| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| STANDARD CHARTERED BANK | | C/O CYBER ATLAS RECEIVABLE SOL | PO BOX 737 | | | EDISON | NJ | 08818-0737 | |
| STANDARD CHARTERED BANK | | PO BOX 817 MADISON SQUARE STA | CYBER ATLAS REC SLTNS IFID0007 | | | NEW YORK | NY | 10010 | |
| STANDARD CHEMICAL | | 4459 W 147TH ST UNIT C | | | | MIDLOTHIAN | IL | 60445 | |
| STANDARD COFFEE SERVICE | Standguard | | 640 Magazine St | | | New Orleans | LA | 70130 | |
| STANDARD COFFEE SERVICE | | 12990 44TH ST | | | | CLEARWATER | FL | 33762-4729 | |
| STANDARD COFFEE SERVICE | | FLOYD MERRYMAN | | | | ROSENBURG | TX | 77471 | |
| STANDARD COFFEE SERVICE | | PO BOX 10368 | | | | CHARLOTTE | NC | 28212 | |
| STANDARD COFFEE SERVICE | | PO BOX 1347 | FLOYD MERRYMAN | | | ROSENBURG | TX | 77471 | |
| STANDARD COFFEE SERVICE | | PO BOX 1572 | | | | LEXINGTON | NC | 27293 | |
| STANDARD COFFEE SERVICE | | PO BOX 1651 | | | | LAKEWORTH | FL | 33460 | |
| STANDARD COFFEE SERVICE | | PO BOX 17826 | | | | CLEARWATER | FL | 33762 | |
| STANDARD COFFEE SERVICE | | PO BOX 1896 | | | | LOGANVILLE | GA | 30249-1896 | |
| STANDARD COFFEE SERVICE | | PO BOX 2432 | | | | BROCKTON | MA | 02405 | |
| STANDARD COFFEE SERVICE | | PO BOX 2571 | | | | KENNER | LA | 70063 | |
| STANDARD COFFEE SERVICE | | PO BOX 29420 | | | | ST LOUIS | MO | 63126 | |
| STANDARD COFFEE SERVICE | | PO BOX 31 | | | | BARRINGTON | RI | 02806 | |
| STANDARD COFFEE SERVICE | | PO BOX 31902 | | | | RICHMOND | VA | 23294 | |
| STANDARD COFFEE SERVICE | | PO BOX 461 | | | | KENOVA | WV | 25530 | |
| STANDARD COFFEE SERVICE | | PO BOX 4836 | | | | FLORENCE | SC | 29501 | |
| STANDARD COFFEE SERVICE | | PO BOX 5 | | | | RIDERWOOD | MD | 21139 | |
| STANDARD COFFEE SERVICE | | PO BOX 5156 | | | | LAFAYETTE | LA | 70502 | |
| STANDARD COFFEE SERVICE | | PO BOX 570147 | | | | ORLANDO | FL | 328570147 | |
| STANDARD COFFEE SERVICE | | PO BOX 62291 | | | | NEW ORLEANS | LA | 70162 | |
| STANDARD COFFEE SERVICE | | PO BOX 632 | | | | NORTH ANDOVER | MA | 01845 | |
| STANDARD COFFEE SERVICE | | PO BOX 662 | | | | BEDFORD | MA | 01730-0662 | |
| STANDARD COFFEE SERVICE | | PO BOX 664 | | | | FINKSBURG | MD | 21048 | |
| STANDARD COFFEE SERVICE | | PO BOX 694 | | | | MEDFORD | MA | 02155-0007 | |
| STANDARD COFFEE SERVICE | | PO BOX 7292 | | | | CUMBERLAND | RI | 02864 | |
| STANDARD COFFEE SERVICE | | PO BOX 850646 | | | | BRAINTREE | MA | 02185-0646 | |
| STANDARD ELECTRIC | | 14 JEWEL DR | | | | WILMINGTON | MA | 01887 | |
| STANDARD ELECTRIC | | PO BOX 5 0652 | | | | WOBURN | MA | 01815-0652 | |
| STANDARD ELECTRIC | | PRESIDEN | STANDARD ELECTRIC SUPPLY CO INC | 14 JEWEL DRIVE | | WILMINGTON | MA | 01887 | |
| STANDARD ELECTRIC INC | | 1132 FULMER RD | | | | BLYTHEWOOD | SC | 29016 | |
| STANDARD ELECTRIC INC | | 5216 TWO NOTCH ROAD | | | | COLUMBIA | SC | 29204 | |
| Standard Electric Supply Company Inc | Jeffrey J Phillips Esq | Phillips & Angley | One Bowdoin Sq | | | Boston | MA | 02114 | |
| STANDARD ELECTRONICS INC | | 215 JOHN GLENN DR | | | | AMHERST | NY | 14228 | |
| STANDARD EXAMINER | | PO BOX 12790 | | | | OGDEN | UT | 84412-2790 | |
| STANDARD EXAMINER | | PO BOX 951 | | | | OGDEN | UT | 84401 | |
| STANDARD EXAMINER | | PO BOX 951 | | | | OGDEN | UT | 84402 | |
| STANDARD FORMS INC | | PO BOX 12635 | | | | NORFOLK | VA | 23541 | |
| STANDARD FORMS INC | | PO BOX 2418 | | | | NORFOLK | VA | 23501 | |
| STANDARD IRON & METALS CO | | 801 69TH AVE | | | | OAKLAND | CA | 94621 | |
| STANDARD METER LAB INC | | 236 RICKENBACKER CIRCLE | | | | LIVERMORE | CA | 94550-9607 | |
| STANDARD OFFICE SYSTEMS | | 1880 BEAVER RIDGE CIR | | | | NORCROSS | GA | 30071 | |
| STANDARD OFFICE SYSTEMS | | 2475 MEADOWBROOK PKWY | | | | DULUTH | GA | 30096 | |
| STANDARD OFFICE SYSTEMS | | 524 RICHEY AVE | | | | W COLLINGSWOOD | NJ | 08107 | |
| STANDARD PACIFIC HOMES RALEIGH | | 8045 ARCO CORP DR STE 200 | | | | RALEIGH | NC | 27617 | |
| STANDARD PACIFIC OF THE CAROLINAS LLC 2007 | | 8045 ARCO CORPORATE DR | SUITE 200 | | | RALEIGH | NC | 27617 | |
| STANDARD PAPER SALES CO INC | | PO BOX 1196 | | | | ASHEVILLE | NC | 28802 | |
| STANDARD PAPER SALES CO INC | | PO BOX 1196 | 32 BANKS AVE | | | ASHEVILLE | NC | 28802 | |
| STANDARD PARKING CORP | | 135 S LASALLE DEPT 8037 | | | | CHICAGO | IL | 60674-0001 | |
| STANDARD PARKING CORP | | 214 80TH ST | | | | NEW YORK | NY | 10024 | |
| STANDARD PARKING CORP | | 707 WILSHIRE BLVD | | | | LOS ANGELES | CA | 90017 | |
| STANDARD PARKING CORP | | 707 WILSHIRE BLVD 35TH FL | | | | LOS ANGELES | CA | 90017 | |
| STANDARD PARTS CORPORATION | | PO BOX 25549 | | | | RICHMOND | VA | 23278 | |
| STANDARD REGISTER | | PO BOX 71302 | | | | CHICAGO | IL | 60694-1302 | |
| STANDARD REGISTER | | PO BOX 71660 | | | | CHICAGO | IL | 60694-1660 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| STANDARD REGISTER | | PO BOX 75884 | | | | CHARLOTTE | NC | 28275 | |
| STANDARD REGISTER | | PO BOX 7777 W2795 | | | | PHILADELPHIA | PA | 19175 | |
| STANDARD REGISTER | | PO BOX 840655 | | | | DALLAS | TX | 75284-0655 | |
| STANDARD REGISTER | | PO BOX 91047 | | | | CHICAGO | IL | 60693 | |
| STANDARD ROOFING CO INC | | 516 NO MCDONOUGH | | | | MONTGOMERY | AL | 36102 | |
| STANDARD ROOFING CO INC | | PO BOX 1309 | 516 NO MCDONOUGH | | | MONTGOMERY | AL | 36102 | |
| STANDARD SHEET METAL CORP | | 5633 VIRGINIA BEACH BLVD | | | | NORFOLK | VA | 23502 | |
| STANDARD TECHNOLOGY INDUSTRIES | | 2031 ROUTE 22 | | | | BREWSTER | NY | 10509 | |
| STANDARD TECHNOLOGY INDUSTRIES | | 239 46 OAK PARK DR | | | | DOUGLASTON | NY | 11362 | |
| STANDARD TIMES, THE | | PO BOX 223546 | LOCKBOX 223546 | | | PITTSBURGH | PA | 15251-2546 | |
| STANDARD TIMES, THE | | PO BOX 5912 | | | | NEW BEDFORD | MA | 02742 | |
| STANDARD, JAMES M | | Address Redacted | | | | | | | |
| STANDARD, LEON | | Address Redacted | | | | | | | |
| STANDARD, ROBERT LEE | | Address Redacted | | | | | | | |
| STANDART, CHRIS RYAN | | Address Redacted | | | | | | | |
| STANDART, ROBERT | | 5638 GREENOAKS COURT | | | | RIVERBANK | CA | 95367 | |
| STANDBRIDGE, DAVID WILLIAM | | Address Redacted | | | | | | | |
| STANDEN, SEAN MARK | | Address Redacted | | | | | | | |
| STANDER, MARK | | 7564 BRETT RD | | | | SHINGTON | CA | 96088 | |
| STANDFILL, STEPHANIE SUE | | Address Redacted | | | | | | | |
| Standguard | | 640 Magazine St | | | | New Orleans | LA | 70130 | |
| STANDGUARD | | PO BOX 974861 | | | | DALLAS | TX | 75397-4861 | |
| STANDIFER, CASEY | | 254 TRAVELLER RD | | | | FALLING WATERS | WV | 25419 | |
| STANDIFER, MATTHEW | | 20582 EMMETT | | | | TAYLOR | MI | 48180 | |
| STANDIFER, MATTHEW ROGER | | Address Redacted | | | | | | | |
| STANDIFIRD, JOHN B | | 673 WEST CANTERBURY RD NO D | | | | ST LOUIS | MO | 63132 | |
| STANDIFIRD, JOHN BRIGHAM | | Address Redacted | | | | | | | |
| STANDIFIRD, JUSTIN B | | 673 WEST CANTERBURY | D | | | ST LOUIS | MO | 63132 | |
| STANDIFIRD, JUSTIN BRENT | | Address Redacted | | | | | | | |
| STANDIFORD, CHARLES JOSEPH | | Address Redacted | | | | | | | |
| STANDIFORD, KYLE ALLEN | | Address Redacted | | | | | | | |
| STANDING CHAPTER 13 TRUSTEE | | 100 PEACHTREE ST STE 300 | NANCY WHALEY | | | ATLANTA | GA | 30303 | |
| STANDING CHAPTER 13 TRUSTEE | | PO BOX 2855 | C/O FIRST NTL BANK OF MUSKOGEE | | | MUSKOGEE | OK | 74402 | |
| STANDING CHAPTER 13 TRUSTEE | | PO BOX 2855 | C/O FNB OF MUSKOGEE | | | MUSKOGEE | OK | 74402 | |
| STANDING CHAPTER 13 TRUSTEE | | PO BOX 650704 | | | | DALLAS | TX | 75265-0704 | |
| STANDING CHAPTER 13 TRUSTEE | | PO BOX 79001 | T MCDONALD DRAWER 555 | | | DETROIT | MI | 48279-0555 | |
| STANDING CHAPTER 13 TRUSTEE | | T MCDONALD DRAWER 555 | | | | DETROIT | MI | 482790555 | |
| STANDING TRUSTEE | | PO BOX 2115 | | | | WINSTON SALEM | NC | 27102 | |
| STANDING TRUSTEE, OFFICE OF | | PO BOX 440 | JOSEPH M BLACK JR | | | MEMPHIS | TN | 38101-0440 | |
| STANDING TRUSTEE, OFFICE OF | | PO BOX 931238 | | | | CLEVELAND | OH | 44193 | |
| STANDISH, CHRIS | | Address Redacted | | | | | | | |
| STANDLEY, CLINTON LEE | | Address Redacted | | | | | | | |
| STANDLEY, JEFFERY | | 709 SOUTH 12TH ST | | | | LAGRANDE | OR | 97850 | |
| STANDLEY, LAURA | | Address Redacted | | | | | | | |
| STANDRIDGE, CHANEY | | Address Redacted | | | | | | | |
| STANDRIDGE, JOHN | | 173 ISLAND HARBOR CIR | | | | PONTE VEDRA BEACH | FL | 32082 | |
| Stanecki Inc dba Don Lors Electronics | Don Lors Electronics | 12017 Levan Rd | | | | Livonia | MI | 48150 | |
| STANEK STUDIOS | | 4811 LAKE FJORD PASS | | | | MARIETTA | GA | 30068 | |
| STANEK, ADAM JOHN | | Address Redacted | | | | | | | |
| STANEK, CHARLES I | | Address Redacted | | | | | | | |
| STANEK, COLLEEN E | | Address Redacted | | | | | | | |
| STANEK, JESSICA ANNE | | Address Redacted | | | | | | | |
| STANEK, KRISTY A | | Address Redacted | | | | | | | |
| STANEK, MARY | | PO BOX 20 | | | | ROSELAWN | IN | 46372-0020 | |
| STANEK, RICHARD FREDERICK | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| STANEK, STEPHEN ANDREW | | Address Redacted | | | | | | | |
| STANERSON, NATHAN ALLEN | | Address Redacted | | | | | | | |
| STANFA, JOSEPH | | 518 LINCOLN STATION DRIVE | | | | OSWEGO | IL | 60543-0000 | |
| STANFA, JOSEPH | | Address Redacted | | | | | | | |
| STANFIELD, AMANDA JEAN | | Address Redacted | | | | | | | |
| STANFIELD, BENJAMIN M | | Address Redacted | | | | | | | |
| STANFIELD, DAVID L | | Address Redacted | | | | | | | |
| STANFIELD, ERIC LLOYD | | Address Redacted | | | | | | | |
| STANFIELD, FRANCESKA | | 118 E BURNETT AVEAPT 4 | | | | LOUISVILLE | KY | 40206 | |
| STANFIELD, JUSTIN P | | Address Redacted | | | | | | | |
| STANFIELD, KEVIN BAILEY | | Address Redacted | | | | | | | |
| STANFIELD, PHILIP MICHAEL | | Address Redacted | | | | | | | |
| STANFIELD, SPENCER M | | Address Redacted | | | | | | | |
| STANFIELD, WILLIAM EDWARD | | Address Redacted | | | | | | | |
| STANFILL, E | | 3045 OLD SANGO RD | | | | CLARKSVILLE | TN | 37043 6224 | |
| STANFILL, JAMES C | | Address Redacted | | | | | | | |
| STANFILL, KORY M | | Address Redacted | | | | | | | |
| STANFORD & FEUERBORN | | 4550 W 109TH ST STE 230 | | | | OVERLAND PARK | KS | 66211 | |
| STANFORD GRADUATE SCHOOL | | 518 MEMORIAL WAY | MBA CAREER MANAGEMENT CENTER | | | STANFORD | CA | 94305-5015 | |
| STANFORD GRADUATE SCHOOL | | PO BOX 4409 | | | | STANFORD | CA | 94309 | |
| STANFORD INTERIOR GARDENS INC | | 2404 KENNY ROAD | | | | COLUMBUS | OH | 43221-3508 | |
| STANFORD SHIP & BILL | | FP VIDEO INC | PO BOX 55785 | | | INDIANAPOLIS | IN | 46205 | |
| STANFORD SHIP & BILL | | PO BOX 55785 | | | | INDIANAPOLIS | IN | 46205 | |
| STANFORD UNIVERSITY | | 651 SERRA ST | OFFICE OF EXECUTIVE EDUCATION | | | STANFORD | CA | 94305 | |
| STANFORD UNIVERSITY | | 651 SERRA ST | | | | HARTFORD | CA | 94305 | |
| STANFORD, AMY | | 3110 4TH ST NW | | | | NAPLES | FL | 34120-1317 | |
| STANFORD, BETH ANN | | Address Redacted | | | | | | | |
| STANFORD, BRANDON I | | Address Redacted | | | | | | | |
| STANFORD, BRIAN MICHAEL | | Address Redacted | | | | | | | |
| STANFORD, CHRISTINE | | 550 W RIVERWOOD DR APT 204 | | | | OAK CREEK | WI | 53154-7579 | |
| STANFORD, DANIEL T | | Address Redacted | | | | | | | |
| STANFORD, DANNY | | 1350 MILLSTONE DR | | | | ALPHARETTA | GA | 30004-7420 | |
| STANFORD, DEAN RUPERT | | Address Redacted | | | | | | | |
| STANFORD, EMILY VAUGHAN | | Address Redacted | | | | | | | |
| STANFORD, GEANINE | | 115 SW 16TH ST 204 | | | | POMPANO BEACH | FL | 33060 | |
| STANFORD, JEROME NATHAN | | Address Redacted | | | | | | | |
| STANFORD, JOEL LANCE | | Address Redacted | | | | | | | |
| STANFORD, JUSTIN | | Address Redacted | | | | | | | |
| STANFORD, KIRK RONALD | | Address Redacted | | | | | | | |
| STANFORD, LAURA | | Address Redacted | | | | | | | |
| STANFORD, MARWAN | | Address Redacted | | | | | | | |
| STANFORD, MATTHEW | | 1208 TENNESSEE AVE | | | | LOUISVILLE | KY | 40208-0000 | |
| STANFORD, MATTHEW SCHALL | | Address Redacted | | | | | | | |
| STANFORD, MELODY LASHAY | | Address Redacted | | | | | | | |
| STANFORD, MICHAEL | | 13438 CHACO CT | | | | SAN DIEGO | CA | 921294406 | |
| STANFORD, MICHAEL DUNCAN | | Address Redacted | | | | | | | |
| STANFORD, SHANTALLE ANGELICA | | Address Redacted | | | | | | | |
| STANG, CHRIS J | | Address Redacted | | | | | | | |
| Stang, Robert S | | 122 E Preston Ave | | | | Wildwood Crest | NJ | 08260 | |
| STANGCO EQUIPMENT INC | | 1536 W 25TH ST | STE 409 | | | SAN PEDRO | CA | 90732 | |
| Stangco Industrial Equipment Inc | | 111 A W Dyer Rd | | | | Santa Ana | CA | 92707 | |
| STANGE, CODY SCOTT | | Address Redacted | | | | | | | |
| STANGE, JACQUELYN SHANICE | | Address Redacted | | | | | | | |
| STANGELAND, BRETT R | | 904 RIDGE SQUARE | UNIT 203 | | | ELK GROVE VILLAGE | IL | 60007 | |
| STANGELAND, BRETT ROBERT | | Address Redacted | | | | | | | |
| STANGELAND, SCOTT | | 259 DOVER DR | | | | DES PLAINES | IL | 60018-0000 | |
| STANGELAND, SCOTT EDWIN | | Address Redacted | | | | | | | |
| STANGL, KEVIN ANTHONY | | Address Redacted | | | | | | | |

Exhibit B
Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| STANGL, MICHAEL | | 856 WINDRIDGE CIR | | | | SAN MARCOS | CA | 92078 | |
| STANGO, ANTHONY JAMES | | Address Redacted | | | | | | | |
| STANGO, RYAN MARC | | Address Redacted | | | | | | | |
| STANIC, MARKO | | Address Redacted | | | | | | | |
| STANIC, MILAN | | Address Redacted | | | | | | | |
| STANIK, WIKTOR | | 11969 RAVENVIEW RD | | | | DALLAS | TX | 75253-1901 | |
| STANINGER, NICOLE | | 126 GARRETT AVE APT D | | | | CHULA VISTA | CA | 91910 | |
| STANINGER, NICOLE L | | Address Redacted | | | | | | | |
| STANISLA, REMBISZ | | 5000 FORBES AVE | | | | PITTSBURGH | PA | 15213-0000 | |
| STANISLAUS CO FAMILY SUPPORT | | PO BOX 4189 | | | | MODESTO | CA | 95352-4189 | |
| STANISLAUS COUNTY COLLECTOR | | PO BOX 859 | C/O TOM WATSON | | | MODESTO | CA | 95353 | |
| STANISLAUS COUNTY COLLECTOR | | PO BOX 859 | | | | MODESTO | CA | 95353 | |
| STANISLAUS COUNTY FAMILY SUPP | | PO BOX 2180 | | | | CERES | CA | 95307-8680 | |
| STANISLAUS COUNTY SHERIFF | | 1100 I ST RM 102 | SHERIFF LES WEIDMAN CIVIL DIV | | | MODESTO | CA | 95353 | |
| STANISLAUS COUNTY SHERIFF | | SHERIFF LES WEIDMAN CIVIL DIV | | | | MODESTO | CA | 95353 | |
| STANISLAUS COUNTY SHERRIFF | CIVIL DIVISION | | | | | MODESTO | CA | 95353 | |
| STANISLAUS COUNTY SHERRIFF | | PO BOX 858 | ATTN CIVIL DIVISION | | | MODESTO | CA | 95353 | |
| STANISLAUS COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | | P O BOX 859 | | MODESTO | CA | | |
| Stanislaus County Tax Collector | | PO Box 859 | | | | Modesto | CA | 95353 | |
| STANISLAUS DEPT OF CHILD SUPPORT | | PO BOX 989067 | | | | W SACRAMENTO | CA | 95798-9067 | |
| STANISLAUS, MELVIN | | Address Redacted | | | | | | | |
| STANISLAWSKI, JAMES | | Address Redacted | | | | | | | |
| STANISLOWSKI, ADAM J | | 494 MADISON ST | | | | WILKES BARRE | PA | 18705-1739 | |
| STANISZEWSKI, ASHTON | | Address Redacted | | | | | | | |
| STANITSKI, DANIEL FRANK | | Address Redacted | | | | | | | |
| STANKEY, MICHAEL | | 6900 TRAILRIDE WAY | | | | CITRUS HEIGHTS | CA | 95621-0000 | |
| STANKEY, MICHAEL RICHARD | | Address Redacted | | | | | | | |
| STANKIEWICZ, DAVID JAMES | | Address Redacted | | | | | | | |
| STANKIEWICZ, HENRY | | 1 NASH COURT | | | | MORGANVILLE | NJ | 07751 | |
| STANKIEWICZ, KRISTEN NICOLE | | Address Redacted | | | | | | | |
| STANKIEWICZ, TREVIN LEE | | Address Redacted | | | | | | | |
| STANKO, MICHAEL JAMES | | Address Redacted | | | | | | | |
| STANKOV, GEORGI | | 149 81 AVE N | | | | ST PETERSBURG | FL | 33702 | |
| STANKOVICH, MICHAEL | | Address Redacted | | | | | | | |
| STANKOVICS, ZAKARY ANDREW | | Address Redacted | | | | | | | |
| STANKOWICZ, DAVID | | Address Redacted | | | | | | | |
| STANLEY &, LINCOLN S | | LASSIE B STANLEY JT TEN | | | | PO BOX 5415 | OK | 5415 | |
| STANLEY ACCESS TECHNOLOGIES | | DEPT LA21220 | | | | PASADENA | CA | 91185-1220 | |
| STANLEY ACCESS TECHNOLOGIES | | PO BOX 0371595 | | | | PITTSBURGH | PA | 15251-7595 | |
| STANLEY ACCESS TECHNOLOGIES | | PO BOX 101803 | | | | ATLANTA | GA | 30392-1803 | |
| STANLEY ACCESS TECHNOLOGIES | | PO BOX 75713 | | | | CHARLOTTE | NC | 28275 | |
| STANLEY ACCESS TECHNOLOGIES | | PO BOX 75726 | | | | CHARLOTTE | NC | 28275 | |
| STANLEY CARPET CARE | | 100 BONHAM CT | | | | RED OAK | TX | 75154-4665 | |
| STANLEY CONVERGENT SECURITY | | DEPT CH 10651 | | | | PALATINE | IL | 60055 | |
| STANLEY DOOR SYSTEMS | | 1225 E MAPLE RD | | | | TROY | MI | 48083 | |
| STANLEY ELECTRONICS | | 7916 N HALE AVE | | | | PEORIA | IL | 61615 | |
| STANLEY I HARDY | HARDY STANLEY I | 1594 ISLEWORTH CIR | | | | ATLANTA | GA | 30349-6986 | |
| STANLEY III, DOUGLASS BUCK | | Address Redacted | | | | | | | |
| STANLEY INC, VJ | | PO BOX 1092 | | | | ROCHESTER | NY | 14603-1092 | |
| STANLEY INDUSTRIAL TIRES INC | | PO BOX 1484 | | | | GLADEWATER | TX | 75647-1484 | |
| STANLEY JR, CLARENCE M | | 5650 BOBOLINK RD | | | | MCLEANVILLE | NC | 27301 | |
| STANLEY KOPACZ & | KOPACZ STANLEY | CEAL KOPACZ JT TEN | 170 W 25TH ST | | | BAYONNE | NJ | 07002-1731 | |
| STANLEY LOCKSMITH SERVICE | | 3013 S ACADEMY BLVD | | | | COLORADO SPRINGS | CO | 80916 | |
| STANLEY R MORRIS | MORRIS STANLEY R | 950 S FOSTER DR APT 5 | | | | BATON ROUGE | LA | 70806-7129 | |
| STANLEY R SETTLES | SETTLES STANLEY R | 743 S CHESTNUT ST | | | | KNOXVILLE | TN | 37914-5832 | |
| STANLEY ROOFING | | 19710 144TH AVE NE | | | | WOODINVILLE | WA | 98072 | |
| STANLEY SECURITY SOLUTIONS | | 10310 BLUEGRASS PARKWAY | | | | LOUISVILLE | KY | 40299 | |

Exhibit B
Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| STANLEY SECURITY SOLUTIONS | | 11426 E NORTHWEST HWY | | | | DALLAS | TX | 75218 | |
| STANLEY SECURITY SOLUTIONS | | 3413 N SAM HOUSTON PKWY W STE 212 | | | | HOUSTON | TX | 77086 | |
| STANLEY SECURITY SOLUTIONS | | 48 W GUDE DR | | | | ROCKVILLE | MD | 20850-1150 | |
| STANLEY SECURITY SOLUTIONS | | 6161 E 75TH ST | | | | INDIANAPOLIS | IN | 46250 | |
| STANLEY SECURITY SOLUTIONS | | DEPT CH 14210 | | | | PALATINE | IL | 60055-4210 | |
| STANLEY SECURITY SOLUTIONS | | PO BOX 293 | | | | MALVERN | PA | 19355 | |
| STANLEY STEAMER CARPET CLEANER | | 3041 TEAGARDEN ST | | | | SAN LEANDRO | CA | 94577 | |
| STANLEY STEEMER | | 1136 KIRKWALL RD | | | | AZUSA | CA | 91702 | |
| STANLEY STEEMER | | 1203 MULBERRY ST | | | | TERRE HAUTE | IN | 47807 | |
| STANLEY STEEMER | | 12901 NICHOLSON DRIVE NO 130 | | | | FARMERS BRANCH | TX | 75234-9219 | |
| STANLEY STEEMER | | 1850 FREIDENSVILLE RD | | | | BETHLEHEM | PA | 18015 | |
| STANLEY STEEMER | | 1960 E COLLEGE AVE | | | | BELLEFONTE | PA | 16823 | |
| STANLEY STEEMER | | 2111 I DICKINSON AVE | | | | GREENVILLE | NC | 27834 | |
| STANLEY STEEMER | | 2194 J PARKWAY LAKE DR | | | | BIRMINGHAM | AL | 35244 | |
| STANLEY STEEMER | | 23000 COMMERCE DR | | | | FARMINGTON HILLS | MI | 48335 | |
| STANLEY STEEMER | | 3005A SPRINGSTREET | | | | REDWOOD CITY | CA | 94063 | |
| STANLEY STEEMER | | 305 E WALNUT ST | SUITE B | | | CHATHAM | IL | 62629 | |
| STANLEY STEEMER | | 320 WOODVUE LN | | | | WINTERSVILLE | OH | 43953 | |
| STANLEY STEEMER | | 3500 CLEVELAND AVE STE 2 | | | | LINCOLN | NE | 68954 | |
| STANLEY STEEMER | | 40 ILLINOIS AVE | | | | WARWICK | RI | 02888 | |
| STANLEY STEEMER | | 4231 A PRODUCE RD | | | | LOUISVILLE | KY | 40218 | |
| STANLEY STEEMER | | 4420 EAST ADAMO DRIVE | SUITE 206 | | | TAMPA | FL | 33605 | |
| STANLEY STEEMER | | 4601 PROXIMITY DRIVE | | | | LOUISVILLE | KY | 40213 | |
| STANLEY STEEMER | | 6063 LEE ANN LANE | | | | NAPLES | FL | 33943 | |
| STANLEY STEEMER | | 6612 B DIXIE HWY | | | | FLORENCE | KY | 41042 | |
| STANLEY STEEMER | | 707 AIR PARK CTR DR | | | | NASHVILLE | TN | 37217 | |
| STANLEY STEEMER | | 7536 GRATIOT STE 1 | | | | SAGINAW | MI | 48609-6911 | |
| STANLEY STEEMER | | 7808 CHERRY CREEK SOUTH | DR NO 209 745 0125 | | | DENVER | CO | 80231 | |
| STANLEY STEEMER | | 824 SPACE DR | | | | BEAVERCREEK | OH | 45434 | |
| STANLEY STEEMER | | 841 W FOOTHILL | | | | AZUSA | CA | 91702 | |
| STANLEY STEEMER | | PO BOX 430 | | | | INVERNESS | FL | 32651 | |
| STANLEY STEEMER | | PO BOX 430 | | | | INVERNESS | FL | 34451 | |
| STANLEY STEEMER | | PO BOX 608128 | | | | ORLANDO | FL | 32860-8128 | |
| STANLEY STEEMER ATLANTA | | 3730 HONEYSUCKLE LANE | | | | ATLANTA | GA | 30340 | |
| STANLEY STEEMER CARPET CLEANER | | PO BOX 176 | | | | COOPERSBURG | PA | 18036-0176 | |
| STANLEY STEEMER INC | | 2311 N GREENRIVER RD | | | | EVANSVILLE | IN | 47715 | |
| STANLEY STEEMER MACON | | 4304 INTERSTATE DR | | | | MACON | GA | 31210 | |
| STANLEY STEEMER OF ROCHESTER | | 80 ROCKWOOD PL | | | | ROCHESTER | NY | 14610 | |
| STANLEY STEEMER SAN DIEGO | | 9770 CANDIDA STREET | | | | SAN DIEGO | CA | 92126 | |
| STANLEY STEEMER VIRGINIA | | PO BOX 1905 | | | | HAMPTON | VA | 23669 | |
| STANLEY STEEMER WINSTON SALEM | | 121 BACK FORTY DRIVE | | | | WINSTON SALEM | NC | 27127 | |
| STANLEY SU | | | | | | | | | |
| STANLEY WORKS, THE | | PO BOX 0101803 | ACCESS TECHNOLOGIES | | | ATLANTA | GA | 30392-1803 | |
| STANLEY, ALSTON L | | 416 SIEGMUND ST | | | | JOLIET | IL | 60433-2030 | |
| STANLEY, ANDREW ALLEN | | Address Redacted | | | | | | | |
| STANLEY, ANDREW ULYSSES | | Address Redacted | | | | | | | |
| STANLEY, ARLENE | | 8136 HUNTINGTON DR | | | | JONESBORO | GA | 30238-3014 | |
| STANLEY, CHARLES F | | Address Redacted | | | | | | | |
| STANLEY, CORNELL EMMANUEL | | Address Redacted | | | | | | | |
| STANLEY, CURTIS TERELL | | Address Redacted | | | | | | | |
| STANLEY, DANIEL RAYMOND | | Address Redacted | | | | | | | |
| STANLEY, DAVID | | 8016 W 148 ST | | | | OVERALAND | KS | 66223-0000 | |
| STANLEY, DONALD ALPHONZA | | Address Redacted | | | | | | | |
| STANLEY, DONALD WAYNE | | Address Redacted | | | | | | | |
| STANLEY, GABRIEL LAHMAR | | Address Redacted | | | | | | | |
| STANLEY, GALICINAO | | 67 315 KUKEA CIRCLE X | | | | WAIPAHU | HI | 96797 | |
| STANLEY, HEATHER MARIE | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| STANLEY, JACK | | 2614 E YORK ST | | | | PHILADELPHIA | PA | 19125-3635 | |
| STANLEY, JACLYN LAURA | | Address Redacted | | | | | | | |
| STANLEY, JAMES | | 6 ROTARY CIRCLE | | | | THOMASVILLE | NC | 27360 | |
| STANLEY, JAMES | | Address Redacted | | | | | | | |
| STANLEY, JAMES | | Address Redacted | | | | | | | |
| STANLEY, JAMES RYAN | | Address Redacted | | | | | | | |
| STANLEY, JAMIE LYNN | | Address Redacted | | | | | | | |
| STANLEY, JERROD ALLEN | | Address Redacted | | | | | | | |
| STANLEY, JOHN | | 5629 S 6TH AVE | 1B | | | COUNTRYSIDE | IL | 60525-0000 | |
| STANLEY, JOHN SCOTT | | Address Redacted | | | | | | | |
| STANLEY, JOHN THOMAS | | Address Redacted | | | | | | | |
| STANLEY, JUSTIN T | | Address Redacted | | | | | | | |
| STANLEY, KATE MICHELLE | | Address Redacted | | | | | | | |
| STANLEY, KATHY | | 1212 CORAL REEF LANE | | | | WYLIE | TX | 75098 | |
| STANLEY, KATRINKA LOUISE | | Address Redacted | | | | | | | |
| STANLEY, KENNETH NIGEL | | Address Redacted | | | | | | | |
| STANLEY, KHELA A | | Address Redacted | | | | | | | |
| STANLEY, LATESHA | | Address Redacted | | | | | | | |
| STANLEY, MATTHEW P | | 215 PORTICO PL | | | | NEWNAN | GA | 30265-5915 | |
| STANLEY, MEGAN | | 110 WILLIAMS AVE S UNIT 309 | | | | RENTON | WA | 98057-5420 | |
| STANLEY, MEGAN CHRISTINE | | Address Redacted | | | | | | | |
| STANLEY, MELVIN | | 4592 DECKARD SCHOOL RD | | | | RADCLIFF | KY | 40160-9385 | |
| STANLEY, MELVIN W | | Address Redacted | | | | | | | |
| STANLEY, MICHAEL | | Address Redacted | | | | | | | |
| STANLEY, MICHAEL DOUGLAS | | Address Redacted | | | | | | | |
| STANLEY, MICHAEL JAMES | | Address Redacted | | | | | | | |
| STANLEY, NICHOLAS | | Address Redacted | | | | | | | |
| STANLEY, NIKIESHA | | Address Redacted | | | | | | | |
| STANLEY, ORENTHIA | | 1144 NW 76TH ST | | | | MIAMI | FL | 33150-3204 | |
| STANLEY, PAT | | 4550 NORTH PARK AVE | | | | CHEVY CHASE | MD | 20815 | |
| STANLEY, REUBEN | | PO BOX 17104 | | | | LAKE CHARLES | LA | 70616 | |
| STANLEY, REUBEN P | | Address Redacted | | | | | | | |
| STANLEY, RICKY | | 5144 CONROY RD | 1028 | | | ORLANDO | FL | 32811-0000 | |
| STANLEY, RICKY | | Address Redacted | | | | | | | |
| STANLEY, ROBERT A | | 42 ASCOTT CIRCLE | | | | SMITHFIELD | NC | 27577 | |
| STANLEY, ROBERT ALLISON | | Address Redacted | | | | | | | |
| STANLEY, RONALD | | 7040 N BALES AVE | 333 | | | KANSAS CITY | MO | 64119-0000 | |
| STANLEY, RONALD LEE | | Address Redacted | | | | | | | |
| STANLEY, RONNIE KEITH | | Address Redacted | | | | | | | |
| STANLEY, RYAN A | | 1779 WOOD TRAIL ST | | | | TARPON SPRINGS | FL | 34689-7547 | |
| STANLEY, RYAN ANTHONY | | Address Redacted | | | | | | | |
| STANLEY, RYAN MICHAEL | | Address Redacted | | | | | | | |
| STANLEY, RYAN MICHAEL | | Address Redacted | | | | | | | |
| STANLEY, RYAN WAYNE | | Address Redacted | | | | | | | |
| STANLEY, SHANNON | | 711 FULTON INDUSTRIAL BLVD | C/O SUNTRUST BANK | | | ATLANTA | GA | 30336 | |
| STANLEY, SHANNON | | 711 FULTON INDUSTRIAL BLVD | | | | ATLANTA | GA | 30336 | |
| STANLEY, SHEILA S | | Address Redacted | | | | | | | |
| STANLEY, SHELDON JOSHUA | | Address Redacted | | | | | | | |
| STANLEY, SIENNA NICOLE | | Address Redacted | | | | | | | |
| STANLEY, ST CLAIR E | | 735 SPRINGDALE AVE | | | | E ORANGE | NJ | 07017 | |
| STANLEY, STEPHANIE MONIQUE | | Address Redacted | | | | | | | |
| STANLEY, STEVEN MERRITT | | Address Redacted | | | | | | | |
| STANLEY, TAMALA | | 4636 NORTH STRATFORD OAKS DRIV | | | | MACON | GA | 31210 | |
| STANLEY, TERRY | | 1729 NE CLUB HOUSE DR | | | | N KANSAS CITY | MO | 64116-3102 | |
| STANLEY, TERRY EDWARD | | Address Redacted | | | | | | | |
| STANLEY, THEA | | 2610 BROADSTREET RD | | | | GUM SPRING | VA | 23065 | |
| STANLEY, THEA R | | Address Redacted | | | | | | | |
| STANLEY, THOMAS | | 3426 HUMPHREY ST SE | | | | OLYMPIA | WA | 98501-3941 | |
| STANLEY, TONY DEAN | | Address Redacted | | | | | | | |
| STANLEY, TUQUELIA | | 115 REMUS RD | | | | KINSTON | NC | 28504 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| STANLEY, WARREN | | Address Redacted | | | | | | | |
| STANLEY, WILLIAM C | | 2007 COACH DR | | | | KILLEEN | TX | 76543 | |
| STANLEYS FLORIST & FRUIT | | 124 NORTH AVE | | | | DUNELLEN | NJ | 08812 | |
| STANLEYS FLORIST & FRUIT | | PO BOX 4047 | | | | DUNELLEN | NJ | 08812 | |
| STANLY CO CLERK OF SUPERIOR CT | | 201 S SECOND STREET | PO BOX 668 | | | ALBEMARLE | NC | 28002-0668 | |
| STANLY CO CLERK OF SUPERIOR CT | | PO BOX 668 | | | | ALBEMARLE | NC | 280020668 | |
| STANO, JEFFREY ALLAN | | Address Redacted | | | | | | | |
| STANS DOOR SERVICES | | 1495 94TH LANE | PO BOX 49097 | | | BLAINE | MN | 55449 | |
| STANS DOOR SERVICES | | PO BOX 49097 | | | | BLAINE | MN | 55449 | |
| STANS REFRIGERATION | | 109 IVEY ST | | | | NORWOOD | NC | 28128 | |
| STANS REFRIGERATION | | PO BOX 302 | 109 IVEY ST | | | NORWOOD | NC | 28128 | |
| STANS SPRINKLER SERVICE INC | | 3656 S WEST ST | | | | WICHITA | KS | 67217-3802 | |
| STANS TV | | 1239 SOUTH ELK | | | | CASPER | WY | 82601 | |
| STANS TV SERVICE | | 145 E VIA PLATINO | | | | HUACHUCA CITY | AZ | 85616 | |
| STANS TV SERVICE | | 691 E FRY BLVD NO A | | | | SIERRA VISTA | AZ | 85635 | |
| STANSALL, JENNIFER | | 1317 N BARTON ST | APT 723 | | | ARLINGTON | VA | 22201 | |
| STANSBERRY, KAPATRICK JAMES | | Address Redacted | | | | | | | |
| STANSBURY III, WILLIAM B | | Address Redacted | | | | | | | |
| STANSBURY STAFFING CONNECTION | | PO BOX 60839 | | | | CHARLOTTE | NC | 28260-0839 | |
| STANSBURY, ANDREA M | | Address Redacted | | | | | | | |
| STANSBURY, CORY ALAN | | Address Redacted | | | | | | | |
| STANSBURY, TRACIE ANN | | Address Redacted | | | | | | | |
| STANSEL, JAKE RYAN | | Address Redacted | | | | | | | |
| STANSFIELD, ADAM JAMES | | Address Redacted | | | | | | | |
| STANSHAW RODNEY | | 2112 WOLCOTT WAY | | | | MODESTO | CA | 95355 | |
| STANSIFER, BENJAMIN CRAIG | | Address Redacted | | | | | | | |
| STANT, CAMERON | | Address Redacted | | | | | | | |
| STANTEEN, DAVID | | 1026 FROST FIRE | | | | SAN ANTONIO | TX | 78245 | |
| STANTON | | 4222 STATE RT 68 | | | | OGDENSBURG | NY | 13669 | |
| STANTON | | PO BOX 342 | | | | OGDENSBURG | NY | 13669 | |
| STANTON | | PO BOX 343 | 4222 STATE RT 68 | | | OGDENSBURG | NY | 13669 | |
| STANTON APPLIANCES INC | | 272 E MAIN ST | | | | ELMSFORD | NY | 10523 | |
| STANTON FRIEND OF THE COURT | | 617 N STATE ST BOX 305 | | | | STANTON | MI | 48888 | |
| STANTON INC, MARVIN | | 1177 W LOOP S STE 210 | | | | HOUSTON | TX | 77027 | |
| STANTON OFFICE MACHINE CO INC | | 3410 WEST ASHLAN | | | | FRESNO | CA | 93722 | |
| STANTON OFFICE MACHINE CO INC | | 4312 N SELLAND AVE | | | | FRESNO | CA | 93722 | |
| STANTON TV | | 18 MILL PLAIN RD | | | | DANBURY | CT | 06811 | |
| STANTON VIDEO SERVICES INC | | 2223 E ROSE GARDEN LOOP | | | | PHOENIX | AZ | 85024 | |
| STANTON, ALEXANDER ROSS | | Address Redacted | | | | | | | |
| STANTON, AMANDA SUE | | Address Redacted | | | | | | | |
| STANTON, BRANDON MARTEL | | Address Redacted | | | | | | | |
| STANTON, BRENT M | | Address Redacted | | | | | | | |
| STANTON, BRYAN JEFFREY | | Address Redacted | | | | | | | |
| STANTON, CHRIS ANDREW | | Address Redacted | | | | | | | |
| STANTON, CHRISHAUN MATTHEW | | Address Redacted | | | | | | | |
| STANTON, COLIN MICHAEL | | Address Redacted | | | | | | | |
| STANTON, DONALD P | | 8020 SW MAPLELEAF ST | | | | TIGARD | OR | 97223 | |
| STANTON, DOROTHY | | 9311 BANDOCK RD | | | | RICHMOND | VA | 23229 | |
| STANTON, ERIC TIMOTHY | | Address Redacted | | | | | | | |
| STANTON, GREGORY ROBERT | | Address Redacted | | | | | | | |
| STANTON, JOHN WEST | | Address Redacted | | | | | | | |
| STANTON, JOSH ADAM | | Address Redacted | | | | | | | |
| STANTON, KAREN M | | 32828 620TH AVE | | | | MAXWELL | IA | 50161 | |
| STANTON, LILLIAN | | 6338 SEVENOAKS AVE | | | | BATON ROUGE | LA | 70806-7332 | |
| STANTON, MATTHEW | | 20 THUESHER RD | | | | CANDIA | NH | 03034 | |
| STANTON, MICHAEL JOHN | | Address Redacted | | | | | | | |
| STANTON, MOSES LEE | | Address Redacted | | | | | | | |
| STANTON, NATHAN SHAWN | | Address Redacted | | | | | | | |
| STANTON, RICKEY RANDE | | Address Redacted | | | | | | | |
| STANTON, RODNEY MALCOLM | | Address Redacted | | | | | | | |
| STANTON, STACY DANIELLE | | Address Redacted | | | | | | | |

Exhibit B
Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| STANTON, THOM FLASH | | 906 WEST 49TH STREET | | | | RICHMOND | VA | 23225 | |
| STANTON, WILLIAM EDWARD | | Address Redacted | | | | | | | |
| STANTON, WILLIAM REEVES | | Address Redacted | | | | | | | |
| STANTURF, TANYA | | Address Redacted | | | | | | | |
| STANZIALE JR , MICHAEL RAYMOND | | Address Redacted | | | | | | | |
| STANZIONE, PAUL THOMAS | | Address Redacted | | | | | | | |
| STAPEL, KELLY LYNN | | Address Redacted | | | | | | | |
| STAPH, MATTHEW RYAN | | Address Redacted | | | | | | | |
| STAPHANI, CHINNERY | | 130 BROOK ST | | | | MANCHESTER | NH | 03104-3620 | |
| STAPLES  NO 0628 | LEASE ADMINISTRATOR | 500 STAPLES DR  P O  BOX 9271 | ATTN  LEGAL DEPT | | | FRAMINGHAM | MA | 01701-9271 | |
| STAPLES  NO 0768 | NO NAME SPECIFIED | 500 STAPLES DR  P O  BOX 9271 | ATTN  LEGAL DEPARTMENT | | | FRAMINGHAM | MA | 01701-9271 | |
| STAPLES BUSINESS ADVANTAGE | | DEPT BOS | | | | HARTFORD | CT | 061500851 | |
| STAPLES BUSINESS ADVANTAGE | | PO BOX 30851 | DEPT BOS | | | HARTFORD | CT | 06150-0851 | |
| STAPLES INC | | 1401 E FOWLER | | | | TAMPA | FL | 33612 | |
| STAPLES INC | | 6030 BALTIMORE NATIONAL PIKE | | | | CATONSVILLE | MD | 21228 | |
| STAPLES INC | | PO BOX 414524 | | | | BOSTON | MA | 02241 | |
| STAPLES INC | | PO BOX 8004 | | | | LAYTON | UT | 84041 | |
| STAPLES INC | | PO BOX 9020 | | | | DES MOINES | IA | 50368-9020 | |
| STAPLES INC | | PO BOX 9271 | 500 STAPLES DR | | | FRAMINGHAM | MA | 01701-9271 | |
| STAPLES INC | | PO BOX 93644 | | | | CHICAGO | IL | 60673-3644 | |
| STAPLES INC  NO 628 | CROSS POINTE CENTER | 5075 MORGANTON RD | | | | FAYETTEVILLE | NC | 28314 | |
| Staples Industrial | | 33 Union Ave | | | | Sudbury | MA | 01776 | |
| STAPLES JOINT VENTURE LTD | | PO BOX 10994 | C/O HARTLAND BANK HPMC | | | AUSTIN | TX | 78766 | |
| STAPLES JOINT VENTURE LTD | | PO BOX 10994 | | | | AUSTIN | TX | 78766 | |
| STAPLES NO 0768 | | 500 STAPLES DRIVE PO BOX 9271 | ATTN LEGAL DEPARTMENT | | | FRAMINGHAM | MA | 01701-9271 | |
| Staples The Office Superstore East Inc | G Perry Wu | 500 Staples Dr | | | | Framingham | MA | 01702 | |
| Staples The Office Superstore East Inc | Perry Wu | 500 Staples Dr | | | | Framingham | MA | 01702 | |
| Staples The Office Superstore East Inc | SULLIVAN & WORCESTER LLP | PATRICK P DINARDO | CHRISTOPHER M GOSSELIN | ONE POST OFFICE SQ | | BOSTON | MA | 02109 | |
| STAPLES THE OFFICE SUPERSTORE EAST INC | | 4831 GOLF RD | | | | SKOKIE | IL | 60077-1401 | |
| STAPLES THE OFFICE SUPERSTORE INC | | PO BOX 9271 | 500 STAPLES DRIVE | ATTN LEASE ADMINISTRATOR | | FRAMINGHAM | MA | 01701-9271 | |
| STAPLES TV | | 1654 MAIN RD | | | | PHIPPSBURG | MA | 04562 | |
| STAPLES TV | | HCR 32 BOX 69 | | | | PHIPPSBURG | ME | 04562 | |
| STAPLES, ANDREW M | | Address Redacted | | | | | | | |
| STAPLES, BRANDON SCOTT | | Address Redacted | | | | | | | |
| STAPLES, BRIAN KEITH | | Address Redacted | | | | | | | |
| STAPLES, CRAIG | | 314 BRIDGEWALK PL | | | | NASHVILLE | TN | 37209 | |
| STAPLES, ERICK S | | 834 MAIN ST | | | | BRADLEY | ME | 04411 | |
| STAPLES, ERICK SIDNEY | | Address Redacted | | | | | | | |
| STAPLES, GRANT C | | Address Redacted | | | | | | | |
| STAPLES, INC | LEGAL DEPARTMENT | 500 STAPLES DR P O BOX 9271 | | | | FRAMINGHAM | MA | 01701-9271 | |
| STAPLES, INC NO 628 | LEGAL DEPT | 500 STAPLES DR P O BOX 9271 | | | | FRAMINGHAM | MA | 01701-9271 | |
| STAPLES, JENAE MICHELLE | | Address Redacted | | | | | | | |
| STAPLES, JENNIFER DEEL | | 3117 RENDALE AVE | | | | RICHMOND | VA | 23221 | |
| STAPLES, JOHN | | 1400 WOODGOVE COURT | | | | PALM HARBOR | FL | 34683-2048 | |
| STAPLES, LAVONDA | | 5007 TULIP TREE LANE | | | | HAZELWOOD | MO | 63042-0000 | |
| STAPLES, LAVONDA ROCHELLE | | Address Redacted | | | | | | | |
| STAPLES, MARCUS D | | Address Redacted | | | | | | | |
| STAPLES, MICHAEL | | Address Redacted | | | | | | | |
| STAPLES, RYAN JOSEPH | | Address Redacted | | | | | | | |
| STAPLES, SAMUEL | | 250 S SAN FERNANDO BLVD | | | | BURBANK | CA | 91502-0000 | |
| STAPLES, SAMUEL JOHN | | Address Redacted | | | | | | | |
| STAPLES, SHAWN | | 10665 INDIANWOODS DR | | | | CINCINNATI | OH | 45242-0000 | |
| STAPLES, SHAWN GRIFFIN | | Address Redacted | | | | | | | |
| STAPLES, THE OFFICE SUPERSTORE EAST, INC | 500 STAPLES DRIVE | P O BOX 9271 | | | | FRAMINGHAM | MA | 01701-9271 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| STAPLES, THE OFFICE SUPERSTORE, INC | LEASE ADMINISTRATOR | P O BOX 9271 | 500 STAPLES DRIVE | | | FRAMINGHAM | MA | 01701-9271 | |
| STAPLES, TREVOR | | Address Redacted | | | | | | | |
| STAPLES, TREVOR | | Address Redacted | | | | | | | |
| STAPLES, WILLIAM | | Address Redacted | | | | | | | |
| STAPLETON DESIGN INC | | 7350 E 29TH AVE STE 300 | | | | DENVER | CO | 80238 | |
| STAPLETON II, KENNETH MICHAEL | | Address Redacted | | | | | | | |
| STAPLETON NORTH TOWN LLC | KEN BLOOM ONSITE MANAGER | TERMINAL TOWER | 50 PUBLIC SQUARE SUITE 1300 | ATTN GENERAL COUNSEL | | CLEVELAND | OH | 44113-2267 | |
| STAPLETON NORTH TOWN LLC | | PO BOX 72069 | | | | CLEVELAND | OH | 44192-0069 | |
| STAPLETON NORTH TOWN, LLC | KEN BLOOM | TERMINAL TOWER | 50 PUBLIC SQUARE SUITE 1300 | ATTN GENERAL COUNSEL | | CLEVELAND | OH | 44113-2267 | |
| STAPLETON, BETH ANN | | Address Redacted | | | | | | | |
| STAPLETON, CHARLES EDWARD | | Address Redacted | | | | | | | |
| STAPLETON, CHRISTOPHER MIKE | | Address Redacted | | | | | | | |
| STAPLETON, EDDIE | | 6001 SE 85TH ST | | | | OKLAHOMA CITY | OK | 73135-0000 | |
| STAPLETON, EDWARD MARKHAM | | Address Redacted | | | | | | | |
| STAPLETON, JACOB | | Address Redacted | | | | | | | |
| STAPLETON, JOHN JOSEPH | | Address Redacted | | | | | | | |
| STAPLETON, KATHRYN ROSE | | Address Redacted | | | | | | | |
| STAPLETON, MARK ANDREW | | Address Redacted | | | | | | | |
| STAPLETON, MICHAEL | | 14 DOWN LANE | | | | MANSFIELD | MA | 02048-0000 | |
| STAPLETON, MICHAEL | | Address Redacted | | | | | | | |
| STAPLETON, MICHAEL DANIEL | | Address Redacted | | | | | | | |
| STAPP, CAMERON LYNN | | Address Redacted | | | | | | | |
| STAPP, DONOVAN WILLIAM | | Address Redacted | | | | | | | |
| STAR ATHLETICS INC | | PO BOX 33097 | | | | DECATUR | GA | 30033 | |
| STAR BODY & TOWING | | PO BOX 8300 | | | | MEDFORD | OR | 97504 | |
| STAR CITIZEN | | PO BOX 26887 | | | | TUCSON | AZ | 85726-6887 | |
| STAR ELECTRIC | | 441 MAIN ST | | | | BENNINGTON | VT | 05201 | |
| STAR ELECTRIC INC | | 7417 17TH AVE NW | | | | BRADENTON | FL | 34209 | |
| STAR EQUIPMENT CORP | | PO BOX 8917 | | | | RICHMOND | VA | 23225 | |
| STAR EQUIPMENT INC | | 2100 107TH LANE NE | | | | BLAINE | MN | 55449-5236 | |
| STAR EQUIPMENT INC | | 2100 107TH LN NE | | | | BLAINE | MN | 55449 | |
| STAR FENCE CO | | 6484 N TELEGRAPH RD | | | | DEARBORN HEIGHTS | MI | 48127 | |
| STAR FINANCIAL CORPORATION | | P O BOX 8851 | | | | WILMINGTON | DE | 19899 | |
| STAR FLOOR CO | | 66 MOUNTAIN RD | | | | BURLINGTON | MA | 01803 | |
| STAR FLOWERS | | 4840 SPRING MOUNTAIN RD STE 5 | | | | LAS VEGAS | NV | 89102 | |
| STAR HERALD | | PO BOX 1709 | | | | SCOTTSBLUFF | NE | 69363 | |
| STAR INSTALLATION | | 12812 NW 214 TERR | | | | ALACHUA | FL | 32615 | |
| STAR INSTALLS INC | | 643 BROADWAY 368 | | | | SAUGUS | MA | 01906 | |
| STAR LEASING CO | | PO BOX 691530 | | | | CINCINNATI | OH | 45269-1530 | |
| STAR LEDGER, THE | | PO BOX 148 | | | | NEWARK | NJ | 07102 | |
| STAR LEDGER, THE | | PO BOX 18075 | | | | NEWARK | NJ | 07101 | |
| STAR LEDGER, THE | | PO BOX 5718 | | | | HICKSVILLE | NY | 11802-5718 | |
| STAR LIGHT ELECTRONICS | | PO BOX 1330 | | | | EAST QUOQUE | NY | 11942 | |
| STAR LO ELECTRIC INC | | 32 S JEFFERSON RD | | | | WHIPPANY | NJ | 07981 | |
| STAR OF LOUISVILLE | | 151 WEST RIVER ROAD | | | | LOUISVILLE | KY | 40202 | |
| STAR OFFICE MACHINES | | 11353 SANTA MONICA BLVD | | | | LOS ANGELES | CA | 90025 | |
| STAR PAINTING | | 326 CREEK BEND DR | | | | WOODSTOCK | GA | 30188 | |
| STAR POOLS | | C/O RICHARD COHEN | | | | PEMBROKE PINES | FL | 33084 | |
| STAR POOLS | | PO BOX 849177 | C/O RICHARD COHEN | | | PEMBROKE PINES | FL | 33084 | |
| STAR PRINTING INC | | 2224 SOUTH NINTH STREET | | | | SPRINGFIELD | IL | 62703 | |
| STAR PRO MAINTENANCE | | PO BOX 1609 | | | | TUSTIN | CA | 92781 | |
| STAR PROFESSIONAL SERVICE | | PO BOX 22407 | | | | SALT LAKE CITY | UT | 84122-0407 | |
| STAR PROMOTIONS | | 101 EASTERN AVE | | | | BENSONVILLE | IL | 60106 | |
| STAR PUBLICATIONS | | 6901 W 159TH ST | | | | TINLEY PARK | IL | 60477 | |
| STAR QUEST SATELLITE SERVICE | | 7607 BUENA VISTA | | | | HOUSTON | TX | 77087 | |
| STAR SATELLITE PRODUCTS INC | | 10857 NW 50TH STREET | | | | SUNRISE | FL | 33351 | |
| STAR SATELLITE SERVICE | | 28 SEMINOLE TR | | | | WEST GREENWICH | RI | 02817 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| STAR SATELLITE SERVICE | | 661 MOUND RD | | | | BOURBON | MO | 65441 | |
| STAR SATELLITE SYSTEM SERVICES | | PO BOX 755 | | | | SANTA YAGZ | CA | 93460 | |
| STAR SATELLITE SYSTEM SERVICES | | PO BOX 755 | | | | SANTA YNEZ | CA | 93460 | |
| STAR SHUTTLE & CHARTER | | 1343 HAILMARK RD | | | | SAN ANTONIO | TX | 78213 | |
| STAR SIGN INC | | PO BOX 2636 | | | | TOPEKA | KS | 66601 | |
| STAR TELEGRAM | | 400 W SEVENTH ST | | | | FT WORTH | TX | 76102 | |
| STAR TELEGRAM | | 5900 PARK VISTA CIR | | | | KELLER | TX | 76248-5508 | |
| STAR TELEGRAM | | PO BOX 901051 | | | | FT WORTH | TX | 76101-2051 | |
| STAR TELEGRAM | | PO BOX 901052 | | | | FT WORTH | TX | 76101-2052 | |
| STAR TRAVEL LTD | | 5805 STATE BRIDGE RD STE V | | | | DULUTH | GA | 30097 | |
| STAR TRIBUNE | ATTN CREDIT DEPT | 425 PORTLAND AVE | | | | MINNEAPOLIS | MN | 55488 | |
| STAR TRIBUNE | | 425 PORTLAND AVE | | | | MINNEAPOLIS | MN | 55488-1699 | |
| STAR TRIBUNE | | PO BOX 1235 | | | | MINNEAPOLIS | MN | 55440-1235 | |
| STAR TRIBUNE | | PO BOX 1255 | | | | MINNEAPOLIS | MN | 55440 | |
| STAR TRIBUNE | | PO BOX 1285 | | | | MINNEAPOLIS | MN | 55440 | |
| STAR TV | | 87 BEULAH ST | | | | WHITMAN | MA | 02382 | |
| STAR UNIFORM CO | | PO BOX 2474 | | | | FT WORTH | TX | 76113-2474 | |
| STAR UNIVERSAL LLC | VP REAL ESTATE & C | C O VORNADO REALTY TRUST | 210 ROUTE 4 EAST | | | PARAMUS | NJ | 7652 | |
| STAR UNIVERSAL LLC | | 210 RT 4 EAST | C/O VORNADO REALTY TRUST | | | PARAMUS | NJ | 07652-0910 | |
| STAR UNIVERSAL LLC | | PO BOX 31594 | | | | HARTFORD | CT | 061501594 | |
| STAR UNIVERSAL, L L C | V P REAL ESTATE & C | C/O VORNADO REALTY TRUST | 210 ROUTE 4 EAST | | | PARAMUS | NJ | 07652 | |
| STAR VIDEO | | PO BOX 8500 2430 | CO VALLEY MEDIA INC | | | PHILADELPHIA | PA | 19178-2430 | |
| STAR VISION | | 138 SYCAMORE ST | | | | FAIRHAVEN | MA | 02719 | |
| STAR VISION | | 508 HILLMAN ST | | | | NEW BEDFORD | MA | 02740 | |
| STAR, JOHN | | 3051 NORTH 87TH DR | | | | PHOENIX | AZ | 85037 | |
| STAR, VANN | | 7718 LUCRETIA MOTT WAY | | | | ELKINS PARK | PA | 19027-1007 | |
| STARBASE | | 4 HUTTON CENTRE DR STE 800 | | | | SANTA ANA | CA | 92707 | |
| STARBUCK TEXTILE DESIGN INC | | 1870 W PRINCE RD 44 | | | | TUCSON | AZ | 85705 | |
| STARBUCKS CORPORATION | | 2401 S UTAH AVE | | | | SEATTLE | WA | 98134 | |
| STARBURST PRINTING & GRAPHICS | | 317 UNION STREET | | | | FRANKLIN | MA | 02038 | |
| STARCH ARCHITECTURE DESIGN | | 1612 PARK AVE | | | | RICHMOND | VA | 23220 | |
| STARCO INC | | 25571 MARGUERITE PKY | STE 2L | | | MISSION VIEJO | CA | 92691 | |
| STARCZEWSKI, GENEVIEVE | | 41100 SR 64 EAST | | | | MYAKKA CITY | FL | 34251-0000 | |
| STARCZEWSKI, GENEVIEVE MARIE | | Address Redacted | | | | | | | |
| STARFIRE EXTINGUISHER CO | | 9825 S 54TH ST | | | | FRANKLIN | WI | 53132 | |
| STARGATE SERVICES INC | | 11930 ABERDEEN LANDING TERRACE | | | | MIDLOTHIAN | VA | 23113 | |
| STARGELL, SHANTE | | Address Redacted | | | | | | | |
| STARINCHAK, SHELLEY A | | 16 DUNCAN AVE | | | | PITTSBURGH | PA | 15205-2508 | |
| STARINIERI, JORDON MICHAEL | | Address Redacted | | | | | | | |
| STARK & COMPANY | | 835 STERLING SUITE 150 | | | | PALATINE | IL | 60067 | |
| STARK COMPANY, THE | | 717 JOHN NOLEN DRIVE | | | | MADISON | WI | 53713 | |
| STARK COUNTY CHILD SUPPORT | | COLLECTION DIVISION | | | | CANTON | OH | 44701 | |
| STARK COUNTY CHILD SUPPORT | | PO BOX 21337 | COLLECTION DIVISION | | | CANTON | OH | 44701 | |
| STARK COUNTY PROBATE | | 110 CENTRAL PLAZA ST | 501 STARK CO OFFICE BLDG | | | CANTON | OH | 44702 | |
| STARK COUNTY TREASURER | | 110 CENTRAL PLAZA S STE 250 | | | | CANTON | OH | 44702 | |
| STARK COUNTY TREASURER | | 200 W TUSC | | | | CANTON | OH | 44702 | |
| STARK COUNTY TREASURER | | ATTN COLLECTORS OFFICE | STARK COUNTY OFFICE BUILDING | 110 CENTRAL PLAZA SUITE 22 | | CANTON | OH | | |
| STARK JR , ROBERT | | Address Redacted | | | | | | | |
| STARK LASER PRODUCTS | | 5944 MAYFAIR RD | | | | NORTH CANTON | OH | 44720 | |
| STARK, AARON M | | Address Redacted | | | | | | | |
| STARK, ALAN | | 1506 SECOND ST NE | | | | ARDMORE | OK | 73401 | |
| STARK, ALYSSA LORRAINE | | Address Redacted | | | | | | | |
| STARK, ANTHONY BRETT | | Address Redacted | | | | | | | |
| STARK, BERNARD JAMES | | Address Redacted | | | | | | | |
| STARK, CALEB DAVID | | Address Redacted | | | | | | | |
| STARK, DANIEL AARON | | Address Redacted | | | | | | | |
| STARK, DANIEL ELLIOT | | Address Redacted | | | | | | | |

Exhibit B
Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| STARK, DANIEL WILLIAM | | Address Redacted | | | | | | | |
| STARK, DAVID MATTHEW | | Address Redacted | | | | | | | |
| STARK, DON | | 3031 SALMON ST | | | | PHILADELPHIA | PA | 19134-5810 | |
| Stark, Douglas | | 722 W Jackson | | | | Petersburg | IL | 62675 | |
| STARK, ELLEN | | W296N2080 GLEN COVE RD | | | | PEWAUKEE | WI | 53072-4831 | |
| STARK, GEORGE KNUDSEN | | Address Redacted | | | | | | | |
| STARK, GREGORY ALLEN | | Address Redacted | | | | | | | |
| STARK, JEFF | | Address Redacted | | | | | | | |
| STARK, JOHN | | 3265 VALLEJO PL | | | | SAN RAMON | CA | 94583-3048 | |
| STARK, JOHN ALLEN | | Address Redacted | | | | | | | |
| STARK, JOSHUA MICHAEL | | Address Redacted | | | | | | | |
| STARK, KERRY | | 1900 OAKWOOD DR | | | | JACKSONVILLE | AR | 72076-0000 | |
| STARK, KERRY ALLEN | | Address Redacted | | | | | | | |
| STARK, KIKI | | 8151 S TOMLIN HILL RD | | | | COLUMBIA | MO | 65201-9313 | |
| STARK, MELINDA | | 10273 SHAWNS GROVE PLACE | | | | MECHANICSVILLE | VA | 23116 | |
| STARK, MELINDA D | | Address Redacted | | | | | | | |
| STARK, NICOLE | | Address Redacted | | | | | | | |
| STARK, ROBBIE | | 609 WEBB RD | | | | SALISBURY | NC | 28147-0000 | |
| STARK, ROBBIE ALLEN | | Address Redacted | | | | | | | |
| STARK, SCOTT | | Address Redacted | | | | | | | |
| STARK, SEAN MICHAEL | | Address Redacted | | | | | | | |
| STARK, SEAN WESLEY | | Address Redacted | | | | | | | |
| STARK, SPENCER | | Address Redacted | | | | | | | |
| STARK, STEPHEN M | | 9958 BROOK AVE | | | | SAINT LOUIS | MO | 63125-2902 | |
| STARK, THOMAS M | | Address Redacted | | | | | | | |
| STARKE, BRANDON TRENT | | Address Redacted | | | | | | | |
| STARKE, MARIUS LEROY | | Address Redacted | | | | | | | |
| STARKEY, AARON MICHAEL | | Address Redacted | | | | | | | |
| STARKEY, ANDREW DAVID | | Address Redacted | | | | | | | |
| STARKEY, BRIAN P | | Address Redacted | | | | | | | |
| STARKEY, CHRISTOPHER | | 2100 SHILOH VALLEY DR NW | APT 6004 | | | KENNESAW | GA | 30144-3167 | |
| STARKEY, CHRISTOPHER JAMES | | Address Redacted | | | | | | | |
| STARKEY, JOHN | | 41352 CLAIRPOINTE ST | | | | HARRISON TWP | MI | 48045-5915 | |
| STARKEY, JOHN M | | Address Redacted | | | | | | | |
| STARKEY, KYLE MACK | | Address Redacted | | | | | | | |
| STARKEY, MALAIKA | | Address Redacted | | | | | | | |
| STARKEY, MARK | | Address Redacted | | | | | | | |
| STARKEY, RICK | | 6610 THOMAS LN | | | | NINE MILE FALLS | WA | 99026-0000 | |
| STARKEY, TEVIN CHRISTOPHER | | Address Redacted | | | | | | | |
| STARKEY, WILLIAM ARTHUR | | Address Redacted | | | | | | | |
| STARKS CHARLES F | | 120 ROLLING HILLS DRIVE | | | | CONROE | TX | 77304 | |
| STARKS, DAMIAN XAVIER | | Address Redacted | | | | | | | |
| STARKS, DEBORAH | | 16961 W 13 MILE RD | | | | SOUTHFIELD | MI | 48076-1217 | |
| STARKS, IRVIN | | Address Redacted | | | | | | | |
| STARKS, JONATHAN HENRI | | Address Redacted | | | | | | | |
| STARKS, JOSEPH ARTHUR | | Address Redacted | | | | | | | |
| STARKS, KATLIN SKY | | Address Redacted | | | | | | | |
| STARKS, KEVIN LASHAUN | | Address Redacted | | | | | | | |
| STARKS, MONTRELL DEWAYNE | | Address Redacted | | | | | | | |
| STARKS, NICHOLAS | | G 3 WEPS DEPT | | | | FPO | AP | 96634- | |
| Starks, Rowena | Roger L Gordon Esq | Law Offices of Gordon Edelstein | Krepack et al Attorneys for Claimants | 3580 Wilshire Blvd 18th Fl | | Los Angeles | CA | 90010 | |
| Starks, Rowena | | 20025 Eddington Dr | | | | Los Angeles | CA | 90746 | |
| STARKS, ROWENA | | Address Redacted | | | | | | | |
| STARKS, STACEY RENEE | | Address Redacted | | | | | | | |
| STARKS, TAMIKA | | Address Redacted | | | | | | | |
| STARLEAF, DEREK MATTHEW | | Address Redacted | | | | | | | |
| STARLIGHT | | PO BOX 1036 | | | | CHARLOTTE | NC | 28201-1036 | |
| STARLIGHT CATERING | | 212 FRONT ST N | | | | ISSAQUAH | WA | 98027 | |
| STARLIGHT ELECTRONICS | | 702 W COLISEUM BLVD | | | | FORT WAYNE | IN | 46808-1218 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| STARLIGHT INTERNATIONAL HOLDINGS, LTD | | 5TH FLOOR SHING DAO INDUSTRIAL BLDG 232 | | | | ABERDEEN MAIN RD | | | HKG |
| STARLIGHT MARKETING DEVELOPMEN | | 134 WOODING AVE | PO BOX 617 | | | DANVILLE | VA | 24541 | |
| Starlight Marketing Ltd | Handal & Associates | 1200 Third Ave Ste 1321 | | | | San Diego | CA | 92107 | |
| STARLIGHT RANDIX CORP INC | | 337 TURNPIKE RD | | | | SOUTHBOROUGH | MA | 01772-1708 | |
| STARLIGHT SATELLITE SYSTEMS | | 4871 MILLER TRUNK HWY | | | | DULUTH | MN | 55811 | |
| STARLINE COMMUNICATIONS | | 2 BEST AVE | | | | MILFORD MILL | MD | 21244 | |
| STARLING III, PAUL | | Address Redacted | | | | | | | |
| STARLING, BEN MICHAEL | | Address Redacted | | | | | | | |
| STARLING, CAMERON M | | Address Redacted | | | | | | | |
| STARLING, CHRISTOPHER RANDOLPH | | Address Redacted | | | | | | | |
| STARLING, GEOFFREY STEVEN | | Address Redacted | | | | | | | |
| STARLING, GUY W | | Address Redacted | | | | | | | |
| STARLING, JERVON | | Address Redacted | | | | | | | |
| STARLING, JESSICA LAVERN | | Address Redacted | | | | | | | |
| STARLING, MATTHEW RYAN | | Address Redacted | | | | | | | |
| STARLING, RUSSELL ANTHONY | | Address Redacted | | | | | | | |
| STARLING, SHAKI MONIQUE | | Address Redacted | | | | | | | |
| STARLITE APPLIANCE SERVICE | | 777 SHADY LN 9 | | | | AUSTIN | TX | 78702 | |
| STARLITE CRUISES | | PO BOX 3335 | | | | CLEARWATER | FL | 33767 | |
| STARLITE RADIO SHACK | | 2062 W HWY 2 | | | | LIBBY | MT | 59923 | |
| STARN, TIMOTHEE WALLACE | | Address Redacted | | | | | | | |
| STARNE, NICK AARON | | Address Redacted | | | | | | | |
| STARNER, DAVID JOSHUA | | Address Redacted | | | | | | | |
| STARNES DOOR SERVICE INC | | PO BOX 1282 | | | | HICKORY | NC | 28603 | |
| STARNES, ATISHA CAPRICE | | Address Redacted | | | | | | | |
| STARNES, DARIUS LAMAR | | Address Redacted | | | | | | | |
| STARNES, JASON ERNEST | | Address Redacted | | | | | | | |
| STARNES, JASON R | | 202 FIELDCREST DR | | | | ANDERSON | SC | 29625-5031 | |
| STARNES, JOE | | Address Redacted | | | | | | | |
| STARNES, JOHN | | Address Redacted | | | | | | | |
| STARNES, JOHN VERNON | | Address Redacted | | | | | | | |
| STARNES, MARTY D | | 941 DINSMORE ST | | | | KPT | TN | 37660 | |
| STARNES, NOAH CHARLES | | Address Redacted | | | | | | | |
| STARNES, STANLEY RYAN | | Address Redacted | | | | | | | |
| STARNES, WESLEY BRIAN | | Address Redacted | | | | | | | |
| STAROS, EDWARD L | | 9295 WINDSOR PKWY | | | | TINLEY PARK | IL | 60477-7362 | |
| STAROSELTSEV, SERGEY V | | 1750 NE 191ST ST APT 803 | | | | NORTH MIAMI BEAC | FL | 33179-4251 | |
| Starpoint Properties LLC | Augustus C Epps Jr Esq | Christian & Barton LLP | 909 E Main St Ste 1200 | | | Richmond | VA | 23219 | |
| Starpoint Properties LLC | Starpoint Properties LLC | | 450 N Roxbury Dr No 1050 | | | Beverly Hills | CA | 90210 | |
| Starpoint Properties LLC | | 450 N Roxbury Dr No 1050 | | | | Beverly Hills | CA | 90210 | |
| STARQUEST INC | | PO BOX 11916 | | | | BERKELEY | CA | 94701 | |
| STARQUEST WIRELESS | | 6809 CORPORATE DR | DBA SPECIALTY COMM | | | INDIANAPOLIS | IN | 46278 | |
| STARQUEST WIRELESS | | 90 EXECUTIVE DR STE E | | | | CARMEL | IN | 46032 | |
| STARQUEST WIRELESS LLC | | 415 SWAN BLVD | | | | DEERFIELD | IL | 60015 | |
| STARQUEST WIRELESS LLC | | 415 SWAN BLVD STE 300 | | | | DEERFIELD | IL | 60015 | |
| STARR JR , RICHARD A | | Address Redacted | | | | | | | |
| STARR, ALLISON R | | Address Redacted | | | | | | | |
| STARR, ANDREW WILLIAM | | Address Redacted | | | | | | | |
| STARR, BONNIE | | 7845 GOLFCREST DR | | | | SAN DIEGO | CA | 92119 | |
| STARR, BRETT S | | Address Redacted | | | | | | | |
| STARR, CHADDRICK DAVID | | Address Redacted | | | | | | | |
| STARR, CHARLIE W | | Address Redacted | | | | | | | |
| STARR, DEVON GREGORY | | Address Redacted | | | | | | | |
| STARR, E | | 1328 WELLINGTON DR | | | | DENTON | TX | 76209-1245 | |
| STARR, HOLLY M | | Address Redacted | | | | | | | |
| STARR, JASON | | 4009 CRUTCHFIELD STREET | | | | RICHMOND | VA | 23225 | |
| STARR, JEREMY | | Address Redacted | | | | | | | |
| STARR, JOE Z | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| STARR, JOHNATHON | | 5101 S E 88TH AVE | | | | PORTLAND | OR | 97266-0000 | |
| STARR, JOHNATHON JAY | | Address Redacted | | | | | | | |
| STARR, KEVIN | | 1265 MONROE ST | | | | DEARBURN | MI | 48124-0000 | |
| STARR, KIMBERLY ANN | | Address Redacted | | | | | | | |
| STARR, LAQUISHA A | | Address Redacted | | | | | | | |
| STARR, MALIK EUGENE | | Address Redacted | | | | | | | |
| STARR, RICHARD BRIAN | | Address Redacted | | | | | | | |
| STARR, SCHAUN MICHAEL J | | Address Redacted | | | | | | | |
| STARR, STEVEN ROBERT | | Address Redacted | | | | | | | |
| STARRATT, JOYCE | | 1910 PEPPERMILL DR | | | | CLEARWATER | FL | 33763-4427 | |
| STARRCO | | 11700 FAIRGROVE INDUSTRIAL | | | | MARYLAND HEIGHTS | MO | 63043 | |
| STARRCO | | 11700 FAIRGROVE INDUSTRIAL BLVD | | | | MARYLAND HEIGHTS | MO | 63043 | |
| STARRETT, ERIC WILLIAM | | Address Redacted | | | | | | | |
| STARRITT APPRAISAL GROUP | | 4208 SIX FORKS RD STE 242 | | | | RALEIGH | NC | 27609 | |
| STARS & STRIPES | | 529 14TH ST NW | STE 350 | | | WASHINGTON | DC | 20045-1301 | |
| STARSHIP CRUISE LINES LLC | | 601 S HARBOUR ISLAND BLVD | STE 104 | | | TAMPA | FL | 33602 | |
| STARSIGHT TELECAST INC | | 39650 LIBERTY ST 3RD FL | | | | FREMONT | CA | 94538 | |
| STARSIGHT TELECAST INC | | 39650 LIBERTY STREET | 3RD FLOOR | | | FREEMOUNT | CA | 94538 | |
| START WINNING MORE | | 2111 HIGHLAND STONE CT | | | | KATY | TX | 77450 | |
| STARTEC COMMUNICATION/SECURITY | | 73 BRAOADREACH M82C | | | | WEYMOUTH | MA | 02191 | |
| STARTEC COMMUNICATION/SECURITY | | CLUB | 73 BRAOADREACH M82C | | | WEYMOUTH | MA | 02191 | |
| STARTIN, JOSH | | Address Redacted | | | | | | | |
| STARTING PLACE INC, THE | | 2057 COOLIDGE STREET | | | | HOLLYWOOD | FL | 33020 | |
| STARUK JR, WALTER | | 8 EASTERN CIRCLE | | | | MIDDLETOWN | MD | 21769 | |
| STARVIEW CABLE INC | | PO BOX 5539 | | | | NEWARK | DE | 19714 | |
| STARVISION SATELLITE SYSTEMS | | 178 PRINCETON STREET | | | | NORTH CHELMSFORD | MA | 01863 | |
| STARVISION SATELLITE SYSTEMS | | 508 HILLMAN ST | | | | NEW BEDFORD | MA | 02740 | |
| STARVISION SATELLITE TECHNLGY | | 13420 HWY 49 N | | | | GULFPORT | MS | 39503 | |
| STARWEST DISTRIBUTING | | 1181 S 1800 W | | | | WOODS CROSS | UT | 84087 | |
| STARWOOD CERUZZI PHILLIPSBURG | | 1720 POST RD | | | | FAIRFIELD | CT | 06430 | |
| STARWOOD CERUZZI PHILLIPSBURG | | 1720 POST RD | | | | FAIRFIELD | CT | 06824 | |
| STARWOOD HOTELS & RESORTS | | 100 E CHESNUT | TREMONT HOTEL | | | CHICAGO | IL | 60611 | |
| STARWOOD HOTELS & RESORTS | | 100 E CHESTNUT | | | | CHICAGO | IL | 60611 | |
| STARWOOD HOTELS & RESORTS | | 11 TARA BLVD | | | | NASHUA | NH | 03060 | |
| STARWOOD LODGING & HOTELS | | 500 TYEE DRIVE | TYEE HOTEL | | | OLYMPIA | WA | 98512 | |
| STARWOOD LODGING & HOTELS | | 500 TYEE DRIVE | | | | OLYMPIA | WA | 98512 | |
| STARWOOD WASSERMAN TEMECULA | | PO BOX 6187 | | | | PROVIDENCE | RI | 02940 | |
| STARWOOD, JEREMY ARMANI | | Address Redacted | | | | | | | |
| STARZ COMMUNICATIONS | | 6061 BEVERLY HILL ST 25 | | | | HOUSTON | TX | 77057 | |
| STARZ, ANDREW JEFFREY | | Address Redacted | | | | | | | |
| STAS, KRISTINA LYNNE | | Address Redacted | | | | | | | |
| STASI, JEFF | | Address Redacted | | | | | | | |
| STASIECZEK, LUKE | | 6817 ASPEN COURT | | | | SPRING GROVE | IL | 60081 | |
| STASIEROWSKI, PHYLLIS | | 518 PLYMOUTH LANE | | | | SCHAUMBURG | IL | 60193 | |
| STASIUN, OLAF MAREK | | Address Redacted | | | | | | | |
| STASIW, JUSTIN | | Address Redacted | | | | | | | |
| STASKO, BRYAN A | | Address Redacted | | | | | | | |
| STASKOWICZ, NATHAN ALAN | | Address Redacted | | | | | | | |
| STASONIS, NATHAN E | | 14504 RAVEN BRK APT 212 | | | | TAMPA | FL | 33613-2976 | |
| STASSENKO, NATALIA | | 8123 RITTENHOUSE CIRCLE | | | | CHARLOTTE | NC | 28270 | |
| STASSI, CHRISTOPHER JOHN | | Address Redacted | | | | | | | |
| STASSI, MICHELLE NICOLE | | Address Redacted | | | | | | | |
| STASSI, NICOLAS | | Address Redacted | | | | | | | |
| STASTNY, RONALD | | 1319 KLINE CT | | | | BATAVIA | IL | 60510-9314 | |
| STASUKELIS WAREHOUSE SALES | | 287 MAIN STREET | | | | GARDNER | MA | 01440 | |
| STASZEWSKI, KAYLA LYN | | Address Redacted | | | | | | | |
| STAT CARE OF LOUISIANA | | 2025 OAK PARK BLVD | | | | LAKE CHARLES | IL | 70601 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| STAT CARE OF LOUISIANA | | 2025 OAK PARK BLVD | | | | LAKE CHARLES | LA | 70601 | |
| STATE & FEDERAL COMMUNICATIONS | | 80 S SUMMIT ST STE 100 | | | | AKRON | OH | 44308 | |
| STATE AERIAL FARM STATISTICS | | 1752 BROADWAY | | | | TOLEDO | OH | 43609 | |
| STATE BAR OF GEORGIA | | 104 MARIETTA ST STE 100 | | | | ATLANTA | GA | 30303 | |
| STATE BAR OF GEORGIA | | PO BOX 102054 | | | | ATLANTA | GA | 30368 | |
| STATE BOARD OF EQUALIZATION | SPECIAL PROCEDURES SECTION MIC 55 | PO BOX 942879 | | | | SACRAMENTO | CA | 94279-0055 | |
| STATE BOARD OF EQUALIZATION | | 4820 MCGRATH ST STE 260 | | | | VENTURA | CA | 93003-7778 | |
| STATE BOARD OF EQUALIZATION | | PO BOX 942754 | SPECIAL TAXES DIV | | | SACRAMENTO | CA | 94291-2754 | |
| STATE BOARD OF EQUALIZATION | | PO BOX 942879 | ENVIRONMENTAL FEES | | | SACRAMENTO | CA | 94279-6005 | |
| STATE BOARD OF EQUALIZATION | | PO BOX 942879 | | | | SACRAMENTO | CA | 94279-0001 | |
| STATE BOARD OF EQUALIZATION | | SPECIAL TAXES DIV | | | | SACRAMENTO | CA | 94291-2754 | |
| STATE BOARD OF EQUALIZATION | | STATE BOARD OF EQUALIZATION | | P O BOX 942879 | | SACRAMENTO | CA | 94279-6001 | |
| STATE CHAMBER, THE | | 330 NE 10TH ST | | | | OKLAHOMA CITY | OK | 73104-3220 | |
| STATE CHEMICAL MANUF CO, THE | | PO BOX 74189 | | | | CLEVELAND | OH | 44194-0268 | |
| STATE COLLEGE BOROUGH TAX OFF | | 243 S ALLEN ST | | | | STATE COLLEGE | PA | 16801-4864 | |
| STATE COLLEGE CENTRE DAILY TMS | | DIANE BROWN | 3400 EAST COLLEGE AVENUE | | | STATE COLLEGE | PA | 16801 | |
| STATE COMPTROLLER | | 111 E 17TH ST | | | | AUSTIN | TX | 78774-0100 | |
| STATE CORP DIV, SECRETARY OF | | TODD ROKITA | 302 W WASHINGTON ST RM E018 | | | INDIANAPOLIS | IN | 46204 | |
| STATE CORPORATION COMMISSION | | BUREAU OF INSURANCE | | | | RICHMOND | VA | 23209 | |
| STATE CORPORATION COMMISSION | | CORP DEPT | | | | SANTA FE | NM | 875041269 | |
| STATE CORPORATION COMMISSION | | PO BOX 1157 | BUREAU OF INSURANCE | | | RICHMOND | VA | 23209 | |
| STATE CORPORATION COMMISSION | | PO DRAWER 1269 | CORP DEPT | | | SANTA FE | NM | 87504-1269 | |
| STATE DISBURSEMENT UNIT | | PO BOX 5400 | | | | CAROL STREAM | IL | 60197-5400 | |
| STATE DISBURSEMENT UNIT | | PO BOX 8000 | | | | WHEATON | IL | 60189-8000 | |
| STATE ELECTRIC | | 621 W WASHINGTON ST | | | | NORRISTOWN | PA | 19401 | |
| STATE FARM INSURANCE CO | | ONE STATE FARM PLAZA | | | | BLOOMINGTON | IL | 61710 | |
| STATE FARM MUTUAL AUTOMOBILE | | 2702 IRELAND GROVE ROAD | | | | BLOOMINGTON | IL | 61709 | |
| STATE FARM MUTUAL AUTOMOBILE | | 843 PENNIMAN AVE | | | | PLYMOUTH | MI | 48170 | |
| State Farm Mutual Automobile Insurance Co | Stewart C Crawford Esq | 223 N Monroe St | | | | Media | PA | 19063 | |
| STATE FARM REPLACEMENT SVC | | 1 STATE FARM PLAZA B4 | | | | BLOOMINGTON | IL | 61710 | |
| STATE FARM REPLACEMENT SVC | | 1 STATE FARM PLAZA SB3 | | | | BLOOMINGTON | IL | 61710 | |
| STATE FINANCE CARBONDALE | | 126 S ILLINOIS AVE | | | | CARBONDALE | IL | 62901 | |
| STATE FINANCE CO | | 1000 N CARBON STE M | | | | MARION | IL | 62959 | |
| STATE FINANCE WEST FRANKFORT | | 216 E MAIN ST | | | | WEST FRANKFORT | IL | 62896 | |
| STATE FIRE MARSHALL OFFICE | | 300 E JOPPA RD STE 1002 | | | | TOWNSON | MD | 21286 | |
| STATE GOVERNMENT AFFAIRS CNCL | | 1255 TWENTY THIRD ST NW | | | | WASHINGTON | DC | 20037-1174 | |
| STATE GROUP, THE | | 13800 N HWY 57 | | | | EVANSVILLE | IN | 47725 | |
| STATE GROUP, THE | | 4600 OHARA DR | | | | EVANSVILLE | IN | 47711 | |
| STATE GROUP, THE | | PO BOX 119 | | | | EVANSVILLE | IN | 47701 | |
| STATE HEALTH SERVICES, DEPT OF | | DSHS PO BOX 12190 | | | | AUSTIN | TX | 78711-2190 | |
| STATE INDUSTRIAL PRODUCTS | | 3100 HAMILTON AVE | | | | CLEVELAND | OH | 44114 | |
| STATE INSURANCE FUND, THE | | 199 CHURCH STREET | | | | NEW YORK | NY | 10007 | |
| STATE INSURANCE FUND, THE | | PO BOX 26169 GPO | | | | NEW YORK | NY | 10087-6169 | |
| STATE INSURANCE FUND, THE | | PO BOX 4779 | | | | SYRACUSE | NY | 13221-4779 | |
| STATE JOURNAL REGISTER, THE | | ONE COPLEY PLAZA | P O BOX 219 | | | SPRINGFIELD | IL | 62705-0219 | |
| STATE JOURNAL REGISTER, THE | | P O BOX 219 | | | | SPRINGFIELD | IL | 627050219 | |
| STATE JOURNAL REGISTER, THE | | PO BOX 19486 | | | | SPRINGFIELD | IL | 62794-9486 | |
| STATE LAND DEPARTMENT | LINDA FISHER ADMINISTRATOR UNCLAIMED PROPERTY DIVISION | PO BOX 5523 | UNCLAIMED PROPERTY DIVISION | | | BISMARK | ND | 58506-5523 | |
| STATE LAND DEPARTMENT | | PO BOX 5523 | UNCLAIMED PROPERTY DIVISION | | | BISMARK | ND | 58506-5523 | |
| STATE LINE TIRE & AUTO CENTER | | 380 N MAIN ST | PO BOX 277 | | | SHREWBURY | PA | 17361 | |
| STATE LINE TIRE & AUTO CENTER | | PO BOX 277 | | | | SHREWBURY | PA | 17361 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| STATE MARSHAL | | SANFORD E SHEFTEL | 370 BROWNSTONE RIDGE | | | MERIDEN | CT | 06451 | |
| STATE NATIONAL INSURANCE COMPANY | | 55 BROADWAY | 9TH FLOOR | | | NEW YORK | NY | 10006 | |
| STATE NEWS, THE | BUSINESS OFFICE | | | | | EAST LANSING | MI | 48824 | |
| STATE NEWS, THE | | 345 STUDENT SERVICES BUILDING | ATTN BUSINESS OFFICE | | | EAST LANSING | MI | 48824 | |
| STATE NEWSPAPER, THE | | PO BOX 402666 | | | | ATLANTA | GA | 30384-2666 | |
| STATE NEWSPAPER, THE | | PO BOX 98 | | | | COLUMBIA | SC | 29202 | |
| STATE NEWSPAPER, THE | | PO BOX 98 | | | | COLUMBIA | SC | 292021918 | |
| STATE NOVELTY | | 3210 EUCLID AVE | | | | CLEVELAND | OH | 44115-2597 | |
| STATE OF ALASKA | | 604 BARNETTE ST | SUPERIOR & DISTRICT CT | | | FAIRBANKS | AK | 99701 | |
| STATE OF ARIZONA | SECRETARY OF STATE | 1700 W WASHINGTON ST | 7TH FLOOR | | | PHOENIX | AZ | 85007-2808 | |
| STATE OF ARIZONA | | DEPARTMENT OF REVENUE | P O BOX 29079 | | | PHOENIX | AZ | 85038-9079 | |
| STATE OF ARIZONA | | P O BOX 29010 | | | | PHOENIX | AZ | 85038-9010 | |
| STATE OF ARIZONA DEPARTMENT OF WEIGHTS & MEASURES | | 4425 WEST OLIVE AVE | SUITE 134 | | | GLENDALE | AZ | 85302 | |
| State Of Arkansas | Dept Of Finance & Administration | State Clearinghouse | 1515 W  Seventh ST | Suite 412 P O  Box 8031 | | Little Rock | AR | 72203 | |
| State Of Arkansas | Secretary Of State | Business & Commercial Svs | State Capitol | | | Little Rock | AR | 72201 | |
| STATE OF ARKANSAS | | CORPORATION INCOME TAX | P O BOX 919 | | | LITTLE ROCK | AR | 72203-0919 | |
| State Of California | Secretary Of State | Business Programs Division | 1500 11th ST  3rd Floor | | | Sacramento | Ca | 95814 | |
| STATE OF CALIFORNIA | | DEPT OF INDUSTRIAL RELATIONS | 7575 METROPOLITAN DR STE 210 | | | SAN DIEGO | CA | 92108 | |
| STATE OF CALIFORNIA | | FRANCHISE TAX BOARD | P O BOX 942857 | | | SACRAMENTO | CA | 94257-0500 | |
| STATE OF CALIFORNIA | | PO BOX 942512 | | | | SACRAMENTO | CA | 94258-0512 | |
| State of California Franchise Tax Board | Special Procedures Section | PO Box 2952 | | | | Sacramento | CA | 95812-2952 | |
| STATE OF COLORADO | | DEPARTMENT OF REVENUE | 1375 SHERMAN ST | | | DENVER | CO | 80261-0006 | |
| STATE OF COLORADO DEPARTMENT OF STATE | | 1700 BROADWAY SUITE 200 | | | | DENVER | CO | 80290 | |
| State Of Connecticut | Secretary Of State | 30 Trinity ST | | | | Hartford | CT | 06106 | |
| STATE OF CONNECTICUT | | DEPARTMENT OF REVENUE SERVICES | P O BOX 2974 | | | HARTFORD | CT | 06104-2974 | |
| STATE OF CONNECTICUT | | STATE OF CONNECTICUT | PO BOX 2937 | DEPT OF REVENUE SERVICES | | HARTFORD | CT | 06104-2937 | |
| State of Connecticut Department of Revenue Services | Pamela D Calachan | Collection & Enforcement Div Bankruptcy Section | 25 Sigourney St | | | Hartford | CT | 06106 | |
| State of Connecticut Department of Revenue Services | Pamela D Calachan | Collection & Enforcement Division | Bankrupcty Section | 25 Sigourney St | | Hartford | CT | 06106 | |
| State Of Delaware | Department Of State | John G  Townsend Building | 401 Federal ST  Suite 4 | | | Dover | DE | 19903 | |
| STATE OF DELAWARE | | DIVISION OF REVENUE | P O BOX 2044 | | | WILMINGTON | DE | 19899-2044 | |
| State of Delaware Dept of Labor | Division of Unemployment Insurance | Training Tax Fund | PO Box 9953 | | | Wilmington | DE | 19809 | |
| STATE OF FLORIDA | | DEPARTMENT OF REVENUE | 5050 WEST TENNESSEE ST | | | TALLAHASSEE | FL | 32399-0135 | |
| State of Florida Department of Revenue | Bankruptcy Section | PO Box 6668 | | | | Tallahassee | FL | 32314-6668 | |
| State of Florida Department of Revenue | Frederick F Rudzik | Claimants Attorney | PO Box 6668 | | | Tallahassee | FL | 32314-6668 | |
| State of Florida Department of Revenue | State of Florida Department of Revenue | Frederick F Rudzik | Claimants Attorney | PO Box 6668 | | Tallahassee | FL | 32314-6668 | |
| STATE OF FLORIDA DEPT OF BUSINESS & PROF REG | ATTN ANNE BAILEY | C O OFFICE OF GENERAL COUNSEL | DIVISION OF HOTELS & RESTAURANTS | 1940 N MONROE ST | | TALLAHASSEE | FL | 32399-2202 | |
| STATE OF GEORGIA | SECRETARY OF STATE | CORPORATIONS DIVISION | SUITE 315 FLOYD TOWER WEST | 2 MARTIN LUTHER KING JR DRIVE SE | | ATLANTA | GA | 30334-1530 | |
| STATE OF GEORGIA | | INCOME TAX DIVISION | P O BOX 740397 | | | ATLANTA | GA | 30374-0397 | |
| State Of Hawaii | Department Of Commerce And | Consumer Affairs | 335 Merchant ST  Rm 203 | | | Honolulu | HI | 96813 | |
| State of Hawaii Department of Taxation | Attn Bankruptcy Unit | State Tax Collector | PO Box 259 | | | Honolulu | HI | 96809 | |
| STATE OF IDAHO | SECRETARY OF STATE | 700 WEST JEFFERSON 83702 | | | | BOISE | ID | 83720-0080 | |
| STATE OF IDAHO | | STATE TAX COMMISSION | P O BOX 56 | | | BOISE | ID | 83756-0056 | |
| STATE OF ILLINOIS | SECRETARY OF STATE | DEPT OF BUSINESS SERVICES | 351 HOWLETT BUILDING | | | SPRINGFIELD | IL | 62756 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| STATE OF ILLINOIS | | DEPARTMENT OF REVENUE | P O BOX 19008 | | | SPRINGFIELD | IL | 62794-9008 | |
| STATE OF INDIANA | SECRETARY OF STATE | 302 W WASHINGTON ST | ROOM E 018 | | | INDIANAPOLIS | In | 46204 | |
| STATE OF INDIANA | | DEPARTMENT OF REVENUE | 100 N SENATE AVE | | | INDIANAPOLIS | IN | 46204-2253 | |
| State Of Iowa | Secretary Of State | Lucas Building | | | | Des Moines | IA | 50319 | |
| STATE OF IOWA, DEPARTMENT OF JUSTICE | LAYNE M  LINDEBAK ASSISTANT ATTORNEY GENERAL | 1305 EAST WALNUT ST | | | | DES MOINES IOWA | | 50319 | |
| State Of Kansas | Secretary Of State | Memorial Hall  1st Floor | 120 S W  10th AVE | | | Topeka | KS | 66612-1594 | |
| STATE OF KENTUCKY | | KENTUCKY STATE TREASURER | KENTUCKY DEPT OF REVENUE | | | FRANKFORT | KY | 40620 | |
| STATE OF LOUISIANA | | DEPARTMENT OF REVENUE AND TAXATION | P O BOX 91011 | | | BATON ROUGE | LA | 70821-9011 | |
| STATE OF LOUISIANA | | P O BOX 3138 | | | | BATON ROUGE | LA | 70821-3138 | |
| State of Louisiana Louisiana Department of Revenue | | PO Box 66658 | | | | Baton Rouge | LA | 70896 | |
| State Of Maine | Secretary Of State | Bureau Of Corporations | 101 State House Station | | | Augusta | ME | 04333-0101 | |
| STATE OF MAINE, OFFICE OF THE STATE TREASURER | DAVID G  LEMOINE  MAINE STATE TREASURER | 39 STATE HOUSE STATION | | | | AUGUSTA | ME | 04333-0039 | |
| State Of Maryland | Secretary Of State | State House | | | | Annapolis | MD | 21401 | |
| STATE OF MARYLAND | | COMPTROLLER OF MARYLAND | REVENUE ADMIN DIVISION | | | ANNAPOLIS | MD | 21411-0001 | |
| STATE OF MASSACHUSETTS | | DEPARTMENT OF REVENUE | P O BOX 7052 | | | BOSTON | MA | 02204 | |
| State of MI CD | | Department of Treasury Revenue AG | PO Box 30456 | | | Lansing | MI | 48909-7955 | |
| State of Michigan | Michigan Dept of Treasury | Unclaimed Property Division | PO Box 30756 | | | Lansing | MI | 48909 | |
| STATE OF MICHIGAN | | DEPARTMENT OF TREASURY | P O BOX 30059 | | | LANSING | MI | 48909 | |
| STATE OF MICHIGAN | | STATE OF MICHIGAN | PO BOX 30232 | | | LANSING | MI | 48909 | |
| State of Michigan Department of Treasury | Department of Treasury Revenue AG | | PO Box 30456 | | | Lansing | MI | 48909-7955 | |
| State of Michigan Department of Treasury | State of MI CD | | Department of Treasury Revenue AG | PO Box 30456 | | Lansing | MI | 48909-7955 | |
| State of Michigan Department of Treasury | Victoria A Reardon | Assistant Attorney General | Cadillac Pl Ste 10 200 | 3030 W Grand Blvd | | Detroit | MI | 48202 | |
| STATE OF MINNESOTA | SECRETARY OF STATE | 180 STATE OFFICE BUILDING | 100 DR MARTIN LUTHER KING JR BLVD | | | ST PAUL | MN | 55155-1299 | |
| STATE OF MINNESOTA | | DEPT OF REVENUE | MAIL STATION 1250 | | | ST PAUL | MN | 55145-1250 | |
| State of Minnesota Department of Revenue | Department of Revenue Collection Division | Bankruptcy Section | PO Box 64447 BKY | | | Saint Paul | MN | 55164-0447 | |
| State Of Mississippi | Secretary Of State | Po Box 136 | | | | Jackson | MS | 39205-0136 | |
| STATE OF MISSISSIPPI | | OFFICE OF REVENUE | P O BOX 23050 | | | JACKSON | MS | 39225-3050 | |
| STATE OF MISSOURI | SECRETARY OF STATE | 600 W MAIN ST | | | | JEFFERSON CITY | MO | 65102 | |
| STATE OF MISSOURI | | DEPARTMENT OF REVENUE | P O BOX 700 | | | JEFFERSON CITY | MO | 65105-0700 | |
| State Of Montana | Secretary Of State | 1301 6th AVE | State Capitol  Room 260 | Po Box 202801 | | Helena | MT | 59620-2801 | |
| State Of Nebraska | Secretary Of State | 1445 K ST | 1301 State Capitol Building | Po Box 95104 | | Lincoln | NE | 68509 | |
| STATE OF NEBRASKA | | DEPARTMENT OF REVENUE | P O BOX 94818 | | | LINCOLN | NE | 68509-4818 | |
| State Of Nevada | Secretary Of State | State Capitol Bldg  Suite 3 | 202 N  Carson St | | | Carson City | NV | 89701-4201 | |
| State of Nevada Department of Taxation | Attn Bankruptcy Section | 555 E Washington Ave No 1300 | | | | Las Vegas | NV | 89101 | |
| State Of New Hampshire | Department Of State | State House  Room 204 | 107 N  Main St | | | Concord | NH | 03301-4989 | |
| STATE OF NEW HAMPSHIRE | | DOCUMENT PROCESSING DIVISION | P O BOX 637 | | | CONCORD | NH | 03302-0637 | |
| State of New Jersey | Attn Bankruptcy | Division of Taxation | 50 Barracks St | PO Box 245 | | Trenton | NJ | 08695 | |
| State of New Jersey | Department of Treasury | Division of Taxation | PO Box 245 | | | Trenton | NJ | 08695-0245 | |
| STATE OF NEW JERSEY | NEWARK MUNICIPAL COURT | 31 GREEN ST | BRENNAN/MARSHALL JUSTICE COMPLEX | | | NEWARK | NJ | 07102 | |
| STATE OF NEW JERSEY | SECRETARY OF STATE | | | | | | | | |
| State of New Jersey | | P O  Box 0252 | | | | Trenton | NJ | 08646-0252 | |
| State Of New Mexico | Secretary Of State | State Capitol Annex North | 325 Don Gaspar  Suite 300 | | | Santa Fe | NM | 87503 | |
| State Of New York | Department Of State | Division Of Corporations | 41 State ST | | | Albany | NY | 12231 | |
| State Of North Carolina | Secretary Of State | Old Revenue Building | 2 South Salisury ST | | | Raleigh | NC | 27626-0622 | |
| STATE OF NORTH CAROLINA | | DEPARTMENT OF REVENUE | P O BOX 25000 | | | RALEIGH | NC | 27640-0500 | |
| STATE OF NORTH DAKOTA | SECRETARY OF STATE | STATE CAPITOL DEPT 108 | 600 E BLVD AVE | | | BISMARCK | ND | 58505-0500 | |
| STATE OF OHIO | SECRETARY OF STATE | 180 E BROAD ST 16TH FLOOR | | | | COLUMBUS | OH | 43215 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| STATE OF OHIO | | P O BOX 16561 | | | | COLUMBUS | OH | 43216-6561 | |
| STATE OF OHIO | | TREASURER | P O BOX 27 | | | COLUMBUS | OH | 43266-0027 | |
| STATE OF OKLAHOMA | SECRETARY OF STATE | 2300 N LINCOLN BLVD RM 101 | | | | OKLAHOMA CITY | OK | 73105-4897 | |
| STATE OF OKLAHOMA | | TAX COMMISSION | P O BOX 26800 | | | OKLAHOMA CITY | OK | 73126-0800 | |
| STATE OF OREGON | SECRETARY OF STATE | PUBLIC SERVICE BLDG STE 151 | 255 CAPITOL ST NE | | | SALEM | OR | 97310-1327 | |
| STATE OF OREGON | | DEPARTMENT OF REVENUE | P O BOX 14777 | | | SALEM | OR | 97309-0960 | |
| State of Oregon Department of Environmental Quality | Attn Jim Harris | 811 SW 6th Ave | | | | Portland | OR | 97204-1390 | |
| STATE OF RHODE ISLAND | SECRETARY OF STATE | 148 W RIVER ST | | | | PROVIDENCE | RI | 02904-2615 | |
| STATE OF RHODE ISLAND | | DIVISION OF TAXATION | ONE CAPITAL HILL SUITE 9 | | | PROVIDENCE | RI | 02908-5811 | |
| State Of South Carolina | Secretary Of State | Po Box 11350 | | | | Columbia | SC | 29211 | |
| STATE OF SOUTH CAROLINA | | DEPARTMENT OF REVENUE | CORPORATION RETURN | | | COLUMBIA | SC | 29214-0100 | |
| STATE OF SOUTH DAKOTA | SECRETARY OF STATE | 500 E CAPITOL AVE | | | | PIERRE | SD | 57501-5077 | |
| State of South Dakota | Unclaimed Property Division | 500 E Capitol Ave Ste 212 | | | | Pierre | SD | 57501 | |
| STATE OF TENNESSEE | SECRETARY OF STATE | 312 EIGHTH AVE NORTH | 6TH FLOOR | WILLIAM R SNODGRASS TOWER | | NASHVILLE | TN | 37243-0305 | |
| State Of Texas | Secretary Of State | State Capitol | Po Box 13697 | | | Austin | TX | 78711-3697 | |
| STATE OF TEXAS | | COMPTROLLER OF PUBLIC ACCOUNTS | PO BOX 149348 | | | AUSTIN | TX | 78714-9348 | |
| STATE OF THE ART TECHNOLOGIES | | 1036 SEQUOIA DR | | | | LEWISVILLE | NC | 27023 | |
| STATE OF UTAH | | STATE TAX COMMISSION | 210 NORTH 1950 WEST | | | SALT LAKE CITY | UT | 84134-0300 | |
| State Of Vermont | Secretary Of State | 81 River St | | | | Montpelier | VT | 05609-1104 | |
| STATE OF VERMONT | | DEPARTMENT OF TAXES | 109 STATE ST | | | MONTPELIER | VT | 05609-1401 | |
| STATE OF VIRGINIA | | DEPARTMENT OF TAXATION | P O BOX 1500 | | | RICHMOND | VA | 23218-1500 | |
| STATE OF WASHINGTON | SECRETARY OF STATE | JAMES M DOLLIVER BUILDING | 801 CAPITOL WAY S | | | OLYMPIA | WA | 98504-0234 | |
| State of Washington | | P O Box 34053 | | | | Seattle | WA | 98124-1053 | |
| STATE OF WEST VIRGINIA | SECRETARY OF STATE | STATE CAPITOL COMPLEX | BLDG 1 SUITE 157K | | | CHARLESTON | WV | 25305-0776 | |
| State Of Wisconsin | Division Of Corporate & Consumer Svs | Department Of Financial Institutions | Po Box 7847 | | | Madison | WI | 53707-7847 | |
| STATE OF WISCONSIN | | DEPARTMENT OF REVENUE | P O BOX 8908 | | | MADISON | WI | 53708-8908 | |
| State of Wisconsin Office of State Treasurer | William H Ramsey Assistant Attorney General | Department of Justice | PO Box 7857 | | | Madison | WI | 53707-7857 | |
| State Of Wyoming | Secretary Of State | 110 Capitol Building | | | | Cheyenne | WY | 82002-0020 | |
| STATE OFFICE SYSTEMS INC | | PO BOX 5119 | | | | TOPEKA | KS | 66605 | |
| STATE POLICE ASSOC OF MASS | | 25 MARKET ST UNIT 7 | | | | SWANSEA | MA | 02777 | |
| STATE POLICE, OFFICE OF | | PO BOX 66601 BOX A 32 | MOTOR CARRIER SAFETY UNIT | | | BATON ROUGE | LA | 70896-6601 | |
| STATE PRESS | | ARIZONA STATE UNIVERSITY | | | | TEMPE | AZ | 852871502 | |
| STATE PRESS | | BOX 871502 | ARIZONA STATE UNIVERSITY | | | TEMPE | AZ | 85287-1502 | |
| STATE PRIDE ROOFING | | PO BOX 1627 | | | | WEST PALM BEACH | FL | 33402-1627 | |
| STATE RECORD CO INC COLUMBIA | | PO BOX 1918 | | | | COLUMBIA | SC | 29202-1918 | |
| STATE ROOFING SYSTEMS INC | | 15444 HESPERIAN BLVD | | | | SAN LEANDRO | CA | 94578 | |
| STATE SHUTTLE | | 200 WOODPORT RD | | | | SPARTA | NJ | 07871 | |
| STATE SIGN CORP | | PO BOX 190 | | | | ORANGE | TX | 77631-0190 | |
| STATE SPRINKLER CO | | 1075 NINE N DR STE 100 | | | | ALPHARETTA | GA | 30004 | |
| STATE STREET BANK & TRUST | | CORPORATE TRUST MARY LEE STORR | | | | BOSTON | MA | 021020078 | |
| STATE STREET BANK & TRUST | | PO BOX 778 | CORPORATE TRUST MARY LEE STORR | | | BOSTON | MA | 02102-0778 | |
| STATE STREET BANK & TRUST CO | | CORP TRUST DIV ATTN CHI C MA | | | | BOSTON | MA | 02110 | |
| STATE STREET BANK & TRUST CO | | PO BOX 5753 | | | | BOSTON | MA | 02206 | |
| STATE STREET BANK & TRUST CO | | PO BOX 5923 | | | | BOSTON | MA | 02206 | |
| STATE STREET BANK & TRUST CO | | PO BOX 778 | CORP TRUST ATTN ELAINE DAM | | | BOSTON | MA | 02102-0778 | |
| STATE STREET BANK AND TRUST CM | | 225 FRANKLIN ST | | | | BOSTON | MA | 02110 | |
| STATE STREET BANK AND TRUST COMPANY | | 225 FRANKLIN ST | | | | BOSTON | MA | 02110 | |
| STATE SYSTEMS INC | | PO BOX 18439 | | | | MEMPHIS | TN | 38181-0439 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| STATE TAXATION INSTITUTE | | PO BOX 81143 | | | | ATLANTA | GA | 30366143 | |
| STATE TAXATION INSTITUTE | | PO BOX 81143 | | | | ATLANTA | GA | 303661143 | |
| STATE TREASURER BARBARA HAFER | ROBIN WEISSMANN STATE TREASURER | PO BOX 1837 | | | | HARRISBURG | PA | 17105-1837 | |
| STATE TREASURER OFFICE | VERNON L LARSON STATE TREASURER | 500 E CAPITOL AVE | | | | PIERRE | SD | 57501-5070 | |
| STATE TREASURER OFFICE | | 500 E CAPITOL AVE | | | | PIERRE | SD | 57501-5070 | |
| STATE TREASURER OFFICE | | PO BOX 1004 | UNCLAIMED PROPERTY SECTION | | | JEFFERSON CITY | MO | 65102 | |
| STATE TREASURER, DEPT OF | | 325 N SALISBURY ST | ESCHEAT & UNCLAIMED PROPERTY | | | RALEIGH | NC | 27603-1385 | |
| STATE TREASURER, OFFICE OF | | ONE PLAYERS CLUB DR | | | | CHARLESTON | WV | 25311 | |
| STATE TREASURER, OFFICE OF THE | | PO BOX 19495 | UNCLAIMED PROPERTY DIVISION | | | SPRINGFIELD | IL | 62794-9495 | |
| STATE TREASURERS OFFICE | JEB SPAULDING STATE TREASURER | 1311 US RT 202 BERLIN STE 600 | DIVISION OF FIRE SAFETY | | | BARRE | VT | 05641-2351 | |
| STATE TREASURERS OFFICE | KIM OLIVER UNCLAIMED PROPERTY ADMINISTRATOR | 341 S MAIN ST 5TH FL | TREASURER UNCLAIMED PROPERTY | | | SALT LAKE CITY | UT | 84111 | |
| STATE TREASURERS OFFICE | TATE REEVES STATE TREASURER | PO BOX 138 | UNCLAIMED PROPERTY DIVISION | | | JACKSON | MS | 39205 | |
| STATE TREASURERS OFFICE, UNCLAIMED PROPERTY DIVISION | DAVID LEMOINE STATE TREASURER | 39 STATE HOUSE STA | TREASURERS OFFICE UNCLMD PROP | | | AUGUSTA | ME | 04333-0039 | |
| STATE TV SERVICE CENTER INC | | 333 S VAN BRUNT ST | | | | ENGLEWOOD | NJ | 07631 | |
| STATE UNIVERSITY OF W GA | | CAREER EMPLOYMENT SERVICES | | | | CARROLLTON | GA | 30118 | |
| STATE WATER RESOURCES CONTROL | | PO BOX 1977 | | | | SACRAMENTO | CA | 95812-1977 | |
| STATE WATER RESOURCES CTRL BRD | | PO BOX 100 | ATTN SW ACCOUNTING OFFICE | | | SACRAMENTO | CA | 95812-0100 | |
| STATE WATER RESOURCES CTRL BRD | | PO BOX 100 | | | | SACRAMENTO | CA | 958120100 | |
| STATE WIDE COLLECTIONS | | 700 BISHOP ST STE 1004 | | | | HONOLULU | HI | 96813 | |
| STATE WIDE INSPECTIONS INC | | PO BOX 1212 | | | | LUSBY | MD | 20657 | |
| STATE WIDE SALES INC | | PO BOX 21176 | | | | ST PAUL | MN | 55121-0176 | |
| STATELINE SATELLITE | | 58 WASHINGTON PL | | | | PEARL RIVER | NY | 10965 | |
| STATEMA, WILLIAM DEAN | | Address Redacted | | | | | | | |
| Statement Events | Ricardo Calderon Collazo | 1802 Mcleary Ave Ste 703 | | | | Condado | San Juan | 00911 | Puerto Rico |
| STATEN ISLAND ADVANCE | ADVANCE PUBLICATIONS INC | 950 FINGERBOARD RD | | | | STATEN ISLAND | NY | 10305 | |
| STATEN ISLAND ADVANCE | | 950 FINGERBOARD RD | | | | STATEN ISLAND | NY | 10305 | |
| STATEN ISLAND ADVANCE | | STEVEN ONEILL | 950 FINGERBOARD RD | | | STATEN ISLAND | NY | 10305 | |
| STATEN ISLAND HOTEL, THE | | 1415 RICHMOND AVE | | | | STATEN ISLAND | NY | 10314 | |
| STATEN, IAN SHANE | | Address Redacted | | | | | | | |
| STATEN, JAMELA P | | Address Redacted | | | | | | | |
| STATEN, TIMOTHY S | | 264 WILDBERRY LN | | | | NASHVILLE | TN | 37209-5140 | |
| STATES, BENJAMIN BANNER | | Address Redacted | | | | | | | |
| STATES, JAMES RUSSELL | | Address Redacted | | | | | | | |
| STATESBORO APPLIANCE CENTER | | 37 W MAIN STREET | | | | STATESBORO | GA | 30458 | |
| STATESIDE ASSOCIATES | | 2300 CLARENDON BLVD 4TH FL | | | | ARLINGTON | VA | 22201-3367 | |
| STATESMAN JOURNAL | | PO BOX 12546 | | | | SALEM | OR | 97309-0546 | |
| STATESMAN JOURNAL | | PO BOX 13009 | | | | SALEM | OR | 97309 | |
| STATESVILLE RECORD & LANDMARK | | PO BOX 1071 | | | | STATESVILLE | NC | 28687 | |
| STATESVILLE ROOFING & HEATING | | PO DRAWER 1266 | 325 MAYO ST | | | STATESVILLE | NC | 28687-1266 | |
| STATEWIDE APPRAISAL SERVICE | | 2989 ELMORE PARK | | | | BARTLETT | TN | 38134 | |
| STATEWIDE ASPHALT MAINT INC | | 3525 N PLAINFIELD | | | | CHICAGO | IL | 60634 | |
| STATEWIDE DISTRIBUTION CENTER | | 11301 OLYMPIC BLVD NO 565 | | | | LOS ANGELES | CA | 90064 | |
| STATEWIDE ROOFING COMPANY INC | | 6025 WEST SAWMILL ROAD | | | | LITTLE ROCK | AR | 72206 | |
| STATEWIDE TAX RECOVERY INC | | 100 N 3RD ST BOX 752 | | | | SUNBURY | PA | 17801 | |
| STATH, PAUL | | 16424 OTTERDALE POINTE DR | | | | MOSELEY | VA | 23120 | |
| STATH, PAUL R | | Address Redacted | | | | | | | |
| STATHOPOULOS, EDWARD IOANNIS | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| STATIC ELECTRIC CO | | 1241 OLD OKEECHOBEE RD | SUITE A 2 | | | WEST PALM BEACH | FL | 33401 | |
| STATIC ELECTRIC CO | | SUITE A 2 | | | | WEST PALM BEACH | FL | 33401 | |
| STATION CASINO | | PO BOX 33480 | GROUP SALES | | | KANSAS CITY | MO | 64120-3480 | |
| Station Landing LLC | John C La Liberte Esq | Sherin and Lodgen LLP | 101 Federal St | | | Boston | MA | 02110 | |
| STATION LANDING LLC | JOHN J ONEILL II | C O NATIONAL DEVELOPMENT | 2310 WASHINGTON ST | ATTN JOHN J ONEIL III | | NEWTON LOWER FALLS | MA | 2462 | |
| STATION LANDING, LLC | JOHN J O NEILL II | C/O NATIONAL DEVELOPMENT | 2310 WASHINGTON STREET | ATTN JOHN J ONEIL III | | NEWTON LOWER FALLS | MA | 02462 | |
| STATION LANDING, LLC | JOHN J O NEILL II | C/O NATIONAL DEVELOPMENT | 2310 WASHINGTON STREET | ATTN JOHN J ONEIL III | | MEDFORD | MA | 02462 | |
| STATIONERY & FURNISHINGS INC | | 4000 AIRLINE DRIVE | | | | HOUSTON | TX | 77022 | |
| STATIONERY & FURNISHINGS INC | | PO BOX 16219 | 4000 AIRLINE DRIVE | | | HOUSTON | TX | 77022 | |
| STATIONERY HOUSE, THE | | 1000 FLORIDA AVE | | | | HAGERSTOWN | MD | 21740 | |
| STATIONERY HOUSE, THE | | 1000 FLORIDA AVE | | | | HAGERSTOWN | MD | 21741 | |
| STATISTICAL SCIENCES INC | | PO BOX 6012 | | | | BOSTON | MA | 02212 | |
| STATISTICS COM | | 612 W JACKSON ST | | | | ARLINGTON | VA | 22201 | |
| STATLER, ALEX THOMAS | | Address Redacted | | | | | | | |
| STATLER, SHAWN RICHARD | | Address Redacted | | | | | | | |
| STATMAN HARRIS & EYRICH LLC | | 3700 CAREW TOWER | 441 VINE ST | | | CINCINNATI | OH | 45202 | |
| STATMAN, JOSHUA | | 5054 EDWARDS MILL RD | D | | | RALEIGH | NC | 27612-0000 | |
| STATMAN, JOSHUA BENJAMIN | | Address Redacted | | | | | | | |
| STATNER, AARON JOSEPH | | Address Redacted | | | | | | | |
| STATON, ALLISON LEIGH | | Address Redacted | | | | | | | |
| STATON, BENJAMIN CLAY | | Address Redacted | | | | | | | |
| STATON, BRET MIKEL | | Address Redacted | | | | | | | |
| STATON, BRIAN WALLACE | | Address Redacted | | | | | | | |
| STATON, CRYSTAL LYNNE | | Address Redacted | | | | | | | |
| STATON, DARRELL E | | Address Redacted | | | | | | | |
| STATON, LAWRENCE | | 10087 BRISTOL DRIVE | | | | ALTA LOMA | CA | 91737 | |
| STATON, MARY | | 305 DUPRE MILL RD | | | | LEXINGTON | SC | 29072-0000 | |
| STATON, PATRICIA H | | 7432 SHIRE PARKWAY | | | | MECHANICSVILLE | VA | 23111 | |
| STATON, PATRICIA H | | 7432 SHIRE PKY | | | | MECHANICSVILLE | VA | 23111 | |
| STATON, QUINTON DERON | | Address Redacted | | | | | | | |
| STATON, RODRE DONSHY | | Address Redacted | | | | | | | |
| STATON, SHKISHA MONCHEL | | Address Redacted | | | | | | | |
| STATON, TAKIA DAIRE | | Address Redacted | | | | | | | |
| STATON, TIMOTHY ROBERT A | | Address Redacted | | | | | | | |
| STATON, TRAVIS RAY | | Address Redacted | | | | | | | |
| STATSEEKER PTY LTD | | LOCKBOX PO BOX 9427 | | | | UNIONDALE | NY | 11555-9427 | |
| STATSER, SAMUEL | | Address Redacted | | | | | | | |
| STATSOFT | | 2300 EAST 14TH STREET | | | | TULSA | OK | 741044442 | |
| STATSOFT | | 2300 EAST 14TH STREET | | | | TULSA | OK | 74104-4442Q | |
| STATT LANE, MICHAEL J | | Address Redacted | | | | | | | |
| STATTER, RONA M | | 417 BAYFIELD DR | | | | BRANDON | FL | 33511-7978 | |
| STATZ & HARROP INC | | 2230 B PINEHURST DRIVE | | | | MIDDLETON | WI | 53562 | |
| STATZ, BRIAN RICHARD | | Address Redacted | | | | | | | |
| Statz, El | | 618 19th Ave Se | | | | St Cloud | MN | 56304 | |
| STAUB, JAMIE MARIE | | Address Redacted | | | | | | | |
| STAUB, ROBERT THOMAS | | Address Redacted | | | | | | | |
| STAUBACH CO | | 15601 DALLAS PKY STE 400 | | | | ADDISON | TX | 75001 | |
| STAUBACH CO CAROLINAS LLC, THE | | 6805 MORRISON BLVD STE 200 | | | | CHARLOTTE | NC | 28211 | |
| STAUBACH CO WEST INC, THE | | 2030 MAIN ST 350 | | | | IRVINE | CA | 92614 | |
| STAUBACH RETAIL SERVICES WEST | | 610 NEWPORT CENTER STE 400 | | | | NEWPORT BEACH | CA | 92660 | |
| STAUBS, ANDREW TYLER | | Address Redacted | | | | | | | |
| STAUCH AUTOMATIC DOOR INC | | 19138 W WARREN | | | | DETROIT | MI | 48228 | |
| STAUDENMAIER, CHARLES | | Address Redacted | | | | | | | |
| STAUDENMAYER, KENNETH P | | 6558 E BLUE SKY DR | | | | SCOTTSDALE | AZ | 85262-6759 | |
| STAUDT, DAVID P | | 2400 WALES RD NW | | | | MASSILLON | OH | 44646 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| STAUDT, ROBERT | | 2 BUTTERNUT CT | | | | ESSEX JCT | VT | 05452 | |
| STAUDT, ROBERT M | | Address Redacted | | | | | | | |
| STAUFFER ENTERPRISES INC | | 4518 LENOX DR | | | | BETHLEHEM | PA | 18017 | |
| STAUFFER ENTERPRISES INC | | SUITE 1 | | | | ALLENTOWN | PA | 18102 | |
| STAUFFER, ANGELA NICOLE | | Address Redacted | | | | | | | |
| STAUFFER, ASHLEY ELIZABETH | | Address Redacted | | | | | | | |
| STAUFFER, BEN GARRET | | Address Redacted | | | | | | | |
| STAUFFER, BRINNAN L | | Address Redacted | | | | | | | |
| STAUFFER, ELYSIA BETH | | Address Redacted | | | | | | | |
| STAUFFER, ERIC | | 15419 S SUMMERTREE LN | | | | OLATHE | KS | 66062 | |
| STAUFFER, ERIC R | | 418 N HIGH ST APT 3R | | | | WEST CHESTER | PA | 19380-2495 | |
| STAUFFER, GREG | | 920 E 17TH ST | | | | OAKLAND | CA | 94606 | |
| STAUFFER, GREG WILLIAM | | Address Redacted | | | | | | | |
| STAUFFER, LUKE WILLIAM | | Address Redacted | | | | | | | |
| STAUFFER, NATHAN CHARLES | | Address Redacted | | | | | | | |
| STAUFFER, SHAWNE M | | Address Redacted | | | | | | | |
| STAUFFER, TRAVIS A | | Address Redacted | | | | | | | |
| STAUMP, MARY E | | Address Redacted | | | | | | | |
| STAUNTON DAILY NEWS LEADER | | JIM MCCLOSKEY | P O BOX 59 | | | STAUNTON | VA | 24401 | |
| STAUNTON GENERAL DIST COURT | | 113 E BEVERLY ST | 1ST FL CITY HALL | | | STAUNTON | VA | 24401 | |
| STAUNTON, CITY OF | | PO BOX 474 | | | | STAUNTON | VA | 24402 | |
| STAUP, BRETT W | | 363B WOODPOINT AVE | | | | HAGERSTOWN | MD | 21740 | |
| STAUP, BRETT WILLIAM | | Address Redacted | | | | | | | |
| Staup, Frederick W | | 12357 Egan Hwy | | | | Brooklyn | MI | 49230 | |
| STAVE, MCKENZIE MEEKS | | Address Redacted | | | | | | | |
| STAVELY, IAN SCOTT | | Address Redacted | | | | | | | |
| STAVER HYDRAULICS CO INC | | PO BOX 41 | | | | WAVERLY | NY | 14892 | |
| STAVES, SHIRLENE D | | Address Redacted | | | | | | | |
| STAVINOHA, GREGORY | | 204 TERESE | | | | LONGVIEW | TX | 75605-0000 | |
| STAVINOHA, GREGORY LOUIS | | Address Redacted | | | | | | | |
| STAVINS, CHERYL | | 1011 UNLAND | | | | SAN MERCES | TX | 78222-0000 | |
| STAVISH, REBECCA LYNN | | Address Redacted | | | | | | | |
| STAVOLA BROS RACING | | PO BOX 419 | | | | KINGSTON | NJ | 08528 | |
| STAVRAKIS, ROBERT NICHOLAS | | Address Redacted | | | | | | | |
| STAVRO, JASON THOMAS | | Address Redacted | | | | | | | |
| STAVRO, JONATHAN BEATON | | Address Redacted | | | | | | | |
| STAVROPOULOS, ALAN CHRISTOPHE | | Address Redacted | | | | | | | |
| STAVROPOULOS, TOM GEORGE | | Address Redacted | | | | | | | |
| STAVSVICK, THOMAS ALAN | | Address Redacted | | | | | | | |
| STAWIARSKI, JAMES | | 4517 CARTHAGE CT | | | | CRYSTAL LAKE | IL | 60012-2015 | |
| STAY GREEN INC | | 25020 W AVE STANFORD STE 210 | | | | VALENCIA | CA | 91355 | |
| STAYBRIDGE SUITES | | 1110 A ST | | | | SAN DIEGO | CA | 92101 | |
| STAYBRIDGE SUITES | | 11936 NE GLENN WIDING DR | | | | PORTLAND | OR | 97220 | |
| STAYBRIDGE SUITES | | 7821 ELM CREEK BLVD | | | | MAPLE GROVE | MN | 55369 | |
| STAYBRIDGE SUITES | | FOUR TECHNOLOGY DR | | | | ANDOVER | MA | 01810 | |
| STAYMAN, SEAN MICHAEL | | Address Redacted | | | | | | | |
| STAYNER JEFFREY B | | 1283 HIGHWAY 139 UNIT 304 | | | | DANDRIDGE | TN | 37725-5989 | |
| STAYNER, JEFFREY | | 1283 HIGHWAY 139 UNIT 304 | | | | DANDRIDGE | TN | 37725-5989 | |
| STAYNER, JEFFREY B | | 1283 HWY 139 UNIT 304 | | | | DANDRIGE | TN | 37725 | |
| STAYNER, ROBERT | | 1509 WINDSOR RD | | | | FORT WAYNE | IN | 46825-2261 | |
| STAYTON, RICKY | | 198 ALEXANDRA DR | | | | TUSCOLA | TX | 79562 | |
| STAZAK, RYAN ANDREW | | Address Redacted | | | | | | | |
| STAZZOLA, JOSEPH ANTHONY | | Address Redacted | | | | | | | |
| STCYR, BRANDYN CHRISTIAN | | Address Redacted | | | | | | | |
| STEAD, AARON M | | Address Redacted | | | | | | | |
| STEADMAN, DIANDRA DIHEMA | | Address Redacted | | | | | | | |
| STEADMAN, KERRI A | | Address Redacted | | | | | | | |
| STEAGALL, CEDRIC | | 411 RAGSDALE RD | | | | SHARPSBURG | GA | 30277-2717 | |
| STEAGALL, JENNIFER NICHOLE | | Address Redacted | | | | | | | |
| STEAK & ALE UNIT NO 4721 | | 6500 INTERNATIONAL PKWY STE 1000 | | | | PLANO | TX | 75093 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| STEAKIN, EILEEN | | 219 BEACH 96TH ST | | | | ROCKAWAY BEACH | NY | 11693-0000 | |
| STEALEY, TRAVIS EDWARD | | Address Redacted | | | | | | | |
| STEALTH GLASS RESTORATION | | PO BOX 147 | | | | SPRING VALLEY | CA | 91976-9806 | |
| STEAM MACHINE, THE | | 818 WILKES | | | | HOUSTON | TX | 77009 | |
| STEAM MASTER CARPET | | PO BOX 9636 | | | | ASHEVILLE | NC | 28815 | |
| STEAM POWER CARPET CLEANING | | PO BOX 674 | | | | CHICOPEE | MA | 01021 | |
| STEAM TEAM, THE | | 6333 GREENFIELD DR | | | | SPARTANBURG | SC | 29301 | |
| STEAM TEAM, THE | | 6333 GREENFIELD DR | | | | SPARTANBURG | SC | 29303 | |
| STEAMATIC CARPET CLEANERS | | 1120 SOUTH FLORENCE | | | | WICHITA | KS | 67209 | |
| STEAMATIC CARPET CLEANERS | | OF WICHITA KANSAS INC | 1120 SOUTH FLORENCE | | | WICHITA | KS | 67209 | |
| STEAMATIC OF GREATER CHARLESTO | | PO BOX 1395 | | | | GOOSE CREEK | SC | 29445 | |
| STEAMATIC OF KANSAS CITY INC | | 1249 BURLINGTON | | | | NORTH KANSAS CITY | MO | 64116 | |
| STEAMMASTER CARPET | | 12270 SW ANN COURT | | | | TIGARD | OR | 97223 | |
| STEAMROLLER STUDIOS | | 8204 UXBRIDGE CT | | | | RICHMOND | VA | 23294 | |
| STEAN, JOVON N | | 6855 CREEKWOOD DRIVE | | | | DOUGLASVILLE | GA | 30135 | |
| STEAR, TIMOTHY | | 1614 BISCAY CIRCLE | | | | AURORA | CO | 80011 | |
| STEARMAN, GARY | | 1161 KEHOSEE LN | | | | VENICE | FL | 34293-0000 | |
| STEARNS & YERRALL | | 2073 ROOSEVELT AVE | | | | SPRINGFIELD | MA | 01104-1657 | |
| STEARNS COUNTY CHILD SUPPORT | | ACCOUTNING | | | | ST CLOUD | MN | 563021107 | |
| STEARNS COUNTY CHILD SUPPORT | | PO BOX 1107 | ACCOUTNING | | | ST CLOUD | MN | 56302-1107 | |
| STEARNS COUNTY TREASURER | | P O BOX 728 | | | | ST CLOUD | MN | 563020728 | |
| STEARNS COUNTY TREASURER | | STEARNS COUNTY TREASURER | | P O BOX 728 | | SAINT CLOUD | MN | 56302-0728 | |
| STEARNS COUNTY TREASURER | | THOMAS W WINTER | P O BOX 728 | | | ST CLOUD | MN | 56302-0728 | |
| STEARNS PROPERTY SERVICES INC | | 287 GORHAM ROAD | | | | SCARBOROUGH | ME | 04070 | |
| STEARNS PROPERTY SERVICES INC | | PO BOX 7029 | | | | SCARBOROUGH | ME | 04070 | |
| STEARNS SNYDER, TIMOTHY JAMES | | Address Redacted | | | | | | | |
| STEARNS WEAVER MILLER | | 150 W FLAGLER ST | | | | MIAMI | FL | 33130 | |
| STEARNS WEAVER MILLER | | 2200 MUSEUM TOWER | 150 W FLAGLER ST | | | MIAMI | FL | 33130 | |
| STEARNS, CASEY JAY | | Address Redacted | | | | | | | |
| STEARNS, JASON | | 1716 TRENTON DR | | | | EDMOND | OK | 73003 | |
| STEARNS, JEFF | | Address Redacted | | | | | | | |
| STEARNS, JENNIFER | | 728 PERSIMMON | | | | WILSON | OK | 73463 | |
| STEARNS, JENNIFER DENISE | | Address Redacted | | | | | | | |
| STEARNS, JOHN LUTHER | | Address Redacted | | | | | | | |
| STEARNS, KELLY | | 2200 WILLOW LN | | | | MANSFIELD | OH | 44904 | |
| STEARNS, MICHAEL PHILIP | | Address Redacted | | | | | | | |
| STEARNS, RENE ANGEL | | Address Redacted | | | | | | | |
| STEARNS, RICHARD | | PO BOX 2218 | CHAPTER 13 TRUSTEE | | | KINSTON | NC | 28502 | |
| STEARNS, SHAWN P | | Address Redacted | | | | | | | |
| STEARNS, THOMAS WILLIAM | | Address Redacted | | | | | | | |
| STEARNS, TYLER JOHN | | Address Redacted | | | | | | | |
| STEBBING, WILLIAM | | 5953 SETTER DR | | | | ELKRIDGE | MD | 21075 | |
| STEBBINS CO | | 2426 BLOSSOM | | | | SAN ANTONIO | TX | 78217 | |
| STEBBINS SR, JEFFERY | | Address Redacted | | | | | | | |
| STEBBINS, DONALD KELLY | | Address Redacted | | | | | | | |
| STEBBINS, JACOB MICHAEL | | Address Redacted | | | | | | | |
| STEBBINS, JANE ANNE | | Address Redacted | | | | | | | |
| STEBBINS, JOHN | | 3823 TYNEMOORE WALK SE | | | | SMYRNA | GA | 30080-5999 | |
| STEBBINS, MARGARET M | | 3733 6TH RD N | | | | ARLINGTON | VA | 22203-2204 | |
| STEBBINS, SCOTT LYLE | | Address Redacted | | | | | | | |
| STEC, SHAREN | | 1619 W 97TH PL | | | | CROWN POINT | IN | 46307 | |
| STECHER, CHRIS | | 16 BRITTEN COURT | | | | LAKE OSWEGO | OR | 97035 | |
| STECHER, CHRIS C | | Address Redacted | | | | | | | |
| STECHMULLER, FRANK W | | PO BOX 95311 | | | | PALATINE | IL | 60095-0311 | |
| STECK MEDICAL GROUP | | 1299 BISHOP ROAD | | | | CHEHALIS | WA | 98532 | |
| STECK MEDICAL GROUP | | PO BOX 1267 | 1299 BISHOP ROAD | | | CHEHALIS | WA | 98532 | |
| STECK, ANDREW JEREMY | | Address Redacted | | | | | | | |
| STECK, JONATHAN JAMES | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| STECK, MATTHEW RYAN | | Address Redacted | | | | | | | |
| STECKEL, ROBERT | | RD3 BOX 2458 | | | | EFFORT | PA | 18330 | |
| STECKER, GRANT TYLER | | Address Redacted | | | | | | | |
| STECKER, JACLYN LAUREN | | Address Redacted | | | | | | | |
| STECKER, LELA BARBARA | | Address Redacted | | | | | | | |
| STECKER, MICHAEL | | Address Redacted | | | | | | | |
| STECKER, VALERIE | | Address Redacted | | | | | | | |
| STECKIEL, ANDREW CHARLES | | Address Redacted | | | | | | | |
| STECKLER, MITCHELL AVERY | | Address Redacted | | | | | | | |
| STECKMAN, AMY RENE | | Address Redacted | | | | | | | |
| STECKMAN, SARA BETH | | Address Redacted | | | | | | | |
| STEDGE, DANIEL MARK | | Address Redacted | | | | | | | |
| STEDHAM, LISA MICHELLE | | Address Redacted | | | | | | | |
| STEDMAN, DIANNA | TEXAS WORKFORCE COMMISSION | 101 E  15TH ST | | | | AUSTIN | TX | 78778 | |
| STEDMAN, DIANNA LEIGH | | Address Redacted | | | | | | | |
| STEDNICK JR , WILLIAM LINDH | | Address Redacted | | | | | | | |
| STEEB, ERIC SCOTT | | Address Redacted | | | | | | | |
| STEED, ADDIE | | 624 RIVERSIDE PKY SW | | | | AUSTELL | GA | 30168 | |
| STEED, ALLISON JAMISE | | Address Redacted | | | | | | | |
| STEED, BUKARI STEVEN | | Address Redacted | | | | | | | |
| STEED, DOUGLAS JON | | Address Redacted | | | | | | | |
| STEED, JADRIAN LOUIS | | Address Redacted | | | | | | | |
| STEED, MARK VERNON | | Address Redacted | | | | | | | |
| STEED, RONALD C | | Address Redacted | | | | | | | |
| STEED, TRENT ALEXANDER | | Address Redacted | | | | | | | |
| STEEG & ASSOCIATES | | 5335 ORTEGA BLVD | | | | JACKSONVILLE | FL | 32210 | |
| STEEG & OCONNOR LLC | | 201 ST CHARLES AVE STE 3201 | | | | NEW ORLEANS | LA | 70170 | |
| STEEL HECTOR & DAVIS | | 1900 PHILLIPS POINT WEST | 777 SOUTH FLAGLER DRIVE | | | WEST PALM BEACH | FL | 33401-6198 | |
| STEEL HECTOR & DAVIS | | 200 S BISCAYNE BLVD STE 4000 | | | | MIAMI | FL | 33131-2398 | |
| STEEL HORSE AUTOMOTIVE | | 601 W WALNUT ST | | | | COMPTON | CA | 90220 | |
| STEEL LAKE APPRAISAL | | PO BOX 4005 | | | | KENT | WA | 98032 | |
| STEEL SPECIALTIES | | 2000 OLD BURK ROAD | | | | WICHITA FALLS | TX | 76304 | |
| STEEL, JON DAVID | | Address Redacted | | | | | | | |
| STEEL, NATHAN SANGER | | Address Redacted | | | | | | | |
| STEEL, SEAN | | Address Redacted | | | | | | | |
| STEELCO NORTHWEST DISTRIBUTORS | | 1075 BELLEVUE WAY NE STE 248 | | | | BELLEVUE | WA | 98004 | |
| STEELE & VAUGHN TV APPLIANCE | | 600 BATTLEGROUND AVE | | | | GREENSBORO | NC | 27401 | |
| STEELE CONSTRUCTION, JAMES | | 1410 SYLVAN ST | | | | ST PAUL | MN | 55117 | |
| STEELE III, ROBERT ALEXANDER | | Address Redacted | | | | | | | |
| STEELE JANET A | | 5308 LITANY LN | | | | ROSEDALE | MD | 21237-4520 | |
| STEELE SURVEYING INC, STAN | | 2388 WELCOME RD | | | | NEWNAN | GA | 30263 | |
| STEELE, ALAN ELLIS | | Address Redacted | | | | | | | |
| STEELE, AMANDA C | | Address Redacted | | | | | | | |
| STEELE, AMANDA CHRISTINE | | Address Redacted | | | | | | | |
| STEELE, ANN LYNN | | 4368 HARVARD AVE | | | | LA MESA | CA | 91941 | |
| STEELE, ARRABU B | | Address Redacted | | | | | | | |
| STEELE, BECKY M | | 936 ROCKAFELLOW CT | | | | CANON CITY | CO | 81212-9183 | |
| STEELE, BRANDON SEAN | | Address Redacted | | | | | | | |
| STEELE, BRETT MICHAEL | | Address Redacted | | | | | | | |
| STEELE, BRIAN ANDREW | | Address Redacted | | | | | | | |
| STEELE, CHRIS | | PO BOX 425 | | | | CHICAGO | IL | 60690-0425 | |
| STEELE, CHRIS EDWARD | | Address Redacted | | | | | | | |
| STEELE, CHRISTIAN JEREMY | | Address Redacted | | | | | | | |
| STEELE, CHRISTINE LYNN | | Address Redacted | | | | | | | |
| STEELE, CHRISTOPHER JOHN | | Address Redacted | | | | | | | |
| STEELE, CHRISTOPHER KYLE | | Address Redacted | | | | | | | |
| STEELE, CHRISTOPHER LEE | | Address Redacted | | | | | | | |
| STEELE, CHRISTOPHER LEE | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| STEELE, COREY WESLY | | Address Redacted | | | | | | | |
| STEELE, DANIEL LEE | | Address Redacted | | | | | | | |
| STEELE, DEIRDRE A | | 105 50 ACRE RD | | | | SMITHTOWN | NY | 11787 | |
| STEELE, EDWARD DUANE | | Address Redacted | | | | | | | |
| STEELE, ELIZABETH ETHEL | | Address Redacted | | | | | | | |
| STEELE, ERIC K | | 123 PLANTERRA WAY | | | | PEACHTREE CITY | GA | 30269-4030 | |
| STEELE, HARRISON DAVID | | Address Redacted | | | | | | | |
| STEELE, JAMES HENDERSON | | Address Redacted | | | | | | | |
| STEELE, JASON MICHAEL | | Address Redacted | | | | | | | |
| STEELE, JASON ROBERT | | Address Redacted | | | | | | | |
| STEELE, JEREMY | | 6707 N W  BOUGHER LN | | | | KANSAS CITY | MO | 64151 | |
| STEELE, JOHN MICHAEL | | Address Redacted | | | | | | | |
| STEELE, JONATHAN TRUETT | | Address Redacted | | | | | | | |
| STEELE, JORDAN ELIZABETH | | Address Redacted | | | | | | | |
| STEELE, JULIAN TERRANCE | | Address Redacted | | | | | | | |
| STEELE, KENNETH | | Address Redacted | | | | | | | |
| STEELE, KEVIN MATTHEW | | Address Redacted | | | | | | | |
| STEELE, KIMBERLY LYNN | | Address Redacted | | | | | | | |
| STEELE, KYLE MILTON | | Address Redacted | | | | | | | |
| STEELE, KYLE PAYTON | | Address Redacted | | | | | | | |
| STEELE, LACHELLE NICOLE | | Address Redacted | | | | | | | |
| STEELE, LATIKI KEYANNA | | Address Redacted | | | | | | | |
| STEELE, MARTANYA SABINE | | Address Redacted | | | | | | | |
| STEELE, MICHAEL | | 430 NEW HIGHLAND RD | | | | SPRINGTOWN | TX | 76082 | |
| STEELE, MICHAEL ANTHONY | | Address Redacted | | | | | | | |
| STEELE, MICHAEL GENE | | Address Redacted | | | | | | | |
| Steele, Monica J | Monica Steele | 3717 S Holly Park Dr | | | | Seattle | WA | 98118 | |
| STEELE, OLIVIA DORIS | | Address Redacted | | | | | | | |
| STEELE, PAM | | 6830 TOWNSHIP RD 31 NW | | | | SOMERSET | OH | 43783-9699 | |
| STEELE, PATRICK DONOVAN | | Address Redacted | | | | | | | |
| STEELE, PAUL J | | 6136 CANTON DR | | | | SAGINAW | MI | 48603-3473 | |
| STEELE, PHILLIP KENNETH | | Address Redacted | | | | | | | |
| Steele, Phillip Lee | | 1905 James St Apt A | | | | Durham | NC | 27707 | |
| STEELE, PHILLIP LEE | | Address Redacted | | | | | | | |
| STEELE, REBECCA | | Address Redacted | | | | | | | |
| STEELE, RICHARD | | 8822 MESA BROOK WAY | | | | ELK GROVE | CA | 95624 | |
| STEELE, RICHARD | | Address Redacted | | | | | | | |
| STEELE, ROBERT B | | PO BOX 517 | | | | LASALLE | IL | 61301 | |
| STEELE, RONALD DAVID | | Address Redacted | | | | | | | |
| STEELE, RYAN | | Address Redacted | | | | | | | |
| STEELE, SARA | | 403 KENNETH | | | | STOW | OH | 44224 | |
| STEELE, SEAN | | Address Redacted | | | | | | | |
| STEELE, SEAN FREDRICK | | Address Redacted | | | | | | | |
| STEELE, TAYLOR THOMAS | | Address Redacted | | | | | | | |
| STEELE, WILLIAM CLAY JAMES | | Address Redacted | | | | | | | |
| STEELES MARKETS | | PO DRAWER L | | | | FORT COLLINS | CO | 80522 | |
| STEELMAN JR, ROBERT DANIEL | | Address Redacted | | | | | | | |
| STEELMAN, ANGIE | | 801 EAST COURTSIDE | | | | LEAGUE CITY | TX | 77573 | |
| STEELMAN, JOHN | | 1415 18TH ST STE 600 | | | | BAKERSFIELD | CA | 93301-4444 | |
| STEELMAN, JOHN | | 1601 H STREET SUITE 202 | | | | BAKERSFIELD | CA | 93301 | |
| STEELMAN, MELISSA KAY | | Address Redacted | | | | | | | |
| STEELY, GARRETT DANIEL | | Address Redacted | | | | | | | |
| STEELYS APPLIANCE SERVICE | | 1837 OLD SPRING VALLEY RD | | | | READING | PA | 19604 | |
| STEEMTEAM CARPET & UPHOLSTERY | | 246 MCCONNELL RD | | | | CANNONSBURG | PA | 15317 | |
| STEEN, CHRISTOPHER CHARLES | | Address Redacted | | | | | | | |
| STEEN, DANIEL | | 10442 GIBSONS LANDING DR | | | | RICHMOND | VA | 23233 | |
| STEEN, DEMITRUS LAMAR | | Address Redacted | | | | | | | |
| STEEN, JEFF | | 404 W BROADWAY AVE | | | | BROKEN ARROW | OK | 74012 | |
| STEEN, JOSEPH C | | Address Redacted | | | | | | | |
| STEEN, JOSEPH DARWIN | | Address Redacted | | | | | | | |
| STEEN, SHARON | | 4305 COX RD | | | | GLEN ALLEN | VA | 23060 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| STEEN, SHARON | | ESP TELE PETTY CASH | 4305 COX RD | | | GLEN ALLEN | VA | 23060 | |
| STEEN, SHARON M | | Address Redacted | | | | | | | |
| STEENO, ROY DANIEL | | Address Redacted | | | | | | | |
| STEENSGARD, NICOLE MARIE | | Address Redacted | | | | | | | |
| STEEPLETON | | 927 EAST BROADWAY | | | | LOUISVILLE | KY | 40204 | |
| STEEPROCK, RACHEL RITA | | Address Redacted | | | | | | | |
| STEER, KRISTIN HELAINA | | Address Redacted | | | | | | | |
| STEER, SAM C J | | Address Redacted | | | | | | | |
| STEERS HEATING & COOLING INC | | 3311 DUDLEY AVE | | | | PARKERSBURG | WV | 26104 | |
| STEESE, KYLE PATRICK | | Address Redacted | | | | | | | |
| STEEVES, TIMOTHY JOHN | | Address Redacted | | | | | | | |
| STEF, ANDREW | | Address Redacted | | | | | | | |
| STEFAN C ROSENBERG | ROSENBERG STEFAN C | 713 MELVIN RD | | | | TELFORD | PA | 19446-1281 | |
| STEFAN C ROSENBERG | | 713 MELVIN RD | | | | TELFORD | PA | 8969 | |
| STEFAN, RYAN | | 808 CLARENCE BOHLS LN | | | | PFLUGERVILLE | TX | 78660-0000 | |
| STEFAN, RYAN J | | Address Redacted | | | | | | | |
| STEFANELLI, ANTHONY JAMES | | Address Redacted | | | | | | | |
| STEFANELLI, NICHOLAS D | | Address Redacted | | | | | | | |
| STEFANESCU, ALEX B | | Address Redacted | | | | | | | |
| STEFANESCU, SEBASTIAN CONSTANTIN | | Address Redacted | | | | | | | |
| STEFANI, MATTHEW L | | Address Redacted | | | | | | | |
| STEFANI, NICOLE MARIE | | Address Redacted | | | | | | | |
| STEFANICK, LAUREN M | | Address Redacted | | | | | | | |
| STEFANIE T STRINGFELLOW | STRINGFELLOW STEFANI | 6277 MAXWELL DR APT 3 | | | | CAMP SPRINGS | MD | 20746-4136 | |
| STEFANIE, MALLASCH | | 6501 YALE ST | | | | WESTLAND | MI | 48185-0000 | |
| STEFANO, GINA BELLA | | Address Redacted | | | | | | | |
| STEFANOS ASSOCIATES, CHRIS P | | 4532 W 103RD ST | | | | OAK LAWN | IL | 60453 | |
| STEFANOV, MARTIN STEFANOV | | Address Redacted | | | | | | | |
| STEFANOVICH, JAMES THOMAS | | Address Redacted | | | | | | | |
| STEFANOWICH, SCOTT | | 186 HOWARD ST 2L | | | | LUDLOW | MA | 01056 | |
| STEFANOWICH, SCOTT LOUIS | | Address Redacted | | | | | | | |
| STEFANSKI, KERI A | | Address Redacted | | | | | | | |
| STEFANSKI, NICHOLAS DONALD | | Address Redacted | | | | | | | |
| STEFANSKI, SHERI | | 1202 GALWAY RD | | | | JOLIET | IL | 60431 | |
| STEFEK, RANDY W | | 307 SIMS RIDGE DR | | | | NOLANVILLE | TX | 76559 | |
| STEFFAN WILLIAM | | 8301 DAMASCUS RD | | | | LOUISVILLE | KY | 40228 | |
| STEFFAN, PAULA B | | 973 W VILLA DR | | | | DES PLAINES | IL | 60016-6240 | |
| STEFFAN, WILLIAM A | | Address Redacted | | | | | | | |
| STEFFEK, ELIZABETH M | | Address Redacted | | | | | | | |
| STEFFEK, JOHN C MD | | 9611 LOUETTA RD | | | | SPRING | TX | 77379 | |
| STEFFEK, NEAL | | 424 MCCALL ST | | | | WAUKESHA | WI | 53186 | |
| STEFFEK, NEAL A | | Address Redacted | | | | | | | |
| STEFFEN, JAMES T | | 22010 FRESARD ST | | | | ST CLAIR SHORES | MI | 48080 | |
| Steffen, Joan T | | N3295 N Tower Rd | | | | Chilton | WI | 53014 | |
| STEFFEN, JOHN | | 1181 GREEN HILL TRACE E | | | | TALLAHASSEE | FL | 32317-0000 | |
| STEFFEN, REBECA JEANNETTE | | Address Redacted | | | | | | | |
| STEFFEN, SARA MICHELLE | | Address Redacted | | | | | | | |
| STEFFEN, SARAH ELIZABETH | | Address Redacted | | | | | | | |
| STEFFENHAGEN, BRYAN M | | Address Redacted | | | | | | | |
| STEFFENS & ASSOCIATES LTD, N | | 1245 LARKIN AVE | | | | ELGIN | IL | 60123 | |
| STEFFENS & KLING LLC | | 1245 LARKIN AVE | | | | ELGIN | IL | 60123 | |
| STEFFENS & KLING LLC | | 40W117 CAMPTON CROSSINGS DR | STE B | | | ST CHARLES | IL | 60175 | |
| STEFFENS, CHRISTOPHER JOHN | | Address Redacted | | | | | | | |
| STEFFENS, COLTON JAMES | | Address Redacted | | | | | | | |
| STEFFENS, MICHAEL P | | Address Redacted | | | | | | | |
| STEFFER, KEVIN | | Address Redacted | | | | | | | |
| STEFFER, ROBERT | | 1757 BLUE COURSE DR | BOX 14 | | | STATE COLLEGE | PA | 00001-6803 | |
| STEFFER, ROBERT STEVEN | | Address Redacted | | | | | | | |
| STEFFES, MARC | | 11331 FRANKLIN PLZ | | | | OMAHA | NE | 68154-4910 | |
| STEFFEY BONNIE B | | 4911 MONUMENT AVE | | | | RICHMOND | VA | 23230 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| STEFFY & SON INC, IRA G | | 460 WENGER DR | | | | EPHRATA | PA | 17522 | |
| STEFOGLO, VALENTIN PAVLOVICH | | Address Redacted | | | | | | | |
| STEG, BARRY | | 1 POND ST NO 2C | | | | WINTHROP | MA | 02152 | |
| STEGALL, DENISHEA | | 1029 W 16TH ST | | | | ANNISTON | AL | 36206 | |
| STEGALL, DENISHEA F | | Address Redacted | | | | | | | |
| STEGALL, JUSTIN REID | | Address Redacted | | | | | | | |
| STEGALL, MARK LINTON | | 3121 PELICAN WY | | | | MIDLOTHIAN | TX | 76065 | |
| STEGALL, OLGA | | 841 SHOTWELL ST | | | | MEMPHIS | TN | 38111-7537 | |
| STEGALL, WILLIAM PATRICK | | Address Redacted | | | | | | | |
| STEGEMAN, MATTHEW ADAM | | Address Redacted | | | | | | | |
| STEGER, DANIEL JOHN | | Address Redacted | | | | | | | |
| STEGER, JOSEPH FRANKLIN | | Address Redacted | | | | | | | |
| STEGER, RICHARD BRANDON | | Address Redacted | | | | | | | |
| STEGER, SCOTT DAVID | | Address Redacted | | | | | | | |
| STEGLINSKI, ANNA J | | Address Redacted | | | | | | | |
| STEGLINSKI, JAMIE H | | Address Redacted | | | | | | | |
| Steglitz, Stephen | | 485 Harding Dr | | | | South Orange | NJ | 07079 | |
| STEGMAN, JASON KARL | | Address Redacted | | | | | | | |
| STEGMAN, KAITLIN ELIZABETH | | Address Redacted | | | | | | | |
| STEGMAN, LYNDIE | | 142 12TH AVE | | | | HOLTSVILLE | NY | 11742-0000 | |
| STEGMAN, ZACH | | Address Redacted | | | | | | | |
| STEGMAN, ZACH J | | Address Redacted | | | | | | | |
| STEGNER, JOSEPH MICHAEL | | Address Redacted | | | | | | | |
| Stehl, Robert A | | 19 Evelyn Rd | | | | Port Washington | NY | 11050 | |
| STEHL, ROBIN | | 9038 NASHVILLE FERRY RD E | | | | COLUMBUS | MS | 39702-7632 | |
| STEHLING, BRIAN | | 13420 ONYX LANE | | | | FARMERS BRANCH | TX | 75234 | |
| STEHLY, KATHLEEN | | 5206 DORCHESTER RD | | | | RICHMOND | VA | 23225 | |
| STEHLY, ROBERT CHARLES | | Address Redacted | | | | | | | |
| STEHMAN, ALEXANDRA | | Address Redacted | | | | | | | |
| STEHOUWER, HALEY L | | Address Redacted | | | | | | | |
| STEHR, MICHAEL THOMAS | | Address Redacted | | | | | | | |
| STEIB MICHAEL L | | 713 CARDINAL AVE | | | | MCALLEN | TX | 78504-2777 | |
| STEIB, MARQUELYN | | Law Office of Elaine Appleberry LLC | 2245 Manhatten Blvd Ste 103 | | | Harvey | LA | 70058 | |
| STEIB, MARQUELYN | | 1852 PLAZA DR | | | | MARRERO | LA | 70072 | |
| STEIGER, JOSEPH EDWARD | | Address Redacted | | | | | | | |
| STEIGERS, SARAH JOMARY | | Address Redacted | | | | | | | |
| STEIGERWALD, ANTHONY JOHN | | Address Redacted | | | | | | | |
| STEIGERWALD, JOHN DAVID | | Address Redacted | | | | | | | |
| STEIGLEDER, SEAN MICHEAL | | Address Redacted | | | | | | | |
| STEIK, BRIDGET EILEEN | | Address Redacted | | | | | | | |
| STEIL SURVEYING SERVICES LLC | | PO BOX 2073 | 1102 W 19TH ST | | | CHEYENNE | WY | 82003 | |
| STEIMEL, JASON | | 26 CEDARVIEW COURT | | | | SAINT CHARLES | MO | 63303-0000 | |
| STEIMEL, JASON | | Address Redacted | | | | | | | |
| STEIMEL, JASON PAUL | | Address Redacted | | | | | | | |
| STEIMEL, RAYMOND M | | Address Redacted | | | | | | | |
| STEIMLE JR, RONALD E | | Address Redacted | | | | | | | |
| STEIN ARTHUR G | | 11 ALDER CT | | | | FAIRFAX | CA | 94930 | |
| STEIN HOSPICE SERVICE | | 1200 SICAMORE LANE | | | | SANDUSKY | OH | 44870 | |
| STEIN MART | | 1200 RIVERPLACE BLVD | | | | JACKSONVILLE | FL | 32207 | |
| STEIN, AARON J | | Address Redacted | | | | | | | |
| STEIN, AMY | | 779 CARL AVE | | | | ANOKA | MN | 55303 | |
| STEIN, ANDREW | | 140 SPRING PARK CT | | | | CLEMMONS | NC | 27012-7415 | |
| STEIN, BARRON | | 1471 RAINBOW VALLEY BLVD | | | | FALLBROOK | CA | 92028 | |
| STEIN, CHAY WILLIAM | | Address Redacted | | | | | | | |
| STEIN, CHRISTOPHER | | Address Redacted | | | | | | | |
| STEIN, CINDY | | 13351 RIVERSIDE DR D | | | | SHERMAN OAKS | CA | 91423-2542 | |
| STEIN, DANIEL | | 259 FOXCROFT LN | | | | WINTERVILLE | NC | 28590-0000 | |
| STEIN, DANIEL LUCAS | | Address Redacted | | | | | | | |
| STEIN, DAVID JOHN | | Address Redacted | | | | | | | |
| STEIN, ERIC | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| STEIN, ERIC JAMES | | Address Redacted | | | | | | | |
| STEIN, GENEVA | | 4431 UNRUH AVE | | | | PHILADELPHIA | PA | 19135-0000 | |
| STEIN, ILYA | | PO BOX 33 | | | | BINGHAMTON | NY | 13905-0033 | |
| STEIN, JAMES DONALD | | Address Redacted | | | | | | | |
| STEIN, JAMES S | | Address Redacted | | | | | | | |
| STEIN, JARED WILLIAM | | Address Redacted | | | | | | | |
| STEIN, JEFFREY AARON | | Address Redacted | | | | | | | |
| STEIN, JENNIFER ASHLEY | | Address Redacted | | | | | | | |
| STEIN, JENNIFER LYNNE | | Address Redacted | | | | | | | |
| STEIN, LAURA E | | Address Redacted | | | | | | | |
| STEIN, LAWRENCE | | 70 SAGAMORE HILLS DRIVE | | | | PORT JEFFERSON STATION | NY | 11776 | |
| STEIN, LAWRENCE S | | Address Redacted | | | | | | | |
| STEIN, MEGAN MARY | | Address Redacted | | | | | | | |
| STEIN, MICHAEL | | 4624 STRAWFLOWER LN | | | | SALIDA | CA | 95368-0000 | |
| STEIN, MICHAEL JOHN | | Address Redacted | | | | | | | |
| STEIN, MICHAEL PHILIP | | Address Redacted | | | | | | | |
| STEIN, MORGAN BETH | | Address Redacted | | | | | | | |
| STEIN, NATHAN ANTHONY | | Address Redacted | | | | | | | |
| STEIN, NICHOLAS JAMES | | Address Redacted | | | | | | | |
| STEIN, PATRICIA ANN | | Address Redacted | | | | | | | |
| STEIN, RETA M | | Address Redacted | | | | | | | |
| STEIN, RICHARD | | 2517 RHODES AVE | | | | RIVER GROVE | IL | 60171-1640 | |
| STEIN, ROBBIE | | 1058 SOUTH MOUNTAIN | UNIT 20 | | | ONTARIO | CA | 91762 | |
| STEIN, RUTH | | 923 SIR WINSTON ST | | | | HENDERSON | NV | 89052 | |
| STEIN, STEVE | | 4 REEDBACK DR | | | | OSSINING | NY | 10562 | |
| STEIN, STEVEN | | Address Redacted | | | | | | | |
| STEIN, SUZANNE | | 2118 GLACIER CT | | | | ALGONQUIN | IL | 60102-5442 | |
| STEIN, THOMAS | | 5553 LIVESAY DR | | | | SYKESVILLE | MD | 217847150 | |
| STEIN, WILLIAM | | 642 W FRANKLIN ST | | | | SLATINGTON | PA | 18080 | |
| STEIN, WILLIAM ALLEN | | Address Redacted | | | | | | | |
| STEINBACH, DAVID | | Address Redacted | | | | | | | |
| STEINBACH, DAVID L | | Address Redacted | | | | | | | |
| STEINBACH, MARCUS M | | Address Redacted | | | | | | | |
| STEINBACH, MARGAUX | | 3455 E GLENHAVEN DR | | | | PHOENIX | AZ | 85048 | |
| STEINBARGER, ANNA | | 4612 N GLENWOOD AVE | | | | MUNCIE | IN | 47304 1132 | |
| STEINBAUER, EDUARDO | | Address Redacted | | | | | | | |
| STEINBERG & CUNNINGHAM | | 612 S GAY ST STE 500 | | | | KNOXVILLE | TN | 37901 | |
| STEINBERG & LYMAN ASSOC | | 135 GLENWOOD RD | | | | GLENWOOD LANDING | NY | 11547 | |
| STEINBERG SABERI & ASSOC INC | | 14407 GILMORE ST STE 201 | | | | VAN NUYS | CA | 91401 | |
| STEINBERG, CINDY B | | 3832 S XANTHIA ST | | | | DENVER | CO | 80237-1601 | |
| STEINBERG, FRANK | | Address Redacted | | | | | | | |
| STEINBERG, LEE | | 3248 MISSION DR | | | | SANTA CRUZ | CA | 95065-1826 | |
| STEINBERG, LISA | | Address Redacted | | | | | | | |
| STEINBERG, MICHAEL | | 1409 STONE ASH CT | | | | CENTERVILLE | OH | 45458 | |
| STEINBERG, MITCHELL | | Address Redacted | | | | | | | |
| STEINBERG, SAMUEL | | 94 PENNWICK DRIVE | | | | LITITZ | PA | 17543-0000 | |
| STEINBERG, SAMUEL | | Address Redacted | | | | | | | |
| STEINBOCK, KURT | | 41C BRAEBURN DRIVE | | | | RICHMOND | VA | 23233 | |
| STEINBRECHER, MICHELLE | | 1716 TAYLOR AVE | | | | EVANSVILLE | IN | 47714-2924 | |
| STEINBRENNER PHOTOGRAPHY, KARL | | 2100 E MAIN ST | | | | RICHMOND | VA | 23223 | |
| STEINBRENNER PHOTOGRAPHY, KARL | | 2901 PARKWOOD AVE | | | | RICHMOND | VA | 23221 | |
| STEINBRENNER, MARISSA A | | Address Redacted | | | | | | | |
| STEINBRICK, SETH | | Address Redacted | | | | | | | |
| STEINER ROBERT | | PO BOX 2895 | | | | EDGEWOOD | NM | 87015 | |
| STEINER VENDING/COFFEE SERVICE | | 1950 RADISSON STREET | | | | GREEN BAY | WI | 54302 | |
| STEINER, ALICIA LYNDSI | | Address Redacted | | | | | | | |
| STEINER, DOUG RAMSEY | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| STEINER, JARRET | | 90 COTTER AVE | | | | STATEN ISLAND | NY | 10306 | |
| STEINER, JARRET A | | Address Redacted | | | | | | | |
| STEINER, JEFFREY JAMES | | Address Redacted | | | | | | | |
| STEINER, JOSHUA EVAN | | Address Redacted | | | | | | | |
| STEINER, KARA ANNE | | Address Redacted | | | | | | | |
| STEINER, LUKE JOSEPH | | Address Redacted | | | | | | | |
| STEINER, ROBYN | | 149 NORTH BRENT RD | | | | RINGGOLD | GA | 30736 | |
| STEINER, SARAH | | 923 SOUTH DALEY ST | | | | MESA | AZ | 85204 | |
| STEINER, SCOTT JAMES | | Address Redacted | | | | | | | |
| STEINERT, LOUISE | | Address Redacted | | | | | | | |
| STEINERT, SHAWN | | 26 WISTERIA DR | | | | DEBARY | FL | 32713 | |
| STEINFELD, MANNY | | 11492 WILLOW CARDERS DR | | | | WINDEMERE | FL | 34786-0000 | |
| STEINFELDT, CONNOR | | Address Redacted | | | | | | | |
| STEINGASS, THOMAS R | | Address Redacted | | | | | | | |
| STEINHAUER, JOHN MICHAEL | | Address Redacted | | | | | | | |
| STEINHAUER, JOHN MICHAEL | | Address Redacted | | | | | | | |
| STEINHAUSER, JIM | | 9175 STATE HIGHWAY 46 | | | | PIPE CREEK | TX | 78063-5452 | |
| STEINHIBEL, JON MICHAEL | | Address Redacted | | | | | | | |
| STEINHILBER, RYAN | | 35 SIMMONS ST | | | | ROCHESTER | NY | 14606-0000 | |
| STEINHILBER, RYAN CHRISTOPHER | | Address Redacted | | | | | | | |
| STEINHOEFEL, JEFFREY D | | Address Redacted | | | | | | | |
| STEINICH, ROBERT LOREN | | Address Redacted | | | | | | | |
| STEINITZ, MARK G | | 1400 ORCHLEE ST | | | | PITTSBURGH | PA | 15212 | |
| STEINITZ, MARK G | | Address Redacted | | | | | | | |
| STEINKAMP, ALEXANDER ALAN | | Address Redacted | | | | | | | |
| STEINKE, DAMON CLAYTON | | Address Redacted | | | | | | | |
| STEINKE, EDWARD PAUL | | Address Redacted | | | | | | | |
| STEINKOPF, MICHAEL PAUL | | Address Redacted | | | | | | | |
| STEINLEYS | | 5624 N GOVERNMENT WAY | | | | COEURDALENE | ID | 83814 | |
| STEINLINE JR, LEONARD | | 9071 MILL CREEK PKY APT 2322 | | | | LEVITTOWN | PA | 19054 | |
| STEINMAN, MICHAEL | | 8 CRUSADER COURT | | | | GERMANTOWN | MD | 20874 | |
| STEINMANN, ROY BRADLEY | | Address Redacted | | | | | | | |
| STEINMETZ & ASSOCIATES | | 1 TOWERCREEK BLDG STE 590 | | | | ATLANTA | GA | 30339 | |
| STEINMETZ & ASSOCIATES | | 3101 TOWERCREEK PKWY NW | 1 TOWERCREEK BLDG STE 590 | | | ATLANTA | GA | 30339 | |
| STEINMETZ, BRANDON | | Address Redacted | | | | | | | |
| STEINMETZ, KATELYN NAOMI | | Address Redacted | | | | | | | |
| STEINMETZ, SCOTT THOMAS | | Address Redacted | | | | | | | |
| STEINMETZ, STEPHEN CRAIG | | Address Redacted | | | | | | | |
| STEINMEYER, JULIE | | 609 MIDDLEBROOKS CIRCLE | | | | TALLAHASSEE | FL | 32312 | |
| STEINMILLER, NICK DAVID | | Address Redacted | | | | | | | |
| STEINOUR, EDWARD T | | 148 CROOKED CREEK ROAD | | | | GETTYSBURG | PA | 17325 | |
| STEINOUR, JACOB THOMAS | | Address Redacted | | | | | | | |
| STEINOUR, ZACHARY | | Address Redacted | | | | | | | |
| STEINS BANGOR PROPERTY LLC | | 144 S BEVERLY DR STE 404 | | | | BEVERLY HILLS | CA | 90212 | |
| STEINSDOERFER, ANDREW LEE | | Address Redacted | | | | | | | |
| STEITZ, GEORGE | | 531 INVERNESS AVE | | | | MELBOURNE | FL | 32940-7802 | |
| STEITZ, SUZANNE | | 704 AMBERSON AVE | | | | PITTSBURGH | PA | 15232-1402 | |
| STEKO, DANIEL | | Address Redacted | | | | | | | |
| STEKO, DARIO | | Address Redacted | | | | | | | |
| STELCO DISTRIBUTORS INC | | 2230 S W 70TH AVE | | | | FT LAUDERDALE | FL | 33317-7131 | |
| STELKER, ROBERT AARON | | Address Redacted | | | | | | | |
| STELL, ERIC GLENN | | Address Redacted | | | | | | | |
| STELL, PETER CLAYTON | | Address Redacted | | | | | | | |
| STELL, ROGER JACOB | | Address Redacted | | | | | | | |
| STELLA D YATES & | YATES STELLA D | JOHN W YATES | JT TEN | 3210 GLYNN AVE | | BRUNSWICK | GA | 31520-4800 | |
| STELLA, LORENZO | | 17402 LONGVIEW AVE | | | | LIVINGSTON | CA | 95334-9520 | |
| STELLA, N | | 5702 SPRING WATCH | | | | SAN ANTONIO | TX | 78247-1634 | |
| STELLAR THEATER TECHNOLOGIES | | 2337 ST ANDREWS CIR | | | | MELBOURNE | FL | 32901 | |
| STELLER, NICHOLAS L | | Address Redacted | | | | | | | |
| STELLICK, STARLA | | W1663 COUNTY RD A | | | | MINDORO | WI | 54644-9412 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| STELLMON, DANIEL HENRY | | Address Redacted | | | | | | | |
| STELLRECHT, ERIC J | | Address Redacted | | | | | | | |
| STELLWAGEN, ROBIN | | 16355 CINDER RD | | | | BEULAH | MI | 49617 | |
| STELLY, BRAD | | 2121 NATOMAS CROSSING 200 | | | | SACRAMENTO | CA | 95834-0000 | |
| STELLY, JUSTIN JOSEPH | | Address Redacted | | | | | | | |
| STELLY, KELLY NOELLE | | Address Redacted | | | | | | | |
| STELLY, MARK PHILLIP | | Address Redacted | | | | | | | |
| STELLY, MICHAEL BRANDON | | Address Redacted | | | | | | | |
| STELNICKI, PAULA | | Address Redacted | | | | | | | |
| STELTON LANES INC | | 1665 STELTON RD | | | | PISCATAWAY | NJ | 08854 | |
| STELTON PIZZA | | 1315 STELTON RD | | | | PISCATAWAY | NJ | 08854 | |
| STELTS, RUSSELL | | Address Redacted | | | | | | | |
| STELWECK, GABRIELLA | | Address Redacted | | | | | | | |
| STEM, BRUCE | | Address Redacted | | | | | | | |
| STEM, BRYAN CHASE | | Address Redacted | | | | | | | |
| STEM, JAN W | | Address Redacted | | | | | | | |
| STEM, MICHAEL ALLEN | | Address Redacted | | | | | | | |
| STEM, REBECCA LEE | | Address Redacted | | | | | | | |
| STEMEN, BRYANT T | | Address Redacted | | | | | | | |
| STEMEN, JUSTIN MATTHEW | | Address Redacted | | | | | | | |
| STEMEN, NATE M | | 16600 POPLAR | | | | SOUTHGATE | MI | 48195 | |
| STEMEN, NATE MICHAEL | | Address Redacted | | | | | | | |
| Stemer, Rosalie | | 71 Canfield Dr | | | | Stamford | CT | 06902 | |
| STEMME JR, EDWARD C | | Address Redacted | | | | | | | |
| STEMMONS, KENNY FRANK | | Address Redacted | | | | | | | |
| STEMPIEN, ANTHONY JOSEPH | | Address Redacted | | | | | | | |
| STEMPIEN, JOHN MICHAEL | | Address Redacted | | | | | | | |
| STEMPIEN, MARISSA N | | Address Redacted | | | | | | | |
| STEMPIEN, THOMAS M | | Address Redacted | | | | | | | |
| STEMPLE JR, MARK EDWARD | | Address Redacted | | | | | | | |
| STEMPLE, DAVID | | Address Redacted | | | | | | | |
| STEMPLE, MATTHEW S | | Address Redacted | | | | | | | |
| STEMPLE, SHANNON MARIE | | Address Redacted | | | | | | | |
| STEMZYNSKI, WILLIAM HENRY | | Address Redacted | | | | | | | |
| STENBERG, JEFFREY DAVID | | Address Redacted | | | | | | | |
| STENCEL, KAREN | | 849 GLENEASLES ST | | | | HIGHLAND | MI | 48357 | |
| STENCIL, STEVEN ANDREW | | Address Redacted | | | | | | | |
| STENDAL, BRANDON | | 4855 OLIVE LN N | | | | MINNEAPOLIS | MN | 55446-2891 | |
| STENDER, RUSSELL ANTHONY | | Address Redacted | | | | | | | |
| STENDER, SAMUEL | | Address Redacted | | | | | | | |
| STENGEL, CHRISTOPHER JAMES | | Address Redacted | | | | | | | |
| STENGEL, ERIC COREY | | Address Redacted | | | | | | | |
| STENGEL, JOHN GERARD | | Address Redacted | | | | | | | |
| STENGEL, MEGAN | | Address Redacted | | | | | | | |
| STENGER & STENGER | | 4095 EMBASSY SE STE A | | | | GRAND RAPIDS | MI | 49546 | |
| STENGER, BRANDI SUE | | Address Redacted | | | | | | | |
| STENGER, DANIEL JOSEPH | | Address Redacted | | | | | | | |
| STENGER, JOSHUA JOSEPH | | Address Redacted | | | | | | | |
| STENGER, PATRICK JOSEPH | | Address Redacted | | | | | | | |
| STENHOUSE, DAVID | | Address Redacted | | | | | | | |
| STENLEY, DENNIS | | 748 PIKE ST | | | | CHEYENNE | WY | 82009-0000 | |
| STENLI, DEREK ALAN | | Address Redacted | | | | | | | |
| STENNER FARLEY, DOROTHY R | | Address Redacted | | | | | | | |
| STENNETT, DONOVAN ST CLAVER | | Address Redacted | | | | | | | |
| STENNETT, RICARDO PAUL | | Address Redacted | | | | | | | |
| STENNIS ROSS, CHALIQUEA | | Address Redacted | | | | | | | |
| STENSBERG, TRACY A | | Address Redacted | | | | | | | |
| STENSGAARD, PAUL | | 3397 S URAVAN WY | 307 | | | AURORA | CO | 80013-0000 | |
| STENSGAARD, PAUL MICHAEL | | Address Redacted | | | | | | | |
| STENSON III, WILLIAM PATRICK | | Address Redacted | | | | | | | |
| STENSON V, MARSHELL | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| STENSRUD, ERIK | | Address Redacted | | | | | | | |
| STENSTROM, ANNE MARIE | | Address Redacted | | | | | | | |
| STENUM & ASSOC, LUGENE P | | 8593 OAKLAWN RD | | | | BILOXI | MS | 39532 | |
| STENVIG, PAUL M | | PO BOX 710 | | | | LYONS | CO | 80540-0710 | |
| STENZEL, ZACHARY RYAN | | Address Redacted | | | | | | | |
| STEPANCHENKO, VLADISLAV V | | Address Redacted | | | | | | | |
| STEPANIAN, CARLEN CARL | | Address Redacted | | | | | | | |
| STEPANKIW, MELISSA | | Address Redacted | | | | | | | |
| STEPANSKY, ANDREW JOHN | | Address Redacted | | | | | | | |
| STEPANSKY, ANDREW J | | 419 RABUCK DRIVE | | | | HARRISBURG | PA | 17112-0000 | |
| STEPANYAN, ARTUR | | Address Redacted | | | | | | | |
| STEPANYAN, LEVON | | Address Redacted | | | | | | | |
| STEPEK, TAMMY L | | Address Redacted | | | | | | | |
| STEPH, PRESSLEY | | 167 KENNEDY DR | | | | MALDEN | MA | 02151-0000 | |
| STEPHAN, DAVID PAUL | | Address Redacted | | | | | | | |
| STEPHAN, GRANT KENDALL | | Address Redacted | | | | | | | |
| STEPHAN, JULIAN | | Address Redacted | | | | | | | |
| STEPHANI, BINGHAM | | 108 CASA PLACE 11 | | | | PANAMA CITY BECH | FL | 32413-0000 | |
| STEPHANI, KEKAHUNA | | 207 MURRAY BLVD | | | | COLORADO SPRINGS | CO | 80916-0000 | |
| STEPHANI, MEZZETTI | | 1222 BLANCO RD | | | | SAN ANTONIO | TX | 78216-0000 | |
| STEPHANI, RODRIGUEZ | | 1371 BULLDOG LN 104 | | | | FRESNO | CA | 93710-0000 | |
| STEPHANIE A BOLTON | BOLTON STEPHANIE A | 3221 LAVEL LN | | | | LOUISVILLE | KY | 40216 | |
| STEPHANIE B ROBINSON | ROBINSON STEPHANIE B | 7625 BRYN MAWR RD | | | | RICHMOND | VA | 23229-6601 | |
| STEPHANIE C MCGRATH | MCGRATH STEPHANIE | 10948 GREENAIRE PLACE | | | | RICHMOND | VA | 23233 | |
| STEPHANIE H CROHN | | 250 E WYNNEWOODRD APTA1 | | | | WYNNEWOOD | PA | 19096 | |
| STEPHANIE RANIERI | | 514 HARRIET LN | | | | HAVERTOWN | PA | 19083-1818 | |
| STEPHANIE STREET | | PO BOX 50809 | C/O BANKWEST OF NV NO 0220014175 | | | HENDERSON | NV | 89016 | |
| STEPHANIE STREET | | PO BOX 50809 | | | | HENDERSON | NV | 89016 | |
| Stephanie Watson | | 4718 Nairn Ln | | | | Chester | VA | 23831 | |
| STEPHANIE WILLIAMSON | C/O STEPHANIE RUSSELL | 2012 W VIRGINIA AVE | | | | PEORIA | IL | 61604-2422 | |
| STEPHANIE, BROWN | | 1525 WHITE AVE | | | | KNOXVILLE | TN | 37916-0000 | |
| STEPHANIE, GOODROW | | 1668 D ST 916 | | | | ANDREWS AFB | MD | 20762-0000 | |
| STEPHANIE, MCCOIL | | 17408 E 42ND TERR S | | | | INDEPENDENCE | MO | 64055-3961 | |
| STEPHANIE, PEREZ | | 201 W TARRENT RD 320 | | | | GRAND PRAIRIE | TX | 75050-0000 | |
| STEPHANOFF, CHARLES WESLEY | | Address Redacted | | | | | | | |
| STEPHANOPOULOS, DIMITRI | | Address Redacted | | | | | | | |
| STEPHANOS, WILLIAM KAI | | Address Redacted | | | | | | | |
| STEPHEN A MURELL | MURELL STEPHEN A | 956 HIBISCUS DR | | | | ROYAL PLM BCH | FL | 33411 | |
| Stephen Anthony Rodriguez | | 1719 Shady Glen Dr Apt 1206 | | | | Arlington | TX | 76015 | |
| STEPHEN ANTHONY WHITBY | WHITBY STEPHEN ANTHO | 2 TILBURY RD | | | | CARLISLE CUMBRIA L0 | | CA1 2S0 | |
| STEPHEN B HENDERSON | HENDERSON STEPHEN B | 9012 PATTERSON AVE APT 30 | | | | RICHMOND | VA | 23229-6138 | |
| STEPHEN BERKOWITZ | BERKOWITZ STEPHEN | 2737 S 13TH ST | | | | PHILADELPHIA | PA | 19148-4926 | |
| STEPHEN BRUCE & ASSOC | | 204 N ROBINSON STE 1100 | REF 17138 UNIVERSITY FO OKLAHOMA | | | OKLAHOMA CITY | OK | 73102 | |
| STEPHEN BRUCE & ASSOC | | 204 N ROBINSON STE 1100 | | | | OKLAHOMA CITY | OK | 73102 | |
| STEPHEN C JAKE CUST | JAKE STEPHEN C | DANI M JAKE | UNIF TRF MIN ACT NY | 1366 MILLBURN DR | | CONKLIN | NY | 13748-1619 | |
| STEPHEN C JAKE CUST | JAKE STEPHEN C | JESSE L JAKE | UNIF TRF MIN ACT NY | 1366 MILLBURN DR | | CONKLIN | NY | 13748-1619 | |
| Stephen Carter | Office Of The Attorney General | State Of Indiana | Indiana Government Center  South | 402 West Washington St 5th Floor | | Indianapolis | IN | 46204-2770 | |
| STEPHEN D GROCER | GROCER STEPHEN D | 10 HAVEMEYER ST APT 4 | | | | BROOKLYN | NY | 11211-9304 | |
| STEPHEN D POLVERINI | POLVERINI STEPHEN D | 1504 MCCART AVE | | | | BREA | CA | 92821-2430 | |
| STEPHEN DOWD, SAMARA SHARER | | Address Redacted | | | | | | | |
| Stephen G Lukin & Anne Marie Lukin JTWROS | | 56 Blueberry Hill | | | | Webster | MA | 01570 | |
| STEPHEN GOULD CORPORATION | | 35 S JEFFERSON RD | ATTN ACCOUNTS PAYABLE | | | WHIPPANY | NJ | 07981 | |
| STEPHEN GOULD CORPORATION | | 35 S JEFFERSON RD | ATTN ACCTS PAYABLE | | | WHIPPANY | NJ | 07981 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| STEPHEN GOULD CORPORATION | | 35 SOUTH JEFFERSON ROAD | | | | WHIPPANY | NJ | 07981 | |
| STEPHEN H FORE | FORE STEPHEN H | 11761 BONDURANT DR | | | | RICHMOND | VA | 23236-3261 | |
| STEPHEN H PINSK MD INC | | P O BOX 1676 | | | | SEBASTOPOL | CA | 95473 | |
| STEPHEN H SIMON | SIMON STEPHEN H | PO BOX 401 | | | | FAYETTEVILLE | NY | 13066-0401 | |
| Stephen Hanemann | | 6405 Milne Blvd | | | | New Orleans | LA | 70124 | |
| Stephen J Kennedy | | 3764 Prickly Pear Cir | | | | Moab | UT | 84532 | |
| Stephen J Murphy | | 18796 Caminito Cantilena Unit 132 | | | | San Diego | CA | 92128 | |
| STEPHEN L PREWITT | PREWITT STEPHEN L | RR 1 BOX 15 | | | | EUPORA | MS | 39744-9701 | |
| STEPHEN L THOMPSON | THOMPSON STEPHEN L | 608 BRIGHTON DR | | | | RICHMOND | VA | 23235-5000 | |
| STEPHEN MELISSA INC | | PO BOX 130 | | | | HARTWOOD | VA | 22471 | |
| Stephen P Schott | Montgomery Barnett Brown Read Hammond & Mintz LLP | 1100 Poydras St Ste 3300 | | | | New Orleans | LA | 70163-3200 | |
| STEPHEN R BRACKENRICH | BRACKENRICH STEPHEN | 4711 NEW MILFORD RD | | | | RAVENNA | OH | 44266-7902 | |
| STEPHEN SUGRUE | SUGRUE STEPHEN | 4038 GAELIC LN APT Q | | | | GLEN ALLEN | VA | 23060-6408 | |
| STEPHEN, ADAM MATHEW | | Address Redacted | | | | | | | |
| STEPHEN, BARRY ANTHONY | | Address Redacted | | | | | | | |
| STEPHEN, FLEE HAROLD | | Address Redacted | | | | | | | |
| STEPHEN, GARBETT | | 135 BOB COOK RD | | | | LINCOLNTON | NC | 28092-0000 | |
| STEPHEN, GIJO | | Address Redacted | | | | | | | |
| STEPHEN, GOMEZ | | PO BOX 140492 | | | | DENVER | CO | 80214-0000 | |
| STEPHEN, HANEMANN | Stephen Hanemann | | 6405 Milne Blvd | | | New Orleans | LA | 70124 | |
| STEPHEN, HANEMANN | | 6551 WEST END BLVD | | | | NEW ORLEANS | LA | 70124-2249 | |
| STEPHEN, JOCA | | 238 N BENTLEY AVE | | | | TUCSON | AZ | 85716-5213 | |
| STEPHEN, MANSKE | | 14406 WILLIAM DAVIE LN | | | | CHARLOTTE | NC | 28277-0000 | |
| STEPHEN, RANDALL C | | 3 FARM RD | | | | CHAESTER | NJ | 07930 | |
| STEPHEN, RUPERT | | 7707 S IH 35 530 | | | | AUSTIN | TX | 78744-0000 | |
| STEPHEN, SCHOENECKER THOMAS | | Address Redacted | | | | | | | |
| STEPHEN, SEAN | | 4330 N W 19TH ST | | | | PLANTATION | FL | 33303-0000 | |
| STEPHEN, SHEM SAMUEL | | Address Redacted | | | | | | | |
| STEPHEN, SIJO | | Address Redacted | | | | | | | |
| STEPHEN, TIFFANY RAQUEL | | Address Redacted | | | | | | | |
| STEPHEN, TWANA SASHA | | Address Redacted | | | | | | | |
| STEPHEN, VACARO | | 55 W 26TH ST | | | | NEW YORK | NY | 10010-0000 | |
| STEPHEN, W | | 4013 REYNOSA DR | | | | AUSTIN | TX | 78739-4340 | |
| STEPHENS AUDIO VIDEO SERVICE | | 5300 KINGSTON PIKE | | | | KNOXVILLE | TN | 37919 | |
| STEPHENS DONAHUE | | 520 SAINT SAMBAR DRIVE | | | | ELLENWOOD | GA | 30294 | |
| STEPHENS HOME DELIVERY, JAMES | | 13806 1/2 US HWY 92 | | | | DOVER | FL | 33527 | |
| STEPHENS JR , SHANNON ANTONIO | | Address Redacted | | | | | | | |
| STEPHENS JR, FREDERICK | | Address Redacted | | | | | | | |
| STEPHENS JR, T ARTHUR | | 4401 BROMLEY LN | | | | RICHMOND | VA | 23221-1139 | |
| STEPHENS LIGHTING & ELECTRICAL | | PO BOX 566 | | | | WATKINSVILLE | GA | 30677 | |
| STEPHENS MILLIRONS HARRISON | | & GAMMONS P C | PO BOX 307 | | | HUNTSVILLE | AL | 35804 | |
| STEPHENS MILLIRONS HARRISON | | PO BOX 307 | | | | HUNTSVILLE | AL | 35804 | |
| STEPHENS ST BERNARD PAR, JACK | | PO BOX 168 | SHERIFF AND TAX COLLECTOR | | | CHALMETTE | LA | 70044 | |
| STEPHENS V , CHARLES HENRY | | Address Redacted | | | | | | | |
| STEPHENS, AARON BLAKE | | Address Redacted | | | | | | | |
| STEPHENS, ABNER DIONNE | | Address Redacted | | | | | | | |
| STEPHENS, ALICIA DIONNE | | Address Redacted | | | | | | | |
| STEPHENS, ALVIN BRADFORD | | Address Redacted | | | | | | | |
| STEPHENS, AMANDA JEAN | | Address Redacted | | | | | | | |
| STEPHENS, ANGELA ELAINE | | Address Redacted | | | | | | | |
| STEPHENS, ANGELITA | | 517 FIGUERA  AVE | APT C | | | FORT MYERS | FL | 33905 | |
| STEPHENS, ANITA | | PO BOX 527 | | | | SAN MATEO | CA | 94401 | |
| STEPHENS, ANITA L | | PO BOX 527 | | | | SAN MATEO | CA | 94401-0527 | |
| STEPHENS, ANTONIO | | Address Redacted | | | | | | | |
| STEPHENS, APRIL A | | 7408 CATHERINE ST | | | | MURFREESBORO | TN | 37129 | |
| STEPHENS, BEN | | 7915 CIRCLE FRONT COURT | | | | EVANSVILLE | IN | 47715 | |
| STEPHENS, BETTY | | 98 W POPLAR ST | | | | NORMAL | IL | 61761 | |
| STEPHENS, BRYANNA LYNN | | Address Redacted | | | | | | | |
| STEPHENS, CAMERON | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| STEPHENS, CAMERON L | | Address Redacted | | | | | | | |
| STEPHENS, CHAD | | 1310 CORE RD | | | | PARKERSBURG | WV | 26104 | |
| STEPHENS, CHAD M | | Address Redacted | | | | | | | |
| STEPHENS, CHARLES G | Charles G Stephens | | 909 Limekiln Pike | | | Maple Glen | PA | 19002 | |
| STEPHENS, CHARLES G | | Address Redacted | | | | | | | |
| STEPHENS, CHRIS W | | 7632 SOUTHSIDE BLVD APT 123 | | | | JACKSONVILLE | FL | 32256-7075 | |
| STEPHENS, CHRISTIE LYNN | | Address Redacted | | | | | | | |
| STEPHENS, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | | |
| STEPHENS, CHRISTOPHER WAYNE | | Address Redacted | | | | | | | |
| STEPHENS, CLARENCE | | 2423 THRASHER AVE | | | | MACON | GA | 31206 | |
| STEPHENS, COURTNEY MARIE | | Address Redacted | | | | | | | |
| STEPHENS, DANIEL RAY | | Address Redacted | | | | | | | |
| STEPHENS, DARIUS KEITH | | Address Redacted | | | | | | | |
| STEPHENS, DARREN | | 66 S  SUGAR HILL RD | | | | WEARE | NH | 03281 | |
| STEPHENS, DATWAN TYRONE | | Address Redacted | | | | | | | |
| STEPHENS, DAWN | | 5736 OAK MILL CT | | | | GLEN ALLEN | VA | 23060 | |
| STEPHENS, DEANNA | | 1052 SOUTHLAND DR | | | | MARTINVILLE | VA | 24112 | |
| STEPHENS, DEMARCUS LAVELLE | | Address Redacted | | | | | | | |
| STEPHENS, DEREK P | | Address Redacted | | | | | | | |
| STEPHENS, DERRELL JAMAR | | Address Redacted | | | | | | | |
| STEPHENS, DERRICK | | Address Redacted | | | | | | | |
| STEPHENS, DESIREE | | Address Redacted | | | | | | | |
| STEPHENS, DONALD | | 600 VIRGINIA ST | | | | ASHLAND | VA | 23005 | |
| STEPHENS, DONALD SHANE | | Address Redacted | | | | | | | |
| STEPHENS, DUSTIN RAY | | Address Redacted | | | | | | | |
| STEPHENS, EBO KOBINA | | Address Redacted | | | | | | | |
| STEPHENS, EDDIE | | Address Redacted | | | | | | | |
| STEPHENS, ERIC ANDREW | | Address Redacted | | | | | | | |
| STEPHENS, ERIC H | | 1212 SAGE DR | | | | PRINCETON | TX | 75407 | |
| STEPHENS, EVERETTE JOSEPH | | Address Redacted | | | | | | | |
| STEPHENS, GARY B | | Address Redacted | | | | | | | |
| STEPHENS, GERALD | | 3001 ROCHELLE DR | | | | AUSTIN | TX | 78748-0000 | |
| STEPHENS, GERIAN | | 238 DENIS CT | | | | HOWELL | MI | 48843-2504 | |
| STEPHENS, GERIAN AMOURE | | Address Redacted | | | | | | | |
| STEPHENS, IREANNA RENEA | | Address Redacted | | | | | | | |
| STEPHENS, ISSAC LENORD | | Address Redacted | | | | | | | |
| STEPHENS, JAMES | | 6329 N NORWOOD ST | | | | PHILADELPHIA | PA | 19138-2529 | |
| STEPHENS, JEFFERY BRYANT | | Address Redacted | | | | | | | |
| STEPHENS, JENNIFER MARIE | | Address Redacted | | | | | | | |
| STEPHENS, JERMAINE M | | Address Redacted | | | | | | | |
| STEPHENS, JOHN ANDREW | | Address Redacted | | | | | | | |
| STEPHENS, JONATHAN SCOTT | | Address Redacted | | | | | | | |
| STEPHENS, JOSH M | | Address Redacted | | | | | | | |
| STEPHENS, JOSHUA WADE | | Address Redacted | | | | | | | |
| STEPHENS, JULIA MARIE | | Address Redacted | | | | | | | |
| STEPHENS, KENYA E | | Address Redacted | | | | | | | |
| Stephens, Kevin | | 4452 Collins Cir | | | | Acworth | GA | 30101 | |
| STEPHENS, KEVIN J | | Address Redacted | | | | | | | |
| STEPHENS, KRISTEN | | Address Redacted | | | | | | | |
| STEPHENS, KYLE | | 776 TAYLOR AVE | APT D | | | ALAMEDA | CA | 94501-0000 | |
| STEPHENS, KYLE | | 776 TAYLOR AVE APT D APT D | | | | ALAMEDA | CA | 94501-0000 | |
| STEPHENS, KYLE PHILLIP | | Address Redacted | | | | | | | |
| STEPHENS, LARRY | | 1633 WEBSTER 13 | | | | LEAGUE CITY | TX | 77573 | |
| STEPHENS, LAURA DIANE | | Address Redacted | | | | | | | |
| STEPHENS, LEIGH ANNE | | Address Redacted | | | | | | | |
| STEPHENS, MARK JUSTIN | | Address Redacted | | | | | | | |
| STEPHENS, MARSHA G | | Address Redacted | | | | | | | |
| STEPHENS, MARTEL LAMAR | | Address Redacted | | | | | | | |
| STEPHENS, MARVIN LEON | | Address Redacted | | | | | | | |
| STEPHENS, MELANIE MAE | | Address Redacted | | | | | | | |
| STEPHENS, MICHAEL | | 13134 ALBERS ST | | | | SHERMAN OAKS | CA | 91401-6002 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| STEPHENS, MICHAEL | | 21 TIMOTHY ST | | | | FAIRHAVEN | MA | 02719-1944 | |
| STEPHENS, MICHAEL | | Address Redacted | | | | | | | |
| STEPHENS, MICHAEL CHRISTIAN | | Address Redacted | | | | | | | |
| STEPHENS, MICHAEL JOSEPH | | Address Redacted | | | | | | | |
| STEPHENS, MIKAL | | 4740 CAMINO DEL REY | | | | SANTA BARBARA | CA | 93101-0000 | |
| STEPHENS, MIKAL | | Address Redacted | | | | | | | |
| STEPHENS, MILES A | | Address Redacted | | | | | | | |
| STEPHENS, MITCHELL ALAN | | Address Redacted | | | | | | | |
| STEPHENS, MYIA ARIELLE | | Address Redacted | | | | | | | |
| STEPHENS, PATRICK | | 1329 N ARBOR LN | | | | PALATINE | IL | 60067-1871 | |
| STEPHENS, PATRICK | | Address Redacted | | | | | | | |
| STEPHENS, RIC | | Address Redacted | | | | | | | |
| STEPHENS, RICKY | | Address Redacted | | | | | | | |
| STEPHENS, ROBERT | | Address Redacted | | | | | | | |
| STEPHENS, ROGER | | 6544 LONG LAKE DR | | | | NINE MILE FALLS | WA | 99026 | |
| STEPHENS, RONALD LEE | | Address Redacted | | | | | | | |
| STEPHENS, RYAN | | 701 LEGACY DR 1615 | | | | PLANO | TX | 75023 | |
| STEPHENS, RYAN | | Address Redacted | | | | | | | |
| STEPHENS, RYAN CONNOR | | Address Redacted | | | | | | | |
| STEPHENS, SAMUEL KENNETH | | Address Redacted | | | | | | | |
| STEPHENS, SCOTT | | 1708 BRYN MAWR NE | | | | ALBUQUERQUE | NM | 87106-0000 | |
| STEPHENS, SCOTT DOUGLAS | | Address Redacted | | | | | | | |
| STEPHENS, SEAN | | 6901 FERNVIEW RD | | | | LOUISVILLE | KY | 40291 | |
| STEPHENS, SEAN A | | Address Redacted | | | | | | | |
| STEPHENS, SHARON LUCELLE | | Address Redacted | | | | | | | |
| STEPHENS, SHAUN R | | Address Redacted | | | | | | | |
| STEPHENS, SHEENA MARIE | | Address Redacted | | | | | | | |
| STEPHENS, SHELDON | | Address Redacted | | | | | | | |
| STEPHENS, SHERRY | | 135 LENOX LANE | | | | NEESES | SC | 29107 | |
| STEPHENS, STACEY | | 191 ANCHOR RD SE | | | | ACWORTH | GA | 30101 | |
| STEPHENS, TAKEYSHA | | PO BOX 531 | | | | BRUNSWICK | GA | 31521 | |
| STEPHENS, TAKEYSHA D | | Address Redacted | | | | | | | |
| STEPHENS, THOMAS B | | 140 N MARIETTA PKY | | | | MARIETTA | GA | 30060 | |
| STEPHENS, TIM WAYNE | | Address Redacted | | | | | | | |
| STEPHENS, TODD RUSSELL | | Address Redacted | | | | | | | |
| STEPHENS, TOWANDA R | | Address Redacted | | | | | | | |
| STEPHENS, TRACIE C | | Address Redacted | | | | | | | |
| STEPHENS, TRAEVOR CAVELL | | Address Redacted | | | | | | | |
| STEPHENS, TREMAINE D | | Address Redacted | | | | | | | |
| STEPHENS, WESTLEY CONRAD | | Address Redacted | | | | | | | |
| STEPHENS, WILLIAM T | | Address Redacted | | | | | | | |
| STEPHENSON COUNTY | | 15 N GALENA AVE | CIRCUIT COURT | | | FREEPORT | IL | 61032 | |
| STEPHENSON JR TRUSTEE, WILLIAM | | PO BOX 280 | | | | MEMPHIS | TN | 38101-0280 | |
| STEPHENSON, AARON MICHAEL | | Address Redacted | | | | | | | |
| STEPHENSON, ANDREW ANTHONEY | | Address Redacted | | | | | | | |
| STEPHENSON, ANDREW C | | Address Redacted | | | | | | | |
| STEPHENSON, ANDREW KENT | | Address Redacted | | | | | | | |
| STEPHENSON, ANTHONY | | Address Redacted | | | | | | | |
| STEPHENSON, ANTHONY | | Address Redacted | | | | | | | |
| STEPHENSON, BEN BRYANT | | Address Redacted | | | | | | | |
| STEPHENSON, BRADLEY | | 1814 ADDISON DR | | | | TURLOCK | CA | 95382 | |
| STEPHENSON, BRADLEY J | | Address Redacted | | | | | | | |
| STEPHENSON, DANIELLE NICOLE | | Address Redacted | | | | | | | |
| STEPHENSON, GAVIN OMAR | | Address Redacted | | | | | | | |
| STEPHENSON, GENNIFER LEIGH | | Address Redacted | | | | | | | |
| STEPHENSON, GRANT A | | Address Redacted | | | | | | | |
| STEPHENSON, JAMES ALLEN | | Address Redacted | | | | | | | |
| STEPHENSON, JEANETTE | | 420 IRON CLUB DR | | | | BRENTWOOD | CA | 94513 | |
| STEPHENSON, JERRY | | Address Redacted | | | | | | | |
| STEPHENSON, JERRY E JR | | 161 BOYD ST SW | | | | CLEVELAND | TN | 37311-8152 | |
| STEPHENSON, JOHN | | 38 CLAIRE DR | | | | BRIDGEWATER | NJ | 08807-0000 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| STEPHENSON, JOHN FREDRICK | | Address Redacted | | | | | | | |
| STEPHENSON, JOHN ROBERT | | Address Redacted | | | | | | | |
| STEPHENSON, JOHNATHAN M | | Address Redacted | | | | | | | |
| STEPHENSON, JON GREGORY | | Address Redacted | | | | | | | |
| STEPHENSON, JONATHAN CAMRON | | Address Redacted | | | | | | | |
| STEPHENSON, JONATHAN CHAD | | Address Redacted | | | | | | | |
| STEPHENSON, JUDY L | | 1719 MAPLE LN | | | | MANAKIN SABOT | VA | 23103 | |
| STEPHENSON, JUDY L | | Address Redacted | | | | | | | |
| STEPHENSON, JULIA B | | Address Redacted | | | | | | | |
| STEPHENSON, JUSTIN MICHAEL | | Address Redacted | | | | | | | |
| STEPHENSON, KELLY | | 9301 WIND CREEK CT | | | | BAKERSFIELD | CA | 93312 | |
| STEPHENSON, KEVYN L | | 159 CHESTER ST 1 | | | | BROOKLYN | NY | 11212 | |
| STEPHENSON, KEVYN LOYD | | Address Redacted | | | | | | | |
| STEPHENSON, KRISTYN LEA | | Address Redacted | | | | | | | |
| STEPHENSON, KYLE RANDALL | | Address Redacted | | | | | | | |
| STEPHENSON, LIAM FRANCIS | | Address Redacted | | | | | | | |
| STEPHENSON, MARSHERI | | 325 OGDEN ST | | | | BRIDGEPORT | CT | 06608-1614 | |
| STEPHENSON, MARY | | Address Redacted | | | | | | | |
| STEPHENSON, MICHAEL ANDREW | | Address Redacted | | | | | | | |
| STEPHENSON, MICHAEL C | | Address Redacted | | | | | | | |
| STEPHENSON, MICHAEL D | | 2248 CLIPPER WAY | | | | NAPLES | FL | 34104-3320 | |
| STEPHENSON, MICHAEL WILLIAM | | Address Redacted | | | | | | | |
| STEPHENSON, NATHAN CHANG | | Address Redacted | | | | | | | |
| STEPHENSON, NICOLAS STEPHENSON OWEN | | Address Redacted | | | | | | | |
| STEPHENSON, NICOLE RENEE | | Address Redacted | | | | | | | |
| STEPHENSON, PATRICIA E | | Address Redacted | | | | | | | |
| STEPHENSON, PHALLEN RAY | | Address Redacted | | | | | | | |
| STEPHENSON, PHILLIP ANDREW | | Address Redacted | | | | | | | |
| STEPHENSON, RICKY WAYNE | | Address Redacted | | | | | | | |
| STEPHENSON, ROBERT P | | Address Redacted | | | | | | | |
| STEPHENSON, RYAN EDWARD | | Address Redacted | | | | | | | |
| STEPHENSON, SAM | | 2724 INDEPENDENCE | | | | W SACRAMENTO | CA | 95691-4510 | |
| STEPHENSON, SAM HERBERT | | Address Redacted | | | | | | | |
| STEPHENSON, SAMUEL P | | 4 MILBY CIR | | | | SANDSTON | VA | 23150 | |
| STEPHENSON, STACIE MARIE | | Address Redacted | | | | | | | |
| STEPHENSON, SUSAN | | Address Redacted | | | | | | | |
| STEPHENSON, THOMAS M | | 2949 SALTSMAN RD | | | | ERIE | PA | 16510-3217 | |
| STEPHENSON, TODD J | | PSC 10 BOX 952 | | | | APO | AE | 09142-0952 | |
| STEPHENSONS FLOWERS | | 145 SOUTH LOCUST ST | | | | SHIREMANSTOWN | PA | 17011 | |
| STEPHENSONS FLOWERS | | PO BOX 330 | | | | LEBANON | PA | 17042 | |
| STEPHENSONS USED APPLIANCES | | 220 MARINE BLVD SOUTH | | | | JACKSONVILLE | NC | 28540 | |
| STEPHERSON, AUTUMN ELICE | | Address Redacted | | | | | | | |
| STEPIEN, LOUISA | | Address Redacted | | | | | | | |
| STEPLER, HEATHER RENE | | Address Redacted | | | | | | | |
| STEPNEY, SHAKEYA | | Address Redacted | | | | | | | |
| STEPNEY, TRAVIS | | Address Redacted | | | | | | | |
| STEPP EQUIPMENT COMPANY | | 5400 STEPP DRIVE | | | | SUMMIT | IL | 60501 | |
| STEPP, IESHA DOMINIQUE | | Address Redacted | | | | | | | |
| STEPP, JEREMY | | Address Redacted | | | | | | | |
| STEPP, JESSICA | | Address Redacted | | | | | | | |
| STEPP, KELLY A | | Address Redacted | | | | | | | |
| STEPP, LABARON ANDRE | | Address Redacted | | | | | | | |
| STEPP, NICHOLAS | | Address Redacted | | | | | | | |
| STEPP, STEVEN BRADLEY | | Address Redacted | | | | | | | |
| STEPPE, STEVEN HAYES | | Address Redacted | | | | | | | |
| STEPPS TOWING SERVICE | | 9602 E HWY 92 | | | | TAMPA | FL | 33610 | |
| STEPPS, JUSTIN M | | Address Redacted | | | | | | | |
| STEPTOE & JOHNSON | | PO BOX 1732 | | | | CLARKSBURG | WV | 26302-1732 | |
| STEPTOE & JOHNSON LLP | | COLLIER CENTER 16TH FL | 201 E WASHINGTON ST | | | PHOENIX | AZ | 85004-2382 | |
| STERBA, MATTHEW A | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| STEREO COMPONENT SERVICE | | 870 COMMONWEALTH AVENUE | | | | BOSTON | MA | 02215 | |
| STEREO DOCTOR, THE | | 3207 KEMP BLVD | | | | WICHITA FALLS | TX | 76308-1831 | |
| STEREO REPAIR CO | | 101 SW 4TH STREET | | | | GRANTS PASS | OR | 97526 | |
| STEREO REVIEW | | PO BOX 55627 | | | | BOULDER | CO | 80321-5627 | |
| STEREO SHOPPE, THE | | 36 W LINCOLN AVE | | | | S WILLIAMSPORT | PA | 17702 | |
| STEREO VIDEO SERVICE CENTER | | 1605 PEARLIE DR | | | | WICHITA FALLS | TX | 76306 | |
| STEREOPHILE | | PO BOX 5529 | | | | SANTA FE | NM | 87502 | |
| STEREOPHILE | | PO BOX 56831 | | | | BOULDER | CO | 80322-6831 | |
| STERICYCLE INC | | 13975 POLO TRAIL DR STE 201 | | | | LAKE FOREST | IL | 60045 | |
| STERICYCLE INC | | PO BOX 9001588 | | | | LOUISVILLE | KY | 40290-1588 | |
| STERJEVSKI, STEVEN W | | Address Redacted | | | | | | | |
| STERLING, DAMIAN NA | | Address Redacted | | | | | | | |
| STERK, KATIE ELIZABETH | | Address Redacted | | | | | | | |
| STERL, MANFRED T | | Address Redacted | | | | | | | |
| STERLAND, ROSS ALAN | | Address Redacted | | | | | | | |
| STERLIN, SERS SALOMON | | 42 DEERNOLM ST | | | | N GRAFTON | MA | 1536 | |
| STERLIN, SERS SALOMON | | Address Redacted | | | | | | | |
| STERLING AUTO GROUP | | 205 N  EARL RUDDER FREEWAY | | | | HOUSTON | TX | 77802 | |
| STERLING AUTO GROUP | | 205 N  EARL RUDDER FREEWAY | | | | BRYAN | TX | 7 7802E 004 | |
| STERLING BUILDING SERVICES | | 2094 ORANGE AVE | | | | COSTA MESA | CA | 92627 | |
| STERLING CHURCH ST FURNITURE | | 811 E CITY HALL AVE | | | | NORFOLK | VA | 23510 | |
| STERLING CHURCH ST FURNITURE | | C/O NORFOLK GEN DISTRICT COUR | 811 E CITY HALL AVE | | | NORFOLK | VA | 23510 | |
| STERLING COMMERCE | | 5215 N OCONNOR BLVD | | | | IRVING | TX | 75039-3771 | |
| STERLING COMMERCE | | PO BOX 73199 | | | | CHICAGO | IL | 60673 | |
| STERLING COMMERCE | | | STERLING COMMERCE AMERICA INC | 4600 LAKEHURST COURT PO BOX 8000 | | DUBLIN | OH | 43016 | |
| Sterling Commerce America Inc | Attn David Wilson Accounts Receivable | 4600 Lakehurst Ct | | | | Dublin | OH | 43016 | |
| Sterling Commerce America Inc | James W Grudus | At&t Law Group Counsel | One At&t Way Rm 3A218 | | | Bedminster | NJ | 07921 | |
| Sterling Commerce America Inc | Sterling Commerce America Inc | Attn David Wilson Accounts Receivable | 4600 Lakehurst Ct | | | Dublin | OH | 43016 | |
| Sterling Commerce America Inc | Vincent D Agostino Esq | Eric H Horn Esq | Lowenstein Sandler PC | 65 Livingston Ave | | Roseland | NJ | 07068 | |
| Sterling Commerce Inc | Julie Quagliano Westemeier Esq | 2620 P St | | | | NW Wachington | DC | 20007 | |
| Sterling Commerce Inc | Lowenstein Sandler PC | Vincent A DAgostino Esq Eric H Hord Esq | 65 Livingston Ave | | | Roseland | NJ | 07068-1791 | |
| STERLING COMMERCE INC | | PO BOX 73199 | | | | CHICAGO | IL | 60673 | |
| STERLING COMMERCE INC | | PO BOX 73323 | | | | CHICAGO | IL | 60673-7323 | |
| STERLING COMPUTER PRODUCTS | | 16135 COVELLO ST | | | | VAN NUYS | CA | 91406 | |
| STERLING COURIER SYSTEMS INC | | 1110 HERNDON PKY | | | | HERNDON | VA | 20170 | |
| STERLING COURIER SYSTEMS INC | | 847 STATION ST | | | | HERNDON | VA | 20170 | |
| STERLING DEBT MANAGEMENT INC | | 1300 W OLYMPIC BLVD STE 520 | | | | LOS ANGELES | CA | 90015 | |
| STERLING DIRECT INC | | PO BOX 502467 | | | | ST LOUIS | MO | 63150-2467 | |
| STERLING ELECTRONICS | | 337 GUNHILL RD | | | | BRONX | NY | 10467 | |
| STERLING ELECTRONICS CORP | | 8616 XYLON AVE N STE H | | | | BROOKLYN PARK | MN | 55445 | |
| STERLING ELECTRONICS INC | | 1477 DIX ROAD | | | | LINCOLN PARK | MI | 48146 | |
| STERLING GLOBAL SOLUTIONS, LLC | | 500 BISHOP ST | SUITE B 3 | | | ATLANTA | GA | 30318 | |
| STERLING JEWELERS INC | | 375 GHENT RD | DBA KAY JEWELERS | | | AKRON | OH | 44333 | |
| STERLING LENOIR JR | LENOIR STERLING | PO BOX 2603 | | | | KIRKLAND | WA | 98083-2603 | |
| STERLING NET & TWINE CO | | 18 LABEL ST | | | | MONTCLAIR | NJ | 07042 | |
| STERLING PACIFIC | | 150 S KENYON ST STE A | | | | SEATTLE | WA | 98108-4206 | |
| STERLING PAPER CO | | DEPT 024 | | | | COLUMBUS | OH | 432182039 | |
| STERLING PAPER CO | | PO BOX 182039 | DEPT 024 | | | COLUMBUS | OH | 43218-2039 | |
| STERLING PROMOTIONAL GROUP | | 3010 WESTCHESTER AVE | | | | PURCHASE | NY | 10577 | |
| STERLING PROTECTIVE | | 207T N COLLINS BLVD STE 202L | | | | RICHARDSON | TX | 75080 | |
| STERLING REPORTING SERVICES LP | | 4560 EXPLORER DR | | | | FRISCO | TX | 75034 | |
| STERLING RESEARCH GROUP INC | | 5901 SUN BOULEVARD STE 200 | | | | ST PETERSBURG | FL | 33715 | |
| STERLING SOFTWARE | | 21636 NETWORK PL | | | | CHICAGO | IL | 60673-1216 | |
| STERLING SPRINGS | | 4108 N W RIVERSIDE ST | | | | RIVERSIDE | MO | 64150 | |
| STERLING SPRINGS | | 8201 NW 97TH TERR | | | | KANSAS CITY | MO | 64153 | |
| STERLING T V | | 110 W MULBERRY | | | | DURANT | OK | 74701 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| STERLING, BEAU B | | Address Redacted | | | | | | | |
| STERLING, CHANTEE E | | Address Redacted | | | | | | | |
| STERLING, CHRISTOPHER LEE | | Address Redacted | | | | | | | |
| STERLING, DAVID | | 5829 CARRIAGE HILL DR | | | | MILLCREEK | PA | 16509 | |
| STERLING, EVAN MATTHEW | | Address Redacted | | | | | | | |
| STERLING, GWENDOLYN SANDRIA | | Address Redacted | | | | | | | |
| STERLING, JASON JERMONE | | Address Redacted | | | | | | | |
| STERLING, JENNIFER | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| STERLING, JERMAINE | | 812 S PROSPECT ST | | | | AMARILLO | TX | 79106-6928 | |
| STERLING, JOYCE B | | 10749 S PRAIRIE | | | | CHGO | IL | 60628-3618 | |
| STERLING, LESLIE SHANEQUA | | Address Redacted | | | | | | | |
| STERLING, NICOLE ANN | | Address Redacted | | | | | | | |
| STERLING, OSCAR | | Address Redacted | | | | | | | |
| STERLING, PATRICE ANTONETTE | | Address Redacted | | | | | | | |
| STERLING, QWAN | | 6212 COVE CREEK DR | | | | CHARLOTTE | NC | 28215 | |
| STERLING, QWAN T | | Address Redacted | | | | | | | |
| STERLING, RYAN | | Address Redacted | | | | | | | |
| STERLING, SHARI A | | Address Redacted | | | | | | | |
| STERLING, STEVEN RENE | | Address Redacted | | | | | | | |
| STERLING, TIMOTHY D | | Address Redacted | | | | | | | |
| STERLING, WILLIAM | | 1119 HUKILL ST | | | | BRILLIANT | OH | 43913 | |
| STERLING, ZACH DAVID | | Address Redacted | | | | | | | |
| Stern Ageee & Leach Inc Charles Thomas Gentry R O IRA | Sterne Agee & Leach Inc | 813 Shades Creek Pkwy | Ste 1008 | | | Birmingham | AL | 35209 | |
| STERN, AARON DAVID | | Address Redacted | | | | | | | |
| STERN, ALAN | | 290 QUARRY ST 816 | | | | QUINCY | MA | 02169-0000 | |
| STERN, ALAN EDWARD | | Address Redacted | | | | | | | |
| STERN, BRUCE | | 5008 CLUB DRIVE | | | | EXETER | PA | 19606 | |
| STERN, BRUCE D | | Address Redacted | | | | | | | |
| STERN, BRYAN SCOTT | | Address Redacted | | | | | | | |
| STERN, BRYANT | | 1237 166TH AVE SE | | | | BELLEVUE | WA | 98008-0000 | |
| STERN, BRYANTT MITCHELL | | Address Redacted | | | | | | | |
| STERN, CHRISTOPHER | | Address Redacted | | | | | | | |
| STERN, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | | |
| STERN, DIANA JILLIAN | | Address Redacted | | | | | | | |
| STERN, JACK | | Address Redacted | | | | | | | |
| STERN, JASON JOSEPH | | Address Redacted | | | | | | | |
| STERN, JENNIFER | | Address Redacted | | | | | | | |
| STERN, JOSEPH | | 9355 SW 8TH ST | | | | BOCA RATON | FL | 33428-6817 | |
| STERN, MICHAEL PHILIP | | Address Redacted | | | | | | | |
| STERN, MICHELLE | | 8866 STABLE FOREST PL | | | | BRISTOW | VA | 20136-5748 | |
| STERN, ROBERT | | 1910 20TH AVE DR NE NO 96 | | | | HICKORY | NC | 28601 | |
| STERN, SEAN STEPHEN | | Address Redacted | | | | | | | |
| STERN, SHANN MARSHALL | | Address Redacted | | | | | | | |
| STERN, SHAYNA | | 3605 NE 207TH ST | | | | AVENTURA | FL | 33180-3822 | |
| STERN, STEVEN A | | Address Redacted | | | | | | | |
| STERN, TRAVIS DAVID | | Address Redacted | | | | | | | |
| STERN, TROI | | 5910 MEADOWOOD LN | | | | RICHMOND | VA | 23237 | |
| STERNDALE, JUDY | | 19813 SIERRA MEADOW LN | | | | NORTHRIDGE | CA | 91326 | |
| Sterne Agee & Leach C/F Lynda Plummer | | 613 Crescent Cir Ste 102 | | | | Ridgeland | MS | 39157 | |
| Sterne Agee & Leach C/F Lynda Plummer IRA | Lynda Plummer | 440 Cherry Hill Dr | | | | Madison | MS | 39110 | |
| Sterne Agee & Leach C/F Lynda Plummer IRA | Sterne Agee & Leach C/F Lynda Plummer | | 613 Crescent Cir Ste 102 | | | Ridgeland | MS | 39157 | |
| Sterne Agee & Leach Inc | c f Celeste Honaker | 10016 Grafton Rd | | | | Raleigh | NC | 27615-1113 | |
| Sterne Ageee & Leach Inc Charles Thomas Gentry R O IRA | Stern Agee & Leach Inc C F | Charles Thomas Gentry R O IRA | 2818 Herring Blvd | | | Durham | NC | 27704-3134 | |
| Sterne Ageee & Leach Inc Charles Thomas Gentry R O IRA | Sterne Ageee & Leach Inc | 813 Shades Creek Pkwy Ste 1008 | | | | Birmingham | AL | 35209 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Sterne Ageee & Leach Inc Charles Thomas Gentry R O IRA | Sterne Ageee & Leach Inc Charles Thomas Gentry R O IRA | Stern Agee & Leach Inc C F | Charles Thomas Gentry R O IRA | 2818 Herring Blvd | | Durham | NC | 27704-3134 | |
| STERNER ROBERT E | | 7525 FLOWER MEADOW DRIVE | | | | SAN DIEGO | CA | 94030 | |
| STERNER, AMANDA MARIE | | Address Redacted | | | | | | | |
| Sterner, Gerald P | | 1812 Hatfield Rd | PO Box 10 | | | Huntingtown | MD | 20639 | |
| STERNER, KATIE | | Address Redacted | | | | | | | |
| STERNER, ROBERT E | | Address Redacted | | | | | | | |
| STERNFELD, DEREK MATTHEW | | Address Redacted | | | | | | | |
| STERNFELD, JOSHUA RYAN | | Address Redacted | | | | | | | |
| STERNFELS, JONATHAN NEAL | | Address Redacted | | | | | | | |
| STERNICKLE, THOMAS DAVID | | Address Redacted | | | | | | | |
| STERNS TRUSTEE, GLEN | | PO BOX 2368 | | | | MEMPHIS | TN | 38101-2368 | |
| STERRETT, BENJAMIN MATTHEW | | Address Redacted | | | | | | | |
| STERRETT, JANELL RENEE | | Address Redacted | | | | | | | |
| STERRETT, MUSSAWWIR M | | Address Redacted | | | | | | | |
| STERRR, ERIK MICHEAL | | Address Redacted | | | | | | | |
| STERRY, PATTY | | 7542 BARBI LN | | | | LA PALMA | CA | 90623-1412 | |
| STERWART TITLE CO SPRINGS INC | | 117 SOUTH TEJON STREET STE 214 | | | | COLORADO SPRINGS | CO | 80903 | |
| STESSMAN, STEPHEN GERARD | | Address Redacted | | | | | | | |
| STETA, SANTAMARINA Y | | 345/COL CHAPULTEPEC POLANCO | | | | MEXICO DF | | 11560 | MEX |
| STETA, SANTAMARINA Y | | EDIFICIO OMEGA/CAMPOS ELISEOS | 345/COL CHAPULTEPEC POLANCO | | | MEXICO | | 11560 | MEX |
| STETHEM, DAVID BOYD | | Address Redacted | | | | | | | |
| STETSER, ROBERT SCOTT | | Address Redacted | | | | | | | |
| STETSON CONVENTION SERVICES | | 2900 STAYTON ST | | | | PITTSBURGH | PA | 15212 | |
| STETSON INC, MD | | PO BOX 259 | | | | RANDOLPH | MA | 02368 | |
| STETSON UNIVERSITY | | 421 N WOODLAND BLVD | | | | DELAND | FL | 32720 | |
| STETSON, HILL | | 12551 LATONA CT | | | | FAIRFAX | VA | 22033-0000 | |
| STETSON, JACOB | | Address Redacted | | | | | | | |
| STETSON, JOEL D | | Address Redacted | | | | | | | |
| STETSON, SEAN MICHAEL | | Address Redacted | | | | | | | |
| STETSON, TASHA L | | Address Redacted | | | | | | | |
| STETSYK, VOLODYMYR | | Address Redacted | | | | | | | |
| STETTENBENZ, BRANDON JERRY | | Address Redacted | | | | | | | |
| STETTENBENZ, NICHOLAS SCOTT | | Address Redacted | | | | | | | |
| STETTER & TIANO INC | | 31313 NORTHWESTERN HIGHWAY | SUITE 224 | | | FARMINGTON HILLS | MI | 48334 | |
| STETTER & TIANO INC | | SUITE 224 | | | | FARMINGTON HILLS | MI | 48334 | |
| STETTLER, JOSHUA WILLIAM | | Address Redacted | | | | | | | |
| STETTNER, SHAUN RYAN | | Address Redacted | | | | | | | |
| STEUART, OWEN | | 300 PARK AVE SOUTH | | | | NEW YORK | NY | 10010-0000 | |
| STEUBE, ROBERT | | 8811 PARK ST SPCNO 110 | | | | BELLFLOWER | CA | 90706 | |
| STEUBE, ROBERT B | | Address Redacted | | | | | | | |
| STEUBEN | | ACCOUNTS RECEIVABLE | | | | ROCHESTER | NY | 146730006 | |
| STEUBEN | | PO BOX 22006 | ACCOUNTS RECEIVABLE | | | ROCHESTER | NY | 14673-0006 | |
| STEUBEN | | PO BOX 6252 | CHURCH ST STA | | | NEW YORK | NY | 10249-6252 | |
| STEUBENVILLE HERALD STAR/TIMES | LISA BOYER | 401 HERALD SQUARE | | | | STEUBENVILLE | OH | 43952-2059 | |
| STEUBENVILLE HERALD STAR/TIMES | | MARK RIDGLEY | 401 HERALD SQUARE | | | STEUBENVILLE | OH | 43952 | |
| STEUBENVILLE MUNICIPAL COURT | | 123 S THIRD ST | ATTN CLERK OF COURTS GARN DEPT | | | STEUBENVILLE | OH | 43952-2919 | |
| STEUBENVILLE, CITY OF | | 310 MARKET ST | UTILITY OFFICE | | | STEUBENVILLE | OH | 43952 | |
| STEUBENVILLE, CITY OF | | PO BOX 4700 | | | | STEUBENVILLE | OH | 43952-4700 | |
| STEUBER, GREGORY DAVID | | Address Redacted | | | | | | | |
| STEUBING, JARED M | | Address Redacted | | | | | | | |
| STEUDEL, MITCHELL | | Address Redacted | | | | | | | |
| STEUER, HOWARD | | 4589 RUTHERFORD DR | | | | MARIETTA | GA | 30062 | |
| STEUERMAN, BRIAN | | Address Redacted | | | | | | | |
| STEUERNAGLE, JENNIFER ANN | | Address Redacted | | | | | | | |
| STEVANOVIC, MIKE DRAGAN | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| STEVANOVICH, VALENTINA MARIE | | Address Redacted | | | | | | | |
| STEVE & JOHNS MOBILE GLAS | | 5644 E WESTOVER NO 106 | | | | FRESNO | CA | 93727 | |
| STEVE CROWE | | | | | | | | | |
| STEVE J FISCHER | FISCHER STEVE J | 26341 BEAMER | | | | HARRISON TWP | MI | 48045 | |
| STEVE MESSANA | | | | | | | | | |
| STEVE P ROBINSON | ROBINSON STEVE P | 720 LAKE JESSIE DR | | | | WINTER HAVEN | FL | 33881-1150 | |
| STEVE P ROBINSON | | 720 LAKE JESSIE DR | | | | | FL | 33881-1150 | |
| STEVE REIS | | | | | | | | | |
| Steve Saunders | | 2931 Royal Virginia Ct | | | | Louisa | VA | 23093 | |
| STEVE STONE PLUMBING CO INC | | 4290 DELLWOOD DRIVE | | | | MACON | GA | 31204 | |
| STEVE T WESTERFIELD & | WESTERFIELD STEVE T | PEGGY WESTERFIELD JT TEN | 1605 ROYAL PALM DRIVE SOUTH | SUITE B | | SAINT PETERSBURG | FL | 33707 | |
| STEVE, ADAMS | | 21627 REAL VILLE DR | | | | HOUSTON | TX | 77044-0000 | |
| STEVE, AVERY | | 14612 RIVERVIEW RD | | | | CHILLICOTHE | IL | 61523-0000 | |
| STEVE, BONO | | 61 VILLAGE DR | | | | JERICHO | NY | 11753-0000 | |
| STEVE, CALABRO | | 1141 NW 82ND WAY | | | | PEMBROKE PINES | FL | 33024-0000 | |
| STEVE, CAMPBELL | | 8900 SW SWEEK DR | | | | TUALATIN | OR | 97062-0000 | |
| STEVE, CICCHETTI | | 308 UNION AVE | | | | RUTHERFORD | NJ | 07070-1516 | |
| STEVE, GANJOO | | 3705 GALLOWAY LN | | | | CARROLLTON | TX | 75007-2010 | |
| STEVE, GARNER | | 2476 COUNTY RD 46 | | | | ANGLETON | TX | 77515-8886 | |
| STEVE, HENDERSON PAUL | | Address Redacted | | | | | | | |
| STEVE, JENSEN | | 211 BARBARA DR | | | | SAN ANTONIO | TX | 78216-7404 | |
| STEVE, MILLER | | 3126 E VALLEY WATERMILL RD | | | | SPRINGFIELD | MO | 65803-0000 | |
| STEVE, REYNOLDS | | 30122 NIGUEL RD | | | | LAGUNA NIGUEL | CA | 92677-0000 | |
| STEVE, SCOTT | | 9252 W 21ST ST N APT 310 | | | | WICHITA | KS | 67205 | |
| STEVE, TIDWELL | | 5082 W MERCURIO LN APT 108 | | | | BOISE | ID | 83703 | |
| STEVE, WEINBERG | | 71 SIDNEY RD | | | | ANNANDALE | NJ | 08801-3612 | |
| STEVELIC, DJORDJE | | Address Redacted | | | | | | | |
| STEVEN C DONG | DONG STEVEN C | 568 KENWYN RD | | | | OAKLAND | CA | 94610-3713 | |
| Steven C Wagner | Loewinsohn Flegle Dreary LLP | 12377 Merit Dr Ste 900 | | | | Dallas | TX | 75251-2224 | |
| STEVEN C WUNDERLIN | WUNDERLIN STEVEN C | 860 NURROUGHS RD | | | | ALCOA | TN | 37701 | |
| STEVEN E DEKELBAUM | DEKELBAUM STEVEN E | 18916 ST ALBERT DR | | | | BROOKEVILLE | MD | 20833-3262 | |
| STEVEN E FARRENKOPF | | 3700 S OSPREY AVE APT 217 | | | | SARASOTA | FL | 34239-6824 | |
| Steven E Wright Esq Dir of Legal Services | Archon Group LP | 6011 Connection Dr | | | | Irving | TX | 75039 | |
| Steven F Draxler | | 2322 Pocono Ct | | | | De Pere | WI | 54115 | |
| STEVEN J JOHNSON | JOHNSON STEVEN J | 8831 WINDING HOLLOW WAY | | | | SPRINGFIELD | VA | 22152-1436 | |
| STEVEN K HAMILTON | HAMILTON STEVEN K | 3832 CACTUS COVE RD | | | | KNOXVILLE | TN | 37777-3133 | |
| Steven L Brown Esq | Wolcott Rivers Gates | Convergence Center IV | 301 Bendix Rd Ste 500 | | | Virginia Beach | VA | 23452 | |
| STEVEN L PATT | PATT STEVEN L | 2071 MARIPOSA ST NO C | | | | OXNARD | CA | 93036-2835 | |
| Steven M Bass and Lori A Fordham | | 8627 Woodgrove Harbor Ln | | | | Boynton Beach | FL | 33437 | |
| STEVEN M DEAN | DEAN STEVEN M | 12022 PARK HEIGHTS AVE | | | | OWINGS MILLS | MD | 21117-1520 | |
| STEVEN M GARNER & | GARNER STEVEN M | REANETTA GARNER | JT TEN | 38895 N POINTE PKWY | | HARRISON TOWNSHIP | MI | 48045 | |
| Steven Nebel | | 444 Taylor Ln | | | | O Fallon | MO | 63368 | |
| Steven P Pappas | | 4413 Chartwell Rd | | | | Midlothian | VA | 23113 | |
| Steven R Sumrall | | 2904 Hanover Dr | | | | Bloomington | IL | 61704 | |
| STEVEN RECHEL | RECHEL STEVEN | 4 W DICKENS CT | | | | JACKSON | NJ | 08527-2843 | |
| STEVEN S LEWIS JR | LEWIS STEVEN S | 12352 FARRINGTON RD | | | | ASHLAND | VA | 23005-7172 | |
| Steven Sievers and Melanie Sievers Jt Ten | Steven and Melanie Sievers | 320 Villa Dr | | | | Durham | NC | 27712 | |
| STEVEN SNOW | SNOW STEVEN | 13045 LINDEN DR | | | | SPRINGHILL | FL | 34609-3641 | |
| STEVEN VOCKELL & ASSOCIATES | | 19140 GOLFSIDE DR | | | | JACKSONVILLE | FL | 32256 | |
| STEVEN WAYNE YORK MD INC | | 18250 ROSCOE BLVD 260 | | | | NORTHRIDGE | CA | 91325 | |
| STEVEN, BARLEY | | 29 GREEN ST | | | | NEW BERLIN | NY | 13411-0000 | |
| STEVEN, BREEDEN | | 3215 COLVEST | | | | EVANSVILLE | IN | 47714-0000 | |
| STEVEN, CANELLA | | 9931 HYATT RESORT DR | | | | SAN ANTONIO | TX | 98251-0000 | |
| STEVEN, CHAVEZ | | 2004 N MATHEW AVE | | | | EXETER | CA | 93221-2369 | |
| STEVEN, DIEDRICHS | | 6034 W 29TH AVE | | | | ARVADA | CO | 80003-0000 | |
| STEVEN, E | | 232 SHERIDAN RD | | | | FT BLISS | TX | 79906 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| STEVEN, H | | RT 2 BOX 2320 FM 326 | | | | LUFKIN | TX | 75901-9641 | |
| STEVEN, HOOPER | | 4102 HERIN LAKE DR | | | | SANFORD | FL | 32771-0000 | |
| STEVEN, HUBER | | 3028 NEWYORK ST | | | | MIAMI | FL | 33133-4326 | |
| STEVEN, JACOBSON | | 9 ORANGE AVE | | | | OAKLAND | CA | 94610-0000 | |
| STEVEN, JONES | | GENERAL DELIVERY | | | | ELIZABETHTON | TN | 37643-0000 | |
| STEVEN, KOHLER | | 11885 NORBERT | | | | WINDSOR | ON | 48075-3886 | |
| STEVEN, KUSHNICK | | PO BOX 2561 | | | | HELENDALE | CA | 92342-0000 | |
| STEVEN, M | | 32 STONE AVE | | | | SOMERVILLE | MA | 02143-3006 | |
| STEVEN, M | | 97 CALVIN RD | | | | NORTH ATTLEBORO | MA | 02760-2107 | |
| STEVEN, MARTIN | | 59 HERITAGE DR | | | | VIDOR | TX | 77662-6051 | |
| STEVEN, OCHNANSKI | | 811 E MICHELLE DR | | | | PHOENIX | AZ | 85022 | |
| STEVEN, PANOSIAN | | 35 ALBERT AVE | | | | BELMONT | MA | 02478-4203 | |
| STEVEN, RICHARD GEORGE | | Address Redacted | | | | | | | |
| STEVEN, ROTH | | 2627 W BIRCHWOOD CIR 2 | | | | CHANDLER | AZ | 85226-0000 | |
| STEVEN, SCHULTZ | | 501B FOXMEAD DR | | | | WATERFORD | WI | 53185-4509 | |
| STEVENS & ASSOCIATES | | 800 S ST | STE 295 | | | WALTHAM | MA | 02453 | |
| STEVENS & ASSOCIATES COST | | 640 PLAZA DR STE 210 | | | | LITTLETON | CO | 80129 | |
| STEVENS & ASSOCIATES INC, PETER | | PO BOX 903 | | | | NYACK | NY | 10960 | |
| STEVENS & ASSOCIATES, THOMAS E | | 1011 S 78TH ST | | | | OMAHA | NE | 68114 | |
| STEVENS & LEE | STEVEN J ADAMS ESQ | 111 N SIXTH ST | PO BOX 679 | | | READING | PA | 19603-0679 | |
| STEVENS & LEE | | 111 N SIXTH ST PO BOX 679 | | | | READING | PA | 196030679 | |
| STEVENS & LEE | | PO BOX 679 | | | | READING | PA | 19603-0679 | |
| STEVENS & STEVENS FOOD SHOP | | 1114 BARDSTOWN ROAD | | | | LOUISVILLE | KY | 40204 | |
| STEVENS APPRAISAL SERVICE | | 2431 MANITOU | | | | JOPLIN | MO | 64801 | |
| STEVENS AVIATION | | 600 DELAWARE ST | | | | GREENVILLE | SC | 29605 | |
| STEVENS BRUCE C | | 13219 SW CHELSEA LOOP | | | | PORTLAND | OR | 97223-6061 | |
| STEVENS CARROLL & CARVETH | | 26 CHERRY ST PO BOX 432 | | | | MILFORD | CT | 06460 | |
| STEVENS CARROLL & CARVETH | | PO BOX 432 | 26 CHERRY ST | | | MILFORD | CT | 06460 | |
| STEVENS COMPTON, KRISTINE AMBER | | Address Redacted | | | | | | | |
| STEVENS DIGITAL GROUP INC | | 17813 EDISON AVE STE 101 | | | | CHESTERFIELD | MO | 63005 | |
| STEVENS FLOORING DEPOT | | 103 S HURSTBOURNE PARKWAY | | | | LOUISVILLE | KY | 40222 | |
| STEVENS II, PAUL DAVID | | Address Redacted | | | | | | | |
| STEVENS III, DON HAROLD | | Address Redacted | | | | | | | |
| STEVENS INC, DANIEL D | | 15615 79TH ST | | | | HOWARD BEACH | NY | 11414 | |
| STEVENS JR , PAUL HAWKS | | Address Redacted | | | | | | | |
| STEVENS JR, CLAUDE A | | 2112 SGT ALFRED ST | | | | SLIDELL | LA | 70458 | |
| STEVENS JR, EDWARD | | 5710 OAK KNOLL LANE | | | | MIDLOTHIAN | VA | 23113 | |
| STEVENS JR, ROBERT DONALD | | Address Redacted | | | | | | | |
| STEVENS PRODUCTIONS, SCOTT | | 7134 STRATH RD | | | | RICHMOND | VA | 23231-7105 | |
| STEVENS PUBLISHING LP | | 5151 BELTLINE RD STE 1010 | | | | DALLAS | TX | 75254 | |
| STEVENS RANDY, THE ESTATE OF | | 3915 CABOT PL APT 1 | | | | RICHMOND | VA | 23233 | |
| STEVENS ROOFING SYSTEMS | | 9 SULLIVAN RD | | | | HOLYOKE | MA | 01040 | |
| STEVENS SERVICES | Elliot C Stevens | 4427 Dave MacDonald Dr | | | | Hephzibah | GA | 30815 | |
| STEVENS SERVICES | | 4427 DAVE MACDONALD DR | | | | HEPHZIBAH | GA | 30815-5887 | |
| STEVENS SOUND & VISION | | 49 FINNIGAN AVE H12 | | | | SADDLE BROOK | NJ | 07663 | |
| STEVENS TV & APPLIANCE CO LC | | 310 MAIN STREET | | | | BOONVILLE | MO | 65233 | |
| STEVENS, ADAM MICHAEL | | Address Redacted | | | | | | | |
| STEVENS, ALAN | | 408 ROSEMONT BLVD | | | | SAN GABRIEL | CA | 91775 | |
| STEVENS, ALDEN | | 123 COMPORT ST | | | | ROCHESTER | NY | 14620 | |
| STEVENS, ALEXANDER | | Address Redacted | | | | | | | |
| STEVENS, ALLISON MARIE | | Address Redacted | | | | | | | |
| STEVENS, AMBER NICOLE | | Address Redacted | | | | | | | |
| STEVENS, AMON CHRISTOPHE | | Address Redacted | | | | | | | |
| STEVENS, ANDREW | | 815 W MAIN ST | | | | PLAINFIELD | MA | 01070 | |
| STEVENS, ANDREW | | Address Redacted | | | | | | | |
| STEVENS, ANDREW T | | Address Redacted | | | | | | | |
| STEVENS, ANDREW TYLER | | Address Redacted | | | | | | | |
| STEVENS, ARCOLHIA C | | 2401 TELLURIDE DRIVE | | | | DOUGLASVILLE | GA | 30135 | |
| STEVENS, BELGICA MARIA | | Address Redacted | | | | | | | |
| STEVENS, BELIENI E | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| STEVENS, BEN MICHAEL | | Address Redacted | | | | | | | |
| STEVENS, BENJAMIN JAMES | | Address Redacted | | | | | | | |
| STEVENS, BLAKE MATTHEW | | Address Redacted | | | | | | | |
| STEVENS, BONNIE | | 1018 BRAMWELL RD | | | | RICHMOND | VA | 23225 | |
| STEVENS, BRADEN G | | Address Redacted | | | | | | | |
| STEVENS, BRADLEY THOMAS | | Address Redacted | | | | | | | |
| STEVENS, BRANDON SCOTT | | Address Redacted | | | | | | | |
| STEVENS, BRIAN | | 1770 W TUMBLEWEED LN | | | | COTTONWOOD | AZ | 86326-7322 | |
| STEVENS, BRIAN JAMES | | Address Redacted | | | | | | | |
| STEVENS, BRITTNEY L | | Address Redacted | | | | | | | |
| STEVENS, CARLOS | | 2405 SHORE VIEW WAY | | | | SUWANEE | GA | 30024-2925 | |
| STEVENS, CHAD | | 1340 N ROBBERSON | | | | SPRINGFIELD | MO | 65802-0000 | |
| STEVENS, CHAD | | PO BOX 192 | | | | WARD | AR | 72176 | |
| STEVENS, CHAD CAMERON | | Address Redacted | | | | | | | |
| STEVENS, CHAD M | | Address Redacted | | | | | | | |
| STEVENS, CHELSEY GRACE | | Address Redacted | | | | | | | |
| STEVENS, CHET DANIEL | | Address Redacted | | | | | | | |
| STEVENS, CHRIS E | | Address Redacted | | | | | | | |
| STEVENS, CHRISTOPHER LAWRENCE | | Address Redacted | | | | | | | |
| STEVENS, CODY KAYLE | | Address Redacted | | | | | | | |
| STEVENS, COJUAN S | | Address Redacted | | | | | | | |
| STEVENS, CONOR JOSEPH | | Address Redacted | | | | | | | |
| STEVENS, DANIEL R | | 2710 JACKSON AVE | | | | ERIE | PA | 16504-2829 | |
| STEVENS, DARREN ANDREW | | Address Redacted | | | | | | | |
| STEVENS, DAVID ALLEN | | Address Redacted | | | | | | | |
| STEVENS, DAVID MICHAEL | | Address Redacted | | | | | | | |
| STEVENS, DEBRA H | | Address Redacted | | | | | | | |
| STEVENS, DENISE | | 1661 NE TERRACE | | | | GRANTS PASS | OR | 97526 | |
| STEVENS, DEREK SAMUEL | | Address Redacted | | | | | | | |
| STEVENS, DORIAN LAMAR | | Address Redacted | | | | | | | |
| STEVENS, DUSTIN DIJUAN | | Address Redacted | | | | | | | |
| STEVENS, DUSTIN J | | Address Redacted | | | | | | | |
| STEVENS, DUSTIN JOHN | | Address Redacted | | | | | | | |
| STEVENS, ELLIOT | | Address Redacted | | | | | | | |
| STEVENS, ERICA MARIE | | Address Redacted | | | | | | | |
| STEVENS, GARRETT | | Address Redacted | | | | | | | |
| STEVENS, GREGORY | | Address Redacted | | | | | | | |
| STEVENS, HEATHER | | Address Redacted | | | | | | | |
| STEVENS, HUNTER RAMSEY | | Address Redacted | | | | | | | |
| STEVENS, JACOB | | 7904 HORIZON | DR | | | COLORADO SPRINGS | CO | 00008-0920 | |
| STEVENS, JACOB R | | Address Redacted | | | | | | | |
| STEVENS, JACQUELYN ELIZABETH | | Address Redacted | | | | | | | |
| STEVENS, JAMES | | 4339 GALBRATH DR | 366 | | | SACRAMENTO | CA | 95842 | |
| STEVENS, JAMES | | 4339 GALBRATH DR | | | | SACRAMENTO | CA | 95842-4152 | |
| STEVENS, JAMES | | PO BOX 52 | | | | HOLLIDAY | TX | 76366 | |
| STEVENS, JAMES EDWARD | | Address Redacted | | | | | | | |
| STEVENS, JAMIE NICOLE | | Address Redacted | | | | | | | |
| STEVENS, JARED PAUL | | Address Redacted | | | | | | | |
| STEVENS, JARRETT JAMES | | Address Redacted | | | | | | | |
| STEVENS, JASON BRYANT | | Address Redacted | | | | | | | |
| STEVENS, JEFF | | 3620 URNA VISTA  DR | | | | FALLBROOK | CA | 92028 | |
| STEVENS, JEFFREY | | 4640 THREE CHOPT RD RT609 | | | | GUM SPRINGS | VA | 23065 | |
| STEVENS, JENNIFER A | | Address Redacted | | | | | | | |
| STEVENS, JENNIFER LYNN | | Address Redacted | | | | | | | |
| STEVENS, JERRY DAIN | | Address Redacted | | | | | | | |
| STEVENS, JESSICA LYNN | | Address Redacted | | | | | | | |
| STEVENS, JODY BILL | | Address Redacted | | | | | | | |
| STEVENS, JOHN P | | Address Redacted | | | | | | | |
| STEVENS, JOHN PAUL | | Address Redacted | | | | | | | |
| STEVENS, JOHN PAUL MATHEW | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| STEVENS, JONATHAN D | | Address Redacted | | | | | | | |
| STEVENS, JOSHUA DAVID | | Address Redacted | | | | | | | |
| STEVENS, JOSHUA JOSEPH | | Address Redacted | | | | | | | |
| STEVENS, JULIAN B | | Address Redacted | | | | | | | |
| STEVENS, JULIE K | | Address Redacted | | | | | | | |
| STEVENS, JUNETTE OVILDER | | Address Redacted | | | | | | | |
| STEVENS, JUSTIN DANIEL | | Address Redacted | | | | | | | |
| STEVENS, KENNETH | | 2401 TELLURIDE DRIVE | | | | DOUGLASVILLE | GA | 30135 | |
| STEVENS, KENNETH RAYMOND | | Address Redacted | | | | | | | |
| STEVENS, KYLE ANDREW | | Address Redacted | | | | | | | |
| STEVENS, KYLE JARRAD | | Address Redacted | | | | | | | |
| STEVENS, KYLE M | | Address Redacted | | | | | | | |
| STEVENS, LARONE RICHARD | | Address Redacted | | | | | | | |
| STEVENS, LARRY | | 1101 N GENESEE ST | | | | DELAFIELD | WI | 53018-1411 | |
| STEVENS, LAURA KATINA | | Address Redacted | | | | | | | |
| STEVENS, LAUREN | | Address Redacted | | | | | | | |
| STEVENS, LINDA | | 19808 18TH PL W | | | | LYNNWOOD | WA | 98036 | |
| STEVENS, LINDA | | 19809 18TH PL W | | | | LYNNWOOD | WA | 98036 | |
| STEVENS, LINDSEY MARIE | | Address Redacted | | | | | | | |
| STEVENS, LUKE | | 2717 WESTERN BLVD | 453 | | | RALEIGH | NC | 27606-0000 | |
| STEVENS, LUKE ROMEIN | | Address Redacted | | | | | | | |
| STEVENS, MARCUS EUGENE | | Address Redacted | | | | | | | |
| STEVENS, MARCUS RILEY | | Address Redacted | | | | | | | |
| STEVENS, MARIEL B | | Address Redacted | | | | | | | |
| STEVENS, MARK A | | Address Redacted | | | | | | | |
| STEVENS, MARK EARL | | Address Redacted | | | | | | | |
| STEVENS, MARK WILLIAM | | Address Redacted | | | | | | | |
| STEVENS, MATTHEW DARNELL | | Address Redacted | | | | | | | |
| STEVENS, MATTHEW DELAVAN | | Address Redacted | | | | | | | |
| STEVENS, MATTHEW DWIGHT | | Address Redacted | | | | | | | |
| STEVENS, MATTHEW PHILIP | | Address Redacted | | | | | | | |
| STEVENS, MICHAEL | | 300 OAK ST | | | | SALISBURY | MD | 21084 | |
| STEVENS, NANETTE | | 1921 LEDAWN ST | | | | FLATWOODS | KY | 41139 | |
| STEVENS, NICHOLAS CORY | | Address Redacted | | | | | | | |
| STEVENS, NICHOLAS DANIEL | | Address Redacted | | | | | | | |
| STEVENS, NICOLE ELIZABETH | | Address Redacted | | | | | | | |
| STEVENS, NICOLE M | | Address Redacted | | | | | | | |
| STEVENS, OISHI LINNE | | Address Redacted | | | | | | | |
| STEVENS, PATRICK MCKINLEY | | Address Redacted | | | | | | | |
| STEVENS, PAUL OWEN | | Address Redacted | | | | | | | |
| STEVENS, RASEAN T | | Address Redacted | | | | | | | |
| STEVENS, RICHARD HAROLD | | Address Redacted | | | | | | | |
| STEVENS, ROBERT | | 420 ST SIMONS COVE | | | | LAWRENCEVILLE | GA | 30244-5271 | |
| STEVENS, ROBERT | | Address Redacted | | | | | | | |
| STEVENS, RYAN E | | Address Redacted | | | | | | | |
| STEVENS, SANDON MARCEL | | Address Redacted | | | | | | | |
| STEVENS, SARAH ELLEN | | Address Redacted | | | | | | | |
| STEVENS, SEAN | | 6901 FERN VIEW RD | | | | LOUISVILLE | KY | 40291 | |
| STEVENS, SEAN | | Address Redacted | | | | | | | |
| STEVENS, SEAN ALLEN | | Address Redacted | | | | | | | |
| STEVENS, SEAN GLENN | | Address Redacted | | | | | | | |
| STEVENS, SEAN M | | Address Redacted | | | | | | | |
| STEVENS, SELENA | | Address Redacted | | | | | | | |
| STEVENS, SHANE C | | Address Redacted | | | | | | | |
| STEVENS, SHAYNA | | Address Redacted | | | | | | | |
| STEVENS, SHERRY LYNNE | | Address Redacted | | | | | | | |
| STEVENS, STEPHY RENEE | | Address Redacted | | | | | | | |
| STEVENS, SUSAN B | | 113 ASPEN WAY | | | | JOHNSTOWN | PA | 15906-2901 | |
| STEVENS, TIMOTHY M | | Address Redacted | | | | | | | |
| STEVENS, TIMOTHY NATHANIEL | | Address Redacted | | | | | | | |
| STEVENS, TONY | | 6819 LIMPKIN DR | | | | ORLANDO | FL | 32810 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| STEVENS, TRACY L | | Address Redacted | | | | | | | |
| STEVENS, TRACY LEIGH | | Address Redacted | | | | | | | |
| STEVENS, TRAVIS DAVID | | Address Redacted | | | | | | | |
| STEVENS, TROY | | 33269104 METAVANTE WAY | | | | SIOUX FALLS | SD | 57186-0001 | |
| STEVENS, VICTOR | | 2175 FRANKFORD AVE B204 | | | | PANAMA CITY | FL | 32405-0000 | |
| STEVENS, VICTOR | | Address Redacted | | | | | | | |
| STEVENS, VIKI | | 5009 HWY 268 E | | | | AMBROSE | GA | 31512-0000 | |
| STEVENSII, PAUL | | 5019 CALHOUN | 215 D | | | HOUSTON | TX | 77004-0000 | |
| STEVENSJR, ANTONIO | | 1690 E FIR AVE | APT 124 | | | FRESNO | CA | 93720 | |
| STEVENSJR, ANTONIO E | | Address Redacted | | | | | | | |
| STEVENSKI, ADAM PAUL | | Address Redacted | | | | | | | |
| STEVENSON & STEVENSON LLC | | 3918 RIVERPARK DR | | | | LOUISVILLE | KY | 40211 | |
| STEVENSON APPRAISAL COMPANY | | PO BOX 174 | | | | NEENAH | WI | 54957 | |
| STEVENSON COMPANY, THE | | 10002 SHELBYVILLE RD | STE 201 | | | LOUISVILLE | KY | 40223 | |
| STEVENSON HAROLD | | 80 MAYVIEW PARKWAY | | | | MATTESON | IL | 60443 | |
| STEVENSON III, MAGELLAN NMN | | Address Redacted | | | | | | | |
| STEVENSON III, MILROY | | Address Redacted | | | | | | | |
| STEVENSON INDUSTRIES INC | | 1633 ERRINGER RD STE 2010 | | | | SIMI VALLEY | CA | 93065-3557 | |
| STEVENSON STATE MARSHAL, LISA | | PO BOX 1738 | HARTFORD COUNT | | | MANCHESTER | CT | 06045-1738 | |
| STEVENSON, ALVIN VERNON | | Address Redacted | | | | | | | |
| STEVENSON, ANDRE D | | Address Redacted | | | | | | | |
| STEVENSON, ANGEL | | Address Redacted | | | | | | | |
| STEVENSON, ASHLEY RAQUEL | | Address Redacted | | | | | | | |
| STEVENSON, BRANDT WESLEY | | Address Redacted | | | | | | | |
| STEVENSON, BRYCE | | 4835 DANFORTH DR | | | | ROCKFORD | IL | 61114-5425 | |
| STEVENSON, BRYCE MICHAEL | | Address Redacted | | | | | | | |
| STEVENSON, CHAKA SHAMMARA | | Address Redacted | | | | | | | |
| STEVENSON, CHANDRA SHENETA | | Address Redacted | | | | | | | |
| STEVENSON, CURTIS | | Address Redacted | | | | | | | |
| STEVENSON, DANIEL R | | Address Redacted | | | | | | | |
| STEVENSON, DAVID | | 211 OAKWOOD RD | | | | BALTIMORE | MD | 21222-0000 | |
| STEVENSON, DAVID | | Address Redacted | | | | | | | |
| STEVENSON, DAVID PAUL | | Address Redacted | | | | | | | |
| STEVENSON, DEANGELOU JEROME | | Address Redacted | | | | | | | |
| STEVENSON, DHTWYON ANDRE | | Address Redacted | | | | | | | |
| STEVENSON, DUSTIN RICHARD | | Address Redacted | | | | | | | |
| STEVENSON, ELISE KRISTINE | | Address Redacted | | | | | | | |
| STEVENSON, ELLIOTT | | 8845 SALMON FALLS DR | UNIT C | | | SACRAMENTO | CA | 95826 | |
| STEVENSON, EMILY ANNE | | Address Redacted | | | | | | | |
| STEVENSON, ENOS | | Address Redacted | | | | | | | |
| STEVENSON, ERICH LOUIS | | Address Redacted | | | | | | | |
| STEVENSON, ERICH LOUIS | | Address Redacted | | | | | | | |
| STEVENSON, GERARD EMMANUAL | | Address Redacted | | | | | | | |
| STEVENSON, GERMON D | | Address Redacted | | | | | | | |
| STEVENSON, HEATHER M | | Address Redacted | | | | | | | |
| STEVENSON, HUNTER JAMES | | Address Redacted | | | | | | | |
| STEVENSON, INGER | | Address Redacted | | | | | | | |
| STEVENSON, JAMES LLOYD | | Address Redacted | | | | | | | |
| STEVENSON, JEFFREY RYAN | | Address Redacted | | | | | | | |
| STEVENSON, JEWEL | | 1104 WOODSIDE DR | | | | GREENEVILLE | TN | 37745-4045 | |
| STEVENSON, JOSHUA ALLEN | | Address Redacted | | | | | | | |
| STEVENSON, KAREEM | | P O BOX 2705 | | | | ST LOUIS | MO | 63116-0000 | |
| STEVENSON, KAREEM ABDUL | | Address Redacted | | | | | | | |
| STEVENSON, KAWANA R | | Address Redacted | | | | | | | |
| STEVENSON, KELLEN D | | Address Redacted | | | | | | | |
| STEVENSON, KELLY | | 2625 SCHUMANN ST | | | | FREDERICKSBURG | VA | 22408 | |
| STEVENSON, KENNETH AUSTIN | | Address Redacted | | | | | | | |
| STEVENSON, KYLE | | 1593 HIGHWAY 326 N | | | | KOUNTZE | TX | 77625 | |
| STEVENSON, KYLE GREGORY | | Address Redacted | | | | | | | |
| STEVENSON, LATASHA S | | Address Redacted | | | | | | | |
| STEVENSON, LATHESSIA DENISE | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| STEVENSON, MALIK STEFAN | | Address Redacted | | | | | | | |
| STEVENSON, MARK | | 10534 JASON LN | | | | COLUMBIA | MD | 21044-2212 | |
| STEVENSON, MARK BRADLEY | | Address Redacted | | | | | | | |
| STEVENSON, MARSHALL F | | Address Redacted | | | | | | | |
| STEVENSON, MARY CATHERINE | | Address Redacted | | | | | | | |
| STEVENSON, MATTHEW HOWELL | | Address Redacted | | | | | | | |
| STEVENSON, MELANIE | | Address Redacted | | | | | | | |
| STEVENSON, MELISSA KAY | | Address Redacted | | | | | | | |
| Stevenson, Nicole L | | 15 Elm St | | | | Auburn | NY | 13021 | |
| STEVENSON, NICOLE LYNN | | Address Redacted | | | | | | | |
| STEVENSON, NICOLE LYNN | | Address Redacted | | | | | | | |
| STEVENSON, PATRICIA R | | 2161 WABASH AVE | | | | MEMPHIS | TN | 38114-3626 | |
| STEVENSON, PATRICK DEMON | | Address Redacted | | | | | | | |
| STEVENSON, PERRY WILLIAM | | Address Redacted | | | | | | | |
| STEVENSON, PHYLLIS S | | PO BOX 3111 | | | | BRENTWOOD | TN | 37024-3111 | |
| STEVENSON, RAQUEL | | 7432 RHOADS ST | | | | PHILADELPHIA | PA | 19151-0000 | |
| STEVENSON, RICH | | 47016 UTICA ESTATES | | | | SHELBY TWP | MI | 48317-0000 | |
| STEVENSON, RICH LESLIE | | Address Redacted | | | | | | | |
| STEVENSON, RICOLE LYNNETTE | | Address Redacted | | | | | | | |
| STEVENSON, ROBERT | | 4345 CRIMSON TIDE AVE | | | | NORTH LAS VEGAS | NV | 89031 | |
| STEVENSON, ROBERT A | | Address Redacted | | | | | | | |
| STEVENSON, SAMANTHA SARA | | Address Redacted | | | | | | | |
| STEVENSON, SCOTT RANDLE | | Address Redacted | | | | | | | |
| STEVENSON, SEAN | | Address Redacted | | | | | | | |
| STEVENSON, SETH ALAN | | Address Redacted | | | | | | | |
| STEVENSON, SHANITA LONDREA | | Address Redacted | | | | | | | |
| STEVENSON, STEPHANIE L | | Address Redacted | | | | | | | |
| STEVENSON, STEPHANIE MICHELLE | | Address Redacted | | | | | | | |
| STEVENSON, STEPHON | | Address Redacted | | | | | | | |
| STEVENSON, TONYA YVETTE | | Address Redacted | | | | | | | |
| STEVENSON, TYLER JAMES | | Address Redacted | | | | | | | |
| STEVENSON, UNK | | P O 385 9580 COUNTY RD 540 | | | | GARDNER | CO | 81040 | |
| STEVENSON, VERNON | | Address Redacted | | | | | | | |
| STEVENSON, VERNON DEMON | | Address Redacted | | | | | | | |
| STEVENSONiii, MAGELLAN | | 401 MILFORD HILLS RD | | | | SALISBURY | NC | 28144-0000 | |
| STEVENSONiii, MAGELLANN | | 401 MILFORD HILLS RD | | | | SALISBURY | NC | 28144-0000 | |
| STEVENSONS ASHLAND | | 655 COMMERCE DR | | | | LEITCHFIELD | KY | 42754 | |
| STEVENSONS STUDIO | | 9044 EAST LA POSADA COURT | | | | SCOTTSDALE | AZ | 85255 | |
| STEVER, ANTHONY MATTHEW | | Address Redacted | | | | | | | |
| STEVERMER, COLLEEN | | 2607 NATALIE DR | | | | PLANO | TX | 75074 | |
| STEVERMER, COLLEEN R | | Address Redacted | | | | | | | |
| STEVERMER, TRAVIS CHANDLER | | Address Redacted | | | | | | | |
| STEVERMER, WHITNEY MICHELLE | | Address Redacted | | | | | | | |
| STEVERS, MATTHEW SPENCER | | Address Redacted | | | | | | | |
| STEVERSON, GARY M | | Address Redacted | | | | | | | |
| STEVERSON, KIERA | | Address Redacted | | | | | | | |
| STEVERSON, LEON | | Address Redacted | | | | | | | |
| STEVES FURNITURE & APPLIANCE | | 227 LANDWEHR HILLS RD | | | | JEFFERSON CITY | MO | 65101 | |
| STEVES OVERHEAD DOOR CO | | 2643 DUNCAN RD | | | | LAFAYETTE | IN | 47904 | |
| STEVES REPAIR | | 714 SOUTHBEND AVE | | | | MANKATO | MN | 56001-5954 | |
| STEVES TV | | 113 N MAIN | | | | COALGATE | OK | 74538 | |
| STEVES TV & ELECTRONICS | | 625 GOLDEN OAK PKY | | | | OAKWOOD | OH | 44137 | |
| STEVES TV & ELECTRONICS | | 625 GOLDEN OAK PKY | | | | OAKWOOD | OH | 44146 | |
| STEVES TV & VCR SERVICE | | 183 ELECTRA LAKE RD | | | | DURANGO | CO | 81301 | |
| STEVES TV & VCR SERVICE | | 183 ELECTRA RD | | | | DURANGO | CO | 81301 | |
| STEVES, DEBRA | | Address Redacted | | | | | | | |
| STEVIC, NATHAN CHARLES | | Address Redacted | | | | | | | |
| STEVICK HARDWICK, KRISTOPHER J | | Address Redacted | | | | | | | |
| STEVON V SMITH | SMITH STEVON V | 3136 GUADALOUPE | | | | GRAND PRAIRIE | TX | 75054-6732 | |
| STEVSON, CRYSTAL L | | 304 SE BINGHAM DR | | | | LEES SUMMIT | MO | 64063-3405 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| STEWARD II, CRAIG TODD | | Address Redacted | | | | | | | |
| STEWARD JR , JAMES | | Address Redacted | | | | | | | |
| STEWARD PHRONSLEE | | 120 WALNUT ST | | | | WILLIAMSBURG | OH | 45176 | |
| STEWARD, AHMAD ISMAIL | | Address Redacted | | | | | | | |
| STEWARD, BRANDON | | Address Redacted | | | | | | | |
| STEWARD, CHRIS WILLIS | | Address Redacted | | | | | | | |
| STEWARD, CLEM | | 6302 FIRESTONE PKWY | | | | SAN ANTONIO | TX | 78244-1542 | |
| STEWARD, GENE B | | Address Redacted | | | | | | | |
| STEWARD, JENNIFER | | 4322 EDDY RIDGE RD | | | | MARION | NY | 14505 | |
| STEWARD, JENNIFER L | | Address Redacted | | | | | | | |
| STEWARD, JODY DANIEL | | Address Redacted | | | | | | | |
| STEWARD, JOSHUA ADAM | | Address Redacted | | | | | | | |
| STEWARD, JOSHUA WAYNE | | Address Redacted | | | | | | | |
| STEWARD, MARCUS MICHAEL | | Address Redacted | | | | | | | |
| STEWARD, MATTHEW LEWIS | | Address Redacted | | | | | | | |
| STEWARD, MELVIN | | 1490 MANCHESTER AVE | | | | COLUMBUS | OH | 43211 | |
| STEWARD, REBEKKAH LYNN | | Address Redacted | | | | | | | |
| STEWARD, ROBERT L | | Address Redacted | | | | | | | |
| STEWART & STEVENSON POWER INC | | DEPT 502 | | | | DENVER | CO | 80291 | |
| STEWART & STEVENSON SVCS INC | | PO BOX 200441 | | | | HOUSTON | TX | 77216 | |
| STEWART ACOUSTICAL CONSULTANTS | | 7406 CHAPEL HILL RD STE L | | | | RALEIGH | NC | 27607 | |
| STEWART APPRAISAL SERVICE | | 58 HARTFOD TPKE | | | | TOLLAND | CT | 06084 | |
| STEWART APPRAISAL SERVICE | | 58 HARTFORD TPKE | | | | TOLLAND | CT | 06084 | |
| STEWART CHEIF ATTORNEY, L | | 15531 VENTURA BLVD | CHILD SUPPORT SERVICES DEPT | | | ENCINO | CA | 91436-3157 | |
| STEWART DAVID | | 16112 SW BRIDLE HILLS DRIVE | | | | BEAVERTON | OR | 97007 | |
| STEWART II, ANTHONY LUKE | | Address Redacted | | | | | | | |
| STEWART II, J CLAUD | | Address Redacted | | | | | | | |
| STEWART III, THOMAS N | | 369 BLUE OAK LN 2ND FL | | | | CLAYTON | CA | 94517 | |
| STEWART III, WILLIAM | | Address Redacted | | | | | | | |
| STEWART JR , RUSSELL CARL | | Address Redacted | | | | | | | |
| STEWART JR , STEPHEN DEAN | | Address Redacted | | | | | | | |
| STEWART JR, CHARLES EDWARD | | Address Redacted | | | | | | | |
| STEWART JR, GEORGE | | PO BOX 2465 | | | | YUCCA VALLEY | CA | 92286 | |
| STEWART JR, JESSE | | Address Redacted | | | | | | | |
| STEWART MCKELVEY STIRLING SCALES | | PO BOX 997 | | | | HALIFAX | NS | B3J 2X2 | CAN |
| STEWART MCKELVEY STIRLING SCALES | | STE 9000 PURDYS WHARF TWR 1 | 1959 UPPER WATER ST | | | HALIFAX | NS | B3J 3N2 | CAN |
| STEWART PERRY COMPANY INC, THE | | 4855 OVERTON RD | | | | BIRMINGHAM | AL | 35210-3806 | |
| STEWART PERRY COMPANY INC, THE | | | | 4851 OVERTON ROAD | | BIRMINGHAM | AL | 35210 | |
| STEWART RD, EZRA K | | Address Redacted | | | | | | | |
| STEWART RICHARDSON & ASSOC INC | | 201 N ILLINOIS ST STE 1700 | | | | INDIANAPOLIS | IN | 46204 | |
| STEWART ROTO ROOTER | | 861 DALE ST | | | | KINGSPORT | TN | 37660 | |
| STEWART SERVICES INC | | 757 GRADE LN | | | | LOUISVILLE | KY | 40213 | |
| STEWART SMITH, SHANNEEKA RAYANNE | | Address Redacted | | | | | | | |
| STEWART TITLE COMPANY | | 1980 POST OAK BLVD | | | | HOUSTON | TX | 77056 | |
| STEWART TITLE OF LOUISIANA INC | | 543 N CAUSEWAY BLVD | | | | MANDEVILLE | LA | 70471 | |
| STEWART TITLE OF MONTGOMERY CO | | 1610 WOODSTEAD COURT | NO 100 | | | THE WOODLANDS | TX | 77380 | |
| STEWART TITLE OF MONTGOMERY CO | | NO 100 | | | | THE WOODLANDS | TX | 77380 | |
| STEWART TITLE SERVICES INC | | 9190 PRIORITY WAY WEST DRIVE | SUITE 110 | | | INDIANAPOLIS | IN | 46240 | |
| STEWART TITLE SERVICES INC | | SUITE 110 | | | | INDIANAPOLIS | IN | 46240 | |
| STEWART TRUST OF PHOENIX INC | | 244 W OSBORN RD | | | | PHOENIX | AZ | 85013 | |
| STEWART TV & APPLIANCES | | 24 WEST WASHINGTON ST | | | | QUINCY | FL | 32351 | |
| STEWART ZLIMEN & JUNGERS | | 430 OAK GROVE ST | SUITE 200 | | | MINNEAPOLIS | MN | 55403 | |
| STEWART ZLIMEN & JUNGERS | | SUITE 200 | | | | MINNEAPOLIS | MN | 55403 | |
| STEWART, AARON CHRISTOPHE | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| STEWART, AARON LEE | | Address Redacted | | | | | | | |
| STEWART, ADAM BARNES | | Address Redacted | | | | | | | |
| STEWART, ADAM M | | Address Redacted | | | | | | | |
| STEWART, ADRIENNE CHUNTA | | Address Redacted | | | | | | | |
| STEWART, ALBERT A | | Address Redacted | | | | | | | |
| STEWART, ALEX MICHAEL | | Address Redacted | | | | | | | |
| STEWART, ALICA LOUISE | | Address Redacted | | | | | | | |
| STEWART, ALTWAN MAURICE | | Address Redacted | | | | | | | |
| STEWART, AMANDA NICOLE | | Address Redacted | | | | | | | |
| STEWART, ANDRE A | | Address Redacted | | | | | | | |
| STEWART, ANDREW ALLEN | | Address Redacted | | | | | | | |
| STEWART, ANDREW JOSEPH | | Address Redacted | | | | | | | |
| STEWART, ANGELA MARIE | | Address Redacted | | | | | | | |
| STEWART, ANTHONY | | 7402 FINNS LN | | | | LANHAM | MD | 20706 | |
| STEWART, ARLIN | | 330 LARCHMONT AVE | | | | SPRINGFIELD | OH | 45503-5424 | |
| STEWART, ARVIVA TAMAR | | Address Redacted | | | | | | | |
| STEWART, ASHLEY MONAE | | Address Redacted | | | | | | | |
| STEWART, AUSTIN W | | Address Redacted | | | | | | | |
| STEWART, BENJAMIN SCOTT | | Address Redacted | | | | | | | |
| STEWART, BEVERLY | | P O BOX 26163 | | | | LAS VEGAS | NV | 89126-0163 | |
| STEWART, BILLIE DREW | | Address Redacted | | | | | | | |
| STEWART, BONNIE J | | Address Redacted | | | | | | | |
| STEWART, BRANDON | | 1650 E LUCAS | | | | BEAUMONT | TX | 77703-0000 | |
| STEWART, BRANDON CHARLES | | Address Redacted | | | | | | | |
| STEWART, BRANDON JOHN | | Address Redacted | | | | | | | |
| STEWART, BRANDON L | | 7829 HIGHLAND DR | | | | EVERETT | WA | 98203 | |
| STEWART, BRANDON L | | Address Redacted | | | | | | | |
| STEWART, BRANDON LAZONE | | Address Redacted | | | | | | | |
| STEWART, BRANDON LOUIS | | Address Redacted | | | | | | | |
| STEWART, BRENDA F | | Address Redacted | | | | | | | |
| STEWART, BRETT | | Address Redacted | | | | | | | |
| STEWART, BRIAN JOESPH | | Address Redacted | | | | | | | |
| STEWART, BRIAN K | | Address Redacted | | | | | | | |
| STEWART, BRIAN TYRELL | | Address Redacted | | | | | | | |
| STEWART, BRIAN VINCENT | | Address Redacted | | | | | | | |
| STEWART, BRIANNA MONET | | Address Redacted | | | | | | | |
| STEWART, BRYCE JACKSON | | Address Redacted | | | | | | | |
| STEWART, CAITLIN KELLY | | Address Redacted | | | | | | | |
| STEWART, CHAD | | Address Redacted | | | | | | | |
| STEWART, CHRIS | | 4365 BRIDGEHAVEN DR SE | | | | SMYRNA | GA | 30080 | |
| STEWART, CHRIS MICHEAL | | Address Redacted | | | | | | | |
| STEWART, CHRISTOPHER | | Address Redacted | | | | | | | |
| STEWART, CHRISTOPHER DOUGLAS | | Address Redacted | | | | | | | |
| STEWART, CHRISTOPHER JAMES | | Address Redacted | | | | | | | |
| STEWART, CHRISTOPHER RASHAD | | Address Redacted | | | | | | | |
| STEWART, CHRISTOPHER RYAN | | Address Redacted | | | | | | | |
| STEWART, CLIFFORD JAMES | | Address Redacted | | | | | | | |
| STEWART, CLIFFORD NORRIS | | Address Redacted | | | | | | | |
| STEWART, CLINT THOMPSON | | Address Redacted | | | | | | | |
| STEWART, CODY LANE | | Address Redacted | | | | | | | |
| STEWART, COLLEEN | | 3106 CORD 12 | | | | PROCTORVILLE | OH | 45669 | |
| STEWART, COLLIN PATRICK | | Address Redacted | | | | | | | |
| STEWART, COREY ALLEN | | Address Redacted | | | | | | | |
| STEWART, COREY T | | Address Redacted | | | | | | | |
| STEWART, CRAIG | | 7107 NW 78TH PL | | | | PARKLAND | FL | 33067-1698 | |
| STEWART, CRYSTAL | | 2321 HICKS RD | | | | RICHMOND | VA | 23235 | |
| STEWART, DALE | | PETTY CASH LOGISTICS | 9954 MAYLAND DR 4TH FL | | | RICHMOND | VA | 23233 | |
| STEWART, DAN | | Address Redacted | | | | | | | |
| STEWART, DANIEL DREW | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| STEWART, DANIEL JUSTIN | | Address Redacted | | | | | | | |
| STEWART, DANIEL MATHEW | | Address Redacted | | | | | | | |
| STEWART, DANIELLE MAURICA | | Address Redacted | | | | | | | |
| STEWART, DARRYUS RAPHAEL | | Address Redacted | | | | | | | |
| STEWART, DAVID A | | Address Redacted | | | | | | | |
| STEWART, DAVID J | | Address Redacted | | | | | | | |
| STEWART, DAWN LEEANNE | | Address Redacted | | | | | | | |
| STEWART, DAWNA NICOLE | | Address Redacted | | | | | | | |
| STEWART, DEDRECK N | | Address Redacted | | | | | | | |
| STEWART, DELORES MARIE | | Address Redacted | | | | | | | |
| STEWART, DEVON MARY | | Address Redacted | | | | | | | |
| STEWART, DILLON | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| STEWART, DUANE WESLEY | | Address Redacted | | | | | | | |
| STEWART, DUSTIN WAYNE | | Address Redacted | | | | | | | |
| STEWART, EDDIE | | 4129 ASHERTON DR | | | | CHARLOTTE | NC | 28226-7986 | |
| STEWART, EDMOND | | Address Redacted | | | | | | | |
| STEWART, EDWARD EARL | | Address Redacted | | | | | | | |
| STEWART, EDWARD EARL | | Address Redacted | | | | | | | |
| STEWART, ELDON | | 6816 32ND AVE S | | | | TAMPA | FL | 33619 | |
| STEWART, ELEASE | | 1608 2ND ST | | | | JACKSON | MI | 49203-4019 | |
| STEWART, ELLEN | | 929 SW MAIN BLVD | | | | LAKE CITY | FL | 32025-5746 | |
| STEWART, EMILEE | | Address Redacted | | | | | | | |
| STEWART, EMILY SUE | | Address Redacted | | | | | | | |
| STEWART, ERIC KEITH | | Address Redacted | | | | | | | |
| STEWART, ERIC M | | Address Redacted | | | | | | | |
| STEWART, ERICA DIANE | | Address Redacted | | | | | | | |
| STEWART, ERNEST | | 318 SMITHFIELD ST | | | | FAYETTEVILLE | NC | 28303-0000 | |
| STEWART, ERNEST VICTOR | | Address Redacted | | | | | | | |
| STEWART, EVERETTE VAN | | Address Redacted | | | | | | | |
| STEWART, GEORGE | | 2946 TELEGRAPH AVE | | | | OAKLAND | CA | 94609 | |
| STEWART, GLORIA | | 19612 28TH DRIVE S E | | | | BOTHELL | WA | 98012 | |
| STEWART, GREG | | 53 PORETHY RD | | | | REDDING | CT | 06896 | |
| STEWART, GREGORY | | Address Redacted | | | | | | | |
| STEWART, JAKE | | Address Redacted | | | | | | | |
| STEWART, JAMES | | 2350 WHITESTOWN RD | | | | WOODVILLE | MS | 39669-4259 | |
| STEWART, JAMES N | | Address Redacted | | | | | | | |
| STEWART, JAMES ROBERT | | Address Redacted | | | | | | | |
| STEWART, JAMES T | | Address Redacted | | | | | | | |
| STEWART, JASON ALLEN | | Address Redacted | | | | | | | |
| STEWART, JASON ANDREW | | Address Redacted | | | | | | | |
| STEWART, JASON CHRISTOPHER | | Address Redacted | | | | | | | |
| STEWART, JASON RYAN | | Address Redacted | | | | | | | |
| STEWART, JAVON | | Address Redacted | | | | | | | |
| STEWART, JAY | | 39 TADICH DR | | | | WILLIAMSBURG | VA | 23185 | |
| STEWART, JEFF | | 927 S 200 E | | | | OREM | UT | 84058 | |
| STEWART, JEFF MICHAEL | | Address Redacted | | | | | | | |
| STEWART, JEFF PAUL | | Address Redacted | | | | | | | |
| STEWART, JEFF V | | Address Redacted | | | | | | | |
| STEWART, JENNIFER | | 10505 MONTERAY PLACE CIRCLE | APT 8 | | | LOUISVILLE | KY | 40272-4005 | |
| STEWART, JENNIFER J | | Address Redacted | | | | | | | |
| STEWART, JENNIFER NICHOLE | | Address Redacted | | | | | | | |
| STEWART, JENNIFER R | | Address Redacted | | | | | | | |
| STEWART, JESS | | Address Redacted | | | | | | | |
| STEWART, JESSE | | 9609 HASTINGS MILL DRIVE | | | | GLEN ALLEN | VA | 23060 | |
| STEWART, JESSICA | | Address Redacted | | | | | | | |
| STEWART, JESSICA ELAINE | | Address Redacted | | | | | | | |
| STEWART, JESSICA TENAY | | Address Redacted | | | | | | | |
| STEWART, JOANNA MARIE | | Address Redacted | | | | | | | |
| STEWART, JORDAN MICHAEL | | Address Redacted | | | | | | | |
| STEWART, JOSH | | 2 HURFORD AVE | | | | SHAWNEE | OK | 74801-9614 | |
| STEWART, JOSHUA BRENT | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| STEWART, KANISHA NICHELLE | | Address Redacted | | | | | | | |
| STEWART, KARA | | 225 CHASTAIN MEADOWS CT | | | | KENNESAW | GA | 30144 | |
| STEWART, KAREN | | Address Redacted | | | | | | | |
| STEWART, KAREN MICHELLE | | Address Redacted | | | | | | | |
| STEWART, KAROLINA MARY | | Address Redacted | | | | | | | |
| STEWART, KAROLYN | | Address Redacted | | | | | | | |
| STEWART, KAYLA MARIE | | Address Redacted | | | | | | | |
| STEWART, KEGGAN | | 3001 PHEASANT RUN RD | | | | NORMAN | OK | 73072 | |
| STEWART, KEGGAN | | 3001 PHEASANT RUN RD | | | | NORMAN | OK | 73072-3398 | |
| STEWART, KELLY E | | Address Redacted | | | | | | | |
| STEWART, KENDRA D | | Address Redacted | | | | | | | |
| STEWART, KENNETH | | 7019 HOMESTEAD RD | | | | HOUSTON | TX | 77028 | |
| STEWART, KENYETTA MICHELLE | | Address Redacted | | | | | | | |
| STEWART, KEVIN | | Address Redacted | | | | | | | |
| STEWART, KIRSTEN | | Address Redacted | | | | | | | |
| STEWART, KIRSTEN LEVETTE | | Address Redacted | | | | | | | |
| STEWART, KYLE | | Address Redacted | | | | | | | |
| STEWART, KYLE ALBERT | | Address Redacted | | | | | | | |
| STEWART, KYLE LARRY | | Address Redacted | | | | | | | |
| STEWART, KYLE PIERRE | | Address Redacted | | | | | | | |
| STEWART, KYM MINCHEW | | Address Redacted | | | | | | | |
| STEWART, LANCE KIMBLE | | Address Redacted | | | | | | | |
| STEWART, LAQUETTA JEANETTE | | Address Redacted | | | | | | | |
| STEWART, LAUREN | | Address Redacted | | | | | | | |
| STEWART, LAUREN M | | Address Redacted | | | | | | | |
| STEWART, LEROY | | 1142 GROVE CIRCLE | | | | BENICIA | CA | 94510 | |
| STEWART, LESLIE ANN | | Address Redacted | | | | | | | |
| STEWART, LINDA RENEE | | Address Redacted | | | | | | | |
| STEWART, LINDSAY RASHELLE | | Address Redacted | | | | | | | |
| STEWART, MARANDA LAUREN | | Address Redacted | | | | | | | |
| STEWART, MARIAN | | 2904 COURTHOUSE RD | | | | HOPEWELL | VA | 23 860 00 | |
| STEWART, MARK | Morris Levin Co LPA | Morris Levin | 55 Public Sq Ste 940 | | | Cleveland | OH | 44113-1998 | |
| STEWART, MARK | | Address Redacted | | | | | | | |
| STEWART, MARK DANIEL | | Address Redacted | | | | | | | |
| STEWART, MARTHA | | Address Redacted | | | | | | | |
| STEWART, MARTHA | | Address Redacted | | | | | | | |
| STEWART, MARY PATRICE | | Address Redacted | | | | | | | |
| STEWART, MATTHEW BRIAN | | Address Redacted | | | | | | | |
| STEWART, MATTIE L | | Address Redacted | | | | | | | |
| STEWART, MAURICE CORNELL | | Address Redacted | | | | | | | |
| STEWART, MCKINLEY H | | 2435 75TH AVE | | | | PHILADELPHIA | PA | 19138 | |
| STEWART, MEAGAN RENEA | | Address Redacted | | | | | | | |
| STEWART, MEGAN ARIELE | | Address Redacted | | | | | | | |
| STEWART, MELISSA | | 4306 RAVENWOOD DRIVE APT NO A | | | | LOUISVILLE | KY | 40220 | |
| STEWART, MICHAEL | | 600 DIXIE DR | | | | TALLAHASSEE | FL | 32304 | |
| STEWART, MICHAEL | | Address Redacted | | | | | | | |
| STEWART, MICHAEL CAREY | | Address Redacted | | | | | | | |
| STEWART, MICHAEL CHASE | | Address Redacted | | | | | | | |
| STEWART, MICHAEL G | | Address Redacted | | | | | | | |
| STEWART, MICHAEL R | | Address Redacted | | | | | | | |
| STEWART, MICHELLE | | 2069 E 39TH AVE | | | | APACHE JCT | AZ | 85219-3619 | |
| STEWART, MIKE DARREL | | Address Redacted | | | | | | | |
| STEWART, MYRTLE J | | 3416 ROANOKE ST | | | | THE VILLAGES | FL | 32162-7108 | |
| STEWART, NATHANEAL KENNETH | | Address Redacted | | | | | | | |
| STEWART, NICHOLAS A | | Address Redacted | | | | | | | |
| STEWART, NICOLAS LEE | | Address Redacted | | | | | | | |
| STEWART, PAMELA | | 72 PRESCOTT ST | APT 3 | | | BOSTON | MA | 02128 | |
| STEWART, PATRICIA | | 16 JOHN ST | | | | CHELSEA | MA | 02150 | |
| STEWART, PATRICIA LINETTE | | 1203 E 71ST ST S | | | | HAYSVILLE | KS | 67060 | |
| STEWART, PATRICK | | 406 E CHURCH ST | | | | OZARK | MO | 65721 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| STEWART, PATRICK | | Address Redacted | | | | | | | |
| STEWART, PATRICK J | | Address Redacted | | | | | | | |
| STEWART, PATRICK TAYLOR | | Address Redacted | | | | | | | |
| STEWART, PAUL CHARLES | | Address Redacted | | | | | | | |
| STEWART, PAXTON LYDELL | | Address Redacted | | | | | | | |
| STEWART, PHILIP | STEWART  PHILIP | 639 MCINTYRE RD | | | | CALEDONIA | NY | 14423 | |
| STEWART, PHILLIP JARREL | | Address Redacted | | | | | | | |
| STEWART, PHILLIP PHYILANDER | | Address Redacted | | | | | | | |
| STEWART, PIERRE RAMON | | Address Redacted | | | | | | | |
| STEWART, QUENTIN DEONTE | | Address Redacted | | | | | | | |
| STEWART, RACHEL BRITTANY | | Address Redacted | | | | | | | |
| STEWART, RASHUNA SHANISE | | Address Redacted | | | | | | | |
| Stewart, Rebecca | Robert X Lovys Jr | Silbert Garon & Pitre | 3506 Washington Ave Ste G | | | Gulfport | MS | 39507 | |
| STEWART, REBECCA | | Address Redacted | | | | | | | |
| STEWART, REGINALD EUGENE | | Address Redacted | | | | | | | |
| STEWART, REID SCOTT | | Address Redacted | | | | | | | |
| STEWART, RISHA DYMETRIA | | Address Redacted | | | | | | | |
| STEWART, ROBBIE | | Address Redacted | | | | | | | |
| STEWART, ROBBIE FREDDIE | | Address Redacted | | | | | | | |
| STEWART, ROBERT | | 2478 DUTCHMILL | | | | DAYTON | OH | 45431-0000 | |
| STEWART, ROBERT | | 26391 SANTA ROSA AVE | | | | LAGUNA HILLS | CA | 92653 | |
| STEWART, ROBERT | | 5802 RIPPEY ST | | | | PITTSBURGH | PA | 15206-2933 | |
| STEWART, ROBERT DWIGHT | | Address Redacted | | | | | | | |
| STEWART, ROBIN ASHLEY | | Address Redacted | | | | | | | |
| STEWART, ROBIN D | | Address Redacted | | | | | | | |
| STEWART, ROGER | | Address Redacted | | | | | | | |
| STEWART, RONALD DAVIS | | Address Redacted | | | | | | | |
| STEWART, ROSEAL WILLIAM | | Address Redacted | | | | | | | |
| STEWART, RUSSELL J | | 4803 TREEHILLS PKWY | | | | STONE MOUNTAIN | GA | 30088-3089 | |
| STEWART, RYAN PATRICK | | Address Redacted | | | | | | | |
| STEWART, SAKINAH D | | Address Redacted | | | | | | | |
| STEWART, SALLIAN M | | Address Redacted | | | | | | | |
| STEWART, SAMUEL L | | 123 FERNDALE CT | | | | COLLINSVILLE | VA | 24078-3009 | |
| STEWART, SARAH ANNE | | Address Redacted | | | | | | | |
| STEWART, SCOTT | | 4612 EMMETT RD | | | | GLEN ALLEN | VA | 23060 | |
| STEWART, SEAN | | 4041 LOYS DRIVE | | | | JACKSONVILLE | FL | 32246-0000 | |
| STEWART, SEAN DONALD | | Address Redacted | | | | | | | |
| STEWART, SEAN WILLIAM | | Address Redacted | | | | | | | |
| STEWART, SETH ORIN | | Address Redacted | | | | | | | |
| STEWART, SHANA ANN | | Address Redacted | | | | | | | |
| STEWART, SHANNAN MICHELLE | | Address Redacted | | | | | | | |
| STEWART, SHARON JEANETTE | | Address Redacted | | | | | | | |
| STEWART, SHELBY ARIEL | | Address Redacted | | | | | | | |
| STEWART, SHERELL LENETTE | | Address Redacted | | | | | | | |
| STEWART, SHERRY GAIL | | Address Redacted | | | | | | | |
| STEWART, STEPHEN | | 8530 OAKVIEW DRIVE | | | | MANASSAS | VA | 20110-0000 | |
| STEWART, STEPHEN WAYNE | | Address Redacted | | | | | | | |
| STEWART, STEVEN LEE | | Address Redacted | | | | | | | |
| STEWART, STEVEN TRENT | | Address Redacted | | | | | | | |
| STEWART, SUMMER | | Address Redacted | | | | | | | |
| STEWART, SUNNY N | | Address Redacted | | | | | | | |
| STEWART, SUSAN | | 8 FAIRCHILD ST | | | | HUNTINGTON | NY | 11743-6706 | |
| STEWART, TAJZSA SIOVHAN | | Address Redacted | | | | | | | |
| STEWART, TERA CHATELL | | Address Redacted | | | | | | | |
| STEWART, TERRENCE J | | 317 PARK ST APT 3 | | | | ELGIN | IL | 60120-4480 | |
| STEWART, TESSA LAYNE | | Address Redacted | | | | | | | |
| STEWART, THOMAS TYLER | | Address Redacted | | | | | | | |
| STEWART, TIESHA | | 5254 OLIVA AVE | | | | LAKEWOOD | CA | 90712-2357 | |
| STEWART, TIMOTHY J | | Address Redacted | | | | | | | |
| STEWART, TOMIKA LAMORE | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| STEWART, TREVOR | | Address Redacted | | | | | | | |
| STEWART, TYLER MATTHEW | | Address Redacted | | | | | | | |
| STEWART, VINCENT EUGENE | | 1602 E FRANKFORD RD NO 2606 | | | | CARROLLTON | TX | 75007 | |
| STEWART, VIRGINIA D | | Address Redacted | | | | | | | |
| STEWART, WADE H | | Address Redacted | | | | | | | |
| STEWART, WALTER | | 1014 APT F DEWEY ST | | | | GREENSBORO | NC | 27411 | |
| STEWART, WILLIAM | | Address Redacted | | | | | | | |
| STEWART, WILLIAM GERALD | | Address Redacted | | | | | | | |
| STEWART, WILLIAM RHEA | | Address Redacted | | | | | | | |
| STEWART, ZANE ALEXANDER | | Address Redacted | | | | | | | |
| STEWARTIII, WILLIAM | | 4 BARRINGTON DR | | | | WHEATLEY HEIGHTS | NY | 11798-0000 | |
| STEWARTJR, COBY | | 6622 LYNX CT | | | | WALDORF | MD | 20603 | |
| STEWMAN JR, ERIC TYRONE | | Address Redacted | | | | | | | |
| STEYER, JAMES | | 3883 BROOK VALLEY CIRCLE | | | | STOCKTON | CA | 95219 | |
| STEZAR, JOSEPH | | Address Redacted | | | | | | | |
| STEZKO, DEBORAH | | 173 CHESTNUT ST | | | | EAST LONGMEADOW | MA | 01028-2836 | |
| STFELIX, JAMES | | Address Redacted | | | | | | | |
| STG MEDIA CORP | | 398 S MILL AVE | STE 301 | | | TEMPE | AZ | 85281 | |
| STI CERTIFIED PRODUCT INC | | 42982 OSGOOD RD | | | | FREMONT | CA | 94539 | |
| STIB, MATTHEW THOMAS | | Address Redacted | | | | | | | |
| STICE, BILLY JOE | | Address Redacted | | | | | | | |
| STICES ELECTRONICS | | 1704 SANTA FE DRIVE | | | | WEATHERFORD | TX | 76086 | |
| STICHT, JOSH | | Address Redacted | | | | | | | |
| STICKEL, NATHAN LEE | | Address Redacted | | | | | | | |
| STICKELMAN & ASSOCIATES INC | | 1724 MADISON RD | | | | CINCINNATI | OH | 45206 | |
| STICKER DUDE DESIGNS | | 932 DONATA CT | | | | LAKE ZURICH | IL | 60047-5025 | |
| STICKERMAKER KM SERVICES | | 1159 LEONARD NW | | | | GRAND RAPIDS | MI | 49504 | |
| Stickland, Dean & Marsha | | 924 1st Ave W | | | | Sisseton | SD | 57262 | |
| STICKLE, JOSH REID | | Address Redacted | | | | | | | |
| STICKLEY, BRADLEY BARRETT | | Address Redacted | | | | | | | |
| STICKLEY, CRAIG STEVEN | | Address Redacted | | | | | | | |
| STICKLEY, DEVIN | | Address Redacted | | | | | | | |
| STICKNEY, ARTHUR | | 3521 ZACHARY CT | | | | MODESTO | CA | 95355-3664 | |
| STICKNEY, ARTHUR THOMAS | | Address Redacted | | | | | | | |
| STICKNEY, CASSANDRA FELICIA | | Address Redacted | | | | | | | |
| STICKNEY, ERIC C | | Address Redacted | | | | | | | |
| STICKNEY, JAMES | | Address Redacted | | | | | | | |
| STICKNEY, MOSES E | | Address Redacted | | | | | | | |
| STIDAM, THOMAS DARRELL | | Address Redacted | | | | | | | |
| STIDD, BENJAMINW | | Address Redacted | | | | | | | |
| STIDD, JEREMY A | | Address Redacted | | | | | | | |
| STIDHAM, BRETT | | Address Redacted | | | | | | | |
| STIDHAM, DAVID HENRY | | Address Redacted | | | | | | | |
| STIDHAM, DENA | | 3567 RED CEDAR RD | | | | ARDMORE | OK | 73401 | |
| STIDHAM, MATTHEW DOUGLAS | | Address Redacted | | | | | | | |
| STIDHAM, NICHOLAS RYAN | | Address Redacted | | | | | | | |
| STIDMAN, KENNETH JAMES | | Address Redacted | | | | | | | |
| STIDWILL, CHELSEA L E | | Address Redacted | | | | | | | |
| STIEB, CHELSEA NICOLE | | Address Redacted | | | | | | | |
| STIEDY, PETER | | 105 CROWN WAY | | | | FORT THOMAS | KY | 41075 | |
| STIEF, JARED DONOVAN | | Address Redacted | | | | | | | |
| STIEGLER, PAUL | | Address Redacted | | | | | | | |
| STIEL, CHRIS | | Address Redacted | | | | | | | |
| STIEL, CHRIS MICHAEL | | Address Redacted | | | | | | | |
| STIEMAN, JOHN | | 1606 ANDREA DR | | | | NEW LENOX | IL | 60451 | |
| STIEMAN, JOHN P | | Address Redacted | | | | | | | |
| STIENER, JONATHAN P | | Address Redacted | | | | | | | |
| STIENS, KATHERINE CHAUNAYE | | Address Redacted | | | | | | | |
| STIER, AMANDA LOUISE | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| STIER, BRYAN AARON | | Address Redacted | | | | | | | |
| STIER, EBBY RAY | | Address Redacted | | | | | | | |
| STIER, JOSEPH DANIEL | | Address Redacted | | | | | | | |
| STIERLE, CHRIS J | | Address Redacted | | | | | | | |
| STIERLE, CHRIS J | | Address Redacted | | | | | | | |
| STIERLIN, LOUIS | | 630 9TH ST | | | | LAKE OSWEGO | OR | 97034-0000 | |
| STIERLIN, LOUIS JAMES | | Address Redacted | | | | | | | |
| STIERMAN, MATHEW WILLIAM | | Address Redacted | | | | | | | |
| STIERS, CC | | 1025 CHAUTAUQA CT | | | | CALDWELL | OH | 43724 | |
| STIES, GLENNA H | | Address Redacted | | | | | | | |
| STIFEL, WILLIAM MATTHEW | | Address Redacted | | | | | | | |
| STIFF, CALVIN MITCHELL | | Address Redacted | | | | | | | |
| STIFFAN, FLAVIO | | 2008 BAYVIEW DR | | | | FT LAUDERDALE | FL | 33305-0000 | |
| STIFFLER JR, GREGORY K | | Address Redacted | | | | | | | |
| STIFFLER, BARBARA JEAN | | Address Redacted | | | | | | | |
| STIFFLER, JONATHAN DAVID | | Address Redacted | | | | | | | |
| STIGALL, ANITA | | Address Redacted | | | | | | | |
| STIGALL, BRANDY SHERITA | | Address Redacted | | | | | | | |
| STIGALL, YOSHIDA NYQUETTE | | Address Redacted | | | | | | | |
| STIGGERS, TIFFANI | | Address Redacted | | | | | | | |
| STIGGINS, JESSE | | Address Redacted | | | | | | | |
| STIGLER, SHERRY | | 5222 STAUGHTON DR | | | | INDIANAPOLIS | IN | 46226-2254 | |
| STIGLETS, WILLIAM DOUGLAS | | Address Redacted | | | | | | | |
| STIKEMAN ELLIOTT | | PO BOX 85 | | | | TORONTO | ON | M5L1B9 | CAN |
| STIKEMAN ELLIOTT | | PO BOX 85 | | | | TORONTO | | M5L1B | CAN |
| STILE, CHRIS | | 3351 MONROE ST | 7 | | | SANTA CLARA | CA | 95051-0000 | |
| STILE, CHRIS | | Address Redacted | | | | | | | |
| STILES VALUATION SERVICE | | 3900 JUAN TABO BLVD NE STE 25 | | | | ALBUQUERQUE | NM | 87111 | |
| STILES WEST ASSOCIATES, LTD | | 6400 N ANDREWS AVE | | | | FT LAUDERDALE | FL | 33309 | |
| STILES WEST ASSOCIATES, LTD | | 6400 N ANDREWS AVENUE | C/O STILES PROPERTY MGT CO | | | FT LAUDERDALE | FL | 33309 | |
| STILES, AMBER | | Address Redacted | | | | | | | |
| STILES, DARREN | | Address Redacted | | | | | | | |
| STILES, DAVID | | 5046 BOYD AVE | | | | GRAND RAPIDS | MI | 49525 | |
| STILES, DAVID | | NORTHTOWN TV | 5046 BOYD AVE | | | GRAND RAPIDS | MI | 49525 | |
| STILES, HAROLD DARCY | | Address Redacted | | | | | | | |
| STILES, JAMES & DONNA | ROBERT M  MCINTOSH | MCINTOSH & SCHANNO  P A | 212 N MAIN ST | | | BERLIN | MD | 21811-1004 | |
| STILES, JAMES ANTHONY | | Address Redacted | | | | | | | |
| STILES, JEFF | | 1920 GUNBARREL RD | | | | CHATTANOOGA | TN | 37421-3100 | |
| STILES, JOHN JASON | | Address Redacted | | | | | | | |
| STILES, JUNE ELIZABETH | | Address Redacted | | | | | | | |
| STILES, LORETTA NICHOLE | | Address Redacted | | | | | | | |
| STILES, MARCUS ANDRE | | Address Redacted | | | | | | | |
| STILES, MARK ALAN | | Address Redacted | | | | | | | |
| STILES, MATT D | | Address Redacted | | | | | | | |
| STILES, MATTHEW ALLEN | | Address Redacted | | | | | | | |
| STILES, MICHAEL JEFFREY | | Address Redacted | | | | | | | |
| STILES, NICOLE | | Address Redacted | | | | | | | |
| STILES, PATRICK | | Address Redacted | | | | | | | |
| STILL, C KENNETH | | PO BOX 511 | | | | CHATTANOOGA | TN | 37401 | |
| STILL, JOSHUA AARON | | Address Redacted | | | | | | | |
| STILL, MALLORY ANGLICA | | Address Redacted | | | | | | | |
| STILL, MICHELE | | Address Redacted | | | | | | | |
| STILL, NICHOLAS AARON | | Address Redacted | | | | | | | |
| STILL, RYAN | | 2512 CENTRAL DR | | | | BEDFORD | TX | 76021-0000 | |
| STILL, RYAN SCOTT | | Address Redacted | | | | | | | |
| STILLAR, ALEX EARL | | Address Redacted | | | | | | | |
| STILLAR, KYLE PATRICK | | Address Redacted | | | | | | | |
| STILLER, JAMES R | | 28 FRANKLIN CT | | | | BYRON | GA | 31008 | |
| STILLEY, MILTON LEE | | Address Redacted | | | | | | | |
| STILLION, ELIZABETH D | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| STILLION, JAMES THOMAS | | Address Redacted | | | | | | | |
| STILLMAN, PAT | | 5043 BELLAIRE AVE | | | | N HOLLYWOOD | CA | 91607 | |
| STILLMAN, RICHARD ANTHONY | | Address Redacted | | | | | | | |
| STILLS OSCAR | | 19105 TAYLORS CREEK RD | | | | MONTPELIER | VA | 23192 | |
| STILLS, LADERRICK DANTE | | Address Redacted | | | | | | | |
| STILLS, MICHAEL | | 905 1 PIEDMONT PL | | | | FT WALTON BEACH | FL | 32547-0000 | |
| STILLS, MICHAEL JEROME | | Address Redacted | | | | | | | |
| STILLSON, HUNTER | | Address Redacted | | | | | | | |
| STILLSON, NATHAN W | | Address Redacted | | | | | | | |
| STILLWAGNER, KEVIN C | | 22 FIREBOX CT | | | | STEWARTSTOWN | PA | 17363-8313 | |
| STILLWATER DESIGNS | | PO BOX 459 | | | | STILLWATER | OK | 74076-0459 | |
| Stillwater Designs and Audio Inc | c o Paul S Bliley Jr Attorney | PO Box 1320 | | | | Richmond | VA | 23218 | |
| Stillwater Designs Inc | c o Paul S Bliley Jr Esq | PO Box 1320 | | | | Richmond | VA | 23218-1320 | |
| STILLWATER DESIGNS INC | KIM WRIGHT | 3100 N HUSBAND ST | | | | STILLWATER | OK | 74075-2516 | |
| STILLWATER DESIGNS INC | MELISSA COKER | 3100 N HUSBAND ST | | | | STILLWATER | OK | 74075-2516 | |
| STILLWATER DESIGNS INC | PAULA DORL | 3100 N HUSBAND ST | | | | STILLWATER | OK | 74075-2516 | |
| STILLWATER DESIGNS INC | Stillwater Designs Inc | c o Paul S Bliley Jr Esq | PO Box 1320 | | | Richmond | VA | 23218-1320 | |
| STILLWATER DESIGNS INC | | 5021 N PERKINS RD | PO BOX 459 | | | STILLWATER | OK | 74076 | |
| STILLWATER SCREEN PRINTING | | 520 W SIXTH | | | | STILLWATER | OK | 74074 | |
| STILLWELL INSTALLATIONS, DAVID | | 2580 OLIVERA RD | | | | PHELAN | CA | 92371 | |
| STILLWELL, BRITTANY ANN | | Address Redacted | | | | | | | |
| STILLWELL, DERRICK DERON | | Address Redacted | | | | | | | |
| STILLWELL, LINDSEY | | 2713 HARVARD DRIVE | | | | WARRINGTON | PA | 18976-0000 | |
| STILLWELL, LINDSEY ANNE | | Address Redacted | | | | | | | |
| STILLWELL, PHIL | | 8225 131ST WAY | | | | SEMINOLE | FL | 33776-3115 | |
| STILLWELL, RYAN SEAN | | Address Redacted | | | | | | | |
| STILLWELL, SEAN D | | Address Redacted | | | | | | | |
| STILSON, ADAM | | 4 RANGEWAY RD | | | | CTR BARNSTEAD | NH | 03225-3344 | |
| STILSON, ADAM MICHAEL | | Address Redacted | | | | | | | |
| STILSON, CHRISTOPHER | | 15 N GALENA AVE | | | | FREEPORT | IL | 61032 | |
| STILSON, CHRISTOPHER | | C/O STEPHENSON CO CTHSE CSD | 15 N GALENA AVE | | | FREEPORT | IL | 61032 | |
| STILSON, JACOB RYAN | | Address Redacted | | | | | | | |
| STILSON, JASON | | 1740 ELIZABETH ST | | | | SCHENECTADY | NY | 12303-3920 | |
| STILSON, JASON | | Address Redacted | | | | | | | |
| STILTNER, MATTHEW KYLE | | Address Redacted | | | | | | | |
| STILTON, MATT | | Address Redacted | | | | | | | |
| STILTZ, JEREMAIH J | | Address Redacted | | | | | | | |
| STILWELL, JACOB | | 1203 N BRUNSWICK | | | | WICHITA | KS | 67212-0000 | |
| STILWELL, JACOB DEAN | | Address Redacted | | | | | | | |
| STILWELL, STEPHEN | | Address Redacted | | | | | | | |
| STILZ, ADAM | | Address Redacted | | | | | | | |
| STIMACK, MEGAN | | Address Redacted | | | | | | | |
| STIMCO | | 1054 SOUTH CENTER | | | | MESA | AZ | 85210 | |
| STIMELING, SAMANTHA L | | Address Redacted | | | | | | | |
| STIMES, TODD DUANE | | Address Redacted | | | | | | | |
| STIMMEL, MARY | | RR3 BOX 3248 | | | | TOWNSEND | GA | 31331 | |
| STIMMMEL, SAMUEL | | 200 HILL TOP LANE | | | | WASHINGTON | PA | 15301 | |
| STIMPHIL, ROCKNY | | Address Redacted | | | | | | | |
| STIMPSON, ANEICIA | | 359 JOHN RANDOLPH RD | | | | FARMVILLE | VA | 23901 | |
| STIMPSON, ANEICIA G | | Address Redacted | | | | | | | |
| STIMPSON, CHRISTOPHER M | | Address Redacted | | | | | | | |
| STIMSON, DWAYNE E | | Address Redacted | | | | | | | |
| STIMSON, JOHN DAVID | | Address Redacted | | | | | | | |
| STINCHCOMB, LEON WESLEY | | Address Redacted | | | | | | | |
| STINDE, MARK S | | Address Redacted | | | | | | | |
| STINE, BLAKE PATICK | | Address Redacted | | | | | | | |
| STINE, BRADLEY A | | Address Redacted | | | | | | | |
| STINE, BRIDGET LYNN | | Address Redacted | | | | | | | |
| STINE, CHRIS C | | 768 BARRETT AVE | CO STEPHEN N HALL | | | LOUISVILLE | KY | 40204 | |
| STINE, CHRIS C | | CO STEPHEN N HALL | | | | LOUISVILLE | KY | 40204 | |
| STINE, KENNETH ROBERT | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| STINE, ZACHARY | | 8 LARRABEE AVE | | | | DANVERS | MA | 01923-0000 | |
| STINE, ZACHARY | | Address Redacted | | | | | | | |
| STINEDURF, SHAUNA MICHELLE | | Address Redacted | | | | | | | |
| STINEMAN, THOMAS ZACHARY | | Address Redacted | | | | | | | |
| STINES, TODD M | | Address Redacted | | | | | | | |
| STING SECURITY | | PO BOX 348 | | | | TEMPLE HILLS | MD | 20757 | |
| STINGEL, CHARLES MICHAEL | | Address Redacted | | | | | | | |
| STINGEL, SARAH MICHELLE | | Address Redacted | | | | | | | |
| STINGER, TIMOTHY ANDREW | | Address Redacted | | | | | | | |
| STINGLE, RICHARD GARY | | Address Redacted | | | | | | | |
| STINGLEY, ALVIN EUGENE | | Address Redacted | | | | | | | |
| STINGLEY, REBECCA | | 2382 MESQUITE DR | | | | SAN BERNARDINO | CA | 92404-0000 | |
| STINGLEY, REBECCA DAWN | | Address Redacted | | | | | | | |
| STINGOS CATERING | | 13236 W BROWARD BLVD | | | | PLANTATION | FL | 33335 | |
| STINGRAY COMPUTER INTL INC | | PO BOX 558 | | | | SMYRNA | TN | 37167 | |
| STINKY PINKY LLC | | PO BOX 69 | | | | INDIAN MOUND | TN | 37079 | |
| STINNETT, CHRIS | | Address Redacted | | | | | | | |
| STINNETT, CHRISTOPHER LEE | | Address Redacted | | | | | | | |
| STINNETT, EDDIE JAMES | | Address Redacted | | | | | | | |
| STINNETT, MICHAEL ERIC | | Address Redacted | | | | | | | |
| STINNETT, REBECCA F | | Address Redacted | | | | | | | |
| STINNETT, ROGER | | 2449 SUMMERWOOD DRIVE | | | | RICHMOND | VA | 23233 | |
| STINNETT, STEPHANI NICOLE | | Address Redacted | | | | | | | |
| STINNETT, TORY | | 3001 PHEASANT RUN RD | 129 | | | NORMAN | OK | 73072-0000 | |
| STINNETT, TORY RAY | | Address Redacted | | | | | | | |
| STINNETTE, DARRYL JAMES | | Address Redacted | | | | | | | |
| STINNEY, BRANDON JAMAR | | Address Redacted | | | | | | | |
| STINSON CONSTRUCTION CO INC | | PO BOX 77 | | | | MILL CREEK | OK | 74856 | |
| STINSON, CLORISA DENISE | | Address Redacted | | | | | | | |
| STINSON, CURTIS | | 1008 CIRCLE DR | | | | ARDMORE | OK | 73401 | |
| STINSON, CURTIS EUGENE | | Address Redacted | | | | | | | |
| STINSON, DONALD | | 20302 WATER POINT TRAIL | | | | HUMBLE | TX | 77346-1396 | |
| STINSON, ELIZABETH CHRISTINE | | Address Redacted | | | | | | | |
| STINSON, FELICIA LASHIA | | Address Redacted | | | | | | | |
| STINSON, GEOFFREY M | | Address Redacted | | | | | | | |
| STINSON, GEOFFREY MAURICE | | Address Redacted | | | | | | | |
| STINSON, JUAN DWAYNE | | Address Redacted | | | | | | | |
| STINSON, KAREN F | | Address Redacted | | | | | | | |
| STINSON, KEITH NICHOLAS | | Address Redacted | | | | | | | |
| STINSON, KEVIN LEE | | Address Redacted | | | | | | | |
| STINSON, MELISSA J | | Address Redacted | | | | | | | |
| STINSON, MICHAEL ADAM | | Address Redacted | | | | | | | |
| STINSON, PAMELA S | | 6167 PETTUS RD | | | | ANTIOCH | TN | 37013-4718 | |
| STINSON, PATRICE | | Address Redacted | | | | | | | |
| STINSON, RON | | 106 LINDA DR | | | | COLLINSVILLE | IL | 62234 | |
| STINSON, SEAN PATRICK | | Address Redacted | | | | | | | |
| STINSON, SHAROD DONOVAN | | Address Redacted | | | | | | | |
| STINSON, STACIE ALDON | | Address Redacted | | | | | | | |
| STINSON, TERRYL L | | 16255 MUKRLAND | | | | DETROIT | MI | 48207 | |
| STINSON, THOMAS | | Address Redacted | | | | | | | |
| STINYARD, JASMINE KIARA | | Address Redacted | | | | | | | |
| STIP, REIER JAMES | | Address Redacted | | | | | | | |
| STIPE, COLIN P | | Address Redacted | | | | | | | |
| STIPES, JORDAN MATTHEW | | Address Redacted | | | | | | | |
| STIPP, RYAN M | | Address Redacted | | | | | | | |
| STIPPICK, KEITH | | Address Redacted | | | | | | | |
| STIRDIVANT, KRIKA LYNN | | Address Redacted | | | | | | | |
| STIRITZ, JAMES | | 5252 W 127TH PL | | | | HAWTHORNE | CA | 90250-4135 | |
| STIRLAND, BRIAN K | | Address Redacted | | | | | | | |
| STIRLING SLIDELL RETAIL CENTRE | | PO BOX 54726 | C/O STIRLING PROPERTIES | | | NEW ORLEANS | LA | 70154 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| STIRLING SYSTEMS GROUP LLC | | 3005 CENTER GREEN DR | STE 205 | | | BOULDER | CO | 80301 | |
| STIRLING SYSTEMS GROUP LLC | | 4430 ARAPAHOE AVE STE 120 | | | | BOULDER | CO | 80303 | |
| STIRLING, DAVE | | 680 NINTH ST SUITE 2100 | | | | SACRAMENTO | CA | 95814 | |
| STIRLING, DAVE | | FOR ATTORNEY GENERAL | 680 NINTH ST SUITE 2100 | | | SACRAMENTO | CA | 95814 | |
| STIRLING, JOSEPH PERRY | | Address Redacted | | | | | | | |
| STIRLING, VLADIMIR MAZURKIN | | Address Redacted | | | | | | | |
| STIRRUP, CHRISTON | | Address Redacted | | | | | | | |
| STISH, DUSTIN ROGER | | Address Redacted | | | | | | | |
| STITCH NETWORK CORP | | 100 DEERFIELD LN STE 140 | | | | MALVERN | PA | 19355 | |
| STITCH, REGINALD | | Address Redacted | | | | | | | |
| STITCHES BY CHRISTY | | 31406 JAN STEEN CT | C/O CHRISTY DYERLY | | | WINCHESTER | CA | 92596 | |
| STITCHES BY CHRISTY | | 31406 JAN STEEN CT | | | | WINCHESTER | CA | 92596 | |
| STITELEY, ROSS PAUL | | Address Redacted | | | | | | | |
| STITES & HARBISON | | 400 W MARKET ST STE 1800 | | | | LOUISVILLE | KY | 40202-3352 | |
| STITES, BRYAN | | 421 CEDARWOOD DR | | | | VINELAND | NJ | 08360-0000 | |
| STITES, BRYAN KEITH | | Address Redacted | | | | | | | |
| STITH III PSC, R BRUCE | | 1088 WELLINGTON WAY | | | | LEXINGTON | KY | 40513 | |
| STITH III PSC, R BRUCE | | ATTORNEY AT LAW | 1088 WELLINGTON WAY | | | LEXINGTON | KY | 40513 | |
| STITH JR , FREDERICK DELANO | | Address Redacted | | | | | | | |
| STITH, DONALD P | | Address Redacted | | | | | | | |
| STITH, JAMES D | | Address Redacted | | | | | | | |
| STITH, JANEL | | Address Redacted | | | | | | | |
| STITH, RICHARD | | 14828 88TH AVE | | | | JAMAICA | NY | 11435-3442 | |
| STITT, ASHLEY | | Address Redacted | | | | | | | |
| STITT, BRIAN | | 24329 E SUNNYCREST COURT | | | | DIAMOND BAR | CA | 91765 | |
| STITT, BRIAN S | | Address Redacted | | | | | | | |
| STITT, CHRISTOPHER DAVID | | Address Redacted | | | | | | | |
| STITT, JENNIFER LAUREN | | Address Redacted | | | | | | | |
| STITT, STEPHANIE M | | Address Redacted | | | | | | | |
| STITTLEBURG, BRANDON | | 476 COWELL AVE | | | | MANTECA | CA | 95336 | |
| STITTLEBURG, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | | |
| STITZ PLUMBING INC | | PO BOX 673 | | | | CAPE GIRARDEAU | MO | 63701 | |
| STITZELL ELECTRIC SUPPLY CO | | 101 107 12TH ST | | | | DES MOINES | IA | 50309-4216 | |
| STITZER, SARAH M | | Address Redacted | | | | | | | |
| STIVASON, MITCHEL | | Address Redacted | | | | | | | |
| STIVENDER, JAMES PAUL | | Address Redacted | | | | | | | |
| STIVENDER, RUTH ANN | | Address Redacted | | | | | | | |
| STIVER, CHARLES | | 512 CRYSTAL DR | | | | LONGVIEW | TX | 75604 | |
| STIVERS TEMPORARY PERSONNELINC | | 200 W MONROE STREET | | | | CHCIAGO | IL | 60606 | |
| STIVERS TEMPORARY PERSONNELINC | | 200 W MONROE STREET | | | | CHCIAGO | IL | 60606-5015 | |
| STIVERS, CALEN DAVID | | Address Redacted | | | | | | | |
| STIVERS, RONNIE J | | Address Redacted | | | | | | | |
| STIVERS, WILLIAM | | 768 BARRET AVE | CO STEPHEN N HALL | | | LOUISVILLE | KY | 40204 | |
| STIVERS, WILLIAM | | CO STEPHEN N HALL | | | | LOUISVILLE | KY | 40204 | |
| STIX, ANTHONY M | | Address Redacted | | | | | | | |
| STJ INC | | 700 SLEATER KINNEY RD SE | | | | LACEY | WA | 98503 | |
| STJOHN, JASON LEE | | Address Redacted | | | | | | | |
| STJOHN, ROSA A | | 2732 W EVERGREEN AVE | | | | CHICAGO | IL | 60622-2822 | |
| STJOHN, STEFAN | | 2550 TITUS CT | | | | ORLANDO | FL | 32817 | |
| STL INC | | 2030 ALTOM CT | | | | ST LOUIS | MO | 63146-4151 | |
| STLOUIS, RODNEY | | 825 NE 151 ST | | | | MIAMI | FL | 33162-0000 | |
| STLOUIS, RODNEY | | Address Redacted | | | | | | | |
| STLOUIS, SANZ | | 843 EAST 17TH ST | | | | BROOKLYN | NY | 11230-0000 | |
| STLUCE, RHODA | | 22690 CIVIC CENTER DR | | | | SOUTHFIELD | MI | 48033-7144 | |
| STOAKES, RYAN SCOTT | | Address Redacted | | | | | | | |
| STOAKLEY, ALYSON B | | 5909 FITZHUGH AVE | | | | RICHMOND | VA | 23226 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| STOAKLEY, ALYSON BLANTON | | Address Redacted | | | | | | | |
| STOBART, MATTHEW JAMES | | Address Redacted | | | | | | | |
| STOBAUGH, AARON C | | Address Redacted | | | | | | | |
| STOCCHI, DAVID LEE | | Address Redacted | | | | | | | |
| STOCHAJ, BENJAMIN JAMES | | Address Redacted | | | | | | | |
| STOCK CARLSON FLYNN & MCGRATH | | 124C S COUNTY FARM RD | | | | WHEATON | IL | 60187 | |
| STOCK ILLUSTRATION SOURCE | | 16 W 19TH ST | | | | NEW YORK | NY | 10011 | |
| STOCK MARKET, THE | | 360 PARK AVENUE | | | | NEW YORK | NY | 10010 | |
| Stock, Arlene | | 23 Harrington Way | | | | Greensburg | PA | 15601 | |
| STOCK, DEAN | | Address Redacted | | | | | | | |
| STOCK, JANELLE LYNN | | 11979 SENECA WAY | | | | CHINO | CA | 91710 | |
| STOCK, JASON ANTHONY | | Address Redacted | | | | | | | |
| STOCK, PETER | | 6110 GRAPE FERN CT | | | | TAMPA | FL | 33617-1371 | |
| STOCKBURGER, SPENCER L | | Address Redacted | | | | | | | |
| STOCKBYTE | | KERRY TECHNOLOGY PARK | TRALEE | | | COUNTY KERRY | | | IRL |
| STOCKDALE, BRIANNA RENEE | | Address Redacted | | | | | | | |
| STOCKDALE, GREGORY JOHN | | Address Redacted | | | | | | | |
| STOCKDALE, STEVEN | | 188 HAROLDS WAY | | | | COLBERT | GA | 30628 | |
| STOCKELL, HENRY | | 7566 CHARLOTTE PIKE | | | | NASHVILLE | TN | 37209-5202 | |
| STOCKER ASSOCIATES INC | | 628 SPRINGBROOK RD | | | | CHARLOTTE | NC | 28217 | |
| STOCKER HINGE MFG CO | | PO BOX 149 | 8822 W 47TH ST | | | BROOKFIELD | IL | 60513 | |
| STOCKER, DANIEL GREGORY | | Address Redacted | | | | | | | |
| STOCKER, RACHEL | | 492 BLUFF | | | | ST LOUIS | MO | 63137-0000 | |
| STOCKER, RACHEL JUNE | | Address Redacted | | | | | | | |
| STOCKER, RYAN JAMES | | Address Redacted | | | | | | | |
| STOCKER, TOM | | 3024 S HOLLY PL | | | | DENVER | CO | 80222-7011 | |
| STOCKER, WILLIE LEE | | Address Redacted | | | | | | | |
| STOCKETT, LES K | | Address Redacted | | | | | | | |
| STOCKETT, LESLEY | | Address Redacted | | | | | | | |
| STOCKETT, MICHAEL | | Address Redacted | | | | | | | |
| Stockett, Patricia | | 40 Jade Ln | | | | Lopatcong | NJ | 08865 | |
| STOCKHAM, RICHARD MICHAEL | | Address Redacted | | | | | | | |
| STOCKHAM, RICHARD MICHAEL | | Address Redacted | | | | | | | |
| STOCKHOFF, NICOLE MARIE | | Address Redacted | | | | | | | |
| STOCKHOFF, NICOLE MARIE | | Address Redacted | | | | | | | |
| STOCKING, MATT | | Address Redacted | | | | | | | |
| STOCKLAND, STEVEN MICHAEL | | Address Redacted | | | | | | | |
| STOCKMAN, JULIE | | 365 PARSONS BRANCH | | | | ALPHARETTA | GA | 30022 | |
| STOCKMAN, KELLI BREE | | Address Redacted | | | | | | | |
| STOCKMAN, KYLE RYAN | | Address Redacted | | | | | | | |
| STOCKMAN, RONALD | | 5727 W SIOUX TRAIL | | | | PEORIA | IL | 61607 | |
| STOCKMANN, RICHARD CHARLES | | Address Redacted | | | | | | | |
| STOCKS, JOEL BRENT | | Address Redacted | | | | | | | |
| STOCKS, NEIL C | | Address Redacted | | | | | | | |
| STOCKS, PATRICIA D | | 1556 SW 43 ST | | | | OKLAHOMA CITY | OK | 73119-4004 | |
| STOCKS, PETER LEE | | Address Redacted | | | | | | | |
| STOCKS, TROY ALAN | | Address Redacted | | | | | | | |
| STOCKSTILL, DARIUS LEVRON | | Address Redacted | | | | | | | |
| STOCKTON POLICE DEPT, CITY OF | | 22 E MARKET ST | | | | STOCKTON | CA | 95202 | |
| STOCKTON RECORD | | DAVE MULVEHILL | 530 E MARKET STREET | | | STOCKTON | CA | 95202 | |
| STOCKTON, BRANDON J | | Address Redacted | | | | | | | |
| STOCKTON, CITY OF | | PO BOX 201005 | | | | STOCKTON | CA | 95201 | |
| STOCKTON, CITY OF | | STOCKTON CITY OF | P O BOX 1570 | | | STOCKTON | CA | 95201-1570 | |
| STOCKTON, DAVID | | 35 JACQUELINE CIRCLE | | | | OFALLON | MO | 63368-0000 | |
| STOCKTON, DAVID EUGENE | | Address Redacted | | | | | | | |
| STOCKTON, GREGORY T | | Address Redacted | | | | | | | |
| STOCKTON, JOSH JAMES | | Address Redacted | | | | | | | |
| STOCKTON, LUCAS J | | Address Redacted | | | | | | | |
| STOCKWELL RUBBER CO INC | | 4749 TOLBUT STREET | | | | PHILADELPHIA | PA | 19136 | |
| STOCKWELL, ASIA | | Address Redacted | | | | | | | |
| STOCKWELL, TIM | | 1154 CHICKASAW CIRCLE | | | | WARRINGTON | PA | 18976 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| STOCUM, JAMES ELLIOT | | Address Redacted | | | | | | | |
| STOCUM, KRISTEN A | | Address Redacted | | | | | | | |
| STOCUM, SEAN CLINTON | | Address Redacted | | | | | | | |
| STODDARD, ALAN | | Address Redacted | | | | | | | |
| STODDARD, GREGORY | | 28120 STONINGTON LANE | | | | SAUGUS | CA | 91350 | |
| STODDARD, JACOB JAMES | | Address Redacted | | | | | | | |
| STODDARD, JUSTIN ALLEN | | Address Redacted | | | | | | | |
| STODDARD, KENNETH | | 5808 45 BATTERY DRIVE | | | | GREENSBORO | NC | 27409 | |
| STODDARD, MICHAEL JAMES | | Address Redacted | | | | | | | |
| STODDARD, PAUL M | | Address Redacted | | | | | | | |
| STODDARD, PAULM | | 41 SQUANTUM AVE | | | | MONPONSETT | MA | 02350-0000 | |
| STODDARD, ROBERT AARON | | Address Redacted | | | | | | | |
| STODDARD, ROBERT WILLIAM | | Address Redacted | | | | | | | |
| STODDARD, THOMAS JAMES | | Address Redacted | | | | | | | |
| STODDART CASSANDRA O | | 1425 FLOYD AVE | | | | RICHMOND | VA | 23220 | |
| STODDART, ZACHARY RAYMOND | | Address Redacted | | | | | | | |
| STODGHILL, TARA | | 511 CORY LANE | | | | ASTON | PA | 19014-0000 | |
| STODGHILL, TARA SHANDRA | | Address Redacted | | | | | | | |
| STODIECK, TIMOTHY VAN | | Address Redacted | | | | | | | |
| STODULSKI, SARAH MICHELLE | | Address Redacted | | | | | | | |
| STOE, KAYELA BETH | | Address Redacted | | | | | | | |
| STOECKEY, TIM | | 1558 THOMPSON AVE | | | | BETHLEHEM | PA | 18017 | |
| STOECKINGER, RHONDA | | 3117 E US HIGHWAY 12 | | | | NILES | MI | 49120-4946 | |
| STOECKLIN, ROBERT | | 10610 NORTHCLIFF PL | | | | RICHMOND | VA | 23236 | |
| STOEGBAUER, RYAN LAWRENCE | | Address Redacted | | | | | | | |
| STOEGER, ERIC | | W299N2857 MAPLE AVE | | | | PEWAUKEE | WI | 53072-0000 | |
| STOEGER, ERIC SCOTT | | Address Redacted | | | | | | | |
| STOEHR, JEREMY ROBERT | | Address Redacted | | | | | | | |
| STOEL RIVES LLP | | 900 SW FIFTH AVE | | | | PORTLAND | OR | 97204 | |
| STOELKER, JEFFREY CLAYTON | | Address Redacted | | | | | | | |
| STOERMER, JACKIE | | 1448 AKANAHE | | | | KAILUA | HI | 96734 | |
| STOESS PLUMBING HEATING & AC | | PO BOX 536 | | | | LOUISVILLE | KY | 40201 | |
| STOESZ, PETER MICHAEL | | Address Redacted | | | | | | | |
| STOEVER, NICHOLAS ROBERT | | Address Redacted | | | | | | | |
| STOEWER, ALEXANDER GETMAN | | Address Redacted | | | | | | | |
| STOFER, SUNISA | | 108 LANDWARD WAY | | | | SAVANNAH | GA | 31410-4802 | |
| STOFFEL EQUIPMENT CO INC | | 7764 N 81ST ST | PO BOX 240082 | | | MILWAUKEE | WI | 53223 | |
| STOFFEL EQUIPMENT CO INC | | 7764 NORTH 81ST STREET | | | | MILWAUKEE | WI | 53223 | |
| STOFFEL EQUIPMENT CO INC | | PO BOX 240082 | | | | MILWAUKEE | WI | 53224 | |
| STOFFEL, DARREK MITCHEL | | Address Redacted | | | | | | | |
| STOFFEL, JENNIFER M | | Address Redacted | | | | | | | |
| STOFFER, JORDAN CARLETON | | Address Redacted | | | | | | | |
| STOFIRA, JOSHUA ROBERT | | Address Redacted | | | | | | | |
| STOFLE, JUSTIN | | Address Redacted | | | | | | | |
| STOFLET, MICHAEL | | Address Redacted | | | | | | | |
| STOGA, SCOTT LEONARD | | Address Redacted | | | | | | | |
| STOGDELL, MELISSA M | | Address Redacted | | | | | | | |
| STOGDILL, ADAM ROBERT | | Address Redacted | | | | | | | |
| STOGNER, JAMES | | 205 PRIMROSE DR | | | | SALINAS | CA | 93906-3816 | |
| STOGSDILL, HUGH AARON | | Address Redacted | | | | | | | |
| STOHR, JESSICA | | Address Redacted | | | | | | | |
| STOIA, CHRIS LUCAS | | Address Redacted | | | | | | | |
| STOIA, JOSEPH EDWARD | | Address Redacted | | | | | | | |
| STOIBER, JEREMY ROBERT | | Address Redacted | | | | | | | |
| STOIBER, PAUL | | 51720 AVENIDA RUBIO | | | | LA QUINTA | CA | 92253-3125 | |
| STOICESCU, ADRIAN L | | 8674 GRANDVIEW DR | | | | ROSCOE | IL | 61073-7690 | |
| STOJAK, KEN D | | 415 LAKEVIEW DR | | | | MCHENRY | IL | 60051 | |
| STOJANOVSKI, JOVAN | | 26582 BARONET | | | | MISSION VIEJO | CA | 92692-4173 | |
| STOJILKOVIC, OLGA | | 4707 W 120TH ST | 4 | | | HAWTHORNE | CA | 90250-0000 | |
| STOJILKOVIC, OLGA | | Address Redacted | | | | | | | |
| STOKAN, CALVIN | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| STOKELY, BRODY | | Address Redacted | | | | | | | |
| STOKELY, MARK ALLEN | | Address Redacted | | | | | | | |
| STOKEM, AMANDA PAIGE | | Address Redacted | | | | | | | |
| STOKER, BRANDON JAMES | | Address Redacted | | | | | | | |
| STOKER, ERIC L | | Address Redacted | | | | | | | |
| STOKER, JESSICA DEBORAHANN | | Address Redacted | | | | | | | |
| STOKER, PETER M | | Address Redacted | | | | | | | |
| STOKER, RYAN D | | Address Redacted | | | | | | | |
| STOKER, WADE M | | Address Redacted | | | | | | | |
| STOKES BROTHERS | | 155 E 1400 N | | | | LOGAN | UT | 84341 | |
| STOKES COUNTY CRIMINAL RECORDS | | PO BOX 56 | | | | DANBURY | NC | 27016 | |
| STOKES ELECTRIC CO INC | | 226 MADISON ST | | | | JEFFERSON CITY | MO | 65101 | |
| STOKES EQUIPMENT CO INC | | PO BOX 289 | | | | HORSHAM | PA | 19044 | |
| STOKES EQUIPMENT CO INC | | PO BOX 289 | | | | HORSHAM | PA | 19044-0289 | |
| STOKES FLOOR COVERING | | PO BOX 8217 | | | | DOTHAN | AL | 36304 | |
| STOKES II, LARRY B | | Address Redacted | | | | | | | |
| STOKES LAWRENCE P S | | 800 FIFTH AVE SUITE 4000 | | | | SEATTLE | WA | 98104-3179 | |
| STOKES, AKIL LATEEF | | Address Redacted | | | | | | | |
| STOKES, ALEX | | Address Redacted | | | | | | | |
| STOKES, ANNA | | Address Redacted | | | | | | | |
| STOKES, BRANDON | | 4926 WILLIAMS RD | | | | CROSS PLAINS | TN | 37049 | |
| STOKES, CHAD LEONARD | | Address Redacted | | | | | | | |
| STOKES, CHIS | | | | | | | | | |
| STOKES, CHRISTOPHER LEMAR | | Address Redacted | | | | | | | |
| STOKES, CHRISTOPHER LEMAR | | Address Redacted | | | | | | | |
| STOKES, CLARENCE M | | Address Redacted | | | | | | | |
| STOKES, CYNTHIA | | 8 SILVER DR | | | | NASHUA | NH | 03060 | |
| STOKES, CYNTHIA A | | Address Redacted | | | | | | | |
| STOKES, DANIEL I | | Address Redacted | | | | | | | |
| STOKES, DAVID C | | 4245 PARK AVE | | | | WHITE PLAINES | MD | 20695 | |
| STOKES, DAVID CHARLES | | Address Redacted | | | | | | | |
| STOKES, DAVRAE L | | Address Redacted | | | | | | | |
| STOKES, DEREK EDWIN | | Address Redacted | | | | | | | |
| STOKES, DEVONNE ERIC | | Address Redacted | | | | | | | |
| STOKES, ERICA DENISE | | Address Redacted | | | | | | | |
| STOKES, FELICIA M | | Address Redacted | | | | | | | |
| STOKES, GEORGE | | 1471 BADOVINAC DR | | | | ROSEVILLE | CA | 95747-6051 | |
| STOKES, GEORGE J | | Address Redacted | | | | | | | |
| STOKES, GLORIA | | 4110 WENTWORTH RD | | | | BALTIMORE | MD | 21207-7430 | |
| STOKES, GODFREY VAN | | 553 MILL LANDING RD | | | | CHESAPEAKE | VA | 23322-8332 | |
| STOKES, JADEN ASHLEY | | Address Redacted | | | | | | | |
| STOKES, JAMAL | | Address Redacted | | | | | | | |
| STOKES, JAMAL A | | Address Redacted | | | | | | | |
| STOKES, JASON PAUL | | Address Redacted | | | | | | | |
| STOKES, JEFFREY | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| STOKES, JOHN | | 1437 LESLIE COVE | | | | MEMPHIS | TN | 38111 | |
| STOKES, JONATHAN | | Address Redacted | | | | | | | |
| STOKES, KARA | | 8339 JENNIFER LANE | | | | LONG BEACH | MS | 39560 | |
| STOKES, KARA R | | Address Redacted | | | | | | | |
| STOKES, KELVIN L | | 5201 MONTICELLO AVE | WILLIAMSBURG JAMES CITY COUNTY | | | WILLIAMSBURG | VA | 23188 | |
| STOKES, KRISTY L | | Address Redacted | | | | | | | |
| STOKES, LINDA | | 200 HULTON ST | | | | ELLISVILLE | MS | 39437 | |
| STOKES, MARK B | | Address Redacted | | | | | | | |
| STOKES, MICHAEL | | Address Redacted | | | | | | | |
| STOKES, MICHAEL ALEXANDER | | Address Redacted | | | | | | | |
| STOKES, MICHAEL CAHILL | | Address Redacted | | | | | | | |
| STOKES, MICHAEL JAY | | Address Redacted | | | | | | | |
| STOKES, NATHAN ANDREW | | Address Redacted | | | | | | | |
| STOKES, NATHANIEL WILLIAM | | Address Redacted | | | | | | | |
| STOKES, NICHOLAS RAY | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| STOKES, PAUL FENTON | | Address Redacted | | | | | | | |
| STOKES, RACQUEL | | Address Redacted | | | | | | | |
| STOKES, RANDY MALCOLM | | Address Redacted | | | | | | | |
| STOKES, ROBERT COLE | | Address Redacted | | | | | | | |
| STOKES, RONALD | | 1413 RHYNE RD | | | | DALLAS | NC | 28034 | |
| STOKES, RONALD DEAN | | Address Redacted | | | | | | | |
| STOKES, RYAN | | Address Redacted | | | | | | | |
| STOKES, RYAN M | | Address Redacted | | | | | | | |
| STOKES, SHARNISHA WYNETTE | | Address Redacted | | | | | | | |
| STOKES, SUSAN P | | 2717 KUMQUAT DR | | | | EDGEWATER | FL | 32141-5415 | |
| STOKES, TARRELL | | 2420 APRICOT LN | | | | AUGUSTA | GA | 30904-0000 | |
| STOKES, TAYLOR RANDALL | | Address Redacted | | | | | | | |
| STOKES, TERRANCE TAYLOR | | Address Redacted | | | | | | | |
| STOKES, THEO E | | Address Redacted | | | | | | | |
| STOKES, TOMMY DEAN | | Address Redacted | | | | | | | |
| STOKES, XEVION DONTRELL | | Address Redacted | | | | | | | |
| STOKLEY, TYLER | | Address Redacted | | | | | | | |
| Stokvis, Jeff | | 7640 Indiana St | | | | Arvada | CO | 80007 | |
| STOLAR PARTNERSHIP, THE | | 911 WASHINGTON AVE | THE LAMMERT BUILDING | | | ST LOUIS | MO | 63101-1290 | |
| STOLAR PARTNERSHIP, THE | | 911 WASHINGTON AVE LAMMERT BLDG | | | | ST LOUIS | MO | 631011290 | |
| STOLAR, ROXANNE E | | 1321 RIGGS TRAIL | | | | WILMINGTON | NC | 28412 | |
| STOLAR, ROXANNE ELIZABETH | | Address Redacted | | | | | | | |
| STOLARCZYK, SEAN ANDREW | | Address Redacted | | | | | | | |
| STOLAREWICZ, NORBERT | | 16 IMPALA COURT | | | | STATEN ISLAND | NY | 10305 | |
| STOLDT, BRENDAN ADAM | | Address Redacted | | | | | | | |
| STOLECKI, CHRIS | | Address Redacted | | | | | | | |
| STOLFA BROTHERS HARDWARE | | 15 EAST MAIN | | | | ARDMORE | OK | 73401 | |
| STOLFA BROTHERS HARDWARE | | PO BOX 1629 | 15 EAST MAIN | | | ARDMORE | OK | 73401 | |
| STOLICKER, STEPHEN BENNET | | Address Redacted | | | | | | | |
| STOLIKER, ROBERT ERIK | | Address Redacted | | | | | | | |
| STOLL VIRGINIA | | 3820 TILDEN | | | | HANNIBAL | MO | 63401 | |
| STOLL, AARON | | 915 RAMONA AVE | | | | MODESTO | CA | 95350 | |
| STOLL, DAVE | | 4353 GEORGIA ST | | | | SPRINGDALE | AR | 72762-7952 | |
| STOLL, HARRISON KENT | | Address Redacted | | | | | | | |
| STOLL, JAMES DEREK | | Address Redacted | | | | | | | |
| STOLL, JASON ALEX | | Address Redacted | | | | | | | |
| STOLL, KEVIN RUSSELL | | Address Redacted | | | | | | | |
| Stoll, Michael P | | 121 Cross Creek Dr | | | | Chapel Hill | NC | 27514-1498 | |
| STOLLE FOR ATTORNEY GENERAL | | PO BOX 9144 | | | | VIRGINIA BEACH | VA | 23450 | |
| STOLLE, FRIENDS OF KEN | | 607 LYNNHAVEN PARKWAY | | | | VIRGINIA BEACH | VA | 23452 | |
| STOLLE, FRIENDS OF KEN | | 700 PAVILION CENTER BOX 626 | | | | VIRGINIA BEACH | VA | 23457 | |
| STOLLE, MICHAEL JORDAN | | Address Redacted | | | | | | | |
| Stoller Sr, Michael R | | 20315 Wayne Rd | | | | Livonia | MI | 48152 | |
| STOLLER, ANDREW JOSPEH | | Address Redacted | | | | | | | |
| STOLLER, MATTHEW JAY | | Address Redacted | | | | | | | |
| STOLLINGS, HYO YOUNG | | Address Redacted | | | | | | | |
| STOLLSTEIMER, DAMIAN ANTHONY | | Address Redacted | | | | | | | |
| STOLORSKI, SHEENA KAY | | Address Redacted | | | | | | | |
| STOLP, SKYLA ROSE | | Address Redacted | | | | | | | |
| STOLTE, ALEX NATHAN | | Address Redacted | | | | | | | |
| STOLTE, HEATHER D | | 1345 TWIN TRAILS CT | | | | FENTON | MO | 63026-4227 | |
| STOLTZ, ANDREW | | Address Redacted | | | | | | | |
| STOLTZ, CHRISTOPHER STEVEN | | Address Redacted | | | | | | | |
| STOLTZ, GLENN EDWIN | | Address Redacted | | | | | | | |
| STOLTZ, HOLLY LYN | | Address Redacted | | | | | | | |
| STOLTZ, MICHAEL HAROLD | | Address Redacted | | | | | | | |
| STOLTZ, SCOTT A | | 85 E LORENA | | | | WOOD RIVER | IL | 62095 | |
| STOLTZ, TREVOR J | | Address Redacted | | | | | | | |
| STOLTZFOOS, YVONNE | | 145 BERGMAN | | | | NEW HOLLAND | PA | 17557 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| STOLTZFUS, BEN | | 3718 OLD PHILADELPHIA PIKE | | | | GORDONVILLE | PA | 17529-9631 | |
| STOLZ, ERIC LINDEN | | Address Redacted | | | | | | | |
| STOLZ, MATT | | 220 ROSLYN AVE | | | | ERIE | PA | 16505 | |
| STOLZ, MATT J | | Address Redacted | | | | | | | |
| STOLZ, WILL GEORGE | | Address Redacted | | | | | | | |
| STOLZ, WILL GEORGE | | Address Redacted | | | | | | | |
| STOLZENBERG, DAVID JOHN | | Address Redacted | | | | | | | |
| STOMBAUGH, CHRISTOPHER EVANS | | Address Redacted | | | | | | | |
| STOMPOR, NICOLE | | 909 NORTH LINDEN ST | | | | MUNCIE | IN | 47304 | |
| STOMPOR, NICOLE RENEE | | Address Redacted | | | | | | | |
| STONE CABLE SERVICE | | 6767 DAWNHILL DR | | | | BARTLETT | TN | 38135 | |
| STONE CONTAINER CORP | | PO BOX 956264 | | | | ST LOUIS | MO | 63195-6264 | |
| STONE COUNTY CIRCUIT COURT | | 323 CAVERS AVE COURTHOUSE | CIRCUIT CLERK | | | WIGGINS | MS | 39577 | |
| STONE ELECTRONICS | | 1816 A SUMMERVILLE RD | | | | PHENIX CITY | AL | 36867 | |
| STONE FINANCIAL GROUP INC, THE | | PO BOX 1008 180 RIVER RD | | | | SUMMIT | NJ | 07902 | |
| STONE GERARDY, JENNIFER LOUISE | | Address Redacted | | | | | | | |
| STONE II, DAVID | | Address Redacted | | | | | | | |
| STONE IMAGES, TONY | | 122 S MICHIGAN AVE STE 900 | | | | CHICAGO | IL | 60603 | |
| STONE IMAGES, TONY | | DEPT 77 7373 | | | | CHICAGO | IL | 60678-7373 | |
| STONE JR , JONATHAN B | | Address Redacted | | | | | | | |
| STONE JR, CL | | PO BOX 27032 | | | | RICHMOND | VA | 23228 | |
| STONE JR, JAMES A | | Address Redacted | | | | | | | |
| STONE MOUNTAIN PAYMENT CENTER | | PO BOX 1128 | | | | DECATUR | GA | 30031-1128 | |
| STONE SAPP, BRIAN | | Address Redacted | | | | | | | |
| STONE TOOL & MACHINE INC | | 2400 AMPERE DRIVE | PO BOX 99733 | | | LOUISVILLE | KY | 40269 | |
| STONE TOOL & MACHINE INC | | PO BOX 99733 | | | | LOUISVILLE | KY | 40269 | |
| STONE, ADRIAN EUGENE | | Address Redacted | | | | | | | |
| STONE, ALLISA | | Address Redacted | | | | | | | |
| STONE, AMY LYNN | | Address Redacted | | | | | | | |
| STONE, ANNA | | 22 STEVEN ST | | | | HANSON | MA | 02341 | |
| STONE, ANTONIO | | Address Redacted | | | | | | | |
| STONE, ASHLEY JEAN | | Address Redacted | | | | | | | |
| STONE, ASHLEY NICOLE | | Address Redacted | | | | | | | |
| STONE, ASHLIE RENEA | | Address Redacted | | | | | | | |
| STONE, AUDRIANNA LINNETTE | | Address Redacted | | | | | | | |
| Stone, Benjamin P | | 11224 Chapel Rd | | | | Fairfax Station | VA | 22034-0000 | |
| STONE, BENJAMIN PAUL | | Address Redacted | | | | | | | |
| STONE, CARY D | | 805 BELLEVUE RD | | | | NASHVILLE | TN | 37221-2701 | |
| STONE, CAVAN SPILLANE | | Address Redacted | | | | | | | |
| STONE, CHARLES WALLACE | | Address Redacted | | | | | | | |
| STONE, CHARLEY B | | Address Redacted | | | | | | | |
| STONE, CHARMAINE Y | | Address Redacted | | | | | | | |
| STONE, CHRISTOPHER B | | Address Redacted | | | | | | | |
| STONE, CHRISTOPHER RANDALL | | Address Redacted | | | | | | | |
| STONE, CHRISTOPHER RUSSELL | | Address Redacted | | | | | | | |
| STONE, CIAN MARIE | | Address Redacted | | | | | | | |
| STONE, CLARENCE | | Address Redacted | | | | | | | |
| STONE, COREY | | 172 NORTH 11TH ST | | | | SAN JOSE | CA | 95112-0000 | |
| STONE, COREY ALAN | | Address Redacted | | | | | | | |
| STONE, DANE T | | Address Redacted | | | | | | | |
| STONE, DANIEL LEE | | Address Redacted | | | | | | | |
| STONE, DAVID | | 26 W 5TH ST N | | | | MELROSE | MN | 56352-0000 | |
| STONE, DAVID EDWARD | | Address Redacted | | | | | | | |
| STONE, DAVID MICHAEL | | Address Redacted | | | | | | | |
| STONE, DAVID MICHAEL | | Address Redacted | | | | | | | |
| STONE, DESHON TYREK | | Address Redacted | | | | | | | |
| STONE, DONALD | | 5420 W KELLER RD APT 11 | | | | MUNCIE | IN | 47304-8889 | |
| Stone, Donald David | | 2725 NE Indian River Dr Unit No 2 | | | | Jensen Beach | FL | 34957 | |
| STONE, DOUG | | 2214 SE 11TH PLACE | | | | CAPE CORAL | FL | 33990 | |
| STONE, DUSTIN KEVIN | | Address Redacted | | | | | | | |
| STONE, EBONY | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| STONE, ELIZABETH B | | Address Redacted | | | | | | | |
| STONE, EMILY LAUREN | | Address Redacted | | | | | | | |
| STONE, ERNEST | | 8511 WILLIAM CUMMINS CT | | | | LOUISVILLE | KY | 40228 | |
| STONE, ERNEST W | | Address Redacted | | | | | | | |
| STONE, FAYE | | 406 BAYONETT DR | | | | SUMMERVILLE | SC | 29483 | |
| STONE, FREDRICK DESHUN | | Address Redacted | | | | | | | |
| STONE, FRIEDEN ALEXANDER | | Address Redacted | | | | | | | |
| STONE, GEAN MICHAEL | | Address Redacted | | | | | | | |
| STONE, GRAYDON LEE | | Address Redacted | | | | | | | |
| STONE, GREGORY ALEXANDER | | Address Redacted | | | | | | | |
| STONE, HARLEY | | 7363 RIVER POINTE APT 14 | | | | NORTH LITTLE ROCK | AR | 72113 | |
| STONE, HARLEY DAVIDSON | | Address Redacted | | | | | | | |
| STONE, JACOB AARON | | Address Redacted | | | | | | | |
| STONE, JACOB GABRIEL | | Address Redacted | | | | | | | |
| STONE, JAMEEL TARENCE | | Address Redacted | | | | | | | |
| STONE, JAMES D | | 15 N 100 E | SUITE 100 | | | PROVO | UT | 84601 | |
| STONE, JAMES D | | SUITE 100 | | | | PROVO | UT | 84601 | |
| STONE, JAMES STEVEN | | Address Redacted | | | | | | | |
| STONE, JASON | | Address Redacted | | | | | | | |
| STONE, JEFF | | Address Redacted | | | | | | | |
| STONE, JEFFREY S | | Address Redacted | | | | | | | |
| STONE, JEREMY D | | Address Redacted | | | | | | | |
| STONE, JEREMY ROBERT | | Address Redacted | | | | | | | |
| STONE, JESSICA MARIE | | Address Redacted | | | | | | | |
| STONE, JOHN | | 7035 EFFINGHAM SQ | | | | INDIANAPOLIS | IN | 46260 | |
| STONE, JOHN DAVID | | Address Redacted | | | | | | | |
| STONE, JONATHAN | Jonathan Stone | 3408 State Rd 13 | | | | St Johns | FL | 32259 | |
| STONE, JONATHAN | | 11715 COLLGE PARK TRAIL | APT J | | | ORLANDO | FL | 32826-0000 | |
| STONE, JONATHAN CARTER | | Address Redacted | | | | | | | |
| STONE, JONATHAN J | | 13157 SILVER SADDLE LN | | | | POWAY | CA | 92064-1923 | |
| STONE, JONATHAN RAY | | Address Redacted | | | | | | | |
| STONE, JOSEPH VINCENT | | Address Redacted | | | | | | | |
| STONE, JOSHUA HELFAND | | Address Redacted | | | | | | | |
| STONE, JUSTIN KEITH | | Address Redacted | | | | | | | |
| STONE, LAURA JILL | | Address Redacted | | | | | | | |
| STONE, LINWOOD | | 9079 SUTLERS LN | | | | MECHANICSVLLE | VA | 231166598 | |
| STONE, LLOYD | | 4209 HIGHWOOD RD | | | | SILVER SPRING | MD | 20906-0000 | |
| STONE, LLOYD | | Address Redacted | | | | | | | |
| STONE, MALCOLM ERIC | | Address Redacted | | | | | | | |
| STONE, MARGARET | | Address Redacted | | | | | | | |
| STONE, MARILYN S | | 2 FROST RD | | | | LEXINGTON | MA | 02420 | |
| STONE, MARK ANTHONY | | Address Redacted | | | | | | | |
| STONE, MATTHEW | | Address Redacted | | | | | | | |
| STONE, MELISSA | | Address Redacted | | | | | | | |
| STONE, MELVIN | | 16156 OLIVINE ST NW | | | | ANOKA | MN | 55303 | |
| STONE, MELVIN | | 16156 OLIVINE ST NW | | | | ANOKA | MN | 55303-3613 | |
| STONE, MICHAEL | | 191 CLINTON RD APT 5 | | | | NEW HARTFOR | NY | 13413-5322 | |
| STONE, MICHAEL | | 655 ELMCROFT BLVD | | | | ROCKVILLE | MD | 20850-5679 | |
| STONE, MIKE JOSEPH | | Address Redacted | | | | | | | |
| STONE, OTIS | | Address Redacted | | | | | | | |
| STONE, PHILIP | | 160 COLONIAL ST NO 4 | | | | OAKVILLE | CT | 06779 | |
| STONE, PHILIP JAMES | | Address Redacted | | | | | | | |
| STONE, PHILIP M | | 27 29 MECHANIC ST | | | | WORCESTER | MA | 016082408 | |
| STONE, PHILIP M | | PO BOX 367 | | | | WORCESTER | MA | 01614 | |
| STONE, PHILLIP | | 4997 MEADOW VIEW DR | | | | TAYLORSVILLE | UT | 84123 | |
| STONE, RANDALL LEROY | | Address Redacted | | | | | | | |
| STONE, RASHAD | | Address Redacted | | | | | | | |
| STONE, RICHARD | | 5113 N E  57TH TERRACE | | | | KANSAS CITY | MO | 64119 | |
| STONE, RICHARD DEAN | | Address Redacted | | | | | | | |
| STONE, ROBERT M | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| STONE, ROLAND | | 20923 E CUBBAGE POND RD | | | | LINCOLN | DE | 19960 | |
| STONE, ROLAND R | | Address Redacted | | | | | | | |
| STONE, RYAN | | Address Redacted | | | | | | | |
| STONE, RYAN | | Address Redacted | | | | | | | |
| STONE, SAMUEL A | | Address Redacted | | | | | | | |
| STONE, SAMUEL WADE | | Address Redacted | | | | | | | |
| STONE, SANDRA J | | 1699 SW 19TH CIR | | | | TRENTON | FL | 32693-5572 | |
| STONE, SARAH ELIZABETH | | Address Redacted | | | | | | | |
| STONE, SCOTT ALLEN | | Address Redacted | | | | | | | |
| STONE, SEAN ADAM | | Address Redacted | | | | | | | |
| STONE, SHANNON | | 5 JANET ST | | | | ROCHESTER | NH | 03867 | |
| STONE, SHANNON L | | Address Redacted | | | | | | | |
| STONE, SHAWN | | 10651 CAMINITO CHUECO | | | | SAN DIEGO | CA | 92126 | |
| STONE, SHAWN RAY | | Address Redacted | | | | | | | |
| STONE, STEPHANIE R | | Address Redacted | | | | | | | |
| STONE, STEVE L | | Address Redacted | | | | | | | |
| STONE, STEVEN | | 95 LEROY ST | | | | BINGHAMTON | NY | 13905-0000 | |
| STONE, STEVEN ALBERT | | Address Redacted | | | | | | | |
| STONE, T J | | 115 W 4TH ST | | | | MEDIA | PA | 19063 | |
| STONE, TASIA | | Address Redacted | | | | | | | |
| STONE, TERRAN | | Address Redacted | | | | | | | |
| STONE, THOMAS WAYNE | | Address Redacted | | | | | | | |
| STONE, TRICIA L | | Address Redacted | | | | | | | |
| STONE, TYNIKIA | | Address Redacted | | | | | | | |
| STONE, WENDY D | | Address Redacted | | | | | | | |
| STONEBACK, CAITIE BEATRICE | | Address Redacted | | | | | | | |
| STONEBRIDGE NETWORKS | | 21356 SCARA PLACE | | | | ASHBURN | VA | 20148 | |
| STONEBRIDGE PRESS INC | | PO BOX 90 | | | | SOUTHBRIDGE | MA | 01550 | |
| STONEBURNER, ANITA MAY | | Address Redacted | | | | | | | |
| STONEBURNER, LAURIE | | 7504 HART DRIVE | | | | KALAMAZOO | MI | 49009-8879 | |
| STONECIPHER ROBERT | | 714 CHATHAM TRAIL | | | | JONESBORO | GA | 30238 | |
| STONECIPHER, DUSTIN JOHN | | Address Redacted | | | | | | | |
| STONECIPHER, KEITH | | PO BOX 206215 | | | | LOUISVILLE | KY | 40250 | |
| STONECIPHER, WILLIAM MARTIN | | Address Redacted | | | | | | | |
| STONECYPHER, JACOB LEE | | Address Redacted | | | | | | | |
| STONEHAM INC, C | | 2744 POMONA BLVD | | | | POMONA | CA | 91768 | |
| STONEHAM INC, C | | PO BOX 339 | | | | CHINO | CA | 917080339 | |
| STONEHAM TOWING INC | | 20 GOULD ST | | | | STONEHAM | MA | 02180 | |
| STONEHOCKER, JOSHUA | | Address Redacted | | | | | | | |
| StoneHouse Marketing Services | Russ McReynolds | 2039 Industrial Blvd | | | | Norman | OK | 73069 | |
| STONEHOUSE MARKETING SERVICES | | 2039 INDUSTRIAL BLVD | ATTN ANNETTE RAYBURN | | | NORMAN | OK | 73069 | |
| STONEHOUSE MARKETING SERVICES LLC | | 2039 INDUSTRIAL BLVD | ATTN ANNETTE RAYBURN | | | NORMAN | OK | 73069 | |
| STONEHOUSE RONALD | | 4049 GAELIC LANE | APT F | | | GLEN ALLEN | VA | 23060 | |
| STONEHOUSE, KAYLA RAE | | Address Redacted | | | | | | | |
| STONEHOUSE, MALLORY KAY | | Address Redacted | | | | | | | |
| STONEHOUSE, RONALD L | | Address Redacted | | | | | | | |
| STONEKING, ERIC MICHAEL | | Address Redacted | | | | | | | |
| STONEKING, JAKE | | 9662 BRENTWOOD WAY APT 102 | | | | WESTMINSTER | CO | 80021-4378 | |
| STONEMAN HEATING & AIR INC | | 3905 BELLSON PARK DRIVE | | | | MIDLOTHIAN | VA | 23112 | |
| STONEMAN PAVING CO INC | | 8417 ERLE RD | | | | MECHANICSVILLE | VA | 23111 | |
| STONEMAN, LAVERNIA VIOLA | | Address Redacted | | | | | | | |
| STONER ELECTRIC INC | | 2701 SE 14TH | | | | PORTLAND | OR | 97202 | |
| STONER ENTERPRISES INC | STONER ENTERPRISES INC | | 501 MARYLAND AVE | | | HAGERSTOWN | MD | 21740-6217 | |
| STONER ENTERPRISES INC | | 501 MARYLAND AVE | | | | HAGERSTOWN | MD | 21740-6217 | |
| STONER ENTERPRISES INC | | PO BOX 96 | | | | RUCKERSVILLE | VA | 22968 | |
| STONER GROUP, THE | | 1904 SE OCHOCO ST | ADVANCED ENTRY SYSTEMS | | | MILWAUKIE | OR | 97222 | |
| STONER JR, JESSE GEORGE | | Address Redacted | | | | | | | |
| STONER, ALEXANDER THOMAS | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| STONER, DANIELLE RENEE | | Address Redacted | | | | | | | |
| STONER, ERIC WAYNE | | Address Redacted | | | | | | | |
| STONER, GERALD | | 18 PATCHES DRIVE | | | | CHICO | CA | 95928 | |
| STONER, JASON ROBERT | | Address Redacted | | | | | | | |
| STONER, JOSHUA CRAIG | | Address Redacted | | | | | | | |
| STONER, JULIA | | Address Redacted | | | | | | | |
| STONER, JUSTIN DAVID | | Address Redacted | | | | | | | |
| STONER, KRISTOFFER MICHAEL | | Address Redacted | | | | | | | |
| STONER, LAUREN | | Address Redacted | | | | | | | |
| STONER, ROBERT | | 4438 EARL AVE | | | | ROSEMEAD | CA | 91770 | |
| STONER, ROBERT D | | Address Redacted | | | | | | | |
| STONER, SHARON | | 7300 B INTERMODAL DR | | | | LOUISVILLE | KY | 40258 | |
| STONER, SHARON | | LOC NO 0080 PETTY CASH | 7300B INTERMODAL DR | | | LOUISVILLE | KY | 40258 | |
| STONER, STEVEN CHARLES | | Address Redacted | | | | | | | |
| STONERJR, JESSE | | 4118 LISA DRIVE | | | | HARRISBURG | PA | 17112-0000 | |
| STONES PLUMBING INC | | 671 BUSINESS PARK BLVD STE 101 | | | | WINTER GARDEN | FL | 34787 | |
| STONES PLUMBING INC | | PO BOX 206 | | | | KILLARNEY | FL | 34740 | |
| STONES RIVER ELECTRIC | | 1244 GALLATIN PIKE S | | | | MADISON | TN | 37115-4613 | |
| STONES RIVER ELECTRIC | | PO BOX 100965 | | | | NASHVILLE | TN | 37224 | |
| STONES TV SERVICE INC | | 1101 EAST JACKSON | | | | MEDFORD | OR | 97504 | |
| STONES WHOLESALE DISTRIBUTORS | | 1816 RICHARDSON BASS ROAD | | | | KENLY | NC | 27542 | |
| STONES, CHRISTOPHER DANIEL | | Address Redacted | | | | | | | |
| STONES, JEFFREY DAVID | | Address Redacted | | | | | | | |
| STONESIFER, ANTHONY L | | Address Redacted | | | | | | | |
| STONESTREET DIAMOND SHOP INC | | 400 N NINTH ST RM 203 | CITY OF RICHMOND CIVIL | | | RICHMOND | VA | 23219 | |
| STONESTREET DIAMOND SHOP INC | | CITY OF RICHMOND CIVIL | | | | RICHMOND | VA | 23219 | |
| STONESTREET, JOSH AARON | | Address Redacted | | | | | | | |
| STONEWALL JACKSON HOSPITAL INC | | 1 HEALTH CIR | | | | LEXINGTON | VA | 24450 | |
| STONEWOOD & WATERS LANDSCAPE | | 2500 RUSH MENDON RD | | | | HONEOYE FALLS | NY | 14472 | |
| STONEY, JUSTIN D | | Address Redacted | | | | | | | |
| STONEY, MICHAEL JOHN | | Address Redacted | | | | | | | |
| STONEYS COURTYARD INN | | 2630 9 ST N | | | | NAPLES | FL | 34103 | |
| STONEYS COURTYARD INN | | 2630 N TAMIAMI TRAIL HWY 41 | | | | NAPLES | FL | 34103 | |
| STONG INC, JOSEPH | | 742 W FRONT ST | | | | CHESTER | PA | 19013 | |
| STONHARD DIVISION OF STONCOR | | PO BOX 931947 | | | | CLEVELAND | OH | 44193 | |
| STONNELL, NORMAN | | 1201 BACHARACH BLVD | SUPERIOR COURT OFFICER | | | ATLANTIC CITY | NJ | 08401 | |
| STONNELL, NORMAN | | SUPERIOR COURT OFFICER | | | | ATLANTIC CITY | NJ | 08401 | |
| STONY BROOK UNIVERSITY | | MELVILLE LIBRARY W 0550 | ATTN KAREN CLEMENTE CAREER CTR | | | STONY BROOK | NY | 11974-3363 | |
| STONY RIDGE WINERY | | 4948 TESLA RD | | | | LIVERMORE | CA | 94550 | |
| STOOKS, JASON MICHEAL | | Address Redacted | | | | | | | |
| STOOKSBURY, JEANIE | | 320 THORNTON RD | | | | LITHIA SPRINGS | MD | 30057 | |
| STOOKSBURY, JEANIE | | LOC NO 0073 PETTY CASH | 1325 W CORPORATE CT | | | LITHIA SPRINGS | GA | 30122 | |
| STOOKSBURY, JEANIE M | | Address Redacted | | | | | | | |
| STOOKSBURY, JEANIE M | | Address Redacted | | | | | | | |
| STOOKSBURY, ROBERT GREY | | Address Redacted | | | | | | | |
| STOOKSBURY, THERESE M | | Address Redacted | | | | | | | |
| STOOPS, CHRISTINA M | | Address Redacted | | | | | | | |
| STOOPS, EDWARD A | | Address Redacted | | | | | | | |
| STOOPS, JARED J | | Address Redacted | | | | | | | |
| STOOPS, RODNEY J | | 258 N 8TH ST | | | | CLINTON | IN | 47842 | |
| STOOT, ROBIN RENEE | | Address Redacted | | | | | | | |
| STOP & SHOP SUPERMARKET CO LLC | | PO BOX 3797 | | | | BOSTON | MA | 02241-3797 | |
| STOP & SHOP SUPERMARKET COMPANY LLC | | 1385 HANCOCK ST | | | | QUINCY | MA | 2169 | |
| STOP & SHOP SUPERMARKET COMPANY, LLC | | 1385 HANCOCK STREET | | | | QUINCY | MA | 02169 | |
| STOP FIRE CO INC | | 3470 RIVER HILLS DR | | | | CINCINNATI | OH | 45244 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| STOP FIRE CO INC | | 690 E CRESCENTVILLE RD STE A | | | | CINCINNATI | OH | 45246-1327 | |
| STOP FIRE SALES & SERVICE | | 1134 CREIGHTON RD | | | | PENSACOLA | FL | 32504 | |
| STOP FIRE SALES & SERVICE | | PO BOX 11416 | | | | PENSACOLA | FL | 32524-1416 | |
| STOP SYSTEMS CO | | 2135 ROPER RD | | | | CUMMING | GA | 30040 | |
| STOPA, ZORAN | | Address Redacted | | | | | | | |
| STOPCZYNSKI, MICHAEL | | Address Redacted | | | | | | | |
| STOPF, SHARON MARIE | | Address Redacted | | | | | | | |
| STOPKA & ASSOCIATES | | 975 WEILAND RD STE 100 | | | | BUFFALO GROVE | IL | 60089 | |
| STOPKA & ASSOCIATES | | PO BOX 3547 | | | | BARRINGTON | IL | 60011-3547 | |
| STOPKA & ASSOCIATES | | SUITE A 103 | | | | LINCOLNSHIRE | IL | 60069 | |
| STOPPERICH, PATRICK MICHAEL | | Address Redacted | | | | | | | |
| STOPPI, SAM | | Address Redacted | | | | | | | |
| STOPPING, PETRO | | 1855 W CURTIS ST | | | | LARAMIE | WY | 82070-8401 | |
| STOR ALL NEW ORLEANS LLC | | 259 LAKE VISTA DRIVE | | | | MANDEVILLE | LA | 70471 | |
| STOR ALL NEW ORLEANS, L L C | NO NAME SPECIFIED | 259 LAKE VISTA DR | | | | MANDEVILLE | LA | 70471 | |
| STOR ALL NEW ORLEANS, L L C | Stephen P Schott | Montgomery Barnett Brown Read Hammond & Mintz LLP | 1100 Poydras St Ste 3300 | | | New Orleans | LA | 70163-3200 | |
| STOR ALL NEW ORLEANS, L L C | | 259 LAKE VISTA DRIVE | | | | NORTH FAYETTE | LA | 70471 | |
| STORAGE & DISTRIB SYSTEMS | | 9179 RED BRANCH RD UNIT C | | | | COLUMBIA | MD | 21045 | |
| STORAGE & OFFICE SYSTEMS INC | | 6203 GHEENS MILL ROAD | | | | JEFFERSONVILLE | IN | 47130 | |
| STORAGE BATTERY SYSTEMS INC | | PO BOX 160 | N56 W16665 RIDGEWOOD DR | | | MENOMONEE FALLS | WI | 53052 | |
| STORAGE CONCEPTS INC | | PO BOX 42280 | | | | CINCINNATI | OH | 45242-0280 | |
| STORAGE DEPOT, THE | | PO BOX 410277 | | | | CAMBRIDGE | MA | 02141-0003 | |
| STORAGE ON SITE | | 1085 N VERDE DR | | | | ONTARIO | OR | 97914 | |
| STORAGE ON WHEELS, A | | PO BOX 13082 | | | | ROANOKE | VA | 24031 | |
| STORAGE PRODUCTS COMPANY INC | | 4944 TUFTS ROAD | | | | MOBILE | AL | 36619 | |
| STORAGE PRODUCTS COMPANY INC | | PO BOX 850999 | | | | MOBILE | AL | 36685 | |
| STORAGE SOLUTIONS INC | | 1661 HART CT | | | | CROFTON | MD | 21114 | |
| STORAGE SPECIALISTS | | 3271 S BIG BEND BLVD | | | | ST LOUIS | MO | 63143 | |
| STORAGE SPECIALISTS | | PO BOX 790051 | | | | ST LOUIS | MO | 63179-0051 | |
| STORAGE SYSTEM INSTALLATIONS | | PO BOX 429 | | | | WHITTIER | CA | 90608-0429 | |
| STORAGE SYSTEMS INC | | 827 STERLING PL BOX 285 | | | | BROOKLYN | NY | 11216 | |
| STORAGE TECHNOLOGY CORP | | PO BOX 99600 | | | | CHICAGO | IL | 60690 | |
| STORAGE TRUST | | 1795 N HWY 67 | | | | FLORISSANT | MO | 63033 | |
| STORAGE TRUST | | 671 MYATT DRIVE | | | | MADISON | TN | 37115 | |
| STORAGE USA | | 165 MADISON AVE STE 1300 | | | | MEMPHIS | TN | 38103 | |
| STORAGE USA | | 18530 N DALLAS PKWY | | | | DALLAS | TX | 75287 | |
| STORAGE USA | | 266 BROADWAY ST RT 138 | | | | RAYNHAM | MA | 02767 | |
| STORAGE USA | | 50 OLESEN ROAD | | | | WETHERSFIELD | CT | 06109 | |
| STORAGE USA | | 5141 AMERICAN WAY | | | | MEMPHIS | TN | 38115 | |
| STORAGE USA | | 600 COMMERCIAL LANE | | | | CHATTANOOGA | TN | 37405 | |
| STORAGE USA | | 6708 PRESTON HWY | SELF SERVICE STORAGE | | | LOUISVILLE | KY | 40219 | |
| STORAGE USA | | 6708 PRESTON HWY | | | | LOUISVILLE | KY | 40219 | |
| STORAGE USA | | 720 S WASHINGTON ST | | | | NORTH ATTLEBORO | MA | 02760 | |
| STORAGE USA | | 727 S WASHINGTON ST | | | | NORTH ATTLEBORO | MA | 02760 | |
| STORAGE USA | | 8728 US HWY 19 | | | | PORT RICHEY | FL | 34668 | |
| STORAGE USA OF SOONER ROAD | | 201 N SOONER ROAD | | | | OKLAHOMA CITY | OK | 73117 | |
| STORATH, RYAN M | | Address Redacted | | | | | | | |
| STORBECK, JAMES M | | Address Redacted | | | | | | | |
| STORCH, BRANDON | | 1201 S BARTELL CT | | | | APPLETON | WI | 54914-0000 | |
| STORCH, BRANDON S | | Address Redacted | | | | | | | |
| STORCH, DANIEL | | Address Redacted | | | | | | | |
| STORCH, ERIC J | | Address Redacted | | | | | | | |
| STORCH, JEREMY | | Address Redacted | | | | | | | |
| STORCK, TIMOTHY F | | Address Redacted | | | | | | | |
| STORE ON WHEELS INC, THE | | 1916 OLD CUTHBERT RD STE A9 | | | | CHERRY HILL | NJ | 08034 | |
| STORE OPENING SOLUTIONS | | 13857 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| STORE OPENING SOLUTIONS | | 800 MIDDLE TN BLVD | | | | MURFREESBORO | TN | 37129 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| STORE OPENING SOLUTIONS | | | | 800 MIDDLE TENNESSEE BLVD | | MURFREESBORO | TN | 37129 | |
| STORED VALUE MARKETING | | 4825 N SCOTT ST STE 218 | | | | SCHILLER PARK | IL | 60176 | |
| STOREFRONT DOOR SERVICE | | 42329 OSGOOD RD STE D | | | | FREMONT | CA | 94539-5061 | |
| STOREFRONT SYSTEMS INC | | PO BOX 1056 | | | | COVINGTON | GA | 30015 | |
| STOREIMAGE PROGRAMS INC | | 100 ELGIN ST | | | | BRANTFORD | ON | N3S5A2 | CAN |
| STOREIMAGE PROGRAMS INC | | PO BOX 7777 W1620 | | | | PHILADELPHIA | PA | 19175 | |
| STORER CABLE | | PO BOX 193 | | | | DOVER | DE | 19903 | |
| STORER, JAYSON DWAYNE | | Address Redacted | | | | | | | |
| STORER, MICHAEL ANDREW | | Address Redacted | | | | | | | |
| STORER, MITCHELL AUSTIN | | Address Redacted | | | | | | | |
| STORER, ROBERT | | 41580 CORTE AMALIA | | | | TEMECULA | CA | 92592 | |
| STORES MUTUAL ASSOCIATION INC | | 14440 CHERRY LN CT | STE 115 | | | LAUREL | MD | 20707 | |
| STORES MUTUAL ASSOCIATION INC | | STE 115 | | | | LAUREL | MD | 20707 | |
| STORES PROTECTIVE ASSOCIATION | | 2154 WINIFRED ST | | | | SIMI VALLEY | CA | 93063-2934 | |
| STORETRAX COM | | 905 W 7TH ST | | | | FREDERICK | MD | 21701 | |
| STOREY, AARON MICHAEL | | Address Redacted | | | | | | | |
| STOREY, ANDREW | | Address Redacted | | | | | | | |
| STOREY, GARY | | 29 STRAHAHAN CT | | | | SHARPSBURG | GA | 30277 | |
| STOREY, JACQUELINE JANINA | | Address Redacted | | | | | | | |
| STOREY, JANE | | 845 E PHOENIX DR | | | | PASTURE CHRISTIAN | MS | 39571 | |
| STOREY, KAREN LOUISE | | Address Redacted | | | | | | | |
| Storey, Linda S | | 4405 Pearson Ave | | | | Phila | PA | 19114 | |
| STOREY, RONALD | | 200 BIG SHANTY RD | | | | MARIETTA | GA | 20066 | |
| STOREY, RONALD | | C/O CIRCUIT CITY | 200 BIG SHANTY RD | | | MARIETTA | GA | 20066 | |
| STOREY, ROSEANNA LOUISE | | Address Redacted | | | | | | | |
| STOREY, TIM | | Address Redacted | | | | | | | |
| STOREY, URIS J | | Address Redacted | | | | | | | |
| STORIE, BILL | | 35 COURTLAND AVE | | | | BUFFALO | NY | 14223 | |
| STORIE, JESSICA LYN | | Address Redacted | | | | | | | |
| STORIE, SUZANNE M | | Address Redacted | | | | | | | |
| STORINO, NICOLAS | | 10359 S AVE H | | | | CHICAGO | IL | 60617-6051 | |
| STORK, CORY MATTHEW | | Address Redacted | | | | | | | |
| STORK, PETER | | Address Redacted | | | | | | | |
| STORKS DELIVERED | | 2504 UNIVERSITY DR | | | | NEWPORT BEACH | CA | 92660 | |
| STORM COMPUTER | | 4806 KEMP BLVD | | | | WICHITA FALLS | TX | 76308 | |
| STORM PRODUCTS CO | | LOCKBOX NO 72643 DEPT 2643 | | | | LOS ANGELES | CA | 90084-2643 | |
| STORM TECHNOLOGY INC | | 1395 CHARLESTON RD | | | | MOUNTAIN VIEW | CA | 94043 | |
| STORM, BJ | | Address Redacted | | | | | | | |
| STORM, BJ | | Address Redacted | | | | | | | |
| STORM, BRANDON SCOTT | | Address Redacted | | | | | | | |
| STORM, BRIAN | | 1769 CROCKER LN | | | | JAMISON | PA | 18929-0000 | |
| STORM, BRIAN RICHARD | | Address Redacted | | | | | | | |
| STORM, DUSTIN JURA | | Address Redacted | | | | | | | |
| STORM, GEORGE | | 2720 S BROADWAY | | | | TYLER | TX | 75701 | |
| STORM, GEORGE M | | Address Redacted | | | | | | | |
| STORM, MICHELE L | | Address Redacted | | | | | | | |
| STORM, PATRICK ALAN | | Address Redacted | | | | | | | |
| STORM, SETH RICHARD | | Address Redacted | | | | | | | |
| STORMES, TODD | | 2312 CARTERSVILLE RD | | | | CARTERSVILLE | VA | 23027 | |
| STORMES, TODD R | | Address Redacted | | | | | | | |
| STORMONT VAIL HLTHCARE INC | | 615 S TOPEKA BLVD | E LOU BJORGAARD PROBASCO | | | TOPEKA | KS | 66603 | |
| STORMS, ADAM | | P O BOX 1104 | | | | BADIN | NC | 28009 | |
| STORMS, MATTHEW | | Address Redacted | | | | | | | |
| STORMS, MATTHEW FRANCIS | | Address Redacted | | | | | | | |
| STORMWATER MANAGEMENT | | 12021B NE AIRPORT WAY | | | | PORTLAND | OR | 97220 | |
| STORMWATER MANAGEMENT | | 2035 N E COLUMBIA BLVD | | | | PORTLAND | OR | 97211 | |
| STORMWATER MANAGEMENT | | 8105 CRABAPPLE LN | | | | GAITHERSBURG | MD | 20879 | |
| STORNINI, ANTHONY VICTOR | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| STORNIOLO, ANTHONY J | | Address Redacted | | | | | | | |
| STORR, JOSEPH | | Address Redacted | | | | | | | |
| STORROW, LACEY SHAY | | Address Redacted | | | | | | | |
| STORRS, TIMOTHY CHARLES | | Address Redacted | | | | | | | |
| STORTI, ERIC AL | | Address Redacted | | | | | | | |
| STORY COUNTY CLERK OF COURT | | STORY CO COURTHOUSE | | | | NEVADA | IA | 50201 | |
| STORY ELECTRICAL SERVICE INC | | 6335 HILL CHAPEL RD | | | | PADUCAH | KY | 42001 | |
| STORY LLEWELLYN, SCOTT ALLEN | | Address Redacted | | | | | | | |
| STORY, AMBER NICOLE | | Address Redacted | | | | | | | |
| STORY, AUSTIN BRYAN | | Address Redacted | | | | | | | |
| STORY, BENJAMIN | | Address Redacted | | | | | | | |
| STORY, CALEB JAMES | | Address Redacted | | | | | | | |
| STORY, CHARLES | | Address Redacted | | | | | | | |
| STORY, DAVID | | Address Redacted | | | | | | | |
| STORY, ELAINE C | | Address Redacted | | | | | | | |
| STORY, ERICA LYNN | | Address Redacted | | | | | | | |
| STORY, JARED | | 2088 VAN HORNE RD | | | | JACKSON | MI | 49201 | |
| STORY, JEFF | | 307 10TH AVENUE CIR N | | | | GREENWOOD | MO | 64034-8975 | |
| STORY, JOEL J | | Address Redacted | | | | | | | |
| STORY, JOHN | | PO BOX 356 | | | | OXFORD | FL | 34484-0356 | |
| STORY, JOHNNIE | | Address Redacted | | | | | | | |
| STORY, JOSH | | 3630 COLEMAN ST | | | | BETHLEHEM | PA | 18020-0000 | |
| STORY, JOSH ROBERT | | Address Redacted | | | | | | | |
| STORY, JULIE | | Address Redacted | | | | | | | |
| STORY, JUSTIN TEREZ | | Address Redacted | | | | | | | |
| STORY, MATTHEW | | 111 ANDREA CIRCLE | 10 | | | EASLEY | SC | 29642-0000 | |
| STORY, MATTHEW JAMES | | Address Redacted | | | | | | | |
| STORY, MATTHEW KYLE | | Address Redacted | | | | | | | |
| STORY, MICHAEL H | | Address Redacted | | | | | | | |
| STORY, SHANE DAVIS | | Address Redacted | | | | | | | |
| STORY, SHARON Y | | 7559 ESPIE CV | | | | MEMPHIS | TN | 38125-3867 | |
| STORY, TAKARA SHANTE | | Address Redacted | | | | | | | |
| STORY, TASHAWN DURRELL | | Address Redacted | | | | | | | |
| STORY, THEODORE JAY | | Address Redacted | | | | | | | |
| STORY, TIMOTHY A | | Address Redacted | | | | | | | |
| STORYLLEWELLYN, SCOTT | | 11850 UNIVERSITY BLVD | | | | ORLANDO | FL | 32817-0000 | |
| STORZ, RYAN | | 4859 MARYSVILLE BLVD | | | | SACRAMENTO | CA | 95838-1911 | |
| STORZ, RYAN ANTHONY | | Address Redacted | | | | | | | |
| STOSCH GROUP LLC, THE | | 4551 COX RD STE 110 | | | | GLEN ALLEN | VA | 23060-6740 | |
| STOSCH INVITATIONAL GOLF TOUR | | 3951 WESTERRE PKWY SUITE 160 | | | | RICHMOND | VA | 23233 | |
| STOSCH INVITATIONAL GOLF TOUR | | 4551 COX RD STE 110 | | | | GLEN ALLEN | VA | 23060-6740 | |
| STOSCH, FRIENDS OF WALTER | | 3951 WESTERRE PARKWAY | SUITE 170 | | | RICHMOND | VA | 23233-1317 | |
| STOSCH, FRIENDS OF WALTER | | SUITE 170 | | | | RICHMOND | VA | 232331317 | |
| STOSICH, ROBERT HOLLADAY | | Address Redacted | | | | | | | |
| STOSKUS, JEFF | | Address Redacted | | | | | | | |
| STOSS, HASEENA | | Address Redacted | | | | | | | |
| STOSS, JONATHAN EDMUND | | Address Redacted | | | | | | | |
| STOSSEL, MICHAEL JAMES | | Address Redacted | | | | | | | |
| STOSUR, APRIL | | P O BOX 342 | | | | GLEN ELLYN | IL | 60138-0342 | |
| STOTLER, CHARLES WILLIAM | | Address Redacted | | | | | | | |
| STOTT, DAVID | | 3717 TITAN DR | | | | RICHMOND | VA | 23225 | |
| STOTT, DAVID MATTHEW | | Address Redacted | | | | | | | |
| STOTT, HOWARD GRAHAM | | Address Redacted | | | | | | | |
| STOTT, MARK B | | Address Redacted | | | | | | | |
| STOTT, WILLIAM | | 3036 BIRCH BARK DR | | | | VIRGINIA BEACH | VA | 23452 | |
| STOTTMEISTER, LANNY KEITH | | Address Redacted | | | | | | | |
| STOTTS, JON | | 5401 HOLLY TRL | | | | ARLINGTON | TX | 76016-1668 | |
| STOTTS, JOSHUA | | Address Redacted | | | | | | | |
| STOTTS, LEN VINCENT | | Address Redacted | | | | | | | |
| STOTTS, MARY | | 302 E MAIN CROSS ST | | | | EDINBURGH | IN | 46124-1404 | |
| STOTTS, NATHAN A | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| STOTTS, NATHAN DANIEL | | Address Redacted | | | | | | | |
| STOUDAMIRE, EBONY TASHAE | | Address Redacted | | | | | | | |
| STOUDEMIRE, NATASHA | | Address Redacted | | | | | | | |
| STOUDEMIRE, TIFFANI SHAWNTE | | Address Redacted | | | | | | | |
| STOUDT, BRETT WILLIAM | | Address Redacted | | | | | | | |
| STOUDT, CHRISTOPHER LEE | | Address Redacted | | | | | | | |
| STOUDT, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | | |
| STOUDT, GRETCHEN ALEXANDRA | | Address Redacted | | | | | | | |
| STOUDT, MATTHEW PETER | | Address Redacted | | | | | | | |
| STOUFFE, MATHEW GARRETT | | Address Redacted | | | | | | | |
| STOUFFER, JUDITH A | | 128 ROLLING HILL RD | | | | ELKINS PARK | PA | 19027-1825 | |
| STOUGH, LESLIE | | Address Redacted | | | | | | | |
| STOUGH, ROBERT E | | Address Redacted | | | | | | | |
| STOUGHTON, DAVID A | | Address Redacted | | | | | | | |
| STOULIG, BRANDON DAVID | | Address Redacted | | | | | | | |
| STOUP, JULIA | | 1701 1/2 AVERY ST | | | | PARKERSBURG | WV | 26101 | |
| STOUT CAUSEY CONSULTING CHARTERED | | 11311 MCCORMICK RD STE 400 | | | | HUNT VALLEY | MD | 21031 | |
| STOUT JR , DANIEL BILL | | Address Redacted | | | | | | | |
| STOUT LOCKSMITH, HARRY T | | 302 PKY | | | | ELIZABETHTON | TN | 37643 | |
| STOUT MARKETING | | PO BOX 790051 | | | | ST LOUIS | MO | 63179-0051 | |
| STOUT NEWS | | PO BOX 1591 | | | | ST PETERS | MO | 63376 | |
| STOUT PROPERTIES | | 1707 OWEN DR | | | | FAYETTEVILLE | NC | 28304 | |
| STOUT ROOFING OF CALIFORNIA | | 3480 CARPENTER RD | | | | STOCKTON | CA | 95215 | |
| STOUT SUZANNE W | | 21108 ANDERSON MILL RD | | | | BEAVER DAM | VA | 23015 | |
| STOUT, ALAINA KYLEE | | Address Redacted | | | | | | | |
| STOUT, AMY E | | Address Redacted | | | | | | | |
| STOUT, ARTHUR LEE | | Address Redacted | | | | | | | |
| STOUT, BRANDT R | | Address Redacted | | | | | | | |
| STOUT, BRUCE ALLEN | | Address Redacted | | | | | | | |
| STOUT, DALLAS CLARK | | Address Redacted | | | | | | | |
| STOUT, DANIEL MARK | | Address Redacted | | | | | | | |
| STOUT, DANIEL NEIL | | Address Redacted | | | | | | | |
| STOUT, DAVID | | 26995 PONCHARTRAIN ST | | | | HARRISON TOWNSHI | MI | 48045-5401 | |
| STOUT, DEREK R | | Address Redacted | | | | | | | |
| STOUT, HEATH | | Address Redacted | | | | | | | |
| STOUT, JAMES E | | Address Redacted | | | | | | | |
| STOUT, JAMES KELLY | | Address Redacted | | | | | | | |
| STOUT, JARED J | | Address Redacted | | | | | | | |
| STOUT, JASON W | | Address Redacted | | | | | | | |
| STOUT, JEFF LEIGH | | Address Redacted | | | | | | | |
| STOUT, JERALD LESTER | | Address Redacted | | | | | | | |
| STOUT, JESSICA A | | Address Redacted | | | | | | | |
| STOUT, JOEY LEE | | Address Redacted | | | | | | | |
| STOUT, JOSHUA DANIEL | | Address Redacted | | | | | | | |
| STOUT, JUSTIN | | Address Redacted | | | | | | | |
| STOUT, JUSTIN BARTLEY | | Address Redacted | | | | | | | |
| STOUT, JUSTIN EDWARD | | Address Redacted | | | | | | | |
| STOUT, KAREN | | 109 GOLDENRAIN COURT | | | | MT HOLLY | NC | 28120 | |
| STOUT, KAREN | | LOC NO 0079 PETTY CASH | 200B FORSYTH HALL DR | | | CHARLOTTE | NC | 28273 | |
| STOUT, LORI J | | Address Redacted | | | | | | | |
| STOUT, MARY | | 402 E HUNTSMAN RD | | | | SANDSON | VA | 23150 | |
| STOUT, MICHAEL | | Address Redacted | | | | | | | |
| STOUT, REECE J | | Address Redacted | | | | | | | |
| STOUT, SHIRLEY J | | Address Redacted | | | | | | | |
| STOUT, STEVEN JOHN | | Address Redacted | | | | | | | |
| STOUT, STEVEN JOHN | | Address Redacted | | | | | | | |
| STOUT, TEESHA M | | Address Redacted | | | | | | | |
| STOUT, TERRELL | | RR 1 BOX 232C | | | | WALLACE | WV | 26448-9741 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| STOUT, THOMAS L | | USCGC RUSH WHEC 723 | | | | FPO | AP | 96677-3921 | |
| STOUTE, HECTOR F | | Address Redacted | | | | | | | |
| STOUTE, TROY D | | COM 2ND FLT J6 | | | | FPO | AE | 09506-6000 | |
| STOUTEN, JOSEPH ROBERT | | Address Redacted | | | | | | | |
| STOUTENBURG, JANET | | Address Redacted | | | | | | | |
| STOVAL, SHAKEL | | 2766 BROWN ST | | | | PORTAGE | IN | 46368 | |
| STOVALL & CO INC, WH | | 11107 AIR PARK RD | | | | ASHLAND | VA | 23005 | |
| STOVALL & COMPANY INC | | 2115 AMERICAN INDUSTRIAL WAY | | | | CHAMBLEE | GA | 30341 | |
| STOVALL & COMPANY INC | | PO BOX 281894 | | | | ATLANTA | GA | 30384-1894 | |
| STOVALL JR, ROBERT | | Address Redacted | | | | | | | |
| STOVALL, ANTONIO LEE | | Address Redacted | | | | | | | |
| STOVALL, BRAD | | 217 APPALOOSA TRAIL | | | | WOODWAY | TX | 76712 | |
| STOVALL, CRAIG A | | 3804 CHADWOOD DRIVE | | | | HARVEY | LA | 70058 | |
| STOVALL, DEAH GAIL | | Address Redacted | | | | | | | |
| STOVALL, DEANNA | | 6819 OAKFAIR AVE | | | | COLUMBUS | OH | 43235 | |
| STOVALL, FRANK | | 2305 TWAIN AVE | | | | MEMPHIS | TN | 38114-0000 | |
| STOVALL, JEANETTE LORRAINE | | Address Redacted | | | | | | | |
| STOVALL, JEREL | | Address Redacted | | | | | | | |
| STOVALL, JUSTIN | | 2700 LOCUST ST | | | | TEXARKANA | AR | 71854-0000 | |
| STOVALL, JUSTIN SCOTT | | Address Redacted | | | | | | | |
| STOVALL, KARL PATRICK | | Address Redacted | | | | | | | |
| STOVALL, KARLA LISA | | Address Redacted | | | | | | | |
| STOVALL, KEESHAWN | | 2964 LAURA LANE | | | | LITHIA SPRINGS | GA | 30122-0000 | |
| STOVALL, KEESHAWN NICOLE | | Address Redacted | | | | | | | |
| STOVALL, KEONA K | | Address Redacted | | | | | | | |
| STOVALL, SADE IMORE | | Address Redacted | | | | | | | |
| STOVALL, SHAKEEL | | 2766 BROWN ST | | | | PORTAGE | IN | 46368 | |
| STOVALL, SID | | 750 SAINT PIUS DR | | | | CORPUS CHRISTI | TX | 78412 | |
| STOVALL, SONNY RA | | Address Redacted | | | | | | | |
| STOVALL, THAD D | | 3492 HIGHWAY 5 APT 308 | | | | DOUGLASVILLE | GA | 30135-6910 | |
| STOVALL, TIMOTHY LEVI | | Address Redacted | | | | | | | |
| STOVEKEN, KYLE JEREMY | | Address Redacted | | | | | | | |
| STOVEL, BRIAN STEVEN | | Address Redacted | | | | | | | |
| STOVELL, DANIEL LAWRENCE | | Address Redacted | | | | | | | |
| STOVER III, SHURL CHRIS | | Address Redacted | | | | | | | |
| STOVER, ANDRE DEVONE | | Address Redacted | | | | | | | |
| STOVER, BRENDA | | 5044 SUNBROOK DR NW | | | | ACWORTH | GA | 30101-8034 | |
| STOVER, BRITTANY | | 1428 CORNER OAKS DR | | | | BRANDON | FL | 33510 | |
| STOVER, CHAD MARTIN | | Address Redacted | | | | | | | |
| STOVER, CHRISTINA MICHELLE | | Address Redacted | | | | | | | |
| STOVER, DWIGHT DAVID | | Address Redacted | | | | | | | |
| STOVER, ELI FOSTER | | Address Redacted | | | | | | | |
| STOVER, GWENDOLYN M | | Address Redacted | | | | | | | |
| STOVER, HARVEY LEE | | Address Redacted | | | | | | | |
| STOVER, JON PRESTON | | Address Redacted | | | | | | | |
| STOVER, JON PRESTON | | Address Redacted | | | | | | | |
| STOVER, KELLEN | | 16850 COLLINS AVE STE 112 | | | | SUNNY ISL BCH | FL | 33160-4291 | |
| STOVER, KELLEN C | | Address Redacted | | | | | | | |
| STOVER, LINDSEY NICOLE | | Address Redacted | | | | | | | |
| STOVER, QUINTINA DOMINIQUE | | Address Redacted | | | | | | | |
| STOVER, RICHARD THOMAS | | Address Redacted | | | | | | | |
| STOVER, RYAN HARPER | | Address Redacted | | | | | | | |
| STOVER, SAMUEL SCOTT | | Address Redacted | | | | | | | |
| STOVER, SCOTT A | | Address Redacted | | | | | | | |
| STOVER, SHAUN PATRICK | | Address Redacted | | | | | | | |
| STOVER, WILLIAM | | Address Redacted | | | | | | | |
| STOVER, WILLIAM E | | 604 STEEPLECHASE CT | | | | LEBANON | TN | 37090-7502 | |
| STOWE APPLIANCE & REPAIR | | 290 EAST MAIN STREET | | | | CENTRE | AL | 35960 | |
| STOWE, JOHN A | | Address Redacted | | | | | | | |
| STOWE, PATRICK JOSEPH | | Address Redacted | | | | | | | |
| STOWE, STEVEN | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| STOWE, TRACY | | Address Redacted | | | | | | | |
| STOWELL, ADAM DOUGLAS | | Address Redacted | | | | | | | |
| STOWELL, JASON KENT | | Address Redacted | | | | | | | |
| STOWERS, DANIEL DEVON | | Address Redacted | | | | | | | |
| STOWERS, DOUGLAS | | 107 ESTANCIA | | | | IRVINE | CA | 92602-0000 | |
| STOWERS, DOUGLAS WAYNE | | Address Redacted | | | | | | | |
| STOWERS, KRIS ALAN | | Address Redacted | | | | | | | |
| STOWES INDEPENDENT SERVICES | | PO BOX 1254 | | | | GRAPEVINE | TX | 76099 | |
| STOYANOSKI, MICHAEL P | | 12524 S YOUNGS PL | | | | OKLAHOMA CITY | OK | 73170 | |
| STOYCHEVA, RADOSTINA | | Address Redacted | | | | | | | |
| STOYCHOFF, EVAN MICHAEL | | Address Redacted | | | | | | | |
| STPHARD, MARCUS | | 1698 NW 13ST | | | | BOCA RATON | FL | 33486-0000 | |
| STPIERRE, CHERYL A | | 6053 G 5 RD | | | | ESCANABA | MI | 49829-9741 | |
| STR SOFTWARE COMPANY | | 11505 ALLECINGIE PARKWAY | | | | RICHMOND | VA | 23235 | |
| STR SOFTWARE COMPANY | | 11505 ALLECINGIE PARKWAY | | | | RICHMOND | VA | 23235-4301 | |
| STRABLEY, SHAWN THOMAS | | Address Redacted | | | | | | | |
| STRACENER IRRIGATION & CONST | | 4210 N COUNTRY RD 1283 | | | | MIDLAND | TX | 79707 | |
| STRACENER IRRIGATION & CONST | | 4210 N COUNTY RD 1283 | | | | MIDLAND | TX | 79707 | |
| STRACHAN, CABRAD TYI | | Address Redacted | | | | | | | |
| STRACHAN, GERMAINE WINSTON | | Address Redacted | | | | | | | |
| STRACHAN, JOSHUA BOYD | | Address Redacted | | | | | | | |
| STRACHAN, KATHRYN | | 23230 W CHICAGO | | | | REDFORD | MI | 48239 | |
| STRACHAN, KATHRYN A | | Address Redacted | | | | | | | |
| STRACHAN, LEVON ELTON | | Address Redacted | | | | | | | |
| STRACHAN, MALCOLM J | | 4731 SW 47 TH TERRACE | | | | DAVIE | FL | 33314 | |
| STRACHAN, MALCOLM JOHN | | Address Redacted | | | | | | | |
| STRACHN, CHRISTOPHER ADAM | | Address Redacted | | | | | | | |
| STRACK, PAUL | | 1844 SHEPPARD TOWN RD | | | | CROZIER | VA | 23039-2005 | |
| STRACKBEIN, ERIC | | Address Redacted | | | | | | | |
| STRADER, ANTHONY D | | Address Redacted | | | | | | | |
| STRADER, CHRISTOPHER MATTHEW | | Address Redacted | | | | | | | |
| STRADER, EMILY JANE | | Address Redacted | | | | | | | |
| STRADER, REMON STRADER J | | Address Redacted | | | | | | | |
| STRADER, ROBERT MITCHAEL | | Address Redacted | | | | | | | |
| STRADER, STEPHEN LEROY | | Address Redacted | | | | | | | |
| STRADFORD, JAMIE ALLEN | | Address Redacted | | | | | | | |
| STRADFORD, JUSTIN A | | Address Redacted | | | | | | | |
| STRADINGER, JEREMY | | Address Redacted | | | | | | | |
| STRADTNER, EMILY RENEE | | Address Redacted | | | | | | | |
| STRAESSLE III, JACK J | | Address Redacted | | | | | | | |
| STRAFFEN, ERIC JAMES | | Address Redacted | | | | | | | |
| STRAFFORD PUBLICATIONS INC | | 590 DUTCH VALLEY ROAD N E | POSTAL DRAWER 13729 | | | ATLANTA | GA | 30324-0729 | |
| STRAFFORD PUBLICATIONS INC | | POSTAL DRAWER 13729 | | | | ATLANTA | GA | 303240729 | |
| STRAH, JORDAN BRADLEY | | Address Redacted | | | | | | | |
| STRAHAN, MICHAEL | | 4811 DUNCANVILLE RDNO 1805 | | | | DALLAS | TX | 75236 | |
| STRAHAN, ZACH | | 2805 GOLDEN VALLEY RD | | | | MINNEAPOLIS | MN | 55411 | |
| STRAHAN, ZACH N | | Address Redacted | | | | | | | |
| STRAHM, STEVEN JAMES | | Address Redacted | | | | | | | |
| STRAIGHT EDGE CONTRACTORS INC | | 172 LINDEN AVE | | | | BELLEVILLE | NJ | 07109 | |
| STRAIGHT ENTERTAINMENT | | 5846 WESTERLING PL | | | | POWDER SPRINGS | GA | 30122 | |
| STRAIGHT ENTERTAINMENT | | PO BOX 777 | | | | LITHIA SPRINGS | GA | 30122-0777 | |
| STRAIGHT LINE INSTALLATION | | 10113 BIRD RIVER RD | | | | BALT0 | MD | 21220 | |
| STRAIGHT LINE INSTALLATION | | 10113 BIRD RIVER RD | | | | BALTO | MD | 21220 | |
| STRAIGHT LINES INC | | 4479 WHIPPOORWILL DR | | | | LAFAYETTE | IN | 47909 | |
| STRAIGHT LINES INC | | 4779 WHIPPOORWILL DR | | | | LAFAYETTE | IN | 47909 | |
| STRAIGHT, AMANDA | | 301 CAMPUS VIEW DR | 259 | | | COLUMBIA | MO | 65201-0000 | |
| STRAIGHT, AMANDA MAE | | Address Redacted | | | | | | | |
| STRAIGHT, RICHARD ANTHONY | | Address Redacted | | | | | | | |
| STRAIGHT, SARA | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| STRAIGHTLINE TRANSPORTATION | | 5855 GREENVALLEY CIRCLE NO 107 | | | | CULVER CITY | CA | 90230 | |
| STRAILY, RONALD SCOTT | | Address Redacted | | | | | | | |
| STRAIN, CARRIN NICOLE | | Address Redacted | | | | | | | |
| STRAIN, CHELSEY ANN | | Address Redacted | | | | | | | |
| STRAIN, GREGORY | | 19740 E WAGONTRAIL DR | | | | CENTENNIAL | CO | 80015 | |
| STRAIN, GREGORY | | 3737 S TRUCKEE WAY | | | | AURORA | CO | 80013 | |
| STRAIN, GREGORY T | | Address Redacted | | | | | | | |
| STRAIN, JOHN | | 2710 N FARM RD 137 | | | | SPRINGFIELD | MO | 65803-2076 | |
| STRAIN, JOHN BRYANT | | Address Redacted | | | | | | | |
| STRAIN, MARION MELVIN | | Address Redacted | | | | | | | |
| STRAIN, STEPHEN DOUGLAS | | Address Redacted | | | | | | | |
| STRAIN, WILLIAM R | | Address Redacted | | | | | | | |
| STRAIT, JONATHAN ROSS | | Address Redacted | | | | | | | |
| STRAITEN, JASON | | Address Redacted | | | | | | | |
| STRAKER, COREY | | Address Redacted | | | | | | | |
| STRAKOVSKY, DMITRY | | Address Redacted | | | | | | | |
| STRALEY, BRIAN SCOTT | | Address Redacted | | | | | | | |
| STRALING, JENNIFER | | 2412 84TH ST E | | | | TACOMA | WA | 98445 | |
| STRALL, DAVID | | 3003 WOODBRIDGE LANE | | | | CANTON | GA | 30114 | |
| STRAM, KIMBERLY ANN | | Address Redacted | | | | | | | |
| STRAMA, HALINA A | | 2507 MAPLE ST | | | | RIVER GROVE | IL | 60171-1603 | |
| STRAMACCHIA, SANTO | | Address Redacted | | | | | | | |
| STRAMAGLIA, CHRISTOPHER BRYAN | | Address Redacted | | | | | | | |
| STRAND, ALEX MICHAEL | | Address Redacted | | | | | | | |
| STRAND, SIMON ANDREW | | Address Redacted | | | | | | | |
| STRANDBERG, ERIC JOHN | | Address Redacted | | | | | | | |
| STRANDBERG, MICHAEL ANTHONY | | Address Redacted | | | | | | | |
| STRANDBERG, ROBERT TREFLE | | Address Redacted | | | | | | | |
| STRANDLIE, CORRINA | | 1066 CHANDLER LN | | | | SUN PRAIRIE | WI | 53590 | |
| STRANDLIE, NICHOLAS | | 3208 CTY MN | | | | MCFARLAND | WI | 53558 | |
| STRANDLIE, NICHOLAS A | | Address Redacted | | | | | | | |
| STRANG, LISA M | | Address Redacted | | | | | | | |
| STRANG, PATRICIA | | 9004 PENGUIN RD | | | | RICHMOND | VA | 23229 | |
| STRANGE BOSTON, MEREDITH | | 2727 ENTERPRISE PKY STE 103 | | | | RICHMOND | VA | 23294 | |
| STRANGE JOAN | | 5209 70TH AVE E | | | | PUYALLUP | WA | 98371 | |
| STRANGE, ALLEN | | 104 SENTRY LANE | | | | ANDERSON | SC | 29621 | |
| STRANGE, ARTESIA SHARNIECE | | Address Redacted | | | | | | | |
| STRANGE, EVAN | | Address Redacted | | | | | | | |
| STRANGE, JOHN | | 3 APPLE BLOSSOM DR | | | | LANCASTER | PA | 17602 | |
| STRANGE, MARY L | | Address Redacted | | | | | | | |
| STRANGE, NATASHA | | 160 OAK ST | | | | YONKERS | NY | 10701-4346 | |
| STRANGE, NATHAN T | | Address Redacted | | | | | | | |
| STRANGE, NATHAN WAYNE | | Address Redacted | | | | | | | |
| STRANGE, PAMELA I | | 1527 ONE FRIDAY LN | | | | KNOXVILLE | TN | 37922-5958 | |
| STRANGE, WILLIAM | | 3824 WHIFFLETREE CT | | | | PLANO | TX | 75023 | |
| STRANGE, WILLIAM BENJAMIN | | Address Redacted | | | | | | | |
| STRANGES FLORIST | | 12111 W BROAD ST | | | | RICHMOND | VA | 23233 | |
| STRANMAN, SILVIA | | 8751 N W  3RD COURT | | | | PLANTATION | FL | 33324 | |
| STRANO & ASSOCIATES | | 1910 CARLYLE AVE | | | | BELLEVILLE | IL | 62221 | |
| STRANO & ASSOCIATES | | 6024 W MAIN ST | | | | BELLEVILLE | IL | 62223 | |
| STRANO, MICHAEL JAMES | | Address Redacted | | | | | | | |
| STRANO, MIKE ROBERT | | Address Redacted | | | | | | | |
| STRANSKI, MICHAEL JOSEPH | | Address Redacted | | | | | | | |
| STRANTZ, FRANK ANGELO | | Address Redacted | | | | | | | |
| STRANZIN, ROBERT | | 4362 ST DOMONIC | | | | CINCINNATI | OH | 45238 | |
| STRAP CONNECTIONS INC | | PO BOX 54538 | | | | NEW ORLEANS | LA | 70154-4538 | |
| STRAP CONNECTIONS INC | | PO BOX 59509 | | | | DALLAS | TX | 75229 | |
| STRAPEC, JILLIAN STRAPEC M | | Address Redacted | | | | | | | |
| STRASIMIROFSKI, SUZANNE MARIE | | Address Redacted | | | | | | | |
| STRASSER, BEN | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| STRASSNER, KEVAN D | | Address Redacted | | | | | | | |
| STRASSNER, KRIS D | | Address Redacted | | | | | | | |
| STRATA EQUITY VI | | 4250 EXECUTIVE SQ STE 440 | CO USAMEX REALESTATE | | | LA JOLLA | CA | 92037 | |
| STRATA EQUITY VI | | CO USAMEX REALESTATE | | | | LA JOLLA | CA | 92037 | |
| STRATA GEOTECHNICAL ENGNRNG | | 8653 W HACKAMORE DR | CORPORATE ACCOUNTING | | | BOISE | ID | 83709 | |
| STRATA GEOTECHNICAL ENGNRNG | | CORPORATE ACCOUNTING | | | | BOISE | ID | 83709 | |
| STRATA INC | | 4180 LA JOLLA VILLAGE DRIVE | SUITE 245 | | | LA JOLLA | CA | 92037 | |
| STRATA INC | | SUITE 245 | | | | LA JOLLA | CA | 92037 | |
| STRATACOM INC | | PO BOX 9906 | | | | FARGO | ND | 58106 | |
| STRATASOFT INC | | 519 N SAM HOUSTON PKWY E | STE 550 | | | HOUSTON | TX | 77060 | |
| STRATCHAN, MICHELLE ANN | | Address Redacted | | | | | | | |
| STRATE WELDING SUPPLY CO INC | | PO BOX 37330 | | | | JACKSONVILLE | FL | 32236-7330 | |
| STRATE, CHRIS | | 2557 S DOVER ST NO 47 | | | | LAKEWOOD | CO | 80227 | |
| STRATE, CHRIS E | | Address Redacted | | | | | | | |
| STRATE, DARREN RAY | | Address Redacted | | | | | | | |
| STRATE, VICKIE | | 2100 COLORADO AVE | SONY MUSIC WORK GROUP | | | SANTA MONICA | CA | 90404 | |
| STRATE, VICKIE | | 2100 COLORADO AVE | | | | SANTA MONICA | CA | 90404 | |
| STRATEGIA RETAIL SOLUTIONS LLC | | 1177 OLENTANGY RIVER RD | STE 101 | | | COLUMBUS | OH | 43212 | |
| STRATEGIC ALLIANCE GROUP 2007 | | 3551 SW CORPORATE PKWY | | | | PALM CITY | FL | 34990 | |
| STRATEGIC EDGE SOLUTIONS | | PO BOX 75148 | | | | BALTIMORE | MD | 21275-5148 | |
| STRATEGIC EMPLOYMENT COALITION | | PO BOX 54206 | | | | ATLANTA | GA | 30308 | |
| STRATEGIC ENERGY | | 135 S LASALLE DEPT 6413 | | | | CHICAGO | IL | 60674-6413 | |
| STRATEGIC ENERGY | | 1901 EDISON STREET | | | | GLENSHAW | PA | 15116 | |
| STRATEGIC ENERGY | | 469 HERSHEY ROAD | | | | PITTSBURGH | PA | 15235 | |
| STRATEGIC ENERGY | | PAYMENT PROCESSING CENTER | | | | PITTSBURGH | PA | 15267-0001 | |
| STRATEGIC ENERGY | | PO BOX 642665 | | | | PITTSBURGH | PA | 15264-2665 | |
| STRATEGIC ENERGY | | PO BOX 643249 | | | | PITTSBURGH | PA | 15264-3249 | |
| STRATEGIC ENERGY | | PO BOX 88166 | | | | CHICAGO | IL | 60695-1166 | |
| STRATEGIC ENERGY | | PO BOX 910152 | | | | DALLAS | TX | 75391-0152 | |
| STRATEGIC ENERGY | | PO BOX 915028 | | | | DALLAS | TX | 75391-5028 | |
| STRATEGIC ENVIRONMENT ADVISERS | | 1150 18TH ST NW STE 130 | | | | WASHINGTON | DC | 20036 | |
| STRATEGIC HORIZONS LLP | | 105 WOODLAND TRACE | | | | AURORA | OH | 44202 | |
| STRATEGIC OFFICE SERVICES INC | | 27 PURDY ST | | | | HARRISON | NY | 10528-3705 | |
| STRATEGIC PRINT MARKETING | | 75 REMITTANCE DR STE 91327 | C/O NSA | | | CHICAGO | IL | 60675-1327 | |
| STRATEGIC SITES CLIFFORD HOOD | | 422 JACKSONVILLE DR | | | | JAX BCH | FL | 32250 | |
| STRATEGIC SOFTWARE SYSTEMS | | 1508 WILLOW LAWN DR STE 111 | | | | RICHMOND | VA | 23230 | |
| STRATEGIC SOURCING REQUEST FOR INFORMATION | | 3551 SW CORPORATE PKWY | | | | PALM CITY | FL | 34990 | |
| STRATEGIC STAFFING SOLUTIONS | | DEPT 78021 PO BOX 78000 | | | | DETROIT | MI | 47878-0021 | |
| STRATEGIC TECHNOLOGIES INC | | 9030 STONY POINT PKY | | | | RICHMOND | VA | 23235 | |
| STRATEGIC TECHNOLOGIES INC | | PO BOX 75550 | | | | CHARLOTTE | NC | 28275-0550 | |
| STRATEGIC VENTURES LLC | | PO BOX 614 | | | | SKOKIE | IL | 60076 | |
| STRATEGOS | | 820 W JACKSON BLVD STE 525 | ATTN NANCY ROGERS | | | CHICAGO | IL | 60607 | |
| STRATEGOS, INC | | 820 W JACKSON BLVD | SUITE 450 | | | CHICAGO | IL | 60607 | |
| STRATEMEYER, KENNETH DAVID | | Address Redacted | | | | | | | |
| STRATFORD HOUSE INNS | | 3100 ESTES PARKWAY | | | | LONGVIEW | TX | 75602 | |
| STRATFORD JR , JON ALLEN | | Address Redacted | | | | | | | |
| STRATFORD PROMENADE LP | | 3100 DUNDEE ROAD | SUITE 304 | | | NORTHBROOK | IL | 60062 | |
| STRATFORD PROMENADE LP | | SUITE 304 | | | | NORTHBROOK | IL | 60062 | |
| STRATFORD, SHAYLA | | Address Redacted | | | | | | | |
| STRATHAIRN, ELISE MARIE | | Address Redacted | | | | | | | |
| STRATHMAN, DAN | | Address Redacted | | | | | | | |
| STRATIGOS, BRANDEE LYNN | | Address Redacted | | | | | | | |
| STRATIS, KYLE MICHAEL | | Address Redacted | | | | | | | |
| STRATMAN, KATHIE | | RR 2 BOX 253M | | | | PRINCETON | IN | 47670 9628 | |
| STRATTAN, RICHARD ELI | | Address Redacted | | | | | | | |
| STRATTON DONALD R | | 2021 WINSBURG DRIVE | | | | KENNESAW | GA | 30144 | |
| STRATTON ELECTRONICS INC | | 2120 DIXON AVE | | | | MISSOULA | MT | 59801 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| STRATTON LEWIS W | | P O BOX 40 | | | | GUM SPRINGS | VA | 23065 | |
| STRATTON SURVEYING & MAPPING | | 7525 W DESCHUTES PL 1C | | | | KENNEWICK | WA | 99336 | |
| Stratton, Bruce Warren | | 4415 Inglewood Blvd Apt 17 | | | | Los Angeles | CA | 90066-6261 | |
| STRATTON, DANIEL EDWARD | | Address Redacted | | | | | | | |
| STRATTON, HEATHER | | 31 IRVING PL | | | | BROOKLYN | NY | 11238-2508 | |
| STRATTON, LARRY CRAIG | | Address Redacted | | | | | | | |
| STRATTON, LIA E | | Address Redacted | | | | | | | |
| STRATTON, LUCAS ADAM | | Address Redacted | | | | | | | |
| STRATTON, LW PETE | | 602 TUCKAHOE BLVD | | | | RICHMOND | VA | 23226 | |
| STRATTON, NICHOLAS SHAWN | | Address Redacted | | | | | | | |
| STRATTON, TYLER | | Address Redacted | | | | | | | |
| STRAUB CLINIC & HOSPITAL | | 839 S BERETANIA ST | | | | HONOLULU | HI | 96813 | |
| STRAUB CLINIC & HOSPITAL | | STRAUB OCCUPATIONAL HEALTH | 839 S BERETANIA ST | | | HONOLULU | HI | 96813 | |
| STRAUB, ALEXANDER EDWARD | | Address Redacted | | | | | | | |
| STRAUB, AMANDA ROSE | | Address Redacted | | | | | | | |
| STRAUB, CONRAD NORMAN | | Address Redacted | | | | | | | |
| STRAUB, JENNIFER MARGARET | | Address Redacted | | | | | | | |
| STRAUB, JESSICA KATHRYN | | Address Redacted | | | | | | | |
| STRAUB, JILLIAN ANN | | Address Redacted | | | | | | | |
| STRAUB, JORDAN A | | Address Redacted | | | | | | | |
| STRAUB, NICOLE | | Address Redacted | | | | | | | |
| STRAUB, OFFICER DAVID | | 150 EAST MAIN STREET | | | | LEXINGTON | KY | 40507 | |
| STRAUB, TYLER WILLIAM | | Address Redacted | | | | | | | |
| STRAUBER, VICTORIA | | 628 BELMORE AVE | | | | EAST MEADOW | NY | 11554 | |
| STRAUCH, BLAKE KYLER | | Address Redacted | | | | | | | |
| STRAUCHEN, STEPHEN C | | Address Redacted | | | | | | | |
| STRAUGHTER, LONDON DESHAWN | | Address Redacted | | | | | | | |
| STRAUGHTER, TIFFANY LANE | | Address Redacted | | | | | | | |
| STRAUS, ERIC ABE RYAN | | Address Redacted | | | | | | | |
| STRAUS, MAYA | | Address Redacted | | | | | | | |
| STRAUS, PETER | | 2241 LARKSPUR CT | | | | AURORA | IL | 60506-1532 | |
| STRAUSBAUGH, KENNETH | | 4571 BS CRYSTAL WAY | | | | AURORA | CO | 80015-0000 | |
| STRAUSS FACTOR & LOPES | | 222 RICHMOND ST STE 208 | ATTORNEYS AND COUNSELORS | | | PROVIDENCE | RI | 02903-4228 | |
| STRAUSS FACTOR & LOPES | | 222 RICHMOND ST STE 208 | | | | PROVIDENCE | RI | 02903-4228 | |
| STRAUSS PHOTO TECHNICAL SVC | | 1240 MT OLIVET RD NE | | | | WASHINGTON | DC | 20002 | |
| STRAUSS, BRIAN A | | Address Redacted | | | | | | | |
| STRAUSS, DAVID ROBERT | | Address Redacted | | | | | | | |
| STRAUSS, JACOB RANDOLPH | | Address Redacted | | | | | | | |
| STRAUSS, JAMIE | | 1469 ASHLEY COURT | | | | AMASSVILLE | VA | 20106 | |
| STRAUSS, JAMIE J | | Address Redacted | | | | | | | |
| STRAUSS, JASON | | Address Redacted | | | | | | | |
| STRAUSS, JONATHAN | | Address Redacted | | | | | | | |
| STRAUSS, KYLE DAVID | | Address Redacted | | | | | | | |
| STRAUSS, MATHEW BAKER | | Address Redacted | | | | | | | |
| STRAUSS, NICOLE BRITTANY | | Address Redacted | | | | | | | |
| STRAUSS, RANDAL | | 1385 DEER RUN ROAD | | | | HATFIELD | PA | 19440 | |
| STRAUSS, STEPHEN | | 1690 NE 170TH ST | | | | NORTH MIAMI BEACH | FL | 33162-0000 | |
| STRAUSS, STEPHEN EDWARD | | Address Redacted | | | | | | | |
| STRAUSS, THOMAS | Thomas C Strauss | | 464 Mariner Dr | | | Jupiter | FL | 33477 | |
| STRAUSS, THOMAS | | 222 LAKEVIEW AVE | | | | WEST PALM BEACH | FL | 33401-6148 | |
| STRAUSSBERGER, TYLER MCKENZIE | | Address Redacted | | | | | | | |
| STRAUSSER JR, LLOYD G | | Address Redacted | | | | | | | |
| STRAUTMANIS, SUSAN | | 15 IRIS CT | | | | LAUREL | NY | 10512-0000 | |
| STRAW, BENJAMIN ALEXANDER | | Address Redacted | | | | | | | |
| STRAW, ERIC | | Address Redacted | | | | | | | |
| STRAW, MARTHA KRUPER | | Address Redacted | | | | | | | |
| STRAW, TIFFANY | | Address Redacted | | | | | | | |
| STRAWBERRY STREET CAFE | | 421 NORTH STRAWBERRY ST | | | | RICHMOND | VA | 23220 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| STRAWBRIDGE ELECTRIC CO | | 554 S QUEEN ST | | | | YORK | PA | 17403 | |
| STRAWBRIDGE, MATTHEW EVERETT | | Address Redacted | | | | | | | |
| STRAWDERMAN JR, RICHARD W | | Address Redacted | | | | | | | |
| STRAWDERMAN JR, RICHARD W | | PO BOX 690572 | | | | STOCKTON | CA | 95269 | |
| STRAWDERMAN, JEFF | | P O BOX 690572 | | | | STOCKTON | CA | 95206 | |
| STRAWDERMAN, JEFFERY A | | Address Redacted | | | | | | | |
| STRAWHORN, LUCAS NEIL | | Address Redacted | | | | | | | |
| STRAWMYER, ADAM CRAIG | | Address Redacted | | | | | | | |
| STRAWN, DANIELLE MARGARET | | Address Redacted | | | | | | | |
| STRAWN, IAN ROBERT | | Address Redacted | | | | | | | |
| STRAWN, IAN ROBERT | | Address Redacted | | | | | | | |
| STRAWN, KEITH A | | 268 N US HWY 20 | | | | ASHTON | ID | 83420 | |
| STRAWN, KEITH ANTHONY | | Address Redacted | | | | | | | |
| STRAWN, MATTHEW JAMES | | Address Redacted | | | | | | | |
| STRAWSACKER, JOSEPH | | Address Redacted | | | | | | | |
| STRAWSBURG, SEAN MICHAEL | | Address Redacted | | | | | | | |
| STRAWSER APPRAISALS | | 1636 MARBELLA DR | | | | VISTA | CA | 92083 | |
| STRAWSER, PATRICK | | 800 LISBURN RD | | | | CARLISLE | PA | 17013 9230 | |
| STRAWTHER, ALVIN R | | 3295 ERIE AVE | | | | CINCINNATI | OH | 45240 | |
| STRAY, ASHLEY MARIE | | Address Redacted | | | | | | | |
| STRAYER UNIVERSITY | | 11501 NUCHOLS RD | BUSINESS OFFICE | | | GLEN ALLEN | VA | 23059 | |
| STRAYER, DANIEL | | Address Redacted | | | | | | | |
| STRAYER, DAVID J | | 2114 CEDAR ST | | | | RICHMOND | VA | 23223 | |
| STRAYER, HON DOUGLAS | | 4816 BRYAN STATION RD | | | | LEXINGTON | KY | 40516-9500 | |
| STRAYHORN II, GREGORY | | Address Redacted | | | | | | | |
| STRAYHORN, DUSTIN WADE | | Address Redacted | | | | | | | |
| STRAYHORN, JAMELL | | Address Redacted | | | | | | | |
| STRAYHORN, JEREMY LEONARD | | Address Redacted | | | | | | | |
| STREAKER, WILLIAM | | Address Redacted | | | | | | | |
| STREAM INTERNATIONAL INC | | PO BOX 3514 | | | | BOSTON | MA | 02241 | |
| STREAMSERVE DS LLC | | 3 VAN DE GRAAF DR 1ST FL | | | | BURLINGTON | MA | 01803-5188 | |
| STREAMSERVE DS LLC | | | STREAMSERVE DS LLC | 3aVAN DE GRAAFF DRIVE | | BURLINGTON | MA | 01803 | |
| Streater | Melanie Crabtree | 411 S First Ave | | | | Albert Lea | MN | 56007 | |
| STREATER INC | Streater | Melanie Crabtree | 411 S First Ave | | | Albert Lea | MN | 56007 | |
| STREATER INC | | 3460 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | |
| STREATER, MICHAEL JAMAR | | Address Redacted | | | | | | | |
| STREATER, RYAN SYLVAN | | Address Redacted | | | | | | | |
| STREBE, NATHAN GENE | | Address Redacted | | | | | | | |
| STREBEL, GARY | | 117 W OAKS DR | | | | OGDEN | UT | 84404 | |
| STREBEL, GARY R | | Address Redacted | | | | | | | |
| STREBEL, ROBERT | | PO BOX 145 | | | | SANDY HOOK | VA | 23153 | |
| STRECK, JAMES RAYMOND | | Address Redacted | | | | | | | |
| STRECKER, FW | | 2111 PRODUCTION DRIVE | | | | LOUISVILLE | KY | 40299 | |
| STRECKER, JAMES | | Address Redacted | | | | | | | |
| STREED, RUSSELL | | 635 MIRAMAR AVE | | | | LONG BEACH | CA | 90814 | |
| STREELIGHT CAFE & CATERING | | 205 GILMAN BOULEVARD NW | | | | ISSAQUAH | WA | 98027 | |
| STREEPER JR, ROBERT G | | Address Redacted | | | | | | | |
| STREEPY, MARK E | | 728 27TH AVE W | | | | BRADENTON | FL | 34205-8148 | |
| STREET & BRANCH INC | | 5202 HULL STREET RD | | | | RICHMOND | VA | 23224 | |
| STREET & CO | | 3817 GASKINS RD | | | | RICHMOND | VA | 23233 | |
| STREET & CO | | 3819 GASKINS ROAD | | | | RICHMOND | VA | 23233 | |
| STREET GLOW | | 25 MANSARD CT | | | | WAYNE | NJ | 07470 | |
| STREET GLOW | | PO BOX 4449 | | | | WAYNE | NJ | 074744449 | |
| STREET GLOW INC | | 25 MANSARD CT | | | | WAYNE | NJ | 07470 | |
| STREET LIGHTERS ELECTRIC | | 701 STEMMERS RUN RD | | | | BALTIMORE | MD | 21221 | |
| STREET, CHRIS WARREN | | Address Redacted | | | | | | | |
| STREET, DANIEL EVAN | | Address Redacted | | | | | | | |
| STREET, DARRYL L | | 4024 VALLEYSIDE DR | | | | RICHMOND | VA | 23223 | |
| STREET, DUSTIN | | 3209 SE ANDERSON RD | | | | GRESHAM | OR | 97080 | |
| STREET, DUSTIN G | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| STREET, GREG | | 158 GOOSE POINTE CIR | | | | CROSSVILLE | TN | 38571-0000 | |
| STREET, JAKE A | | Address Redacted | | | | | | | |
| STREET, JAMES ISAIAH | | Address Redacted | | | | | | | |
| STREET, KEVIN R | | Address Redacted | | | | | | | |
| STREET, KIMBERLY ANN | | Address Redacted | | | | | | | |
| STREET, MARSHALL GREGORY | | Address Redacted | | | | | | | |
| STREET, NATHANIEL F | | Address Redacted | | | | | | | |
| STREET, NATIA | | Address Redacted | | | | | | | |
| STREET, SHANITA | | 6117 HILCO DR | | | | FAYETTEVILLE | NC | 28314 | |
| STREET, SHANITA | | 6117 HILL CO DR | | | | FAYETTEVILLE | NC | 28314 | |
| STREET, TINA | | 189 3RD ST | | | | OAKLAND | CA | 94607 | |
| STREET, YOLANDA D | | 3718 GEORGE WASHINGTON DR | | | | ELLENWOOD | GA | 30294-4305 | |
| STREETER, COLBY MAURICE | | Address Redacted | | | | | | | |
| STREETER, ERIC HENRY | | Address Redacted | | | | | | | |
| STREETER, JEFFREY HOWARD | | Address Redacted | | | | | | | |
| STREETER, JUSTIN DEANDRE | | Address Redacted | | | | | | | |
| STREETER, KERRI LEIGH | | Address Redacted | | | | | | | |
| STREETER, MATTHEW RICHARD | | Address Redacted | | | | | | | |
| STREETMAN, CANDACE MICHELE | | Address Redacted | | | | | | | |
| STREETMAN, GRACE | | 3356 NO 20TH | | | | WYANDOTTE | MI | 48192-0000 | |
| STREETS INC | | 100 SE 25TH | | | | OKLAHOMA CITY | OK | 73129-1699 | |
| STREETS, AMBER STARLENE | | Address Redacted | | | | | | | |
| STREETS, HELEN | | 2201 S UNIVERSITY PARK | | | | WACO | TX | 76706-0000 | |
| STREETS, TYLER JEFFREY | | Address Redacted | | | | | | | |
| Strege, Mark T | | 3403 Brookwood Cir | | | | St Charles | MO | 63301 | |
| STREGE, MICAH HARRISON | | Address Redacted | | | | | | | |
| STREIFEL, CRYSTAL M | | Address Redacted | | | | | | | |
| STREISANT, KEVIN | | Address Redacted | | | | | | | |
| STREIT, BRIAN ALAN | | Address Redacted | | | | | | | |
| STREIT, CURTIS | | 8050 WESTMINSTER | | | | WARREN | MI | 48089-0000 | |
| STREITER, MATT AARON | | Address Redacted | | | | | | | |
| STREKEL, ALISON PEARL | | Address Redacted | | | | | | | |
| STREMCHA, JESSICA M | | Address Redacted | | | | | | | |
| STRENCH, WILLIAM | | Address Redacted | | | | | | | |
| STRENGER, ZACHARIAH JOHN | | Address Redacted | | | | | | | |
| STRENGTH TRAINING | | PO BOX 1407 | | | | CHURCH ST STATIO | NY | 10227 | |
| STREPKA ROBERT J | | 8199 SILKWOOD DRIVE | | | | MECHANICSVILLE | VA | 23116 | |
| STREPKA, ANITA I | | Address Redacted | | | | | | | |
| STREPPONE, CAROL A | | Address Redacted | | | | | | | |
| STRESSCON CORPORATION | | 3210 ASTROZON BLVD | | | | COLORADO SPRINGS | CO | 80910 | |
| STRETCH ASSOCIATES INC | | 2510 B W WHITNER ST | | | | ANDERSON | SC | 29625 | |
| STRETCH ASSOCIATES INC | | PO BOX 601136 | | | | CHARLOTTE | NC | 28260-1136 | |
| STRETCHTEC INC | | 718 A LAWRENCE ST | | | | MARIETTA | GA | 30060 | |
| STRIAS WATERS | | 249 W LACHAPPELLE | | | | SAN ANTONIO | TX | 78204 | |
| STRIBLING, ALVIN | | 893 PLUMBRIDGE COURT | | | | JACKSONVILLE | FL | 32218-0000 | |
| STRIBLING, ALVIN J | | Address Redacted | | | | | | | |
| STRIBLING, JOY LATESIA | | Address Redacted | | | | | | | |
| STRIBLING, ROBERT EDWARD | | Address Redacted | | | | | | | |
| STRICKER, DENNIS CHRISTOPHER | | Address Redacted | | | | | | | |
| STRICKLAND COLE, MELINDA KAY | | Address Redacted | | | | | | | |
| STRICKLAND ELECTRIC CO | | 4834 CORLETT ST | | | | TALLAHASSEE | FL | 32303 | |
| STRICKLAND ELECTRIC CO | | 4834 MARKET PLACE | | | | TALLAHASSEE | FL | 32303 | |
| STRICKLAND JR , GARY DUANE | | Address Redacted | | | | | | | |
| STRICKLAND JR , GARY LESTER | | Address Redacted | | | | | | | |
| STRICKLAND, AMBER NICOLE | | Address Redacted | | | | | | | |
| STRICKLAND, BARBARA | | 7120 GREEN SRINGS RD | | | | INDIANAPOLIS | IN | 46214 | |
| STRICKLAND, BARBARA | | 7120 W GREEN SPRINGS RD | | | | INDIANAPOLIS | IN | 46214-3817 | |
| STRICKLAND, BETTY | | 5723 SW 42 TERR | | | | MIAMI | FL | 33155 | |
| STRICKLAND, BLAINE | | 8604 MINDICH CT | | | | ORLANDO | FL | 32819 | |
| STRICKLAND, CAITLIN MICHELE | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| STRICKLAND, CHARLENE DEMETRICE | | Address Redacted | | | | | | | |
| STRICKLAND, CHARLES | | 654 AIRPORT RD | | | | CANON | GA | 30520 | |
| STRICKLAND, CHARLES | | Address Redacted | | | | | | | |
| STRICKLAND, CHASTITY SUE | | Address Redacted | | | | | | | |
| STRICKLAND, DEBRA | | 144 FLORA DR | | | | SAINT LOUIS | MO | 63135-1025 | |
| STRICKLAND, DELONZO C | | Address Redacted | | | | | | | |
| STRICKLAND, DEMETRIUS SIMON | | Address Redacted | | | | | | | |
| STRICKLAND, DEMETRIUS SIMON | | Address Redacted | | | | | | | |
| STRICKLAND, DUSTIN HARRIS | | Address Redacted | | | | | | | |
| STRICKLAND, HOLLY C | | 1001 BURNETT ST | | | | OVIEDO | FL | 32765-7013 | |
| STRICKLAND, JAMES CHARLES | | Address Redacted | | | | | | | |
| STRICKLAND, JAMES CHARLES | | Address Redacted | | | | | | | |
| STRICKLAND, JENNIFER L | | Address Redacted | | | | | | | |
| STRICKLAND, JEREMY SCOTT | | Address Redacted | | | | | | | |
| STRICKLAND, JERRY DONALD | | Address Redacted | | | | | | | |
| STRICKLAND, JESSE OREN | | Address Redacted | | | | | | | |
| STRICKLAND, JOANNE P | | 6416 EDINBURGH DR | | | | NASHVILLE | TN | 37221-3720 | |
| STRICKLAND, JON PAUL | | Address Redacted | | | | | | | |
| STRICKLAND, JULIE DAWN | | Address Redacted | | | | | | | |
| STRICKLAND, KENNY | | 3858 MATTWING RD | | | | TALLAHASSEE | FL | 32311 | |
| STRICKLAND, LLOYD | | Address Redacted | | | | | | | |
| STRICKLAND, MELISSA ANNE | | Address Redacted | | | | | | | |
| STRICKLAND, MICHAEL | | 154 NEWCASTLE WALK | | | | WOODSTOCK | GA | 30188 | |
| STRICKLAND, MICHAEL S | | Address Redacted | | | | | | | |
| STRICKLAND, PAMELA | | 8407 HAVEN AVE NO A | | | | RICHMOND | VA | 23237 | |
| STRICKLAND, SARAH KRISTINE | | Address Redacted | | | | | | | |
| STRICKLAND, SCOTT RUSSELL | | Address Redacted | | | | | | | |
| STRICKLAND, SETH | | Address Redacted | | | | | | | |
| STRICKLAND, SHAUN | | 11204 IVY DR | | | | ARLINGTON | TN | 38002 | |
| STRICKLAND, STEVE | | 2942 E 14TH ST | | | | PANAMA CITY | FL | 32401-5026 | |
| STRICKLAND, STEVE A | | Address Redacted | | | | | | | |
| Strickland, Susan Grace | | 2640 Saturn St | | | | Harvey | LA | 70058 | |
| STRICKLAND, TERESA GAIL | | Address Redacted | | | | | | | |
| STRICKLAND, THOMAS E | | Address Redacted | | | | | | | |
| STRICKLAND, TYLER F | | Address Redacted | | | | | | | |
| STRICKLAND, TYSON LUCAS | | Address Redacted | | | | | | | |
| STRICKLAND, VIOLET AMANDA | | Address Redacted | | | | | | | |
| STRICKLAND, WESLEY SR | | 5218 FUNSTON SALE CITY RD | | | | SALE CITY | GA | 31784-2215 | |
| STRICKLAND, WHITNEY TOMASINA | | Address Redacted | | | | | | | |
| STRICKLAND, WILL | | 105 ESCALONA COURT | | | | SANTA CRUZ | CA | 95060 | |
| STRICKLAND, WILLIAM | | 1550 BECKWITH RD | | | | MT JULIET | TN | 37122 0000 | |
| STRICKLE, ROBERT SAMUEL | | Address Redacted | | | | | | | |
| STRICKLER, DEVON JAMES | | Address Redacted | | | | | | | |
| STRICKLER, IAN THOMAS | | Address Redacted | | | | | | | |
| STRICKLER, JOHN | | Address Redacted | | | | | | | |
| STRICKLER, JOHN | | Address Redacted | | | | | | | |
| STRICKLER, MICHELLE | | Address Redacted | | | | | | | |
| STRICKLER, NICHOLAS RYAN | | Address Redacted | | | | | | | |
| STRICKLER, PETE | | 41 MILHAVEN SQ | | | | RICHMOND | VA | 23238-3123 | |
| STRICKLER, RICHARD | | 107 SOUTH RD | | | | DEERFIELD | NH | 03037-1708 | |
| STRICKLETT, ERIC MICHAEL | | Address Redacted | | | | | | | |
| STRICKLETT, NICHOLAS ALLEN | | Address Redacted | | | | | | | |
| STRICKLIN INC, HUT | | 9990 CALDWELL ROAD | | | | MT ULLA | NC | 28125 | |
| STRICKLIN, CHRISTOPHER S | | 115 E HAWKINS PKWY | APT 726 | | | LONGVIEW | TX | 75605 | |
| STRICKLIN, CHRISTOPHER SHANE | | Address Redacted | | | | | | | |
| STRICKLIN, MICHAEL DAVID | | Address Redacted | | | | | | | |
| STRICKLY DIGITAL LLC | | PO BOX 1005 | | | | MOUNT AIRY | MD | 21771 | |
| STRICTLY MONITORS | | 9154 W 57TH STREET | | | | MERRIAM | KS | 66203 | |
| STRIDER, JUDITH A | | Address Redacted | | | | | | | |
| STRIEBY, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | | |
| STRIEFEL, CHRIS A | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| STRIFAS, PETER | | 60 40 83RD ST | | | | MIDDLE VILLAGE | NY | 11379 | |
| STRIFFOLINO, RICHARD JOHN | | Address Redacted | | | | | | | |
| STRIGAS JR , JAMES NICHOLAS | | Address Redacted | | | | | | | |
| STRIKE FORCE TRAFFIC CONTROL | | 188 S MADISON AVE | | | | GREENWOOD | IN | 46142 | |
| STRIMPLE, JACK E | | 940 BUCKNER DR | | | | WINCHESTER | VA | 22601 | |
| STRIMPLE, KRISTIN | | 1917 28TH AVE NORTH | | | | TEXAS CITY | TX | 77590 | |
| STRIMPLE, KRISTIN NICOLE | | Address Redacted | | | | | | | |
| STRINE, SAMUEL | | 337 WOODSIDE AVE NE | | | | NORTH CANTON | OH | 44720 | |
| STRINE, SAMUEL JOHN | | Address Redacted | | | | | | | |
| STRINE, TODD | | Address Redacted | | | | | | | |
| STRINER, BEN M | | Address Redacted | | | | | | | |
| STRINGER SALES & SERVICE | | 621 S BROADWAY ST | | | | MCCOMB | MS | 39648 | |
| STRINGER, ALEX C | | Address Redacted | | | | | | | |
| STRINGER, DAURELL L | | Address Redacted | | | | | | | |
| STRINGER, JUSTIN PATRICK | | Address Redacted | | | | | | | |
| STRINGER, KEVIN | | 2425 FARLIN AVE APT NO 4 | | | | GREEN BAY | WI | 54302 | |
| STRINGER, KEVIN T | | Address Redacted | | | | | | | |
| STRINGER, LARRY ONEAL | | Address Redacted | | | | | | | |
| STRINGER, MATTHEW | | 1221 ROBINSON AVE | | | | PEARL CITY | HI | 96782 | |
| STRINGFELLOW INC | | 2710 LOCUST ST | | | | NASHVILLE | TN | 37207-4036 | |
| STRINGFELLOW, ROBERT | | 9764 DOGWOOD MANOR NORTH | | | | OLIVE BRANCH | MS | 38654-0000 | |
| STRINGFELLOW, ROBERT ALDEN | | Address Redacted | | | | | | | |
| STRINGFELLOW, SHELLEY | | Address Redacted | | | | | | | |
| STRINGFELLOW, STEFANIE | | 2240 ALIEE AVE NO 2 | | | | OKAN HILL | MD | 20745 | |
| STRINGFELLOW, STEFANIE T | | Address Redacted | | | | | | | |
| STRINGFIELD, DAVID WILLIAM | | Address Redacted | | | | | | | |
| STRINGFIELD, LAWRENCE CARRINGTON | | Address Redacted | | | | | | | |
| STRINGHAM NANCY | | 10702 AQUA SURF CT | | | | ESTERO | FL | 33928 | |
| STRINGHAM, CYNTHIA DAWN | | Address Redacted | | | | | | | |
| STRINGHAM, DANIEL MCLLOYD | | Address Redacted | | | | | | | |
| STRINI, NATASHA RAE LYNN | | Address Redacted | | | | | | | |
| STRIPE A LOT OF AMERICA | | 2920 E 24TH RD | | | | MARSEILLES | IL | 61341 | |
| STRIPE A ZONE | | 2714 W SHERMAN | STRIPPING TECHNOLOGY INC | | | GRAND PRIAIRIE | TX | 75051 | |
| STRIPE A ZONE | | STRIPPING TECHNOLOGY INC | | | | GRAND PRIAIRIE | TX | 75051 | |
| STRIPE DESIGN INC | | 2217 WOOTEN RD | | | | DOVER | FL | 33527 | |
| STRIPE RITE INC | | 1813 137TH AVE E | | | | SUMNER | WA | 98390-9645 | |
| STRIPESTERS | | PO BOX 2461 | | | | LIVERMORE | CA | 94551 | |
| STRIPLIN, MARGARET | | Address Redacted | | | | | | | |
| STRIPLING, ELIZABETH MICHELLE | | Address Redacted | | | | | | | |
| STRIPLING, GRANT | | 12236 KNOTTING PINE LOOP | | | | SAN ANTONIO | FL | 33576 | |
| STRIPLING, JEREMY EBLON | | Address Redacted | | | | | | | |
| STRIPPY, MARY | | 568D HEATHER DR | | | | SAVANNAH | GA | 31406-0000 | |
| STRITENBERGER, JOHN C | | Address Redacted | | | | | | | |
| STRITESKYS FLOWER SHOP INC | | 6614 PETERS CREEK ROAD | | | | ROANOKE | VA | 24019 | |
| STRITTMATER, ANDREW DAVID | | Address Redacted | | | | | | | |
| STRITTMATTER, DANIEL | | Address Redacted | | | | | | | |
| STRITTMATTER, ANDREW ROBERT | | Address Redacted | | | | | | | |
| STRNAD III, JAMES | | 1329 N RUSSELL AVE | | | | AURORA | IL | 60506 | |
| STRNAD III, JAMES | | 1329 RUSSELL AVE | | | | AURORA | IL | 60506 | |
| STRNAD III, JAMES JOHN | | Address Redacted | | | | | | | |
| STRNAD, PAUL STEVEN | | Address Redacted | | | | | | | |
| STRNAD, WAYNE | | 2308 N MONITOR AVE | | | | CHICAGO | IL | 60639-2842 | |
| STROBEL, ADAM KENNETH | | Address Redacted | | | | | | | |
| STROBEL, BRIAN | | 11504 SHADY MEADOW DRIVE | | | | JACKSONVILLE | FL | 32258 | |
| STROBLE, CHRISTOPHER K | | Address Redacted | | | | | | | |
| STROBLE, JUSTINE MEGAN | | Address Redacted | | | | | | | |
| STROCK, BETH | | 6507 191ST SW | | | | LYNWOOD | WA | 98036 | |
| STRODE, COURTLAND TRYMANE | | Address Redacted | | | | | | | |
| STRODE, TERRY EDWARD | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| STRODE, TONY EDWARD | | Address Redacted | | | | | | | |
| STRODER, MATTHEW RONALD | | Address Redacted | | | | | | | |
| STROGER, MATT IAN | | Address Redacted | | | | | | | |
| STROH CORPORATION | | 5000 PARK AVE | | | | DES MOINES | IA | 50321 | |
| STROH, BENJAMIN A | | 550 W WASHINGTON STE 1150 | | | | CHICAGO | IL | 60661 | |
| STROH, ERIC DONALD | | Address Redacted | | | | | | | |
| STROH, JAMIE | | 19775 KENOSHA ST | | | | HARPER WOODS | MI | 48225-2241 | |
| STROH, JOSEPH M | | Address Redacted | | | | | | | |
| STROH, KENNETH JAMES | | Address Redacted | | | | | | | |
| STROH, RICHARD A | | UNIT 28211 BOX 551 | | | | APO | AE | 09173-8211 | |
| STROH, RON ALBERT | | Address Redacted | | | | | | | |
| STROH, RYAN MATTHEW | | Address Redacted | | | | | | | |
| STROHL, CHAD R | | Address Redacted | | | | | | | |
| STROHL, JULIE | | 176 E SUNSET RD | | | | LEHIGHTON | PA | 18235-3433 | |
| STROHM, KENNETH M | | Address Redacted | | | | | | | |
| STROHMAIER, BRETT MITCHELL | | Address Redacted | | | | | | | |
| STROHMEYER, MITCHELL | | 15747 GATESHEAD DRIVE | | | | WESTFIELD | IN | 46074-0000 | |
| STROHMEYER, MITCHELL | | Address Redacted | | | | | | | |
| STROHMEYER, PETER WILLIAM | | Address Redacted | | | | | | | |
| STROHMYER, ANDY ARTHUR | | Address Redacted | | | | | | | |
| STROK, JERRY | | 1701 TEAL RD | | | | LAFAYETTE | IN | 47905-2549 | |
| STROLGER, ANTHONY DANDRE | | Address Redacted | | | | | | | |
| STROLLO, DANIEL ANTHONY | | Address Redacted | | | | | | | |
| STROLLO, ERNEST | | Address Redacted | | | | | | | |
| STROM, JASON ROBERT | | Address Redacted | | | | | | | |
| STROM, JOSEPH ROBERT | | Address Redacted | | | | | | | |
| STROMAN JR, VINCENT | | Address Redacted | | | | | | | |
| STROMAN, DEXTER DERRICK | | Address Redacted | | | | | | | |
| STROMAN, JAMES H | | 1022 WINFIELD CT | | | | LANSDALE | PA | 19446-4363 | |
| STROMAN, JAMES HARRIS | | Address Redacted | | | | | | | |
| STROMAN, JOHN | | Address Redacted | | | | | | | |
| STROMAN, MIKIELLA K | | Address Redacted | | | | | | | |
| STROMAN, NANCY SABET | | 8915 REARDON RD | | | | RICHMOND | VA | 23229 | |
| STROMAN, TRAMELLE YOUNG | | Address Redacted | | | | | | | |
| STROMBERG | | 525 TECHNOLOGY PARK 165 | | | | LAKE MARY | FL | 32746 | |
| STROMBERG | | 59 ELM ST | | | | NEW HAVEN | CT | 06510 | |
| STROMBERG | | 911 PANORAMA TR SOUTH | | | | ROCHESTER | NY | 14625 | |
| STROMBERG | | PO BOX 29769 | | | | NEW YORK | NY | 10087-9769 | |
| Stromberg & Associates | Counsel for CDB Falcon Sunland Plaza LP | 2 Lincoln Centre | 5420 LBJ Fwy Ste 300 | | | Dallas | TX | 75240 | |
| STROMBERG, JASON M | | 1932 DELCY DR | | | | ROCKFORD | IL | 61107 | |
| STROMBERG, SCOTT | | 788 FULLER AVE | | | | SAINT PAUL | MN | 55104 | |
| STROMER, RICK E | | 850 E HALL RD | | | | MERRITT ISLAND | FL | 32953-8417 | |
| STROMERG, AJ | | C/O HENRICO POLICE | | | | RICHMOND | VA | 23273 | |
| STROMERG, AJ | | PO BOX 27032 | C/O HENRICO POLICE | | | RICHMOND | VA | 23273 | |
| STRONATI, ANTHONY EDWARD | | Address Redacted | | | | | | | |
| STRONG ARM PROTECTIVE SERVICES | | PO BOX 7523 | | | | CHESAPEAKE | VA | 23324-7523 | |
| STRONG ESQ, HOWARD | | 6923 GEYSER AVE | | | | RESEDA | CA | 91334 | |
| STRONG JR , LARRY | | Address Redacted | | | | | | | |
| STRONG MECHANICAL, RW | | PO BOX 1950 | | | | LAKESIDE | CA | 92040 | |
| STRONG, ADAM MITCHEL | | Address Redacted | | | | | | | |
| STRONG, ATRIN JEROME | | Address Redacted | | | | | | | |
| STRONG, BOBBY | | Address Redacted | | | | | | | |
| STRONG, BRADLEY RICHARD | | Address Redacted | | | | | | | |
| STRONG, BRIAN D | | 709 FARISH ST | | | | OPELIHA | AL | 36801-4771 | |
| STRONG, CHAD MASON | | Address Redacted | | | | | | | |
| STRONG, CHELSON MECHALE | | Address Redacted | | | | | | | |
| STRONG, CHRISTOPHER PAUL | | Address Redacted | | | | | | | |
| STRONG, CLARENCE LOUIS | | Address Redacted | | | | | | | |
| STRONG, EMORY | | X | | | | PORTLAND | OR | 96266-0000 | |
| STRONG, JAY V | | 29 W SUSQUEHANNA AVE | STE 705 | | | TOWSON | MD | 21204 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| STRONG, JAY V | | STE 705 | | | | TOWSON | MD | 21204 | |
| STRONG, JOHN | | 2120 SPRING ST LOT 148 | | | | NEW CASTLE | IN | 47362 | |
| STRONG, JOHN | | PO BOX 574 | | | | NASHVILLE | MI | 49073 | |
| STRONG, JOHN RALPH | | Address Redacted | | | | | | | |
| STRONG, JOSHUA MICHAEL | | Address Redacted | | | | | | | |
| STRONG, JRAMMELL L | | Address Redacted | | | | | | | |
| STRONG, K | | 10001 DURYEA DR | | | | RICHMOND | VA | 23235-1803 | |
| STRONG, KIMBERLY C | | Address Redacted | | | | | | | |
| STRONG, KRISTIN DANYEL | | Address Redacted | | | | | | | |
| STRONG, KRISTIN DANYEL | | Address Redacted | | | | | | | |
| STRONG, LADONNA MONET | | Address Redacted | | | | | | | |
| STRONG, NATHAN DUNCAN | | Address Redacted | | | | | | | |
| STRONG, RANDALE | | 6321 BABELAY RD | | | | KNOXVILLE | TN | 37924 | |
| STRONG, RANDALE S | | Address Redacted | | | | | | | |
| STRONG, RHONDA K | | Address Redacted | | | | | | | |
| STRONG, RICHARD | | 1112 FERN LANE | | | | SUFFOLK | VA | 23434 | |
| STRONG, RICHARD M | | Address Redacted | | | | | | | |
| STRONG, SANDRA | | 25710 SHIAWASSEE RD APT 275 | | | | SOUTHFIELD | MI | 48034-3742 | |
| STRONG, SHANE ASHLEY | | Address Redacted | | | | | | | |
| STRONG, TAVOIS DESHAWN | | Address Redacted | | | | | | | |
| STRONG, TIMEKA | | Address Redacted | | | | | | | |
| STRONG, TORRY | | Address Redacted | | | | | | | |
| STRONG, WEBB | | 4807 CANDLELIGHT PLACE | | | | GLEN ALLEN | VA | 23060 | |
| STRONG, WEBB H | | Address Redacted | | | | | | | |
| STRONGS INDUSTRIAL SERVICES | | 16395 PINE SPRING LN | | | | BEAVERDAM | VA | 23015 | |
| STRONGS INDUSTRIAL SERVICES | | 16395 PINE SPRINGS LN | | | | BEAVERDAM | VA | 23015 | |
| STRONSKI, JAMES | | 202 KAREN DRIVE | | | | MULLICA HILL | NJ | 08062 | |
| STRONSKI, JAMES R | | Address Redacted | | | | | | | |
| STROOCK & STROOCK & LAVAN | | 200 S BISCAYNE BLVD | FIRST UNION FINANCIAL CENTER | | | MIAMI | FL | 33134-2385 | |
| STROOCK & STROOCK & LAVAN | | FIRST UNION FINANCIAL CENTER | | | | MIAMI | FL | 331342385 | |
| STROOP, TAYLOR HAYES | | Address Redacted | | | | | | | |
| STROOT, AUSTIN MATTHEW | | Address Redacted | | | | | | | |
| STROOT, JASON | | 4966 E ROSEHILL AVE | | | | TERRE HAUTE | IN | 47805 | |
| STROPE, SAMUEL JOSEPH | | Address Redacted | | | | | | | |
| STROPOLI, MATTHEW JAMES | | Address Redacted | | | | | | | |
| STROPPEL, LISA S | | 716 ELISE LN | | | | DESTIN | FL | 32541-1907 | |
| STROTE, JOHN | | 5851 OAKDALE AVE | | | | WOODLAND HILLS | CA | 91367 | |
| STROTE, JOHN CHARLES | | Address Redacted | | | | | | | |
| STROTHER JR , THOMAS ROBERT | | Address Redacted | | | | | | | |
| STROTHER, AL | | 1206 BRINGLE FERRY RD | | | | SALISBURY | NC | 28144-4708 | |
| STROTHER, AMANDA LYNN | | Address Redacted | | | | | | | |
| STROTHER, ASHLEY TIFFANY | | Address Redacted | | | | | | | |
| STROTHER, CLAYTON | | Address Redacted | | | | | | | |
| STROTHER, CURTIS | | 9911 EAST 21ST ST APT1003 | | | | WICHITA | KS | 67206-3528 | |
| STROTHER, FRITZ R | | 2066 HILLSINGER RD | | | | AUGUSTA | GA | 30904 | |
| STROTHER, FRITZ REGINALD | | Address Redacted | | | | | | | |
| STROTHER, MICHAEL ALAN | | Address Redacted | | | | | | | |
| STROTHER, RICK | | Address Redacted | | | | | | | |
| STROTHER, STEFAN ORAN | | Address Redacted | | | | | | | |
| STROTHER, THERESA | | 9911 E 21ST ST N NO 1003 | | | | WICHITA | KS | 67206 | |
| STROTHER, WILLIAM GREGORY | | Address Redacted | | | | | | | |
| STROTHERS, LEIGH ANN | | Address Redacted | | | | | | | |
| STROTMAN, MATTHEW ROBERT | | Address Redacted | | | | | | | |
| STROTMAN, MATTHEW ROBERT | | Address Redacted | | | | | | | |
| STROUD, AARON MAURICE | | Address Redacted | | | | | | | |
| STROUD, ADAM JAMES | | Address Redacted | | | | | | | |
| STROUD, BENJAMIN DAVID | | Address Redacted | | | | | | | |
| STROUD, CASSANDRA J | | Address Redacted | | | | | | | |
| STROUD, CORDERIO DETIEZ | | Address Redacted | | | | | | | |
| STROUD, GINA | | 5515 DUFF ST | | | | BEAUMONT | TX | 77707 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| STROUD, GLENN DOUGLAS | | Address Redacted | | | | | | | |
| STROUD, JASON ARTURO | | Address Redacted | | | | | | | |
| STROUD, JUSTIN RAY | | Address Redacted | | | | | | | |
| STROUD, JUSTIN WILLIAM | | Address Redacted | | | | | | | |
| STROUD, KYLE JACOB | | Address Redacted | | | | | | | |
| STROUD, MARIA | | 6412 LANCASTER BLVD | | | | OCEAN SPRINGS | MS | 39564-2316 | |
| STROUD, MICHAEL BRANDON | | Address Redacted | | | | | | | |
| STROUD, RANDY ALAN | | Address Redacted | | | | | | | |
| STROUD, SAMUEL | | 7414 PRINDLE LAKE DR | | | | CHARLOTTE | NC | 28227 | |
| STROUD, SCOTT DANIEL | | Address Redacted | | | | | | | |
| STROUD, SHANE | | Address Redacted | | | | | | | |
| STROUD, STEPHANIE NICOLE | | Address Redacted | | | | | | | |
| STROUD, TAMENIA RENEE | | Address Redacted | | | | | | | |
| STROUD, WANDA JOY | | Address Redacted | | | | | | | |
| STROUGHTER, TONNETTE T | | Address Redacted | | | | | | | |
| STROUP WOODWARD, NICHOLAS EARLE | | Address Redacted | | | | | | | |
| STROUP, PHILLIP ANDREW | | Address Redacted | | | | | | | |
| STROUP, ROBERT | | 2289 DEWITT DR | | | | CLARKSVILLE | TN | 37043-4709 | |
| STROUP, WENDY | | 377 MCMILLAN | | | | GROSSE PTE FARM | MI | 48236- | |
| STROUPE INDUSTRIAL | | PO BOX 9 | | | | MOUNT HOLLY | NC | 28120 | |
| STROUS, JUSTIN | | Address Redacted | | | | | | | |
| STROUSE ELECTRIC CO INC | | 411 OAK ST | | | | SOUTH AMBOY | NJ | 08879 | |
| STROUSE, DARREN EDWARD | | Address Redacted | | | | | | | |
| STROUT, KODY L | | Address Redacted | | | | | | | |
| STROUT, TERESA | | Address Redacted | | | | | | | |
| STROYEWSKI, CHAD MICHEAL | | Address Redacted | | | | | | | |
| STROZE, BRETT | | 4020 REMER COURT | | | | TALLAHASSEE | FL | 32303-0000 | |
| STROZE, BRETT | | Address Redacted | | | | | | | |
| STROZIER, AMBER NICOLE | | Address Redacted | | | | | | | |
| STROZIER, DOROTHY S | | 701 MAPLE AVE | | | | FRUITLAND PARK | FL | 34731-2102 | |
| STROZIER, JESSICA CHARMAINE | | Address Redacted | | | | | | | |
| STROZIER, SHAQUITA PLEASHETTE | | Address Redacted | | | | | | | |
| STROZIER, SHAQUITAP | | 117 BELK RD | | | | NEWNAN | GA | 30263-0000 | |
| STROZIER, TERRANCE ANTHONY | | Address Redacted | | | | | | | |
| STRUB, RAYMOND LINDSEY | | Address Redacted | | | | | | | |
| STRUBBE, GLADYS N | | 934 FERNWOOD ST | | | | BETHLEHEM | PA | 18018 | |
| STRUBBE, GLADYS N | | Address Redacted | | | | | | | |
| STRUBE, ALLISON ROSE ANNE | | Address Redacted | | | | | | | |
| STRUBE, DANIEL | | 164 POPPY ST | | | | GOLDEN | CO | 80401-0000 | |
| STRUBE, DANIEL | | Address Redacted | | | | | | | |
| STRUBER, JESSICA LYNN | | Address Redacted | | | | | | | |
| STRUBLE AIR CONDITIONING | | 321 FAIRCHILD RD | | | | FAIRFIELD | NJ | 07045 | |
| STRUBLE, DANIEL JOSEPH | | Address Redacted | | | | | | | |
| STRUBLE, JEFFREY DEAN | | Address Redacted | | | | | | | |
| STRUBLE, STEVE | | 4209 LASSITER MILL RD UNIT 412 | | | | RALEIGH | NC | 27609 | |
| STRUBLE, TIMOTHY ALLEN | | Address Redacted | | | | | | | |
| STRUCK, BRADEN PAUL | | Address Redacted | | | | | | | |
| STRUCK, NICHOLAS ADAM | | Address Redacted | | | | | | | |
| STRUCK, SCOTT R | | Address Redacted | | | | | | | |
| STRUCKE, ANTHONY MICHAEL | | Address Redacted | | | | | | | |
| STRUCTURAL GRAPHICS | NANCY LEE | 38 PLAINS ROAD | | | | ESSEX | CT | 06426 | |
| STRUCTURAL GRAPHICS | | ATTN NANCY LEE | 38 PLAINS ROAD | | | ESSEX | CT | 6426 | |
| STRUCTURAL MATERIALS CO | RAE MANGANIELLO | | | | | COMMERCE | CA | 90040 | |
| STRUCTURAL MATERIALS CO | | 7025 E SLAUSON AVENUE | ATTN RAE MANGANIELLO | | | COMMERCE | CA | 90040 | |
| STRUCTURED LOGIC CO INC | LORI E OPPENHEIM | | | | | HARTFORD | CT | 061510494 | |
| STRUCTURED LOGIC CO INC | | PO BOX 40000/DEPT 0494 | ATTN LORI E OPPENHEIM | | | HARTFORD | CT | 06151-0494 | |
| STRUCTURED WIRING SOLUTIONS | | 1503 5 VILLAGE DR | | | | WILMINGTON | NC | 28401 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| STRUCTURED WIRING SOLUTIONS | | 4912 B PEPYS LN | | | | WILMINGTON | NC | 28403 | |
| STRUCTURED WIRING SOLUTIONS | | ASHLEY PETER | STRUCTURED WIRING SOLUTIONS | 1503 5 VILLAGE DRIVE 1/0/1900 | | WILMINGTON | NC | 28401 | |
| Structured Wiring Solutions Inc | c o Peter Ashley | 1503 5 Village Dr | | | | Wilmington | NC | 28401 | |
| Structured Wiring Solutions Inc | | 1503 5 Village Dr | | | | Wilmington | NC | 28401 | |
| STRUEMPH ELECTRONICS | | 1703 ROCK RD | | | | DE SOTO | MO | 63020 | |
| STRUFFERT, MICHAEL | | Address Redacted | | | | | | | |
| STRUGALA, MICHAEL EDWARD | | Address Redacted | | | | | | | |
| STRUHALL, GARRIE | | 9506 NEWBERRY DR | | | | AUSTIN | TX | 78729-0000 | |
| STRUKAN, WHITNEY NICOLE | | Address Redacted | | | | | | | |
| STRULETZ, JASON MICHAEL | | Address Redacted | | | | | | | |
| STRULLER, PAUL RICHARD | | Address Redacted | | | | | | | |
| STRUM, DAVID BRIAN | | Address Redacted | | | | | | | |
| STRUNCE, ALEX HARRIS | | Address Redacted | | | | | | | |
| STRUNK, DAVE WILLIAM | | Address Redacted | | | | | | | |
| STRUNK, KAMDEN KYLE | | Address Redacted | | | | | | | |
| STRUNK, MICHAEL MATTHEW | | Address Redacted | | | | | | | |
| STRUNTZ GUENTHER, BENJAMIN JOHN | | Address Redacted | | | | | | | |
| STRUPEK, JONATHAN JOSEPH | | Address Redacted | | | | | | | |
| STRUTHERS, ANTHONY DEE | | Address Redacted | | | | | | | |
| STRUTZ, AMBER | | 634 EAST HILLSIDE DR | | | | BLOOMINGTON | IN | 47401 | |
| STRUWE, CHARLES STUART | | Address Redacted | | | | | | | |
| STRUZZIERY CONSTRUCTION INC | | 60 PORTER ST | | | | WESTWOOD | MA | 020910 | |
| STRYKER JR, ROBERT | | 2984 WHILEAWAY CIR EAST | | | | COLORADO SPRINGS | CO | 80917-3518 | |
| STRYKER, DEREK A | | Address Redacted | | | | | | | |
| STRYKER, JAMES WILLIAM | | Address Redacted | | | | | | | |
| STRYKER, JOSH | | Address Redacted | | | | | | | |
| STRYKER, LUKE JAYSON | | Address Redacted | | | | | | | |
| STRYKER, NICHOLAS JAMES | | Address Redacted | | | | | | | |
| STRYKER, SUSIE | | 2620 HUNTINGTON DR UNIT C | | | | DUARTE | CA | 91010 | |
| STRYZEWSKI, BILLYJAC | | 5508 BIRDCREEK | | | | KILLEEN | TX | 76543-0000 | |
| STRZELEC, PAUL | | 681 INSPIRATION LANE | | | | GAITHERSBURG | MD | 20879 | |
| STRZELECKI, HEATHER ASHLEY | | Address Redacted | | | | | | | |
| STRZELECKI, WILLIAM | | 315 SPRUCEWOOD RD | | | | LAKE MARY | FL | 32746-5902 | |
| STRZEMPA, JAMES | | 312 GOVERNOR CIR | | | | WILMINGTON | DE | 19809 | |
| STRZYZEWSKI, DAVID JAMES | | Address Redacted | | | | | | | |
| STS CONSULTANTS | | PO BOX 782 | | | | DEERFIELD | IL | 60015-0782 | |
| STS CONSULTANTS | | PO BOX 88596 | | | | CHICAGO | IL | 60680-1596 | |
| STS CONSULTANTS LTD | | PO BOX 1238 | | | | BEDFORD PARK | IL | 60499 | |
| STS SATELLITES & COMPUTERS | | 1505 SOUTH FIRST STREET | | | | LUFKIN | TX | 75901 | |
| STS TEMPS INC | | 8437 UNIVERSITY AVENUE NE | | | | SPRING LAKE PARK | MN | 55432 | |
| STT INC | | 1600 N MISSION | | | | MT PLEASANT | MI | 48858 | |
| STUADT, ROBERT | | 2 BUTTERNUT CT | | | | ESSEX JCT | VT | 05452 | |
| STUART CIRCLE HOSPITAL | | 400 NORTH 9TH ST 2ND FLOOR | | | | RICHMOND | VA | 23219 | |
| STUART CIRCLE HOSPITAL | | RICHMOND GENERAL DIST COURT | 400 NORTH 9TH ST 2ND FLOOR | | | RICHMOND | VA | 23219 | |
| STUART E DAVIS | DAVIS STUART E | 6100 SOUTHSIDE DR | | | | LOS ANGELES | CA | 90022-5319 | |
| STUART ELECTRIC | | 724 LITTLE FARMS AVE | | | | METAIRIE | LA | 70003 | |
| STUART ELECTRONICS | | 2884 S FEDERAL HIGHWAY | | | | STUART | FL | 34994 | |
| STUART ENTERTAINMENT INC | | 3211 NEBRASKA AVENUE | | | | COUNCIL BLUFFS | IA | 51501 | |
| STUART ENTERTAINMENT INC | | BINGO KING CO INC | 3211 NEBRASKA AVENUE | | | COUNCIL BLUFFS | IA | 51501 | |
| STUART GROVE INVESTMENTS LLC | | 101 E CARY ST | | | | RICHMOND | VA | 23219 | |
| Stuart J Radloff Attorney & Agent | | 13321 N Outer 40 Rd No 800 | | | | Town and Country | MO | 63017 | |
| STUART NEWS PRESS JOURNAL | | DEPT AT 40237 | | | | ATLANTA | GA | 31192-0237 | |
| STUART NEWS PRESS JOURNAL | | PO BOX 3180 | | | | STUART | FL | 34995-3180 | |
| STUART NEWS PRESS JOURNAL | | PO BOX 740378 | | | | CINCINNATI | OH | 45274-0378 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| STUART RABNER | OFFICE OF THE ATTORNEY GENERAL | STATE OF NEW JERSEY | RICHARD J HUGHES JUSTICE COMPLEX | 25 MARKET ST CN 080 | | TRENTON | NJ | 08625 | |
| STUART RIASCOS, TAZO L | | Address Redacted | | | | | | | |
| STUART SHINN ASSOCIATES | | PO BOX 4185 | | | | GREENVILLE | NC | 27836 | |
| STUART TOBIN IMMERMAN&TOBIN LP | | 10810 INDECO DR STE A | | | | CINCINNATI | OH | 45241-2927 | |
| STUART, ADAM | | Address Redacted | | | | | | | |
| STUART, ALLAN DAVID | | Address Redacted | | | | | | | |
| STUART, AMANDA MARIE | | Address Redacted | | | | | | | |
| STUART, ANDREW JUDSON | | Address Redacted | | | | | | | |
| STUART, BONNIE L | | Address Redacted | | | | | | | |
| STUART, BRANDON KYLE | | Address Redacted | | | | | | | |
| STUART, BROOKE LYNNE | | Address Redacted | | | | | | | |
| STUART, CALLIE RENEE | | Address Redacted | | | | | | | |
| STUART, CALLIE RENEE | | Address Redacted | | | | | | | |
| STUART, CHRISTOPHER COLLIN | | Address Redacted | | | | | | | |
| STUART, CODY BRET | | Address Redacted | | | | | | | |
| STUART, CORY A | | Address Redacted | | | | | | | |
| STUART, FOSTER | | 2106 HENDRICKS AVE | | | | JACKSONVILLE | FL | 32207-0000 | |
| STUART, GREG EUGENE | | Address Redacted | | | | | | | |
| STUART, HAROLD | | 7048 SANDALVIEW DR | | | | HUBER HEIGHTS | OH | 45424 | |
| STUART, JAMES | | 15576 SHARK RD W | | | | JACKSONVILLE | FL | 32226-1572 | |
| STUART, JAMES MICHAEL | | Address Redacted | | | | | | | |
| STUART, JASON | | Address Redacted | | | | | | | |
| STUART, JENNIFER MARIE | | Address Redacted | | | | | | | |
| STUART, JESSICA | | Address Redacted | | | | | | | |
| STUART, JOSHUA | | 3007 ANTELOPE TRAIL | | | | TEMPLE | TX | 76504 | |
| STUART, JUSTIN ROBERT | | Address Redacted | | | | | | | |
| STUART, KYLE T | | Address Redacted | | | | | | | |
| STUART, MARIA MILAGRO | | Address Redacted | | | | | | | |
| STUART, RICKY LEE | | Address Redacted | | | | | | | |
| STUART, ROB THOMAS | | Address Redacted | | | | | | | |
| STUART, SHANE C | | Address Redacted | | | | | | | |
| STUART, SHANTE KATHRYN | | Address Redacted | | | | | | | |
| STUART, STEVEN J | | Address Redacted | | | | | | | |
| STUART, TYLER DOUGLAS | | Address Redacted | | | | | | | |
| STUARTE, KEITH | | 69 PROSPECT RD | | | | WATERBURY | CT | 06706-2335 | |
| STUBBE, MATTHEW RAYMOND | | Address Redacted | | | | | | | |
| STUBBERFIELD, ADRENA | | Address Redacted | | | | | | | |
| STUBBERS CAMERON GLASS | | 813 S W ORDNANCE RD | | | | ANKENY | IA | 50021 | |
| STUBBINGS, JOHN RUSSELL | | Address Redacted | | | | | | | |
| STUBBLEFIELD, BRIAN | | Address Redacted | | | | | | | |
| STUBBLEFIELD, COLIN J | | Address Redacted | | | | | | | |
| STUBBLEFIELD, ELIZABETH | | 1822 WEST 169TH ST | | | | HAZEL CREST | IL | 60429 | |
| STUBBLEFIELD, GREG J | | 413 S 56TH ST | | | | PHILA | PA | 19143-1303 | |
| STUBBLEFIELD, JEFF | | 1106 LA CADENA AVE NO 5 | | | | ARCADIA | CA | 91007 | |
| STUBBLEFIELD, MELISSA K | | Address Redacted | | | | | | | |
| STUBBLEFIELD, MELISSK | | 210 S WOODALE AVE | | | | DECATUR | IL | 00006-2522 | |
| STUBBLEFIELD, TAREY SCOTT | | Address Redacted | | | | | | | |
| STUBBS JR, TRAWICK | | CHAPTER 13 TRUSTEE | PO BOX 1618 | | | NEW BERN | NC | 28563 | |
| STUBBS JR, TRAWICK | | PO BOX 1618 | | | | NEW BERN | NC | 28563 | |
| STUBBS MANAGEMENT, PETER | | 1620 ULLOA ST | | | | SAN FRANCISCO | CA | 94116 | |
| STUBBS, ADA MARIA | | Address Redacted | | | | | | | |
| STUBBS, APRYL ANN | | Address Redacted | | | | | | | |
| STUBBS, ASHLEY NICOLE | | Address Redacted | | | | | | | |
| STUBBS, BRANDON JAMES | | Address Redacted | | | | | | | |
| STUBBS, BRANDON JAMES | | Address Redacted | | | | | | | |
| STUBBS, CARLOS ANTONIO | | Address Redacted | | | | | | | |
| STUBBS, CHERYL LYNN | | Address Redacted | | | | | | | |
| STUBBS, CHRISTOPHER | | Address Redacted | | | | | | | |
| STUBBS, DARRELL TODD | | 1900 MATHIES CT UNIT D | | | | ANCHORAGE | AK | 99506 | |
| STUBBS, DERIC DANTE | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| STUBBS, EMMANUEL R | | Address Redacted | | | | | | | |
| STUBBS, ERIC | | Address Redacted | | | | | | | |
| STUBBS, GINGER | | 1273  JEFFERY SCOT DR | | | | CRESTVIEW | FL | 32536 | |
| STUBBS, JOSEPH KEVIN | | Address Redacted | | | | | | | |
| STUBBS, SEAN HENRY | | Address Redacted | | | | | | | |
| STUBBS, WESLEY | | Address Redacted | | | | | | | |
| STUBER, JEFF S | | Address Redacted | | | | | | | |
| STUBER, JESSICA LYNN | | Address Redacted | | | | | | | |
| STUBLER, MIKE | | 2451 SACRAMENTO ST | | | | SAN FRANCISCO | CA | 94115-2203 | |
| STUCHLY, KRIS RAY | | Address Redacted | | | | | | | |
| STUCKART, CAMERON MITCHELL | | Address Redacted | | | | | | | |
| STUCKEL, JOSH ALLEN | | Address Redacted | | | | | | | |
| STUCKER, MILES J | | Address Redacted | | | | | | | |
| STUCKERT, MICHAEL | | Address Redacted | | | | | | | |
| STUCKEY, KYLE | | Address Redacted | | | | | | | |
| STUCKEY, LISA | | 313 W SCHOOL ST | | | | BROOKLAND | AR | 72417 | |
| STUCKEY, MARK | | Address Redacted | | | | | | | |
| STUCKEY, MARY | | 2339 ROSEHAVEN AVE | | | | MEMPHIS | TN | 38127 | |
| STUCKEY, MARY | | 835 WESTBROOK RD | | | | CUBA | MO | 65453-8066 | |
| STUCKEY, MICHAEL KARL | | Address Redacted | | | | | | | |
| STUCKEY, RON | | Address Redacted | | | | | | | |
| STUCKEY, VICTOR L | | Address Redacted | | | | | | | |
| STUCKI, HOWARD H | | Address Redacted | | | | | | | |
| STUCKMAN, HERBERT D | | Address Redacted | | | | | | | |
| STUCKO, JENNIFER ANN | | Address Redacted | | | | | | | |
| STUCKWISCH, JOHN NICK | | Address Redacted | | | | | | | |
| STUCKWISH, JOSHUA TYREE | | Address Redacted | | | | | | | |
| STUCKY, JESSICA RAE | | Address Redacted | | | | | | | |
| STUCKY, SVEN C | | Address Redacted | | | | | | | |
| Stuczynski, Stephen J | | 4 Crescent St | | | | Grafton | MA | 01519 | |
| STUDD, TIM | | 29 RIVA RIDGE LANE | | | | BEAR | DE | 19701 | |
| STUDDS, ANDREW CHARLES | | Address Redacted | | | | | | | |
| STUDEBAKER, AMANDA | | Address Redacted | | | | | | | |
| STUDEBAKER, TODD EMERSON | | Address Redacted | | | | | | | |
| STUDEE, ERIC M | | Address Redacted | | | | | | | |
| STUDENT MEDIA UCLA | | 308 WESTWOOD PLAZA | ACCOUNTS RECEIVABLE 164506 | | | LOS ANGELES | CA | 90024 | |
| STUDINARY, RYLAN EDWARD | | Address Redacted | | | | | | | |
| STUDIO 6 | | 6017 244TH ST SW | | | | MOUNTLAKE TERRACE | WA | 98043 | |
| STUDIO DISPLAYS INC | | 10600 SOUTHERN LOOP BLVD | | | | PINEVILLE | NC | 28134 | |
| STUDIO PLUS | | 10060 W BROAD ST | | | | GLEN ALLEN | VA | 23060 | |
| STUDIO PLUS | | 101 CAHABA PARK CIR | | | | BIRMINGHAM | AL | 35242 | |
| STUDIO PLUS | | 11645 CHESTERDALE RD | | | | SPRINGDALE | OH | 45246 | |
| STUDIO PLUS | | 123 E MCCULLOGH DR | | | | CHARLOTTE | NC | 28262 | |
| STUDIO PLUS | | 123 E MCCULLOUGH DR | | | | CHARLOTTE | NC | 28262 | |
| STUDIO PLUS | | 1705 STANLEY ROAD | | | | GREENSBORO | NC | 27407 | |
| STUDIO PLUS | | 180 STONERIDGE DR | | | | COLUMBIA | SC | 29210 | |
| STUDIO PLUS | | 1950 RAYMOND DIEHL ROAD | | | | TALLAHASSEE | FL | 32308 | |
| STUDIO PLUS | | 200 CHAUVET DR | | | | PITTSBURGH | PA | 15275 | |
| STUDIO PLUS | | 200 MEIJER DR | | | | FLORENCE | KY | 41042 | |
| STUDIO PLUS | | 2200 LAKE CLUB DRIVE | | | | COLUMBUS | OH | 43232 | |
| STUDIO PLUS | | 2420 E LAMAR BLVD | | | | ARLINGTON | TX | 76006 | |
| STUDIO PLUS | | 2474 CUMBERLAND PKWY SE | | | | ATLANTA | GA | 30339 | |
| STUDIO PLUS | | 25801 COUNTRY CLUB BLVD | | | | NORTH OLMSTED | OH | 44070-5302 | |
| STUDIO PLUS | | 260 E 22ND ST | | | | LOMBARD | IL | 60148 | |
| STUDIO PLUS | | 301 EAGLE CREST DR | | | | EVANSVILLE | IN | 47715 | |
| STUDIO PLUS | | 3131 PRESIDENTIAL DR | | | | FAIRBORN | OH | 45324 | |
| STUDIO PLUS | | 3316 BUSBEE DR | | | | KENNESAW | GA | 30144 | |
| STUDIO PLUS | | 3316 GEORGE BUSBEE PARKWAY | | | | KENNESAW | GA | 30144 | |
| STUDIO PLUS | | 3331 OLD MILTON PKY | | | | ALPHARETTA | GA | 30201 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| STUDIO PLUS | | 40 STATE FARM PARKWAY | | | | BIRMINGHAM | AL | 35209 | |
| STUDIO PLUS | | 4000 RIVERSIDE DR | | | | MACON | GA | 31210 | |
| STUDIO PLUS | | 450 E LAS OLAS BLVD STE 1100 | | | | FT LAUDERDALE | FL | 33301 | |
| STUDIO PLUS | | 4599 LENIOR AVE S | | | | S JACKSONVILLE | FL | 32216 | |
| STUDIO PLUS | | 4715 N MAIN ST | | | | MISHAWAKA | IN | 46545 | |
| STUDIO PLUS | | 4811 MEMORIAL HWY | | | | TAMPA | FL | 33634 | |
| STUDIO PLUS | | 4811 NORTHWEST EXPRESSWAY | | | | OKLAHOMA CITY | OK | 73132 | |
| STUDIO PLUS | | 500 DIEMER DR | | | | MT LAUREL | NJ | 08054 | |
| STUDIO PLUS | | 5115 CARMICHAEL RD | | | | MONTGOMERY | AL | 36106-3341 | |
| STUDIO PLUS | | 530 WOODS LAKE RD | | | | GREENVILLE | SC | 29607 | |
| STUDIO PLUS | | 5375 FARWELL PL | | | | FREMONT | CA | 94538 | |
| STUDIO PLUS | | 5610 VINELAND RD | | | | ORLANDO | FL | 32819 | |
| STUDIO PLUS | | 5810 CHALLENGER PKY | | | | FORT WAYNE | IN | 46818 | |
| STUDIO PLUS | | 6085 APPLE TREE DR | | | | MEMPHIS | TN | 38115 | |
| STUDIO PLUS | | 6218 S STAPLES | | | | CORPUS CHRISTI | TX | 78413 | |
| STUDIO PLUS | | 6300 HWY 290 E | | | | AUSTIN | TX | 78723 | |
| STUDIO PLUS | | 6601 REFLECTIONS DR | | | | DUBLIN | OH | 43017 | |
| STUDIO PLUS | | 7617 THORNDIKE RD | | | | GREENSBORO | NC | 27409 | |
| STUDIO PLUS | | 7641 NORTHWOODS BLVD | | | | CHARLESTON | SC | 29406 | |
| STUDIO PLUS | | 7901 E 31ST CT S | | | | TULSA | OK | 74145 | |
| STUDIO PLUS | | 800 RIDGEWOOD RD | | | | RIDGELAND | MS | 39157 | |
| STUDIO PLUS | | 8110 CORDOVA CENTRE DRIVE | | | | CORDOVA | TN | 38018 | |
| STUDIO PLUS | | 8405 PINEVILLE MATTHEWS RD | | | | CHARLOTTE | NC | 28226 | |
| STUDIO PLUS | | 9025 CHURCH STREET | | | | BRENTWOOD | TN | 37027 | |
| STUDIO PLUS | | 9450 E CORPORATE HILLS DRIVE | | | | WICHITA | KS | 67207 | |
| STUDIO PLUS | | 9750 LAKESHORE DRIVE | | | | INDIANAPOLIS | IN | 46280 | |
| STUDIO PLUS 4058 | | 39640 ORCHARD HILL PL | | | | NOVI | MI | 48375 | |
| STUDIO PLUS CARY | | 2701 REGENCY PARKWAY | | | | CARY | NC | 27511 | |
| STUDIO PLUS COLUMBIA | | 6620 ELI WHITNEY DR | | | | COLUMBIA | MD | 21046 | |
| STUDIO PLUS DELUXE | | 9604 E EASTER AVE | | | | ENGLEWOOD | CO | 80112 | |
| STUDIO PLUS INDIANAPOLIS | | 9030 WESLEYAN RD | | | | INDIANAPOLIS | IN | 46268 | |
| STUDIO PLUS LOUISVILLE | | 1401 BROWNS LANE | | | | LOUISVILLE | KY | 40207 | |
| STUDIO PLUS ST LOUIS | | 2030 CRAIG ROAD | | | | ST LOUIS | MO | 63146 | |
| STUDIO TWO | | 1570 SOUTHLAND CIR | | | | ATLANTA | GA | 30318 | |
| STUDIO Z ARCHITECTURE INC | | 507 E MAIN ST STE B | | | | RICHMOND | VA | 23219-2407 | |
| STUDIOPLUS 1596 | | 4105 SYCAMORE DAIRY RD | | | | FAYETTEVILLE | NC | 28303 | |
| STUDIOTECH INC | | PO BOX 5995 | | | | IRVINE | CA | 92626-5995 | |
| STUDIVANT, JOHN | | 1130 SUNSET RD NO 6H | | | | BURLINGTON | NJ | 08016 | |
| STUDIVANT, JOHN C | | Address Redacted | | | | | | | |
| STUDLEY, ALAN | | Address Redacted | | | | | | | |
| STUDLEY, BRIAN JOHN | | Address Redacted | | | | | | | |
| STUDLEY, JEFFREY R | | Address Redacted | | | | | | | |
| STUDLEY, LAUREN KYLE | | Address Redacted | | | | | | | |
| STUDMIRE, MAULTA L | | Address Redacted | | | | | | | |
| STUDNICKA, ANTHONY SCOTT | | Address Redacted | | | | | | | |
| STUDNICKI, MARIUSZ | | 7859 S RUTHEFORD AVE NO 3E | | | | BURBANK | IL | 60459 | |
| STUDSTRUP, MARK | | Address Redacted | | | | | | | |
| STUDT, VINCENT WILLIAM | | Address Redacted | | | | | | | |
| STUDZINSKI, KYLE WILLIAM | | Address Redacted | | | | | | | |
| STUEBEN, SEANNA LYNN | | Address Redacted | | | | | | | |
| STUECK, ANDREW JAN | | Address Redacted | | | | | | | |
| STUELKE, MICHAEL LEE | | Address Redacted | | | | | | | |
| STUESSE, MARK AARON | | Address Redacted | | | | | | | |
| STUFFLE, WILLIAM D | | 639 BAYS VIEW RD | | | | KINGSPORT | TN | 37660-3203 | |
| STUFFLEBEAM, BEN A | | Address Redacted | | | | | | | |
| STUFFLEBEAN, RYAN A | | Address Redacted | | | | | | | |
| STUFFYS | | 7304 STAPLES MILL RD | | | | RICHMOND | VA | 23228 | |
| STUFFYS | | 8191 BROOK ROAD | | | | RICHMOND | VA | 23228 | |
| STUFFYS SUBS | | 8101 ROCKY BRANCH LN | | | | RICHMOND | VA | 23228 | |
| STUFFYS SUBS | | 9780 GAYTON RD | | | | RICHMOND | VA | 23233 | |
| STUHLDREHER, LEO | | 2094 PARK AVE WEST ROAD | | | | MANSFIELD | OH | 44906 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| STUHLMANN, RYAN | | Address Redacted | | | | | | | |
| STUIT, BRAD DEAN | | Address Redacted | | | | | | | |
| STUKART, STEVEN JAMES | | Address Redacted | | | | | | | |
| STUKER, JASON M | | Address Redacted | | | | | | | |
| STUKEY, SHARON | | Address Redacted | | | | | | | |
| STUKEY, SHAWNA R | | Address Redacted | | | | | | | |
| STUKINS, SCOTT ANDREW | | Address Redacted | | | | | | | |
| STULBERG, WOODROW LEWIS | | Address Redacted | | | | | | | |
| Stulik, Paul | | 9639 E Paseo San Rosendo | | | | Tucson | AZ | 85747-5043 | |
| STULL, CRAIG | | 4105 SUNVALLEY DR | | | | KALAMAZOO | MI | 49008-3318 | |
| STULL, JORDON T | | Address Redacted | | | | | | | |
| STULL, MICHAEL D | | Address Redacted | | | | | | | |
| STULL, SHAWN | | 5420 AMBERFIELD WAY | | | | SALIDA | CA | 95368 | |
| STULTS, JASON | | 10192 FAWN PRARIE DR | | | | ROSCOE | IL | 61073 | |
| STULTS, MILFORD | | 2270 MINNIE ST | | | | HAYWARD | CA | 94541 | |
| STULTZ, ELLUZ D | | Address Redacted | | | | | | | |
| STULTZ, MALLORY JEAN | | Address Redacted | | | | | | | |
| STULTZ, RICAURTER ALBERTO | | Address Redacted | | | | | | | |
| STUMBAUGH AND ASSOCIATES | | 640 ALLEN AVE | | | | GLENDALE | CA | 91201-2098 | |
| STUMBAUGH, COREY NICHOLAS | | Address Redacted | | | | | | | |
| STUMBIS, JOHN | | 30014 MILANO RD | | | | TEMECULA | CA | 92591 | |
| STUMBORG, DOUGLAS ROBERT | | Address Redacted | | | | | | | |
| STUMFOLL, JASON MICHAEL | | Address Redacted | | | | | | | |
| STUMLER ORCHARD & RESTAURANT | | 10924 ST JOHN RD | | | | BORDEN | IN | 47106 | |
| STUMP, ADAM | | Address Redacted | | | | | | | |
| STUMP, ANDREW | | 860 CEDAR GROVE RD | | | | PARKERSBURG | WV | 26104-7165 | |
| STUMP, CASSIE BONNIE | | Address Redacted | | | | | | | |
| STUMP, CHARLES | | 16870 TRIBUNE ST | | | | GRANADA HILLS | CA | 91344-5035 | |
| STUMP, GREG JAMES | | Address Redacted | | | | | | | |
| STUMP, JONATHON SCOTT | | Address Redacted | | | | | | | |
| STUMP, MARC AARON | | Address Redacted | | | | | | | |
| STUMP, MORGAN | | Address Redacted | | | | | | | |
| STUMP, ROBERT A | | 1503 OLD WILLIAMSBURG RD | | | | SANDSTON | VA | 23150 | |
| STUMP, SONJA S | | 1131 HARVARD AVENUE | | | | CLAREMONT | CA | 91711 | |
| STUMP, VICKI | | Address Redacted | | | | | | | |
| STUMP, ZACHARY JOSEPH | | Address Redacted | | | | | | | |
| STUMPF, BRETT | | Address Redacted | | | | | | | |
| STUMPF, CHRIS | | 1700 FREDERICA RD | | | | SAINT SIMONS ISLAND | GA | 31522 | |
| STUMPF, DEANA MARIE | | Address Redacted | | | | | | | |
| STUMPF, GERALD M | | 2358 N LAKESHORE DR | | | | PACIFIC | MO | 63069-4649 | |
| STUMPF, TRACI LYNN | | Address Redacted | | | | | | | |
| STUMPHAUZER, KELLY | | Address Redacted | | | | | | | |
| STUMPP, LANA | | Address Redacted | | | | | | | |
| STUNARD, JUSTIN BRYAN | | Address Redacted | | | | | | | |
| STUNDA, ASHDON THOMAS | | Address Redacted | | | | | | | |
| STUNKARD, DEVIN MICHAEL | | Address Redacted | | | | | | | |
| STUPECKY, MICHAEL | | Address Redacted | | | | | | | |
| STUPEY, ROBERT WILLIAM | | Address Redacted | | | | | | | |
| STUPKA, CARL | | 406  ACCADAEL DR | | | | CARY | NC | 27513 | |
| STUPP, JAMES R | | Address Redacted | | | | | | | |
| STUPP, JESSICA LYNN | | Address Redacted | | | | | | | |
| STURCH, STEPHEN BRIAN | | Address Redacted | | | | | | | |
| STURCH, STEPHEN BRIAN | | Address Redacted | | | | | | | |
| STURDEVANT, ROBERT PRESTON | | Address Redacted | | | | | | | |
| STURDIVANT GALE | | 407 HARDING | | | | LONG BEACH | CA | 90805 | |
| Sturdivant, Gale | Gale Sturdivant | | 407 Harding | | | Long Beach | CA | 90805 | |
| Sturdivant, Gale | Terremce J Moore Esq | Moore & Affiliates PLC | 1010 N Ross St Ste 400 | | | Santa Ana | CA | 92701 | |
| STURDIVANT, JESSICA | | Address Redacted | | | | | | | |
| STURDIVANT, MELANIE JENAE | | Address Redacted | | | | | | | |
| STURDIVANT, MELVIN | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| STURDIVANT, TIFFANI RENEE | | Address Redacted | | | | | | | |
| STURDY, ROBERT | | Address Redacted | | | | | | | |
| STUREK, SCOTT | | Address Redacted | | | | | | | |
| STURGE, LINDA JAYE SMITH | | Address Redacted | | | | | | | |
| STURGELL, MEGAN LEANN | | Address Redacted | | | | | | | |
| STURGEON, BRANDON J | | Address Redacted | | | | | | | |
| Sturgeon, Leslie D | | 4309 Decoursey Ave | | | | Covington | KY | 41015 | |
| STURGEON, LESLIE D | | Address Redacted | | | | | | | |
| STURGEON, RALPH | | 41 LEXINGTON AVE | | | | CRANSTON | RI | 02910 | |
| STURGEON, RICHARD A | | 1811 C LAKESIDE DR | | | | CHAMPAIGN | IL | 61821 | |
| STURGES, JEFF S | | Address Redacted | | | | | | | |
| STURGES, JEFF S | | Address Redacted | | | | | | | |
| STURGES, TIMOTHY | | Address Redacted | | | | | | | |
| STURGESS, JESSE G | | Address Redacted | | | | | | | |
| STURGHILL, SIOBHAN DOMINIQUE | | Address Redacted | | | | | | | |
| STURGILL JR , JACKK R | | 606 BALTIMORE AVE | SUITE 207 | | | TOWSON | MD | 21204 | |
| STURGILL, ANTHONY LEE | | Address Redacted | | | | | | | |
| STURGILL, ELENA | | Address Redacted | | | | | | | |
| STURGILL, MICHAEL | | Address Redacted | | | | | | | |
| STURGILL, STEPHANIE FRANCES | | Address Redacted | | | | | | | |
| STURGIS JR, PERCY | | 5810 86TH ST SW | | | | LAKEWOOD | WA | 98499 | |
| STURGIS JR, PERCY L | | Address Redacted | | | | | | | |
| STURGIS REALTY LTD | | 1033 ANACAPA ST | C/O PACIFIC MANAGEMENT | | | SANTA BARBARA | CA | 93101 | |
| STURGIS REALTY LTD | | 1033 ANACAPA ST | | | | SANTA BARBARA | CA | 93101 | |
| STURGIS, GARRET CHASE | | Address Redacted | | | | | | | |
| STURGIS, JASON THOMAS | | Address Redacted | | | | | | | |
| STURGIS, JEFFREY TYLER | | Address Redacted | | | | | | | |
| STURGIS, JONATHAN D | | Address Redacted | | | | | | | |
| STURGIS, RANDALL CURTIS | | Address Redacted | | | | | | | |
| STURGIS, RYAN | | Address Redacted | | | | | | | |
| STURIALE, JUSTIN MATTHEW | | Address Redacted | | | | | | | |
| STURK, JULIE | | 15442 MARKHAM DR | | | | CLERMONT | FL | 34714-0000 | |
| STURM, BROCK | | Address Redacted | | | | | | | |
| STURM, LYTYSHA | | Address Redacted | | | | | | | |
| STURM, MEGAN NICOLE | | Address Redacted | | | | | | | |
| STURM, MICHAEL B | | Address Redacted | | | | | | | |
| STURM, MICHAEL THOMAS | | Address Redacted | | | | | | | |
| STURM, NIKOLE MARIE | | Address Redacted | | | | | | | |
| STURM, ZACKERY A | | Address Redacted | | | | | | | |
| STURMAN & LARKIN FORD INC | | 900 REGIS AVE | | | | PITTSBURGH | PA | 15236 | |
| STURMI, BEN JOSEPH | | Address Redacted | | | | | | | |
| STURNER, DONALD J | | Address Redacted | | | | | | | |
| STURNIOLO, JEREMY DEAN | | Address Redacted | | | | | | | |
| STURRUP JR, RANDALL B | | 941 WINSOME RD | | | | N FORT MYERS | FL | 33903 | |
| STURRUP JR, RANDALL BETHEL | | Address Redacted | | | | | | | |
| STURRUS, MICHAEL | | Address Redacted | | | | | | | |
| STURRUS, MICHAEL | | Address Redacted | | | | | | | |
| STURTEVANT GLASS | | 2919 WISCONSIN ST | | | | STURTEVANT | WI | 53177 | |
| STURTEVANT, JAMIE | | 659 W SQUAWBUCK RD | | | | COLUMBIA CITY | IN | 46725-8701 | |
| STURTON, ANDREW M | | 3083 SORRELWOOD DR | | | | SAN RAMON | CA | 94582-5005 | |
| STUS, ASJHA | | Address Redacted | | | | | | | |
| STUSSIE, KEVIN GRANT | | Address Redacted | | | | | | | |
| STUTELBERG, CRAIG ALAN | | Address Redacted | | | | | | | |
| STUTES, MATTHEW PAUL | | Address Redacted | | | | | | | |
| STUTH, CHARLES CLARK | | Address Redacted | | | | | | | |
| STUTSO, JOSEPH THOMAS | | Address Redacted | | | | | | | |
| STUTTS, CALICE | | 7848 BRIAR WOOD DR | | | | NEW ORLEANS | LA | 70128 | |
| STUTTS, DANIELLE LASHAWN | | Address Redacted | | | | | | | |
| STUTZ, JEFF | | 3110 PARKWEST COURT | | | | JENISON | MI | 49428 | |
| STUTZ, ROBERT | | 10 CREEK RD | | | | HUNINGTON | NY | 11743 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| STUTZ, WILLIAM J | | Address Redacted | | | | | | | |
| STUTZENBERGER, LEIGH ANN | | Address Redacted | | | | | | | |
| STUTZMAN, CHRIS G | | Address Redacted | | | | | | | |
| STUTZMAN, DANIEL CRAIG | | Address Redacted | | | | | | | |
| STUTZMAN, DOUGLAS HARRY | | Address Redacted | | | | | | | |
| STUWE, JANELLE LEANN | | Address Redacted | | | | | | | |
| STV COMMUNICATIONS | | 5959 WEST CENTURY BLVD | | | | LOS ANGELES | CA | 90045 | |
| STV INC | | 1055 W SEVENTH ST STE 3150 | | | | LOS ANGELES | CA | 90017-2577 | |
| STV SATELLITE TV | | 39 505 BERKEY DR K201 | | | | PALM DESERT | CA | 92211 | |
| STV SERVICE CO INC | | 236 C EDGEFIELD RD | | | | N AUGUSTA | SC | 29841 | |
| STYGLES, ANDREW | | Address Redacted | | | | | | | |
| STYLE RITE | | 572 S NELSON RD BLDG N | | | | COLUMBUS | OH | 43205 | |
| STYLE WEEKLY | | 1118 W MAIN ST | | | | RICHMOND | VA | 23220 | |
| STYLE WEEKLY | | 1313 E MAIN ST STE 103 | | | | RICHMOND | VA | 23219 | |
| STYLER, MARIANNE MD | | 7 WEST 81ST ST | | | | NEW YORK | NY | 10024 | |
| STYLES, NATHAN CALDWELL | | Address Redacted | | | | | | | |
| STYLES, RANDY L | | Address Redacted | | | | | | | |
| STYPULKOSKI, KEVIN THOMAS | | Address Redacted | | | | | | | |
| STYRON, JOSHUA ADAM | | Address Redacted | | | | | | | |
| STYTZER, RONALD J | | Address Redacted | | | | | | | |
| STYWALL, TRAVIS BEAUTRE | | Address Redacted | | | | | | | |
| SU & CHANG CO | | 1000 BEACON STREET | | | | BREA | CA | 92621 | |
| SU & CHANG CO | | 581 TAMARACK AVE | | | | BREA | CA | 92821 | |
| SU CASA MEXICAN RESTAURAUNT | | 4013 W BROAD ST | | | | RICHMOND | VA | 23230 | |
| SU, CHRISTOPHER JAY | | Address Redacted | | | | | | | |
| SU, JAY | | Address Redacted | | | | | | | |
| SU, JAY ALAN | | Address Redacted | | | | | | | |
| SU, KARA | | Address Redacted | | | | | | | |
| SU, KLASH M | | 9425 NW 2ND CT | | | | MIAMI SHORES | FL | 33150 | |
| SU, QUOC | | 1101 CAMELIA DR | | | | ALHAMBRA | CA | 91801 | |
| SU, RYAN J | | Address Redacted | | | | | | | |
| SUAIFAN, SAMI MAHER | | Address Redacted | | | | | | | |
| SUAN, MICAH REYN | | Address Redacted | | | | | | | |
| SUAREZ JR , ROBERT ALAN | | Address Redacted | | | | | | | |
| SUAREZ PIZARRO, JOSE L | | Address Redacted | | | | | | | |
| SUAREZ TEODORO | | 6125 MICHELSON ST | | | | LAKEWOOD | CA | 90713 | |
| SUAREZ ZAIZAR, EDUARDO | | Address Redacted | | | | | | | |
| SUAREZ, ABEL | | Address Redacted | | | | | | | |
| SUAREZ, ALEX | | Address Redacted | | | | | | | |
| SUAREZ, ALEXIS | | Address Redacted | | | | | | | |
| SUAREZ, ALFREDO | | Address Redacted | | | | | | | |
| SUAREZ, ANDREA | | Address Redacted | | | | | | | |
| SUAREZ, ANDY | | Address Redacted | | | | | | | |
| SUAREZ, ANGELINA P | | Address Redacted | | | | | | | |
| SUAREZ, ANTHONY E | | Address Redacted | | | | | | | |
| SUAREZ, ARIEL | | Address Redacted | | | | | | | |
| SUAREZ, ARTHUR | | Address Redacted | | | | | | | |
| SUAREZ, ARVIN | | Address Redacted | | | | | | | |
| SUAREZ, ASHLEY CHANNELLE | | Address Redacted | | | | | | | |
| SUAREZ, BRIANA RAE | | Address Redacted | | | | | | | |
| SUAREZ, BRUCE | | Address Redacted | | | | | | | |
| SUAREZ, CARLOS | | Address Redacted | | | | | | | |
| SUAREZ, CHRISTINE JESUSA | | Address Redacted | | | | | | | |
| SUAREZ, CHRISTOPHER ADAM | | Address Redacted | | | | | | | |
| SUAREZ, CHRISTOPHER BRYAN | | Address Redacted | | | | | | | |
| SUAREZ, CHRISTOPHER ROBERTO | | Address Redacted | | | | | | | |
| SUAREZ, CIRILO | | 20 AVE D | | | | NEW YORK | NY | 10009-7018 | |
| SUAREZ, CIRILO | | Address Redacted | | | | | | | |
| SUAREZ, CONSUELO | | Address Redacted | | | | | | | |
| SUAREZ, CRISTAL CELESTE | | Address Redacted | | | | | | | |
| SUAREZ, DANIEL | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SUAREZ, DENNIS | | Address Redacted | | | | | | | |
| SUAREZ, DIANA | | 416 13TH ST | | | | NEW BRIGHTON | PA | 15066-0000 | |
| SUAREZ, ERIC PAUL | | Address Redacted | | | | | | | |
| SUAREZ, FERNANDO | | Address Redacted | | | | | | | |
| SUAREZ, GABRIEL | | Address Redacted | | | | | | | |
| SUAREZ, GILBERT CARLOS | | Address Redacted | | | | | | | |
| SUAREZ, GREGORIO D | | 9972 SW 1ST ST | | | | MIAMI | FL | 33174-1855 | |
| SUAREZ, HORTENCIA C | | 5307 WINSOR ST | | | | PHOENIX | AZ | 85035-1807 | |
| SUAREZ, HUGO M | | Address Redacted | | | | | | | |
| SUAREZ, JASON MICHAEL | | Address Redacted | | | | | | | |
| SUAREZ, JAVIER ANTONIO | | Address Redacted | | | | | | | |
| SUAREZ, JESSICA MARIE | | Address Redacted | | | | | | | |
| SUAREZ, JESSIE | | Address Redacted | | | | | | | |
| SUAREZ, JONATHAN CHRISTIAN | | Address Redacted | | | | | | | |
| SUAREZ, JOSE | | 320 SAN DIEGO DR | | | | ALAMO | TX | 78516-9427 | |
| SUAREZ, JOSE ENRIQUE | | Address Redacted | | | | | | | |
| SUAREZ, JUAN | | 134 WEILAND WOODS LN | | | | ROCHESTER | NY | 14626-4058 | |
| SUAREZ, JUAN | | 8234 NW 192ND TERRACE | | | | HIALEAH | FL | 33015 | |
| SUAREZ, KATHERINE MICHELLE | | Address Redacted | | | | | | | |
| SUAREZ, KEN | | 1344 CONTINENTAL DR | | | | FORT MYERS | FL | 33908 | |
| SUAREZ, MANUEL | | 2066 E DECATUR AVE | | | | FRESNO | CA | 93720 | |
| SUAREZ, MANUEL KRISTOPHER | | Address Redacted | | | | | | | |
| SUAREZ, MARCO A | | Address Redacted | | | | | | | |
| SUAREZ, MARCO ANTONIO | | Address Redacted | | | | | | | |
| SUAREZ, MARIA T | | 14076 ISLAND BAY DR APT 104 | | | | ORLANDO | FL | 32828 | |
| SUAREZ, MARIA TERESA | | Address Redacted | | | | | | | |
| SUAREZ, MATTHEW | | 249 KEENER RD | | | | LITITZ | PA | 17543-0000 | |
| SUAREZ, MATTHEW JOSEPH | | Address Redacted | | | | | | | |
| SUAREZ, MERCEDES | | Address Redacted | | | | | | | |
| SUAREZ, MIGUEL | | 59 NECTARINE AVE NO 1 | | | | GOLETA | CA | 93117 | |
| SUAREZ, MIGUEL ANGEL | | Address Redacted | | | | | | | |
| SUAREZ, MONICA MARIE | | Address Redacted | | | | | | | |
| SUAREZ, PETER D | | Address Redacted | | | | | | | |
| SUAREZ, RICARDO | | Address Redacted | | | | | | | |
| SUAREZ, ROBERTO | | Address Redacted | | | | | | | |
| SUAREZ, TIANA CHRISTINE | | Address Redacted | | | | | | | |
| SUAREZ, TINA | | 6181 NW 53RD CIR | | | | CORAL SPRINGS | FL | 33067-3518 | |
| SUAREZ, VICTORIA ELIZABETH | | Address Redacted | | | | | | | |
| SUAREZ, WILFREDO ANTONIO | | Address Redacted | | | | | | | |
| SUAREZ, WINSTON | | 2335A W 69TH ST | | | | HIALEAH | FL | 33016-6821 | |
| SUAZO, JULIO | | 3832 CHANCERY LANE | | | | VIRGINIA BEACH | VA | 23452-0000 | |
| SUAZO, JULIO | | Address Redacted | | | | | | | |
| SUAZO, JULIO | | Address Redacted | | | | | | | |
| SUAZO, ROBERT JOSE | | Address Redacted | | | | | | | |
| SUAZO, ROBERTO CARLOS | | Address Redacted | | | | | | | |
| SUAZO, STEPHANIE | | Address Redacted | | | | | | | |
| SUAZO, STEPHANIE ANN | | Address Redacted | | | | | | | |
| SUB 60 EXPRESS | | 101 WEST WOODLAWN DRIVE | | | | HARKER HEIGHTS | TX | 76548 | |
| SUB FACTORY | | 930 W BROADWAY | | | | TEMPE | AZ | 85282 | |
| SUB STATIONS | | 6595 BRECKVILLE RD | | | | INDEPENDENCE | OH | 44131 | |
| SUB URBAN SATELLITE | | 1372 ALLEN ROAD | | | | PENFIELD | NY | 14526 | |
| SUB ZERO REFRIGERATION INC | | 144 BAYWOOD AVE | | | | LONGWOOD | FL | 32750 | |
| SUBAIR, OLUWASEUN M | | Address Redacted | | | | | | | |
| SUBAIR, OLUWASEUNM | | 97 ELM ST | | | | STATEN ISLAND | NY | 10310-0000 | |
| SUBARAN, ARMANDO A | | Address Redacted | | | | | | | |
| SUBARAN, SEYMOUR RAJENDRA | | Address Redacted | | | | | | | |
| SUBBLETT, TIMOTHY L | | 701 SHENANDOAH AVE | | | | SHENANDOAH | VA | 22849 | |
| SUBBLETT, TIMOTHY LANE | | Address Redacted | | | | | | | |
| SUBER, CHAD | | Address Redacted | | | | | | | |
| SUBER, GREGORY 10122990 | | 1330 WILEY OAK DR | | | | JARRETTSVILLE | MD | 21084 | |
| SUBER, IVORY CAROLYN | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SUBER, JEREMY D | | Address Redacted | | | | | | | |
| SUBER, WESTON CHARLES | | Address Redacted | | | | | | | |
| Subetto, Robert Glen | | 621 Primrose Ln | | | | Allentown | PA | 18104 | |
| SUBGRUNSKI II, RON A | | Address Redacted | | | | | | | |
| SUBGRUNSKI II, RON A | | Address Redacted | | | | | | | |
| SUBIA, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | | |
| SUBIA, CORAZON V | | 3017 NIHI ST | | | | HONOLULU | HI | 96819-3845 | |
| SUBJECK, CARRIE ELIZABETH | | Address Redacted | | | | | | | |
| SUBJENSKI, KELLY | | Address Redacted | | | | | | | |
| SUBLETT, BROOCKE | | Address Redacted | | | | | | | |
| SUBLETT, DONNA J | | 1333 OAK PARK AVE | | | | NORFOLK | VA | 23503-3017 | |
| SUBLETT, JESSICA | | Address Redacted | | | | | | | |
| SUBLETT, ROBERT A | | 1721 SCOTT ST | | | | COVINGTON | KY | 41011 | |
| SUBLETT, ROBERT ADAM | | Address Redacted | | | | | | | |
| SUBRAMANI, MARK | | Address Redacted | | | | | | | |
| Subramanian, Annamalai | | 1533 164th Ave NE Apt Z4 | | | | Bellevue | WA | 98008 | |
| SUBRAMANIAN, BALAJI | | Address Redacted | | | | | | | |
| SUBRAMANIAN, PRAKASH | | Address Redacted | | | | | | | |
| SUBSCRIPTION ORDER SERVICES | | 217 N WESTMONTE DR STE 2012 | | | | ALTAMONTE SPRINGS | FL | 32714 | |
| SUBSCRIPTION ORDER SERVICES | | PO BOX 162685 | | | | ALTAMONTE SPRING | FL | 32716-2685 | |
| SUBSTANCE ABUSE MANAGEMENT | | PO BOX 1170 | | | | MILWAUKEE | WI | 53201-1170 | |
| SUBTECH | | PO BOX 261113 | | | | ENCINO | CA | 91426 | |
| SUBURBAN CENTER PARTNERS LP | | 5615 PERSING AVE STE 12 | C/O MILLS MANAGEMENT INC | | | ST LOUIS | MO | 63112 | |
| SUBURBAN CENTER PARTNERS LP | | 5615 PERSING AVE STE 12 | | | | ST LOUIS | MO | 63146 | |
| SUBURBAN EAST SALEM WATER DIST | | 3805 LABRANCH ST SE | | | | SALEM | OR | 97301 | |
| SUBURBAN EAST SALEM WATER DIST | | 3805 LABRANCH ST SE | | | | SALEM | OR | 97317 | |
| SUBURBAN EAST SALEM WATER DISTRICT | | 3805 LABRANCH ST SE | | | | SALEM | OR | 97301 | |
| SUBURBAN EAST SALEM WATER DISTRICT | | 3805 LABRANCH STREET SE | | | | SALEM | OR | 97317 | |
| SUBURBAN ELECTRIC CONTRACTING | | 204 TOSCA DR | | | | STOUGHTON | MA | 02072-1506 | |
| SUBURBAN ELECTRONICS | | 5316 CENTER ST | PO BOX 251 | | | HILLIARD | OH | 43026 | |
| SUBURBAN ELECTRONICS | | PO BOX 251 | | | | HILLIARD | OH | 43026 | |
| SUBURBAN EMERGENCY CENTER | | 10929 KATY FREEWAY | | | | HOUSTON | TX | 77079 | |
| SUBURBAN FORD | | 4625 MADISON AVE | | | | SACRAMENTO | CA | 95841 | |
| SUBURBAN GAS COMPANY INC | | 3311 WEST FARMINGTON ROAD | | | | PEORIA | IL | 61604 | |
| Suburban Home Respiratory Care Service Inc | | 7954 N Karlov | | | | Skokie | IL | 60076-3547 | |
| SUBURBAN HOSPITAL INC | | 8600 OLD GEORGETOWN RD | | | | BETHESDA | MD | 20814 | |
| SUBURBAN INDUSTRIAL PACKAGING | | 1519 TOWER GROVE | | | | ST LOUIS | MO | 63110 | |
| SUBURBAN JANITORIAL SERVICES | | PO BOX 5127 | | | | KENT | WA | 98064 | |
| SUBURBAN JOURNALS | | PO BOX 790208 | | | | ST LOUIS | MO | 63179 | |
| SUBURBAN JOURNALS | | PO BOX 790210 | | | | ST LOUIS | MO | 63179 | |
| SUBURBAN JOURNALS | | PO BOX 805108 | | | | KANSAS CITY | MO | 64180-5108 | |
| SUBURBAN LANDSCAPE MANAGEMENT | | PO BOX 16005 | | | | WICHITA | KS | 67216 | |
| SUBURBAN LIGHTING INC | | 6077 LAKE ELMO AVENUE NORTH | | | | STILLWATER | MN | 55082-9375 | |
| SUBURBAN LOCK & KEY SERVICE | | 3122 DELAWARE AVE | | | | BUFFALO | NY | 14217 | |
| SUBURBAN LOCK & KEY SERVICE | | 3122 DELEWARE AVENUE | | | | KENMORE | NY | 14217 | |
| SUBURBAN LODGES OF AMERICA | | 300 GALLERIA PKY STE 1200 | | | | ATLANTA | GA | 30339 | |
| SUBURBAN LODGES OF AMERICA | | PO BOX 530109 | CENTRAL ACCOUNTS RECEIVABLE | | | ATLANTA | GA | 30353-0109 | |
| SUBURBAN METAL DOOR INC | | 1063 APPLE LN | | | | LOMBARD | IL | 60148 | |
| SUBURBAN NATURAL GAS | Suburban Natural Gas Company | 211 Front St | PO Box 130 | | | Cygnet | OH | 43413-1907 | |
| SUBURBAN NATURAL GAS | | 274 E FRONT ST | | | | CYGNET | OH | 43413 | |
| SUBURBAN NATURAL GAS | | PO BOX 130 | | | | CYGNET | OH | 43413 | |
| SUBURBAN NATURAL GAS COMPANY | | 211 FRONT ST | PO BOX 130 | | | CYGNET | OH | 43413-1907 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SUBURBAN NEWS PUBLICATION | | PO BOX 29912 | | | | COLUMBUS | OH | 43229 | |
| SUBURBAN PEST CONTROL | | 375 MCLEAN AVENUE | | | | YONKERS | NY | 10705 | |
| SUBURBAN PEST CONTROL | | PO BOX 75 | 375 MCLEAN AVENUE | | | YONKERS | NY | 10705 | |
| SUBURBAN PEST CONTROL INC | | 55107 SOUTHWESTERN BLVD | | | | HAMBURG | NY | 14075 | |
| SUBURBAN PROPANE | | 10710 FRONT ST | | | | JEFFERSONTOWN | KY | 40299 | |
| SUBURBAN PROPANE | | 1622 N BROADWAY AVE | | | | STOCKTON | CA | 95205 | |
| SUBURBAN PROPANE | | 23901 S CHRISMAN RD | | | | TRACY | CA | 95304 | |
| SUBURBAN PROPANE | | 438 E SHAW AVE | STE 436 | | | FRESNO | CA | 93710-7602 | |
| SUBURBAN PROPANE | | 500 MARINE BLVD N | | | | JACKSONVILLE | NC | 28540 | |
| SUBURBAN PROPANE | | 500 MARINE BLVD N | | | | JACKSONVILLE | NC | 28540-0000 | |
| SUBURBAN PROPANE | | 535 MELROSE AVE | | | | PLACENTIA | CA | 92870-6305 | |
| SUBURBAN PROPANE | | 775 BELLAIR RD | | | | CLEARWATER | FL | 34616 | |
| SUBURBAN PROPANE | | PO BOX 206 | | | | WHIPPANY | NJ | 07981-0206 | |
| SUBURBAN PROPANE | | PO BOX 369 | 4371 BROADWAY | | | GROVE CITY | OH | 43123-0369 | |
| SUBURBAN PROPANE | | PO BOX 67 | OLD WASHINGTON ROAD | | | WALDORF | MD | 20604-0067 | |
| SUBURBAN PROPANE | | PO BOX 797 | COLDBROOK RD | | | BANGOR | ME | 04402-0797 | |
| SUBURBAN PROPANE | | PO BOX 99187 | 10710 FRONT ST | | | JEFFERSONTOWN | KY | 40299-9187 | |
| SUBURBAN PUBLICATIONS | | PO BOX 409 | 134 N WAYNE AVE | | | WAYNE | PA | 19087-0409 | |
| SUBURBAN RENTAL | | 6110 BLUE STONE RD | | | | ATLANTA | GA | 30328 | |
| SUBURBAN SEPTIC SERVICE | | 5235 CANE RUN RD | | | | LOUISVILLE | KY | 40216 | |
| SUBURBAN SERVICE CENTER | | 213 S BROADWAY | | | | SALINA | KS | 67401 | |
| SUBURBAN SIDING & WINDOWS INC | | 6536 W CERMAK RD | | | | BERWYN | IL | 60402 | |
| SUBURBAN T V | | 3145 CALDER VE | | | | BEAUMONT | TX | 77702 | |
| SUBURBAN TOWING & RECOVERY | | 1006 INDUSTRIAL BLVD | P O BOX 19049 | | | LOUISVILLE | KY | 40259 | |
| SUBURBAN TOWING & RECOVERY | | P O BOX 19049 | | | | LOUISVILLE | KY | 40259 | |
| SUBURBAN WATER SYSTEMS | | PO BOX 6105 | | | | COVINA | CA | 91724 | |
| SUBWAY | | 1020 CENTER ST | STE 9 | | | HORSEHEADS | NY | 14845 | |
| SUBWAY | | 1350 MADONNA RD | | | | SAN LUIS OBISPO | CA | 93405 | |
| SUBWAY | | 1355 DIVISION ST | | | | MORRIS | IL | 60450 | |
| SUBWAY | | 13702 23RD ST E | | | | GRAHAM | WA | 98338 | |
| SUBWAY | | 17563 VIERRA CANYON RD | | | | SALINAS | CA | 93907 | |
| SUBWAY | | 227 HIGH ST | | | | TORRINGTON | CT | 06790 | |
| SUBWAY | | 250 COCHRANE PLAZA 160 | | | | MORGAN HILL | CA | 95037 | |
| SUBWAY | | 29 WASHINGTON ST | | | | FOXBORO | MA | 02035 | |
| SUBWAY | | 3041 KANDE LN | | | | DURANT | OK | 74701 | |
| SUBWAY | | 411 CHICAGO RD | | | | OSWEGO | IL | 60543 | |
| SUBWAY | | 4621 S MERIDIAN | MERIDIAN PLACE SH CTR NO A823 | | | PUYALLUP | WA | 98373 | |
| SUBWAY | | 5085 REDWOOD DR | | | | ROHNERT PARK | CA | 94928 | |
| SUBWAY | | 7001 GLOBAL DR | | | | LOUISVILLE | KY | 40258 | |
| SUBWAY | | 710 E RAND RD | | | | ARLINGTON HGHTS | IL | 60004 | |
| SUBWAY | | 710 E RAND RD | | | | ARLINGTON HTS | IL | 60004 | |
| SUBWAY | | 76 NORTH ST | | | | AUBURN | NY | 13021 | |
| SUBWAY | | 9621 W BROAD ST | | | | RICHMOND | VA | 23060 | |
| SUBWAY 31582 | | 122 TOWN CTR | STE 103 | | | MATTESON | IL | 60443 | |
| SUBWAY NO 921 | | 4014 GLENSIDE DRIVE | | | | RICHMOND | VA | 23228 | |
| SUBWAY SANDWICHES | | 2550 COBB PKWY | | | | SMYRNA | GA | 30080 | |
| SUBWAY SANDWICHES & SALADS | | 969 E STANLEY BLVD | | | | LIVERMORE | CA | 94550 | |
| SUBZEROGROUP, SUBZERO | | 3843 SWEETGRASS LN | | | | CHARLOTTE | NC | 28226-0000 | |
| SUCALDITO, STEPHEN DELEON | | Address Redacted | | | | | | | |
| SUCALDITO, STEPHEN DELEON | | Address Redacted | | | | | | | |
| SUCCESS IN RECRUITING & RETAIN | | PO BOX 9070 | | | | MCLEAN | VA | 22102-0070 | |
| SUCCESSFUL EVENTS | | 5320 GULFTON | SUITE 4 | | | HOUSTON | TX | 77081 | |
| SUCCESSFUL EVENTS | | SUITE 4 | | | | HOUSTON | TX | 77081 | |
| SUCCESSORIES | | 15466 LOS GATOS BLVD | SUITE 109 | | | LOS GATOS | CA | 95032 | |
| SUCCESSORIES | | 212 TOWNE CTR CIR | | | | SANFORD | FL | 32771 | |
| SUCCESSORIES | | 424 ROUTE 206 NORTH | | | | BEDMINSTER | NJ | 07921 | |
| SUCCESSORIES | | SUITE 109 | | | | LOS GATOS | CA | 95032 | |
| SUCCESSORIES | | THE VILLAGE AT BEDMINSTER | 424 ROUTE 206 NORTH | | | BEDMINSTER | NJ | 07921 | |
| SUCCESSORIES BY CELEBRATING | | 2520 DIEHL RD | | | | AURORA | IL | 60504 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SUCCESSORIES BY CELEBRATING | | EXCELLENCE INC | 2520 DIEHL RD | | | AURORA | IL | 60504 | |
| SUCCESSORIES INC | | 2520 DIEHL RD | | | | AURORA | IL | 60504-9497 | |
| SUCCESSORIES INC | | 38646 EAGLE WAY | | | | CHICAGO | IL | 60678-1386 | |
| SUCCESSORIES LLC | | 2520 DIEHL RD | | | | AURORA | IL | 60504-9497 | |
| SUCCESSORIES LLC | | 38646 EAGLE WAY | | | | CHICAGO | IL | 60678-1386 | |
| SUCCESSORIES OF CAROLINA INC | | 4325 GLENWOOD AVE SPACE U225 | | | | RALEIGH | NC | 27612 | |
| SUCCESSORIES OF CENTRAL VA | | 1 LAKE BLUFF CT | | | | BLOOMINGTON | IL | 61704 | |
| SUCCESSORIES OF MICHIGAN INC | | 32 W SQUARE LAKE ROAD | | | | TROY | MI | 48098 | |
| SUCCOP, CHAD | | Address Redacted | | | | | | | |
| SUCEN, CARMEN | | 3051 W 76TH ST APT 103 | | | | HIALEAH | FL | 33018-3816 | |
| SUCHECKI, JOHNNY ALLEN | | Address Redacted | | | | | | | |
| SUCHER, BRENDON JEFFREY | | Address Redacted | | | | | | | |
| SUCHOCKI, THOMAS EDWARD | | Address Redacted | | | | | | | |
| SUCHOLAS, PIOTR D | | Address Redacted | | | | | | | |
| SUCHORABSKI, MARK | | 9016 CHRISTINA DR | | | | HICKORY HILLS | IL | 60457 | |
| SUCHOTINUNT, ALAN | | Address Redacted | | | | | | | |
| SUCHOWOLEC, MICHAEL CHRISTOPHE | | Address Redacted | | | | | | | |
| SUCHOWSKI, ANDREW WILLIAM | | Address Redacted | | | | | | | |
| SUCHOWSKI, MICHAEL P | | Address Redacted | | | | | | | |
| SUCIK, ROBERT MICHAEL | | Address Redacted | | | | | | | |
| SUCKIEL, BRIAN | | Address Redacted | | | | | | | |
| SUCRE, ANTONIO | | 607 MISTY OAKS LN | | | | POMPANO BEACH | FL | 33069-5536 | |
| SUD, KRISHAN ANDREW | | Address Redacted | | | | | | | |
| SUD, VIJAY | | 8 WAITE AVE | | | | BURLINGTON | MA | 01803-3224 | |
| SUDA, MICHAEL | | 504 HARNESS WAY | | | | MARCUS HOOK | PA | 19061 | |
| SUDAK, ALEXEY | | Address Redacted | | | | | | | |
| SUDAN, MICHELLE | | 62 LEIGH ST | | | | FRAMINGHAM | MA | 01701-0000 | |
| SUDAN, MICHELLE | | Address Redacted | | | | | | | |
| SUDAN, SIDDHARTH ALEK | | Address Redacted | | | | | | | |
| SUDANO, GLENN | | 4711 BALLYGAR RD | | | | BALTIMORE | MD | 21236 | |
| SUDANO, JUSTIN MICHAEL | | Address Redacted | | | | | | | |
| SUDBERRY, REINALDO FRANK | | Address Redacted | | | | | | | |
| SUDBRINK, JACOB RICHARD | | Address Redacted | | | | | | | |
| SUDBROCK, KAYLA JEAN | | Address Redacted | | | | | | | |
| SUDDEN SERVICE ELECTRONICS | | 2035 CONTRACTORS ROAD | | | | SEDONA | AZ | 86336 | |
| SUDDENLINK | | PO BOX 139004 | | | | TYLER | TX | 75713-9004 | |
| SUDDENLINK | | PO BOX 17131 | | | | BALTIMORE | MD | 21297-0332 | |
| SUDDENLINK | | PO BOX 660365 | | | | DALLAS | TX | 75266-0365 | |
| SUDDENLINK | | PO BOX 742507 | | | | CINCINNATI | OH | 45274-2507 | |
| SUDDENLINK | | PO BOX 742507 | | | | CINCINNATI | OH | 45274-8003 | |
| SUDDENLINK | | | PO BOX 742507 | | | CINCINNATI | OH | | |
| SUDDERTH, MADOLYN LEIGH | | Address Redacted | | | | | | | |
| SUDDETH, TOIA TANEA | | Address Redacted | | | | | | | |
| SUDDUTH, BEVERLY DEANN | | Address Redacted | | | | | | | |
| SUDDUTH, ELIZABETH J MD | | 3020 SHRINE RD | | | | BRUNSWICK | GA | 31520 | |
| SUDERMAN, JACOB PAUL | | Address Redacted | | | | | | | |
| SUDERMAN, JUSTIN | | Address Redacted | | | | | | | |
| SUDLOW, GEORGE ANTOINE | | Address Redacted | | | | | | | |
| SUDOL, DERRICK JAMES | | Address Redacted | | | | | | | |
| SUDOL, SHAWN | | 233 STEVENS AVE | | | | LAWRENCEVILLE | NJ | 08648 | |
| SUE MILLS INC | | 1840 MARKET ST | | | | SAN FRANCISCO | CA | 94102 | |
| SUE, JASON JOE | | Address Redacted | | | | | | | |
| SUE, PHARR | | PO BOX 3881 | | | | LUBBOCK | TX | 79452-3881 | |
| SUEHLE, MICHAEL | | 8838 FORT KEITH WAY | | | | ORLANDO | FL | 32822 | |
| SUEING, HOWARD EDWARD | | Address Redacted | | | | | | | |
| Suemar Realty Inc | Attn David J Coyle | Shumaker Loop & Kendrick LLP | North Courhouse Sq | 1000 Jackson St | | Toledo | OH | 43604 | |
| SUEMAR REALTY INC | DEBBIE ASSIST TO SCOTT | BENNETT ENTERPRISES | 27476 HOLLIDAY LANE | PO BOX 670 | | PERRYSBURG | OH | 43552 | |
| Suemar Realty Inc | Rob Armstrong | 27476 Holiday Ln | | | | Perrysburg | OH | 43551 | |
| SUEMAR REALTY INC | | 27476 HOLLIDAY LN | PO BOX 670 | | | PERRYSBURG | OH | 43552 | |
| SUEMAR REALTY INC | | BENNETTE ENTERPRISES | 27476 HOLLIDAY LANE | PO BOX 670 | | PERRYSBURG | OH | 43552 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SUEMAR REALTY INC | | PO BOX 670 | | | | PERRYSBURG | OH | 43552 | |
| SUEMAR REALTY, INC | DEBBIE | BENNETT ENTERPRISES | 27476 HOLLIDAY LANE | P O BOX 670 | | PERRYSBURG | OH | 43552 | |
| SUER, ANDREW JAMES | | Address Redacted | | | | | | | |
| SUERMANN, DAVID PAUL | | Address Redacted | | | | | | | |
| SUERO, JAMIE | | Address Redacted | | | | | | | |
| SUERO, JONATHAN DANIEL | | Address Redacted | | | | | | | |
| SUERO, JUAN C | | Address Redacted | | | | | | | |
| SUERTH, STEPFANIE LYNN | | Address Redacted | | | | | | | |
| SUESS ELECTRONICS | | 2610 WEST WISCONSIN AVENUE | | | | APPLETON | WI | 54914 | |
| SUESS, KRYSTAL NICHOLE | | Address Redacted | | | | | | | |
| SUESS, PETER | | 9000 N 700 W | | | | FOUNTAINTOWN UB | | 46130-0000 | |
| SUEZ ENERGY RESOURCES NA | ATTN CHRIS JONES | P O BOX 25237 | | | | LEHIGH VALLEY | PA | 18002-5228 | |
| Suez Energy Resources NA | | P O  Box 25237 | | | | Lehigh Valley | PA | 18002-5228 | |
| SUFFEL, KEVIN H | | Address Redacted | | | | | | | |
| SUFFIELD UNIVERSITY | | 1028 BOULEVARD STE 274 | | | | WEST HARTFORD | CT | 06119 | |
| SUFFOLK CLERK OF SURROGATES | | 320 CENTER DR | PROBATE COURT | | | RIVERHEAD | NY | 11901 | |
| SUFFOLK CO CONSUMER AFFAIRS | | N COUNTY COMPLEX BLDG 340 | OFFICE OF CONSUMER AFFAIRS | | | HAUPPAUGE | NY | 11788 | |
| SUFFOLK CO CONSUMER AFFAIRS | | OFFICE OF CONSUMER AFFAIRS | | | | HAUPPAUGE | NY | 11788 | |
| SUFFOLK CO CSEB | | PO BOX 18030 | SUPPORT COLLECTION IEX | | | HAUPPAUGE | NY | 11788-8830 | |
| SUFFOLK CO CSEB | | SUPPORT COLLECTION IEX | | | | HAUPPAUGE | NY | 117888830 | |
| Suffolk County Clerk | | 310 Center Drive | | | | Riverhead | NY | 11901-3392 | |
| SUFFOLK COUNTY REAL PROPERTY TAX SERVICE AGENCY | ANGIE CARPENTER TREASURER | 330 CENTER DR | | | | RIVERHEAD | NY | 11901 | |
| SUFFOLK COUNTY SCU | | PO BOX 15347 | | | | ALBANY | NY | 12212-5347 | |
| SUFFOLK COUNTY SEWER DISTRICT | | 335 YAPHANK AVE | | | | YAPHANK | NY | 11980-9608 | |
| Suffolk County Water Authority | Attn Jean Caruso Legal Assistant | SCWA | 2045 Route 112 Ste 5 | | | Coram | NY | 11727-3085 | |
| SUFFOLK COUNTY WATER AUTHORITY | | 2045 ROUTE 112 STE 1 | | | | CORAM | NY | 11727 | |
| SUFFOLK COUNTY WATER AUTHORITY | | PO BOX 1234 | | | | HICKSVILLE | NY | 118021234 | |
| Suffolk County Water Authority  NY | | PO Box 9224 | | | | Uniondale | NY | 11555 | |
| SUFFOLK COUNTY, SHERIFF OF | | 112 OLD COUNTRY RD | | | | WESTHAMPTON | NY | 11977 | |
| SUFFOLK NEW YORK, COUNTY OF | | 100 VETERANS MEMORIAL HWY | OFFICE OF COMPTROLLER | | | HAUPPAUGE | NY | 11788 | |
| SUFFOLK NEWS HERALD | | PO BOX 1220 | | | | SUFFOLK | VA | 23434 | |
| SUFFOLK, CITY OF | | PO BOX 1583 | | | | SUFFOLK | VA | 23439 | |
| SUFFOLKS MR CLEAN | | 78 FULTON ST | | | | BRENTWOOD | NY | 11717 | |
| SUFIAN, MOHAMMED A | | Address Redacted | | | | | | | |
| SUFORNA, TONI MARIE | | Address Redacted | | | | | | | |
| SUFRAN, HENRY | | Address Redacted | | | | | | | |
| SUGANTHI, RAVINDRAN MD | | ISLAND MEDICAL CARE | 709 HAWKINS AVE STE 1 | | | RONKONKOMA | NY | 11779-2293 | |
| SUGAR BUN BAKE SHOP | | 156 22 CROSS BAY BLVD | | | | HOWARD BEACH | NY | 11414 | |
| SUGAR LAND, CITY OF | | PO BOX 5029 | | | | SUGAR LAND | TX | 77487-5029 | |
| SUGAR ROAD STORAGE INC | | 318 SOUTH 23RD STREET | | | | MCALLEN | TX | 78501 | |
| SUGARHOUSE DISTRIBUTIONS INC | | 967 EAST 2100 SOUTH | | | | SALT LAKE CITY | UT | 84106 | |
| SUGARLOUF | | 5660 CENTRAL AVE | | | | BOULDER | CO | 80301 | |
| SUGAYA, RYUICHI SJ MILLER | | Address Redacted | | | | | | | |
| SUGGS, BEATRICE | | 6221 FLORENCE ST | | | | GIBSONTON | FL | 33534-0000 | |
| SUGGS, KIRSTIE R | | Address Redacted | | | | | | | |
| SUGGS, MARVIN | | 446 PHEASANT COURT | | | | WILMINGTON | NC | 28403 | |
| SUGGS, NAYA LORETTA | | Address Redacted | | | | | | | |
| SUGGS, SCOTT | | PO BOX 1177 | DARLINGTON CO CLERK OF COURT | | | DARLINGTON | SC | 29540 | |
| SUGGS, TAUSHI | | 24241 WESTHAMPTON ST | | | | OAK PARK | MI | 48237-4622 | |
| SUGGS, TERRY LEE | | Address Redacted | | | | | | | |
| SUGGS, W PRESTON | | Address Redacted | | | | | | | |
| SUGHRUE, MATTHEW | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SUGHRUE, TAYLOR ANDREW | | Address Redacted | | | | | | | |
| SUGIKI, MYRON S | | Address Redacted | | | | | | | |
| SUGIYATNO, JOHNNY TRAN | | Address Redacted | | | | | | | |
| SUGLIA, RYAN | | 4205 PEMBROOK | | | | KALAMAZOO | MI | 49008 | |
| SUGLIA, RYAN T | | Address Redacted | | | | | | | |
| SUGRUE, BRANDI CLINE | | Address Redacted | | | | | | | |
| SUGRUE, STEPHEN | | Address Redacted | | | | | | | |
| Sugunakumar, Arulraj | | 5420 N Sheridan Rd No 405 | | | | Chicago | IL | 60640 | |
| SUGUNAN, SAJEEV | | Address Redacted | | | | | | | |
| SUH, WILLIAM | | Address Redacted | | | | | | | |
| SUH, YOUNG | | Address Redacted | | | | | | | |
| SUHAIL, SAAD BIN | | Address Redacted | | | | | | | |
| SUHAR, COREY R | | Address Redacted | | | | | | | |
| SUHL, KRYSTAL NICOLE | | Address Redacted | | | | | | | |
| SUHOMLIN, MICHAEL A | | Address Redacted | | | | | | | |
| SUHR, WILLIAM VINCENT | | Address Redacted | | | | | | | |
| SUHR, WILLIAM VINCENT | | Address Redacted | | | | | | | |
| SUHWEIL, RAMI | | Address Redacted | | | | | | | |
| SUI, MICHAEL | | Address Redacted | | | | | | | |
| SUICH II, CHRISTOPHER STEPHEN | | Address Redacted | | | | | | | |
| SUICHII, CHRISTOPHER | | 612 W CHATHAM ST | | | | APEX | NC | 27502-0000 | |
| SUIRE, PHILLIP COLE | | Address Redacted | | | | | | | |
| SUISSA, HARRY | | PO BOX 8098 | | | | SILVER SPRINGS | MD | 20907 | |
| SUISSA, JOSEPH | | Address Redacted | | | | | | | |
| SUITABLE FOR FRAMING INC | | 5800 GROVE AVENUE | | | | RICHMOND | VA | 23226-2630 | |
| SUITE FOR YOU | | PO BOX 72788 | | | | RICHMOND | VA | 23235 | |
| SUITE OPTIONS | | 116 N CLEVELAND ST | | | | WICHITA | KS | 67214 | |
| SUITE OPTIONS | | 116 N CLEVELAND ST | | | | WITCHITA | KS | 67214 | |
| SUITELIFE | | PO BOX 493 | ATTN RUTH BARBER | | | MANTENO | IL | 60950 | |
| SUITELIFE | | PO BOX 493 | | | | MANTENO | IL | 60950 | |
| SUITEONE OF DOUGLASVILLE LLC | | 637 W MARKET CIR | | | | LITHIA SPRINGS | GA | 30122 | |
| SUITER, ELGIN E | | Address Redacted | | | | | | | |
| SUITER, JASON DAVID | | Address Redacted | | | | | | | |
| SUITER, MARTIN E | | 156 SUDANO CT | | | | HOLLY SPRINGS | NC | 27540 | |
| SUITER, MARTIN EUGENE | | Address Redacted | | | | | | | |
| SUITER, PHILLIP | | 125 MORTONMILL CIRCLE | | | | NASHVILLE | TN | 37221 | |
| SUITER, SEAN ANDREW | | Address Redacted | | | | | | | |
| SUITT, HALEY MEREDITH | | Address Redacted | | | | | | | |
| SUITT, JARROD | | Address Redacted | | | | | | | |
| SUITTS, DUSTIN SEEFELD | | Address Redacted | | | | | | | |
| SUJAKHU, PRAJWAL | | Address Redacted | | | | | | | |
| SUJKA, JASON | | 377 WOODLAND DR | | | | TONAWANDA | NY | 14223 | |
| SUJURE, CHRISTINA GRACYANN | | Address Redacted | | | | | | | |
| SUK, CHUEUN | | USS LEYTE GULF NO CG55 | | | | FPO | AE | 09570-1175 | |
| SUKEFORTH, TYLER J | | Address Redacted | | | | | | | |
| SUKHEE KANG | KANG SUKHEE | 16 THORN HL | | | | IRVINE | CA | 92602-2440 | |
| SUKHNANDAN, DALE RAJENDRA | | Address Redacted | | | | | | | |
| SUKHRA, CALIKA | | Address Redacted | | | | | | | |
| SUKHU, ERIC PAALAN | | Address Redacted | | | | | | | |
| SUKIASYAN, LILIT | | Address Redacted | | | | | | | |
| SUKIENNIK, JAMES R | | PO BOX 851 | | | | BUFFALO | NY | 14420 | |
| SUKLUN, HARIKA | | Address Redacted | | | | | | | |
| SUKORNYK, GREGORY | | 156 CANDLEWOOD LK RD | | | | NEW MILFORD | CT | 06776-0000 | |
| SUKOWSKE, LEE ANN | | 3933 HWY 317 | | | | SUWANEE | GA | 30024 | |
| SUKSI, MATTHEW PAUL | | Address Redacted | | | | | | | |
| SUKUL, VANITA | | Address Redacted | | | | | | | |
| SUKURO, KOKA | | Address Redacted | | | | | | | |
| SULAIMAN, MOHAMMED | | 1164 W TENNYSON RD | | | | HAYWARD | CA | 94544-44222 | |
| SULAIMON, ADEBAYO | | Address Redacted | | | | | | | |
| SULAJ, ERALDO | | Address Redacted | | | | | | | |
| SULAK, JEFFREY | | 14411 LOCKE LN | | | | HOUSTON | TX | 77077-5237 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SULAK, JEFFREY B | | Address Redacted | | | | | | | |
| SULAK, SCOTT | | Address Redacted | | | | | | | |
| SULCA, GABRIEL ANGEL | | Address Redacted | | | | | | | |
| SULCA, MARK ANTHONY | | Address Redacted | | | | | | | |
| SULCER, JUDD D | | 2417 CROSSPARK DR | | | | MURFREESBORO | TN | 37129-3201 | |
| Sulehria, Zaka | | 5873 S Espana St | | | | Centennial | CO | 80015 | |
| SULEIMAN, HAJJAR | | 1690 NW 18TH ST 307 | | | | MARGATE | FL | 33063-0000 | |
| SULEIMAN, RAMADON | | Address Redacted | | | | | | | |
| SULEK, BRANDY N | | Address Redacted | | | | | | | |
| SULEK, KRISTEN JOY | | Address Redacted | | | | | | | |
| Sulekha Anand | c o Amelia D Winchester & David R Ongaro | Rao Ongaro Burtt & Tiliakos LLP | 595 Market St Ste 610 | | | San Francisco | CA | 94105 | |
| Sulekha Anand on Behalf of Herself and All Others Similarly Situated | c o Christopher A Bandas | Bandas Law Firm | 500 N Shoreline Blvd Ste 1020 | | | Corpus Christi | TX | 78471 | |
| Sulekha Anand on Behalf of Herself and All Others Similarly Situated | Moulton & Meyer | Jeff Meyer | 800 Taft | | | Houston | TX | 77019 | |
| Sulekha Anand on Behalf of Herself and All Others Similarly Situated | Rao Ongaro Burtt & Tiliakos LLP | David R Ongaro & Heather E Abelson | 595 Market St Ste 610 | | | San Francisco | CA | 94105 | |
| Sulekha Anand on Behalf of Herself and All Others Similarly Situated | Sulekha Anand | c o Christopher A Bandas | 500 N Shoreline Blvd Ste 1020 | | | Corpus Christi | TX | 78471 | |
| SULEMAN, MOHAMMAD AMIR | | Address Redacted | | | | | | | |
| Suler Kristy Marie | | 208 Juniper Dr | | | | N Aurora | IL | 60542 | |
| SULESKI, CHRISTIA | | 113 W GLENN AVE | | | | GLENSHAW | PA | 15116-2224 | |
| SULESKI, ZDRAVKO | | Address Redacted | | | | | | | |
| SULETA, DANIEL R | | Address Redacted | | | | | | | |
| SULEWSKI, EUGENE C | | Address Redacted | | | | | | | |
| SULEWSKI, ZACHARY ANDREW | | Address Redacted | | | | | | | |
| SULFRADIN, FRITZ JUNIOR | | Address Redacted | | | | | | | |
| SULFRIDGE, LANE A | | Address Redacted | | | | | | | |
| SULFRIDGE, LANE ALBERT | | Address Redacted | | | | | | | |
| SULFUR SPRINGS SCHOOL DISTRICT | | 17866 SIERRA HWY | | | | CANYON COUNTY | CA | 91351 | |
| SULIEMAN, KHALED KEN | | Address Redacted | | | | | | | |
| SULKIS, ELLIOTT DAVID | | Address Redacted | | | | | | | |
| SULLEN, CHANDRA J | | Address Redacted | | | | | | | |
| SULLEN, MARCUS JAMIL | | Address Redacted | | | | | | | |
| SULLENBERGER, WILLIAM JR | | 760 MADISONVILLE RD | | | | MADISON TOWNSHIP | PA | 18444-7313 | |
| SULLENGER II, MICHAEL PHELPS | | Address Redacted | | | | | | | |
| SULLENGER, DAVID S | | 9231 OVERLAND DR | | | | EVANSVILLE | IN | 47711 | |
| SULLENGER, DAVID SCOTT | | Address Redacted | | | | | | | |
| SULLENGER, JAMES N | | Address Redacted | | | | | | | |
| SULLENS, MATTHEW WILLIAM | | Address Redacted | | | | | | | |
| SULLENS, ROBERT ANDREW | | Address Redacted | | | | | | | |
| SULLEY, DOMINIC LEE | | Address Redacted | | | | | | | |
| SULLI, ANTHONY MICHAEL | | Address Redacted | | | | | | | |
| SULLINS ELECTRONICS CORP | | PO BOX 189 | | | | SAN MARCOS | CA | 92079 | |
| Sullins, Michael Alan | | 24950 Via Florecer No 131 | | | | Mission Viejo | CA | 92692 | |
| SULLINS, MICHAEL ALAN | | Address Redacted | | | | | | | |
| SULLINS, MIKE | | PO BOX 262 | | | | ABINGDON | VA | 24212 | |
| SULLIVAN & ASSOCIATES INC, ML | | 1403 VENTNOR AVE | | | | TARPON SPRINGS | FL | 34689 | |
| SULLIVAN & CHARLES ENTERPRISES | | 2138 WANTAGH AVE UNIT A | | | | WANTAGH | NY | 11793-3941 | |
| SULLIVAN & WORCESTER LLP | DAVID J NAGLE | ONE POST OFFICE SQ | | | | BOSTON | MA | 02109 | |
| SULLIVAN & WORCESTER LLP | PATRICK P DINARDO | CHRISTOPHER M GOSSELIN | ONE POST OFFICE SQ | | | BOSTON | MA | 02109 | |
| SULLIVAN & WORCESTER LLP | | ONE POST OFFICE SQUARE | | | | BOSTON | MA | 02109 | |
| SULLIVAN APPRAISAL CO | | 6343C AIRPORT BLVD | | | | MOBILE | AL | 36608 | |
| SULLIVAN COUNTY | | 3258 HWY 126 STE 101 | CLERK | | | BLOUNTVILLE | TN | 37617 | |
| SULLIVAN COUNTY | | PO BOX 530 | | | | BLOUNTVILLE | TN | 37617 | |
| SULLIVAN COUNTY | | PO BOX 550 | TRUSTEE | | | BLOUNTVILLE | TN | 37617 | |
| SULLIVAN COUNTY CHANCERY CRT | | PO BOX 327 | | | | BLUNTVILLE | TN | 37617 | |
| SULLIVAN COUNTY CLERK | | SULLIVAN COUNTY CLERK | 3258 HIGHWAY 126 SUITE 101 | | | BLOUNTVILLE | TN | 37617 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SULLIVAN COUNTY CLERKS OFFICE | | 100 N STREET | | | | MONTICELLO | NY | 12701 | |
| SULLIVAN COUNTY CLERKS OFFICE | | GOVERNMENT CENTER | 100 N STREET | | | MONTICELLO | NY | 12701 | |
| SULLIVAN COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | PO BOX 550 | | | BLOUNTVILLE | TN | 37617-0550 | |
| SULLIVAN COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | PO BOX 550 | | | BLOUNTVILLE | TN | 423-323-6469 | |
| Sullivan Crosby Trust | Brad Boodt Esq | Holland & Hart LLP | 3800 Howard Hughes Pkwy 10th Fl | | | Las Vegas | NV | 89169 | |
| SULLIVAN CROSBY TRUST | M W SULLIVAN | 2851 JACKS VALLEY ROAD | SULLIVAN M W & KATHRYN CROSBY | | | GENOA | NV | 89411 | |
| Sullivan Crosby Trust | SULLIVAN CROSBY TRUST | | PO BOX 85 | | | GENOA | NV | 89411 | |
| SULLIVAN CROSBY TRUST | | 508 W 3RD ST | | | | CARSON CITY | NV | 89703 | |
| SULLIVAN CROSBY TRUST | | BOX 85 | C/O M W SULLIVAN | | | GENOA | NV | 89411 | |
| SULLIVAN CROSBY TRUST | | PO BOX 85 | | | | GENOA | NV | 89411 | |
| SULLIVAN ELECTRIC INC | | 15460 MOELLERS RD | | | | MARION | IL | 62959 | |
| SULLIVAN INC, CAROL A | | 818 US HWY 1 STE A | | | | NORTH PALM BEACH | FL | 33408 | |
| SULLIVAN IV, JOHN RAYMOND | | Address Redacted | | | | | | | |
| SULLIVAN JR , JAMES RICKEY | | Address Redacted | | | | | | | |
| SULLIVAN MEMORIAL FUND, TRACY | | 12500 LEWIS RD | | | | CHESTER | VA | 23831 | |
| SULLIVAN SIGNS & GRAPHICS | | 885 HIGHAMS COURT | | | | WOODBRIDGE | VA | 22191 | |
| SULLIVAN SUPERIOR CT, CLERK OF | | PO BOX 370 | | | | SULLIVAN | IN | 47882 | |
| SULLIVAN TRANSFER CO | | PO BOX 650521 | | | | DALLAS | TX | 75265-0521 | |
| SULLIVAN, ADAM KEITH | | Address Redacted | | | | | | | |
| SULLIVAN, ALEXANDRIA DOMINIQUE | | Address Redacted | | | | | | | |
| SULLIVAN, ALVIN | | Address Redacted | | | | | | | |
| SULLIVAN, AMANDA | | Address Redacted | | | | | | | |
| SULLIVAN, ANDREW M | | Address Redacted | | | | | | | |
| SULLIVAN, APRIL KATHRYN | | Address Redacted | | | | | | | |
| SULLIVAN, BAFATA L | | 2408 REED ST NO 2 FL | | | | PITTSBURGH | PA | 15219 | |
| SULLIVAN, BEN HARRIS | | Address Redacted | | | | | | | |
| SULLIVAN, BEN RONALD | | Address Redacted | | | | | | | |
| SULLIVAN, BRANDON JAMES | | Address Redacted | | | | | | | |
| SULLIVAN, BRENDAN CHRISTOPHE | | Address Redacted | | | | | | | |
| SULLIVAN, BRENDAN MICHEAL | | Address Redacted | | | | | | | |
| SULLIVAN, BRIAN DANIEL | | Address Redacted | | | | | | | |
| SULLIVAN, BRIAN MICHAEL | | Address Redacted | | | | | | | |
| SULLIVAN, CALVIN TYRENE | | Address Redacted | | | | | | | |
| SULLIVAN, CAMERON BERNARD | | Address Redacted | | | | | | | |
| SULLIVAN, CHAD | | 8024 SOUTHSIDE BLVD | | | | JACKSONVILLE | FL | 32256-0000 | |
| SULLIVAN, CHARLES K | | Address Redacted | | | | | | | |
| SULLIVAN, CHEVY DON | | Address Redacted | | | | | | | |
| SULLIVAN, CHRISTIAN STEVEN | | Address Redacted | | | | | | | |
| SULLIVAN, CHRISTINA JOANN | | Address Redacted | | | | | | | |
| SULLIVAN, CHRISTINE LYNN | | Address Redacted | | | | | | | |
| SULLIVAN, CHRISTOPHER CHARLES | | Address Redacted | | | | | | | |
| SULLIVAN, CODY DARRELL | | Address Redacted | | | | | | | |
| SULLIVAN, COLLEEN | | 8400 W 85TH ST | | | | OVERLAND PARK | KS | 66212-2709 | |
| SULLIVAN, CONNER R | | Address Redacted | | | | | | | |
| SULLIVAN, COREY ALAN | | Address Redacted | | | | | | | |
| SULLIVAN, CORY DONALD | | Address Redacted | | | | | | | |
| SULLIVAN, CRAIG ANDREW | | Address Redacted | | | | | | | |
| SULLIVAN, CRYSTAL LYNN | | Address Redacted | | | | | | | |
| SULLIVAN, CULLEN | | 13470 LONE POINT LN APT 22207 | | | | DRAPER | UT | 84020-8022 | |
| SULLIVAN, DALLAS TYLER | | Address Redacted | | | | | | | |
| SULLIVAN, DANETTE | | LOC NO 0580 PETTY CASH | 6915 S 234TH ST | | | KENT | WA | 90832 | |
| SULLIVAN, DANIEL STEVEN | | Address Redacted | | | | | | | |
| SULLIVAN, DANIEL VINCENT | | Address Redacted | | | | | | | |
| SULLIVAN, DAVID JOSEPH | | Address Redacted | | | | | | | |
| SULLIVAN, DAVID PAUL | | Address Redacted | | | | | | | |
| SULLIVAN, DEVIN PATRICK | | Address Redacted | | | | | | | |
| SULLIVAN, DORA | | 10035 CRANE LN | | | | BALTIMORE | MD | 21220 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SULLIVAN, EDWARD | | 3866 LACOLINA ST | | | | EL SOBRANTE | CA | 94803 | |
| SULLIVAN, ELLIOTT R | | Address Redacted | | | | | | | |
| SULLIVAN, EMILIE | | Address Redacted | | | | | | | |
| SULLIVAN, ERIC J | | Address Redacted | | | | | | | |
| SULLIVAN, ERIC P | | Address Redacted | | | | | | | |
| SULLIVAN, ERIN MORGAN | | Address Redacted | | | | | | | |
| SULLIVAN, FELECIA MARIE | | Address Redacted | | | | | | | |
| SULLIVAN, FRANK C | | 2628 PEARL RD | | | | MEDINA | OH | 44258 | |
| SULLIVAN, FREDRIC LEON | | Address Redacted | | | | | | | |
| SULLIVAN, GABRIEL GRANT | | Address Redacted | | | | | | | |
| SULLIVAN, GEORGE | | Address Redacted | | | | | | | |
| SULLIVAN, GREGORY PATRICK | | Address Redacted | | | | | | | |
| SULLIVAN, HEATHER CAITLIN | | Address Redacted | | | | | | | |
| SULLIVAN, JAENNE | | 3743 CELESTE LANE | | | | NAPERVILLE | IL | 60564 | |
| SULLIVAN, JAMES | | 10414 BALTIMORE NATL PIKE | | | | ELLICOTT CITY | MD | 21042 | |
| SULLIVAN, JAMES A | | Address Redacted | | | | | | | |
| SULLIVAN, JAMES OHEARN | | Address Redacted | | | | | | | |
| SULLIVAN, JAMES R | | Address Redacted | | | | | | | |
| SULLIVAN, JASON | | 4600 FORT JACKSON BLVD | | | | COLUMBIA | SC | 29209-1148 | |
| SULLIVAN, JEFFRY DAVID | | Address Redacted | | | | | | | |
| SULLIVAN, JIM ROBERT | | Address Redacted | | | | | | | |
| SULLIVAN, JOHN | | 2545 RUSSIT DR | | | | GRAND RAPIDS | MI | 49525 | |
| SULLIVAN, JOHN | | 409 LINCOLN | | | | MC HENRY | IL | 60050 | |
| SULLIVAN, JOHN H | | 109 TREELINE DR | | | | LANSDALE | PA | 19446-6466 | |
| SULLIVAN, JOHN P | | Address Redacted | | | | | | | |
| SULLIVAN, JOSEPH | | 1954 SE LUND AVE | | | | PORT ORCHARD | WA | 98366-5525 | |
| SULLIVAN, JOSEPH | | 25306 BOWIE CT | | | | STEVENSON RANCH | CA | 91381-1610 | |
| SULLIVAN, JOSEPH ANTHONY | | Address Redacted | | | | | | | |
| SULLIVAN, JOSEPH MICHEAL | | Address Redacted | | | | | | | |
| SULLIVAN, JOYCE | | 14505 DIXIE HIGHWAY | | | | LOUISVILLE | KY | 40272 | |
| SULLIVAN, JOYCE L | | Address Redacted | | | | | | | |
| SULLIVAN, KATHERINE ALEXIS | | Address Redacted | | | | | | | |
| SULLIVAN, KATHERINE ANN | | Address Redacted | | | | | | | |
| SULLIVAN, KELLY LYNN | | Address Redacted | | | | | | | |
| SULLIVAN, KELSEY LYNN | | Address Redacted | | | | | | | |
| SULLIVAN, KENNETH | | Address Redacted | | | | | | | |
| SULLIVAN, KENNY DEWAYNE | | Address Redacted | | | | | | | |
| SULLIVAN, KENNY DEWAYNE | | Address Redacted | | | | | | | |
| SULLIVAN, KEVIN | | 6974 PIMLICO DRIVE | | | | MECHANICSVILLE | VA | 23111 | |
| SULLIVAN, KEVIN B | | Address Redacted | | | | | | | |
| SULLIVAN, KEVIN PATRICK | | Address Redacted | | | | | | | |
| SULLIVAN, KEVIN STEPHEN | | Address Redacted | | | | | | | |
| SULLIVAN, KRYSTLE JANAI | | Address Redacted | | | | | | | |
| SULLIVAN, KYLE PATRICK | | Address Redacted | | | | | | | |
| SULLIVAN, LAURA | | 9 HELLERS CHURCH RD | | | | LEOLA | PA | 17540-0000 | |
| SULLIVAN, LAURA KATHERINE | | Address Redacted | | | | | | | |
| SULLIVAN, LAUREN ELIZABETH | | Address Redacted | | | | | | | |
| SULLIVAN, LAW OFFICES OF JM | | 4010 UNIVERSITY DR STE 101 | | | | FAIRFAX | VA | 22030 | |
| SULLIVAN, LAW OFFICES OF JM | | 4010 UNIVERSITY DR STE 102 | | | | FAIRFAX | VA | 22030 | |
| SULLIVAN, LEAH | | Address Redacted | | | | | | | |
| SULLIVAN, LEHMER C | | Address Redacted | | | | | | | |
| SULLIVAN, LUKE ANDREW | | Address Redacted | | | | | | | |
| SULLIVAN, MARIA R | | Address Redacted | | | | | | | |
| SULLIVAN, MARIETTA | | 14443 PHEASANT LANE | | | | HOMER GLEN | IL | 60491 | |
| SULLIVAN, MARK JAMES | | Address Redacted | | | | | | | |
| SULLIVAN, MARY L | | 449 WEST BROADWAY | | | | ALLIANCE | OH | 44601 | |
| SULLIVAN, MARY LOU | | Address Redacted | | | | | | | |
| SULLIVAN, MARYANN | | 190 HELEAH WAY | | | | ROSWELL | GA | 30075 | |
| SULLIVAN, MATHEW GRANT | | Address Redacted | | | | | | | |
| SULLIVAN, MATT | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SULLIVAN, MATTHEW ALAN | | Address Redacted | | | | | | | |
| SULLIVAN, MATTHEW JOHN | | Address Redacted | | | | | | | |
| SULLIVAN, MATTHEW KEVIN | | Address Redacted | | | | | | | |
| SULLIVAN, MATTHEW ROBERT | | Address Redacted | | | | | | | |
| SULLIVAN, MAUREEN P | | 10625 S ALBANY AVE | | | | CHICAGO | IL | 60655 | |
| SULLIVAN, MEGHAN ELIZABETH | | Address Redacted | | | | | | | |
| SULLIVAN, MICHAEL | | 47 13 215TH ST | | | | BAYSIDE | NY | 11361-0000 | |
| SULLIVAN, MICHAEL | | Address Redacted | | | | | | | |
| SULLIVAN, MICHAEL ANDREW | | Address Redacted | | | | | | | |
| SULLIVAN, MICHAEL PATRICK | | Address Redacted | | | | | | | |
| SULLIVAN, MICHELLE K | | Address Redacted | | | | | | | |
| SULLIVAN, MIKE L | | Address Redacted | | | | | | | |
| SULLIVAN, MORGAN DIANE | | Address Redacted | | | | | | | |
| SULLIVAN, MYLES JORDAN | | Address Redacted | | | | | | | |
| SULLIVAN, NICHOLAS PAUL | | Address Redacted | | | | | | | |
| SULLIVAN, NICHOLAS PAUL | | Address Redacted | | | | | | | |
| SULLIVAN, NICHOLAS R | | Address Redacted | | | | | | | |
| SULLIVAN, PAMELA | | 2414 S 370TH PL | | | | FEDERAL WAY | WA | 98003-7660 | |
| SULLIVAN, PAMELA NICOLE | | Address Redacted | | | | | | | |
| SULLIVAN, PAT | | 180 N  MILL ST | | | | LEXINGTON | KY | 40507 | |
| SULLIVAN, PATRICK | | 302 W WINDSOR | | | | LOMBARD | IL | 60148-0000 | |
| SULLIVAN, PATRICK | | 4858 CATHERINE COURT | | | | MONROE | MI | 48161 | |
| SULLIVAN, PATRICK | | Address Redacted | | | | | | | |
| SULLIVAN, PATRICK DONALD | | Address Redacted | | | | | | | |
| SULLIVAN, PATRICK FRANCIS | | Address Redacted | | | | | | | |
| SULLIVAN, PATRICK FRANKLIN | | Address Redacted | | | | | | | |
| SULLIVAN, ROBERT | | 31940 DEL CIELO ESTE APT B1 | | | | BONSALL | CA | 92003 | |
| SULLIVAN, RONALD | | 1235 BUSH CREEK DR | | | | GRAND BLANC | MI | 48439 | |
| SULLIVAN, RYAN DOUGLAS | | Address Redacted | | | | | | | |
| SULLIVAN, RYAN EDWARD | | Address Redacted | | | | | | | |
| SULLIVAN, RYAN KEITH | | Address Redacted | | | | | | | |
| SULLIVAN, RYAN LEIGH | | Address Redacted | | | | | | | |
| SULLIVAN, RYAN MICHAEL | | Address Redacted | | | | | | | |
| SULLIVAN, RYAN PATRICK | | Address Redacted | | | | | | | |
| SULLIVAN, SAMUEL REY | | Address Redacted | | | | | | | |
| SULLIVAN, SCOTT | | Address Redacted | | | | | | | |
| SULLIVAN, SEAN | | 23396 OLDE MEADOWBROOK CI | | | | BONITA SPRINGS | FL | 34134 | |
| SULLIVAN, SEAN | | 7 STAFFORD ST | | | | STAFFORD SPRINGS | CT | 06076-1650 | |
| SULLIVAN, SEAN J | | Address Redacted | | | | | | | |
| SULLIVAN, SEAN MATTHEW | | Address Redacted | | | | | | | |
| SULLIVAN, SEAN PATRICK | | Address Redacted | | | | | | | |
| SULLIVAN, SHANNON K | | Address Redacted | | | | | | | |
| SULLIVAN, SHANNON PATRICE | | Address Redacted | | | | | | | |
| SULLIVAN, SHARIA JY TECIA | | Address Redacted | | | | | | | |
| SULLIVAN, SHERIE | | 211 MARTIN ST | | | | BELLWOOD | PA | 16617 | |
| SULLIVAN, SHERIE | | 211 MARTIN ST | | | | BELLWOOD | PA | 16617-2133 | |
| SULLIVAN, STEPHANIE LYNN | | Address Redacted | | | | | | | |
| SULLIVAN, STEPHEN | | Address Redacted | | | | | | | |
| SULLIVAN, STEPHEN EDWARD | | Address Redacted | | | | | | | |
| SULLIVAN, STEPHEN PATRICK | | Address Redacted | | | | | | | |
| SULLIVAN, SUZANNE L | | Address Redacted | | | | | | | |
| SULLIVAN, TAMANICA DIONNE | | Address Redacted | | | | | | | |
| SULLIVAN, TARA | | Address Redacted | | | | | | | |
| SULLIVAN, TERRY | | 15 PROCTOR DRIVE | | | | HAMPSTEAD | NH | 03841 | |
| SULLIVAN, TERRY J | | Address Redacted | | | | | | | |
| SULLIVAN, THOMAS J | | Address Redacted | | | | | | | |
| SULLIVAN, THOMAS SCOTT | | Address Redacted | | | | | | | |
| SULLIVAN, TIM SEAN | | Address Redacted | | | | | | | |
| SULLIVAN, TIMOTHY | | 210 CHELSEA AVE | | | | NAPA | CA | 94558 | |
| SULLIVAN, TODD V | | 9133 GALBRETH CT | | | | SPRINGFIELD | VA | 22153-1110 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SULLIVAN, WILLIAM | | 56 FOOTHILL RD | | | | BROCKTON | MA | 02302 | |
| SULLIVAN, WILLIAM CURTIS | | Address Redacted | | | | | | | |
| SULLIVAN, WILLIAM G | | Address Redacted | | | | | | | |
| SULLIVANHAYES BROKERAGE | | 2401 E SECOND AVE STE 600 | | | | DENVER | CO | 80206 | |
| SULLIVANHAYES BROKERAGE | | SUITE 100 | | | | DENVER | CO | 80203 | |
| SULLIVANS APPLIANCE & AIR | | 128 S INTEROCEAN | | | | HOLYOKE | CO | 80734 | |
| SULLIVANS MOVING & STORAGE | | 301 ROLLING RIDGE DR | | | | BELLEFONE | PA | 16823 | |
| SULLIVANS MOVING & STORAGE | | 301 ROLLING RIDGE DR | | | | BELLEFONTE | PA | 16823 | |
| SULLIVANT, WESLEY JAMES | | Address Redacted | | | | | | | |
| SULLO, FRANK RICHARD | | Address Redacted | | | | | | | |
| SULLVIAN, NAOMI RUTH | | Address Redacted | | | | | | | |
| SULLYS PLUMBING SERVICE | | PO BOX 1430 | | | | PFLUGERVILLE | TX | 78691 | |
| SULLYS RENT ALL | | 575 E EXCHANGE STREET | | | | AKRON | OH | 44306 | |
| SULMONTE, ANGELA MARY | | Address Redacted | | | | | | | |
| SULSE, JOSEPH KIRBY | | Address Redacted | | | | | | | |
| SULSER, BRIAN | | 7258 TAUNRAE CT | | | | MECHANICSVILLE | VA | 23111 | |
| SULSER, CHRISTOPHER WAYNE | | Address Redacted | | | | | | | |
| SULSKIS, JASON A | | Address Redacted | | | | | | | |
| SULTAN BRUCE | | 322 RED COACH LANE | | | | NORTHBROOK | IL | 60062 | |
| SULTAN, BRUCE F | | Address Redacted | | | | | | | |
| SULTAN, SAMAD AHMED | | Address Redacted | | | | | | | |
| SULTANI, MANSOORA | | Address Redacted | | | | | | | |
| SULTANI, WANA | | Address Redacted | | | | | | | |
| SULTANI, ZAREENA | | Address Redacted | | | | | | | |
| SULTANOV, FARHAD | | Address Redacted | | | | | | | |
| SULTON, GARY E | | Address Redacted | | | | | | | |
| SULZBACH, BRIAN | | Address Redacted | | | | | | | |
| SULZBACH, EDWARD J | | Address Redacted | | | | | | | |
| SULZYCKI, ANDREW ALEXANDER | | Address Redacted | | | | | | | |
| SUM TOTAL SYSTEMS | | | SUM TOTAL SYSTEMS | 1808 NORTH SHORELINE BOULEVARD | | MOUNTAIN VIEW | CA | 94043 | |
| SUM, RICK | | Address Redacted | | | | | | | |
| SUMANTRI, OVRILYDIA | | 560 KOHALA AVE | | | | PACIFICA | CA | 94044-0000 | |
| SUMANTRI, OVRILYDIA | | Address Redacted | | | | | | | |
| SUMARIA NETWORKS LLC | | 99 ROSEWOOD DR STE 140 | | | | DANVERS | MA | 01923 | |
| SUMASAR, RONALD N | | Address Redacted | | | | | | | |
| SUMASAR, RYAN | | Address Redacted | | | | | | | |
| SUMAYA INC | | PO BOX 27246 | | | | FRESNO | CA | 93726-7246 | |
| SUMBLIN, DION LAMAR | | Address Redacted | | | | | | | |
| SUMCAD, BERNIE | | 10106 WHITE CASCADE DR | | | | CHARLOTTE | NC | 28269 | |
| SUME, ASHER | | Address Redacted | | | | | | | |
| SUME, JOTHAM FRANCIS | | Address Redacted | | | | | | | |
| SUMIDA, JORDAN SEIJI | | Address Redacted | | | | | | | |
| SUMIDA, MATTHEW | | Address Redacted | | | | | | | |
| SUMIMOTO, CEDREC BYPAWN | | Address Redacted | | | | | | | |
| SUMIN, IVAN A | | Address Redacted | | | | | | | |
| SUMIT TOWNSHIP WATER AUTH | | 8900 OLD FRENCH RD STE 102 | | | | ERIE | PA | 16509 | |
| SUMITOMO BANK LEASING & FINANC | | 1 WORLD TRADE CENTER 8545 | | | | NEW YORK | NY | 10048 | |
| SUMITOMO BANK, THE | | 2 WORLD FINANCIAL CENTER | | | | NEW YORK | NY | 10281 | |
| SUMITOMO BANK, THE | | 277 PARK AVE | | | | NEW YORK | NY | 10172 | |
| SUMLER, DARNELL JALEEL | | Address Redacted | | | | | | | |
| SUMLER, MELINDA F | | Address Redacted | | | | | | | |
| SUMLIN, BENJAMIN | | Address Redacted | | | | | | | |
| SUMLIN, MARLENA | | Address Redacted | | | | | | | |
| SUMLIN, VANESSA NICOLE | | Address Redacted | | | | | | | |
| SUMMA, ERIK PETER | | Address Redacted | | | | | | | |
| Summer Buckley | | 2531 El Capitan Dr | | | | Turlock | CA | 95380-0000 | |
| SUMMER, DAVID STEPHEN | | Address Redacted | | | | | | | |
| SUMMER, GIRARD TYRELL | | Address Redacted | | | | | | | |
| SUMMERALL, BONNIE | | 483 EMERALD RD | | | | OCALA | FL | 34472-0000 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SUMMERALL, BONNIE ANNETTE | | Address Redacted | | | | | | | |
| SUMMERFIELD SUITES | | 166 E SUPERIOR | | | | CHICAGO | IL | 60611 | |
| SUMMERFIELD SUITES | | 3 CENTER PLAZA | | | | TINTON FALLS | NJ | 07724 | |
| SUMMERFIELD SUITES | | 8100 E 22ND ST N BLDG 500 | | | | WITCHITA | KS | 67226 | |
| SUMMERFIELD SUITES HOTEL | | 21902 LASSEN STREET | | | | CHATSWORTH | CA | 91311 | |
| SUMMERFIELD SUITES HOTEL | | 901 E WOODFIELD OFFICE COURT | | | | SCHAUMBURG | IL | 60173 | |
| SUMMERFORD, DUSTIN | | 14 BRIAR CIR | | | | FAYETTEVILLE | NC | 28306 | |
| SUMMERFORD, DUSTIN | | 14 BRIAR CIR | | | | FAYETTEVILLE | NC | 28306-4928 | |
| SUMMERLIN, JOSHUA N | | Address Redacted | | | | | | | |
| SUMMERLIN, STEFAN LAMONT | | Address Redacted | | | | | | | |
| SUMMERS APPLIANCE SERV | | 717 N WEBSTER ST | | | | HARRISBURG | IL | 62946 | |
| SUMMERS IV, JOHN AUGUSTUS | | Address Redacted | | | | | | | |
| SUMMERS PALLET SERVICE INC | | 4850 W LEDBETTER | | | | DALLAS | TX | 75236 | |
| SUMMERS PRESS INC | | PO BOX 822068 | | | | FORT WORTH | TX | 76182-2068 | |
| SUMMERS TAYLOR INC | | PO BOX 1628 | | | | ELIZABETHON | TN | 37644-1628 | |
| SUMMERS, ADAM PETERSEN | | Address Redacted | | | | | | | |
| SUMMERS, AMY J | | Address Redacted | | | | | | | |
| SUMMERS, ANTHONY DAVID | | Address Redacted | | | | | | | |
| SUMMERS, ASHLEY N | | Address Redacted | | | | | | | |
| SUMMERS, BRANDON MATTHEW | | Address Redacted | | | | | | | |
| SUMMERS, CHRIS | | Address Redacted | | | | | | | |
| SUMMERS, CHRISTOPHER JAMES | | Address Redacted | | | | | | | |
| SUMMERS, CRAIG | | 3913 KILGORE FALLS DR | | | | GAINESVILLE | GA | 30507-8855 | |
| SUMMERS, CRYSTAL | | 915 PRINCETON DR | | | | CLARKSVILLE | TN | 37042-0000 | |
| SUMMERS, CRYSTAL | | 915 PRINCETON DR | | | | CLARKSVILLE DR | TN | 37042-4667 | |
| SUMMERS, CRYSTAL ELIZABETH | | Address Redacted | | | | | | | |
| SUMMERS, DANIEL | | Address Redacted | | | | | | | |
| SUMMERS, DAVID D | | 1870 RESERVATION TRL | | | | TALLAHASSEE | FL | 32303-2373 | |
| SUMMERS, DAVID JOSEPH | | Address Redacted | | | | | | | |
| SUMMERS, DAVID S | | Address Redacted | | | | | | | |
| SUMMERS, DEAN | | 114 WESTCREEK WAY | | | | GREENVILLE | SC | 29607 | |
| SUMMERS, DONALD | | 518 WATERFORD DR | | | | EVANS | GA | 30809-3858 | |
| SUMMERS, ERICA | | Address Redacted | | | | | | | |
| SUMMERS, FREDDIE WILLIAM | | Address Redacted | | | | | | | |
| SUMMERS, GEOFFREY LUCIAN | | Address Redacted | | | | | | | |
| SUMMERS, JAKE BENJAMIN | | Address Redacted | | | | | | | |
| SUMMERS, JAMES | | 4241 N KENMORE APT 309 | | | | CHICAGO | IL | 60613 | |
| SUMMERS, JAMES COLTER | | Address Redacted | | | | | | | |
| SUMMERS, JARROD LEWIS | | Address Redacted | | | | | | | |
| SUMMERS, JEREMY DEAN | | Address Redacted | | | | | | | |
| SUMMERS, JERRY TERRELL | | Address Redacted | | | | | | | |
| SUMMERS, JOHN | | 360 WISCONSIN AVE APT 107 | | | | LONG BEACH | CA | 90814 | |
| SUMMERS, JONATHAN KEITH | | Address Redacted | | | | | | | |
| SUMMERS, JUSTIN DERICK | | Address Redacted | | | | | | | |
| SUMMERS, KEI SON T | | Address Redacted | | | | | | | |
| SUMMERS, KOLE | | Address Redacted | | | | | | | |
| SUMMERS, KRISTINE M | | 5304 N ROLLING ACRES DR | | | | PETERSBURG | IN | 47567 | |
| SUMMERS, LEROY SR | | 3037 JACKSON MILL LN | | | | CHARLESTON | SC | 29420-8429 | |
| SUMMERS, LORNA RENEE | | Address Redacted | | | | | | | |
| SUMMERS, NEKIA SHANELLE | | Address Redacted | | | | | | | |
| SUMMERS, NICOLE M | | 37542 8 ARBOR WOODS DR | | | | LIVONIA | MI | 48150 | |
| SUMMERS, NICOLE MARIE | | Address Redacted | | | | | | | |
| SUMMERS, PORCHER DIANE | | Address Redacted | | | | | | | |
| SUMMERS, QUINTON LAMAR | | Address Redacted | | | | | | | |
| SUMMERS, RICHARD | | 11839 KRAMPER LN | | | | SAINT LOUIS | MO | 63128-0000 | |
| SUMMERS, SHANNON | | 211 MARY COLLIER RD | | | | ATHENS | GA | 30607-3042 | |
| SUMMERS, SONIA NICOLE | | Address Redacted | | | | | | | |
| SUMMERS, STEPHEN P | | Address Redacted | | | | | | | |
| SUMMERS, TERRANCE MICHAEL | | Address Redacted | | | | | | | |
| SUMMERSVILLE ELECTRONICS | | 907 LEE ST | | | | SUMMERSVILLE | WV | 26651 | |
| SUMMERVILLE ELECTRONICS | | 406 N GUM ST | | | | SUMMERVILLE | SC | 29483 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SUMMERVILLE, CITY OF | | PO BOX 818 | | | | ARMUCHEE | GA | 30105 | |
| SUMMERVILLE, KRIDDNEY LAREE | | Address Redacted | | | | | | | |
| SUMMEY, JAMES PAUL | | Address Redacted | | | | | | | |
| SUMMIT | | 7 CHARLTON STREET | | | | EVERETT | MA | 02149 | |
| SUMMIT | | 9 THOMPSONS POINT | | | | PORTLAND | ME | 04102 | |
| SUMMIT | | PO BOX 72122 | | | | CHICAGO | IL | 60678-2122 | |
| SUMMIT & ASSOC INVESTIGATIONS | | PO BOX 5817 | | | | KNOXVILLE | TN | 37928-0817 | |
| SUMMIT AIRE INC | | 825 E 73RD AVE | | | | DENVER | CO | 80229 | |
| SUMMIT COMPUTER CENTER | | 3944 ELECTRIC ROAD | | | | ROANOKE | VA | 24018 | |
| SUMMIT COUNTY CLERK OF COURT | | 53 UNIVERSITY AVE 2ND FL | COURT OF COMMON PLEAS | | | AKRON | OH | 44308 | |
| SUMMIT COUNTY CLERK OF COURT | | COURT OF COMMON PLEAS | | | | AKRON | OH | 44308 | |
| Summit County Fiscal Office Treasurer Division | John Donofrio Fiscal Officer | 175 S Main St Fl 3 | | | | Akron | OH | 44308 | |
| SUMMIT COUNTY FISCAL OFFICER | | SUMMIT COUNTY FISCAL OFFICE | 175 S MAIN ST RM | | | AKRON | OH | 44308 | |
| SUMMIT COUNTY PROBATE COURT | | 209 S HIGH ST | | | | AKRON | OH | 44308 | |
| SUMMIT COUNTY TREASURER | | ATTN COLLECTORS OFFICE | JOHN A DONOFRIO FISCAL OFFICER | 175 S MAIN ST RM 211 | | AKRON | OH | | |
| SUMMIT DOCUMENT SERVICES | | PO BOX 3067 | | | | BIRMINGHAM | AL | 35202 | |
| SUMMIT ELECTRIC COMPANY | | 5208 KLEES MILLS RD | | | | SYKESVILLE | MD | 21784 | |
| SUMMIT EQUIPMENT INC | | 4980 MONACO ST UNIT A | | | | COMMERCE CITY | CO | 80022 | |
| SUMMIT GROUP | | 4225 CORAL RIDGE RD | | | | LOUISVILLE | KY | 40109 | |
| SUMMIT GROUP | | 7241 GARDEN GROVE BLVD STE A | | | | GARDEN GROVE | CA | 92841 | |
| SUMMIT INDUSTRIAL EQUIPMENT | | 1850 RUSSELL AVE | | | | SANTA CLARA | CA | 95054-2034 | |
| SUMMIT LAW GROUP | | 315 FIFTH AVE S STE 1000 | | | | SEATTLE | WA | 98104 | |
| SUMMIT OF NJ INC | | 1330 SPRINGFIELD AVE | | | | NEW PROVIDENCE | NJ | 07974 | |
| SUMMIT REALTY GROUP INC | | CITY OF RICHMOND | | | | RICHMOND | VA | 23219 | |
| SUMMIT REALTY GROUP INC | | NORTH NINTH STREET | CITY OF RICHMOND | | | RICHMOND | VA | 23219 | |
| SUMMIT SAFETY PRODUCTS | | 28410 FRONT STREET STE 104 | | | | TEMECULA | CA | 92590 | |
| SUMMIT SAFETY PRODUCTS | | 9155 ARCHIBALD AVENUE NO 402 | | | | RANCHO CUCAMONGA | CA | 91730 | |
| SUMMIT SALES | | 1316 W SEMINARY AVE | | | | LUTHERVILLE | MD | 21093 | |
| SUMMIT SALES COMPANY | | P O BOX 560324 | | | | DALLAS | TX | 75356-0324 | |
| SUMMIT SATELLITE | | 189 SAYLES HILL RD | | | | NORTH SMITHFIELD | RI | 02896 | |
| SUMMIT SATELLITE INC | | 193 HARTFORD PIKE | | | | FOSTER | RI | 02825 | |
| SUMMIT STAFFING INC | | PO BOX 16681 | | | | PLANTATION | FL | 33318 | |
| SUMMIT TEMPORARIES INC | | PO BOX 7867 | | | | MARIETTA | GA | 30065 | |
| SUMMIT TOWNSHIP SEWER AUTH | | 8890 OLD FRENCH RD | | | | ERIE | PA | 16509 | |
| SUMMIT TOWNSHIP TAX OFFICE | | 8550 OLD FRENCH RD | ROBERTA KUZMA TAX COLLECTOR | | | ERIE | PA | 16509 | |
| SUMMIT TOWNSHIP WATER AUTH | | 8900 OLD FRENCH RD STE 102 | | | | ERIE | PA | 16509 | |
| SUMMIT TOWNSHIP WATER AUTHORITY | | 8900 OLD FRENCH ROAD | | | | ERIE | PA | 16509 | |
| SUMMIT TRANSPORTATION INC | | PO BOX 580889 | | | | MINNEAPOLIS | MN | 55458-0889 | |
| SUMMITT COUNTY CHILD SUPPORT | | PO BOX 3672 | | | | AKRON | OH | 44309-3672 | |
| SUMMITT COUNTY CHILD SUPPORT | | PO BOX 80598 | | | | AKRON | OH | 44308-0598 | |
| SUMMITT COUNTY TREASURER | REGINA M VANVOROUS | ASSISTANT PROSECUTING ATTORNEY | 220 S BALCH ST STE 118 | | | AKRON | OH | 44302-1606 | |
| SUMMITT COUNTY TREASURER | | 175 S MAIN STREET | | | | AKRON | OH | 44308 | |
| SUMMITT LOGISTICS & BROKERAGELLC | | SUMMITT LOGISTICS & BROKERAGE LLC | ATTN DIRECTOR OF SALES | 1800 PROGRESS WAY | | CLARKSVILLE | IN | 47129 | |
| SUMMITT, RACHEL MAY | | Address Redacted | | | | | | | |
| SUMMY, BRYAN ROGER | | Address Redacted | | | | | | | |
| SUMNER JR, FLOYD | | 1628 POINCIANA DR | | | | EL CAJON | CA | 92021 | |
| SUMNER SUITES | | 130 MAPLE DRIVE NORTH | | | | HENDERSONVILLE | TN | 37075 | |
| SUMNER SUITES | | 2876 SPRINGHILL PARKWAY | | | | SMYRNA | GA | 30080 | |
| SUMNER SUITES | | 7522 NORTH IH 35 | | | | AUSITN | TX | 78752 | |
| SUMNER SUITES OF TAMPA | | 217 WEST MAIN STREET | | | | GALLATIN | TN | 37066 | |
| SUMNER, BRIAN PAUL | | Address Redacted | | | | | | | |
| SUMNER, BRIANNA NICOLE | | Address Redacted | | | | | | | |
| SUMNER, BRYANS SCOTT | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SUMNER, CHARLES NEIL | | Address Redacted | | | | | | | |
| SUMNER, FRANCESCA | | 3115 TALBOT STREET | | | | SAN DIEGO | CA | 92106 | |
| SUMNER, GEORGE WILLIAM | | Address Redacted | | | | | | | |
| SUMNER, HUNTER J | | Address Redacted | | | | | | | |
| SUMNER, JASON L | | Address Redacted | | | | | | | |
| SUMNER, JILLIAN SIDNEY | | Address Redacted | | | | | | | |
| SUMNER, JOHN CHIPMAN | | Address Redacted | | | | | | | |
| SUMNER, JOHN E | | 17766 W CORPUS CHRISTI | | | | GOODYEAR | AZ | 85338 | |
| SUMNER, LAMAR WILL | | Address Redacted | | | | | | | |
| SUMNER, NAYASHA PHEIONA | | Address Redacted | | | | | | | |
| SUMNER, RICHARD J | | Address Redacted | | | | | | | |
| SUMNER, THOMAS | | 128 OCATILLO CT | | | | NEWBURY PARK | CA | 91320-0000 | |
| SUMNER, THOMAS WILLIAM | | Address Redacted | | | | | | | |
| SUMNER, TRACY | | Address Redacted | | | | | | | |
| SUMNERS TV SERVICE | | 649 LOWELL ST | | | | PEABODY | MA | 01960 | |
| SUMNERS, BOBBY LEE | | Address Redacted | | | | | | | |
| SUMOSA II, RALPH ANTHONY | | Address Redacted | | | | | | | |
| SUMOSKY, MATTHEW BLAINE | | Address Redacted | | | | | | | |
| SUMPTER, JAKE RYAN | | Address Redacted | | | | | | | |
| SUMPTER, KHALID LAMAR | | Address Redacted | | | | | | | |
| SUMPTER, KYLE | | Address Redacted | | | | | | | |
| SUMPTER, ZACHARY ALAN | | Address Redacted | | | | | | | |
| SUMRA, MASSARRA | | 5 GRETA ST | | | | WEST HAVEN | CT | 06516-3314 | |
| SUMRAIN, JOSEF PETER | | Address Redacted | | | | | | | |
| SUMRALL, CHARLES | | 912 N  HOWARD AVE | | | | METAIRIE | LA | 70003 | |
| SUMRALL, DESMOND LAMAR | | Address Redacted | | | | | | | |
| SUMRALL, JAMES | | Address Redacted | | | | | | | |
| SUMRALL, KATHRYN A | | Address Redacted | | | | | | | |
| SUMRELL ISABEL A | | 11708 TIMBER MILL LANE | | | | RICHMOND | VA | 23233 | |
| SUMRELL, CLAY | | 2221 GRAINMILL CT | | | | RICHMOND | VA | 23233 | |
| SUMSION, SCOTT | | Address Redacted | | | | | | | |
| SUMTER COUNTY | | 209 N FLORIDA ST CRIMINAL DIV | CIRCUIT & COUNTY COURTS | | | BUSHNELL | FL | 33513 | |
| SUMTER COUNTY FAMILY COURT | | 108 N MAGNOLIA ST | FAMILY COURT THIRD JUDICIAL | | | SUMTER | SC | 29150 | |
| Sumter Electric Coop Inc | | PO Box 301 | | | | Sumterville | FL | 33585 | |
| SUMTER ELECTRIC COOPERATIVE | | PO BOX 301 | | | | SUMTERVILLE | FL | 33585-0301 | |
| SUMTER ELECTRIC COOPERATIVE | | PO BOX 31634 | | | | TAMPA | FL | 33631-3634 | |
| Sumter Electric Cooperative Inc FL | | PO  Box 301 | | | | Sumterville | FL | 33585-0301 | |
| SUMTER ELECTRIC COOPERATIVE, INC ,FL | | P O BOX 301 | | | | SUMTERVILLE | FL | 33585 | |
| SUMTER, NIKCOLE D | | Address Redacted | | | | | | | |
| SUMULONG, JOHN | | 11009 MAY APPLE TERR | | | | CHESTERFIELD | VA | 23236 | |
| SUMULONG, MARC | | Address Redacted | | | | | | | |
| SUN APPLIANCE SERVICE | | 705 WILLIAMS RD | | | | PALM SPRINGS | CA | 92264 | |
| SUN BELT GENERAL CONTRACTORS | | 141 RAILROAD ST STE 106B | | | | CANTON | GA | 30114 | |
| Sun Belt General Contractors Inc | Lionel J Postic Esq | 125 Townpark Dr Ste 300 | | | | Kennesaw | GA | 30144 | |
| SUN BUILDERS CO | | 5870 HWY 6 NORTH STE 206 | | | | HOUSTON | TX | 77084 | |
| SUN CASH | | 598 S TORRENCE AVE | | | | CALUMET CITY | IL | 60409 | |
| SUN CHRONICLE, THE | | 34 SOUTH MAIN STREET | | | | ATTLEBORO | MA | 02703 | |
| SUN CHRONICLE, THE | | PO BOX 600 | 34 SOUTH MAIN STREET | | | ATTLEBORO | MA | 02703 | |
| Sun Coast Media Group | | 200 E Venice Ave | | | | Venice | FL | 34285 | |
| SUN COAST MEDIA GROUP | | PO BOX 22045 | ADVERTISING ACCT 134384 | | | TAMPA | FL | 33622-2045 | |
| SUN COAST MEDIA GROUP | | PO BOX 22045 | | | | TAMPA | FL | 33622-2045 | |
| SUN COM | | 111 E CAPITOL ST STE 500 | | | | JACKSON | MS | 39201 | |
| SUN COMMERCIAL ROOFS | | 2636 BRENNER DR | | | | DALLAS | TX | 75220 | |
| SUN CONSTRUCTION GROUP | | 3698 BETHELVIEW RD | STE 100 | | | CUMMING | GA | 30040 | |
| SUN CONSTRUCTION GROUP | | | | 3698 BETHELVIEW ROAD | | CUMMING | GA | 30040 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Sun Construction Group Inc | Sun Construction Group Inc | | 3698 Bethleview Rd Ste 100 | | | Cumming | GA | 30040 | |
| Sun Construction Group Inc | William D Flatt PE Esq | Kevin S Dale Esq | Hendrick Phillips Salzman & Flatt | 230 Peachtree St NW Ste 2500 | | Atlanta | GA | 30303 | |
| Sun Construction Group Inc | | 3698 Bethleview Rd Ste 100 | | | | Cumming | GA | 30040 | |
| SUN DEVIL PLUMBING & ROOTER | | 3275 N COLORADO | | | | CHANDLER | AZ | 85225 | |
| SUN DROP BOTTLING CO | | 2550 RALEIGH RD | | | | ROCKY MOUNT | NC | 27803 | |
| SUN ELECTRONICS | | 726 W NYACK RD STE 6 | | | | WEST NYACK | NY | 10994 | |
| SUN GAZETTE CO | | 252 WEST FOURTH STREET | | | | WILLIAMSPORT | PA | 177030728 | |
| SUN GAZETTE CO | | PO BOX 728 | 252 WEST FOURTH ST | | | WILLIAMSPORT | PA | 17703-0728 | |
| SUN GLASS & DOOR CO | | 1108 ELM ST | | | | CHARLOTTE | NC | 28206 | |
| SUN GROUP INC | | 12781 PALA DR | | | | GARDEN GROVE | CA | 92841 | |
| SUN HARBOR BUDGET SUITES | | 4205 W TROPICANA | | | | LAS VEGAS | NV | 89103 | |
| SUN HERALD, THE | | PO BOX 4567 | | | | BILOXI | MS | 39535-4567 | |
| SUN INDUSTRIAL SUPPLY CO | | 700 SAVAGE RD | | | | NORTHAMPTON | PA | 18067 | |
| SUN JOURNAL, THE | | 7215 WHIPPLE AVE NW | | | | NORTH CANTON | OH | 44720 | |
| SUN LOAN | | 1119 N CARBON | | | | MARION | IL | 62959 | |
| SUN LOAN | | 1217 W GLEN AVE | | | | PEORIA | IL | 61614 | |
| SUN LOAN | | 509 S PARKWAY DR | | | | PEKIN | IL | 61554-5393 | |
| SUN MACHINERY SERVICE | | 2168 S ATLANTIC BLVD 131 | | | | MONTEREY PARK | CA | 91754 | |
| SUN MICROSYSTEMS | | PO BOX 75640 | C/O THE NORTHERN TRUST CO | | | CHICAGO | IL | 60675-5640 | |
| SUN MICROSYSTEMS | | PO BOX 75654 | | | | CHICAGO | IL | 606755654 | |
| SUN MICROSYSTEMS INC | | 12120 COLLECTION CTR DR | C/O BANK OF AMERICA | | | CHICAGO | IL | 60693-1212 | |
| SUN MICROSYSTEMS INC | | 2550 GARCIA AVE | MAILSTOP CUP01 306 | | | MOUNTAIN VIEW | CA | 94043 | |
| SUN MICROSYSTEMS INC | | 4870 SADLER RD STE 101 | | | | GLEN ALLEN | VA | 23060-6294 | |
| SUN MICROSYSTEMS INC | | 500 ELDORADO BLVD | UBM 04 175 | | | BROOMFIELD | CO | 80021 | |
| SUN MICROSYSTEMS INC | | C/O NATIONS BANK OF GEORGIA | | | | ATLANTA | GA | 303848330 | |
| SUN MICROSYSTEMS INC | | C/O PHILADELPHIA NATL BANK | | | | PHILADELPHIA | PA | 191784020 | |
| SUN MICROSYSTEMS INC | | MAILSTOP CUP01 306 | | | | MOUNTAIN VIEW | CA | 94043 | |
| SUN MICROSYSTEMS INC | | PO BOX 198330 | C/O NATIONS BANK OF GEORGIA | | | ATLANTA | GA | 30384-8330 | |
| SUN MICROSYSTEMS INC | | PO BOX 61000 | C/O BANK OF AMERICA DEPT 1489 | | | SAN FRANCISCO | CA | 94161 | |
| SUN MICROSYSTEMS INC | | PO BOX 8500S 4020 | C/O PHILADELPHIA NATL BANK | | | PHILADELPHIA | PA | 19178-4020 | |
| SUN MICROSYSTEMS INC | | | SUN MICROSYSTEMS INC | 4150 NETWORK CIRCLE | | SANTA CLARA | CA | 95054 | |
| SUN NEWS, THE | | PO BOX 406 | | | | MYRTLE BEACH | SC | 29578-0406 | |
| SUN NEWSPAPERS | | 10917 VALLEY VIEW RD | | | | EDEN PRAIRIE | MN | 55344 | |
| SUN NEWSPAPERS | | PO BOX 25645 | | | | CLEVELAND | OH | 44125 | |
| SUN PLAZA LP | | 34555 CHAGRIN BLVD | CO DEVELOPER DIVERSIFIED RLTY | | | MORELAND HILLS | OH | 44022 | |
| SUN PLAZA LP | | CO DEVELOPER DIVERSIFIED RLTY | | | | MORELAND HILLS | OH | 44022 | |
| SUN PUBLICATIONS OF FLORIDA | | PO BOX 422068 | | | | KISSIMMEE | FL | 34742-2068 | |
| SUN REMARKETING INC | | PO BOX 4059 | | | | LOGAN | UT | 84323-4059 | |
| SUN SENTINEL | | DEPT NO 214320 | | | | MIAMI | FL | 33121-4320 | |
| SUN SENTINEL | | PO BOX 100606 | | | | ATLANTA | GA | 30384-0606 | |
| SUN SENTINEL | | PO BOX 100621 | | | | ATLANTA | GA | 30384-0621 | |
| SUN SENTINEL | | PO BOX 4648 | | | | CHICAGO | IL | 60680-4648 | |
| SUN SENTINEL | | PO BOX 8649 | PAYMENT PROCESSING CENTER | | | CHICAGO | IL | 60680-8649 | |
| SUN STAR, MERCED | | PO BOX 739 | | | | MERCED | CA | 95341 | |
| SUN STATE FORKLIFT INC | | PO BOX 3321 | | | | HOLIDAY | FL | 34690 | |
| SUN SUITES | | 2235 MT ZION PARKWAY | | | | MORROW | GA | 30260 | |
| SUN TELEVISION | | 4928 PARAMOUNT BLVD | | | | LAKEWOOD | CA | 90712 | |
| SUN TV VCR STEREO | | 2481 ALVIN AVE | | | | SAN JOSE | CA | 95121 | |
| SUN VALLEY ASSOCIATES | | PO BOX 67000 | DEPT 57901 | | | DETROIT | MI | 48267-0523 | |
| SUN VALLEY BEACH | | 5350 HOLLOMAN RD | | | | POWDER SPRINGS | GA | 30127 | |
| SUN VALLEY BEACH | | 5350 HOLLOMAN ROAD | | | | POWDER SPRINGS | GA | 30073 | |
| SUN VALLEY GLASS/JIM MOFFITT | | 5602 EAST ACOMA DRIVE | | | | SCOTTSDALE | AZ | 85254 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SUN VALLEY SATELLITE | | 4119 N 19TH ST | | | | PHOENIX | AZ | 85016 | |
| Sun, Chi Ling | | 727 Rain Dance Way | | | | Cordova | TN | 38018 | |
| SUN, HENRY | | Address Redacted | | | | | | | |
| SUN, JAMES | | 660 BUSH ST APT 307 | | | | SAN FRANCISCO | CA | 94108 | |
| SUN, JAMES N | | Address Redacted | | | | | | | |
| SUN, LI HSUN | | Address Redacted | | | | | | | |
| SUN, ROSARIO M | | 1833 S LAKELAND DR | | | | NORFOLK | VA | 23518-5427 | |
| SUN, STEVE KWANHIY | | Address Redacted | | | | | | | |
| SUN, THE | | 1460 UNIVERSITY DRIVE | | | | WINCHESTER | VA | 22601 | |
| SUN, THE | | 399 D STREET | | | | SAN BERNARDINO | CA | 92401 | |
| SUN, THE | | 399 N D ST | | | | SAN BERNARDINO | CA | 92401 | |
| SUN, THE | | DEPT 7136 | | | | LOS ANGELES | CA | 90088-7136 | |
| SUN, THE | | PO BOX 259 | | | | BREMERTON | WA | 98337 | |
| SUN, THE | | PO BOX 271 | | | | YUMA | AZ | 85366-0271 | |
| SUN, THE | | PO BOX 34688 | | | | SEATTLE | WA | 98124-1688 | |
| SUN, THE | | PO BOX 7158 | | | | SAN FRANCISCO | CA | 94120 | |
| SUN, THE | | PO BOX 78006 | | | | PHOENIX | AZ | 85062-8006 | |
| SUN, THE | | SHENANDOAH UNIVERSITY | 1460 UNIVERSITY DRIVE | | | WINCHESTER | VA | 22601 | |
| SUN, ZI Y | | Address Redacted | | | | | | | |
| Sun, Ziyong | | 2285 Centre St | | | | West Roxbury | MA | 02132 | |
| SUNBEAM DEVELOPMENT CORP | | 1401 79TH ST CAUSEWAY | | | | MIAMI | FL | 33141 | |
| SUNBELT APPLIANCE REPAIR INC | | 2029 MCCULLOCH BLVD | | | | LAKE HAVASU CITY | AZ | 86403 | |
| SUNBELT ELECTRONICS | | 9865 GALLOPS CREEK DR | | | | WILMER | AL | 36587 | |
| SUNBELT INDUSTRIAL TRUCKS INC | | 1617 TERRE COLONY CT | | | | DALLAS | TX | 75212 | |
| SUNBELT LABOR | | PO BOX 270221 | | | | OKLAHOMA CITY | OK | 73137-0221 | |
| SUNBELT MANAGEMENT CO INC | | 455 N CITYFRONT PLZ DR FL 24 | | | | CHICAGO | IL | 60611-5518 | |
| SUNBELT MANAGEMENT CO INC | | C/O NEVADA HOLDING CO LP | 5405 MOREHOUSE DR STE 250 | | | SAN DIEGO | CA | 92121 | |
| SUNBELT MOTIVATION & TRAVEL | | 3010 LYNDON B JOHNSON FWY STE 50 | | | | DALLAS | TX | 75234-7010 | |
| SUNBELT RENTALS | | 11005 WASHINGTON HWY | | | | GLEN ALLEN | VA | 23059 | |
| SUNBELT RENTALS | | 3701 NW 120TH AVE | | | | CORAL SPRINGS | FL | 33065 | |
| SUNBELT RENTALS | | PO BOX 101732 | | | | ATLANTA | GA | 30392-1732 | |
| SUNBELT RENTALS | | PO BOX 409211 | | | | ATLANTA | GA | 30384-9211 | |
| SUNBELT RENTALS INC | | 12614 BROAD ST RD | | | | RICHMOND | VA | 23233 | |
| SUNBELT RENTALS INC | | 611 TEMPLETON AVENUE STE 107 | | | | CHARLOTTE | NC | 28203 | |
| SUNBELT RENTALS INC | | PATTY LETZEN | 3701 NW 120TH AVE | | | POMPANO BEACH | FL | 33065 | |
| SUNBELT RENTALS INC | | PO BOX 281961 | | | | ATLANTA | GA | 30384 | |
| SUNBELT RENTALS INC | | PO BOX 410968 | | | | CHARLOTTE | NC | 28241 | |
| SUNBELT RENTALS INC | | PO BOX 579 | | | | NEWINGTON | VA | 22122-0579 | |
| SUNBELT REPORTING 7 LITIGATION | | 4545 BISSONNETT SUITE 100 | | | | BELLAIRE | TX | 77401-3114 | |
| SUNBELT SCENIC STUDIOS | | PO BOX 15651 | | | | PHOENIX | AZ | 85060-5651 | |
| SUNBERG, VICTORIA CECILIA | | Address Redacted | | | | | | | |
| SUNBURY PRIMARY CARE | | 1012 UNION ST STE B | | | | BANGOR | ME | 04401 | |
| SUNBURY PRIMARY CARE | | PO BOX 921 | | | | BANGOR | ME | 04402-0921 | |
| SUNCIN, JOSEPH EDWARD | | Address Redacted | | | | | | | |
| SUNCIN, XIOMARA LISSETTE | | Address Redacted | | | | | | | |
| SUNCOAST FIRE | | 4651 SW 51ST STREET | SUITE 804 | | | DAVIE | FL | 33314 | |
| SUNCOAST FIRE | | PO BOX 44097 | | | | NASHVILLE | TN | 37244 | |
| SUNCOAST FIRE | | SUITE 804 | | | | DAVIE | FL | 33314 | |
| SUNCOAST LIFT TRUCK INC | | PO BOX 11467 | | | | BRADENTON | FL | 34282-1467 | |
| SUNCOAST NAS INC | | PO BOX 2495 | | | | RIVERVIEW | FL | 33568 | |
| SUNCOATINGS | | PO BOX 75070 | | | | TAMPA | FL | 33675 | |
| SUNCOM | | PO BOX 64566 | | | | BALTIMORE | MD | 21264-4566 | |
| SUNCOM | | PO BOX 96047 | | | | CHARLOTTE | NC | 28296-0047 | |
| SUNCOM | | PO BOX 96067 | | | | CHARLOTTE | NC | 28296-0067 | |
| SUNCOM TECHNOLOGIES | | 6400 W GROSS POINT RD | | | | NILES | IL | 60714 | |
| SUNCOM TELECORP PCS INC | | 1733 SYCAMORE VIEW RD | ATTN FINANCIAL OPERATIONS | | | MEMPHIS | TN | 38134 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SUNCOM TRITEL COMMUNICATIONS | | PO BOX 23033 | ATTN CASH MANAGEMENT | | | JACKSON | MS | 39225-3033 | |
| SUND, BRANDON | | 13508 LEILA ST | | | | OCEAN SPRINGS | MS | 39564-0000 | |
| SUND, BRANDON ALEXANDER | | Address Redacted | | | | | | | |
| SUNDANCE INTERNATIONAL | | 7093 N BARRY ST | | | | ROSEMONT | IL | 60018 | |
| SUNDANCE PLUMBING | | 1690 OLD HWY 41 | | | | MARIETTA | GA | 30060 | |
| SUNDANCE PLUMBING | | 770 PICKENS INDL DR EXT STE A | | | | MARIETTA | GA | 30062 | |
| SUNDAR, COLLEEN CRYSTAL | | Address Redacted | | | | | | | |
| SUNDARA, THANOUSINH | | Address Redacted | | | | | | | |
| SUNDARAM, VIJAYSHREE | | Address Redacted | | | | | | | |
| SUNDARSINGH, AIDA | | Address Redacted | | | | | | | |
| SUNDAY CO INC, RT | | PO BOX 6729 | | | | RICHMOND | VA | 23230 | |
| SUNDAY, ALBERT | | 211 BRISTOL BEND CIRCLE | | | | THE WOODLANDS | TX | 77382 | |
| SUNDAY, KATHY | | 211 BRISTOL BEND CIRCLE | | | | THE WOODLANDS | TX | 77382 | |
| SUNDAY, TONY LEE | | Address Redacted | | | | | | | |
| SUNDE, RAY GREGORY | | Address Redacted | | | | | | | |
| SUNDE, SHANNA B | | Address Redacted | | | | | | | |
| SUNDEAVS, KELLY | | 4522 WEST GREENWAY RD | | | | GLENDALE | AZ | 85306 | |
| SUNDEEN, JOEL DALE | | Address Redacted | | | | | | | |
| SUNDELL, ZACH | | 12353 E 2ND DR | | | | AURORA | CO | 80011-8342 | |
| SUNDERHAUS, BRANDON MICHAEL | | Address Redacted | | | | | | | |
| SUNDERLAND, CHARLES ALBERT | | Address Redacted | | | | | | | |
| SUNDERLAND, JAY | | Address Redacted | | | | | | | |
| SUNDERMAN, VICTORIA DAWN | | Address Redacted | | | | | | | |
| SUNDIAL PLUMBING | | 1690 OLD HWY 41 | | | | MARIETTA | GA | 30060 | |
| SUNDLING, SANDRA | | 1289 WYNOOCHE VALLEY RD | | | | MONTESANO | WA | 98563 | |
| SUNDMACKER, JOHN HARVEY | | Address Redacted | | | | | | | |
| SUNDMAN, MICHAEL G | | Address Redacted | | | | | | | |
| SUNDQUIST, DAVID | | Address Redacted | | | | | | | |
| SUNDQUIST, JUSTIN SCOTT | | Address Redacted | | | | | | | |
| SUNDRANI, FARHAN A | | Address Redacted | | | | | | | |
| SUNDWALL, ERIC S | | Address Redacted | | | | | | | |
| SUNESARA, DANISH INAYAT | | Address Redacted | | | | | | | |
| SUNFEST OF PALM BEACH COUNTY | | PO BOX 279 | | | | WEST PALM BEACH | FL | 33402-0279 | |
| SUNFLOWER COUNTY | | PO DRAWER 948 | DEPT OF HUMAN SERVICES | | | INDIANOLA | MI | 38751 | |
| SUNFLOWER COUNTY CIRCUIT COURT | | COURT CLERK | | | | INDIANOLA | MS | 38751 | |
| SUNFLOWER COUNTY CIRCUIT COURT | | PO BOX 576 | COURT CLERK | | | INDIANOLA | MS | 38751 | |
| SUNFLOWER GROUP, THE | | 10561 BARKLEY STE 300 | | | | OVERLAND PARK | KS | 66212 | |
| SUNFLOWER GROUP, THE | | 135 S LASALLE ST DEPT 5172 | | | | CHICAGO | IL | 60674-5172 | |
| SUNG, HUNGYEN | | Address Redacted | | | | | | | |
| SUNG, JONATHAN | | Address Redacted | | | | | | | |
| SUNGA, CHRISTOPHER | | Address Redacted | | | | | | | |
| SUNGA, KIM PATRICK DE GUZMAN | | Address Redacted | | | | | | | |
| SunGard AvantGard LLC | Maureen A McGreevey Esq | 680 E Swedesford Rd | | | | Wayne | PA | 19087 | |
| SUNGARD CORBEL INC | | 1660 PRUDENTIAL DR | | | | JACKSONVILLE | FL | 32207 | |
| SUNGARD CORBEL INC | | PO BOX 98698 | | | | CHICAGO | IL | 60693 | |
| SUNGARD RECOVERY SERVICES LP | | 1285 DRUMMERS LN | | | | WAYNE | PA | 19087 | |
| SUNGARD RECOVERY SERVICES LP | | PO BOX 91233 | | | | CHICAGO | IL | 60693 | |
| SUNGARD TREASURY SYSTEMS | | 2777 SUMMER ST | ATTN JOHN NEWMAN | | | STAMFORD | CT | 06905 | |
| SUNGARD TREASURY SYSTEMS | | PO BOX 7659 | | | | CHICAGO | IL | 60693 | |
| SUNGARD TREASURY SYSTEMS | | PO BOX 91940 | | | | CHICAGO | IL | 60693 | |
| SUNGHO, AHN | | 10381 N MERIDIAN AVE | | | | FRESNO | CA | 93720-0000 | |
| SUNGIFT | | 1935 S PLUM GROVE RD NO 269 | | | | PALANTINE | IL | 60067 | |
| SUNGRAPHICS INC | | 41 E LONGVIEW AVENUE | | | | MANSFIELD | OH | 44903 | |
| SUNGRAPHICS INC | | PO BOX 1406 | | | | MANSFIELD | OH | 44901 | |
| SUNGUARD | | 2866 STAUNTON DR | | | | MARIETTA | GA | 30067 | |
| SUNGY, ROBERT ALLEN | | Address Redacted | | | | | | | |
| SUNIA, GIDEON | | 86 057 ALTA ST | | | | WAIANAE | HI | 96792-0000 | |
| SUNIAGA, DIEGO | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SUNIGA, GEOF NAVARRETE | | Address Redacted | | | | | | | |
| SUNIGA, GEOFNA | | CURT TERRACE 14 | | | | GREENWICH | CT | 06831-0000 | |
| Sunil Chittadi | | 318 Honnes Rd | | | | Fishkill | NY | 12524 | |
| SUNLAND FIRE PROTECTION INC | | PO BOX 890131 | | | | CHARLOTTET | NC | 28289-0131 | |
| SUNLAND SIGNS | | PO BOX 971093 | | | | EL PASO | TX | 79997 | |
| SUNLAND TOWN CENTRE CLEARING | | 2345 PAYSPHERE CIR | C/O KRG SUNLAND LP | | | DALLAS | IL | 60674 | |
| SUNLAND TOWN CENTRE CLEARING | | PO BOX 910846 | | | | DALLAS | TX | 753910846 | |
| SUNMASTERS OF FARMERS BRANCH | | 14452 MIDWAY | | | | FARMERS BRANCH | TX | 75244 | |
| SUNNASSEE, EMMA MELINA | | Address Redacted | | | | | | | |
| SUNNY EXPRESS INC | | PO BOX 225 | ATTN ACCOUNTS RECEIVABLE | | | SANTA CLARA | CA | 95052-0225 | |
| SUNNY ISLES BEACH, CITY OF | | 18070 COLLINS AVE | | | | SUNNY ISLES BEACH | FL | 33160 | |
| SUNNY, NIRMAL A | | Address Redacted | | | | | | | |
| SUNNY, SAM | | Address Redacted | | | | | | | |
| SUNNYSIDE INN | | 12855 SE 97TH | | | | CLACKAMASS | OR | 97015 | |
| SUNNYSLOPE FLORAL & GIFT | | 4800 44TH ST SW | | | | GRANDVILLE | MI | 49418 | |
| SUNNYVALE TOWING | | 247 COMMERCIAL ST | | | | SUNNYVALE | CA | 94085 | |
| SUNNYVALE, CITY OF | | PO BOX 3707 | | | | SUNNYVALE | CA | 94088-3707 | |
| SUNNYVALE, CITY OF | | SUNNYVALE CITY OF | PO BOX 3707 | | | SUNNYVALE | CA | 94088-3707 | |
| SUNOCO | | PO BOX 1466 | | | | NEWARK | NJ | 07101-1466 | |
| SUNOL VALLEY | | 6900 MISSION RD | | | | SUNOL | CA | 94586 | |
| SUNOX INC | | PO BOX 33871 | | | | CHARLOTTE | NC | 28233 | |
| Sunpreet Singh | | 5385 Brae Burn Pl | | | | Buena Park | CA | 90621 | |
| SUNPRESS INC DBA PASCO SHOPPER | | PO BOX 187 | | | | DADE CITY | FL | 33526-0187 | |
| SUNRISE APPLIANCE & TV | | 2315 CATAWBA VALLEY BLVD SE | | | | HICKORY | NC | 28602 | |
| SUNRISE ASPHALT & CONCRETE | PATRICK GETZ | | | | | ST LOUIS | MO | 63123 | |
| SUNRISE ASPHALT & CONCRETE | | 9812 GRAVOIS | ATTN PATRICK GETZ | | | ST LOUIS | MO | 63123 | |
| SUNRISE BUILDERS INC | | 420 PEAKS VIEW RD | | | | MONETA | VA | 24121 | |
| SUNRISE CONSULTING SERVICES INC | | 814 AMHERST AVE | STE 301 | | | LOS ANGELES | CA | 90049 | |
| SUNRISE DELI | | 7920 SILVERTON AVE | SUITE A | | | SAN DIEGO | CA | 92126 | |
| SUNRISE DELI | | SUITE A | | | | SAN DIEGO | CA | 92126 | |
| SUNRISE ELECTRONIC SYSTEMS | | 1111 ALAMEDA NW STE E | | | | ALBUQUERQUE | NM | 87114 | |
| SUNRISE EXTERIOR COMMERCIAL SV | | 910 WEST THURBER | | | | TUCSON | AZ | 85705 | |
| SUNRISE FOP LODGE NO 80 | | PO BOX 450086 | | | | SUNRISE | FL | 33313 | |
| SUNRISE FORD | | 18150 FOOTHILL BLVD | | | | FONTANA | CA | 92336 | |
| SUNRISE GLASS | | PO BOX 662 | | | | HAMPDEN | ME | 04444 | |
| SUNRISE IDENTITY INC | | 14051 NE 200TH ST | | | | WOODINVILLE | WA | 98072 | |
| SUNRISE INSTALLATIONS | | 19737 E CANARY WAY | | | | QUEEN CREEK | AZ | 85142-8650 | |
| SUNRISE LANDSCAPE & LAWN CARE | | PO BOX 591 | | | | PALM HARBOR | FL | 34682-0591 | |
| SUNRISE PLANTATION PROPERTIES LLC | ADI PERRY | C/O STARPOINT PROPERTIES | 450 N  ROXBURY DR  NO 1050 | | | BEVERLY HILLS | CA | 90210 | |
| SUNRISE PLANTATION PROPERTIES LLC | ADI PERRY ASSET MANAGER | C O STARPOINT PROPERTIES | 450 N ROXBURY DRIVE NO 1050 | | | BEVERLY HILLS | CA | 90210 | |
| SUNRISE PLANTATION PROPERTIES LLC | C O STARPOINT PROPERTIES | 450 N ROXBURY DR NO 1050 | | | | BEVERLY HILLS | CA | 90210 | |
| SUNRISE PLANTATION PROPERTIES LLC | | 450 N ROXBURY DR 1050 | CO STARPOINT PROPERTIES | | | BEVERLY HILLS | CA | 90210-4235 | |
| SUNRISE PLANTATION PROPERTIES LLC | | 450 N ROXBURY DRIVE 1050 | CO STARPOINT PROPERTIES | | | BEVERLY HILLS | CA | 90210 | |
| SUNRISE RECREATION & PARK | | 7801 AUBURN BLVD | | | | CITRUS HEIGHTS | CA | 95610 | |
| SUNRISE RENT A CAR | | 4325 W HWY 114 | | | | IRVING | TX | 75063 | |
| SUNRISE ROCK & REDI MIX | | PO BOX 578387 | | | | MODESTO | CA | 95357-8387 | |
| SUNRISE, CITY OF | | 10770 W OAKLAND PARK BLVD | | | | SUNRISE | FL | 33351-6899 | |
| SUNRISE, CITY OF | | 1607 NW 136 AVE | BUILDING B | | | SUNRISE | FL | 33323 | |
| SUNRISE, CITY OF | | ENFORCEMENT OCCUPATIONAL LIC | | | | SUNRISE | FL | 33351 | |
| SUNRISE, CITY OF | | PO BOX 31432 | | | | TAMPA | FL | 33631-3432 | |
| SUNRISE, CITY OF | | PO BOX 450759 | PUBLIC SERVICE DEPARTMENT | | | SUNRISE | FL | 33345-0759 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SUNRISE, CITY OF | | SUNRISE CITY OF | OCCUPATIONAL LICENSE DIVISION | 1607 N W 136 AVE | | SUNRISE | FL | 33323 | |
| SUNRIVER RESORT | | PO BOX 3589 | | | | SUNRIVER | OR | 97707 | |
| SUNRIVER RESORT | | PO BOX 3609 | | | | SUNRIVER | OR | 97707 | |
| SUNROCK CAPITAL CORP | | 2701 COMMERCE WAY | | | | PHILADELPHIA | PA | 19154 | |
| SUNSEA YACHT CHARTERS INC | | 655 WEST IRVING PARK RD | | | | CHICAGO | IL | 60613 | |
| SUNSERI, BRIAN | | Address Redacted | | | | | | | |
| SUNSERI, COURTNEY AMANDA | | Address Redacted | | | | | | | |
| SUNSERI, JOE RAYMOND | | Address Redacted | | | | | | | |
| SUNSERIS | | 4500 S I 10 SERVICE ROAD W | | | | METAIRIE | LA | 70001 | |
| SUNSET APPLIANCE | | 661 SUNSET STREET | | | | SAN ANDREAS | CA | 95249 | |
| SUNSET ASSEMBLY | | 1205 ROYAL PALM | | | | APACHE JUNCTION | AZ | 85219 | |
| SUNSET ASSOCIATES LTD | | 1 ATLANTA PLAZA C/O CNM ASSOC | | | | ATLANTA | GA | 30326 | |
| SUNSET ASSOCIATES LTD | | 950 EAST PACES FERRY RD STE950 | 1 ATLANTA PLAZA C/O CNM ASSOC | | | ATLANTA | GA | 30326 | |
| SUNSET BUILDING SERVICES INC | | 1280 GRAVEL HILL ROAD | | | | SOUTHAMPTON | PA | 18966 | |
| SUNSET CASTING | C BARBER GMT STUDIO ST6 | 5751 BUCKINGHAM PKWY | | | | CULVER CITY | CA | 90230 | |
| SUNSET CASTING | | 5751 BUCKINGHAM PKWY | | | | CULVER CITY | CA | 90230 | |
| SUNSET ENTERTAINMENT INC, A | | PO BOX 20065 | | | | ST PETERSBURG | FL | 33742-0065 | |
| SUNSET FORD INC | | PO BOX 939 | | | | PEORIA | AZ | 85380-0939 | |
| SUNSET HILLS FOLIAGE | | PO BOX 1392 | | | | LAUREL | MD | 20725-1392 | |
| SUNSET LAWN SERVICE | | 21629 MAYFIELD | | | | FARMINGTON HILLS | MI | 48336 | |
| SUNSET LAWN SERVICE | | 29644 EDWARD PLACE | | | | LIVONIA | MI | 48154 | |
| SUNSET LAWNS INC | | 5100 MARWOOD DR | | | | RALEIGH | NC | 27604 | |
| SUNSET LIGHTING SERVICES | | 4420 E MIRALOMA UNIT J | | | | ANAHEIM | CA | 92807 | |
| SUNSET MEMORIAL PARK | | 2901 W HUNDRED RD | | | | CHESTER | VA | 23831 | |
| SUNSET POST INC | | 1813 VICTORY BLVD | | | | GLENDALE | CA | 91201 | |
| SUNSET PRINTERS | | 20259 PASEO DEL PRADO | | | | WALNUT | CA | 91789 | |
| SUNSET STATION | | 1301 W SUNSET RD | | | | HENDERSON | NV | 89014-6607 | |
| SUNSET VALLEY TEXAS, CITY OF | | 2 LONE OAK TRAIL | MUNICIPAL BLDG JONES RD | | | AUSTIN | TX | 78745 | |
| SUNSET VALLEY TEXAS, CITY OF | | MUNICIPAL BLDG JONES RD | | | | AUSTIN | TX | 78745 | |
| SUNSET VALLEY, CITY OF | | 3205 JONES RD | | | | SUNSET VALLEY | TX | 78745 | |
| SUNSHIE, CAROL | | 32 VILLAGE CT | | | | HAZLET | NJ | 7730 | |
| SUNSHINE CLEANING CO | | 89A COLLINS ST | | | | DANVERS | MA | 01923-3560 | |
| SUNSHINE CLEANING CO | | PO BOX 4532 | | | | SALEM | MA | 01970 | |
| SUNSHINE CLEANING SERVICE | | 11216 SIRIAS ROAD | | | | SAN DIEGO | CA | 92126 | |
| SUNSHINE CLEANING SERVICES | | 12167 ROSEVILLE DR | | | | RANCHO CUCAMONGA | CA | 91739 | |
| SUNSHINE CLEANING SERVICES | | 9605 ARROW RTE STE A | | | | RANCHO CUCAMONGA | CA | 91730 | |
| SUNSHINE DISPOSAL INC | | N 2405 UNIVERSITY RD | | | | SPOKANE | WA | 99206 | |
| SUNSHINE FORD | | 16800 NW 57TH AVENUE | | | | MIAMI | FL | 33015 | |
| SUNSHINE JANITORIAL SERVICES | | 2310 CURTIS STREET | | | | DURHAM | NC | 27707 | |
| SUNSHINE JANITORIAL SVC INC | | 1860 SE 43RD TERRACE | | | | OCALA | FL | 34471 | |
| SUNSHINE MEDIA INC | | PO BOX 37707 | | | | PHOENIX | AZ | 85069 | |
| SUNSHINE SERVICES CO INC | | 2340 PERRY RD | | | | ROGERS | AR | 72758 | |
| SUNSHINE SIGN COMP INC | | 121 WESTBORO RD | | | | N GRAFTON | MA | 01536 | |
| SUNSHINE SIGN COMP INC | | 122 WORCESTER STREET | | | | N GRAFTON | MA | 01536 | |
| SUNSHINE WINDOW CLEANING INC | | 1390 COBB INDUSTRIAL WAY | | | | MARIETTA | GA | 30066-6300 | |
| SUNSHINER WINDOW INC | | PO BOX 35 | | | | LIMA | PA | 19037 | |
| SUNSOFT INC | | FILE NO 72612 | PO BOX 60000 | | | SAN FRANCISCO | CA | 94160-2612 | |
| SUNSOFT INC | | PO BOX 60000 | | | | SAN FRANCISCO | CA | 941602612 | |
| SUNSTAR ACCEPTANCE CORP | | 9164 W 159TH | | | | ORLAND PARK | IL | 60462 | |
| SUNSTATE EQUIPMENT CO | | 5425 E WASHINGTON ST | | | | PHOENIX | AZ | 85034 | |
| SUNSTATE EQUIPMENT CO | | PO BOX 52581 | | | | PHOENIX | AZ | 85072-2581 | |
| SUNSTATE EQUIPMENT CO LLC | | 5552 E WASHINGTON | | | | PHOENIX | AZ | 85034 | |
| SUNSTATE POWER SWEEPING INC | | 9091 60TH STREET NORTH | | | | PINELLAS PARK | FL | 33782 | |
| SUNSTATE SERVICES | | 1313 S MAIN ST | | | | GAINESVILLE | FL | 32601 | |
| SUNSTEAM | | 23202 LA VARA | | | | LAKE FOREST | CA | 92630 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SUNSTONE ENTERPRISES | | 6440 VIA REAL 7 | | | | CARPINTERIA | CA | 93013 | |
| SUNSWEPT MANAGEMENT INC | | 2510 S BRENTWOOD BLVD STE 220 | | | | ST LOUIS | MO | 63144-2326 | |
| SUNSWEPT MANAGEMENT INC | | SUITE M104 | | | | PLANTATION | FL | 33324 | |
| SUNTAY, CARLOS RODRIGUEZ | | Address Redacted | | | | | | | |
| SUNTECH GLASS INC | | 2127 S PRIEST DR | NO 404 | | | TEMPE | AZ | 85282 | |
| SUNTECH GLASS INC | | NO 404 | | | | TEMPE | AZ | 85282 | |
| SUNTECH INSTALLATIONS | | 530 ALTA VISTA LN | | | | HENDERSONVILLE | NC | 28791 | |
| SUNTECH SERVICES OF FLORIDA | ATTN JEFF BOBLOOCH | 1024 ROYAL BIRKDALE DR | | | | TARPON SPRINGS | FL | 34688-6322 | |
| SUNTECH SERVICES OF FLORIDA | | 1024 ROYAL BIRKDALE DR | | | | TARPON SPRINGS | FL | 34688 | |
| SUNTEK LABS | | PO BOX 631957 | | | | CINCINNATI | OH | 45263-1957 | |
| SUNTRUST | DONNA SMITH | 919 EAST MAIN ST 22ND FLOOR | | | | RICHMOND | VA | 23219 | |
| SUNTRUST | HAYNES GENTRY | 303 PEACHTREE ST NE | 2ND FLOOR | | | ATLANTA | GA | 30308 | |
| SUNTRUST BANK | | 200 S ORANGE AVE STE 2100 | | | | ORLANDO | FL | 32801-3412 | |
| SUNTRUST BANK | | 9072 WEST BROAD STREET | | | | RICHMOND | VA | 23233 | |
| SUNTRUST BANK | | 9311 LEE AVE | | | | MANASSAS | VA | 20110 | |
| SUNTRUST BANK | | CORPORATE TRUST DIVISION | | | | ORLANDO | FL | 32802 | |
| SUNTRUST BANK | | PO BOX 189 | | | | RICHMOND | VA | 23202 | |
| SUNTRUST BANK | | PO BOX 26489 | TRUST FEE UNIT | | | RICHMOND | VA | 23261-6489 | |
| SUNTRUST BANK CENTRAL FL NA | | NATIONAL ACCOUNTS MC 0 1043 | | | | ORLANDO | FL | 32810 | |
| SUNTRUST BANK CENTRAL FL NA | | PO BOX 102891 | ANALYSIS PROCESSING CTR | | | ATLANTA | GA | 30368-2891 | |
| SUNTRUST BANK CENTRAL FL NA | | PO BOX 3833 | NATIONAL ACCOUNTS MC 0 1043 | | | ORLANDO | FL | 32810 | |
| SUNTRUST BANK CENTRAL FLORIDA | | MAIL CODE 2034 | | | | ORLANDO | FL | 32802 | |
| SUNTRUST BANK CENTRAL FLORIDA | | PO BOX 102891 | | | | ATLANTA | GA | 30368-2891 | |
| SUNTRUST BANKS INC | | 303 PEACHTREE ST | | | | ATLANTA | GA | 30309 | |
| SUNTRUST CAPITAL MARKETS INC | | 511 UNION ST STE 800 | | | | NASHVILLE | TN | 37219 | |
| SUNTRUSTBANKRICHMOND | | 400 N 9TH ST ROOM 203 | | | | RICHMOND | VA | 23219-1997 | |
| SUNWEST BANK OF ALBUQUERQUE | | PO BOX 25500 | | | | ALBUQUERQUE | NM | 87125-0500 | |
| SUNWEST ELECTRIC INC | | 3064 E MIRALOMA AVE | | | | ANAHEIM | CA | 92806 | |
| SUNY CDO JOB FAIR 2001 | | PO BOX 6013 | BINGHAMTON UNIVERSITY | | | BINGHAMTON | NY | 13902-6013 | |
| SUON, RITHYA | | Address Redacted | | | | | | | |
| SUON, WILLIAM VIRAK | | Address Redacted | | | | | | | |
| SUOVANEN, ERIK THOMAS | | Address Redacted | | | | | | | |
| Suparna Banerjee | Vorys Sater Seymour and Pease LLP | 277 S Washington St Ste 310 | | | | Alexandria | VA | 22314 | |
| SUPENIA, BRIAN WAYNE | | Address Redacted | | | | | | | |
| SUPER 8 CRYSTAL LAKE | | 577 CRYSTAL POINT DR | | | | CRYSTAL LAKE | IL | 60014 | |
| SUPER 8 MOTEL | | 1884 WASHINGTON RD | | | | WASHINGTON | IL | 61571 | |
| SUPER 8 MOTEL | | 2108 W MEADOWVIEW RD | | | | GREENSBORO | NC | 27403 | |
| SUPER 8 MOTEL | | 7171 W CHANDLER BLVD | | | | CHANDLER | AZ | 85226 | |
| SUPER 8 MOTEL | | 7220 PLANTATION RD | | | | PENSACOLA | FL | 32504 | |
| SUPER 8 MOTEL ALBUQUERQUE | | 2500 UNIVERSITY BLVD NE | | | | ALBUQUERQUE | NM | 87107 | |
| SUPER 8 MOTEL NASHVILLE | | 720 ROYAL PARKWAY | METRO AIRPORT CENTER | | | NASHVILLE | TN | 37214 | |
| SUPER 8 MOTEL NASHVILLE | | METRO AIRPORT CENTER | | | | NASHVILLE | TN | 37214 | |
| SUPER APPLIANCE | | 2518 PARAMOUNT | | | | AMARILLO | TX | 79109 | |
| SUPER BAD TV SERVICE & AC | | 1611 OKTOC RD | | | | STARKVILLE | MS | 39759 | |
| SUPER COMMUNICATIONS | | 780 HAVILLAH RD | | | | TONASKET | WA | 98855 | |
| SUPER KLEEN | | PO BOX 931 | | | | DE KALB | IL | 60115 | |
| SUPER KWIK/EAST | | PO BOX 625 | | | | EGG HARBOR CITY | NJ | 08215-0625 | |
| SUPER LUBE | | 401 E VIRGINIA STREET | | | | TALLAHASSEE | FL | 32301 | |
| SUPER MAINTENANCE SYSTEMS | | 18915 142ND AVE NE 160 | | | | WOODINVILLE | WA | 98072 | |
| SUPER PLUMBING SUPPLY | | DEPT NO 44811 | PO BOX 44000 | | | SAN FRANCISCO | CA | 94144 | |
| SUPER PLUMBING SUPPLY | | PO BOX 44000 | | | | SAN FRANCISCO | CA | 94144 | |
| SUPER SATELLITE | | 124 KESWICK AVE | | | | DAVENPORT | FL | 33897 | |
| SUPER SECURITY SERVICES | | 512 E WILSON AVE STE 400 | | | | GLEN DALE | CA | 91206 | |
| SUPER SIGN SERVICE | | 621 W OLIVE ST | | | | BLOOMINGTON | IL | 61702-3336 | |
| SUPER SIGNS TODAY | | 2175 W COUNTY LINE RD | | | | DOUGLASVILLE | GA | 30135 | |
| SUPER STEAM | | 4709 N WILLOW | | | | BETHANY | OK | 73008 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SUPER STEAM CARPET CLEAN | | 1942 N SHERIDAN RD | | | | PEORIA | IL | 61604 | |
| SUPER STORES OF AMERICA INC | | 8996 MIRAMAR RD STE 360 | | | | SAN DIEGO | CA | 92126 | |
| SUPER VISION | | 607 E TYLER STREET NO 121 | | | | ATHENS | TX | 75751 | |
| SUPER VISION TV | | 369 WASHINGTON AVENUE | | | | GARDEN CITY PARK | NY | 11040 | |
| SUPER, JACOB CARTER | | Address Redacted | | | | | | | |
| SUPERAMERICA GROUP INC | | PO BOX 85080 | | | | LOUISVILLE | KY | 40285-5080 | |
| SUPERB FURNITURE SERVICE INC | | 30 W OLD COUNTRY RD | | | | HICKSVILLE | NY | 11801 | |
| SUPERCIRCUITS INC | | ONE SUPERCIRCUITS PLAZA | | | | LEANDER | TX | 78641 | |
| SUPERCLEAN SERVICE CO INC | | PO BOX 551802 | | | | DALLAS | TX | 75355 | |
| SUPERCOMM | | 320 WESTWAY PL 550 | | | | ARLINGTON | TX | 76018 | |
| SUPERDOCK, JEFFREY EVAN | | Address Redacted | | | | | | | |
| SUPERGLASS WINDSHIELD REPAIR | | 6090 MCDONOUGH DRIVE SUITE O | | | | NORCROSS | GA | 30093 | |
| SUPERGRAFX INC | | 250 B CAL LANE | | | | SPARKS | NV | 89431 | |
| SUPERHUMAN GROUP CO LTD | | ROOM 1207 HUASHENG BUILDING | NO 399 JUIJIANG ROAD | SHANGHAI 20001 | | PR CHINA | | | CHN |
| SUPERINTENDENT OF DOCUMENTS | | P O BOX 37082 | | | | WASHINGTON | DC | 200137082 | |
| SUPERINTENDENT OF DOCUMENTS | | PO BOX 37082 | US GOVT PRINTING OFFICE | | | WASHINGTON | DC | 20013-7082 | |
| SUPERINTENDENT OF DOCUMENTS | | PO BOX 371975M | US GOVT PRINTING OFFICE | | | PITTSBURGH | PA | 15250-7975 | |
| SUPERIOR AUDIO & VIDEO | | 3408 FRANKFORT AVE | | | | LOUISVILLE | KY | 40207 | |
| SUPERIOR BAG | | 759 E LINCOLN AVE | | | | RAHWAY | NJ | 07065 | |
| SUPERIOR BUILDING MAINTENANCE | | 7522 CAMPBELL RD STE 113 188 | | | | DALLAS | TX | 75248 | |
| SUPERIOR CABLE INC | | 126 W TERRA LN | | | | OFALLON | MO | 63366 | |
| SUPERIOR CHEMICAL CO | | 1413 119TH ST | | | | WHITING | IN | 46394 | |
| SUPERIOR CINEMA & SOUND | | 4802 E RAY RD STE 23 271 | | | | PHOENIX | AZ | 85044 | |
| SUPERIOR CLEANING SERVICE | | PO BOX 798 | | | | MECHANICSVILLE | VA | 20659 | |
| SUPERIOR COMMUNICATION INC | | 321 S WASHINGTON | | | | WICHITA | KS | 67202-4097 | |
| SUPERIOR COMMUNICATIONS | | 738 ARROW GRAND CIRCLE | | | | COVINS | CA | 91722 | |
| SUPERIOR CONTRACTING | | 1695 NEWBRIDGE RD | | | | NORTH BELLMORE | NY | 11710 | |
| SUPERIOR CONTRACTING CO INC | | 14413 JUSTICE RD | STE 1 | | | MIDLOTHIAN | VA | 23113 | |
| SUPERIOR COURT | | CRIMINAL DIVISION | | | | NEW BRUNSWICK | NJ | 08903 | |
| SUPERIOR COURT | | PO BOX 2673 | CRIMINAL DIVISION | | | NEW BRUNSWICK | NJ | 08903 | |
| SUPERIOR COURT NO 4 | | 101 N MAIN ST | | | | GOSHEN | IN | 46526 | |
| SUPERIOR COURT OF NEW JERSEY | | PO BOX 1006 | C/O BRUCE A PIEKARSKY CRT OFFICER | | | HACKENSACK | NJ | 07602 | |
| SUPERIOR COURT SOUTHERN BRANCH | | 500 COUNTY CTR | | | | REDWOOD CITY | CA | 94063 | |
| SUPERIOR COURT, CLERK OF | | 136 PRYOR ST | STATE OF GA COUNTY OF FULTON | | | SW ATLANTA | GA | 30303 | |
| SUPERIOR COURT, CLERK OF | | PO BOX 1849 | | | | MANTEO | NC | 27954 | |
| SUPERIOR COURT, CLERK OF THE | | PO BOX 13655 | | | | PHOENIX | AZ | 85002 | |
| SUPERIOR CREDIT SERVICE INC | | PO BOX 55378 | | | | INDIANAPOLIS | IN | 46205 | |
| SUPERIOR DOCUMENT SERVICES | | 700 E MAIN ST BLDG STE 202 | | | | RICHMOND | VA | 23219 | |
| SUPERIOR ELECTRONICS | | 211 WASHINGTON AVE | ROUTE 837 | | | DRAVOSBURG | PA | 15034 | |
| SUPERIOR ELECTRONICS | | 2460 COULTERVILLE RD | | | | WHITE OAK | PA | 15131 | |
| SUPERIOR ELECTRONICS CO | | 347 3RD AVE | | | | NEW YORK | NY | 10010 | |
| SUPERIOR EQUIPMENT SALES | | 808 LIVE OAK DRIVE | | | | CHESAPEAKE | VA | 23320 | |
| SUPERIOR EXPRESS INC | | 210 W THIRD ST | | | | WATERLOO | IL | 62298 | |
| SUPERIOR FIRE PROTECTION INC | | PO BOX 7480 | | | | MONROE | LA | 71211 | |
| SUPERIOR FIRST AID & SAFETY | | PO BOX 13488 | | | | OKLAHOMA CITY | OK | 73113-1488 | |
| SUPERIOR FOMEBORDS CORP | | 2700 W GRAND AVE | | | | CHICAGO | IL | 60612 | |
| SUPERIOR FORD INC | | 9700 56TH AVE NO | | | | MINNEPOLIS | MN | 55442 | |
| SUPERIOR INSTALLATION SERVICES | | PO BOX 116695 | | | | CARROLLTON | TX | 75011 | |
| SUPERIOR INSTALLATIONS | | PO BOX 106 | | | | S BARRE | MA | 01074 | |
| SUPERIOR JOB FAIRS | | 248 COLUMBIA TPKE | | | | FLORHAM PARK | NJ | 07932 | |
| SUPERIOR LAMP AND SUPPLY CO | | PO BOX 566 | | | | MOOREHEAD CITY | MN | 56561 | |
| SUPERIOR LIGHT & SIGN INC | | 2121 S 24TH ST | | | | OMAHA | NE | 68108 | |
| SUPERIOR LIGHTING PRODUCTS | | 3765 DAFFORD PL | | | | SANTA ROSA | CA | 95404 | |
| SUPERIOR LINEN SERVICE | | 1012 CENTER STREET | | | | TACOMA | WA | 98409 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SUPERIOR LIQUIDATORS | | PO BOX 370850 | | | | RESEDA | CA | 91337-0850 | |
| SUPERIOR MAINTENANCE UNLIMITED | | 524 W HILLSDALE ST | | | | INGLWOOD | CA | 90302 | |
| SUPERIOR MAYTAG | | 2835 NEW BOSTON RD | | | | TAXARKANA | TX | 75501 | |
| SUPERIOR MAYTAG | | 2835 NEW BOSTON RD | | | | TEXARKANA | TX | 75501 | |
| SUPERIOR MECHANICAL CORP | | 200 EAST SECOND ST | | | | MINEOLA | NY | 11501 | |
| SUPERIOR OFFICE PRODUCTS | | 2295 SOUTH MT PROSPECT RD | | | | DES PLAINES | IL | 60018 | |
| SUPERIOR OVERHEAD DOOR | | PO BOX 922 | | | | GRAPEVINE | TX | 76099-0922 | |
| SUPERIOR PLUMBING CORP | | 35W471 RIVERSIDE DR | | | | SAINT CHARLES | IL | 60174 | |
| SUPERIOR PLUMBING CORP | | 35W471 RIVERSIDE DR | | | | ST CHARLES | IL | 60174 | |
| SUPERIOR PLUMBING OF WICHITA | | 6837 E HARRY ST | | | | WICHITA | KS | 67207 | |
| SUPERIOR PROMOTIONS | | 407R MYSTIC AVE | UNIT 34A | | | MEDFORD | MA | 02155 | |
| SUPERIOR PROPERTY SERVICES INC | | 1621 WOOD ST | | | | PHILADELPHIA | PA | 19103 | |
| SUPERIOR REPROGRAPHICS | | 591 THORNTON RD STE T | | | | LITHIA SPRINGS | GA | 30122 | |
| SUPERIOR ROOFING CO INC | | 3405 S 500 W | | | | SALT LAKE CITY | UT | 84115 | |
| SUPERIOR ROOFING INCORPORATED | | 14700 E 39TH AVENUE | | | | AURORA | CO | 80011 | |
| SUPERIOR SATELLITE | | 1314 S 5TH AVE | | | | YUMA | AZ | 85364 | |
| SUPERIOR SATELLITE | | 1495 LUPINE DR | | | | SANTA ROSA | CA | 95404 | |
| SUPERIOR SATELLITE | | 202 ELDARADO RD | | | | BLOOMINGTON | IL | 61704 | |
| SUPERIOR SATELLITE | | 817 SANTA ROSA AVE | | | | SANTA ROSA | CA | 95404 | |
| SUPERIOR SATELLITE & TV | | 1225 DOUGLAS RD | | | | LEXINGTON | TN | 38351 | |
| SUPERIOR SATELLITE II | | 3135 SOUTH 14TH STREET | | | | SPRINGFIELD | IL | 62703 | |
| SUPERIOR SATELLITE INC | | 2401 VIRGINIA AVENUE | | | | ALTAMONTE SPRING | FL | 21714 | |
| SUPERIOR SATELLITE INSTALLATIONS | | 220 FOREST AVE | | | | LYNDHURST | NJ | 07071 | |
| SUPERIOR SATELLITE VIDEO SYSMS | | 105 PITTSFORD PALMYRA RD | | | | MACEDON | NY | 14502 | |
| SUPERIOR SERVICE | | PO BOX 18 | | | | ST CLAIRSVILLE | OH | 43950 | |
| SUPERIOR SERVICE | | PO BOX 778 | | | | SAULT STE MARIE | MI | 49783 | |
| SUPERIOR SERVICE CENTER | | 5002 OLD BROWNSVILLE RD | | | | CORPUS CHRISTI | TX | 78405 | |
| SUPERIOR SERVICES | | PO BOX 420 | | | | IRMO | SC | 29063 | |
| SUPERIOR SERVICES INC | | PO BOX 430 | | | | MOODY | AL | 35004-0430 | |
| SUPERIOR SHINE CLEANING SVCS | | 881 W MAPLEHURST | | | | FERNDALE | MI | 48220 | |
| SUPERIOR SIGHTS & SOUNDS | | 2897 SENECA ST | | | | W SENECA | NY | 14224 | |
| SUPERIOR SILKSCREEN INC | | 19000 72ND AVE SO | | | | KENT | WA | 98032 | |
| SUPERIOR SOUND & SATELLITES | | 4060 FLEUR DE LIS | | | | FLORISSANT | MO | 63034 | |
| SUPERIOR STRIPING SERVICE | | 1725 KINGSBRIDGE DRIVE | | | | GARLAND | TX | 75044 | |
| SUPERIOR SUPER VAC | | 8330 ALLISON POINTE TRAIL | | | | INDIANAPOLIS | IN | 46250 | |
| SUPERIOR SUPER VAC | | PO BOX 241100 | | | | SPEEDWAY | IN | 46224-1100 | |
| SUPERIOR SWEEPING INC | | P O BOX 31187 | | | | CHICAGO | IL | 60631 | |
| SUPERIOR TOWING | | 280 TONEY PENNA DRIVE | | | | JUPITER | FL | 33458 | |
| SUPERIOR VIDEO | | 4321 LAFAYETTE RD | | | | INDIANAPOLIS | IN | 46254 | |
| SUPERIOR VIDEO | | 595 GREENMEADOWS DR | | | | AVON | IN | 46123 | |
| Superior Waste Services | Attn Roger Saunders Sec of Treas | Po Box 10625 | | | | Wilmington | NC | 28404-0625 | |
| SUPERIORCOURT, NEWJERSEY | | PO BOX 8203 | | | | NORTH BERGEN | NJ | 07047 | |
| SUPERLOGICS INC | | 85 RIVER ST | | | | WALTHAM | MA | 02453 | |
| SUPERMARKET BUSINESS | | 1086 TEANECK ROAD | | | | TEANECK | NJ | 07666 | |
| SUPERMARKET SERVICES CO | | 1529 INDUSTRIAL LN | | | | TICHOMINGO | OK | 73460 | |
| SUPERMARKET SERVICES CO | | 1529 INDUSTRIAL LN | | | | TISHOMINGO | OK | 73460 | |
| SUPERMARKET SERVICES INC | | 4100 SW 47TH AVE | | | | FORT LAUDERDALE | FL | 33314 | |
| SUPERSAD, KAREN G | | Address Redacted | | | | | | | |
| SUPERSHUTTLE | | 1222 E HOLT BLVD | | | | ONTARIO | CA | 91761 | |
| SUPERSHUTTLE | | 729 E DALLAS RD | | | | GRAPEVINE | TX | 76051 | |
| SUPERSHUTTLE DFW | | 4610 S 35TH STREET | | | | PHOENIX | AZ | 85040 | |
| SUPERSHUTTLE FRANCHISE CORP | | 4610 S 35TH STREET | | | | PHOENIX | AZ | 85040 | |
| SUPERSHUTTLE FRANCHISE CORP | | 4636 S 35TH ST | | | | PHOENIX | AZ | 85040 | |
| SUPERSITE NET | | 10228 N STELLING ROAD | | | | CUPERTINO | CA | 95014 | |
| SUPERSTOCK INC | | 7660 CENTURION PKY | | | | JACKSONVILLE | FL | 32256 | |
| SUPERTINTS | | 3212 NETTLETON AVE | | | | JONESBORO | AR | 72407 | |
| SUPERTRAVEL | | 3447 W CARY ST | | | | RICHMOND | VA | 23221 | |
| SUPERVAC | | PO BOX 343 | | | | JACKSONVILLE | NC | 28541 | |
| SUPERVAC ALABAMA | | 557 HENRY TAYLOR RD | | | | NEW MARKET | AL | 35761 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SUPERVILLE, SAMANTHA VERONICA | | Address Redacted | | | | | | | |
| SUPERVISION TWO INC | | 369 WASHINGTON AVE | | | | GARDEN CITY PARK | NY | 11040 | |
| SUPIT, SHANDY S | | Address Redacted | | | | | | | |
| SUPLICKI, JOSEPH DEMAREST | | Address Redacted | | | | | | | |
| SUPLICKI, ROBERT ABER TERHUUNE | | Address Redacted | | | | | | | |
| SUPPATHUM, SIRITIP | | 1334 NW 144TH AVE | | | | PEMBROKE PINES | FL | 33028-2922 | |
| SUPPLE, KARI LYNN | | Address Redacted | | | | | | | |
| SUPPLICE, VALLERY | | Address Redacted | | | | | | | |
| SUPPLY CHAIN LOGIC INC | | 11872 COAKLEY CIR | | | | ROCKVILLE | MD | 20852 | |
| SUPPLY CHAIN LOGIC INC | | PO BOX 246 | | | | BELTSVILLE | MD | 20705 | |
| SUPPLY CHAIN MANAGEMENT REVIEW | | PO BOX 15565 | | | | NORTH HOLLYWOOD | CA | 91615-5565 | |
| SUPPLY DISTRIBUTION NETWORK | | 1517 S ROBERTSON BLVD | | | | LOS ANGELES | CA | 90035 | |
| SUPPLY ROOM COMPANIES, THE | | PO BOX 6887 | | | | RICHMOND | VA | 23230 | |
| SUPPLY SHIPPING WAREHOUSE | | 1626 N WILCOX AVE 217 | | | | LOS ANGELES | CA | 90028 | |
| SUPPLY SOURCE | | PO BOX 1084 | | | | WOODSTOCK | GA | 30188-1084 | |
| SUPPLY TECHNOLOGY INC | | 1711 WHITTIER AVE | | | | COSTA MESA | CA | 92627 | |
| SUPPORT COLLECTION OFFICE | | 140 W SIXTH ST RM 06B | | | | ERIE | PA | 16501 | |
| SUPPORT COLLECTION OFFICE | | 140 W SIXTH ST RM 103A | ERIE COUNTY COURTHOUSE | | | ERIE | PA | 16501 | |
| SUPPORT DIVISION | | GWINNETT SUPERIOR COURT | PO BOX 344 | | | LAWRENCEVILLE | GA | 30246-0344 | |
| SUPPORT DIVISION | | PO BOX 344 | | | | LAWRENCEVILLE | GA | 302460344 | |
| SUPPORT SERVICES CONFERENCE | | 300 FIRST AVE | REGISTRATION DEPT | | | NEEDHAM | MA | 02494-2722 | |
| SUPPORT SERVICES CONFERENCE | | 300 FIRST AVE | | | | NEEDHAM | MA | 024942722 | |
| SUPPORT SHOPPING INC | | 350 CAMBRIDGE AVE 125 | | | | PALO ALTO | CA | 94306 | |
| SUPPORT TECHNOLOGIES INC | | 4 CONCOURSE PKY STE 290 | | | | ATLANTA | GA | 30328-5346 | |
| SUPRA PRODUCTS | | 4001 FAIRVIEW INDUSTRIAL DR | | | | SALEM | OR | 97302 | |
| SUPRA PRODUCTS INC | | PO BOX 31001 0067 | | | | PASADENA | CA | 91110-0067 | |
| SUPREME ASSET MANAGEMENT AND RECOVERY, INC SAMR | | 1950 RUTGERS UNIVERSITY BLVD | | | | LAKEWOOD | NJ | 08701 | |
| SUPREME COURT OF TEXAS, THE | | STATE BAR OF TEXAS | PO BOX 12248 | | | AUSTIN | TX | 78711 | |
| SUPREME COURT, CLERK OF THE | | PO BOX 2352 | ATTORNEY ENROLLMENT | | | JEFFERSON CITY | MO | 65102-2352 | |
| SUPREME FLOOR MAINTENANCE | | 8801 CANYON RD E | | | | PUYALLUP | WA | 98371-6311 | |
| SUPREME HOUSE OF PIZZA | | 95 BOSTON RD | | | | BILLERICA | MA | 01862 | |
| SUPREME HOUSE OF PIZZA | | 95 BOSTON RD | | | | N BILLERICA | MA | 01862 | |
| SUPREME PARTS & SERVICE | | 4552 E PRINCESS ANNE RD | | | | NORFOLK | VA | 23502 | |
| SUPREME SYSTEMS INC | | PO BOX 619135 | | | | DALLAS | TX | 75261 | |
| SUPREME SYSTEMS INC | | PO BOX 619135 | | | | DALLAS | TX | 75261-9135 | |
| SUPRISE, TYLER | | Address Redacted | | | | | | | |
| SUPRUN, TODD | | 10772 CAROL LYNN RD | | | | DENHAM SPRINGS | LA | 70726 | |
| Supry, Joshua | | 278 S Ogden St | | | | Buffalo | NY | 14206 | |
| SUPRY, JOSHUA P | | Address Redacted | | | | | | | |
| SUPSTIKS RADIO TV | | 6427 NORTHWEST DR | | | | DES MOINES | IA | 50322 | |
| SUPULVEDA, HOMERO | | 507 W EXPRESSWAY | | | | MCALLEN | TX | 78503-0000 | |
| SUPUT, PREDRAG | | Address Redacted | | | | | | | |
| SURABIAN, JEFFREY ALAN | | Address Redacted | | | | | | | |
| SURACI, JOE DAVID | | Address Redacted | | | | | | | |
| SURAD, MATT ROBERT | | Address Redacted | | | | | | | |
| SURAMPALLI, SAMEER D | | Address Redacted | | | | | | | |
| SURANGSI, ANUPONG | | Address Redacted | | | | | | | |
| SURANOFSKY, KRISTIN NICOLE | | Address Redacted | | | | | | | |
| SURATI, SREYAS AMRAT | | Address Redacted | | | | | | | |
| SURAYA, JIBRIL | | 1791 WALTON AVE 7 | | | | BRONX | NY | 10453-0000 | |
| SURAZ, AISHA MUMUNI | | Address Redacted | | | | | | | |
| SURBAUGH, NATHAN JOHN | | Address Redacted | | | | | | | |
| SURCHIK, SCOTT WILLIAM | | Address Redacted | | | | | | | |
| SURDEY, CHUCK | | Address Redacted | | | | | | | |
| SURDYN, JUSTIN | | 535 S TRENTON AVE | | | | PITTSBURGH | PA | 15221-3241 | |
| SURE CLEAN | | PO BOX 20164 | | | | BRADENTON | FL | 34204 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SURE FIT SECURITY | | 8213 FENTON ST | | | | SILVER SPRINGS | MD | 20910 | |
| SUREEN, AMIT KUMAR | | Address Redacted | | | | | | | |
| SUREFIRE PROTECTION INC | | 924 EASTERN SHORE DR | | | | SALISBURY | MD | 21804-6460 | |
| SUREK, CYNTHIA | | 20424 RED HAWK PL | | | | APPLE VALLEY | CA | 92308 | |
| SURELS, JASON | | Address Redacted | | | | | | | |
| SURESH KANTILAL PATEL | PATEL SURESH KANTILA | 38 FRANCIS WARD | CLOSE | HILLTOP | | WEST BROMWICH HILLTOP L0 | | B71 2PZ | |
| SURESH, SHALINI | | 60 HUNT CLUB DR | | | | COLLEGEVILLE | PA | 19426-0000 | |
| SURETTE, CHRISTOPHER THOMAS | | Address Redacted | | | | | | | |
| SURETTE, PETER | | 313 HERON ST | | | | ABERDEEN | MD | 21001 | |
| SURETY ACCEPTANCE CORP | | 6440 E BROADWAY | | | | TUCSON | AZ | 85710 | |
| SURETY TITLE CO | | PO BOX 838 | | | | CONROE | TX | 77305 | |
| Sureway Inc | Attn CEO | 11222 Quail Roost Dr | | | | Miami | FL | 33157 | |
| SUREWAY TRANSPORTATION CO | | 203 COOPER AVE N | | | | ST CLOUD | MN | 56302 | |
| SUREWAY TRANSPORTATION CO | | NW 7130 PO BOX 1450 | | | | MINNEAPOLIS | MN | 55485-7130 | |
| SUREWEST | | PO BOX 1110 | | | | ROSEVILLE | CA | 95678-8110 | |
| SUREWEST | | PO BOX 30697 | | | | LOS ANGELES | CA | 90030-0697 | |
| SURFACE MOUNT TECHNOLOGY | | 5200 WILLSON RD STE 215 | | | | EDINA | MN | 55424 | |
| SURFACE, JAMES RAY | | Address Redacted | | | | | | | |
| SURFAIR | | PO BOX 116054 | | | | ATLANTA | GA | 30368-6054 | |
| SURFAS, DAVID | | Address Redacted | | | | | | | |
| SURFSIDE GRILL | | 1714 E FRANKLIN ST | | | | RICHMOND | VA | 23223 | |
| SURFSIDE GRILL | | 1714 E FRANKLIN ST | | | | RICHMOND | VA | 23233 | |
| SURFSIDE MINI STORAGE | | 8202 NAVARRE PKWY | | | | NAVARRE | FL | 32566 | |
| SURGENT, DANIEL LEWIS | | Address Redacted | | | | | | | |
| SURGENT, MARJORIE MARINELA | | Address Redacted | | | | | | | |
| SURGENTO, CHRIS | | Address Redacted | | | | | | | |
| SURGEON, JOSH ALLEN | | Address Redacted | | | | | | | |
| SURGICAL ASSISTING | | 111 TRELLIS CT | | | | ACWORTH | GA | 30101 | |
| SURGICAL ASSOCIATES OF RICH | | 400 N 9TH ST 2ND FL | | | | RICHMOND | VA | 23219 | |
| SURI, GEORGE L | | Address Redacted | | | | | | | |
| SURIANO, SAMANTHA SUSANNA | | Address Redacted | | | | | | | |
| SURICH, BRYAN | | Address Redacted | | | | | | | |
| SURICO, EDWARD M | | Address Redacted | | | | | | | |
| SURIEL, ANEL | | Address Redacted | | | | | | | |
| SURIEL, JHOJANS | | Address Redacted | | | | | | | |
| SURIEL, XAVIER | | Address Redacted | | | | | | | |
| SURIN, DANIELLE L | | Address Redacted | | | | | | | |
| SURIN, EDOUARD | | 95 NE 41ST ST | | | | OAKLAND PARK | FL | 33334-1371 | |
| SURIO, JODWIN QUINDOY | | Address Redacted | | | | | | | |
| SURIO, RASILIO O | | 5231 TUSCANY DRIVE | | | | FAIRFIELD | CA | 94534 | |
| Surio, Rasilio Obana | | 5231 Tuscany Dr | | | | Fairfield | CA | 94534-0000 | |
| SURIO, RASILIO OBANA | | Address Redacted | | | | | | | |
| SURKIN, BEN KARL | | Address Redacted | | | | | | | |
| SURKIN, OSNAT | | 601 N  ALPINE DR | | | | BEVERLY HILLS | CA | 90210 | |
| SURKOEICH, RICHARD | | 717 NORTH SPRUCE ST | | | | EBENSBURG | PA | 15931 | |
| SURLES, BRITTANY | | Address Redacted | | | | | | | |
| SURLES, COURTNEY N | | Address Redacted | | | | | | | |
| SURLES, KENNETH WAYNE | | Address Redacted | | | | | | | |
| SURLES, RUTH T | | 8094 SPANISH OAK DR | | | | SPRING HILL | FL | 34606-1911 | |
| SURMAN, BRANDON TERRELL | | Address Redacted | | | | | | | |
| SURMAN, CHRISTA MICHELLE | | Address Redacted | | | | | | | |
| SUROWIEC, GREG | | 9560 W 86TH ST APT A | | | | OVERLAND PARK | KS | 66212 | |
| SUROWIEC, GREG K | | Address Redacted | | | | | | | |
| SURPLUS/COUNTRYWIDE | | 1120 W EXCHANGE AVENUE | | | | CHICAGO | IL | 60609 | |
| SURPRISE, JASON | | 1106 MACOMB RD APT D | | | | HONOLULU | HI | 96819-4877 | |
| SURRANY, MOMY | | 211 E OHIO ST APT 100 | | | | CHICAGO | IL | 60611-0000 | |
| SURRATT, GARRY | | PO BOX 99 | | | | ADAMSVILLE | TN | 38310-0099 | |
| SURRELL, CHAD E | | Address Redacted | | | | | | | |
| SURRELL, CHRISTINA DENISE | | Address Redacted | | | | | | | |
| SURREY SAWMILL ACQUISITION LLC | | 111 FULTON ST 4TH FL | | | | NEW YORK | NY | 10038 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SURREY SAWMILL ACQUISITION LLC | | PO BOX 9019 | | | | HICKSVILLE | NY | 11802 | |
| SURROACH, ASHOK | | 3 BUCKINGHAM MEWS | | | | MIDDLETOWN | NY | 10940 | |
| SURROGATE OF SOMERSET COUNTY | | PO BOX 3000 | | | | SOMERVILLE | NJ | 08876 | |
| SURROGATES COURT | | 469 DR MARTIN LUTHER KING BLVD | RM 206 HALL OF RECORDS | | | NEWARK | NJ | 07102 | |
| SURROUND SATELITE COMM | | 1780 FORREST DR | | | | SOUTHAVEN | MS | 38671 | |
| SURROUND SOLUTIONS | | 4850 OLLIE CHUNN RD | | | | SPRING HILL | TN | 37174 | |
| SURROUND SOUND & SATELLITE | | 2211 24TH ST | | | | LUBBOCK | TX | 79411 | |
| SURRY COUNTY SUPERIOR COURT | | CLERK OF COURT | | | | DOBSON | NC | 27017 | |
| SURRY COUNTY SUPERIOR COURT | | PO BOX 345 | CLERK OF COURT | | | DOBSON | NC | 27017 | |
| SURTADO, MIKE | | 41 HOWLING RD | | | | FAIRHAVEN | MA | 02719 | |
| SURVANCE, CURTIS PATRICK | | Address Redacted | | | | | | | |
| SURVEY CONCEPTS INC | | 3675 HEWATT COURT | SUITE B | | | SNELLVILLE | GA | 30278 | |
| SURVEY CONCEPTS INC | | SUITE B | | | | SNELLVILLE | GA | 30278 | |
| SURVEY SAMPLING INC | | 6 RESEARCH DR STE 200 | | | | SHELTON | CT | 06484 | |
| SURVEY SAMPLING INTERNATIONAL | | 6 RESEARCH DR STE 200 | | | | SHELTON | CT | 06484 | |
| SURVEYMONKEY COM | | 815 NW 13TH AVE | STE D | | | PORTLAND | OR | 97209 | |
| SURVIA, DARTANION | | Address Redacted | | | | | | | |
| SURYAN, TIMOTHY | | Address Redacted | | | | | | | |
| SUSAN B DAYSPRING | | 2910 SILVER BELL CT | | | | PALM HARBOR | FL | 34684-3616 | |
| SUSAN D BURGESS | BURGESS SUSAN D | 2710 ELDORA CIR | | | | LAS VEGAS | NV | 89146-5436 | |
| SUSAN E HARNER | HARNER SUSAN E | 2103 HAVILAND DR | | | | RICHMOND | VA | 23229-3117 | |
| SUSAN E MINER | MINER SUSAN E | 3950 HICKORY VIEW DR | | | | INDIAN SPRINGS | OH | 45011-6497 | |
| SUSAN E MORGAN | MORGAN SUSAN | 3003 BARBARA PL | | | | RICHMOND | VA | 23233 | |
| SUSAN E MORGAN | MORGAN SUSAN E | 3318 FOREST EDGE CT APT K | | | | RICHMOND | VA | 23294-8763 | |
| Susan E Transen Attorney | Briskman and Briskman | 175 N Chicago St | | | | Joliet | IL | 60432 | |
| SUSAN G KOMEN FOUNDATION, THE | | 5005 LBJ FREEWAY STE 250 | ATTN CARRIE HODGES | | | DALLAS | TX | 75244 | |
| SUSAN J KEMERER | KEMERER SUSAN J | C/O SUSAN MURRAY | 120 HAAS DR | | | DARLINGTON | PA | 16115-2622 | |
| Susan L Brodie William G Brodie JT Ten | | 3200 Little Rd | | | | Arlington | TX | 76016 | |
| SUSAN LAMB | LAMB SUSAN | 13306 QUEENSRIDE LN | | | | HOUSTON | TX | 77070-4029 | |
| SUSAN LEGRAND HONSKA | HONSKA SUSAN LEHGRAN | PO BOX 162026 | | | | ALTAMONTE SPRINGS | FL | 32716-2026 | |
| SUSAN LYNN STUDIOS INC | | 4932 WILSHIRE BLVD | | | | CNTRY CLUB HILLS | IL | 60477 | |
| SUSAN MESSER | | | | | | | FL | | |
| SUSAN R FORD | FORD SUSAN R | 785 BALTIMORE HILL RD NE | | | | HUNTSVILLE | AL | 35810-6430 | |
| SUSAN R HEWETT | HEWETT SUSAN R | 117 KESTREL CT | | | | WILLIAMSBURG | VA | 23188-1603 | |
| SUSAN S BRUHNS | BRUHNS SUSAN S | 456 N HOWARD AVE | | | | ELMHURST | IL | 60126-2023 | |
| SUSAN T BROOKS | BROOKS SUSAN T | 5015 SMITH EVANS LN | | | | KNOXVILLE | TN | 37920-4827 | |
| SUSAN V DESROSIERS | DESROSIERS SUSAN V | 2529 W CACTUS RD APT 2369 | | | | PHOENIX | AZ | 85029-2522 | |
| SUSAN W NASH | NASH SUSAN W | 2367 WHEATLAND DR | | | | MANAKIN SABOT | VA | 23103-2134 | |
| SUSAN, BLANKENSHIP | | 130 HOLLOW STUMP RD | | | | PELION | SC | 29123-0000 | |
| SUSAN, BLOOMFIELD | | 17701 LEAFY LN | | | | LAKE OSWEGO | OR | 97034-0000 | |
| SUSAN, CAMPBELL | | 714 BURKE ST | | | | SARDIS | GA | 30456-2020 | |
| SUSAN, DANIELS | | 185 MOOSEHORN RD | | | | NEW SALEM | MA | 01355-9528 | |
| SUSAN, DURRELL | | 4232 SE 177TH ST | | | | NORTH BEND | WA | 98045-0000 | |
| SUSAN, FLAHERTY | | 1465 MEANDERING WAY | | | | ROCKWALL | TX | 75087-2312 | |
| SUSAN, KLEIN | | 15210 AMBERLY DR | | | | TAMPA | FL | 33647-0000 | |
| SUSAN, L | | 12 FRANCINE RD | | | | FRAMINGHAM | MA | 01701-7627 | |
| SUSAN, M | | 5520 FM 2004 RD | | | | HITCHCOCK | TX | 77563-1016 | |
| SUSAN, TENNEY | | 3701 N COUNTRY CLUB DR APT 1907 | | | | AVENTURA | FL | 33180-1720 | |
| SUSANA L DEL ANGEL | DELANGEL SUSANA L | PO BOX 8375 | | | | BROWNSVILLE | TX | 78526-8375 | |
| SUSANA, GONZALEZ | | 6363 CLARICE AVE 117 | | | | LAS VEGAS | NV | 89107-0000 | |
| SUSANA, RAFAEL NARCISO | | Address Redacted | | | | | | | |
| Susana Mae Webb | 2929 N MacArthur Dr No 160 | | | | | Tracy | CA | 95376 | |
| SUSANNA, VAQUES | | 3167 PEACHTREE 6 | | | | ATLANTA | GA | 30329-0000 | |
| Susanne Bard Trustee of the Ervin & Susanne Bard Family Trust | James A Friedberg Esq | Israel Freidberg & Korbatov LLP | 11601 Wilshire Blvd Ste 2200 | | | Los Angeles | CA | 90025 | |
| Susanne Bard Trustee of the Ervin & Susanne Bard Family Trust | James A Friedberg Esq | Israel Freidberg & Korbatov LLP | 11601 Wilshire Blvd Ste 2200 | | | Los Angeles | CA | 90025 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Susanne Bard Trustee of the Ervin & Susanne Bard Family Trust | Susanne Bard Trustee of the Ervin & Susanne Bard Family Trust | | 1100 Alta Loma Rd Unit 16B | | | West Hollywood | CA | 90069 | |
| Susanne Bard Trustee of the Ervin & Susanne Bard Family Trust | | 1100 Alta Loma Rd Unit 16B | | | | West Hollywood | CA | 90069 | |
| SUSANNE CHOE | | 76 AMELIA AVE | | | | LIVINGSTON | NJ | 07039 | |
| SUSANS FLORIST | | 2731 PRESTON HWY | | | | LOUISVILLE | KY | 40217-2494 | |
| SUSANS GOURMET SHOP & CATERING | | 198 NAZARETH PIKE ROUTE 191 | | | | BETHLEHEM | PA | 18020 | |
| SUSEDIK, ANTHONY MARK | | Address Redacted | | | | | | | |
| SUSEVICH, MATTHEW | | Address Redacted | | | | | | | |
| SUSHANSKY, KONSTANTIN | | 350 ARBALLO DR NO 2 H | | | | SAN FRANCISCO | CA | 94132 | |
| Susheil K Gomer & Pushpa Rajni | | 405 Crestwood Ln | | | | Downingtown | PA | 19335-3465 | |
| SUSI, NATASHA LYN | | Address Redacted | | | | | | | |
| SUSICK, GREG | | Address Redacted | | | | | | | |
| SUSIE A RODE | RODE SUSIE A | 1559 HAZEL CT | | | | UPLAND | CA | 91784-1757 | |
| SUSIE, DUHART | | 1713 ARCHDALE DR | | | | CORPUS CHRISTI | TX | 78416-2507 | |
| SUSQUEHANNA FIRE EQUIPMENT | | MAIN STREET | | | | DEWART | PA | 17730 | |
| SUSQUEHANNA FIRE EQUIPMENT | | PO BOX 209 | MAIN STREET | | | DEWART | PA | 17730 | |
| SUSQUEHANNA HEALTH SYSTEM | | 1205 GRAMPIAN BLVD | | | | WILLIAMSPORT | PA | 17701 | |
| SUSQUEHANNA MEDICAL ASSOCIATES | | 620 624 E MAIN ST | | | | ENDICOTT | NY | 13760 | |
| SUSQUEHANNA MEDICAL ASSOCIATES | | ENDICOTT OFFICE | 620 624 E MAIN ST | | | ENDICOTT | NY | 13760 | |
| SUSQUEHANNA PAPER & SANITARY | | PO BOX 3487 | | | | WILLIAMSPORT | PA | 17701 | |
| SUSS, JASON ROBERT | | Address Redacted | | | | | | | |
| SUSSE CHALET | | 100 CHALET DR | | | | WALLINGFORD | CT | 06492 | |
| SUSSE CHALET | | 341 HIGHLAND AVE | | | | SEEKONK | MA | 02771 | |
| SUSSE CHALET | | 4 PHILADELPHIA COURT | | | | BALTIMORE | MD | 21237 | |
| SUSSE CHALET | | 590 ST GEORGE RD | | | | WILLISTON | VT | 05495 | |
| SUSSE CHALET | | 710 ROUTE 46 E | | | | FAIRFIELD | NJ | 07004 | |
| SUSSEX COUNTY PROBATE | | PO BOX 743 | | | | GEORGETOWN | DE | 19947 | |
| SUSSEX COUNTY REG OF WILLS | | PO BOX 743 | | | | GEORGETOWN | DE | 19947 | |
| SUSSEX COUNTY SURROGATES | | 3 HIGH ST 1 | | | | NEWTON | NJ | 07860-1725 | |
| SUSSMAN, BARRY | | 2842 W ABIACA CIRCLE | | | | DAVIE | FL | 33328 | |
| SUSSMAN, EVELYN | | 8934 HAWTHORNE AVE | | | | SURFSIDE | FL | 33154-3332 | |
| Sussman, Graham | | 47 Boswell Rd | | | | Putnam Valley | NY | 10579 | |
| SUSSMAN, GRAHAM KEITH | | Address Redacted | | | | | | | |
| SUSSMAN, JEREMY | | Address Redacted | | | | | | | |
| SUSSMAN, JOSH | | 550 SINCLAIR AVE | | | | STATEN ISLAND | NY | 10312-0000 | |
| SUSTAD, GREGORY DEAN | | Address Redacted | | | | | | | |
| SUSTAD, JARED GLEN | | Address Redacted | | | | | | | |
| SUSTAITA, CHRISTINE | | Address Redacted | | | | | | | |
| SUSTAKOWSKY, KEVIN | | 4 TYLER COURT | | | | WARREN | RI | 02885 | |
| SUSTAKOWSKY, KEVIN A | | Address Redacted | | | | | | | |
| SUSTAR AGENCY INC, GLORIA | | 35 EAST SEVENTH STREET | SUITE 401 EXECUTIVE BLDG | | | CINCINNATI | OH | 45202 | |
| SUSTAR AGENCY INC, GLORIA | | SUITE 401 EXECUTIVE BLDG | | | | CINCINNATI | OH | 45202 | |
| SUSTAYTA, TRACY A | | Address Redacted | | | | | | | |
| SUSTERICH, SANDRA M | | PSC 476 BOX 1152 | | | | FPO | AP | 96322-1199 | |
| SUSWAL, CHRISTOPHER JOSEPH | | Address Redacted | | | | | | | |
| SUSZ, HILLARY KATHERINE | | Address Redacted | | | | | | | |
| SUSZCKIEWICZ, MATTHEW | | 22705 ST GERTRUDE | | | | ST CLAIR SHRS | MI | 48081 | |
| SUSZCKIEWICZ, MATTHEW R | | Address Redacted | | | | | | | |
| SUSZKO, PIOTR | | Address Redacted | | | | | | | |
| SUSZYNSKI, LARA D | | Address Redacted | | | | | | | |
| SUTARIK, SCOTT P | | Address Redacted | | | | | | | |
| SUTCH, KRISTIN M | | Address Redacted | | | | | | | |
| SUTCH, SETH THOMAS | | Address Redacted | | | | | | | |
| SUTCLIFFE, THOMAS DAVID | | Address Redacted | | | | | | | |
| SUTER ELECTRONICS LLC | | 1455 PARK RD | | | | CHANHASSEN | MN | 55317-9592 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SUTER, CHAD D | | Address Redacted | | | | | | | |
| SUTER, CHRISTOPHER SCOTT | | Address Redacted | | | | | | | |
| SUTER, RUSSELL LEE | | Address Redacted | | | | | | | |
| SUTFIN, ELISE CHRISTINE | | Address Redacted | | | | | | | |
| SUTGREY, TANISHA TAKIEO | | Address Redacted | | | | | | | |
| SUTHER JR, DAVID A | | Address Redacted | | | | | | | |
| SUTHERBY, DANIEL JOSEPH | | Address Redacted | | | | | | | |
| SUTHERLAND ASBILL BRENNAN LLP | | 1275 PENNSYLVANIA AVE NW | | | | WASHINGTON | DC | 20004 | |
| SUTHERLAND, AMANDA LEE | | Address Redacted | | | | | | | |
| SUTHERLAND, ANDREW JOSEPH | | Address Redacted | | | | | | | |
| SUTHERLAND, AUSTIN BRADLEY | | Address Redacted | | | | | | | |
| SUTHERLAND, BRIAN THOMAS | | Address Redacted | | | | | | | |
| SUTHERLAND, BRITTANY NOEL | | Address Redacted | | | | | | | |
| SUTHERLAND, CHRISTOPHER LEE | | Address Redacted | | | | | | | |
| SUTHERLAND, CRAIG ALAN | | Address Redacted | | | | | | | |
| SUTHERLAND, DAVE | | 825 SUMMERWOOD DR | | | | JUPITER | FL | 33458-7561 | |
| SUTHERLAND, DAVID | | Address Redacted | | | | | | | |
| Sutherland, David R | | 10707 East D Ave | | | | Richland | MI | 49083-9395 | |
| SUTHERLAND, DOUGLAS | | Address Redacted | | | | | | | |
| SUTHERLAND, HEATHER | | 3007 SPRUCE PLACE | | | | FULLERTON | CA | 92835 | |
| SUTHERLAND, JODY MARIE | | Address Redacted | | | | | | | |
| SUTHERLAND, KENNY MILES | | Address Redacted | | | | | | | |
| SUTHERLAND, KEVIN | | Address Redacted | | | | | | | |
| SUTHERLAND, LISA | | Address Redacted | | | | | | | |
| SUTHERLAND, RACHEL | | Address Redacted | | | | | | | |
| SUTHERLAND, SARAH ELIZABETH | | Address Redacted | | | | | | | |
| SUTHERLAND, TAYLOR CHRISTIAN | | Address Redacted | | | | | | | |
| SUTHERLAND, YANIQUE ELSIE | | Address Redacted | | | | | | | |
| SUTHERLIN JR, GREGORY LAMAR | | Address Redacted | | | | | | | |
| SUTHERLIN, LUIS | | Address Redacted | | | | | | | |
| SUTHERLIN, TERESA | | PO BOX 98 | | | | LOCUST HILL | VA | 23092 | |
| SUTLIFF CAPITAL FORD | | PO BOX 1307 | | | | HARRISBURG | PA | 17105 | |
| SUTLIFF, CHAD | | Address Redacted | | | | | | | |
| SUTLIFF, RYAN CURTIS | | Address Redacted | | | | | | | |
| SUTLIFF, RYAN D | | Address Redacted | | | | | | | |
| SUTPHEN, STEPHEN MARK | | Address Redacted | | | | | | | |
| SUTPHIN, ALBERT LEE | | Address Redacted | | | | | | | |
| SUTPHIN, CHASE WILLIAM | | Address Redacted | | | | | | | |
| SUTPHIN, STANLEY CEPHUS | | Address Redacted | | | | | | | |
| SUTTELL & SCHWEET | | 1218 3RD AVE STE 300 | SEATTLE TOWER | | | SEATTLE | WA | 98101 | |
| SUTTELL & SCHWEET | | 1218 3RD AVE STE 300 | | | | SEATTLE | WA | 98101 | |
| SUTTELL & SCHWEET | | 2476 76TH AVE SE | | | | MERCER ISLAND | WA | 98040 | |
| SUTTELLANDASSOCIATES | | 1450 114TH AVE SE STE 240 | | | | BELLEVUE | WA | 00009-8004 | |
| SUTTER COUNTY DA | | PO BOX 689 | | | | YUBA CITY | CA | 95992-0689 | |
| SUTTER COUNTY SUPERIOR COURT | | 463 SECOND ST RM 211 | PROBATE DEPT | | | YUBBA CITY | CA | 95911 | |
| SUTTER MEDICAL FOUNDATION | | 1100 ROSE DR/ NO 200 | | | | BENICIA | CA | 945103685 | |
| SUTTER MEDICAL FOUNDATION | | NCFMG | 1100 ROSE DR STE 200 | | | BENICIA | CA | 94510-3685 | |
| SUTTER MEDICAL FOUNDATION | | PO BOX 2210 | | | | MARYSVILLE | CA | 95901-2210 | |
| SUTTER ROOFING CO OF FLORIDA | | 1763 APEX ROAD | | | | SARASOTA | FL | 34240 | |
| SUTTER ROOFING CO OF FLORIDA | | 8284 VICO CT | | | | SARASOTA | FL | 34240 | |
| SUTTER VISITING NURSES ASSOC | | 1651 ALVARADO ST | | | | SAN LEANDRO | CA | 94577 | |
| SUTTER, ANDREW | | Address Redacted | | | | | | | |
| SUTTER, BRENDA | | 3822 OLDE MILL DRVE | | | | HOUSE SPRINGS | MO | 63051 | |
| SUTTER, CORINNE D | | Address Redacted | | | | | | | |
| SUTTER, HILLARY CHERIE | | Address Redacted | | | | | | | |
| SUTTER, KAYLA G | | Address Redacted | | | | | | | |
| SUTTER, MICHELLE | | 824 SHERIDAN DR | | | | WAUCONDA | IL | 60084 | |
| SUTTER, RYAN SCOTT | | Address Redacted | | | | | | | |
| SUTTER, SHAUNACY ROBERT | | Address Redacted | | | | | | | |
| SUTTER, ZACH DANIEL | | Address Redacted | | | | | | | |
| SUTTERS, MICHAEL | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SUTTLE ENTERPRISES | | 1000 WILLIAMS DR STE 1022 | | | | MARIETTA | GA | 30066 | |
| SUTTLE, ANTHONY LAMAR | | Address Redacted | | | | | | | |
| SUTTLE, BETTY | | Address Redacted | | | | | | | |
| SUTTLE, DENISE | | 5450 BRUCE B  DOWNS BLVD | NO 116 | | | WESLEY CHAPEL | FL | 33543 | |
| SUTTLE, JONATHAN | | Address Redacted | | | | | | | |
| SUTTLE, SCOTT | | Address Redacted | | | | | | | |
| SUTTLES BARDEN, WILLIAM M | | Address Redacted | | | | | | | |
| SUTTLES, CRISTY | | 55 VILLA RD | 351 | | | GREENVILLE | SC | 29615-0000 | |
| SUTTLES, CRISTY | | Address Redacted | | | | | | | |
| SUTTLES, DANIELLE L | | Address Redacted | | | | | | | |
| SUTTLES, DEBBIE | | 35 OAKMONT WAY | | | | DALLAS | GA | 30132 | |
| SUTTLES, DOMINIQUE TERRELL | | Address Redacted | | | | | | | |
| SUTTLESBARDEN, WILLIAM | | 7502 QUINN | | | | DETROIT | MI | 48235-0000 | |
| SUTTON, ALAINA MICHELLE | | Address Redacted | | | | | | | |
| SUTTON, ANDREA R | | Address Redacted | | | | | | | |
| SUTTON, ANDREW CORY | | Address Redacted | | | | | | | |
| SUTTON, ANDREW WILLIAM | | Address Redacted | | | | | | | |
| SUTTON, ASHLEY NICOLE | | Address Redacted | | | | | | | |
| SUTTON, BEN DAVID | | Address Redacted | | | | | | | |
| SUTTON, BONITTA | | 5305 S LOWE AVE | | | | CHICAGO | IL | 60609-5232 | |
| SUTTON, BRANDON | | 3212 VAIL PASS DR | | | | COLORADO SPRINGS | CO | 80917 | |
| SUTTON, BRANDON GLEN | | Address Redacted | | | | | | | |
| SUTTON, BRANDON JAMES | | Address Redacted | | | | | | | |
| SUTTON, CHANDALE MOSA | | Address Redacted | | | | | | | |
| SUTTON, CHRIS | | 3015 THACKERAY PL | | | | SALT LAKE CITY | UT | 84108-2518 | |
| SUTTON, CHRISTOPHER ERIK | | Address Redacted | | | | | | | |
| SUTTON, CHRISTOPHER JAMES | | Address Redacted | | | | | | | |
| SUTTON, CHRISTOPHER T | | Address Redacted | | | | | | | |
| SUTTON, CLINTON JOHN | | Address Redacted | | | | | | | |
| SUTTON, CRAIG | | Address Redacted | | | | | | | |
| SUTTON, DANIEL RAY | | Address Redacted | | | | | | | |
| SUTTON, DESHAWN | | Address Redacted | | | | | | | |
| SUTTON, DESMOND LEE | | Address Redacted | | | | | | | |
| SUTTON, DUANE A | | Address Redacted | | | | | | | |
| SUTTON, GLENN | | Address Redacted | | | | | | | |
| SUTTON, HOWARD CHARLES | | Address Redacted | | | | | | | |
| SUTTON, JENEA | | Address Redacted | | | | | | | |
| SUTTON, JENNIFER LEE | | Address Redacted | | | | | | | |
| SUTTON, JOCELYN NICOLE | | Address Redacted | | | | | | | |
| SUTTON, JOHN | | 4310 LONGTREE CV | | | | LITTLE ROCK | AR | 72212-1995 | |
| SUTTON, JOHN RANDALL | | Address Redacted | | | | | | | |
| SUTTON, JOHNATHAN | | Address Redacted | | | | | | | |
| SUTTON, JORDAN | | Address Redacted | | | | | | | |
| SUTTON, JORDAN MICHAEL | | Address Redacted | | | | | | | |
| SUTTON, JUSTIN | | 2401 S JOHNSON ST APT 414 | | | | ALVIN | TX | 77511 | |
| SUTTON, JUSTIN LUKE | | Address Redacted | | | | | | | |
| SUTTON, KATELYNN NIKOLE | | Address Redacted | | | | | | | |
| SUTTON, KEITH | | 1136 WILLOUGHBY WOODS | | | | LAWRENCEBURG | KY | 40342 | |
| SUTTON, KEN | | 226 KETTERING AVE | | | | GIBSONIA | PA | 15044 | |
| SUTTON, KENNETH | | 9810 DURANGO RD | | | | RICHMOND | VA | 23228 | |
| SUTTON, KIMBELY RENEE | | Address Redacted | | | | | | | |
| SUTTON, LARYSSA D | | Address Redacted | | | | | | | |
| SUTTON, LAURA ANN | Laura Sutton | | 185 NW 47th Ave | | | Miami | FL | 33126 | |
| SUTTON, LAURA ANN | | Address Redacted | | | | | | | |
| SUTTON, LAVAR TRAYVELL | | Address Redacted | | | | | | | |
| SUTTON, LESLIE | | 303 WIMBERLY RD | | | | BRUNSWICK | GA | 31520 | |
| Sutton, Lillian S | | 1306 Alamance Church Rd | | | | Greensboro | NC | 27406 | |
| SUTTON, LINWOOD EARL | | Address Redacted | | | | | | | |
| SUTTON, LISA | | Address Redacted | | | | | | | |
| SUTTON, MANDI | | 711 LASSEN DR | | | | CORONA | CA | 92879 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SUTTON, MANDI L | | Address Redacted | | | | | | | |
| SUTTON, MARK A | | Address Redacted | | | | | | | |
| SUTTON, MARTIN | | 5 THRUSHWOOD RD NE | | | | ROME | GA | 30161-8295 | |
| SUTTON, MATTHEW ROY | | Address Redacted | | | | | | | |
| SUTTON, MICAH LYNN | | Address Redacted | | | | | | | |
| SUTTON, NAPOLEON | | 1306 ALAMANCE CHURCH RD | | | | GREENSBORO | NC | 27406 | |
| SUTTON, NICK A | | Address Redacted | | | | | | | |
| SUTTON, NORLINA ANN | | Address Redacted | | | | | | | |
| SUTTON, ONDRICK JAMES | | Address Redacted | | | | | | | |
| SUTTON, PAULA K | | 3801 CLIFFSIDE AVE | | | | PARKERSBURG | WV | 26101 | |
| SUTTON, RACHEL ERIN | | Address Redacted | | | | | | | |
| SUTTON, RASHAD | | 10603 SOLO ST | | | | NORWALK | CA | 00009-0650 | |
| SUTTON, RASHAD LAMAR | | Address Redacted | | | | | | | |
| SUTTON, RICARDO ROBERT | | Address Redacted | | | | | | | |
| SUTTON, RICHARD A | | Address Redacted | | | | | | | |
| SUTTON, SAMUEL MARK | | Address Redacted | | | | | | | |
| SUTTON, SEAN A | | 635 FRANKLIN RD | | | | ABSECON | NJ | 08201 | |
| SUTTON, SEAN A | | C/O ALAN H SCHORR & ASSOCIATES | 5 SPLIT ROCK DR | | | CHERRY HILL | NJ | 08003 | |
| SUTTON, SETH ALLEN | | Address Redacted | | | | | | | |
| SUTTON, SHAWN PATRICK | | Address Redacted | | | | | | | |
| SUTTON, SHEDRICK LAWERENCE | | Address Redacted | | | | | | | |
| SUTTON, SHELLI | | 3522 CHAMBERLAND DR | | | | ARLINGTON | TX | 76014-3116 | |
| SUTTON, SHONTE MONIQUE | | Address Redacted | | | | | | | |
| SUTTON, STEPHEN ANDREW | | Address Redacted | | | | | | | |
| SUTTON, STEVEN | | 730 WHIFFLETREE RD | | | | RICHMOND | VA | 23236 | |
| SUTTON, STEVEN | | | | | | RICHMOND | VA | 23228 | |
| SUTTON, TERA JO | | Address Redacted | | | | | | | |
| SUTTON, TERRELL | | 9245 CVANDETR | | | | GULFPORT | MS | 39503 | |
| SUTTON, TIFFANY | | Address Redacted | | | | | | | |
| SUTTON, TIFFANY TYLISHA | | Address Redacted | | | | | | | |
| SUTTON, WILLIAM HENRY | | Address Redacted | | | | | | | |
| SUTTON, ZACH WILLIAM | | Address Redacted | | | | | | | |
| SUTTONS APPLIANCE SERV | | 231 SO 117 EAST PL | | | | TULSA | OK | 74128 | |
| SUTTONS FLOWER & GIFT HOUSE | | 3102 SIXTH STREET SW | | | | CANTON | OH | 44710 | |
| SUTULA, BRIAN P | | 3151 FRIENDSHIP ST | | | | PHILADELPHIA | PA | 19149 | |
| SUTULA, BRIAN PATRICK | | Address Redacted | | | | | | | |
| SUUTARI, BENJAMIN | | 4557 PALO VERDE DRIVE | | | | BOYNTON BEACH | FL | 33436-0000 | |
| SUUTARI, BENJAMIN SELLMAN | | Address Redacted | | | | | | | |
| SUVA URWIN, MEGAN KATE | | Address Redacted | | | | | | | |
| SUVANAUMPAI, PRAVAIT | | 302 MARILYN AVE | | | | GLENDALE HEIGHTS | IL | 60139-2725 | |
| SUWANEE PEDIATRICS | | SUWANEE RD STE 120 | 1885 LAWRENCEVILLE | | | LAWRENCEVILLE | GA | 30043 | |
| SUWANNEE COUNTY CLERK OF COURT | | 200 S OHIO AVE | | | | LIVEOAKS | FL | 32064 | |
| SUYAT, MIRIAM | | Address Redacted | | | | | | | |
| SUYDAM, JUSTIN R | | Address Redacted | | | | | | | |
| SUYDAM, MATT D | | Address Redacted | | | | | | | |
| SUYEYASU, TRENT EDWARD | | Address Redacted | | | | | | | |
| SUZAN, MAIN | | 22032 BURBANK BLVD 219 | | | | WOODLAND HILLS | CA | 91367-0000 | |
| SUZANNA, AW | | 57 MADISON | | | | MADISON | NJ | 07940-0000 | |
| Suzanne B Honeyman DDS PC | | 7726 Finns Ln Ste 102 | | | | Lanham | MD | 20706 | |
| Suzanne Jett Trowbridge Esq | The PM Company | | 1000 Grand Central Mall | | | Vienna | WV | 26105-0000 | |
| Suzanne Jett Trowbridge Esq | | Goodwin & Goodwin LLP | 300 Summers St | | | Charleston | WV | 25301-0000 | |
| SUZANNE MARIE RINEHART | RINEHART SUZANNE MAR | 7422 NICEWANDER WAY | | | | FAIRLAWN | VA | 24141-8552 | |
| SUZANNE STEWART AIA | | 4802 LEONARD PARKWAY | | | | RICHMOND | VA | 23226 | |
| SUZANNE, B | | 17106 GROSS SPRINGS DR | | | | HOUSTON | TX | 77095 | |
| SUZANNE, EDWARDS | | 4328 RIDGEDALE AVE | | | | ODESSA | TX | 79762-5853 | |
| SUZANNES FLORAL | | 1359 NORTH IRONWOOD DR | | | | SOUTH BEND | IL | 46615 | |
| SUZOR ELECTRONICS | | 392 S MAIN ST | | | | ATHOL | MA | 01331 | |
| SUZOR ELECTRONICS SERVICE | | 54 SENTINEL ELM RD | | | | ATHOL | MA | 01331 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SUZOR, TIM | | 22823 N 53RD ST | | | | PHOENIX | AZ | 85054-7206 | |
| SVANOE, KENNETH | | Address Redacted | | | | | | | |
| SVARISHCHUK, OLEG | | Address Redacted | | | | | | | |
| SVEC, ROBERT | | 2406 N CLUB RD | | | | MCHENRY | IL | 60050 2938 | |
| SVEC, ROBERT | | Address Redacted | | | | | | | |
| SVEE, JESSICA KRISTINE | | Address Redacted | | | | | | | |
| SVEJCAR, SARAH | | Address Redacted | | | | | | | |
| SVELAVIE, SAING KHET | | 71 ROBBINS ST APT 20 | | | | LOWELL | MA | 01851 | |
| SVENCNER, KATIE MARIE | | Address Redacted | | | | | | | |
| SVENDAHL, NICKOLAS | | 21199 152ND ST NW | | | | ELK RIVER | MN | 55330-9040 | |
| SVENDAHL, NICKOLAS A | | Address Redacted | | | | | | | |
| SVENDAHL, NICKOLAS ALLAN | | Address Redacted | | | | | | | |
| SVENDSEN, BRENT ALLEN | | Address Redacted | | | | | | | |
| SVENDSEN, MELISSA MARIE | | Address Redacted | | | | | | | |
| SVENNINGSEN, DANE | | Address Redacted | | | | | | | |
| SVENNINGSEN, GLEN STEVEN | | Address Redacted | | | | | | | |
| SVENSEN, AMANDA | | 11564 LONE DOVE CT | | | | DRAPER | UT | 84020 | |
| SVENSHOLT, CHRISTOPHER EIRIK | | Address Redacted | | | | | | | |
| SVENSON, LAUREN C | | Address Redacted | | | | | | | |
| SVENSON, ROBERT | | 7969 YORK ST NO B | | | | THORNTON | CO | 80229-6152 | |
| SVENTEK, DREW | | 3802 KAVANAUGH BLVD NO 434 | | | | LITTLE ROCK | AR | 72205 | |
| SVENTEK, DREW RYAN | | Address Redacted | | | | | | | |
| SVERHA, PHILLIP STEVEN | | Address Redacted | | | | | | | |
| Svete Randle, Pamela | | 4138 Ruskin St | | | | Houston | TX | 77005 | |
| SVETER, ROBERT | | 5417 DE MILO DR | | | | HOUSTON | TX | 77092-4219 | |
| SVETLOVICS, NINA MARIE | | Address Redacted | | | | | | | |
| SVG Distribution | Attn Jackie Farley | 5000 Birch St Ste 6500 | | | | Newport Beach | CA | 92660 | |
| SVG DISTRIBUTION | SVG Distribution | Attn Jackie Farley | 5000 Birch St Ste 6500 | | | Newport Beach | CA | 92660 | |
| SVG DISTRIBUTION | | 5000 BIRCH ST | | | | NEWPORT BEACH | CA | 92660 | |
| SVG DISTRIBUTION | | PO BOX 51237 | | | | LOS ANGELES | CA | 90051-5537 | |
| SVI | | PO BOX 200 | | | | DERRY | NH | 03038 | |
| SVIHLIK, ANTHONY | | Address Redacted | | | | | | | |
| SVINGOS, RYAN SOTERO | | Address Redacted | | | | | | | |
| SVIRBLY, TIMOTHY MICHAEL | | Address Redacted | | | | | | | |
| SVIRSA, YEVHEN | | Address Redacted | | | | | | | |
| SVOBODA, JUSTIN | | 2147 W 22ND PL | BSMT | | | CHICAGO | IL | 60608-0000 | |
| SVOBODA, JUSTIN EDWARD | | Address Redacted | | | | | | | |
| SVOBODA, LUKE | | Address Redacted | | | | | | | |
| SVOCHAK, CHRISTOPHER ANDREW | | Address Redacted | | | | | | | |
| SVSC II L P c o Midland Loan Services Inc a Delaware Corporation | c o Katharine Battaia | Thompson and Knight LLP | 1722 Routh St Ste 1500 | | | Dallas | TX | 75201 | |
| SVSC II LP | KAREN MILLER CONTROLLER | C/O VARNUM ARMSTRONG DEETER INC | 6800 COLLEGE BLVD STE 125 | | | OVERLAND PARK | KS | 66211 | |
| SVSC II LP c o Midland Loan Services Inc a Delaware Corporation | Midland Loan Services Inc | c o JP Morgan Chase Lockbox 974754 | PNC Bank Lockbox | 14800 Frye Rd TX1 0006 | | Fort Worth | TX | 76155 | |
| SW Albuquerque LP | Attn James S Carr & Robert L LeHane | Kelley Drye & Warren LLP | 101 Park Ave | | | New York | NY | 10178 | |
| SW Albuquerque LP | Weingarten Realty Investors | Attn Lisa L Seabron | Legal Administrator | 2600 Citadel Plz Dr Ste 125 | | Houston | TX | 77008 | |
| SW ALBUQUERQUE LP | | PO BOX 924133 | ACCT 0234 211 LCIRCCS01 | | | HOUSTON | TX | 77292-4133 | |
| SW ALBUQUERQUE LP | | PO BOX 924133 | | | | HOUSTON | TX | 772924133 | |
| SW APPLIANCE SERVICE | | 215 MORNINGSIDE DR | | | | ANDERSON | SC | 29625 | |
| SW DIGITAL DIRECT | | 881 SETH BLVD | | | | CLEVELAND | TX | 77327 | |
| SW SERVICE INC | | 1011 B W EDGAR | | | | EFFINGHAM | IL | 62401 | |
| SW SERVICE INC | | 720 E FAYETTE AVE | | | | EFFINGHAM | IL | 62401 | |
| SWAB, ANDREW TROY | | Address Redacted | | | | | | | |
| SWAB, RENEE LAUREN | | Address Redacted | | | | | | | |
| SWABEY OGILVY RENAULT | | 200 BAY ST STE 3800 | PO BOX 84 | | | TORONTO | ON | M5J 2Z4 | CAN |
| SWABODA, JENNIFER | | Address Redacted | | | | | | | |
| SWABY, IONIE | | 542 VAN SICLEN AVE | | | | BROOKLYN | NY | 11207-5631 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SWABY, JEREMY | | Address Redacted | | | | | | | |
| SWABY, RACHEL | | 210 CENTER ST | | | | WORTHINGTON | IN | 47471-2102 | |
| SWABY, SHARI SAMANTHA | | Address Redacted | | | | | | | |
| SWAFFORD, CANDICE LAUREN | | Address Redacted | | | | | | | |
| SWAFFORD, KYLA AMBER | | Address Redacted | | | | | | | |
| SWAFFORD, MARCUS DWAYNE | | Address Redacted | | | | | | | |
| SWAFFORD, ROBERT SAMUEL | | Address Redacted | | | | | | | |
| SWAFFORD, RONDA L | | 7321 MOSES RD | | | | HIXSON | TN | 37343-2170 | |
| SWAFFORD, TRAVIS AUSTIN | | Address Redacted | | | | | | | |
| SWAGERTY, KELLIE COLLEEN | | Address Redacted | | | | | | | |
| SWAGERTY, KEYO M | | Address Redacted | | | | | | | |
| SWAGO T SHIRTS INC | | 232 NE 33RD STREET | | | | FT LAUDERDALE | FL | 33334 | |
| SWAIM II, CHARLES EDWARD | | Address Redacted | | | | | | | |
| SWAIM, AARON | | 19 GEORGIAN RD | | | | RANDOLPH | NJ | 07869 | |
| SWAIM, CHRISTOPHER PAUL | | Address Redacted | | | | | | | |
| SWAIM, DAVID M | | 19065 WARREN RD | | | | RIVERSIDE | CA | 92508 | |
| SWAIM, JEREMY MICHEAL | | Address Redacted | | | | | | | |
| SWAIM, MARK ADAM | | Address Redacted | | | | | | | |
| SWAIM, PHILLIP CLAYTON | | Address Redacted | | | | | | | |
| SWAIM, WILLIAM FREDRIC | | Address Redacted | | | | | | | |
| SWAIN III, CHARLIE ANDERSON | | Address Redacted | | | | | | | |
| SWAIN MARKETING GROUP | | 3080 NAPIER DR | | | | HENDERSON | NC | 28792 | |
| SWAIN SAMUEL M | | 8124 S LAKEWOOD PLACE | APT NO 2 | | | TULSO | OK | 74137 | |
| SWAIN, ANDREW | | 304 BURR AVE | | | | TALLADEGA | AL | 35160 | |
| SWAIN, BRENT ALDEN | | Address Redacted | | | | | | | |
| SWAIN, CHRIS CLINTON | | Address Redacted | | | | | | | |
| SWAIN, DAMIAN | | 5712 OLD BARN WAY | | | | REDDING | CA | 96001 | |
| SWAIN, DAVIDA ONEA | | Address Redacted | | | | | | | |
| SWAIN, EDDIE ALONZO | | Address Redacted | | | | | | | |
| SWAIN, JOSEPH ROBERT | | Address Redacted | | | | | | | |
| SWAIN, KRISTI LE ANNE | | Address Redacted | | | | | | | |
| SWAIN, MATTHEW T | | 1010 BLUE RIDGE YACHT CLUB RD | | | | BASSETT | VA | 24055-3633 | |
| SWAIN, NICHOLAS MICHAEL | | Address Redacted | | | | | | | |
| SWAIN, REGINA | | 1757 DIXDALE AVE | | | | LOUISVILLE | KY | 40210 | |
| SWAIN, REGINA DAISY | | Address Redacted | | | | | | | |
| SWAIN, SEAN ROBERT | | Address Redacted | | | | | | | |
| Swain, Steve | | 783 N Jefferson St | | | | Ionia | MI | 48846 | |
| SWAIN, TAMI JO | | 645 PIERCE ST | CLEARWATER POLICE DEPT | | | CLEARWATER | FL | 33756 | |
| SWAIN, TAMI JO | | 645 PIERCE ST | | | | CLEARWATER | FL | 33756 | |
| SWAIN, VILMA | | 76 S ST NW | | | | WASHINGTON | DC | 20001 1128 | |
| SWAIN, WALTER | | 756 GRANITE RIDGE DR | | | | FT WORTH | TX | 76179 | |
| SWAIN, WALTER L | | Address Redacted | | | | | | | |
| SWAINE, CONSTANCE F | | Address Redacted | | | | | | | |
| SWALE, ZACHARY ALLEN | | Address Redacted | | | | | | | |
| SWALL, CLIFFORD ROSS | | Address Redacted | | | | | | | |
| SWALLEY, SCOTT R | | 9135 ELM AVE | | | | FONTANA | CA | 92335 | |
| SWALLEY, SCOTT RAY | | Address Redacted | | | | | | | |
| SWALLIE, ADAM EDWARD | | Address Redacted | | | | | | | |
| SWALLOP, MATTHEW ALAN | | Address Redacted | | | | | | | |
| SWALLOW PUBLICATIONS INC | | PO DRAWER 10 | FLAT TOWN MUSIC CO | | | VILLE PLATTE | LA | 70586 | |
| SWALLOW, ROBERT | | 972 WINN WAY | | | | EAGLE POINT | OR | 97524 | |
| SWALLOW, ROBERT E | | Address Redacted | | | | | | | |
| SWALLOWS, JONATHAN LEE | | Address Redacted | | | | | | | |
| SWAN FLORAL & GIFT SHOP | | 4311 DIXIE HWY | | | | ERLANGER | KY | 41018 | |
| SWAN, CLAUDIA JENNEICE | | Address Redacted | | | | | | | |
| SWAN, DANIEL TRENT | | Address Redacted | | | | | | | |
| SWAN, DENNIS | | 1615 BULLIS AVE | | | | GULFPORT | MS | 39501 | |
| SWAN, JAMES CORY | | Address Redacted | | | | | | | |
| SWAN, JENNER | | 141 LORENZO DR | | | | PLEASANT HILL | CA | 94523 | |
| SWAN, JEREMY LAMAR | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SWAN, KEVIN | | Address Redacted | | | | | | | |
| SWAN, MATTHEW A | | Address Redacted | | | | | | | |
| SWAN, MICHAEL THOMAS | | Address Redacted | | | | | | | |
| SWAN, MOLLY ELISE | | Address Redacted | | | | | | | |
| SWAN, NATASHIA ALLISHIA | | Address Redacted | | | | | | | |
| SWAN, RICH B | | 1220 BROOKE RD | | | | FREDERICKSBRG | VA | 22405-6018 | |
| SWAN, SAYONNA | | 40 LAUREL PLACE | | | | TRENTON | NJ | 08618 | |
| SWAN, SAYONNA MONEA | | Address Redacted | | | | | | | |
| SWAN, TAYLOR | | 1316 N CHESTNUT ST | | | | LANSING | MI | 48906-4702 | |
| SWANBERG, ETHAN JOHN | | Address Redacted | | | | | | | |
| SwanBlossom Investment Limited Partnership | c o Heather D Dawson | Kitchens Kelley Gaynes PC | Bldg 11 Ste 900 3495 Piedmont Rd | | | Atlanta | GA | 30305 | |
| SwanBlossom Investment Limited Partnership | c o Heather D Dawson | Kitchens Kelley Gaynes PC | Bldg 11 Ste 900 3495 Piedmont Rd NE | | | Atlanta | GA | 30305 | |
| SwanBlossom Investment Limited Partnership | c o Heather D Dawson Esq | Kitchens Kelley Gaynes PC | Bldg 11 Ste 900 3495 Piedmont Rd | | | Atlanta | GA | 30305 | |
| SwanBlossom Investment Limited Partnership | c o Heather D Dawson Esq | Kitchens Kelley Gaynes PC | Bldg 11 Ste 900 3495 Piedmont Rd NE | | | Atlanta | GA | 30305 | |
| SWANBLOSSOM INVESTMENTS LP | WENDY SHUMATE VICE PRESIDENT | C O TI ASSET MANAGEMENT | 1335 CANTON RD SUITE D | | | MARIETTA | GA | 30066 | |
| SWANBLOSSOM INVESTMENTS LP | | C/O T I ASSET MANAGEMENT INC | 1335 CANTON RD STE D | | | MARIETTA | GA | 30066 | |
| SWANBLOSSOM INVESTMENTS LP | | PO BOX 931595 | | | | ATLANTA | GA | 31193-1595 | |
| SWANBLOSSOM INVESTMENTS, LP | WENDY SHUMATE | C/O TI ASSET MANAGEMENT | 1335 CANTON ROAD SUITE D | | | MARIETTA | GA | 30066 | |
| SWANCUTTS INC | | 10 W MONUMENT AVE | | | | KISSIMMEE | FL | 34741 | |
| SWANCY, WALTER | | 677 HERMITS CV | | | | ALTAMONTE SPRINGS | FL | 32701 | |
| SWANDO, MICHAEL PHILIP | | Address Redacted | | | | | | | |
| SWANEY, BRITTNEY ELIZABETH | | Address Redacted | | | | | | | |
| SWANGER, JAMES C | | Address Redacted | | | | | | | |
| SWANGER, VANESSA | | 376 VERNON RD | | | | MANSFIELD | OH | 44905 | |
| SWANGER, VANESSA A | | Address Redacted | | | | | | | |
| SWANGLER, TABITHA | | 923 E ALVIN AVE | | | | SANTA MARIA | CA | 93454 | |
| SWANICK, CINDY | | 34 HEMLOCK LN | | | | BUFFALO | NY | 14226-2340 | |
| SWANIERS ELECTRONICS | | 1625 DRYADES ST | | | | NEW ORLEANS | LA | 70113 | |
| SWANIGAN, CHARITY C | | Address Redacted | | | | | | | |
| SWANIGER, HOWARD | | PO BOX 10865 | | | | NEWPORT BEACH | CA | 92658 | |
| SWANK APPRAISAL COMPANY | | PO BOX 194 | | | | MOUNTAINTOP | PA | 18707 | |
| SWANK AUDIO VISUALS | | 4037 PAYSPHERE CR | | | | CHICAGO | IL | 60674 | |
| SWANK, CHRISTOPHER | | 27074 BONNIE | | | | WARREN | MI | 48093 | |
| SWANK, CHRISTOPHER A | | Address Redacted | | | | | | | |
| SWANK, DANIEL L | | PO BOX 136 | | | | WARDENSVILLE | WV | 26851 | |
| SWANK, DANIEL LEE | | Address Redacted | | | | | | | |
| SWANK, ELIOT | | Address Redacted | | | | | | | |
| SWANK, ERICH SCOTT | | Address Redacted | | | | | | | |
| SWANK, JARRED VANCE | | Address Redacted | | | | | | | |
| SWANK, LOGAN EDWARD | | Address Redacted | | | | | | | |
| SWANK, MEGHAN ELIZABETH | | Address Redacted | | | | | | | |
| SWANK, MIWA | | Address Redacted | | | | | | | |
| SWANK, RYAN | | 115 CENTER ST 65 | | | | MT AUBURN | IL | 62547 | |
| SWANK, RYAN D | | Address Redacted | | | | | | | |
| SWANN PROCTOR, RAPHAEL ALMANTE | | Address Redacted | | | | | | | |
| Swann, Coalen Lee | Coalen Swann | 5611 Heritage Ct | | | | Midlothian | TX | 76065 | |
| SWANN, ELIJAH | | Address Redacted | | | | | | | |
| SWANN, ERIC CHAISSON | | Address Redacted | | | | | | | |
| SWANN, JOHN A | | 2905 PIEDMONT RD NE | | | | ATLANTA | GA | 30305 | |
| SWANN, JOHN A | | FREISEM SWANN & MALONE | 2905 PIEDMONT RD NE | | | ATLANTA | GA | 30305 | |
| SWANN, JONATHAN DANIEL | | Address Redacted | | | | | | | |
| SWANN, KASEY JACKSON | | Address Redacted | | | | | | | |
| SWANN, RYAN M | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SWANN, SHEILA | | 9800 MEADOWVIEW DRIVE | | | | NEWBURG | MD | 20664 | |
| SWANN, STANLEY BYRON | | Address Redacted | | | | | | | |
| SWANN, TAYLOR SAMUEL | | Address Redacted | | | | | | | |
| SWANNER, ALEX NATHANIEL | | Address Redacted | | | | | | | |
| SWANS LOCKSMITH SERVICE | | 354 MAIN ST | | | | BELLEVILLE | MI | 48111 | |
| SWANSBURG, DONALD EDWARD | | Address Redacted | | | | | | | |
| SWANSON & SONS LOCK & SAFE | | 2101 DEL PASO BLVD | | | | SACRAMENTO | CA | 95815-3001 | |
| SWANSON III, LEONARD | | 301 MAGNOLIA SPRINGS TRCE | | | | CANTON | GA | 30115 | |
| Swanson III, Leonard Bruce | | 119 Oak Haven Dr | | | | Canton | GA | 30115 | |
| SWANSON JERRY O | | P O BOX 1082 | | | | SAN PEDRO | CA | 90733 | |
| SWANSON MARK | | 17805 SAILFISH DR | APT B | | | LUTZ | FL | 33558 | |
| SWANSON MIDGLEY LLC | | 4600 MADISON AVE STE 1100 | CROWN CENTER | | | KANSAS CITY | MO | 64112 | |
| SWANSON MIDGLEY LLC | | 4600 MADISON AVE STE 1100 | | | | KANSAS CITY | MO | 64112 | |
| SWANSON NUNN ELECTRIC CO INC | | PO BOX 119 | | | | EVANSVILLE | IN | 47701 | |
| SWANSON, ANDREA | | 1703 NW 53RD TER | | | | KANSAS CITY | MO | 64118 | |
| SWANSON, ANDREA C | | Address Redacted | | | | | | | |
| SWANSON, ANDREW | | Address Redacted | | | | | | | |
| SWANSON, ANDREW MICHAEL | | Address Redacted | | | | | | | |
| SWANSON, ANNMARIE | | 135 PRECINCT ST | | | | LAKEVILLE | MA | 02347-1430 | |
| SWANSON, ARLENE C | | 11725 W PLEASANT AVE | | | | LAKEWOOD | CO | 80401-4425 | |
| SWANSON, BRAD ALLEN | Brad Swanson | | 209 Pendryn Hill Alcove | | | Woodbury | MN | 55125 | |
| SWANSON, BRAD ALLEN | | Address Redacted | | | | | | | |
| SWANSON, BRADY DONALD | | Address Redacted | | | | | | | |
| SWANSON, BRANDON WILLIAM | | Address Redacted | | | | | | | |
| SWANSON, CAELIN | | 221 NOB HILL WAY | | | | ODENTON | MD | 21113 | |
| SWANSON, CHRIS | | 1416 W 16TH ST | | | | KENNEWICK | WA | 99337 | |
| SWANSON, CHRISTINA MICHELLE | | Address Redacted | | | | | | | |
| SWANSON, D | | 259 KING ARTHUR DR | | | | LAWRENCEVILLE | GA | 30045-4746 | |
| SWANSON, DANIEL RICHARD | | Address Redacted | | | | | | | |
| SWANSON, DEREK JOHN | | Address Redacted | | | | | | | |
| SWANSON, ERIC CARL | | Address Redacted | | | | | | | |
| SWANSON, GEORGE BRADEN | | Address Redacted | | | | | | | |
| SWANSON, JACOB JOSEPH | | Address Redacted | | | | | | | |
| SWANSON, JEREMY STEVEN | | Address Redacted | | | | | | | |
| SWANSON, JONATHAN SCOTT | | Address Redacted | | | | | | | |
| SWANSON, JORDAN R | | Address Redacted | | | | | | | |
| SWANSON, KAITLIN | | Address Redacted | | | | | | | |
| SWANSON, KYLE PHILIP | | Address Redacted | | | | | | | |
| SWANSON, LARRY R | | Address Redacted | | | | | | | |
| SWANSON, LATOYA TARAY | | Address Redacted | | | | | | | |
| SWANSON, LOGAN KARL | | Address Redacted | | | | | | | |
| SWANSON, MARK R | | Address Redacted | | | | | | | |
| SWANSON, MARLON DEMETRIC | | Address Redacted | | | | | | | |
| SWANSON, MARTIN | | 1509 WELLINGTON CRESCENT | | | | FARIBAULT | MN | 55021 | |
| SWANSON, MARY | | 3941 W 63RD ST | | | | CHICAGO | IL | 60629-0000 | |
| SWANSON, MOLLY JEAN | | Address Redacted | | | | | | | |
| SWANSON, NATALIE ALEXANDRA | | Address Redacted | | | | | | | |
| SWANSON, PAUL | | Address Redacted | | | | | | | |
| SWANSON, RAEANN L | | Address Redacted | | | | | | | |
| SWANSON, RAYMOND | | 2403 ELDER PARK RD | | | | LA GRANGE | KY | 40031-9303 | |
| SWANSON, REBECCA LYNN | | Address Redacted | | | | | | | |
| SWANSON, RYAN ERNEST | | Address Redacted | | | | | | | |
| SWANSON, SCOTT A | | 5903 SANDHURST | APT NO 205 | | | DALLAS | TX | 75206 | |
| SWANSON, SUN | | 1420 CAVALIER DR | | | | RICHARDSON | TX | 75080-6470 | |
| SWANSON, TERRELL LEWIS | | Address Redacted | | | | | | | |
| SWANSON, TIM | | Address Redacted | | | | | | | |
| SWANSON, ZACH MEL | | Address Redacted | | | | | | | |
| SWANSON, ZACHARY JAMES | | Address Redacted | | | | | | | |
| SWANSON, ZACKERY PERRY | | Address Redacted | | | | | | | |
| SWANTEK, STEPHANIE ELIZABETH | | Address Redacted | | | | | | | |
| SWAPP, JOSH | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SWARCE, PETER | | 1025 HIGH ST | | | | BRIDGEWATER | MA | 02324-1917 | |
| SWARNER COMMUNICATIONS | | PO BOX 98801 | | | | LAKEWOOD | WA | 98498 | |
| SWARNER, KEVIN MICHAEL | | Address Redacted | | | | | | | |
| SWARR, CHRIS DAVID | | Address Redacted | | | | | | | |
| SWART, JENNIFER MICHELLE | | Address Redacted | | | | | | | |
| SWART, NICHOLAS WILLIAM | | Address Redacted | | | | | | | |
| Swartos, Gary | | 2601 Michael Ln | | | | Marion | IL | 62959 | |
| SWARTOS, LISA M | | Address Redacted | | | | | | | |
| SWARTOUT, MORGAN | | Address Redacted | | | | | | | |
| SWARTS, MARK | | Address Redacted | | | | | | | |
| SWARTSTROM, LAURA ANN | | Address Redacted | | | | | | | |
| SWARTSTROM, STEVEN JOHN | | Address Redacted | | | | | | | |
| SWARTWOOD, CHARLES | | 25400 COUNTRY CLUB BLVD | | | | NORTH OLMSTED | OH | 44070-0000 | |
| SWARTWOOD, CHARLES | | Address Redacted | | | | | | | |
| SWARTWOOD, GEORGE T | | 1883 SOUTH OWENS ST | | | | LAKEWOOD | CO | 80232 | |
| SWARTZ COMMUNICATIONS | | 10 WESTMINSTER AVENUE | | | | HANOVER | PA | 17331 | |
| SWARTZ REAL ESTATE APPRSER, DS | | 17333 POST TAVERN RD | | | | GRANGER | IN | 46530 | |
| SWARTZ, DENNIS SCOTT | | Address Redacted | | | | | | | |
| SWARTZ, EVE | | 645 MANHATTAN DR | NO 103 | | | BOULDER | CO | 80303 | |
| SWARTZ, JACOB | | Address Redacted | | | | | | | |
| SWARTZ, JEFFREY ALAN | | Address Redacted | | | | | | | |
| SWARTZ, JEFFREY RICHARD | | Address Redacted | | | | | | | |
| SWARTZ, JERRY | | 436 LAS GAVIOTIS | | | | CHESAPEAKE | VA | 23322 | |
| SWARTZ, JOHN R | | Address Redacted | | | | | | | |
| SWARTZ, JOSHUA E | | Address Redacted | | | | | | | |
| SWARTZ, MARSHA | | 58 TOPSAIL RD | | | | BRICK | NJ | 08723-6760 | |
| SWARTZ, MELISSA | | Address Redacted | | | | | | | |
| SWARTZ, STEPHEN | | Address Redacted | | | | | | | |
| SWARTZ, TODD ERIK | | Address Redacted | | | | | | | |
| SWARTZ, TRAVIS | | Address Redacted | | | | | | | |
| SWARTZ, ZACH ALLYN | | Address Redacted | | | | | | | |
| SWARTZLANDER, JAMES | | Address Redacted | | | | | | | |
| SWASDIBURI, BODIBHOL | | Address Redacted | | | | | | | |
| SWASEY, STEPHEN CHARLES | | Address Redacted | | | | | | | |
| SWASEY, STEVEN | | 610 YARDVILLE ALLENTOWN RD | | | | TRENTON | NJ | 08620-1814 | |
| SWAT | | 104 LONITA ST | | | | STUART | FL | 34994 | |
| SWAT PATROLLED SECURITY | | 2116 E CENTRAL | | | | WICHITA | KS | 67214 | |
| SWAT PATROLLED SECURITY | | K LEE CORPORATION | 2116 E CENTRAL | | | WICHITA | KS | 67214 | |
| SWATCH TELECOM | | PO BOX 64186 | | | | BALTIMORE | MD | 21264-4186 | |
| SWATEK, JUANITA | | Address Redacted | | | | | | | |
| SWATI, HUMAIRA | | 18290 UPPER BAY RD | 10 | | | NASSAU BAY | TX | 77058-0000 | |
| SWATI, HUMAIRA M | | Address Redacted | | | | | | | |
| SWATI, SADHIA M | | Address Redacted | | | | | | | |
| SWATSENBARG, ANTHONY JAMES | | Address Redacted | | | | | | | |
| SWATZEL, DANNY | | 700 LINDELL BLVD | NO 7 218A | | | DEL RAY BEACH | FL | 33444 | |
| SWAVELY, NICHOLAS SCOTT | | Address Redacted | | | | | | | |
| SWAYNE, LATANYA ANN | | Address Redacted | | | | | | | |
| SWAYNEY, GENE | | 1618 ALEXIS LUCIA RD | | | | STANLEY | VA | 28164 | |
| SWAZEY, SHANNA KAY KAYMARIE | | Address Redacted | | | | | | | |
| SWC CONSTRUCTION INC | | 5497 E OLIVE AVE | | | | FRESNO | CA | 93727 | |
| SWE, AYEWIN | | Address Redacted | | | | | | | |
| SWE, SANDY | | Address Redacted | | | | | | | |
| SWEADNER, MICHAEL | | 8566 HARVEST VIEW CT | | | | ELLICOTT CITY | MD | 21043-0000 | |
| SWEANEY, BENJAMIN | | 517 YELLOW MEADOW COURT | B | | | BAKERSFIELD | CA | 93308-0000 | |
| SWEANEY, BENJAMIN LLOYD | | Address Redacted | | | | | | | |
| SWEARENGIN, ROBERT ALAN | | Address Redacted | | | | | | | |
| SWEARINGEN, CHRISTY | | 307 S ADAMS ST | | | | ARLINGTON | VA | 22204-2058 | |
| Swearingen, Jessica | | 141 N Lake St | | | | Lake Mary | FL | 32746 | |
| SWEARINGEN, JESSICA NICOLE | | Address Redacted | | | | | | | |
| SWEARINGEN, JOHN | | 1403 D ST | | | | LINCOLN | NE | 68502-1437 | |
| SWEARINGEN, JOHN | | PO BOX 54 | | | | PEARCE | AZ | 85625-0054 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SWEARINGEN, JOSHUA KEITH | | Address Redacted | | | | | | | |
| SWEARINGEN, RYAN MATTHEW | | Address Redacted | | | | | | | |
| SWEARINGIN SERVICE CO | | 2500 SO 24TH ST | | | | MUSKOGEE | OK | 74401 | |
| SWEARINGIN, MICHAEL LEE | | Address Redacted | | | | | | | |
| SWEAT, ANDRE LEWIS | | Address Redacted | | | | | | | |
| SWEAT, CHRISTOPHER JEAN | | Address Redacted | | | | | | | |
| SWEAT, LEONARD DOMINIQUE | | Address Redacted | | | | | | | |
| SWEAT, MAMIE | | 347 AUSTIN PARK DR | | | | GALLATIN | TN | 37066 2221 | |
| SWEAT, MARCUS | | Address Redacted | | | | | | | |
| SWEAT, TAIQA D | | Address Redacted | | | | | | | |
| SWEATMAN, BRANDON STU | | Address Redacted | | | | | | | |
| SWEATMAN, SOPHIA LARONDA | | Address Redacted | | | | | | | |
| SWEATT, ZACK | | 717 WINSTON HILL DR | | | | TAYLOR MILL | KY | 41015 | |
| SWEATTE, CHRIS | | 821 MILLER AVE | | | | NORMAN | OK | 73069-5934 | |
| SWEATTE, CHRIS JUEL | | Address Redacted | | | | | | | |
| SWEATTE, TRAVIS | | Address Redacted | | | | | | | |
| SWECKER, ERIC | | 3110 FAIRVIEW PARK DR 1400 | C/O HAZEL & THOMAS | | | FALLS CHURCH | VA | 22042 | |
| SWECKER, ERIC | | 3110 FAIRVIEW PARK DR 1400 | | | | FALLS CHURCH | VA | 22042 | |
| SWEDA LIMITED | | 8/F CHEUNG LUNG IND BUILDING | 10 CHEUNG YEE STREET | | | CHEUNG SHA WAN KLN | | | HKG |
| SWEDER, JOSEPH | | Address Redacted | | | | | | | |
| SWEDERS, ERIN LEE | | Address Redacted | | | | | | | |
| SWEDESFORD PLAZA ASSOCIATES LP | | 232 N 22ND ST | | | | PHILADELPHIA | PA | 19103 | |
| SWEDESFORD SHOPPING CENTER ACQUISITION LLC | | 8 INDUSTRIAL WAY EAST 2ND FLOOR | | | | EATONTOWN | NJ | 7724 | |
| SWEDESFORD SHOPPING CENTER ACQUISITION, LLC | | 8 INDUSTRIAL WAY EAST  2ND FLOOR | | | | EATONTOWN | NJ | 07724 | |
| SWEDESFORD SHOPPING CTR ACQU | | 8 INDUSTRIAL WAY EAST | 2ND FLOOR | | | EATONTOWN | NJ | 07724 | |
| SWEDESFORD SHOPPING CTR ACQU | | 8 INDUSTRIAL WY EAST | 2ND FL | | | EATONTOWN | NJ | 07724 | |
| SWEDLUND, BRADLEY W | | Address Redacted | | | | | | | |
| Sweedee | | PO Box 9077 | | | | Houma | LA | 70361 | |
| SWEENEY & SHEEHAN | | 1515 MARKET ST | SUITE 1900 | | | PHILADELPHIA | PA | 19102-1983 | |
| SWEENEY ESQUIRE, EDWARD C | | 537 W UWCHLAN AVE | STE 200 | | | DOWNINGTOWN | PA | 19335 | |
| SWEENEY, ANDREW JOHN | | Address Redacted | | | | | | | |
| SWEENEY, ANDREW TERRENCE | | Address Redacted | | | | | | | |
| SWEENEY, ANN M | | 914 2ND ST PIKE | | | | SOUTHAMPTON | PA | 18966-3953 | |
| SWEENEY, ANTHONY JAMES | | Address Redacted | | | | | | | |
| SWEENEY, BRIANNA MARIE | | Address Redacted | | | | | | | |
| SWEENEY, CAMERON REED | | Address Redacted | | | | | | | |
| SWEENEY, CARLY A | | Address Redacted | | | | | | | |
| SWEENEY, CHRIS A | | Address Redacted | | | | | | | |
| SWEENEY, CHRISTOPHER M | | 408 ROCKY FORD RD | | | | CLEARBROOK | VA | 22624 | |
| SWEENEY, DANIEL | | 6 WINDSOR DRIVE | | | | LITCHFIELD | NH | 03052-0000 | |
| SWEENEY, DANIEL MARK | | Address Redacted | | | | | | | |
| SWEENEY, DARREN M | | Address Redacted | | | | | | | |
| SWEENEY, DOLORES D | | 6369 GLENLOCH ST | | | | PHILADELPHIA | PA | 19135-3203 | |
| SWEENEY, HENRY GEORGE | | Address Redacted | | | | | | | |
| SWEENEY, JAIME JOEL | | Address Redacted | | | | | | | |
| SWEENEY, JEFFREY L | | Address Redacted | | | | | | | |
| SWEENEY, JESSICA | | Address Redacted | | | | | | | |
| SWEENEY, JOE PATRICK | | Address Redacted | | | | | | | |
| SWEENEY, JOHN WILLIAM | | Address Redacted | | | | | | | |
| SWEENEY, JOSEPH | | Address Redacted | | | | | | | |
| SWEENEY, JOSHUA J | | Address Redacted | | | | | | | |
| SWEENEY, JOSHUA PHILIP | | Address Redacted | | | | | | | |
| SWEENEY, JUSTIN | | Address Redacted | | | | | | | |
| SWEENEY, JUSTIN ANDREW | | Address Redacted | | | | | | | |
| SWEENEY, JUSTIN CLIFFORD | | Address Redacted | | | | | | | |
| SWEENEY, KENNETH IVAN | | Address Redacted | | | | | | | |
| SWEENEY, KEVIN | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SWEENEY, KEVIN DONALD | | Address Redacted | | | | | | | |
| SWEENEY, KRISTIN | | Address Redacted | | | | | | | |
| SWEENEY, MELISSA P | | Address Redacted | | | | | | | |
| SWEENEY, MICHAEL | | Address Redacted | | | | | | | |
| SWEENEY, MICHAEL | | Address Redacted | | | | | | | |
| SWEENEY, MICHAEL CRAIG | | Address Redacted | | | | | | | |
| SWEENEY, MICHAEL E | | Address Redacted | | | | | | | |
| SWEENEY, MICHAEL JOHN | | Address Redacted | | | | | | | |
| SWEENEY, MICHAEL JOSEPH | | Address Redacted | | | | | | | |
| SWEENEY, MICHAEL QUINTEN | | Address Redacted | | | | | | | |
| SWEENEY, MICHELLE M | | 17 FRAZEE AVE | | | | SOUTH AMBOY | NJ | 08879-1003 | |
| SWEENEY, NANCY | | 2F MAPLE CREST CIRCLE | | | | HOLYOKE | MA | 01040 | |
| SWEENEY, NANCY | | 5320 N LOWELL 206 | | | | CHICAGO | IL | 60630 | |
| SWEENEY, PATRICK J | | 10 NELSON RD | | | | BURLINGTON | MA | 01803 | |
| SWEENEY, RASHAD A | | Address Redacted | | | | | | | |
| SWEENEY, ROBERT | | 2136 COLLINGWOOD LANE | | | | FREDERICK | MD | 21702 | |
| SWEENEY, ROBERT CHARLES | | Address Redacted | | | | | | | |
| SWEENEY, ROBERT JAMES | | Address Redacted | | | | | | | |
| SWEENEY, RYAN EMIL | | Address Redacted | | | | | | | |
| SWEENEY, SABINA | | 193 SANTA BARBARA AVE | DALY CI | | | DALY CITY | CA | 94014-0000 | |
| SWEENEY, SABINA MAUREEN | | Address Redacted | | | | | | | |
| SWEENEY, SAMANTHA ELIZABETH | | Address Redacted | | | | | | | |
| SWEENEY, SEAN TYLER | | Address Redacted | | | | | | | |
| SWEENEY, SHAUN W | | Address Redacted | | | | | | | |
| SWEENEY, STEPHANIE | | 10262 ROCKYTOP CT | | | | MECHANICSVILLE | VA | 23116-8728 | |
| SWEENEY, STEPHANIE L | | Address Redacted | | | | | | | |
| SWEENEY, TIFFANY ERICA | | Address Redacted | | | | | | | |
| SWEENEY, ZACH KANE | | Address Redacted | | | | | | | |
| SWEEP ALL INC | | PO BOX 436051 | | | | LOUISVILLE | KY | 40253 | |
| SWEEP IT CLEAN INC | | PO BOX 1701 | | | | WILLIAMSPORT | PA | 17703 | |
| SWEEP IT CLEAN TYMCO | | 300 E MAIN ST | SUITE 1236 | | | EL PASO | TX | 79901 | |
| SWEEP IT CLEAN TYMCO | | SUITE 1236 | | | | EL PASO | TX | 79901 | |
| SWEEPING UNLIMITED INC | | PO BOX 3185 | | | | COLUMBIA | SC | 29230 | |
| SWEEPRITE SERVICES INC | | 9609 PHILADELPHIA RD | | | | ROSEDALE | MD | 21237 | |
| SWEET & KLEINMAN | | PO BOX 549 | | | | LAFAYETTE | CA | 94549 | |
| SWEET BENDER, HEATHER J | | Address Redacted | | | | | | | |
| SWEET CITY ASSOCIATES | | 300 N CONTINENTAL BLVD | STE 360 | | | EL SEGUNDO | CA | 90245 | |
| SWEET CITY ASSOCIATES | | STE 360 | | | | EL SEGUNDO | CA | 90245 | |
| SWEET ELECTRICAL SERVICES | | 4 WALKER WAY | | | | ALBANY | NY | 12205 | |
| SWEET EXPRESSIONS | | 2108 LAURENS ROAD | | | | GREENVILLE | SC | 29607 | |
| SWEET FREDERICK | | 1735 N FIRST ST | | | | JACKSONVILLE BEACH | FL | 32250 | |
| SWEET INSPIRATIONS | | 514 N MARKET BLVD | | | | CHEHALIS | WA | 98532 | |
| SWEET LIBERTY | | 4620 GAIL BLVD | | | | NAPLES | FL | 34104 | |
| SWEET PEAS FLORAL DESIGN | | 783 RADIO DRIVE | | | | WOODBURY | MN | 55125 | |
| SWEET PEAS FLORAL DESIGN | | OF DISTINCTION | 783 RADIO DRIVE | | | WOODBURY | MN | 55125 | |
| SWEET SPOT AUDIO VIDEO INC | | 3447 BRIAR BRANCH TRAIL | | | | TALLAHASSEE | FL | 32312 | |
| SWEET, AARON C | | Address Redacted | | | | | | | |
| SWEET, C CODY | | Address Redacted | | | | | | | |
| SWEET, DANRICK GERALD | | Address Redacted | | | | | | | |
| SWEET, GARRETT W | | Address Redacted | | | | | | | |
| SWEET, GREGG H | | Address Redacted | | | | | | | |
| SWEET, HOLLY | | Address Redacted | | | | | | | |
| SWEET, JASON JAMAL | | Address Redacted | | | | | | | |
| SWEET, JOHN ERIC | | Address Redacted | | | | | | | |
| SWEET, KAYLAH | | Address Redacted | | | | | | | |
| SWEET, KIMBERLY LOUISE | | Address Redacted | | | | | | | |
| SWEET, MICHAEL | | Address Redacted | | | | | | | |
| SWEET, RACHAEL NICOLE | | Address Redacted | | | | | | | |
| SWEET, RYAN ANTHONY | | Address Redacted | | | | | | | |
| SWEET, SCOTT THOMAS | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SWEET, SCOTTT | | 8283 118TH AVE N | | | | LARGO | FL | 33773-0000 | |
| SWEET, TED L | | Address Redacted | | | | | | | |
| SWEET, TERRY | | 3313 WEST MT HPE | APT 33 | | | LANSING | MI | 48911 | |
| SWEET, WILLIAM KENNETH | | Address Redacted | | | | | | | |
| SWEETEN, SCOTT | | Address Redacted | | | | | | | |
| SWEETIN, DANIEL W | | Address Redacted | | | | | | | |
| SWEETING, JASON C | | Address Redacted | | | | | | | |
| SWEETING, KRISTIN MICHELE | | Address Redacted | | | | | | | |
| SWEETING, MICHAEL EDWIN | | Address Redacted | | | | | | | |
| SWEETING, STEPHEN GREGORY | | Address Redacted | | | | | | | |
| SWEETLOICE, MIRANDA | | Address Redacted | | | | | | | |
| SWEETMAN, JOSH RYAN | | Address Redacted | | | | | | | |
| SWEETNICH, MATHEW COREY | | Address Redacted | | | | | | | |
| SWEETON, KATHERINE | | 8083 STONEBROOK PARKWAY | | | | FRISCO | TX | 75034 | |
| SWEETON, KATHERINE MARIE | | Address Redacted | | | | | | | |
| SWEETS GROUP | | 7746 COLLECTION CTR DR | | | | CHICAGO | IL | 60693-0077 | |
| SWEETS GROUP | | PO BOX 802244 | | | | CHICAGO | IL | 60680-2244 | |
| SWEETSER, ADAM M | | Address Redacted | | | | | | | |
| SWEETSER, LINDA A | | Address Redacted | | | | | | | |
| SWEETSER, MARCUS | | Address Redacted | | | | | | | |
| SWEETSER, STEPHEN JOHN | | Address Redacted | | | | | | | |
| Sweetwater Associates Limited Partnership | Allen Matkins Leck Gamble Mallory & Natsis LLP | Ivan M Gold Esq | 3 Embarcadero Center 12th Fl | | | San Francisco | CA | 94111 | |
| Sweetwater Associates Limited Partnership | Attn Kerrie L Ozarski Real Estate Manager | c o StepStone Real Estate Services | 1660 Union St 4th Fl | | | San Diego | CA | 92101-2926 | |
| SWEETWATER ASSOCIATES LIMITED PARTNERSHIP | FU HSING CHEN | 3325 SOUTH GARFIELD AVENUE | | | | COMMERCE | CA | 90040 | |
| Sweetwater Associates Limited Partnership | Ivan M Gold Esq | Allen Matkins Leck Gamble Mallory & Natsis LLP | Three Embarcadero Center 12th Fl | | | San Francisco | CA | 94111-0000 | |
| SWEETWATER ASSOCIATES LP | JAN BUDDINGH | GORDON & REES  LLP | 101 W  BROADWAY | SUITE 2000 | | SAN DIEGO | CA | 92101 | |
| SWEETWATER ASSOCIATES LTD PART | | 1660 UNION ST 4TH FL | STEP STONE REAL ESTATE SERVICES | | | SAN DIEGO | CA | 92101 | |
| SWEETWATER ASSOCIATES LTD PART | | 1660 UNION ST 4TH FL | | | | SAN DIEGO | CA | 92101 | |
| SWEETWATER AUTHORITY | | 505 GARRETT AVENUE | | | | CHULA VISTA | CA | 91910 | |
| SWEETWOOD, GARRET WILLIAM | | Address Redacted | | | | | | | |
| SWEEZY, APRYL | | Address Redacted | | | | | | | |
| SWEEZY, ASHLEE MORAN | | Address Redacted | | | | | | | |
| SWEIGARD, CHRISTOPHER | | 205 S BLVDAPT NO 5 | | | | RICHMOND | VA | 23220 | |
| SWEIGARD, CHRISTOPHER J | | Address Redacted | | | | | | | |
| SWEIGART, ZACH | | 2301 LYNNE LANE | | | | MILLERSVILLE | PA | 17551 | |
| SWEIKATA, MICHAEL LEONARD | | Address Redacted | | | | | | | |
| SWEIKERT, JOHN | | 17 W MAIN ST | | | | HERSHEY | PA | 17033 | |
| SWEITZER, JAMES HOWARD | | Address Redacted | | | | | | | |
| SWEITZER, JEREMY DAVID | | Address Redacted | | | | | | | |
| SWEITZER, JONATHAN M | | 15117 ALGIERS DR | | | | MAUFIELD HEIGHTS | OH | 44124 | |
| SWELLAM, MAHER | | 16211 DOUBLEBROOK PLACE | | | | TAMPA | FL | 33624 | |
| SWENSON LOCKSMITH | | 15 N MAIN ST | | | | BELLINGHAM | MA | 02019 | |
| SWENSON TV AND APPLIANCE | | 18 4TH STREET | | | | GAYLORD | MN | 55334 | |
| SWENSON, DONALD | | PLAN ADMIN FOR SIMITAR ENT | 150 S FIFTH ST STE 3350 | | | MINNEAPOLIS | MN | 55402 | |
| SWENSON, JUSTIN D | | Address Redacted | | | | | | | |
| SWENSON, KYLE | | Address Redacted | | | | | | | |
| SWENSON, KYLE ROBERT | | Address Redacted | | | | | | | |
| SWENSON, LAURA M | | Address Redacted | | | | | | | |
| SWENSON, MATTHEW ALFRED | | Address Redacted | | | | | | | |
| SWENSON, MICHAEL M | | Address Redacted | | | | | | | |
| SWENSON, MICHAEL SEAN | | Address Redacted | | | | | | | |
| SWENSON, MOLLIE MARIE | | Address Redacted | | | | | | | |
| SWENSON, MOLLIE MARIE | | Address Redacted | | | | | | | |
| SWENSON, PAUL | | 2524 STONEBURY LOOP | | | | SPRINGVILLE | UT | 84663 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SWENSON, SHERRY | | 52 BENZ | | | | DEPEW | NY | 14043 | |
| SWENSON, SUHEILY MARIE | | Address Redacted | | | | | | | |
| SWERLING, BRYAN J | | 150 BROADWAY 14TH FL | | | | NEW YORK | NY | 10038 | |
| SWERTFEGER, DREW | | 834 S 1330 E | | | | SANDY | UT | 84093 | |
| SWESTKA, KIRK | | 10105 HASKELL ST | | | | WICHITA | KS | 67209-3005 | |
| SWETLOCK, ALYSSA M | | Address Redacted | | | | | | | |
| SWETNAM, COREY LANCE | | Address Redacted | | | | | | | |
| SWETS, HAROLD | | Address Redacted | | | | | | | |
| SWETT, CHRISTINA MARIE | | Address Redacted | | | | | | | |
| SWETT, DEVIN | | 230 WILSON ST | 2 | | | MANCHESTER | NH | 03103-0000 | |
| SWETT, DEVIN ANTHONY | | Address Redacted | | | | | | | |
| SWETT, MARK LAWRENCE | | Address Redacted | | | | | | | |
| SWEUM, DAVID ALLEN | | Address Redacted | | | | | | | |
| SWEZEY, KYLE DEAN | | Address Redacted | | | | | | | |
| SWH SUPPLY | | 242 E MAIN ST | | | | LOUISVILLE | KY | 40202-1295 | |
| SWIADER, MICHAEL | | 1001 FLORENCE ST | | | | LEMONT | IL | 60439-0000 | |
| SWIADER, MICHAEL R | | Address Redacted | | | | | | | |
| SWIATEK, MARGARET A | | 14 MARSH WOODS LN | | | | WILMINGTON | DE | 19810-3942 | |
| SWIBER, ROSS | | 1729 MLK JR APT 1228 | | | | HOUMA | LA | 70360 | |
| SWIBER, ROSS M | | 1729 MLK JR APT 1228 | | | | HOUMA | LA | 70360 | |
| SWIBER, ROSS M | | 26083 LITTLE FAWN ST | | | | LACOMBE | LA | 70445 | |
| SWIBER, ROSS MICHAEL | | Address Redacted | | | | | | | |
| SWICEGOOD APPRAISERS | | 1100 NAVAHO DR STE 106 | | | | RALEIGH | NC | 27609 | |
| SWICEGOOD, DEBORAH | | 2707 WINTERFORD DR | | | | PORT ORANGE | FL | 32128-7350 | |
| SWICK TV SALES & SERVICE | | 314 W CHICAGO ST | | | | COLDWATER | MI | 49036 | |
| SWICK, BILL | | 5219 JANA CT | | | | LAS VEGAS | NV | 89119 | |
| SWICK, CARL ANDREW | | Address Redacted | | | | | | | |
| SWICK, JEFFREY DANIEL | | Address Redacted | | | | | | | |
| SWICK, JESSICA MARIE | | Address Redacted | | | | | | | |
| SWICKER, RAY | | PO BOX 296 | | | | SALLISAW | OK | 74955-0296 | |
| SWICKLE, COREY JAMES | | Address Redacted | | | | | | | |
| SWIDA, EDWARD JR | | 1220 PINE RUN RD | | | | WILKES BARRE | PA | 18706-9418 | |
| SWIDA, STANLEY EDWARD | | Address Redacted | | | | | | | |
| SWIDER, GERALD L | | 5310 WORTSER AVE | | | | SHERMAN OAKS | CA | 91401 | |
| SWIDER, MICHAEL SCOTT | | Address Redacted | | | | | | | |
| SWIDERSKI, BRANDON SCOTT | | Address Redacted | | | | | | | |
| SWIDERSKI, DANIEL E JR | | 1714 W POWHATAN AVE | | | | TAMPA | FL | 33603-1117 | |
| SWIDERSKI, JOHN | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| SWIDERSKI, MICHAEL ROBERT | | Address Redacted | | | | | | | |
| SWIDERSKI, STEVEN | | Address Redacted | | | | | | | |
| SWIDLER & BERLIN ET AL | | 3000 K ST NW STE 300 | | | | WASHINGTON | DC | 20007-5116 | |
| SWIECA, JAMES | | 2073 SISKIN COURT | | | | SIMI VALLEY | CA | 93065 | |
| SWIECA, MARK | | 4625 W SPENCER ST | | | | APPLETON | WI | 54914 | |
| SWIECA, MARK G | | Address Redacted | | | | | | | |
| SWIECH, PAUL MATTHEW | | Address Redacted | | | | | | | |
| SWIENTONIOSKI JR, RICHARD FRANK | | Address Redacted | | | | | | | |
| SWIENTONIOSKIJR, RICHARD | | 13 CROSS ST NO 2 | | | | AUBURN | NY | 13021 | |
| SWIERAD, PAUL M | | Address Redacted | | | | | | | |
| SWIERCZEWSKI, TOM MICHAL | | Address Redacted | | | | | | | |
| SWIERZEWSKI, HEATHER LYNN | | Address Redacted | | | | | | | |
| SWIETON, JOEL THOMAS | | Address Redacted | | | | | | | |
| SWIETON, REBEKAH R | | Address Redacted | | | | | | | |
| SWIFF TRAIN COMPANY | | PO BOX 9095 | | | | CORPUS CHRISTI | TX | 78469 | |
| SWIFT CREEK PAINTING | | 13913 STERLINGS BRIDGE RD | | | | MIDLOTHIAN | VA | 23112 | |
| SWIFT FIRST AID | | 27460 AVE SCOTT | BUILDING I UNIT D | | | VALENCIA | CA | 91355 | |
| SWIFT FIRST AID | | PO BOX 915 | | | | SANTA CLARITA | CA | 91380-9015 | |
| SWIFT GARAGE DOOR INC | | 4814 GEVON PL | | | | ORLANDO | FL | 32810 | |
| SWIFT INDUSTRIAL POWER INC | | 10917 MCBRIDE LN | | | | KNOXVILLE | TN | 37932 | |
| SWIFT LOGISTICS CO INC | | PO BOX 29243 | | | | PHOENIX | AZ | 85038-9243 | |
| SWIFT MAINTENANCE PRODUCTS | | PO BOX 451155 | | | | SUNRISE | FL | 33345-1155 | |
| SWIFT SWEEP INC | | PO BOX 1805 | | | | WATKINSVILLE | GA | 30677 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SWIFT TRANSPORTATION CO INC | | PO BOX 643116 | | | | CINCINNATI | OH | 45264-3116 | |
| SWIFT TRANSPORTATION CO INC | | PO BOX 643985 | | | | PITTSBURGH | PA | 15264 | |
| SWIFT TRANSPORTATION CO INC | | PO BOX 70406 | | | | CHICAGO | IL | 60673-0406 | |
| SWIFT, ACQUINETT | | 818 WESTCHESTER BLVD | | | | WESTCHESTER | IL | 60154-2527 | |
| SWIFT, ALPHONSO EMMANUAL | | Address Redacted | | | | | | | |
| SWIFT, BETTE | | 120 CATTAIL CIR | | | | JACKSONVILLE | FL | 32259-4403 | |
| SWIFT, CAMERON DESHUN | | Address Redacted | | | | | | | |
| SWIFT, DEANGELO | | Address Redacted | | | | | | | |
| SWIFT, DUSTIN JAMES | | Address Redacted | | | | | | | |
| SWIFT, JACOB MICHAEL | | Address Redacted | | | | | | | |
| SWIFT, JEFF MICHAEL | | Address Redacted | | | | | | | |
| SWIFT, JOSEPH D | | 2501 PORTER ST NW APT 828 | | | | WASHINGTON | DC | 20008-1260 | |
| SWIFT, JOSHUA DEAN | | Address Redacted | | | | | | | |
| SWIFT, KUWAN MARTRICE | | Address Redacted | | | | | | | |
| SWIFT, LAURIE A | | Address Redacted | | | | | | | |
| SWIFT, MARION | | 1004 COLLINGWOOD AVE | | | | CHESAPEAKE | VA | 23324 | |
| SWIFT, MARION S | | Address Redacted | | | | | | | |
| SWIFT, NATASHA | | Address Redacted | | | | | | | |
| SWIFT, RUSSELL BLAKE | | Address Redacted | | | | | | | |
| SWIFT, STARSHA LAQUISHA | | Address Redacted | | | | | | | |
| SWIFTLINK | | 600 EMERSON ROAD | SUITE 410 | | | ST LOUIS | MO | 63141 | |
| SWIFTLINK | | SUITE 410 | | | | ST LOUIS | MO | 63141 | |
| SWIFTNEY, JESSICA ANN | | Address Redacted | | | | | | | |
| SWIFTY SIGN | | 9819 FOOTHILL BLVD NO E | | | | RANCHO CUCAMONGA | CA | 91730 | |
| SWIGART, KODY AUSTIN | | Address Redacted | | | | | | | |
| SWIGER JR , SCOTT ALLAN | | Address Redacted | | | | | | | |
| SWIGER, JENNA KATHLEEN | | Address Redacted | | | | | | | |
| SWIGER, JEREMY MICHAEL | | Address Redacted | | | | | | | |
| SWIGER, MATTHEW | | Address Redacted | | | | | | | |
| SWIGER, MATTHEW JAMES | | Address Redacted | | | | | | | |
| SWIGER, SHAUN MICHAEL | | Address Redacted | | | | | | | |
| SWIGER, WILLIAM GLENN | | Address Redacted | | | | | | | |
| SWIGERT, GREG | | 1733 90TH AVE | | | | DRESSER | WI | 11422 | |
| SWIGGS, KERRY | | 4590 BIG SIR ST | | | | OCEANSIDE | CA | 92057 | |
| SWIHART, ANDREW PHILLIP | | Address Redacted | | | | | | | |
| SWIHART, ERIC S | | Address Redacted | | | | | | | |
| SWILLINGER, SCOTT ANTHONY | | Address Redacted | | | | | | | |
| SWIMELAR TRUSTEE, MARK W | | PO BOX 1633 | | | | MEMPHIS | TN | 38101 | |
| SWIMLEY, SHANE MICHALE | | Address Redacted | | | | | | | |
| SWINAND, ROBERT | | 35 LATCHSTRING LANE | | | | HATBORO | PA | 19040-0000 | |
| SWINAND, ROBERT MICHAEL | | Address Redacted | | | | | | | |
| SWINARSKI, AARON | | Address Redacted | | | | | | | |
| SWINDALL, RAYVON | | 311 E 15TH ST N | | | | WICHITA | KS | 67214 | |
| SWINDELL, BRIAN NOLAN | | Address Redacted | | | | | | | |
| SWINDELL, CHRISTOPHER JEROME | | Address Redacted | | | | | | | |
| SWINDELL, HOWARD | | 427 BURNCOAT ST | | | | WORCESTER | MA | 01606 | |
| SWINDELL, HOWARD L | | Address Redacted | | | | | | | |
| SWINDELL, LORETTA | | 88 MONUMENT WALK | 4D | | | BROOKLYN | NY | 11205-0000 | |
| SWINDELL, LORETTA | | Address Redacted | | | | | | | |
| SWINDELL, ZIPPORAH CRYSTAL | | Address Redacted | | | | | | | |
| SWINDEN, DAVE THOMAS | | Address Redacted | | | | | | | |
| SWINDLEHURST, ERIK ARTHUR | | Address Redacted | | | | | | | |
| SWINDLES APPLIANCE | | 1117 GEE ST | | | | JONESBORO | AR | 72401 | |
| SWINDULL, HANK | | 4213 BARNSLEY DR | | | | PLANO | TX | 75093 | |
| SWINEFORD FLORIST LTD | | 2320 BROAD ROCK BLVD | | | | RICHMOND | VA | 23224 | |
| SWINEHART, DAVID C | | Address Redacted | | | | | | | |
| SWINEHART, JASON D | | Address Redacted | | | | | | | |
| SWINEY, KASAN BRAD | | Address Redacted | | | | | | | |
| SWINEY, MIESHA | | Address Redacted | | | | | | | |
| SWINEY, SHAUNTA DENISE | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SWINFORD TV | | 728 W END AVE | | | | PARIS | IL | 61944 | |
| SWINFORD, DON | | 4419 SLOANGATE DR | | | | SPRING | TX | 77373 | |
| SWINFORD, JENNIFER | | 6815 BUCK LANE | | | | FREDRICKSBURG | VA | 22407 | |
| Swinford, Joshua | | 4633 S Tabor Wy | | | | Morrison | CO | 80465 | |
| SWINFORD, JOSHUA K | | Address Redacted | | | | | | | |
| SWING, WILLIE | | 887 TAFT AVE | | | | EL CAJON | CA | 92020-6446 | |
| SWINGER, JOE | | 10428 BORREGO CREEK DR | | | | ALBUQUERQUE | NM | 87114 | |
| SWINGER, JOE | | Address Redacted | | | | | | | |
| SWINGLE JR , RANDY W | | Address Redacted | | | | | | | |
| SWINGLE, ERIC PAUL | | Address Redacted | | | | | | | |
| SWINGLE, STEPHEN SNAVELY | | Address Redacted | | | | | | | |
| SWINGSTER | | PO BOX 27 489 | | | | KANSAS CITY | MO | 64180-0489 | |
| SWINK HEATING AIR COND & ELEC | | PO BOX 813 | | | | LONE GROVE | OK | 73443 | |
| SWINNEY, JACQUES | | 3310 ARBOR RUN PLACE | | | | COLLEGE PARK | GA | 30349 | |
| SWINNEY, MARK | | 3109 BROUSSARD RD | | | | LAKE CHARLES | LA | 70605-0000 | |
| SWINSICK, JUSTIN DAVID | | Address Redacted | | | | | | | |
| SWINSON, ERIK JONAS | | Address Redacted | | | | | | | |
| SWINSON, ROBERT N | | PO BOX 3 | | | | MANAKIN SABOT | VA | 23103 | |
| SWINT, MICHAEL C | | Address Redacted | | | | | | | |
| SWINTON, HERMISHA TANASIA | | Address Redacted | | | | | | | |
| SWINTON, LESLEY | | 1200 COUNTRY CLUB DR | | | | LARGO | FL | 33771 | |
| SWINTON, LESLEY | | 1200 COUNTRY CLUB DR | | | | LARGO | FL | 33771-2181 | |
| SWINTON, RICHELLE | | Address Redacted | | | | | | | |
| SWINTON, SHANTE MICHELLE | | Address Redacted | | | | | | | |
| SWINTON, SHATISHA | | Address Redacted | | | | | | | |
| SWIRES, TRAVIS WAYNE | | Address Redacted | | | | | | | |
| SWIRKAL, RYAN MICHAEL | | Address Redacted | | | | | | | |
| SWIRSKI, MICHAEL A | | Address Redacted | | | | | | | |
| SWISH MAINTENANCE LTD | | 703 PINE ST | | | | BURLINGTON | VT | 05401 | |
| SWISH MAINTENANCE LTD | | 703 PINE ST | | | | BURLINGTON | VT | 05401-4921 | |
| SWISHER | | 6800 ATMORE DRIVE | | | | RICHMOND | VA | 23225 | |
| SWISHER | | PO BOX 222115 | | | | CHARLOTTE | NC | 28222 | |
| SWISHER | | PO BOX 4130 | | | | CHARLOTTE | NC | 282260099 | |
| SWISHER | | PO BOX 863872 | | | | ORLANDO | FL | 32886-3872 | |
| SWISHER, JUSTIN | | 505 N 24TH ST | | | | RICHMOND | VA | 23221-2721 | |
| SWISS COLONY, THE | | 1112 7TH AVE | | | | MONROE | WI | 535661364 | |
| SWISS COLONY, THE | | PO BOX 2802 | | | | MONROE | WI | 53566-2802 | |
| SWISS, JOHN | | Address Redacted | | | | | | | |
| Swiss, John Marc | | 4975 Clarendon Ter | | | | Frederick | MD | 21703 | |
| SWISSBIT NA INC | | 18 WILLETT AVE STE 203 | | | | PORT CHESTER | NY | 10573 | |
| SWISSTEL INC | | 300 1 C ROUTE 17 | | | | LODI | NJ | 07644 | |
| SWIST, ERIC PAUL | | Address Redacted | | | | | | | |
| SWIST, JUAN M | | Address Redacted | | | | | | | |
| SWISTOK, JOHN C | | Address Redacted | | | | | | | |
| SWITAJ, JONATHAN M | | 3147 SAINT VINCENT ST | | | | PHILADELPHIA | PA | 19149-1525 | |
| Switch | Attn Kevin Quigley | 1120 S 6th St Ste 500 | | | | St Louis | MO | 63104-3628 | |
| Switch | Swith | | PO Box 790379 | | | St Louis | MO | 63179 | |
| SWITCH | | PO BOX 790379 | | | | ST LOUIS | MO | 63179 | |
| SWITCHVIEW INC | | 180 COLUMBIA ST | | | | WEST WATERLOO | ON | N2L3L3 | CAN |
| SWITCHVIEW INC | | W WATERLOO | | | | ONTARIO | | N2L3L | CAN |
| Swith | | PO Box 790379 | | | | St Louis | MO | 63179 | |
| SWITZER TV | | 1980 NANTUCKET NO 102 | | | | RICHARDSON | TX | 75080 | |
| SWITZER, BRETT DAVID | | Address Redacted | | | | | | | |
| SWITZER, CALE MATTSON | | Address Redacted | | | | | | | |
| SWITZER, MARK | | 1817 EVANRUDE PL | | | | SANDSTON | VA | 23150 | |
| SWITZER, PAUL | | 32181 WHIPPING WILLOW STQ | | | | TRABUCO CANYON | CA | 92679 | |
| SWITZER, ROMAN GABRIEL | | Address Redacted | | | | | | | |
| SWITZER, STEVE CRAIG | | Address Redacted | | | | | | | |
| SWNSON, ERIC | | 2090 ATLANTIC BLVD | | | | VERO BEACH | FL | 32960 | |
| SWOBODA, CHRISTIAN G | | Address Redacted | | | | | | | |
| SWOFFORD, ROBIN | | 1225 LEWISON AVE NE | | | | GRAND RAPIDS | MI | 49505 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SWOMLEY, CHRISTINA MARIA | | Address Redacted | | | | | | | |
| SWONICK, JAMES JAY | | Address Redacted | | | | | | | |
| SWOPE III, THOMAS JOSEPH | | Address Redacted | | | | | | | |
| SWOPE, ANDREW DAVID | | Address Redacted | | | | | | | |
| SWOPE, DAVID | | 351 MAXWELL DR | | | | PITTSBURGH | PA | 15236 | |
| SWOPE, HARLAN | | 803 CARDINAL DR | | | | EVANSVILLE | IN | 47711-6220 | |
| SWOPE, JESSICA ANN | | Address Redacted | | | | | | | |
| SWORD, BILLIE | | 1515 CHAPEL RD | | | | COLUMBIA | MO | 65203 | |
| SWORTZEL, ISAAC | | 212 E LINDSEY ST | | | | NORMAN | OK | 73069 | |
| SWORTZEL, ISAAC MCCHEYNE | | Address Redacted | | | | | | | |
| SWQ 35 FORUM LTD | LISA VASQUEZ | C O CENCOR REALTY SERVICES | ATTN MICHAEL SCHOENBRUN | 70 NE LOOP 410 SUITE 460 | | SAN ANTONIO | TX | 78216 | |
| SWQ 35 FORUM LTD | | 3102 MAPLE AVE | STE 500 | | | DALLAS | TX | 75201 | |
| SWQ 35 FORUM LTD | | CO CENCOR REALTY SERVICES 3010 | PO BOX 660394 | | | DALLAS | TX | 75266-0394 | |
| SWYCAFFER, DIANE | | 4942 VINELAND AVE NO 200 | | | | NORTH HOLLYWOOD | CA | 91601 | |
| SWYCAFFER, DIANE | | C/O COAST TO COAST | 4942 VINELAND AVE NO 200 | | | NORTH HOLLYWOOD | CA | 91601 | |
| Swynford, David | | 7493 Patriots Landing Pl | | | | Quinton | VA | 23141 | |
| SX2 MEDIA LABS LLC | | 72 MADISON AVE | 10TH FL | | | NEW YORK | NY | 10016 | |
| SY ELECTRONICS LLC | | 12936 E GALVESTON ST | | | | GILBERT | AZ | 85233 | |
| SY SUT COMPUTERS | | 2021 AVENUE U | | | | BROOKLYN | NY | 11229 | |
| SY, HENRY | | Address Redacted | | | | | | | |
| Sy, Judy P | | 849 W Orange Ave Apt 2029 | | | | S San Francisco | CA | 94080 | |
| Sy, Judy P & or Christine P | Judy P Sy | 849 W Orange Ave Apt 2029 | | | | South San Francisco | CA | 94080 | |
| SY, RAUL | | 2815 E CAROB DR | | | | CHANDLER | AZ | 852863120 | |
| SYACSURE, JESSE | | 11416 RAINIER AVE S SPACE NO 1 | | | | SEATTLE | WA | 98178 | |
| SYACSURE, JESSE J | | Address Redacted | | | | | | | |
| SYBASE | | 561 VIRGINIA RD | | | | CONCORD | MA | 01742 | |
| SYBASE | | FILE 72364 | | | | SAN FRANCISCO | CA | 94160 | |
| SYBASE | | PO BOX 4970 | | | | BOSTON | MA | 02212 | |
| SYBASE | | PO BOX 60000 | FILE 72364 | | | SAN FRANCISCO | CA | 94160 | |
| SYBER DYNE INDUSTRIES LTS | | 1906 SINGGA COMMERCIAL CENTRE | 148 CONNAUGHT ROAD WEST | | | HONG KONG | | | HKG |
| SYBOUTLAN, PHON | | 6919 KENTUCKY DERBY DR | | | | CHARLOTTE | NC | 28215-0000 | |
| SYBOUTLAN, PHONSAVANH | | Address Redacted | | | | | | | |
| SYCAMORE CREEK GOLF COURSE | | 1991 MANAKIN ROAD | | | | MANAKIN SABOT | VA | 23103 | |
| SYCAMORE ENGINEERING INC | | 1010 CHESTNUT ST | | | | TERRE HAUTE | IN | 47807 | |
| SYCAMORE, CITY OF | | 8540 KENWOOD RD | FALSE ALARM | | | SYCAMORE TOWNSHIP | OH | 45236 | |
| SYCHAREUNE, JAMES BOUNMY | | Address Redacted | | | | | | | |
| SYCOM TECHNOLOGIES | | 7204 GLEN FOREST DR | STE 304 | | | RICHMOND | VA | 23226 | |
| SYCOM TECHNOLOGIES | | PO BOX 28067 | | | | RICHMOND | VA | 23228 | |
| SYCOM TECHNOLOGIES | | PO BOX 70909 | | | | RICHMOND | VA | 23255 | |
| SYCOM TECHNOLOGIES INC | | 1239 PARKWAY AVE | SUITE 100 | | | EWINGCYNWYD | NJ | 08628 | |
| SYDER, TIMOTHY X | | Address Redacted | | | | | | | |
| SYDES, NICHOLAS ANTHONY | | Address Redacted | | | | | | | |
| Sydney C Rachwal & Carmen Rachwal JTM | | 3520 Oaks Way No 104 | | | | Pompano Beach | FL | 33069 | |
| SYDNEY, ANDREW | | Address Redacted | | | | | | | |
| SYDNOR HYDRO INC | | PO BOX 27186 | | | | RICHMOND | VA | 23261 | |
| SYDNOR, CRYSTAL A | | Address Redacted | | | | | | | |
| SYDNOR, MARCUS DEANDRE | | Address Redacted | | | | | | | |
| SYDNOR, MATT G | | Address Redacted | | | | | | | |
| SYDOW, JOHN | | Address Redacted | | | | | | | |
| SYED, ABDUL | | Address Redacted | | | | | | | |
| SYED, ADIL | | Address Redacted | | | | | | | |
| SYED, ARIF | | Address Redacted | | | | | | | |
| SYED, FAISAL | | Address Redacted | | | | | | | |
| SYED, FAISAL | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SYED, HANEE | | Address Redacted | | | | | | | |
| Syed, Hilal | Syed, Hilal | | 1591 Kingsbank Ct | | | Mississauga | ON | L5M 4W4 | Canada |
| Syed, Hilal | | 1591 Kingsbank Ct | | | | Mississauga | ON | L5M 4W4 | Canada |
| Syed, Hilal | | 523 Bruce Ave | | | | Sauble Beach | ON | N0H 2G0 | Canda |
| SYED, JAHANZEB A | | 20929 GLENBURN TER | | | | ASHBURN | VA | 20147-6493 | |
| Syed, Mahbubur R | | 306 Dillon Ave | | | | Mankato | MN | 56001 | |
| Syed, Mahbubur Rahman | | 306 Dillon Ave | | | | Mankato | MN | 56001 | |
| SYED, MOHHAMED TALHA | | Address Redacted | | | | | | | |
| SYED, OSMAN KHALID | | Address Redacted | | | | | | | |
| SYED, SALMAN MOHAMMAD | | Address Redacted | | | | | | | |
| SYED, SATHIK | | 26742 PARKLANE | | | | WOODHAVEN | MI | 48183 | |
| SYED, SHAHAN | | Address Redacted | | | | | | | |
| SYED, SHAHVAZ | | Address Redacted | | | | | | | |
| SYED, YASSER H | | Address Redacted | | | | | | | |
| SYERS, JOSEPH | | 7125 SILVERMILL DR | | | | TAMPA | FL | 33635 | |
| SYFU, CURTIS MICHAEL | | Address Redacted | | | | | | | |
| SYGA, JOHN | | Address Redacted | | | | | | | |
| SYHARATH, JONATHAN D | | Address Redacted | | | | | | | |
| SYKES, ANDRE B | | 60 SUNSET DR | | | | LAUREL | DE | 19956 | |
| SYKES, ANDRE B | | ABS CREATIVE LANDSCAPING | 60 SUNSET DRIVE | | | LAUREL | DE | 19956 | |
| SYKES, ANDRE L | | Address Redacted | | | | | | | |
| SYKES, ASHTON DOMINIQUE | | Address Redacted | | | | | | | |
| SYKES, BRIAN HAMLETT | | Address Redacted | | | | | | | |
| SYKES, BROOKE ANDREW | | Address Redacted | | | | | | | |
| SYKES, CHRISTIAN J | | Address Redacted | | | | | | | |
| SYKES, CLIFFORD RYAN | | Address Redacted | | | | | | | |
| SYKES, HEATHER MICHELLE | | Address Redacted | | | | | | | |
| SYKES, JEFF ALLEN | | Address Redacted | | | | | | | |
| SYKES, JEFFREY BRAIN | | Address Redacted | | | | | | | |
| SYKES, JOHN PAUL | | Address Redacted | | | | | | | |
| SYKES, JOSHUA DION | | Address Redacted | | | | | | | |
| SYKES, KAMEISHA LATOYA | | Address Redacted | | | | | | | |
| SYKES, LLOYD | | Address Redacted | | | | | | | |
| SYKES, MELINDA G | | 204 IDYLLWILDE DR | | | | SANFORD | FL | 32771-5603 | |
| SYKES, RICHARD ANDRE | | Address Redacted | | | | | | | |
| SYKES, SHARON T | | Address Redacted | | | | | | | |
| SYKES, TASHA NICOLE | | Address Redacted | | | | | | | |
| SYKES, TEONNIA | | Address Redacted | | | | | | | |
| SYKES, TIFFANY DENISE | | Address Redacted | | | | | | | |
| SYLLA, AFPHA AL | | Address Redacted | | | | | | | |
| SYLLA, MALADO | | 121 MAYFIELD DR | | | | COATESVILLE | PA | 19320-3070 | |
| SYLS RESTAURANT & CATERING CO | | 215 E WICHITA | | | | COLWICH | KS | 67030 | |
| SYLVA, BRETT RORY | | Address Redacted | | | | | | | |
| SYLVAIN, CLIFFORD | | 773 NW 42ND AVE | | | | PLANTATION | FL | 33317-2178 | |
| SYLVAIN, CLIFFORD ALEX | | Address Redacted | | | | | | | |
| SYLVAN PROMETRIC | ACCOUNTS RECEIVABLE | | | | | EDINA | MN | 55435 | |
| SYLVAN PROMETRIC | | 2601 W 88TH ST | ATTN ACOUNTS RECEIVABLE | | | BLOOMINGTON | MN | 55431 | |
| SYLVAN PROMETRIC | | 2601 W 88TH ST | | | | BLOOMINGTON | MN | 55431 | |
| SYLVAN PROMETRIC | | 7600 FRANCE AVE S STE 300 | ATTN ACCOUNTS RECEIVABLE | | | EDINA | MN | 55435 | |
| SYLVAN SPECIAL SYSTEMS INC | | 1805 COMMON ST | | | | LAKE CHARLES | LA | 70601 | |
| SYLVAN, HACKEEM DANIEL | | Address Redacted | | | | | | | |
| SYLVAN, NICHOLAS CHARLES | | Address Redacted | | | | | | | |
| SYLVANA, LEMBO | | 5110 N 4TH ST L200 | | | | PHOENIX | AZ | 85018-0000 | |
| Sylvania Lighting Services | Nancy Piergentili | 100 Endicott St | | | | Danvers | MA | 01923 | |
| SYLVANIA LIGHTING SERVICES COR | | EXECUTIVE ACCOUNT REPRESENTATIVE | SYLVANIA LIGHTING SERVICES CORPORATION | 6770 OAK HALL STREET SUITE 111 | | COLUMBIA | MD | 21045 | |
| SYLVANIA LIGHTING SERVICES COR | | FILE 96924 | | | | LOS ANGELES | CA | 900746924 | |
| SYLVANIA LIGHTING SERVICES COR | | PO BOX 96924 | | | | CHICAGO | IL | 60693-6924 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SYLVESTER & SON INC | | PO BOX 56438 | | | | HARWOOD HTS | IL | 60656 | |
| SYLVESTER CORNELIOUS | | 346 SNYDER DRIVE | | | | PRICHARD | AL | 36610 | |
| SYLVESTER III, FRANK | | Address Redacted | | | | | | | |
| Sylvester J Plumley IRA | | 6897 Forest Haven Loop | | | | Dublin | OH | 43016 | |
| SYLVESTER THOMPSON | THOMPSON SYLVESTER | 2273 W ARLINGTON AVE | | | | ANAHEIM | CA | 92801-1521 | |
| SYLVESTER, ALAIN DENIS | | Address Redacted | | | | | | | |
| SYLVESTER, BRIEN FRANCES | | Address Redacted | | | | | | | |
| SYLVESTER, BRITTANY NICOLE | | Address Redacted | | | | | | | |
| SYLVESTER, HASANI | | Address Redacted | | | | | | | |
| SYLVESTER, JOHANTHON | | 2076 SHAMROCK DR | | | | DECATUR | GA | 30032 | |
| SYLVESTER, JOHANTHON K | | Address Redacted | | | | | | | |
| SYLVESTER, JOSEPH MICHAEL | | Address Redacted | | | | | | | |
| SYLVESTER, LEONNA | | Address Redacted | | | | | | | |
| SYLVESTER, MATTHEW | | Address Redacted | | | | | | | |
| SYLVESTER, NELSON E | | Address Redacted | | | | | | | |
| SYLVESTER, RACHEAL RUTH | | Address Redacted | | | | | | | |
| SYLVESTER, SIGOURNEY DIAMONDRAY | | Address Redacted | | | | | | | |
| SYLVESTERIII, FRANK | | 6444 SAGEWOOD | | | | MESA | AZ | 85212-0000 | |
| SYLVESTRO PHOTOGRAPHY | | 2409 OAKENGATE LN | | | | MIDLOTHIAN | VA | 23113-4053 | |
| SYLVIA A CLARK | CLARK SYLVIA A | 9931 PARADISE RIDGE RD | | | | CHARLOTTE | NC | 28277-1593 | |
| Sylvia H Middlebrooks | | 3390 Spreading Oak Dr SW | | | | Atlanta | GA | 30311 | |
| SYLVIA L QUISPE | QUISPE SYLVIA L | 5707 SANTA FE ST NO A6 | | | | SAN DIEGO | CA | 92109-1622 | |
| Sylvia S Romo CPA RTA CTA | Bexar County Tax Assessor Collector | 233 N Pecos La Trinidad | | | | San Antonio | TX | 78207 | |
| SYLVIA, CHRISTOPHER S | | Address Redacted | | | | | | | |
| SYLVIA, JENNIFER J | | Address Redacted | | | | | | | |
| SYLVIA, JEREMY | | 7517 SATURN CT | | | | VIOLET | LA | 70092-0000 | |
| SYLVIA, JEREMY STEVEN | | Address Redacted | | | | | | | |
| SYLVIA, JOHN | | 65 CORNELL ST | | | | NEW BEDFORD | MA | 02740 | |
| SYLVIA, MATHEW JAMES | | Address Redacted | | | | | | | |
| SYLVIA, NATHAN RICHARD | | Address Redacted | | | | | | | |
| SYLVIA, STEPHEN DAVID | | Address Redacted | | | | | | | |
| SYLVIA, TRUJILLO | | 431 AGUILA AVE | | | | ANTHONY | NM | 88021-8727 | |
| Sylvin, Paulino | Law Offices of Gordon Edelstein Krepack et al | Roger L Gordon Esq | 3580 Wilshire Blvd 18th Fl | | | Los Angeles | CA | 90010 | |
| Sylvin, Paulino | | 602 W 75th St No 4 | | | | Los Angeles | CA | 90044 | |
| SYMANOWICZ, MARK | | 428 SPRUCE ST | | | | WEST READING | PA | 19611-1343 | |
| SYMANOWICZ, MARK A | | Address Redacted | | | | | | | |
| SYMANSKY, RICHARD GEORGE | | Address Redacted | | | | | | | |
| SYMANTEC CORP | | PO BOX 1900 | | | | CUPERTINO | CA | 95015 | |
| Symantec Corporation | Rafael Zahralddin | Elliott Greenleaf | PO Box 2327 | | | Wilmington | DE | 19899 | |
| Symantec Corporation | Symantec Corporation | | 20330 Stevens Creek Blvd | | | Cupertino | CA | 95014 | |
| Symantec Corporation | | 20330 Stevens Creek Blvd | | | | Cupertino | CA | 95014 | |
| SYMANTEC CORPORATION | | FILE NO 32168 | P O BOX 60000 | | | SAN FRANCISCO | CA | 94160-2168 | |
| SYMANTEC CORPORATION | | P O BOX 60000 | | | | SAN FRANCISCO | CA | 941602168 | |
| SYMBOL TECHNOLOGIES | MICHAEL RANDAZZO | ONE SYMBOL PLAZA | | | | HOLSTVILLE | NY | 11742 | |
| SYMBOL TECHNOLOGIES | | DEPT AT 40229 | | | | ATLANTA | GA | 31192-0229 | |
| SYMBOL TECHNOLOGIES | | DEPT CH 10538 | | | | PALATINE | IL | 60055-0538 | |
| SYMBOL TECHNOLOGIES | | DEPT LA 21254 | | | | PASADENA | CA | 91185-1254 | |
| SYMBOL TECHNOLOGIES | | ONE SYMBOL PLAZA | | | | HOLSTVILLE | NY | 11742 | |
| SYMBOL TECHNOLOGIES | | PO BOX 1213 DEPT 809 | | | | NEWARK | NJ | 07101-1213 | |
| SYMCZAK, JUSTIN MICHAEL | | Address Redacted | | | | | | | |
| SYMER, ANDREW J | | Address Redacted | | | | | | | |
| SYMES & SON FLOWERS INC | | 1642 EASTON ST NW | | | | NORTH CANTON | OH | 44720 | |
| SYMINGTON, SCOTT | | Address Redacted | | | | | | | |
| SYMM CARE | | 761 BETA DR UNIT H | | | | MAYFIELD VILLAGE | OH | 44143 | |
| SYMMES TOWNSHIP | | 9323 UNION CEMETERY RD | | | | LOVELAND | OH | 45140 | |
| SYMMETRY ELECTRONICS | | 5400 ROSECRANS AVE | | | | HAWTHORNE | CA | 90250 | |
| SYMMETRY THE TECHNOLOGY CO | | 6 OLD ENGLISH RD | | | | SLINGERLANDS | NY | 12159 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SYMMONDS, AJANI MUDADA | | Address Redacted | | | | | | | |
| SYMONS, BRYAN | | Address Redacted | | | | | | | |
| SYMONS, DEBORAH LYNN | | Address Redacted | | | | | | | |
| SYMONS, DON | | Address Redacted | | | | | | | |
| SYMONS, ZACHARY | | 23 07 33RD ST | | | | NEW YORK | NY | 11105-0000 | |
| SYMONS, ZACHARY AARON | | Address Redacted | | | | | | | |
| SYMPHONIC CORPORATION | | 100 NORTH STREET | | | | TETERBORO | NJ | 07608 | |
| SYMPHONIC FUNAI CORP | | 100 NORTH STREET | | | | TETERBORO | NJ | 07608 | |
| SYMRNA PARKS & RECREATION DEPT | | 1306 BANK STREET | PO BOX 1226 | | | SMYRNA | GA | 30081 | |
| SYMRNA PARKS & RECREATION DEPT | | PO BOX 1226 | | | | SMYRNA | GA | 30081 | |
| SYMTRAX | | 5777 W CENTURY BLVD STE 1745 | | | | LOS ANGELES | CA | 90045 | |
| SYNAPSE MICRO INC | | 2060 LUNA RD STE 100 | | | | CARROLLTON | TX | 75006 | |
| SYNAPSE SOLUTIONS INC | | PO BOX 31324 | | | | HARTFORD | CT | 06150-1324 | |
| SYNCSORT | | 50 TICE BLVD | | | | WOODCLIFF LAKE | NJ | 07675 | |
| SYNDER, GAYNETTA | | RR 3 | | | | BROWNING | MO | 64630 | |
| SYNDICATE SYSTEMS INC | | PO BOX 663642 | | | | INDIANAPOLIS | IN | 46266 | |
| SYNDICATE SYSTEMS INC | | PO BOX 809264 | | | | CHICAGO | IL | 60680-9264 | |
| SYNDICS RESEARCH CORPORATION | | 13612 MIDWAY RD STE 605 | | | | DALLAS | TX | 75244 | |
| SYNERFAC TECHNICAL STAFFING | | PO BOX 8538 235 | | | | PHILADELPHIA | PA | 19171-0235 | |
| SYNERGIS TEK LLC | | 2008 TOWNSHIP DRIVE | | | | WOODSTOCK | GA | 30189 | |
| SYNERGY BUSINESS ENVIRONMENTS | | 1901 ACKLEN AVE | | | | NASHVILLE | TN | 37212 | |
| SYNERGY COMMUNICATIONS SYSTEMS | | 9378 MALLORY RD | | | | NEW HARTFORD | NY | 13413 | |
| SYNERGY GAS | | 104 HWY 54 W | | | | EL DORADO SPRINGS | MO | 64744-1824 | |
| SYNERGY LAB LIMITED | | UNIT A 10/F KOLING CENTRE | 77 GRANVILLE ROAD | | | TSIM SHA TSUI | | | HKG |
| SYNERGY LIGHTING CORP | | PO BOX 1431 | | | | CEDAR RAPIDS | IA | 52406-1431 | |
| SYNIGENT TECHNOLOGIES | | | SYNIGENT TECHNOLOGIES | 4435 WATERFRONT DRIVE SUITE 202 | | GLEN ALLEN | VA | 23060 | |
| SYNIGENT TECHNOLOGIES INC | | 10308 WARREN ROAD | | | | GLEN ALLEN | VA | 23060 | |
| SYNIGENT TECHNOLOGIES INC | | 4435 WATERFRONT DR STE 202 | | | | GLEN ALLEN | VA | 23060 | |
| SYNMOIE, JASON PATRICK | | Address Redacted | | | | | | | |
| Synnex Corporation | SYNNEX CORPORATION | | 44201 NOBEL DR | | | FREMONT | CA | 94538 | |
| Synnex Corporation | | 39 Pelham Ridge Dr | | | | Greenville | SC | 29615-5939 | |
| SYNNEX CORPORATION | | 44201 NOBEL DR | | | | FREMONT | CA | 94538 | |
| SYNNEX CORPORATION | | PO BOX 406748 | | | | ATLANTA | GA | 30384-6748 | |
| SYNNOTT IMAGING SYSTEMS | | PO BOX 307 | 76 COMMUNITY AVE | | | PLAINFIELD | CT | 06374 | |
| SYNOVATE | | 37090 EAGLE WAY | | | | CHICAGO | IL | 60678-1370 | |
| SYNTAX | | 840 S 333RD ST | | | | FEDERAL WAY | WA | 98003 | |
| SYNTAX BRILLIAN | VICTORIA W  COUNIHAN | GREENBERG TRAURIG  LLP | 1007 NORTH ORANGE ST  SUITE 1200 | | | WILMINGTON | DE | 19807 | |
| Syntax Brillian Corporation | c o Evelyn J Meltzer Esq | Pepper Hamilton LLP | Hercules Plz Ste 5100 | 1313 Market St | | Wilmington | DE | 19801 | |
| Syntax Brillian Corporation | c o Victoria W Counihan Esq | Greenberg Traurig LLP | The Nemours Bldg | 1007 N Orange St Ste 1200 | | Wilmington | DE | 19801 | |
| Syntax Brillian Corporation | SB Lender Trust fka Syntax Brillian Corporation | | 333 S Grand Ave Ste 4070 | | | Los Angeles | CA | 90071 | |
| SYNTAX CORPORATION | | 20480 E BUSINESS PKY | | | | CITY OF INDUSTRY | CA | 91789 | |
| SYNTAX CORPORATION | | SYNTAX BRILLIAN CORPORATION | 20480 E BUSINESS PKY | | | CITY OF INDUSTRY | CA | 91789 | |
| SYNTELLECT INC | ATTN GENERAL COUNSEL | 16610 N BLACK CANYON HWY STE 100 | | | | PHOENIX | AZ | 85053 | |
| SYNTELLECT INC | | 16610 N BLACK CANYON HWY | STE 100 | | | PHOENIX | AZ | 85053 | |
| SYPERT, ZACH MORGAN | | Address Redacted | | | | | | | |
| SYPHERTT, CALUNDRA RENA | | Address Redacted | | | | | | | |
| SYPNIEWSKI, DAVID M | | Address Redacted | | | | | | | |
| SYPNIEWSKI, RYAN J | | 4720 EMERALD FOREST WAY | 2111 | | | ORLANDO | FL | 32811 | |
| SYPNIEWSKI, RYAN JOSEPH | | Address Redacted | | | | | | | |
| SYPNIEWSKI, RYAN JOSEPH | | Address Redacted | | | | | | | |
| SYPSA, ELLENNEE S | | 500 BELCHER RD S APT 88 | | | | LARGO | FL | 33771-2767 | |
| SYPULA, AMY MARIE | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SYQUEST | | 47071 BAYSIDE PARKWAY | | | | FREMONT | CA | 94538-6517 | |
| Syracuse Haulers Waste Removal Inc | | 6223 Thompson Rd Ste 1000 | | | | Syracuse | NY | 13206-1405 | |
| SYRACUSE NEWSPAPER | | PO BOX 4778 | | | | SYRACUSE | NY | 13221-4778 | |
| SYRACUSE TIME & ALARM CO INC | | 2201 BURNET AVE | | | | SYRACUSE | NJ | 13206 | |
| SYRELL, STEVEN MICHAEL | | Address Redacted | | | | | | | |
| SYRETT, CHRISTOPHER NICHOLAS | | Address Redacted | | | | | | | |
| SYRING, JARED | | Address Redacted | | | | | | | |
| SYRJAMAKI, LUKAS J | | Address Redacted | | | | | | | |
| SYROVY, TELMA MICHELLE | | Address Redacted | | | | | | | |
| SYRUS, JARON LEWIS | | Address Redacted | | | | | | | |
| SYS ADMIN | | PO BOX 59170 | | | | BOULDER | CO | 80321-9170 | |
| SYS CON MEDIA INC | | 135 CHESTNUT RIDGE RD | | | | MONTVALE | NJ | 07645-2306 | |
| SYS CON PUBLICATIONS INC | | 39 E CENTRAL AVE | ACCTS REC DEPT | | | PEARL RIVER | NY | 10965 | |
| SYS CON PUBLICATIONS INC | | ACCTS REC DEPT | | | | PEARL RIVER | NY | 10965 | |
| SYSAK, KENNETH J | | 7331 OLDE FARM LN | | | | MENTOR | OH | 44060 | |
| SYSAMOUTH, JENNIFER NIDDA | | Address Redacted | | | | | | | |
| SYSCO FOOD SERVICES OF LA INC | | 20701 E CURRIER RD | | | | WALNUT | CA | 91789 | |
| SYSCOM SERVICES INC | | 1010 WAYNE AVE STE 320 | | | | SILVER SPRING | MD | 20910 | |
| SYSCOM TECHNOLOGIES | | DRAWER CS 100308 | | | | ATLANTA | GA | 30384 | |
| SYSKA HENNESSY INC ENGINEERS | | 11500 WEST OLYMPIC BLVD | | | | LOS ANGELES | CA | 90064 | |
| SYSTAR INC | | 12355 SUNRISE VALLEY DR STE 250 | | | | RESTON | VA | 20191 | |
| SYSTAR INC | | PO BOX 2045 | CUPERTINO NATIONAL BANK | | | CUPERTINO | CA | 95015-2045 | |
| SYSTCOM INC | | 5193 RAYNOR AVE | | | | LINTHICUM | MD | 21090 | |
| SYSTEM DESIGN ADVANTAGE LLC | | 9655 PENN AVENUE SOUTH | | | | BLOOMINGTON | MN | 55431 | |
| SYSTEM DESIGN ADVANTAGE LLC | | PO BOX 1575 10 | | | | MINNEAPOLIS | MN | 55480-1575 | |
| SYSTEM ONE COMMUNICATIONS | | 150 RED OAK LN | | | | PHILIPSBURG | PA | 16801 | |
| SYSTEM ONE COMMUNICATIONS | | 150 RED OAK LN | | | | PHILIPSBURG | PA | 16866 | |
| SYSTEM PROFESSIONALS INC | | PO BOX 36162 | | | | RICHMOND | VA | 23235 | |
| SYSTEM WAREHOUSE INC | | 1400 10TH ST | | | | PLANO | TX | 75074 | |
| SYSTEMATIC WAY INC | | 3921 VERO ROAD STE A | | | | BALTIMORE | MD | 21227 | |
| SYSTEMATION | | 12503 E EUCLID DR STE 55 | | | | ENGLEWOOD | CO | 80111 | |
| SYSTEMS & PROGRAMMING CONSULT | | PO BOX 752036 | | | | CHARLOTTE | NC | 28275-2036 | |
| SYSTEMS BY DESIGN | | PO BOX 307061 | | | | NASHVILLE | TN | 37230 | |
| SYSTEMS ELECTRONIC REPAIR SVC | | RT 2 BOX 688 | | | | POPLAR BLUFF | MO | 63901 | |
| SYSTEMS LTD NA | | PORTERS COVE ISLAND | | | | HINGHAM | MA | 02043 | |
| SYSTEMS MANUFACTURING CORP | SUE SPAULDING | | | | | CONKLIN | NY | 13748 | |
| SYSTEMS MANUFACTURING CORP | | PO BOX 431 | ATTN SUE SPAULDING | | | CONKLIN | NY | 13748 | |
| SYSTEMS OF CENTRAL FLORIDA | | 3463 COMMERCE AVE | | | | DELTONA | FL | 32738 | |
| SYSTEMS RESOURCE GROUP | | 4907 POST POINTE DR | | | | SARASOTA | FL | 34233 | |
| SYSTEMS RESOURCE GROUP INC | | 13914 W BAY DR | | | | MIDLOTHIAN | VA | 23112 | |
| SYSTEMS SPECIALISTS COMPANY | | PO BOX 718 | | | | COLLIERVILLE | TN | 38027-0718 | |
| SYSTEMS UNLIMITED | | 701 DISTRICT DRIVE | | | | ITASCA | IL | 60143 | |
| SYSTEMS WEST | | 1070 W HONKER DR | | | | MERIDIAN | ID | 83642 | |
| SYSTEMWIDE SERVICE CORP | | 8525 PAGE AVE | | | | ST LOUIS | MO | 63114 | |
| SYVERIN, FRITZ GERALD | | Address Redacted | | | | | | | |
| SYVERIN, NICK ANTHONY | | Address Redacted | | | | | | | |
| SYVERSON, JEREMY THOMAS | | Address Redacted | | | | | | | |
| SYYAN, MICHAELANGELO | | Address Redacted | | | | | | | |
| SYZONENKO, KENNY ALLEN | | Address Redacted | | | | | | | |
| SZABADOS, RYAN JAMES | | Address Redacted | | | | | | | |
| SZABELSKI, MELINDA ANN | | Address Redacted | | | | | | | |
| SZABO, AARON JACOB | | Address Redacted | | | | | | | |
| SZABO, JASON | | 3000 EDGMONT AVE | | | | PARKSIDE | PA | 19015 | |
| SZABO, JASON R | | Address Redacted | | | | | | | |
| SZABO, JOE MICHAEL | | Address Redacted | | | | | | | |
| SZABO, KIMBERLY ELIZABETH | | Address Redacted | | | | | | | |
| SZABO, STEPHEN THOMAS | | Address Redacted | | | | | | | |
| SZABO, SYLVESTER JOSEPH | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SZABOLCSKY, ANTHONY | | 5090 DANIELLE DR | | | | ST CHARLES | MO | 63304 | |
| SZADA, KEN | | 9355 EAST AVE | R12 | | | LITTLEROCK | CA | 93543 | |
| SZADOWSKI, KENT | | Address Redacted | | | | | | | |
| SZADZINSKA, AGNIESZKA M | | Address Redacted | | | | | | | |
| SZAFRAN, JOSEPH | | Address Redacted | | | | | | | |
| SZAFRANSKI, MIKE | | 1043 ABBEY WOOD COURT | | | | ELGIN | IL | 60120 | |
| SZAKAL, ALLISON RAE | | Address Redacted | | | | | | | |
| SZAKALA, DAVID V | | Address Redacted | | | | | | | |
| SZAL, JOSEPH RALPH | | Address Redacted | | | | | | | |
| SZALA, CHAD MICHAEL | | Address Redacted | | | | | | | |
| SZALANSKI, EWA | | 1910 COBBLESTONE DR | | | | CARPENTERSVILLE | IL | 60110 | |
| SZALAY, LASZLO | | 304 COBBLESTONE CT | | | | BRIGHTON | MI | 48116-1782 | |
| SZALBIRAK, MARTIN | | 222 HIGH POINT DR | | | | VENICE | FL | 34292-1716 | |
| SZALOY, SHAYLA ANN | | Address Redacted | | | | | | | |
| SZAPUCKI, SAMUEL TODD | | Address Redacted | | | | | | | |
| SZAREK, MELINDA | | 2332 S WINDSOR ST | | | | SALT LAKE CITY | UT | 84106 | |
| SZARMACH, LUKE | | Address Redacted | | | | | | | |
| SZARZYNSKI, GREGORY R | | Address Redacted | | | | | | | |
| SZATALA, CAMERON PAUL | | Address Redacted | | | | | | | |
| SZATANEK, JAMES | SZATANEK, JAMES PATRICK | Address Redacted | | | | | | | |
| SZATANEK, JAMES | | 421 ONTARIO AVE | | | | SYRACUSE | NY | 13209-1138 | |
| SZATANEK, JAMES PATRICK | | Address Redacted | | | | | | | |
| SZATANEK, JAMES PATRICK | | Address Redacted | | | | | | | |
| SZATKO, ROBERT PAUL | | Address Redacted | | | | | | | |
| SZCZECHOWICZ, DOROTA ANNA | | Address Redacted | | | | | | | |
| SZCZECINSKI, BRADFORD DALE | | 1545 N BELL AVE NO 2 | | | | CHICAGO | IL | 60622-1834 | |
| SZCZEPANIAK, ANTHONY OWEN | | Address Redacted | | | | | | | |
| SZCZEPANIK, MICHAEL CHESTER | | Address Redacted | | | | | | | |
| SZCZEPANSKI, DOUG | | Address Redacted | | | | | | | |
| SZCZEPINSKI, SCOTT PRESTON | | Address Redacted | | | | | | | |
| SZCZEPKOWSKI, KIRK VICTOR | | Address Redacted | | | | | | | |
| SZCZERBA, WILLIAM | | 1250 W VAN BUREN APT413 | | | | CHICAGO | IL | 60607 | |
| SZCZERBA, WILLIAM P | | Address Redacted | | | | | | | |
| SZCZESEK, SHANE MICHAEL | | Address Redacted | | | | | | | |
| SZCZESNIAK, BRANDON MICHAEL | | Address Redacted | | | | | | | |
| SZCZESNIAK, STEPHEN | | Address Redacted | | | | | | | |
| SZCZESNY, JOSEPH | | 14020 BREAM DR | | | | HUDSON | FL | 34669-0000 | |
| SZCZESNY, JOSEPH A | | Address Redacted | | | | | | | |
| SZCZESNY, KEVIN JON | | Address Redacted | | | | | | | |
| SZCZESNY, KEVIN JON | | Address Redacted | | | | | | | |
| SZCZUBELEK, PATRICK | | 5 VOLPE COURT | | | | NEW BRITAIN | CT | 00000-6053 | |
| SZCZUBELEK, PATRICK JOHN | | Address Redacted | | | | | | | |
| SZCZYGIEL, TREVOR | | Address Redacted | | | | | | | |
| SZCZYPSKI, TYLER JOSEPH | | Address Redacted | | | | | | | |
| SZE, MIRANDA LUCILLE | | Address Redacted | | | | | | | |
| SZELEGA, CHRIS J | | Address Redacted | | | | | | | |
| SZELIGA JR , ROBERT | | Address Redacted | | | | | | | |
| SZELLAN, RICHARD | | Address Redacted | | | | | | | |
| SZELLAN, RICHARD | | Address Redacted | | | | | | | |
| SZEMPRUCH, KURT JOSEPH | | Address Redacted | | | | | | | |
| SZERLAG, STEPHEN | | 423 BENSAL RD | | | | HATBORO | PA | 19040 | |
| SZERSZEN, DOUGLAS JOHN | | Address Redacted | | | | | | | |
| SZERSZEN, PETER JOSEPH | | Address Redacted | | | | | | | |
| SZETO, ANDREW | | Address Redacted | | | | | | | |
| SZETO, DYLAN VINCENT | | Address Redacted | | | | | | | |
| SZETO, RYAN J | | Address Redacted | | | | | | | |
| SZEWC, JORGE ADALBERTO | | Address Redacted | | | | | | | |
| SZEWCZYK, ASHLEY | | Address Redacted | | | | | | | |
| SZILADI, BRIAN JOSHUA | | Address Redacted | | | | | | | |
| SZILAGYI ISTVAN M | | 11114 MANDEL AVE | | | | WESTCHESTER | IL | 60154 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SZILAGYI SR, SANDOR | | PO BOX 37134 | | | | RICHMOND | VA | 23234 | |
| SZIVOS, JAMES FRANCIS | | Address Redacted | | | | | | | |
| SZKUTNIK, PATRICK THOMAS | | Address Redacted | | | | | | | |
| SZLANIC, JOE | | 4156 BARNETT ST | | | | PHILADELPHIA | PA | 19135-3012 | |
| SZOPINSKI, ADAM | | Address Redacted | | | | | | | |
| SZOPINSKI, DONNA MARIE | | Address Redacted | | | | | | | |
| SZOPINSKI, DONNA MARIE | | Address Redacted | | | | | | | |
| SZOST, JOSH | | Address Redacted | | | | | | | |
| SZOSTAK, ANNE | | 17 VIRGINIA AVE | STE 103 | | | PROVIDENCE | RI | 02905 | |
| SZOSTAK, ANNE | | 70 STIMSON AVE | | | | PROVIDENCE | RI | 02906 | |
| SZOSTAK, JOSEPH | | 2210 TWIN BROOKS RD | PO BOX4124 | | | NORTH FORT MYERS | FL | 33918-0000 | |
| SZOSTAK, JOSEPH ALAN | | Address Redacted | | | | | | | |
| SZOSTAK, JOSEPH C | | Address Redacted | | | | | | | |
| SZOT, LUKAS | | Address Redacted | | | | | | | |
| SZOZDA, KEVIN J | | Address Redacted | | | | | | | |
| SZPAK, NORMAN E | | 19505 DALBY | | | | REDFORD | MI | 48240-1361 | |
| SZPAK, RALPH | | ONE POLICE PLAZA RM | | | | NEW YORK | NY | 10038 | |
| SZPILA, JESSE J | | 70 FISHER DRIVE | | | | FRANKLIN PARK | NJ | 08823 | |
| SZPYLMAN, JEFFREY MATHEW | | Address Redacted | | | | | | | |
| SZPYTMA, JAKUB | | Address Redacted | | | | | | | |
| SZREDERS, MARCIN W | | Address Redacted | | | | | | | |
| SZTABA, TIMOTHY JAMES | | Address Redacted | | | | | | | |
| SZTEIN, KRIS | | Address Redacted | | | | | | | |
| SZTENDEROWICZ PEGGY L | | 110 AMIGOS RD | | | | DE BARY | FL | 32713 | |
| SZUCS, SCOTT EDWARD | | Address Redacted | | | | | | | |
| SZUDARSKI, MICHAEL NICHOLAS | | Address Redacted | | | | | | | |
| SZUKICS, STEPHEN MICHAEL | | Address Redacted | | | | | | | |
| SZUL, BART THOMAS | | Address Redacted | | | | | | | |
| SZUL, BARTT | | 2637 N CHERRYCOVE LANE | | | | ROUND LAKE BEACH | IL | 60073-0000 | |
| SZULAKIEWCZ, ANETA | | 697 MULBERRY DR | | | | PROSPECT HEIGHTS | IL | 60070-3427 | |
| SZUMLIC, MELISSA | | Address Redacted | | | | | | | |
| SZUMMY, MARK | | 5051 W ARGYLE ST FL 1 | | | | CHICAGO | IL | 60630 2306 | |
| SZUMNY, RYAN PAUL | | Address Redacted | | | | | | | |
| SZUMOWSKI, STEPHEN RICHARD | | Address Redacted | | | | | | | |
| SZUMSKI, JOSEPH | | 74 CRANBERRY TERRACE | | | | DURYER | PA | 00001-8642 | |
| SZUMSKI, JOSEPH D | | Address Redacted | | | | | | | |
| SZUREK, ANTHONY JAMES | | Address Redacted | | | | | | | |
| SZUTA, JANUSZ | | Address Redacted | | | | | | | |
| SZWAST, MELISSA LAURIE | | Address Redacted | | | | | | | |
| SZWEDO, NATHAN PHILIP | | Address Redacted | | | | | | | |
| SZYDLOWSKI, NIGEL VINCENT | | Address Redacted | | | | | | | |
| SZYL, CHRIS DAVID | | Address Redacted | | | | | | | |
| SZYMAN, JOHN | | Address Redacted | | | | | | | |
| SZYMANOWICZ, RICHARD LESZEK | | Address Redacted | | | | | | | |
| SZYMANSKI, ALEX PAUL | | Address Redacted | | | | | | | |
| SZYMANSKI, CHRISTOPHER | | 2316 ELIZABETH | | | | ZION | IL | 60099 | |
| SZYMANSKI, CHRISTOPHER A | | Address Redacted | | | | | | | |
| SZYMANSKI, DALE ADAM | | Address Redacted | | | | | | | |
| SZYMANSKI, FRANCIS THOMAS | | Address Redacted | | | | | | | |
| SZYMANSKI, JASON DAVID | | Address Redacted | | | | | | | |
| SZYMANSKI, JOHN | | Address Redacted | | | | | | | |
| SZYMANSKI, LAURIE ANN | | Address Redacted | | | | | | | |
| SZYMANSKI, NICHOLAS JOHN | | Address Redacted | | | | | | | |
| SZYMANSKI, SARAH CATHERINE | | Address Redacted | | | | | | | |
| SZYMANSKI, SCOTT | | Address Redacted | | | | | | | |
| SZYMKIEWICZ, JUSTIN M | | Address Redacted | | | | | | | |
| SZYMKOWIAK, JASON DANIEL | | Address Redacted | | | | | | | |
| SZYMKOWSKI, ALEX DAVID | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SZYMKOWSKI, KEITH P | | Address Redacted | | | | | | | |
| SZYMONIAK, SHAWN ALEXANDER | | Address Redacted | | | | | | | |
| T & A SERVICE MICRO | | 149 PAGE ST | | | | WEST BRANCH | MI | 48661 | |
| T & B ENTERPRISES LLC | | 1810 TETON VIEW DR | | | | REXBURG | ID | 83440 | |
| T & R ELECTRONICS | | 56410 29 PALMS HWY | | | | YUCCA VALLEY | CA | 92284 | |
| T & T Enterprises LP a California Limited Partnership | Attn Anne Secker and Lisa Omori | Noland Hamerly Etienne & Hoss | 333 Salinas St | | | Salinas | CA | 93901 | |
| T & T Enterprises LP a California Limited Partnership | Christian & Barton LLP | Michael D Mueller & Augustus C Epps Jr & Jennifer M McLemore | 909 E Main St Ste 1200 | | | Richmond | VA | 23219 | |
| T & T INTERIORS | | PO BOX 605 | | | | REPUBLIC | MO | 65738 | |
| T A L ENTERPRISES | | 2027 WALLACE ST | | | | PHILADELPHIA | PA | 19130 | |
| T A VIDEO OUTLET | | 4910 SILVER HILL RD | | | | SUITLAND | MD | 20746 | |
| T AND T ENTERPRISES LP | TONY SAMMUT | 60 D CORRAL DETIERRA ROAD | ATTN MR ANTHONY SAMMUT | | | SALINAS | CA | 93908 | |
| T AND T ENTERPRISES LP | TONY SAMMUT LANDLORD | 60 D CORRAL DETIERRA RD | ATTN MR ANTHONY SAMMUT | | | SALINAS | CA | 93908 | |
| T B G INC | | P O BOX 339 | | | | SIMPSONVILLE | SC | 29681 | |
| T BABYLON COMPANY | | PO BOX 15415 | 7370 HODGSON MEM DR E6 | | | SAVANNAH | GA | 31416-2115 | |
| T BABYLON COMPANY | | PO BOX 15415 7370 HODGSON MEM DR STE E6 | | | | SAVANNAH | GA | 314162115 | |
| T C BISHOP OF WEST BROAD INC | | 7233 MECHANICSVILLE PIKE | | | | MECHANICSVILLE | VA | 23111 | |
| T FX | | 2865 S EAGLE ROAD | | | | NEWTOWN | PA | 18940 | |
| T FX | | BOX 324 | 2865 S EAGLE ROAD | | | NEWTOWN | PA | 18940 | |
| T J & SON INC | | 34 CHARCOAL RIDGE DRIVE SO | | | | DANBURY | CT | 06811 | |
| T J MAXX | LEASE ADMINISTRATION | 770 COCHITUATE RD | | | | FRAMINGHAM | MA | 01701 | |
| T K SALES & SERVICE | | 718 LYNN STREET | | | | LOUISVILLE | KY | 40217 | |
| T MAKER | | 1190 VILLA STREET | | | | MOUNTAIN VIEW | CA | 94041 | |
| T MOBILE | | PO BOX 660252 | | | | DALLAS | TX | 75266 | |
| T MOBILE | | PO BOX 660252 | | | | DALLAS | TX | 75266-0252 | |
| T MOBILE | | PO BOX 742596 | | | | CINCINNATI | OH | 45274-2507 | |
| T MOBILE | | PO BOX 742596 | | | | CINCINNATI | OH | 45274-2596 | |
| T MOBILE | | PO BOX 742596 | | | | CINCINNATI | OH | 45274-8003 | |
| T MOBILE | | | PO BOX 742596 | | | CINCINNATI | OH | | |
| T Mobile USA Inc | | PO Box 53410 | | | | Bellevue | WA | 98015 | |
| T MOBILE USA INC | | PO BOX 742596 | | | | CINCINNATI | OH | 45274-2596 | |
| T MOBILE USA INC | | PO BOX 790047 | | | | ST LOUIS | MO | 63179-0047 | |
| T MOBILE USA INC | | PO BOX 910508 | | | | DALLAS | TX | 75391 | |
| T SHIRT FACTORY | | 307 MARKET ST SE | | | | ROANOKE | VA | 24011 | |
| T SHIRT FACTORY, THE | | PO BOX 6868 | | | | WHEELING | WV | 26003 | |
| T SHIRT WHOLESALE MART | | 17435 E GALE AVE | | | | CITY OF INDUSTRY | CA | 91748 | |
| T SHIRTS PLUS | | 102 LAKEWOOD CTR MALL | | | | LAKEWOOD | CA | 90712 | |
| T SHIRTS PLUS | | 102 LAKEWOOD CTR MALL | | | | LAKEWOOD | CO | 90712 | |
| T V R SERVICE | | 1204 FLORENCE ROAD | | | | FLORENCE | AL | 35630 | |
| T V SERVICE | | 825 RIVERSIDE AVENUE NO 7 | | | | PASO POBLES | CA | 93446 | |
| T&A SERVICE | | 149 PAGE ST | | | | WEST BRANCH | MI | 48661 | |
| T&C CONTRACTING | | 309 INDIAN PARK DR | | | | MURFREESBORO | TN | 37130 | |
| T&C ELECTRONICS | | 3404 WILDWOOD AVE | | | | PATTERSON | GA | 31557 | |
| T&C ELECTRONICS | | 3416 WILDWOOD AVE | | | | PATTERSON | GA | 31557 | |
| T&D GRAPHICS | | 5669 NORTHLAND RD | | | | MANTECA | CA | 95336 | |
| T&F SYSTEMS INC | | 1599 E 40TH ST | | | | CLEVELAND | OH | 44103 | |
| T&H AUDIO VIDEO INC | | 194 GARFIELD STREET | | | | LACONIA | NH | 03246 | |
| T&J ELECTRIC CO INC | | 30 20TH CT NW | | | | BIRMINGHAM | AL | 35215 | |
| T&J FLORAL | | 409 NINTH ST | | | | FORD CITY | PA | 16226 | |
| T&M APPLIANCE & ELECTRONICS | | 1307 S 7TH ST | | | | CLINTON | MO | 64735-3020 | |
| T&M APPLIANCE REPAIRS | | PO BOX 153 | | | | AVALON | CA | 90704 | |
| T&N PARTNERSHIP LP | | PO BOX 97 | | | | TELL CITY | IN | 47586 | |
| T&R CUISINE | | 13903 CEDAR RD | | | | SOUTH EUCLID | OH | 44118 | |
| T&S ANTONIO DA SILVA | | 127 JOHNSON ST | | | | NEWARK | NJ | 07105 | |
| T&S EQUIPMENT CO | | PO BOX 496 | | | | ANGOLA | IN | 46703-0496 | |
| T&S PAINTING | | 1905 S GLENWOOD AVE | | | | SPRINGFIELD | IL | 62704 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| T&S TURNKEY INC | | 4524 LAKE VALLEY DR | | | | HOOVER | AL | 35244 | |
| T&T AIR CONDITIONING | | 49 ENGLEWOOD AVE 3 | | | | STATEN ISLAND | NY | 10309 | |
| T&T CONSTRUCTION | | PO BOX 2168 | | | | BLASDELL | NY | 14219 | |
| T&T ELECTRONICS | | 4036 N CHIPWOOD DR | | | | HARVEY | LA | 70058 | |
| T&T ELECTRONICS | | 411 S MAIN ST | | | | KEYSER | WV | 26726 | |
| T&T Enterprises LP | Attn Anthony Sammut | 60 D Corral Detierra Rd | | | | Salinas | CA | 93908 | |
| T&T Enterprises LP | Attn Anthony Sammut | 60 D Corral Detierra Rd | | | | Salinas | CA | 93908-9485 | |
| T&T Enterprises LP | Attn Lisa Omori | Noland Hamerly Etienne Hoss | 333 Salinas St | PO Box 2510 | | Salinas | CA | 93902-2510 | |
| T&T Enterprises LP | c o Anne Secker Esq | Noland Hamerly Etienne & Hoss | PO Box 2510 | | | Salinas | CA | 93902-2510 | |
| T&T Enterprises LP | T&T Enterprises LP | Attn Lisa Omori | Noland Hamerly Etienne Hoss | 333 Salinas St | PO Box 2510 | Salinas | CA | 93902-2510 | |
| T&T ENTERPRISES LP | T&T Enterprises LP | c o Anne Secker Esq | Noland Hamerly Etienne & Hoss | PO Box 2510 | | Salinas | CA | 93902-2510 | |
| T&T ENTERPRISES LP | | 60 D CORRAL DETIERRA | | | | SALINAS | CA | 93908 | |
| T&T ENTERPRISES LP | | 60 D CORRAL DETIERRA RD | | | | SALINAS | CA | 93908 | |
| T&T FIRE PROTECTION INC | | 2014 WILSON ST | | | | HOLLYWOOD | FL | 33020 | |
| T&T GRAPHICS INC | | 2563 TECHNICAL DR | | | | MIAMISBURG | OH | 45342 | |
| T&T GRAPHICS INC | | PO BOX 690 | 2563 TECHNICAL DR | | | MIAMISBURG | OH | 45343 | |
| T&T TOOLS INC | | 216 FOREST HEIGHTS TR | | | | HOT SPRINGS | AR | 71901 | |
| T&T UNIFORM INC | | 2279 S COBB DRIVE | | | | SMYRNA | GA | 30080 | |
| T&V INDUSTRIES | | 333 W CROWN VISTA DR | | | | GARDENA | CA | 90248 | |
| T&V SKYWORKS CO | | 51 ROSEMONT ST | | | | ALBANY | NY | 12203 | |
| T&W TYPEWRITER COMPUTER INC | | 10278 PAGE AVE | | | | ST LOUIS | MO | 63132 | |
| T2 PALLET SERVICES | | 1023 HUNTSWORTH CT | | | | CAPITOL HEIGHTS | MD | 20743 | |
| T26 | | 1110 N MILWAUKEE AVE | | | | CHICAGO | IL | 60622-4017 | |
| T4 CONSULTING GROUP | | 44084 RIVERSIDE PKY STE 320 | | | | LEESBURG | VA | 20176 | |
| TA BEACH CORP | | 12331 CARROLL AVE | | | | ROCKVILLE | MD | 20852-1813 | |
| TA WESTERN LLC | | PO BOX 51921 UNIT AA | FOUNTAIN VALLEY | | | LOS ANGELES | CA | 90051-6210 | |
| TA, CHRIS | | Address Redacted | | | | | | | |
| TA, HUY V | | 1305 NE 104TH PL | | | | KANSAS CITY | MO | 64155-5038 | |
| TA, JOHN | | Address Redacted | | | | | | | |
| TA, KEVIN | | Address Redacted | | | | | | | |
| TA, RYAN T | | Address Redacted | | | | | | | |
| TA, THANH VAN Q | | Address Redacted | | | | | | | |
| TA, THI T | | Address Redacted | | | | | | | |
| TA, TRAN | | Address Redacted | | | | | | | |
| TA, VINCENT T | | Address Redacted | | | | | | | |
| TAALIB DEEN | | 2217 ROSEWOOD AVE | | | | RICHMOND | VA | 23220 | |
| TAB MERCHANDISING INC | | 5338 MCEVER RD | | | | OAKWOOD | GA | 30566 | |
| TAB SHREDDING INC | | 341 COOPER RD | | | | WEST BERLIN | NJ | 08091 | |
| TABACHNIKOV, MICHAEL | | Address Redacted | | | | | | | |
| TABAK, JOSH TRAVIS | | Address Redacted | | | | | | | |
| TABAKOVIC, ELVIR | | Address Redacted | | | | | | | |
| TABANGAY, EARL | | Address Redacted | | | | | | | |
| TABAO, DANNY VENTURA | | Address Redacted | | | | | | | |
| TABARES, ALEXANDER | | Address Redacted | | | | | | | |
| TABARES, HUMBERTO | | 5800 MARGATE BLVD APT 212 | | | | MARGATE | FL | 33063-3643 | |
| TABARES, OTONIEL | | Address Redacted | | | | | | | |
| TABARES, RAUL | | Address Redacted | | | | | | | |
| TABARES, STEVEN | | Address Redacted | | | | | | | |
| TABARES, STEVEN | | Address Redacted | | | | | | | |
| TABAREZ, CHRISTOPHER RITCHIE | | Address Redacted | | | | | | | |
| TABATABAI, MILAD | | Address Redacted | | | | | | | |
| TABB HIGH SCHOOL | | 4431 BIG BETHEL RD | | | | YORKTOWN | VA | 23693 | |
| TABB, ANGELA | | 25 STAGECOACH LN | | | | ERIN | TN | 37061-0000 | |
| TABB, ASHLEY | | Address Redacted | | | | | | | |
| TABB, GREGORY | | 6705 HAVERFORD AVE | | | | PHILADELPHIA | PA | 19151-0000 | |
| TABB, GREGORY PATTON | | Address Redacted | | | | | | | |
| TABB, JUSTIN CORY | | Address Redacted | | | | | | | |
| TABB, KENNETH EDWARD | | Address Redacted | | | | | | | |
| TABB, MICHAEL | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| TABB, ROBERT LORENZO | | Address Redacted | | | | | | | |
| TABBERT, GEOFFREY LOUIS | | Address Redacted | | | | | | | |
| TABBERT, JOSHUA | | Address Redacted | | | | | | | |
| TABBITS APPLIANCE CENTER | | 1522 WYOMING AVE | | | | FORTY FORT | PA | 18704 | |
| TABER, DARRYL | | 4900 80TH ST NE | | | | MARYSVILLE | WA | 98270-3572 | |
| TABER, EILEEN | | 4900 80TH ST NE | | | | MARYSVILLE | WA | 98270-0000 | |
| TABER, KEITH | | 4655 HOLLISTER HILL RD | | | | MARSHFIELD | CT | 05653-0000 | |
| TABER, NICHOLAS ANDREW | | Address Redacted | | | | | | | |
| TABERNACKI, ELIZABETH ANN | | Address Redacted | | | | | | | |
| TABERSKI, ADAM | | Address Redacted | | | | | | | |
| TABERSKI, SPENCER DAVID | | Address Redacted | | | | | | | |
| TABET, KEITH MITCHELL | | Address Redacted | | | | | | | |
| TABIBKHOEI, FIROOZ | | 3800 PARKVIEW LN NO 36D | | | | IRVINE | CA | 92612 | |
| TABIO RODRIGUEZ, ROSA HILDELISA | | Address Redacted | | | | | | | |
| TABITA, DACOSTA | | 570 E H ST | | | | NATIONAL CITY | CA | 91950-0000 | |
| TABLADA, JANELLE ELIZABETH | | Address Redacted | | | | | | | |
| TABLADA, JOHN HENRY | | Address Redacted | | | | | | | |
| TABLADILLO, THOR FELIPE | | Address Redacted | | | | | | | |
| TABLAN, CLEO ADA | | Address Redacted | | | | | | | |
| TABLE, KRYSTLE NICHOLE | | Address Redacted | | | | | | | |
| TABLECLOTH CO, THE | | 514 TOTAWA AVE | | | | PATERSON | NJ | 07522 | |
| TABLER, GAIL SHANNON | | Address Redacted | | | | | | | |
| TABOADA LUCY A | | 258 LATCH DRIVE | | | | SAN ANTONIO | TX | 78213 | |
| TABOADA, PRISCILLA | | Address Redacted | | | | | | | |
| TABOLT, WARREN R | | Address Redacted | | | | | | | |
| TABOR, AHMARI M | | Address Redacted | | | | | | | |
| TABOR, CHARLES ANTHONY | | Address Redacted | | | | | | | |
| TABOR, JARRED A | | Address Redacted | | | | | | | |
| TABOR, JOHNATHAN TERRELL | | Address Redacted | | | | | | | |
| TABOR, JOSEPH WENDELL | | Address Redacted | | | | | | | |
| TABOR, JOSHUA STEVEN | | Address Redacted | | | | | | | |
| TABOR, MICHAEL P | | Address Redacted | | | | | | | |
| TABOR, ROBERT | | 8015 MANDAN RD APT 103 | | | | GREENBELT | MD | 20770 | |
| TABOR, ROBERT T | | Address Redacted | | | | | | | |
| TABOR, TERRY D | | PO BOX 54342 | | | | HURST | TX | 76054 | |
| TABORA, ANTONIO MIGUEL | | Address Redacted | | | | | | | |
| TABORA, DAN CACHERO | | Address Redacted | | | | | | | |
| TABORDA, ALEXANDRA KIMBERLY | | Address Redacted | | | | | | | |
| TABORN, JUSTIN ANTWON | | Address Redacted | | | | | | | |
| TABRIZIPOUR, DAVID NAVID | | Address Redacted | | | | | | | |
| TABRIZIZADEH, ROBERT | | Address Redacted | | | | | | | |
| TABRON, FELICIA D | | Address Redacted | | | | | | | |
| TABRON, JASON SHAROD | | Address Redacted | | | | | | | |
| TABRON, JOY MARIE | | Address Redacted | | | | | | | |
| TABRON, SOPHIA LATARYN | | Address Redacted | | | | | | | |
| TABUGADIR, VENER C | | Address Redacted | | | | | | | |
| TABUGADIR, VENER C | | Address Redacted | | | | | | | |
| TABUNSHCHIK, VIKTOR | | 18 WALNUT LN | | | | SELBYVILLE | DE | 19975 | |
| TABUTEAU, JESSICA | | Address Redacted | | | | | | | |
| TAC | | PO BOX 4785 | | | | BOSTON | MA | 02212 | |
| TAC | | PO BOX 8500 S 6470 | | | | PHILADELPHIA | PA | 19178 | |
| TACCABAN, DANTE | | Address Redacted | | | | | | | |
| TACELLI, MICHAEL DAVID | | Address Redacted | | | | | | | |
| TACHAUER, ALLANA | | 1642 E 56TH ST | | | | CHICAGO | IL | 60637-5813 | |
| TACHER, JAY SCOTT | | Address Redacted | | | | | | | |
| TACHIAS, MELISSA ANN | | Address Redacted | | | | | | | |
| TACHTAUL, JENNIFER A | | 142 E CRESCENT AVE | | | | ELMHURST | IL | 60126-4443 | |
| TACHYN, BLANCA | | 8521 MAMMOTH AVE | | | | PANORAMA CITY | CA | 91402-3818 | |
| TACKER, ADAM | | 511 ALABAMA AVE | | | | LEAGUE CITY | TX | 77573-0000 | |
| TACKER, ADAM MICHAEL | | Address Redacted | | | | | | | |
| TACKER, JOSH DANIEL | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| TACKETT, ANDREW | | 1228 RASCO RD W | | | | SOUTHAVEN | MS | 38671-0000 | |
| TACKETT, ANDREW MITCHELL | | Address Redacted | | | | | | | |
| TACKETT, JEREMY | | Address Redacted | | | | | | | |
| TACKETT, JOHN | | 110 RIVERBEND RD | | | | HENDERSONVILLE | TN | 37075 | |
| TACKETT, KIMBERLY ANN | | Address Redacted | | | | | | | |
| TACKETT, MARGARET | | 12526 MELROSE CR | | | | FISHERS | IN | 46038-0000 | |
| Tackett, Randall and Merirae | | 7430 Baysheen Ct | | | | Sparks | NV | 89436 | |
| TACKETT, SHAWN | | 11325 NILES ST | | | | INDIANAPOLIS | IN | 00004-6229 | |
| TACKETT, SHAWN JUNIOR | | Address Redacted | | | | | | | |
| TACKETT, TIMOTHY JOHN | | Address Redacted | | | | | | | |
| TACKETT, TOBY JAMES | | Address Redacted | | | | | | | |
| TACKIE, RAUL NOQUAYE | | Address Redacted | | | | | | | |
| TACKIE, RAUL NOQUAYE | | Address Redacted | | | | | | | |
| TACKLESON, DANIEL | | 101 JASPER LANE | | | | OAK RIDGE | TN | 37830 | |
| TACKLING, GARY J | | Address Redacted | | | | | | | |
| TACKOOR, ANTOINETTE MAKEEDA | | Address Redacted | | | | | | | |
| TACL, MIKE J | | 6990 NW 60TH ST RD | | | | OCALA | FL | 34482-2677 | |
| TACLOF, MATTHEW DAVID | | Address Redacted | | | | | | | |
| TACO BELL | | 835 PROGRESS DRIVE | | | | FARMINGTON | MO | 63640 | |
| TACO TRIM SHOP | | 2620 N PARK AVE | | | | HERRIN | IL | 62948 | |
| TACO TRIM SHOP | | BOX 682 | | | | HERRIN | IL | 62948 | |
| TACOMA LIMITED | | 37 WILDROSE CRESCENT | RICHARD BROOKS THORNHILL | | | ONTARIO | ON | L3T 1N6 | CAN |
| TACOMA LIMITED | | 37 WILDROSE CRESCENT | | | | ONTARIO | | L3T 16 | CAN |
| TACOMA MALL MINI SS | | PO BOX 5695 | | | | GLEN ALLEN | VA | 23058 | |
| Tacoma News Inc | Attn Stephen Burns | c o The McClatchy Co | 2100 Q St | | | Sacramento | CA | 95816 | |
| Tacoma News Inc | c o Paul Pascuzzi | 400 Capitol Mall No 1450 | | | | Sacramento | CA | 95814 | |
| Tacoma News Inc | Tacoma News Inc | c o Paul Pascuzzi | 400 Capitol Mall No 1450 | | | Sacramento | CA | 95814 | |
| TACOMA NEWS TRIBUNE | | BRENDA MILLER | P O BOX 11000 | | | TACOMA | WA | 98411 | |
| TACOMA PUBLIC UTILITIES | | P O BOX 11007 | | | | TACOMA | WA | 98411-0007 | |
| TACOMA PUBLIC UTILITIES | | PO BOX 11010 | CITY TREASURER | | | TACOMA | WA | 98411-1010 | |
| TACOMA PUBLIC UTILITIES | | PO BOX 11010 | | | | TACOMA | WA | 984111010 | |
| TACOMA SCREW PRODUCTS INC | | 2001 CENTER STREET | | | | TACOMA | WA | 98409 | |
| TACOMA, CITY OF | | 733 MARKET ST RM 21 | FINANCE DEPT TAX & LICENSE DIV | | | TACOMA | WA | 98402-3770 | |
| TACOMA, CITY OF | | 747 MARKET STREET/RM 248 | | | | TACOMA | WA | 984023770 | |
| TACOMA, CITY OF | | PO BOX 11640 | TAX & LICENSE DIVISION | | | TACOMA | WA | 98411-6640 | |
| TACOMA, CITY OF | | PO BOX 1175 | TACOMA CITY TREASURER | | | TACOMA | WA | 98401-7519 | |
| TACOMA, CITY OF | | TACOMA CITY OF | FINANCE DEPT/TAX&LICENSE DIV | PO BOX 11640 | | TACOMA | WA | 98411-6640 | |
| TACTICAL RESPONSE | | PO BOX 99456 | | | | SEATTLE | WA | 98199-0456 | |
| TACULAD, MICHAEL | | 8003 WINTER GARDENS BLVD | APT 214 | | | EL CAJON | CA | 920211490 | |
| TACULAD, MICHELLE L | | 6413 LINN WAY | | | | RIO LINDA | CA | 95673 | |
| TACY, BENJAMIN | | Address Redacted | | | | | | | |
| TACY, NATHAN | | 16 WALES COURT | | | | SPRINGFIELD | MA | 01104-0000 | |
| TACY, NATHAN R | | Address Redacted | | | | | | | |
| TAD | | P O BOX 60735 | | | | CHARLOTTE | NC | 28260 | |
| TAD | | RESOURCES INTERNATIONAL INC | P O BOX 60735 | | | CHARLOTTE | NC | 28260 | |
| TADA YOUTH THEATRE | | 15 W 28TH ST | 3RD FL | | | NEW YORK | NY | 10001 | |
| TADAYYON, ARMIN | | Address Redacted | | | | | | | |
| TADCO SUPPLY | | PO BOX 6917 | | | | SAN JOSE | CA | 95150 | |
| TADDEI, CHRISTOPHER GARAVELO | | Address Redacted | | | | | | | |
| TADDEO, CHRISTOPHER | | 9814 DIVERSIFIED LN | | | | ELLICOTT CITY | MD | 21042 | |
| TADDEO, CHRISTOPHER M | | Address Redacted | | | | | | | |
| TADDEUCCI, ANGELINA | | | | | | WINSTON SALEM | NC | 27105 | |
| TADELE, YOSEF | | Address Redacted | | | | | | | |
| TADEO, MICHAEL J | | Address Redacted | | | | | | | |
| TADESSE, NIGIST | | Address Redacted | | | | | | | |
| TADESSE, PATRICK B | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| TADIAN, ZACHARY SOLOMON | | Address Redacted | | | | | | | |
| TADLOCK STDG TRUSTEE, WARREN L | | 4600 PARK RD STE 101 | | | | CHARLOTTE | NC | 28209 | |
| TADLOCK, ALEXANDER EUGENE | | Address Redacted | | | | | | | |
| TADLOCK, HEATHER ASHTON | | Address Redacted | | | | | | | |
| TADLOCK, ROOSEVELT NORMAN | | Address Redacted | | | | | | | |
| Tadlock, Stacey | | 1726 W 146th St No 17 | | | | Gardena | CA | 90247 | |
| TADLOCK, STACEY RENEE | | Address Redacted | | | | | | | |
| TADLOCK, STACEY RENEE | | Address Redacted | | | | | | | |
| TADOR, MARVIN | | Address Redacted | | | | | | | |
| TADROS, JOSEPH | | 196 FAHY AVE | | | | STATEN ISLAND | NY | 10314-0000 | |
| TADROS, JOSEPH MOURAD | | Address Redacted | | | | | | | |
| TAE, HAN | | 9675 TIMBER HAWK CIR NO 24 | | | | HIGHLANDS RANCH | CO | 80126-7152 | |
| TAELE, JOHN | | 261 GREEN ST | | | | PARK FOREST | IL | 60466 | |
| TAEZA, STEVEN JAMES | | Address Redacted | | | | | | | |
| TAFAGHODI, BOBAK BOBBY | | Address Redacted | | | | | | | |
| TAFCO MABRY & HAYNES | | 2410 COLLECTIONS CTR DR | C/O HUSSMAN ATLANTA | | | CHICAGO | IL | 60693 | |
| TAFF OFFICE EQUIPMENT CO INC | | PO BOX 925 | | | | GREENVILLE | NC | 27835-0925 | |
| TAFFE, CRAIG KEMAR | | Address Redacted | | | | | | | |
| TAFFE, FREDERICK | | Address Redacted | | | | | | | |
| TAFOLLA, MICHAEL | | 1717 E TUCKER BLVD | | | | ARLINGTON | TX | 76010-5945 | |
| TAFOYA, CHRIS | | 159 S POLK AVE | | | | LOUISVILLE | CO | 00008-0027 | |
| TAFOYA, CHRIS M | | Address Redacted | | | | | | | |
| TAFOYA, DOMINIC MARQUEZ | | Address Redacted | | | | | | | |
| TAFOYA, JOSHUA TAYLOR | | Address Redacted | | | | | | | |
| TAFOYA, THELIA B | | 1412 VISTA MONTE DR NW | | | | ALBUQUERQUE | NM | 87113 | |
| TAFOYA, TIFFANY BRIANN | | Address Redacted | | | | | | | |
| TAFOYA, WESLEY | | Address Redacted | | | | | | | |
| Taft Corners Associates Inc | c o Norman Williams | Gravel and Shea | 76 St Paul St 7th Fl | PO Box 369 | | Burlington | VT | 05402-0369 | |
| TAFT CORNERS ASSOCIATES INC | NICOLE DUSHARM PROPERTY MANAGER | C O J L DAVIS INC | 2 CHURCH ST | | | BURLINGTON | VT | 5401 | |
| TAFT CORNERS ASSOCIATES INC | | 2 CHURCH STREET | | | | BURLINGTON | VT | 05401 | |
| TAFT CORNERS ASSOCIATES INC | | C/O J L DAVIS INC | 2 CHURCH STREET | | | BURLINGTON | VT | 05401 | |
| TAFT CORNERS ASSOCIATES, INC | NICOLE DUSHARM | C/O J L DAVIS INC | 2 CHURCH STREET | | | BURLINGTON | VT | 05401 | |
| TAFT, CASEY E | | Address Redacted | | | | | | | |
| TAFT, COREY J | | 7645 GLOUCESTER AVE | | | | NORFOLK | VA | 23505-2315 | |
| TAFT, COURTNEY ELIZABETH | | Address Redacted | | | | | | | |
| TAFT, DONALD EARL | | Address Redacted | | | | | | | |
| TAFT, JODIE L | | Address Redacted | | | | | | | |
| TAFT, KENNETH | | 1212 NUUANU AVE | | | | HONOLULU | HI | 96817 | |
| TAFT, LADRE D | | Address Redacted | | | | | | | |
| TAFT, TYLER | | Address Redacted | | | | | | | |
| TAFUR, JOSE | | 1534 PATHFINDER WAY SW | | | | LILBURN | GA | 30047-2352 | |
| TAG ICIB SERVICES INC | | PO BOX 30206 | | | | HONOLULU | HI | 96820 | |
| TAGALICUD, JAIME L | | Address Redacted | | | | | | | |
| TAGANAS, ARDEE | | Address Redacted | | | | | | | |
| TAGANAS, MARC ANTHONY | | Address Redacted | | | | | | | |
| TAGAWA, CORY GEORGE | | Address Redacted | | | | | | | |
| TAGCOM INC | | 2400 BELMAR BLVD F11 | | | | WALL | NJ | 07719 | |
| TAGERT, ADAM JEFFREY | | Address Redacted | | | | | | | |
| TAGERT, KENNETH | | 9919 CASTLE GLEN TER | | | | RICHMOND | VA | 23236-5511 | |
| TAGERT, KENNETH E | | Address Redacted | | | | | | | |
| TAGGART REALTY SERVICES | | PO BOX 904 | | | | TEMPLE | TX | 76503 | |
| TAGGART, ASHLYN M | | Address Redacted | | | | | | | |
| TAGGART, BRIAN | | Address Redacted | | | | | | | |
| TAGGART, CHARLES W | | 11210 LADY JANE LOOP NO 201 | | | | MANASSAS | VA | 20109 | |
| TAGGART, CHARLES WILSON | | Address Redacted | | | | | | | |
| TAGGART, JILLIAN PAIGE | | Address Redacted | | | | | | | |
| TAGGART, JONATHAN DAVID | | Address Redacted | | | | | | | |
| TAGGART, RYAN | | Address Redacted | | | | | | | |
| TAGGART, STEVEN KYLE | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| TAGGERT & ASSOCIATES, ROBERT C | | 5868 W 29TH ST | | | | TOPEKA | KS | 66614 | |
| TAGHAVI, VAHID | | 5722 S 100TH PLZ | | | | OMAHA | NE | 68127-3108 | |
| TAGHIZADEGAN, MARTY L | | 245 E HOMER DR | | | | PUEBLO WEST | CO | 81007-3056 | |
| TAGHIZADEH, IDEAN | | Address Redacted | | | | | | | |
| TAGHON, KYLE WILLIAM | | Address Redacted | | | | | | | |
| TAGLE JR , FRANK | | Address Redacted | | | | | | | |
| TAGLE, MARIO | | 5917 67 | | | | LUBBOCK | TX | 79424 | |
| TAGLE, MARIO ANTHONY | | Address Redacted | | | | | | | |
| TAGLIAFERRI, GARY ANTHONY | | Address Redacted | | | | | | | |
| TAGLIAMONTE, MICHELLE ANN | | Address Redacted | | | | | | | |
| TAGLIAVIA, STEVEN | | Address Redacted | | | | | | | |
| TAGS TOWING INC | | 6005A SCARLETT CT | | | | DUBLIN | CA | 94568 | |
| TAGUBA, EDWARD | | Address Redacted | | | | | | | |
| TAGUBA, RAMILO | | 113 CRESTLINE DR | | | | CLARKSDALE | MS | 38614-1955 | |
| TAGUE, AARON RHEA | | Address Redacted | | | | | | | |
| TAGUE, JAMES JOSEPH | | Address Redacted | | | | | | | |
| TAHA, SAMAR | | Address Redacted | | | | | | | |
| TAHA, WISAM AHMED | | Address Redacted | | | | | | | |
| Tahamtani, Massoud | | 9199 Clearstream Terr | | | | Mechanicsville | VA | 23116 | |
| TAHER, FARAN J | | Address Redacted | | | | | | | |
| TAHERI, ALI | | Address Redacted | | | | | | | |
| TAHERI, MATTHEW JOSEPH | | Address Redacted | | | | | | | |
| TAHERI, MOHAMMAD | | 548 W REMINGTON DR | | | | SUNNYVALE | CA | 94087 | |
| TAHERI, MOHAMMAD | | 548 W REMINGTON DR | | | | SUNNYVALE | CA | 94087-2462 | |
| TAHERIAN, SIAMAK | | Address Redacted | | | | | | | |
| TAHIR, AISHA | | Address Redacted | | | | | | | |
| TAHIR, KHAWAR | | Address Redacted | | | | | | | |
| TAHIR, MUHAMMAD | | Address Redacted | | | | | | | |
| TAHIR, MUHAMMED W | | Address Redacted | | | | | | | |
| TAHIRY, DAVID | | 4165 MYSTIC VIEW COURT | | | | HAYWARD | CA | 94542-0000 | |
| TAHIRY, DAVID | | Address Redacted | | | | | | | |
| TAHOE CASINO CO INC | | 120 MAIN AVE SUITE E 2 | | | | SACREMENTO | CA | 95838 | |
| TAHOE CASINO COMPANY | | 8464 DAY LILLIEL LANE | | | | CITRUS HEIGHTS | CA | 95610 | |
| TAHTINEN, BRYAN SCOTT | | Address Redacted | | | | | | | |
| TAHTINEN, MACKENZIE LYNN | | Address Redacted | | | | | | | |
| TAHUA, PEDRO FRANSISCO | | Address Redacted | | | | | | | |
| TAI, SHARAYAH SIL MAE | | Address Redacted | | | | | | | |
| TAI, TERESA SUE | | Address Redacted | | | | | | | |
| TAIAFI, CHRISTOPHER LEANO | | Address Redacted | | | | | | | |
| TAIG, CHELSEA CAITLIN | | Address Redacted | | | | | | | |
| TAIJERON, GLENN ALBERT | | Address Redacted | | | | | | | |
| TAILEUR, GREGORY WAYNE | | Address Redacted | | | | | | | |
| TAILHOOK TOWING | | 793 SHELBURNE RD | | | | S BURLINGTON | VT | 05403 | |
| TAILOR, AL | | Address Redacted | | | | | | | |
| TAILOR, AL RAHIM ABBASALI | | Address Redacted | | | | | | | |
| TAILOR, LINDEN | | 1304 FLOYD AVE 2 | | | | RICHMOND | VA | 23220 | |
| TAILOR, NISHANT | | Address Redacted | | | | | | | |
| TAILWIND SPORTS LLC | | 135 GASOLINE AVE | | | | MOORESVILLE | NC | 28117 | |
| TAIMA, FRANZ | | Address Redacted | | | | | | | |
| TAING JR , HAY TEK | | Address Redacted | | | | | | | |
| TAING, GARRY | | Address Redacted | | | | | | | |
| TAING, KEVIN | | Address Redacted | | | | | | | |
| TAING, PETER S | | Address Redacted | | | | | | | |
| TAIRA CORP | | 4107 MIDDLETOWN RD | | | | CANFIELD | OH | 44408 | |
| TAIROV, EMIL | | Address Redacted | | | | | | | |
| TAISAGUE, PETER | | 7654 PRAIRIE MOUND WAY | | | | SAN DIEGO | CA | 92139 | |
| TAISIPIC, DANIEL LAGUANA | | Address Redacted | | | | | | | |
| TAIT & ASSOCIATES INC | ACCOUNTS RECEIVABLE | P O BOX 4429 | | | | ORANGE | CA | 92613 | |
| TAIT & ASSOCIATES INC | | P O BOX 4429 | | | | ORANGE | CA | 92613 | |
| TAIT ENGINEERING | | 908 PERRY HIGHWAY | | | | PITTSBURGH | PA | 15229 | |
| TAIT, ADAM JAMES | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| TAIT, CHARLOTTE ALICIA | | Address Redacted | | | | | | | |
| TAIT, CORINE | | 3005 BURLINGAME ST | | | | DETROIT | MI | 48206-3114 | |
| TAIT, KIMBERLY MARIE | | Address Redacted | | | | | | | |
| TAIT, MATTHEW RYAN | | Address Redacted | | | | | | | |
| TAITANO, JENNIFER E | | Address Redacted | | | | | | | |
| TAITANO, WAYNE ALIIMANAIA | | Address Redacted | | | | | | | |
| TAITE, BRYANT H | | 6481 MAUVILLA DR W | | | | EIGHT MILE | AL | 36613-9354 | |
| TAITIN, FRED P | | Address Redacted | | | | | | | |
| TAITIN, RENEE M | | Address Redacted | | | | | | | |
| TAITT, ANAMARIA | | Address Redacted | | | | | | | |
| TAITT, BRANDON MICHAEL | | Address Redacted | | | | | | | |
| TAITT, EMINET | | Address Redacted | | | | | | | |
| TAITT, KELVIN | | Address Redacted | | | | | | | |
| TAIWAN INTNL PATENT & LAW OFFI | | 7TH FLOOR WE NANKING E ROAD | SEC 2 PO BOX 39 243 TAIPEI | | | ROC TAIPEI | | | TWN |
| TAIWAN INTNL PATENT & LAW OFFI | | SEC 2 PO BOX 39 243 TAIPEI | | | | TAIWAN ROC | | | TWN |
| TAIYAB, FARNAZ | | Address Redacted | | | | | | | |
| TAJCHMAN, CRAIG | | 910 CUNNINGHAM | | | | CORPUS CHRISTI | TX | 78411 | |
| TAKACH, KEVIN JOHN | | Address Redacted | | | | | | | |
| TAKACS, JEREMIAH SCOTT | | Address Redacted | | | | | | | |
| TAKAGI, KEN | | Address Redacted | | | | | | | |
| TAKAHASHI, KOHEI | | 3462 KENTUCKY ST | | | | RIVERSIDE | CA | 92507 | |
| TAKAMORI, RAUL | | Address Redacted | | | | | | | |
| TAKAO, KATHLEEN L | | 8143 ORANGE COVE COURT | | | | SACRAMENTO | CA | 95828 | |
| TAKAPU, SILILA | | 2566 ADAMS CT | | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| TAKAPU, SILILA Y | | Address Redacted | | | | | | | |
| TAKASH RACE CRAFT INC | | 1122 SOLANA AVE | | | | WINTER PARK | FL | 32789 | |
| TAKE A BREAK INC | | 413 8TH AVE | | | | WILMINGTON | DE | 19805-4794 | |
| TAKE A NUMBER INC | | 15437 DICKENS ST | | | | SHERMAN OAKS | CA | 91403 | |
| TAKE CHARGE ASSISTANT, THE | | PO BOX 54195 | | | | BOULDER | CO | 80322-4195 | |
| TAKE TWO INTERACTIVE | KAY ROGERS | 622 BROADWAY | | | | NEW YORK | NY | 10012 | |
| TAKE TWO INTERACTIVE | Take Two Interactive Software Inc | Daniel P Emerson | 622 Broadway | | | New York | NY | 10012 | |
| TAKE TWO INTERACTIVE | | 16 COTTAGE WALK | | | | BEDFORD | NH | 3110 | |
| TAKE TWO INTERACTIVE | | 622 BROADWAY | | | | NEW YORK | NY | 10012 | |
| Take Two Interactive Software Inc | | c o Alan J Lipman | Willke Farr & Gallagher LLP | 787 7th Ave | | New York | NY | 10019 | |
| Take Two Interactive Software Inc | Daniel P Emerson | 622 Broadway | | | | New York | NY | 10012 | |
| Take Two Interactive Software Inc | Take Two Interactive Software Inc | c o Alan J Lipman | Willke Farr & Gallagher LLP | 787 7th Ave | | New York | NY | 10019 | |
| TAKEI, NAOMI | | 54 BROAD REACH | NO 506 | | | WEYMOUTH | MA | 02191 | |
| TAKEOUT TAXI | | 5001 W BROAD STREET | SUITE 1001 | | | RICHMOND | VA | 23220 | |
| TAKEOUT TAXI | | SUITE 1001 | | | | RICHMOND | VA | 23220 | |
| TAKEOUT TAXI INC | | 13719 OMEGA DRIVE | | | | FARMERS BRANCH | TX | 75244 | |
| TAKEOUT TAXI OF SAN RAMON | | 12925 ALCOSTA BLVD | SUITE 9 | | | SAN RAMON | CA | 94583 | |
| TAKEOUT TAXI OF SAN RAMON | | SUITE 9 | | | | SAN RAMON | CA | 94583 | |
| TAKESONO, WENDY | | 3138 WAIALAE AVE | | | | HONOLULU | HI | 96816-1543 | |
| TAKHAR, RAVI SINGH | | Address Redacted | | | | | | | |
| TAKI, ALI | | Address Redacted | | | | | | | |
| TAKIA, FARES | | 6144 CENTINELLA AVE | | | | SIMI VALLEY | CA | 93063 | |
| TAKIS PHOTOGRAPHY, BOB | | 564B AVE 4 E | | | | GRAND PRAIRIE | TX | 75050 | |
| TAKO INC | | PO BOX 421256 | | | | KISSIMMEE | FL | 34742 | |
| TAKONA, LANTEI LENDARD | | Address Redacted | | | | | | | |
| TAKONA, SALAON SILVER | | Address Redacted | | | | | | | |
| TAKTAK, JOSEPH AKRAM | | Address Redacted | | | | | | | |
| TAKYI, JAMES | | Address Redacted | | | | | | | |
| TAL CO SYSTEMS & COMMUNICATIONS | | 9809 RICHMOND AVE STE F14 | | | | HOUSTON | TX | 77042 | |
| TAL CO SYSTEMS & COMMUNICATIONS | | 9909 RICHMOND AVE STE F14 | | | | HOUSTON | TX | 77092 | |
| TAL, MAHANTA | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| TALABERT, HEROD | | Address Redacted | | | | | | | |
| TALAESE, LETELEMALANUOLA KEIANA | | Address Redacted | | | | | | | |
| TALAGA, AARON MATTHEW | | Address Redacted | | | | | | | |
| TALAMANTES, CHRISTOPHER M | | 1959 DANA BREE | | | | EL PASO | TX | 79936 | |
| TALAMANTES, CHRISTOPHER MARK | | Address Redacted | | | | | | | |
| TALAMANTES, EFRAIN | | Address Redacted | | | | | | | |
| TALAMANTES, MARIA D | | 61 DEWEY AVE | | | | NORTHLAKE | IL | 60164 | |
| TALAMANTES, MATTHEW | | 3700 BUENA VISTA RD | 39 | | | COLUMBUS | GA | 31906-0000 | |
| TALAMANTES, MATTHEW DAVID | | Address Redacted | | | | | | | |
| TALAMANTES, PATRICK | | 1673 S KIRKMAN RD | 228 | | | ORLANDO | FL | 32811-0000 | |
| TALAMANTES, PATRICK DAVID | | Address Redacted | | | | | | | |
| TALAMO, CRISTINA MARIE | | Address Redacted | | | | | | | |
| TALANIEC, CHRISTOPHER EDWARD | | Address Redacted | | | | | | | |
| TALASKA, RYAN MICHAEL | | Address Redacted | | | | | | | |
| TALASKI, ADAM ANDREW | | Address Redacted | | | | | | | |
| TALATHI, NIHAR SIKANDAR | | Address Redacted | | | | | | | |
| TALAVERA, MARK R | | Address Redacted | | | | | | | |
| TALAVERA, RYAN M | | Address Redacted | | | | | | | |
| TALAVERA, SARAH REYES | | Address Redacted | | | | | | | |
| TALAVERA, WILLIAM RENE | | Address Redacted | | | | | | | |
| TALBERT JR, KEVIN | | Address Redacted | | | | | | | |
| TALBERT JR, MICHAEL E | | Address Redacted | | | | | | | |
| TALBERT, ALEXANDER PAUL | | Address Redacted | | | | | | | |
| TALBERT, BRIAN LANE | | Address Redacted | | | | | | | |
| TALBERT, JASON ASHLEY | | Address Redacted | | | | | | | |
| TALBERT, SHARRELL LYNNETTE | | Address Redacted | | | | | | | |
| TALBOT APPRAISAL CO | | PO BOX 220577 | | | | CHARLOTTE | NC | 28222 | |
| TALBOT HOVELL & ASSOCIATES PC | | 225 W WASHINGTON STREET | 28TH FLOOR | | | CHICAGO | IL | 60606 | |
| TALBOT HOVELL & ASSOCIATES PC | | 28TH FLOOR | | | | CHICAGO | IL | 60606 | |
| TALBOT, ALEXANDRA | | Address Redacted | | | | | | | |
| TALBOT, BENJAMIN ADAM | | Address Redacted | | | | | | | |
| TALBOT, BLAKE ALLEN | | Address Redacted | | | | | | | |
| TALBOT, JAKE | | 4215 MARICOPA DR UNIT 201 | | | | AMES | IA | 50014 | |
| TALBOT, JESSICA MARIE | | Address Redacted | | | | | | | |
| TALBOT, KIM | | 1804 BEECH AVE | | | | MELROSE PARK | PA | 19027 | |
| TALBOT, KIM OBRIAN | | Address Redacted | | | | | | | |
| Talbot, Laurie A | | 16801 SW 277 St | | | | Homestead | FL | 33031 | |
| TALBOT, LAURIE ANN | | Address Redacted | | | | | | | |
| TALBOT, MICHEAL | | Address Redacted | | | | | | | |
| TALBOT, RICHARD JOHN | | Address Redacted | | | | | | | |
| TALBOT, ROBBIE AARON | | Address Redacted | | | | | | | |
| TALBOT, ROBERT | | Address Redacted | | | | | | | |
| TALBOTT, ADAM S | | USS LAKE ERIE NO CG73 | | | | FPO | AP | 96671-1190 | |
| TALBOTT, BRETT WILLIAM | | Address Redacted | | | | | | | |
| TALBOTT, EMILE WELLESLEY | | Address Redacted | | | | | | | |
| TALBOTT, JACOB | | Address Redacted | | | | | | | |
| TALBOTT, JOSH RYAN | | Address Redacted | | | | | | | |
| TALBOTT, MILES | | Address Redacted | | | | | | | |
| TALBOTT, RICKY J | | 7538 ANSLEY RD | | | | RICHMOND | VA | 23231-6824 | |
| TALBOY, JEREMY JON | | Address Redacted | | | | | | | |
| TALCOTT REALTY | | C/O JOYNER & COMPANY | P O BOX 31355 | | | RICHMOND | VA | 23294 | |
| TALCOTT REALTY | | P O BOX 31355 | | | | RICHMOND | VA | 23294 | |
| TALEFF, NATALIA | | Address Redacted | | | | | | | |
| TALEMI, HAMID | | Address Redacted | | | | | | | |
| TALENS, MARVIN MAZA | | Address Redacted | | | | | | | |
| TALENT AIR | ATTN CONTROLLER | 10880 WALKER ST | | | | CYPRESS | CA | 90630 | |
| TALENT NETWORK, THE | | 42010 KOPPERNICK STE 120 | | | | CANTON | MI | 48187 | |
| TALENT TREE ATLANTA | | PO BOX 101355 | | | | ATLANTA | GA | 30392 | |
| TALENT TREE HOUSTON | | PO BOX 200255 | | | | HOUSTON | TX | 77216 | |
| TALENT ZOO | | 812 LAMBERT DR | STE C | | | ATLANTA | GA | 30324 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| TALERICO, ANGELO | | 10336 ROUND UP PL S W | | | | ALBUQUERQUE | NM | 87121-0000 | |
| TALERICO, ANGELO VINCENT | | Address Redacted | | | | | | | |
| TALERICO, JESSICA MARIE | | Address Redacted | | | | | | | |
| TALERICO, MELISSA DANIELLE | | Address Redacted | | | | | | | |
| TALEZADEH SHIRAZI, MOHAMMAD | | Address Redacted | | | | | | | |
| TALIAFERRO III, WILLIAM | | Address Redacted | | | | | | | |
| TALIAFERRO, CABELL | | 2537 1B POTOMAC HUNT LN | | | | RICHMOND | VA | 23233 | |
| TALIAFERRO, DAVID JOSEPH | | Address Redacted | | | | | | | |
| TALIAFERRO, DEBRA | | Address Redacted | | | | | | | |
| TALIAFERRO, JOEL CLAYTON | | Address Redacted | | | | | | | |
| TALIAFERRO, KYLE ALLEN | | Address Redacted | | | | | | | |
| TALIAFERRO, MARVIN | | 1543 JADE COVE DR | | | | POWDER SPRINGS | GA | 30127 | |
| TALIAFERRO, SEAN COURTNEY | | Address Redacted | | | | | | | |
| Taliaferro, Ty | | 8062 Brock Rd | | | | Ardmore | OK | 73401 | |
| TALIAFERRO, TY W | | Address Redacted | | | | | | | |
| TALIANA, LAWRENCE O | | 216 N MAIN | | | | EDWARDSVILLE | IL | 62025 | |
| TALIANI, JONATHAN C | | Address Redacted | | | | | | | |
| TALICO INC | | 43754 SOUTHSIDE BLVD STE 157 | | | | JACKSONVILLE BEA | FL | 32216 | |
| TALICO INC | | SUITE 5 | | | | JACKSONVILLE BEA | FL | 322504057 | |
| TALIENTO, ANDREA | | 4L STAUNTON CT | | | | FARMINGTON | CT | 06032 | |
| TALIERCIO, DOMINIC | | 18050 CURTAIN AVE | | | | EASTPOINTE | MI | 48021 | |
| TALIERCIO, FRANK | | Address Redacted | | | | | | | |
| TALIERCIO, GERARD | | Address Redacted | | | | | | | |
| Talis J  Colberg | Office Of The Attorney General | State Of Alaska | Diamond Courthouse | Po Box 110300 | | Juneau | AK | 99811-0300 | |
| TALISMAN PARTNERS LLC | | 10751 N FLW BLVD STE 201 | | | | SCOTTSDALE | AZ | 85259-2684 | |
| TALITHA, PICHE | | 325 WAKEFIELD RD | | | | DAYTON | OH | 45440-4431 | |
| TALIVAA, AILEEN MAIMA | | Address Redacted | | | | | | | |
| TALK COM | | PO BOX 96062 | | | | CHARLOTTE | NC | 28296-0062 | |
| TALK CORPORATION | | 1 19 20 SHIN YOKOHAMA KOHOKUKU | | | | YOKOHAMA | | 222 | JPN |
| TALK CORPORATION | | 1 19 20 SHIN YOKOHAMA KOHOKUKU | | | | YOKOHAMA JP | | 222 | JPN |
| TALK CORPORATION | | 2 14 1 KAMLUMG | SETAGAYA KU | | | TOKYG | | 154 | JPN |
| TALK OF THE TOWN | | 14650 SOUTHLAWN LN 23 | | | | ROCKVILLE | MD | 20850 | |
| TALKING STICK GOLF CLUB | | 9998 E INDIAN BEND RD | | | | SCOTTSDALE | AZ | 85256 | |
| TALKPOINT COMMUNICATIONS | | 100 WILLIAM ST 8TH FL | | | | NEW YORK | NY | 10038 | |
| TALKPOINT COMMUNICATIONS | | PO BOX 27346 | | | | NEW YORK | NY | 10087-7346 | |
| TALKTRONICS | | 111 BENCH BLVD | | | | BILLINGS | MT | 59105 | |
| TALKTRONICS | | 1111 BENCH BLVD | | | | BILLINGS | MT | 59105 | |
| TALL CITY ELECTRIC INC | | PO BOX 10316 | | | | MIDLAND | TX | 79702 | |
| TALLADEGA SUPERSPEEDWAY | | PO BOX 777 | | | | TALLADEGA | AL | 35161 | |
| TALLADEGA, COUNTY OF | | PO BOX 737 | | | | TALLADEGA | AL | 35161 | |
| TALLADY, CHRISTINE | | 5994 WEST RIVER RD | | | | BELMONT | MI | 49306 | |
| TALLADY, CHRISTINE A | | Address Redacted | | | | | | | |
| TALLAHASSEE DEMOCRAT | TAMMY MAY | PO BOX 10 | | | | TALLAHASSEE | FL | 323020010 | |
| TALLAHASSEE DEMOCRAT | | GAIL SCHAPER | P O BOX 990 | ACCOUNT NO 44662 | | TALLAHASSEE | FL | 32202 | |
| TALLAHASSEE DEMOCRAT | | PO BOX 10 | | | | TALLAHASSEE | FL | 32302-0010 | |
| TALLAHASSEE, CITY OF | | 2810 SHARER RD 19 | | | | TALLAHASSEE | FL | 32312 | |
| TALLAHASSEE, CITY OF | | 300 SOUTH ADAMS ST | | | | TALLAHASSEE | FL | 32301 | |
| TALLAHASSEE, CITY OF | | 600 N MONROE ST | | | | TALLAHASSEE | FL | 32301-1262 | |
| TALLAHASSEE, CITY OF | | CITY HALL | | | | TALLAHASSEE | FL | 323011688 | |
| TALLAHASSEE, CITY OF | | TALLAHASSEE CITY OF | REVENUE DIVISION BOX A4 | 300 SOUTH ADAMS ST | | TALLAHASSEE | FL | 32301 | |
| TALLAHATCHIE COUNTY CIRCUIT CT | | CIRCUIT CLERK | | | | CHARLESTON | MS | 38921 | |
| TALLAHATCHIE COUNTY CIRCUIT CT | | PO BOX 86 | CIRCUIT CLERK | | | CHARLESTON | MS | 38921 | |
| TALLAPOOSA COUNTY CHILD SUPP | | PO BOX 100 | | | | DADEVILLE | AL | 36853 | |
| TALLAU, BRANDON CODY | | Address Redacted | | | | | | | |
| TALLENT, LUCILLE | | 738 GILLENWATER RD | | | | MARYVILLE | TN | 37801-0940 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| TALLEY GROUP CORP , THE | | PO BOX 2918 | | | | STAUNTON | VA | 24402-2918 | |
| TALLEY SIGN COMPANY | | PO BOX 27386 | | | | RICHMOND | VA | 23261 | |
| TALLEY, ANDRE DECARLOS | | Address Redacted | | | | | | | |
| TALLEY, ANNE | | 866 PARKLAND PLACE | | | | GLEN ALLEN | VA | 23059 | |
| TALLEY, ANNE T | | Address Redacted | | | | | | | |
| TALLEY, BEVERLY | | 1464 TURNSTONE CT | | | | HEMET | CA | 92545-2147 | |
| TALLEY, BLAKE CONNOR | | Address Redacted | | | | | | | |
| TALLEY, BRANCA | | 2123 CALLON AVE | NO 3 | | | BALTIMORE | MD | 21217 | |
| TALLEY, BRITTANY CAROLINE | | Address Redacted | | | | | | | |
| TALLEY, BRYC AUSTON | | Address Redacted | | | | | | | |
| TALLEY, CARLOS V | | 944 WYNFIELD TERR | | | | RICHMOND | VA | 23223 | |
| TALLEY, DANIEL MARK | | Address Redacted | | | | | | | |
| TALLEY, DARRELL | | CHESTERFIELD POLICE UNIFORMS | | | | CHESTERFIELD | VA | 23832 | |
| TALLEY, DARRELL | | PO BOX 148 | CHESTERFIELD POLICE UNIFORMS | | | CHESTERFIELD | VA | 23832 | |
| TALLEY, DAVID SCOTT | | Address Redacted | | | | | | | |
| TALLEY, DORIAN SANCHEZ | | Address Redacted | | | | | | | |
| TALLEY, DUSTIN THOMAS | | Address Redacted | | | | | | | |
| TALLEY, EARL ANTHONY | | Address Redacted | | | | | | | |
| TALLEY, EDDIE JUSTIN | | Address Redacted | | | | | | | |
| TALLEY, FLYNN BRYANT | | Address Redacted | | | | | | | |
| TALLEY, LAUREN RENEE | | Address Redacted | | | | | | | |
| TALLEY, MATTHEW FELIX | | Address Redacted | | | | | | | |
| TALLEY, MATTHEW JAMES | | Address Redacted | | | | | | | |
| TALLEY, MATTHEW SCOTT | | Address Redacted | | | | | | | |
| TALLEY, MICHAEL THOMAS | | Address Redacted | | | | | | | |
| TALLEY, MICHELLE FAITH | | Address Redacted | | | | | | | |
| TALLEY, RANDALL LARRY | | Address Redacted | | | | | | | |
| TALLEY, SEAN | | Address Redacted | | | | | | | |
| TALLEY, SUSAN C | | Address Redacted | | | | | | | |
| TALLEY, SUSAN DENISE | | Address Redacted | | | | | | | |
| TALLEY, THOMAS NATHAN | | Address Redacted | | | | | | | |
| TALLIERCHIO, TONY M | | Address Redacted | | | | | | | |
| TALLMAN, ADAM | | Address Redacted | | | | | | | |
| TALLMAN, ADAM JONATHAN | | Address Redacted | | | | | | | |
| TALLMAN, AMANDA CATHERINE | | Address Redacted | | | | | | | |
| TALLMAN, MALINDA MECHELE | | Address Redacted | | | | | | | |
| TALLMON, DENNIS | | P O  BOX 850 TAL | | | | CANUTILLO | TX | 79835 | |
| TALLOWOOD BAPTIST CHURCH ANNEX | | 10565 KATY FWY STE 301 | C/O RELIANCE PROPERTY RESOURCE | | | HOUSTON | TX | 77024 | |
| TALLY, KIRK | | 40579 NEW TOWN DR | | | | TEMECULA | CA | 92591-6939 | |
| TALLY, RJ | | Address Redacted | | | | | | | |
| TALMADGE APPLIANCES | | 518 W CHURCH ST | | | | MARTINSVILLE | VA | 24112 | |
| TALMADGE, GARRETT MALCOLM | | Address Redacted | | | | | | | |
| TALMADGE, IAN ALDEN | | Address Redacted | | | | | | | |
| TALMADGE, JEFFREY R | | 230 FARRELL ST | | | | NORFOLK | VA | 23503-4912 | |
| TALMAGE, EDWARD | | 2940 STONE CREEK DRIVE | | | | SANDY HOOK | VA | 23153 | |
| TALMAGE, KATHERINE | | Address Redacted | | | | | | | |
| TALMAN, DARRYL G | | 5104 ASHBURG DRIVE | | | | GLEN ALLEN | VA | 23060 | |
| TALMO, DANA RENEE | | Address Redacted | | | | | | | |
| TALO, JOANNE | | 92 976 KANEHOA | | | | KAPOLEI | HI | 96707 | |
| TALOHI, AHMAD | | Address Redacted | | | | | | | |
| TALON DEVELOPMENT GROUP INC | | 350 TALON CENTRE | | | | DETROIT | MI | 48207 | |
| TALON DEVELOPMENT GROUP INC | | 550 HULET DR STE 103 | | | | BLOOMFIELD HILLS | MI | 48302 | |
| TALON DEVELOPMENT GROUP INC | | 96 KERCHEVAL AVE NO 200 | | | | GROSSE POINTE | MI | 48236 | |
| TALOWSKI, MARK | | Address Redacted | | | | | | | |
| TALSMA, MATTHEW LOUIS | | Address Redacted | | | | | | | |
| TALTON, JACQUELINE S | | Address Redacted | | | | | | | |
| TALTY, ERIN SUZANNE | | Address Redacted | | | | | | | |
| TALVO, GREG | | Address Redacted | | | | | | | |
| TALWAR, VIRENDER K | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| TALX Corporation | | 11432 Lackland Ave | | | | St Louis | MO | 63146 | |
| TALX Corporation | | 11432 Lackland Rd | | | | St Louis | MO | 63146 | |
| TALX CORPORATION | | 4076 PAYSPHERE CR | | | | CHICAGO | IL | 60674 | |
| TALX CORPORATION | | LASALLE BANK | 4076 PAYSPHERE CIR | | | CHICAGO | IL | 60674 | |
| TALX CORPORATION UC EXPRESS | TALX Corporation | | 11432 Lackland Rd | | | St Louis | MO | 63146 | |
| TALX CORPORATION UC EXPRESS | | 3065 PAYSPHERE CIR | | | | CHICAGO | IL | 60674 | |
| TAM BAY REALTY INC | CORPORATE RELOCATION | | | | | TAMPA | FL | 33607 | |
| TAM BAY REALTY INC | | 4901 W CYPRESS ST STE 200 | ATTN CORPORATE RELOCATION | | | TAMPA | FL | 33607 | |
| TAM STOCKTON LLC | C O SANSOME PACIFIC PROPERTIES | 500 WASHINGTON ST SUUITE 475 | | | | SAN FRANCISCO | CA | 94111 | |
| TAM STOCKTON LLC | | 500 WASHINGTON ST | STE 700 | | | SAN FRANCISCO | CA | 94111 | |
| Tam Stockton LLC a California Limited Liability Company | Attn David J Gustafson | Tam Stockton LLC | 500 Washington St Ste 475 | | | San Francisco | CA | 94111-2949 | |
| TAM STOCKTON, LLC | | C/O SANSOME PACIFIC PROPERTIES | 500 WASHINGTON ST SUITE 475 | | | SAN FRANCISCO | CA | 94111 | |
| TAM, ALEXANDER GUAN | | Address Redacted | | | | | | | |
| TAM, ANGELA | | Address Redacted | | | | | | | |
| TAM, BENNY | | Address Redacted | | | | | | | |
| TAM, BRIAN | | 3003 MARITIME WAY | | | | RICHMOND | CA | 94804-4220 | |
| TAM, DANIEL | | Address Redacted | | | | | | | |
| TAM, EDDIE | | 132 32 58TH AVE | | | | FLUSHING | NY | 11355-0000 | |
| TAM, EDDIE | | Address Redacted | | | | | | | |
| TAM, JEFFREY | | 1006 JOLEEN CT | | | | HAYWARD | CA | 94544 | |
| TAM, JOHNNY | | Address Redacted | | | | | | | |
| TAM, NATHANIEL | | 1914 BOWIE ST | | | | AMARILLO | TX | 79109 | |
| TAM, NATHANIEL JOSIAH | | Address Redacted | | | | | | | |
| TAM, NEAL WESLEY | | Address Redacted | | | | | | | |
| TAM, NGUYEN V | | 4801 RUTGERS AVE NW APT 1 | | | | ROANOKE | VA | 24012-7322 | |
| TAM, SHEK YIN | | Address Redacted | | | | | | | |
| TAM, SHIU KAI | | Address Redacted | | | | | | | |
| TAM, STACY | | Address Redacted | | | | | | | |
| Tam, Wing K | | 5 Patton Dr | | | | Ardmore | PA | 19003 | |
| Tam, Wing Kui | | 5 Patton Dr | | | | Ardmore | PA | 19003 | |
| TAMAN, LEWIS | | 221 N LASALLE ST STE 2016 | | | | CHICAGO | IL | 60601 | |
| TAMAN, SEAN MICHAEL | | Address Redacted | | | | | | | |
| TAMANI, MALISA | | 449 E CANYON CREEK CT | | | | GILBERT | AZ | 852960000 | |
| TAMANI, MALISA MERIANN | | Address Redacted | | | | | | | |
| TAMARA TAMBURRO CUST | TAMBURRO TAMARA | MICHAEL JOSEPH TAMBURRO | UNIF TRF MIN ACT CA | 5018 DUMONT PL | | WOODLAND | CA | 91364-2406 | |
| TAMARA, DOVE | | 13266 MARK TWAIN | | | | DETROIT | MI | 48227-0000 | |
| TAMARA, JANETH | | Address Redacted | | | | | | | |
| TAMARA, REDFORD | | 706 SW GRAYSTONE DR DR | | | | GRAIN VALLEY | MO | 64029-9377 | |
| TAMARAC TIRE & AUTO CENTER | | 7011 N PINE ISLAND RD | | | | TAMARAC | FL | 33321 | |
| TAMARAC, CITY OF | | 6011 NOB HILL RD 1ST FL | BUILDING & CODE COMPLIANCE DEPT | | | TAMARAC | FL | 33321 | |
| Tamarack Village Shopping Center Limited Partnership | c o Michael F McGrath Esq | Ravich Meyer Kirkman McGrath Nauman & Tansey PA | 80 S Eighth St Ste 4545 | | | Minneapolis | MN | 55402 | |
| TAMARACK VILLAGE SHOPPING CENTER LP | MIKE SEDWICK VICE PRESIDENT OF PROPERTY MGT | C O ROBERT MUIR COMPANY | 7650 EDINBOROUGH WAY SUITE 375 | | | EDINA | MN | 55435 | |
| TAMARACK VILLAGE SHOPPING CENTER, L P | MIKE SEDWICK | C/O ROBERT MUIR COMPANY | 7650 EDINBOROUGH WAY SUITE 375 | | | EDINA | MN | 55435 | |
| TAMARACK VILLAGE SHOPPING CTR | | 2850 METRO DR STE 509 | | | | BLOOMINGTON | MN | 55425 | |
| TAMARACK VILLAGE SHOPPING CTR | | 7650 EDINBOROUGH WAY STE 375 | CO ROBERT MUIR COMPANY | | | EDINA | MN | 55435 | |
| TAMARACK VILLAGE SHOPPING CTR | | TAMARACK VILLAGE SHOPPING CTR | C/O ROBERT MUIR COMPANY | 7650 EDINBOROUGH WAY STE 375 | | EDINA | MN | 55435 | |
| TAMAREZ, ENMANUEL | | Address Redacted | | | | | | | |
| TAMAREZ, LUIS GUILLERMO | | Address Redacted | | | | | | | |
| TAMARIN, PAVEL | | Address Redacted | | | | | | | |
| TAMASHAR, EDWIN D | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| TAMAYO, ANDREW ALEXANDER | | Address Redacted | | | | | | | |
| TAMAYO, ANTHONY DAVID | | 401 N OLD ORCHARD NO 336 | | | | LEWISVILLE | TX | 75067 | |
| TAMAYO, BRYAN A | | Address Redacted | | | | | | | |
| TAMAYO, CHERIEANNE CAROLINE | | Address Redacted | | | | | | | |
| TAMAYO, CHRISTINA N | | Address Redacted | | | | | | | |
| TAMAYO, DENNIS LARRY | | Address Redacted | | | | | | | |
| TAMAYO, JANE ALICE | | Address Redacted | | | | | | | |
| TAMAYO, JESSICA | | Address Redacted | | | | | | | |
| TAMAYO, JORGE LUIS | | Address Redacted | | | | | | | |
| TAMAYO, JOSE J | | 4608 N KENTON AVE | | | | CHICAGO | IL | 60630-4020 | |
| TAMAYO, JUAN CARLOS | | Address Redacted | | | | | | | |
| TAMAYO, KRYSTAL LAUREN | | Address Redacted | | | | | | | |
| TAMAYO, RUEL ARTATES | | Address Redacted | | | | | | | |
| Tamayo, Sahel Rafael | Sahel Tamayo | 3920 NW 170 St | | | | Miami | FL | 33064 | |
| TAMAYO, SAHEL RAFAEL | | Address Redacted | | | | | | | |
| TAMAYO, SAMUEL | | 160 NE 95 ST | | | | MIAMI SHORES | FL | 33138 | |
| TAMAYO, SAMUEL C | | Address Redacted | | | | | | | |
| Tamba, Sarbium | | 3440 Quail Hollow Trl | | | | Snellville | GA | 30039 | |
| TAMBA, SARBIUM OLIVER | | Address Redacted | | | | | | | |
| TAMBE ELECTRIC INC | | 614 FISHERS RUN | | | | VICTOR | NY | 14564 | |
| TAMBEAU, JAYMES | | 1949 COMMONWEALTH AVE APT 36 | | | | BRIGHTON | MA | 02135 | |
| TAMBEAU, JAYMES L | | Address Redacted | | | | | | | |
| Tamburri, Christian | | 2401 Singletree Ave No B | | | | Austin | TX | 78727 | |
| TAMBURRI, CHRISTIAN | | Address Redacted | | | | | | | |
| TAMBURRINO, KENNETH | | Address Redacted | | | | | | | |
| TAMBURRINO, ROBERT F | | Address Redacted | | | | | | | |
| TAMBY, JOHN | | 71 VANDERVEER DR | | | | BASKING RIDGE | NJ | 07920-3753 | |
| TAMCARE SERVICE INC | | 1510 LATHAM RD | SUITE 4 | | | WEST PALM BEACH | FL | 33409 | |
| TAMCARE SERVICE INC | | SUITE 4 | | | | WEST PALM BEACH | FL | 33409 | |
| TAMECIA, HARRIS ANDRIENNA | | Address Redacted | | | | | | | |
| TAMELA HARRIS | | | | | | | | | |
| TAMERON, JORGE | | 1750 W 59TH ST | | | | HIALEAH | FL | 33012-7905 | |
| TAMERON, JORGE L | | 1750 W 59TH ST | | | | HIALEAH | FL | 33012 | |
| TAMEZ, ALBERTO MANUEL | | Address Redacted | | | | | | | |
| TAMEZ, AMANDA MARIE | | Address Redacted | | | | | | | |
| TAMEZ, ARTEMIO | | 9026 MILLER RD NO 2 | | | | HOUSTON | TX | 00007-7049 | |
| TAMEZ, ARTEMIO | | Address Redacted | | | | | | | |
| TAMEZ, MEGAN ELIZABETH | | Address Redacted | | | | | | | |
| TAMEZ, NIKOLAS REY | | Address Redacted | | | | | | | |
| TAMEZ, SARA LAUREN | | Address Redacted | | | | | | | |
| TAMEZ, TIM DEAN | | Address Redacted | | | | | | | |
| TAMEZ, ZULEMA | | Address Redacted | | | | | | | |
| TAMI, DAVENPORT | | 1030 S DOBSON RD | | | | MESA | AZ | 85202-0000 | |
| TAMIGGI, PATRICK ANDREW | | Address Redacted | | | | | | | |
| TAMIL, THURMOND | | 9400 W PARMER LN APT 1613 | | | | AUSTIN | TX | 78717-4746 | |
| TAMILLOW, DAVID | | Address Redacted | | | | | | | |
| TAMINDZJUA, MATTHEW | | 90 DEXTER ST | | | | MALDEN | MA | 02148-0000 | |
| TAMINDZJUA, MATTHEW GEORGE | | Address Redacted | | | | | | | |
| TAMIR PARKING CORP | | 20 E 46TH ST RM 1200 | | | | NEW YORK | NY | 10017 | |
| TAMIREZ, DADRO | | 12857 WALSH | | | | LOS ANGELES | CA | 90066 | |
| TAMM, COLIN EDWARD | | Address Redacted | | | | | | | |
| TAMMANY TELEVISION SERVICE LLC | | 847 COLLINS BLVD | | | | COVINGTON | LA | 70438 | |
| TAMMANY, DENNIS | | Address Redacted | | | | | | | |
| TAMMARA GANEY & | GANEY TAMMARA | GWENDOLYN GANEY TEN COM | 4851 CORONADO DR | | | NEW ORLEANS | LA | 70127-3707 | |
| TAMMARIELLO, MATT LOUIS | | Address Redacted | | | | | | | |
| TAMMARO, MICHAEL JOHN | | Address Redacted | | | | | | | |
| TAMMI M ANDERSON | ANDERSON TAMMI M | PO BOX 5496 | | | | MARYVILLE | TN | 37802-5496 | |
| TAMMIE, HUELSKAMP | | 209 WALLER RD | | | | NINETY SIX | SC | 29666-0000 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Tammy C Goode | | 4537 Mockingbird Ln | | | | Maiden | NC | 828-446-8572 | |
| TAMMY D HARRIS | HARRIS TAMMY D | 5682 DOGWOOD RD | | | | ARDMORE | OK | 73401 | |
| TAMMY E DENNIS | | 11408 KABROON CT | | | | JACKSONVILLE | FL | 32246-6917 | |
| TAMMY H KIPFINGER | | 4927 CASPIAN CT | | | | ORLANDO | FL | 32819-3324 | |
| TAMMY HAYES 155705 | | BELL CO DISTRICT CLERK CSDEPT | PO BOX 909 | | | BELTON | TX | 76513 | |
| TAMMY HAYES 155705 | | PO BOX 909 | | | | BELTON | TX | 76513 | |
| Tammy Kirby | | 421 W Byrd St | | | | Timmonsville | SC | 29161 | |
| TAMMY, L | | 698 FAIRVIEW RD | | | | PLEASANTON | TX | 78064 | |
| TAMMY, THOMPSON | | PO BOX 337 | | | | GATE CITY | VA | 24251-0000 | |
| TAMMY, WELCH | | 1211 GASKINS RD APT H | | | | RICHMOND | VA | 23233 | |
| TAMMYJEA, FRAPPIER | | 148 CATO ST | | | | WOONSOCKET | RI | 02895-3006 | |
| TAMONDONG, GRACE BAISA | | Address Redacted | | | | | | | |
| TAMPA BAY BUCCANEERS | | 1 BUCCANEER PL | C/O CHEERLEADER & MASCOT | | | TAMPA | FL | 33607 | |
| TAMPA BAY BUCCANEERS | | 1 BUCCANEER PLACE | | | | TAMPA | FL | 33607 | |
| TAMPA BAY DEVIL RAYS | | 1 TROPICANA DR | | | | ST PETERSBURG | FL | 33705 | |
| TAMPA BAY INTERCONNECT | | 11500 9TH ST N | TIME WARNER ENTERTAINMENT | | | ST PETERSBURG | FL | 33716 | |
| TAMPA BAY INTERCONNECT | | 11500 9TH ST N | | | | ST PETERSBURG | FL | 33716 | |
| TAMPA CLERK OF CIRCUIT COURT | | PO BOX 3450 | | | | TAMPA | FL | 33601 | |
| TAMPA CLERK OF COURT | | 419 PIERCE STREET RM 195 | CENTRAL DEPOSIT | | | TAMPA | FL | 33601 | |
| TAMPA CLERK OF COURT | | CENTRAL DEPOSIT | | | | TAMPA | FL | 33601 | |
| TAMPA ELECTRIC | | PO BOX 31318 | | | | TAMPA | FL | 33631-3318 | |
| TAMPA FORKLIFT INC | | PO BOX 76054 | | | | TAMPA | FL | 33675 | |
| TAMPA ROOFING CO INC | | 1700 E ELLICOTT ST | | | | TAMPA | FL | 33610 | |
| TAMPA SERVICES INC | | PO BOX 76642 | | | | TAMPA | FL | 33675 | |
| TAMPA TRIBUNE | | 8313 W HIAWATHA ST | C/O GREGORY T HUTCHISON | | | TAMPA | FL | 33615-2810 | |
| TAMPA TRIBUNE | | ACCOUNTS RECEIVABLE | | | | TAMPA | FL | 336313600 | |
| TAMPA TRIBUNE | | AMY MCMAHON | P O BOX 191 | | | TAMPA | FL | 33601 | |
| TAMPA TRIBUNE | | PO BOX 191 | ACCOUNTS RECEIVABLE | | | TAMPA | FL | 33601-0191 | |
| TAMPA TRIBUNE | | PO BOX 191 | | | | TAMPA | FL | 33601-0191 | |
| TAMPA TRIBUNE | | PO BOX 30085 | | | | TAMPA | FL | 33630 | |
| TAMPA TRIBUNE | | PO BOX 85000 | MEDIA GENERAL OPERATIONS | | | RICHMOND | VA | 23285-5000 | |
| TAMPA TRIBUNE | | PO BOX 85011 | | | | RICHMOND | VA | 23285-5011 | |
| TAMPA UTILITIES, CITY OF | | PO BOX 30191 | | | | TAMPA | FL | 33630-3191 | |
| TAMPA, CITY OF | | 2105 N NEBRASKA AVE | CASHIERING POLICE | | | TAMPA | FL | 33602 | |
| TAMPA, CITY OF | | 306 E JACKSON ST | CSHIERING FIRE | | | TAMPA | FL | 33602 | |
| TAMPA, CITY OF | | 306 E JACKSON STREET | DEPT OF SANITARY SEWERS | | | TAMPA | FL | 33602 | |
| TAMPA, CITY OF | | 333 S FRANKLIN ST | TAMPA CONVENTION CTR | | | TAMPA | FL | 33602 | |
| TAMPA, CITY OF | | 411 N FRANKLIN ST | ONE POLICE CTR ALARM SECTION | | | TAMPA | FL | 33602 | |
| TAMPA, CITY OF | | 411 N FRANKLIN ST | POLICE EXTRA DUTY | | | TAMPA | FL | 33602 | |
| TAMPA, CITY OF | | CENTRAL CASHIER | PO BOX 2100 | | | TAMPA | FL | 33601 | |
| TAMPA, CITY OF | | OCCUPATIONAL LICENSE TAX DIV | | | | TAMPA | FL | 336012200 | |
| TAMPA, CITY OF | | PARKING DIVISION | 107 NORTH FRANKLIN ST | | | TAMPA | FL | 33602 | |
| TAMPA, CITY OF | | PO BOX 2200 | OCCUPATIONAL LICENSE TAX DIV | | | TAMPA | FL | 33601-2200 | |
| TAMPA, CITY OF | | TAMPA CITY OF | OCCUPATIONAL LICENSE TAX DIV | PO BOX 2200 | | TAMPA | FL | 33601-2200 | |
| TAMPA, IULIAN | | 6649 NORTH MAPLEWOOD | | | | CHICAGO | IL | 60645 | |
| TAMPERPROOF SCREW CO INC | | 30 LAUREL ST | | | | HICKSVILLE | NY | 11801 | |
| TAMPI, HEINE | | 199 ROLLINS AVE 613 | | | | ROCKVILLE | MD | 20852 | |
| TAMPI, HEINE MATTHEW | | Address Redacted | | | | | | | |
| TAMPIO, TIMOTHY | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| TAMPLIN & CO | | 6511 GLENRIDGE PARK PL UNIT 8 | | | | LOUISVILLE | KY | 40222 | |
| TAMPLIN, EMBASSY SEVILLE | | Address Redacted | | | | | | | |
| TAMPLIN, STEVEN GARRETT | | Address Redacted | | | | | | | |
| Tamrac Inc | Attn Russell Kantor | 9240 Jordan Ave | | | | Chatsworth | CA | 91311 | |
| TAMRAC INC | Tamrac Inc | Attn Russell Kantor | 9240 Jordan Ave | | | Chatsworth | CA | 91311 | |
| TAMRAC INC | | 9240 JORDAN AVE | | | | CHATSWORTH | CA | 91311 | |
| TAMRAKAR, GANESH | | 545 SUNNYVIEW DR | NO 201 | | | PINOLE | CA | 94564 | |
| TAN III, FELIPE AQUINO | | Address Redacted | | | | | | | |
| TAN, ABE ROD CALAR | | Address Redacted | | | | | | | |
| TAN, ANNIE | | Address Redacted | | | | | | | |
| TAN, CHULEN K | | Address Redacted | | | | | | | |
| TAN, CHULEN K | | Address Redacted | | | | | | | |
| TAN, DAHLIA | | Address Redacted | | | | | | | |
| TAN, DENNIS | | Address Redacted | | | | | | | |
| TAN, DOUGLAS | | Address Redacted | | | | | | | |
| Tan, Emmanuel | | 7499 Morning Crest Pl | | | | Rch Cucamonga | CA | 91739 | |
| TAN, ESHAN | | Address Redacted | | | | | | | |
| TAN, JACQUES JOHANN | | Address Redacted | | | | | | | |
| TAN, JEREMY | | Address Redacted | | | | | | | |
| TAN, JESSICA LYN | | Address Redacted | | | | | | | |
| TAN, JOHAN | | Address Redacted | | | | | | | |
| TAN, JONATHAN DAVID RABUY | | Address Redacted | | | | | | | |
| TAN, JOSHUA E | | Address Redacted | | | | | | | |
| TAN, KATRYNNA K | | Address Redacted | | | | | | | |
| TAN, KEVIN C | | Address Redacted | | | | | | | |
| TAN, MICHAEL | | Address Redacted | | | | | | | |
| TAN, PHILIPP | | 1494 QUAKER LANE | | | | PROSPECT HEIGHTS | IL | 60070-0000 | |
| TAN, PHILIPP LAWRENCE | | Address Redacted | | | | | | | |
| TAN, RAYMOND | | Address Redacted | | | | | | | |
| TAN, SHELLY MAY | | Address Redacted | | | | | | | |
| TAN, STACEY | | Address Redacted | | | | | | | |
| TAN, WILFREDO | | 1312 N AVE 45 | | | | LOS ANGELES | CA | 90041 | |
| TAN, WILFREDO S | | 4335 MONT EAGLE PL | | | | LOS ANGELES | CA | 90041-3414 | |
| Tan, Yong Jian | | 61 Taber St | | | | Quincy | MA | 02169 | |
| TANAFON, IAN G | | Address Redacted | | | | | | | |
| TANAGHO, JAMIL | | Address Redacted | | | | | | | |
| TANAKA, STEVEN | | 14 ALEXIS CT | | | | OKLAHOMA CITY | OK | 73139-7322 | |
| TANAKA, TIMON | | 10732 LAWLER ST NO 3 | | | | LOS ANGELES | CA | 90034 | |
| TANAKEYOWMA, AMANDA MARIE | | Address Redacted | | | | | | | |
| TANCOCK, BENJAMIN ADAM | | Address Redacted | | | | | | | |
| TANCOLA, BRANDON | | 40 SKYVIEW LN | | | | THORNDALE | PA | 19372 | |
| TANCREDI, DAMIEN NICHOLAS | | Address Redacted | | | | | | | |
| TANDAN, JAY WARREN | | Address Redacted | | | | | | | |
| TANDBERG INC | | 1860 MICHAEL FARADAY DR 250 | | | | RESTON | VA | 20190 | |
| TANDEM | | 135 S LASALLE DEPT 3718 | | | | CHICAGO | IL | 60674-3718 | |
| TANDEM PROMOTIONS INC | | 5010 FAIRVIEW AVE | | | | DOWNERS GROVE | IL | 60515 | |
| TANDOH, AARON | | Address Redacted | | | | | | | |
| TANDON, LAXMI | | 3508 ZERMATT CT | | | | ROCKFORD | IL | 61114-7314 | |
| TANDON, SHEFALI | | Address Redacted | | | | | | | |
| TANDY | | 10621 HARWIN DR | | | | HOUSTON | TX | 77036 | |
| TANDY | | 1895 AIRPORT EXCHANGE BLVD | | | | ERLANGER | KY | 41018 | |
| TANDY | | 9830 BELL RANCH ROAD NO 101 | | | | SANTA FE SPRING | CA | 90670 | |
| TANDY SERVICE 40 7482 | | 4266 COTTAGE HILL RD NO 3 | | | | MOBILE | AL | 36609-4277 | |
| TANDY, CHRISTOPHER HART | | Address Redacted | | | | | | | |
| Tanel Parind | | 448 Maxey Dr | | | | Virginia Beach | VA | 23454 | |
| TANELLUS, REUBEN | | Address Redacted | | | | | | | |
| TANG VINCENT, PHILLIP MICHAEL | | Address Redacted | | | | | | | |
| TANG, ANDREW S | | Address Redacted | | | | | | | |
| TANG, ARTHUR | | 608 OAKES BLVD | | | | SAN LEANDRO | CA | 94577 | |
| TANG, BRIAN | | 25 34 COLLEGE POINT BLVD | | | | FLUSHING | NY | 11354-0000 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| TANG, BRIAN | | Address Redacted | | | | | | | |
| TANG, DUDLEY | | 7205 HART LANE APT 2044 | | | | AUSTIN | TX | 78731-0000 | |
| TANG, DUDLEY | | Address Redacted | | | | | | | |
| TANG, JAMES D | | Address Redacted | | | | | | | |
| TANG, JIMMY | | Address Redacted | | | | | | | |
| TANG, KEN | | Address Redacted | | | | | | | |
| TANG, LOC VAN | | Address Redacted | | | | | | | |
| TANG, MICHAEL | | Address Redacted | | | | | | | |
| TANG, VIVIAN L | | Address Redacted | | | | | | | |
| TANG, WAI HUNG | | Address Redacted | | | | | | | |
| TANGA R FLOWERS | FLOWERS TANGA R | 3190 THORNGATE CT | | | | SNELLVILLE | GA | 30078 | |
| TANGARIFE, KEVIN | | Address Redacted | | | | | | | |
| TANGE, ERIK CHRISTIAN | | Address Redacted | | | | | | | |
| TANGEN FOSTER, JAMES J | | Address Redacted | | | | | | | |
| TANGEN, MATT M | | Address Redacted | | | | | | | |
| TANGHETTI, ZACH | | Address Redacted | | | | | | | |
| TANGI, JACKSON | | 805 LAKESIDE CR | | | | LEWISVILLE | TX | 75057-0000 | |
| TANGIE, REBECCA L | | Address Redacted | | | | | | | |
| TANGIER & RAPPAHANNOCK CRUISES | | 468 BUZZARD POINT RD | | | | REEDVILLE | VA | 22539 | |
| TANGIPAHOA PARISH CLERK OF | | CRIMINAL DEPT | PO BOX 667 | | | AMITE | LA | 70422 | |
| TANGIPAHOA PARISH CLERK OF | | PO BOX 667 | | | | AMITE | LA | 70422 | |
| TANGIPAHOA PARISH SCHOOL SYSTM | | PO BOX 159 | SALES TAX DIVISION | | | AMITE | LA | 70422-0159 | |
| TANGLE INC | | 365 MONCADA WAY | | | | SAN FRANCISCO | CA | 94127 | |
| TANGLEWOOD LMS | | BANK LOCKBOX PROCESSING CNTR | | | | BUFFALO GROVE | IL | 600897230 | |
| TANGLEWOOD LMS | | PO BOX 7230 | BANK LOCKBOX PROCESSING CNTR | | | BUFFALO GROVE | IL | 60089-7230 | |
| TANGLEWOOD PARK | | 191 W NATIONWIDE BLVD STE 200 | | | | COLUMBUS | OH | 43215 | |
| TANGLEWOOD PARK | | PO BOX 1450 | C/O CASTO DEVELOPMENT | | | COLUMBUS | OH | 43216 | |
| TANGLEWOOD PARK LLC | C O CASTO DEVELOPMENT | ATTN GENERAL COUNSEL | 191 W NATIONWIDE BLVD SUITE 200 | | | COLUMBUS | OH | 43215 | |
| Tanglewood Park LLC Luckoff Land Company LLC and Roth Tanglewood LLC as tenants | c o Ralph E Dill Esq | Tanglewood Park LLC | 37 W Broad St Ste 950 | | | Columbus | OH | 43215 | |
| Tanglewood Park LLC Luckoff Land Company LLC and Roth Tanglewood LLC as Tenants in Common | Augustus C Epps Jr Esq | Christian & Barton LLP | 909 E Main St Ste 1200 | | | Richmond | VA | 23219 | |
| TANGNEY, TROY N | | Address Redacted | | | | | | | |
| TANGO, NICOLE CHRISTINE | | Address Redacted | | | | | | | |
| TANGOE | | 20 WATERVIEW BLVD | 3RD FLOOR | | | PARSIPPANY | NJ | 07054 | |
| TANGRI, RISHI | | Address Redacted | | | | | | | |
| TANGUAY, ROBERT | | 27 OAK ST | | | | BREWER | ME | 04412 | |
| TANGUAY, WILLIAM ALAIN | | Address Redacted | | | | | | | |
| TANI, RUIZ | | 1978 CLEMSON DRIVE 0 | | | | CLEARWATER | FL | 33763-0000 | |
| TANIA, LOZADA | | 3903 BARRINGTON ST APT 2706 | | | | SAN ANTONIO | TX | 78217-4120 | |
| TANICO, PETER | | 30 15 49TH ST 1S | | | | ASTORIA | NY | 11103 | |
| TANICO, PETER JOHN | | Address Redacted | | | | | | | |
| TANIGUCHI, BRANDON MINORU | | Address Redacted | | | | | | | |
| TANIHU, NARTEY | | Address Redacted | | | | | | | |
| TANIR, SAHAP | | Address Redacted | | | | | | | |
| TANISAKI, ROGER | | 1988 JODON | | | | HACIENDA HEIGHTS | CA | 91745 | |
| TANISYS TECHNOLOGY | | 11001 LAKELINE BLVD BLDG I | | | | AUSTIN | TX | 78717-5967 | |
| TANK, DAVID CHARLES | | Address Redacted | | | | | | | |
| TANKER, SCOTT | | 95 BUNNING DR | | | | VOORHEES | NJ | 08043 | |
| TANKERSLEY & ASSOC, RICK | | 2405 GARDEN PARK CT STE C | | | | ARLINGTON | TX | 76013 | |
| TANKOVITCH, ALAN | | 8011 W NORTH AVE | | | | MILWAUKEE | WI | 53213-1695 | |
| TANKSLEY, LATANYA | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| TANN, AJAH VONE | | Address Redacted | | | | | | | |
| TANN, ALVIN BERNARD | | Address Redacted | | | | | | | |
| TANN, QUATEASE SHAUNTA | | Address Redacted | | | | | | | |
| TANNEHILL, CARLA MARIA | | Address Redacted | | | | | | | |
| TANNEHILL, ERIC JOHN | | Address Redacted | | | | | | | |
| TANNENBAUM, DANIEL | | 11 WALNUT CT | | | | SOUTH ORANGE | NJ | 07079 | |
| TANNENBAUM, DANIEL EVAN | | Address Redacted | | | | | | | |
| Tannenbaum, Maurice | | 24 Orchard Dr | | | | Ossining | NY | 10562 | |
| TANNER & GUIN LLC | | PO BOX 3206 | | | | TUSCALOOSA | AL | 35403-3206 | |
| TANNER FIRE & SAFETY EQUIPMENT | | 216 41ST AVENUE EAST | | | | BRADENTON | FL | 34208 | |
| TANNER ROMANOV, SHANDLER | | Address Redacted | | | | | | | |
| TANNER, BART | | 1257 DEPOT RD | | | | LUCEDALE | MS | 39452-3604 | |
| TANNER, BENJAMIN PETER | | Address Redacted | | | | | | | |
| TANNER, BLAKE | | 4324 GRACE RD | | | | BONITA | CA | 91902-0000 | |
| TANNER, BLAKE | | Address Redacted | | | | | | | |
| TANNER, BRAD WADE | | Address Redacted | | | | | | | |
| TANNER, BRETT GREGORY | | Address Redacted | | | | | | | |
| TANNER, BRYAN WILLIAM | | Address Redacted | | | | | | | |
| TANNER, CAELON E | | Address Redacted | | | | | | | |
| TANNER, CANDICE NICHOLE | | Address Redacted | | | | | | | |
| TANNER, CHRISTOPHER D | | Address Redacted | | | | | | | |
| TANNER, CHRISTOPHER JUSTIN | | Address Redacted | | | | | | | |
| TANNER, CLINTON JAMAAN | | Address Redacted | | | | | | | |
| TANNER, CODY JAMES | | Address Redacted | | | | | | | |
| TANNER, DESHAUN | | Address Redacted | | | | | | | |
| TANNER, EDDIE | | 14322 NE 97TH CIR | | | | VANCOUVER | WA | 98682-0000 | |
| TANNER, EDDIE LEE | | Address Redacted | | | | | | | |
| TANNER, GARRETT DEREL | | Address Redacted | | | | | | | |
| TANNER, GLEN WOODLAND | | Address Redacted | | | | | | | |
| TANNER, JACQUELINE MICHELE | | Address Redacted | | | | | | | |
| TANNER, JEREMY DALE | | Address Redacted | | | | | | | |
| TANNER, JOHN | | 6611 PEBBLE BEACH | | | | NORTH LAUDERDALE | FL | 33068-0000 | |
| TANNER, JOHN CHARLES | | Address Redacted | | | | | | | |
| TANNER, JOHN WILLIAM | | Address Redacted | | | | | | | |
| TANNER, JONATHAN ROSS | | Address Redacted | | | | | | | |
| TANNER, JOSHUA MARK | | Address Redacted | | | | | | | |
| TANNER, JOSHUA SCOTT | | Address Redacted | | | | | | | |
| TANNER, KATHY K | | Address Redacted | | | | | | | |
| TANNER, KIRSTEN | | 12208 HAMPTON VALLEY TERR | | | | CHESTERFIELD | VA | 23832 | |
| TANNER, KIRSTEN R | | Address Redacted | | | | | | | |
| TANNER, LESLIE MARIE | | Address Redacted | | | | | | | |
| TANNER, LINDSEY | | Address Redacted | | | | | | | |
| TANNER, LISA | | 6746 FORTUNA DR | | | | TEMPERANCE | MI | 48182-1317 | |
| TANNER, MATT SCOTT | | Address Redacted | | | | | | | |
| TANNER, MICAH W | | 227 OAKBRIDGE DR | | | | DOUGLASVILLE | GA | 30134 | |
| TANNER, MICHAEL | | 7878 ESTRADA AVE | | | | FORT KNOX | KY | 40121 | |
| TANNER, RICHARD EDWARD | | Address Redacted | | | | | | | |
| TANNER, ROBB | | P O BOX 6383 | | | | MANCHESTER | NH | 03108 | |
| TANNER, ROBB E | | Address Redacted | | | | | | | |
| TANNER, RUBEE | | Address Redacted | | | | | | | |
| TANNER, STEPHEN CRAIG | | Address Redacted | | | | | | | |
| TANNER, STEVEN R | | Address Redacted | | | | | | | |
| TANNER, THERESA SHANNEL | | Address Redacted | | | | | | | |
| TANNER, WAVERLY | | 8300 FORDSON RD | | | | RICHMOND | VA | 23229 | |
| TANNERS CATERING INC | | 2662 HOLCOMB BRIDGE RD STE 320 | | | | ALPHARETTA | GA | 30022 | |
| TANNERS TV CLINIC | | PO BOX 324 | 106 E ANDREWS ST | | | HEMINGWAY | SC | 29554 | |
| TANNERS TV CLINIC | | PO BOX 324 | | | | HEMINGWAY | SC | 29554 | |
| TANNIS, HUDSON | | 133 06 231ST ST | | | | LAURELTON | NY | 11413 | |
| TANNOUS, ABLA N | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| TANNOUS, OLA | | Address Redacted | | | | | | | |
| TANON, RAMON | | 1901 ASHLEY OAKS CT | | | | SAINT CLOUD | FL | 34771 | |
| TANOUYE, DAVID S | | Address Redacted | | | | | | | |
| TANPHANTOURATH, NATALIE BOUNMY | | Address Redacted | | | | | | | |
| TANSAM LIGHTENING INC | | 77 N MAGNETO DR STE B | | | | PUEBLO WEST | CO | 81007 | |
| TANSLEY CRAIG S | | 26650 ST MICHAEL LANE | | | | MURRIETA | CA | 92563 | |
| TANSY, QUINN LAUREL | | Address Redacted | | | | | | | |
| TANSY, SEAN MICHAEL | | Address Redacted | | | | | | | |
| TANT, SONYA SUN | | Address Redacted | | | | | | | |
| TANTALEAN, STEVEN ALFRED | | Address Redacted | | | | | | | |
| TANTONO, DANIEL | | 7 VIA TIGRA | | | | RANCHO SANTA MARGARITA | CA | 92688-0000 | |
| TANTONO, DANIEL ALEXANDER | | Address Redacted | | | | | | | |
| Tants, Dan | | 1710 E 106th Ave | | | | Crown Point | IN | 46307-0000 | |
| TANTS, DINO | | 1710 EAST 106TH AVE | | | | CROWN POINT | IN | 46307-0000 | |
| TANTS, DINO D | | Address Redacted | | | | | | | |
| Tanurb Burnsville LP | Attn Steven C Cox Esq | Fabyanske Westra Hart & Thomson P A | 800 LaSalle Ave Ste 1900 | | | Minneapolis | MN | 55402 | |
| Tanurb Burnsville LP | c o Tanurb Developments Inc | 56 Temperance St 7th Fl | | | | Toronto | ON | M5H 3V5 | Canada |
| Tanurb Burnsville LP | c o Tanurb Developments Inc | 56 Temperance St 7th Fl | | | | Toronto | Ontario | M5H 3V5 | Canada |
| Tanurb Burnsville LP | Fabyanske Westra Hart & Thomson PA | Attn Steven C Cox | 800 LaSalle Ave Ste 1900 | | | Minneapolis | MN | 55402 | |
| Tanurb Burnsville LP | Tanurb Burnsville LP | c o Tanurb Developments Inc | 56 Temperance St 7th Fl | | | Toronto | Ontario | M5H 3V5 | Canada |
| TANURB BURNSVILLE LP | THOMAS R EHRLICH | 160 EGLINTON AVE EAST | SUITE 300 | | | TORONTO | ON | M4P 3B5 | Canada |
| Tanurb Burnsville LP | | 160 Eglinton Ave E Ste 300 | | | | Toronto | ON | M4P 3B5 | CANADA |
| TANURB BURNSVILLE LP | | C/O NORTHMARQ REAL ESTATE SVCS | SDS 12 2659 PO BOX 86 | | | MINNEAPOLIS | MN | 55486-2659 | |
| TANURB BURNSVILLE, LP | THOMAS R EHRLICH | 160 EGLINTON AVENUE EAST | SUITE 300 | | | TORONTO | ON | M4P 3B5 | CAN |
| TANURB BURNSVILLE, LP | THOMAS R EHRLICH | 160 EGLINTON AVENUE EAST | SUITE 300 | | | TORONTO | ON | M4P 3B5 | |
| TANURB DEVELOPMENTS INC | | 2480 FAIRVIEW AVE N | C/O MARKETPLACE MGMT ROSEDALE | | | ROSEVILLE | MN | 55113 | |
| TANURB DEVELOPMENTS INC | | 2480 FAIRVIEW AVE N | | | | ROSEVILLE | MN | 55113 | |
| TANVIR, AREEB A | | Address Redacted | | | | | | | |
| TANVIR, MOHAMMED | | 2507 FERRY LANDING | | | | SUGARLAND | TX | 77478 | |
| TANVIR, MOHAMMED A | | Address Redacted | | | | | | | |
| Tanya Falcon | | 23113 Hwy 383 | | | | Iowa | LA | 70647 | |
| TANYA J BAKER | BAKER TANYA J | 7280 BARNETTS RD | | | | CHARLES CITY | VA | 23030-2521 | |
| TANYA, JONES | | 5820 EAST W T HARRIS BLVD | | | | CHARLOTTE | NC | 28215 | |
| TANYA, LINGLE | | 219 SHILLINGS CHASE DR | | | | APEX | NC | 27539-6484 | |
| TANYA, NANESKO | | 467 WESTMINSTER DR | | | | TOMS RIVER | NJ | 08753-0000 | |
| TANYINGU, AGIET | | Address Redacted | | | | | | | |
| TANZIL, EMILY | | Address Redacted | | | | | | | |
| TAORMINA JR , MARIONO | | P O BOX 5716 | T/A GUS TRAVERS | | | RICHMOND | VA | 23220 | |
| TAORMINA JR , MARIONO | | T/A GUS TRAVERS | | | | RICHMOND | VA | 23220 | |
| TAORMINA, ANDREW THOMAS | | Address Redacted | | | | | | | |
| TAORMINA, SALVATORE RICHARD | | Address Redacted | | | | | | | |
| TAOS STAFFING CORP | | PO BOX 153305 | | | | IRVING | TX | 75015-3305 | |
| TAOUCH, TEMOUR | | Address Redacted | | | | | | | |
| TAP ELECTRONIC CO | | 2392 E ARTESIA BLVD | | | | LONG BEACH | CA | 90805 | |
| TAP PLASTICS INC | | DEPT 44751 | PO BOX 44000 | | | SAN FRANCISCO | CA | 94144-4751 | |
| TAP PLASTICS INC | | PO BOX 44000 | | | | SAN FRANCISCO | CA | 941444751 | |
| TAPABRATA PAL | PAL TAPABRATA | 5613 WARNERWOOD CT | | | | GLEN ALLEN | VA | 23060-6393 | |
| TAPANG, ROBERT JOHN | | Address Redacted | | | | | | | |
| TAPCO APPLIANCE PARTS CORP | | 9840 CURRIE DAVIS DRIVE | | | | TAMPA | FL | 33619 | |
| TAPE PRODUCTS | | 11630 DEERFIELD RD PO BOX 42413 | | | | CINCINNATI | OH | 45242 | |
| TAPE PRODUCTS | | PO BOX 42413 | 11630 DEERFIELD RD | | | CINCINNATI | OH | 45242 | |
| TAPE RENTAL LIBRARY INC | | ONE CASSETTE CENTER | PO BOX 107 | | | COVESVILLE | VA | 22931 | |
| TAPE RENTAL LIBRARY INC | | PO BOX 107 | | | | COVESVILLE | VA | 22931 | |
| TAPE RESOURCES INC | ACCOUNTS RECEIVABLE | | | | | VIRGINIA BEACH | VA | 234553602 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| TAPE RESOURCES INC | | 1220 BAKER ROAD STE 102 | ATTN ACCOUNTS RECEIVABLE | | | VIRGINIA BEACH | VA | 23455-3602 | |
| TAPE RESOURCES INC | | 1236 B BAKER RD | | | | VIRGINIA BEACH | VA | 23455 | |
| TAPE SERVICES INC | | 15 LONDONDERRY ROAD UNIT 11 | | | | LONDONDERRY | NH | 03053 | |
| TAPENBECK, RUSSELL | | 2700 FOX RUN DR | APT 3 | | | SPRINGFIELD | IL | 62704 | |
| TAPERNOUX, MARC PIERRE | | Address Redacted | | | | | | | |
| TAPERT, BRYAN JOHN | | Address Redacted | | | | | | | |
| TAPHANAND, ARTHUR | | Address Redacted | | | | | | | |
| TAPHOUS, BRANDON WILLIAM | | Address Redacted | | | | | | | |
| TAPIA, ADRIAN | | 341 REDBUD LANE | | | | HAYWARD | CA | 94541-0000 | |
| TAPIA, ADRIAN | | 405 RANCHO ARROYO PKWY APT NO 46 | | | | FREMONT | CA | 94536 | |
| TAPIA, ADRIAN | | Address Redacted | | | | | | | |
| TAPIA, ALBERTO | | 213 N RODNEY ST | | | | WILMINGTON | DE | 19805-0000 | |
| TAPIA, ALEXANDRA | | 2106 N LOCKWOOD | | | | CHICAGO | IL | 60639-0000 | |
| TAPIA, ALEXANDRA | | Address Redacted | | | | | | | |
| TAPIA, ANDREA Z | | Address Redacted | | | | | | | |
| TAPIA, DANIEL | | 2609 TOMAR | | | | SAN ANGELO | TX | 76901 | |
| TAPIA, DANIEL ANTHONY | | Address Redacted | | | | | | | |
| TAPIA, DANIEL D | | Address Redacted | | | | | | | |
| TAPIA, DANIEL EDWARD | | Address Redacted | | | | | | | |
| TAPIA, EDDIE JOSE | | Address Redacted | | | | | | | |
| TAPIA, ELENA | | 4 SEASCAPE No 4 | | | | LAGUNA NIGUEL | CA | 92677 | |
| TAPIA, EMILIO JOSE | | Address Redacted | | | | | | | |
| TAPIA, ERIC | | Address Redacted | | | | | | | |
| TAPIA, FRANCISCO | | Address Redacted | | | | | | | |
| TAPIA, JAIME | | 1917 S 49TH AVE | | | | CICERO | IL | 60804-2440 | |
| TAPIA, JAVIER | | Address Redacted | | | | | | | |
| TAPIA, JESUS FRANCISCO | | Address Redacted | | | | | | | |
| TAPIA, JOSE | | Address Redacted | | | | | | | |
| TAPIA, JOSE L | | 2965 S LAREE ST | | | | WEST VALLEY | UT | 84120-1670 | |
| TAPIA, JOSEPH L | | Address Redacted | | | | | | | |
| TAPIA, JUAN CARLOS | | Address Redacted | | | | | | | |
| TAPIA, KRYSTINA MARIE | | Address Redacted | | | | | | | |
| TAPIA, KRYSTINA MARIE | | Address Redacted | | | | | | | |
| TAPIA, LUIS | | Address Redacted | | | | | | | |
| TAPIA, LUIS ALEJANDRO | | Address Redacted | | | | | | | |
| TAPIA, NABIL IMELDA | | Address Redacted | | | | | | | |
| TAPIA, OMAR | | Address Redacted | | | | | | | |
| TAPIA, RICARDO MANUEL | | Address Redacted | | | | | | | |
| TAPIA, RUBEN ALEJANDRO | | Address Redacted | | | | | | | |
| TAPIA, SASHA ELISE | | Address Redacted | | | | | | | |
| TAPIA, SILVIA | | Address Redacted | | | | | | | |
| TAPIA, VANESSA CRYSTAL | | Address Redacted | | | | | | | |
| TAPICH, ANDREW | | 14 FLORAL DR | | | | WHEELING | WV | 26003 | |
| TAPLEY JR , MARK | | Address Redacted | | | | | | | |
| TAPLEY, DEXTER D | | Address Redacted | | | | | | | |
| TAPLIN JR, HILTON | | Address Redacted | | | | | | | |
| TAPLIN, BRIAN JAMES | | Address Redacted | | | | | | | |
| TAPLIN, RYAN | | Address Redacted | | | | | | | |
| TAPMAN, APRIL | | 1220 MIDDLENECK DR APT I | | | | SALISBURY | MD | 21804-3994 | |
| TAPP, IVAN J | | Address Redacted | | | | | | | |
| TAPP, JAMES C | | Address Redacted | | | | | | | |
| TAPP, KESHA DAWN | | Address Redacted | | | | | | | |
| TAPP, STEVEN D | | Address Redacted | | | | | | | |
| TAPPAHANNOCK VETERINARY CLINIC | | PO BOX 445 | | | | TAPPAHANNOCK | VA | 22560 | |
| TAPPAN, ALICE | | Address Redacted | | | | | | | |
| TAPPER ESQUIRE, JEFFREY | | 90 PAINTERS MILL RD STE 230 | | | | OWINGS MILLS | MD | 21117 | |
| TAPPER, DERRICK A | | Address Redacted | | | | | | | |
| TAPPER, DONALD DOUGLAS | | Address Redacted | | | | | | | |
| TAPPER, KEVIN ALAN | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| TAPPER, RYAN | | 149 WESTHAVEN DR APT 13D | | | | MYRTLE BEACH | SC | 29579 | |
| TAPPER, RYAN C | | Address Redacted | | | | | | | |
| TAPPER, SHADAE TENIQUE | | Address Redacted | | | | | | | |
| TAPPERO, EVAN | | Address Redacted | | | | | | | |
| TAPPERO, JAMES R | | Address Redacted | | | | | | | |
| TAPPY, JESSICA LEE | | Address Redacted | | | | | | | |
| TAPSCAN INC | | EIGHTH FLOOR/SUITE 850 | | | | BIRMINGHAM | AL | 35244 | |
| TAPSCAN INC | | PO BOX 11407 | DRAWER 345 | | | BIRMINGHAM | AL | 35246-0345 | |
| TAPSCOTT, SHELDON ONEIL | | Address Redacted | | | | | | | |
| TAPSCOTT, WILLIAM | | Address Redacted | | | | | | | |
| TAPSCOTT, WILLIE L | | Address Redacted | | | | | | | |
| TAQI, NABEEL I | | Address Redacted | | | | | | | |
| TAQUI, PATRICK | | 300 CIRCLE RD HM | | | | STONY BROOK | NY | 11790-0000 | |
| TAQUI, PATRICK | | Address Redacted | | | | | | | |
| TAR HEEL FORD TRUCK SALES INC | | 4420 N GRAHAM STREET & I 85 | | | | CHARLOTTE | NC | 28221 | |
| TAR HEEL FORD TRUCK SALES INC | | PO BOX 26548 | 4420 N GRAHAM STREET & I 85 | | | CHARLOTTE | NC | 28221 | |
| TAR HEEL LIFT TRUCKS INC | | 7055 ALBERT PICK ROAD | | | | GREENSBORO | NC | 27419 | |
| TAR HEEL LIFT TRUCKS INC | | PO BOX 19205 | 7055 ALBERT PICK ROAD | | | GREENSBORO | NC | 27419 | |
| TARA, SHIELDS | | 150 KELLOGGWOODS PK DR 302 | | | | KENTWOOD | MI | 49548-0000 | |
| TARABOKIJA, MATTHEW | | Address Redacted | | | | | | | |
| TARABORELLI, DENNIS W | | Address Redacted | | | | | | | |
| TARAFAS II, TIMOTHY | | Address Redacted | | | | | | | |
| TARANGO, CHRIS J | | Address Redacted | | | | | | | |
| TARANGO, FRANCISCO ALONZO | | Address Redacted | | | | | | | |
| TARANGO, HECTOR | | Address Redacted | | | | | | | |
| TARANGO, ROBERTA CHRISTINE | | Address Redacted | | | | | | | |
| TARANGO, RODRIGO ALONZO | | Address Redacted | | | | | | | |
| TARANTINO, JOSEPH | | 515 SARATOGA ST | | | | BOSTON | MA | 02128 | |
| TARANTINO, KYLE | | Address Redacted | | | | | | | |
| TARANTINO, MICHAEL ANTHONY | | Address Redacted | | | | | | | |
| TARANTO, GUIDO ERICK | | Address Redacted | | | | | | | |
| TARANTOLA, SALVATORE | | Address Redacted | | | | | | | |
| TARANTOLE, SAMUEL JASON | | Address Redacted | | | | | | | |
| TARASE, JONATHAN BRYANT | | Address Redacted | | | | | | | |
| TARASEK, ANDREW STEPHEN | | Address Redacted | | | | | | | |
| TARASEK, STEPHEN J | | Address Redacted | | | | | | | |
| TARATOOT, JORDAN ANDREW | | Address Redacted | | | | | | | |
| TARBAL, AYMAN ABDELHAFIZ | | Address Redacted | | | | | | | |
| TARBELL REALTORS | | 1403 N TUSTIN AVE 320 | | | | SANTA ANA | CA | 92705 | |
| TARBELL REALTORS | | 1403 N TUSTIN AVE 380 | | | | SANTA ANA | CA | 92705 | |
| TARCHINE, CHRISTOPHER JAMES | | Address Redacted | | | | | | | |
| TARDIE & ASSOCIATES, KENNETH A | | 10 S MAIN ST STE 401 | | | | MT CLEMENS | MI | 48043 | |
| TARDIE, CHRIS N | | Address Redacted | | | | | | | |
| TARDIF, RYAN N | | Address Redacted | | | | | | | |
| TARDIF, STEPHANIE | | Address Redacted | | | | | | | |
| TARDIFF, DEREK JOSEPH | | Address Redacted | | | | | | | |
| TARDIFF, ERIC DANIEL | | Address Redacted | | | | | | | |
| TARDIFF, NICOLE | | 10 DAHLIA AVE | | | | PEAVODY | MA | 01960 | |
| TARDIFF, SETH JAMES | | Address Redacted | | | | | | | |
| TARDIFF, SUSAN | | 767 NASH RD | | | | GARDINER | ME | 04345 | |
| TARDIO, JOLYN M | | 29433 S BAYEND DR | | | | RANCHO PALOS VERDES | CA | 90275-1102 | |
| TARDO, VINCENT PASQUALE | | Address Redacted | | | | | | | |
| TAREEN, SHERAZ | | Address Redacted | | | | | | | |
| TARGBE, RICHARD N | | Address Redacted | | | | | | | |
| TARGET BRANDS, INC | ANN N  CATHCART CHAPLIN | FISH & RICHARDSON  PC | 3300 RBC PLAZA  60 SOUTH SIXTH ST | | | MINNEAPOLIS | MN | 55402 | |
| TARGET CLEANING SYSTEMS | | PO BOX 464 | | | | STONY POINT | NY | 10980 | |
| TARGET CONTAINER CO | | 98 ANNEX 804 | | | | ATLANTA | GA | 30398-0804 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Target Corporation | Jayne G Trudell | Target Corporation Law Dept | 1000 Nicollet Mall | | | Minneapolis | MN | 55413 | |
| TARGET CORPORATION | JESSICA MCCURDY | PROPERTY DEVELOPMENT | ATTN PROPERTY ADMINISTRATION | 1000 NICOLLETT MALL | | MINNEAPOLIS | MN | 55403 | |
| TARGET EMAIL DIRECT | | 351 S CYPRESS RD STE 404 | | | | POMPANO BEACH | FL | 33060 | |
| TARGET MARKETING | | 101 E CARY STREET | | | | RICHMOND | VA | 23219 | |
| TARGET MARKETING | | 10450 LAKERIDGE PKWY | | | | ASHLAND | VA | 23005 | |
| TARGET MARKETING | | 211 E VICTORIA STE E | | | | SANTA BARBARA | CA | 93101 | |
| TARGET MKTG INC | | 1850 YORK RD | SUITE E | | | TIMONIUM | MD | 21093 | |
| TARGET MKTG INC | | SUITE E | | | | TIMONIUM | MD | 21093 | |
| TARGET MUSIC DIST INC | | 7925 NORTH WEST 66TH STREET | | | | MIAMI | FL | 33166 | |
| TARGET SERVICES | | 6764 PAXSON RD | | | | NEW HOPE | PA | 18938 | |
| TARGET STORES | AMY SERVICE | PROPERTY MANAGEMENT ACCOUNTING NMI 130 | SDS10 0075 P O BOX 86 | | | MINNEAPOLIS | MN | 55486-0075 | |
| TARGET STORES | AMY SERVICE PROPERTY MANAGER | PROPERTY MANAGEMENT ACCOUNTING NMI 130 | SDS10 0075 PO BOX 86 | | | MINNEAPOLIS | MN | 55486-0075 | |
| TARGET STORES | DAYTON HUDSON CORPORATION DHC PROPERTY DEVELOPMENT | ATTN PROPERTY ADMINISTRATION | 1000 NICOLLET MALL | | | MINNEAPOLIS | MN | 55403 | |
| TARGET STORES | NO NAME SPECIFIED | DAYTON HUDSON CORPORATION DHC PROPERTY DEVELOPME | ATTN PROPERTY ADMINISTRATION | 1000 NICOLLET MALL | | MINNEAPOLIS | MN | 55403 | |
| TARGET STORES | NO NAME SPECIFIED | DAYTON HUDSON CORPORATION DHC PROPERTY DEVELOPMENT | ATTN PROPERTY ADMINISTRATION | 1000 NICOLLET MALL | | MINNEAPOLIS | MN | 55403 | |
| TARGET STORES | | 1000 NICOLLET MALL TPS 1170 | | | | MINNEAPOLIS | MN | 55403 | |
| TARGET STORES | | 13505 20TH AVE | | | | COLLEGE POINT | NY | 11356 | |
| TARGET STORES | | PO BOX 1010 | ATTN CSA ACCOUNTS RECEIVABLE | | | MINNEAPOLIS | MN | 55440-1010 | |
| TARGET STORES | | PO BOX 59228 | | | | MINNEAPOLIS | MN | 55459-0228 | |
| TARGET STORES | | PROPERTY MANAGEMENT ACCOUNTING | SDS10 0075/PO BOX 86 | | | MINNEAPOLIS | MN | 55486-0075 | |
| TARGET STORES | | SDS10 0075/PO BOX 86 | | | | MINNEAPOLIS | MN | 554860075 | |
| TARGETBASE | | PO BOX 844244 | | | | DALLAS | TX | 75284-4244 | |
| TARGETCOM LLC | | 3398 PAYSPHERE CIR | | | | CHICAGO | IL | 60674 | |
| TARGUS | RANDY HORRAS | 1211 N MILLER ST | | | | ANAHEIM | CA | 92806 | |
| TARGUS | | PO BOX 7247 6800 | | | | PHILADELPHIA | PA | 19170-6800 | |
| Targus Inc | Attn Lawrence J Hilton | Oneil LLP | 19900 Macarthur Blvd Ste 1050 | | | Irvine | CA | 92612 | |
| TARGUS INC | ATTN RANDY HORRAS | 1211 N MILLER ST | | | | ANAHEIM | CA | 92806 | |
| Targus Inc | TARGUS INC | ATTN RANDY HORRAS | 1211 N MILLER ST | | | ANAHEIM | CA | 92806 | |
| TARGUS INC | | PO BOX 100 | | | | PLACENTIA | CA | 92871 | |
| TARGUS INFORMATION CORPORATION | | PO BOX 9134 | | | | UNIONDALE | NY | 11555-9134 | |
| TARGUSINFO | | | | 8010 TOWERS CRESCENT DR | | VIENNA | VA | 22182 | |
| TARHEEL CENTER SERVICES | | PO BOX 41212 | | | | FAYETTEVILLE | NC | 28304 | |
| TARHEEL TOWING | | PO BOX 1106 | | | | REIDSVILLE | NC | 27320 | |
| TARHUNI, NIZAR | | Address Redacted | | | | | | | |
| TARI, CHRISTOPHER J | | Address Redacted | | | | | | | |
| TARIK, YOUSIF ADAM | | Address Redacted | | | | | | | |
| TARIN & COON INC | | 700 GEMINI STE 240 | | | | HOUSTON | TX | 77058 | |
| TARIN, DANIEL | | Address Redacted | | | | | | | |
| TARIN, HEAVEN LEIGH GWEN | | Address Redacted | | | | | | | |
| TARIN, MASIEH MOHAMMED | | Address Redacted | | | | | | | |
| TARIN, MATT | | Address Redacted | | | | | | | |
| TARIN, MEGAN | | Address Redacted | | | | | | | |
| TARIN, ROGELIO | | Address Redacted | | | | | | | |
| TARIQ, ARSALAN | | Address Redacted | | | | | | | |
| TARIQ, RAMON | | Address Redacted | | | | | | | |
| TARIQ, SUBHAN | | Address Redacted | | | | | | | |
| TARIS JAMES, LATOYA MARIE | | Address Redacted | | | | | | | |
| TARKINGTON, JAY THOMAS | | Address Redacted | | | | | | | |
| TARKOWSKI, BRENDA L | | 3399 POINSETTIA DR | | | | HERNANDO BEACH | FL | 34607-3422 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| TARKOWSKI, KIMBERLY | | 2505 BEVIN | | | | COMMERCE TOWNSHIP | MI | 48382 | |
| TARLAPALLY, NIKHIL | | Address Redacted | | | | | | | |
| TARLETON, JASON M | | Address Redacted | | | | | | | |
| TARLOWSKI, NICOLE | | 7 WISCONSIN AVE | | | | SOMERVILLE | MA | 02145 | |
| TARLOWSKI, NICOLE K | | Address Redacted | | | | | | | |
| TARNOFSKY, RONALD LOUIS | | Address Redacted | | | | | | | |
| TARNOK, RICHARD COLE | | Address Redacted | | | | | | | |
| TARONGOY, FRANCIS NOEL J | | Address Redacted | | | | | | | |
| TARONGOY, NATHANIEL | | 128 BEDSTONE DR | | | | FRUIT COVE | FL | 32259 | |
| TARONGOY, NATHANIEL J | | Address Redacted | | | | | | | |
| TAROS, JASON THOMAS | | Address Redacted | | | | | | | |
| TAROSKY, SARAH M | | 3915 KLEBER ST | | | | PITTSBURGH | PA | 15212 | |
| TARPLEY, CLAY | | Address Redacted | | | | | | | |
| TARPLEY, DANIELLE | | Address Redacted | | | | | | | |
| TARPLEY, KELLY MARIE | | Address Redacted | | | | | | | |
| TARPLEY, RASHAD | | Address Redacted | | | | | | | |
| TARPON APPRAISAL SERVICE | | 15061 E MAIN | PO BOX 522 | | | CUTOFF | LA | 70345 | |
| TARR, ANDREA | | Address Redacted | | | | | | | |
| TARR, ANDREW | | 10936 GOLDEN EAGLE CT | | | | PLANTATION FK | | 33324-0000 | |
| TARR, ANDREW N | | Address Redacted | | | | | | | |
| TARR, DANIEL H | | Address Redacted | | | | | | | |
| TARR, SUSAN | | Address Redacted | | | | | | | |
| TARR, VICCI ANN | | Address Redacted | | | | | | | |
| TARRAF, SALMAN SAMIR | | Address Redacted | | | | | | | |
| TARRANT COUNTY | ATTN BETSY PRICE | TAX ASSESSOR/COLLECTOR | | | | FORT WORTH | TX | 76161-0018 | |
| Tarrant County | Elizabeth Weller | Linebarger Goggan Blair & Sampson LLP | 2323 Bryan St Ste 1600 | | | Dallas | TX | 75201 | |
| Tarrant County | Elizabeth Weller & Michael W Deeds & Laurie A Spindler | Linebarger Boggan Blair & Sampson LLP | 2323 Bryan St Ste 1600 | | | Dallas | TX | 75201-2691 | |
| Tarrant County | Tarrant County | | 2323 Bryan St Ste 1600 | | | Dallas | TX | 75201 | |
| TARRANT COUNTY | | 100 E WEATHERFORD | | | | FT WORTH | TX | 761960301 | |
| Tarrant County | | 2323 Bryan St Ste 1600 | | | | Dallas | TX | 75201 | |
| TARRANT COUNTY | | CHILD SUPPORT DIVSION | | | | FORT WORTH | TX | 761960260 | |
| TARRANT COUNTY | | CIVIL COURTS BLDG 100 HOUSTON | CHILD SUPPORT DIVSION | | | FORT WORTH | TX | 76196-0260 | |
| TARRANT COUNTY | | PO BOX 961018 | | | | FT WORTH | TX | 76161-0018 | |
| TARRANT COUNTY | | TARRANT COUNTY | PO BOX 961018 | | | FORT WORTH | TX | | |
| TARRANT COUNTY ATTORNEY GEN | | CHILD SUPPORT OFFICE | | | | FT WORTH | TX | 761611014 | |
| TARRANT COUNTY ATTORNEY GEN | | PO BOX 961014 | CHILD SUPPORT OFFICE | | | FT WORTH | TX | 76161-1014 | |
| TARRANT COUNTY CHILD SUPPORT | | DIVISION CIVIL CTS BLDG | PO BOX 961014 | | | FT WORTH | TX | 76161-0014 | |
| TARRANT COUNTY CHILD SUPPORT | | PO BOX 961014 | | | | FORT WORTH | TX | 761610014 | |
| TARRANT COUNTY CHILD SUPPORT | | VICKIE JEAN CARTER 0113244 | PO BOX 961014 | | | FORT WORTH | TX | 76161-1014 | |
| Tarrant County Clerk, Real Property Filing Office | | County Courthouse | 100 W  Weatherford St Room 130A | | | Fort Worth | TX | 76196-0401 | |
| TARRANT COUNTY COLLEGE | | 2100 TCJC PKY | | | | ARLINGTON | TX | 76018 | |
| TARRANT COUNTY JUSTICE CENTER | | 401 WEST BELKNAP | | | | FORT WORTH | TX | 76196 | |
| TARRANT COUNTY PROBATE COURT | | 100 W WEATHERFORD ST | | | | FORT WORTH | TX | 76102 | |
| TARRANT COUNTY TAX ASSESSOR/COLLECTOR | BETSY PRICE TAX ASSESSOR & COLLECTOR | 100 E WEATHERFORD | | | | FORT WORTH | TX | 76196 | |
| TARRANT, ANDY ARTIE | | Address Redacted | | | | | | | |
| TARRANT, BRIANA AUDREY | | Address Redacted | | | | | | | |
| TARRANT, DAVID | | 1302 HUMMINGBIRD DR | | | | WEST COLUMBIA | SC | 29169 | |
| TARRANT, JOHN EVAN | | Address Redacted | | | | | | | |
| TARRANT, PHILIP | | 934 GLENWOOD AVE | | | | ATLANTA | GA | 30316-0000 | |
| TARRANT, SHANNON M | | Address Redacted | | | | | | | |
| TARRANTS, AMBER DALE | | Address Redacted | | | | | | | |
| TARRAO, ERIK JOHN | | Address Redacted | | | | | | | |
| TARREN, ROBERT | | Address Redacted | | | | | | | |
| TARRER, DEMETRA ELAINE | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| TARRER, ERIKA M | | 408 PULASKI AVE | | | | RICHMOND | VA | 23222-1336 | |
| TARRER, STEPHANIE | | Address Redacted | | | | | | | |
| TARRIDE JR , DAVID ANGEL | | Address Redacted | | | | | | | |
| TARRIELA, ROMEO FLORES | | Address Redacted | | | | | | | |
| TARRIFF, RYAN M | | Address Redacted | | | | | | | |
| TARRILLION, MATT GIRARD | | Address Redacted | | | | | | | |
| TARROW, MATHEW CHRIS | | Address Redacted | | | | | | | |
| TARSA, MATTHEW | | 140 EDGEWOOD RD | | | | LUDLOW | MA | 01056 | |
| TARSA, MATTHEW J | | Address Redacted | | | | | | | |
| TART RISHER, NICOLE | | 14 DERILER RD | | | | HILLSBOROUGH | NJ | 08844 | |
| TART, PETER LEWIS | | Address Redacted | | | | | | | |
| TARTAGLIA, ANTHONY ROBERT | | Address Redacted | | | | | | | |
| TARTAGLIA, EDWARD | | 1134 WINDHAVEN CIR | | | | BROWNSBURG | IN | 46112-7957 | |
| TARTAGLIONE, DAVID | | Address Redacted | | | | | | | |
| TARTAGLIONE, GIANMARCO ALAN | | Address Redacted | | | | | | | |
| TARTAGLIONE, JONATHAN G | | Address Redacted | | | | | | | |
| TARTAGLIONE, JOSEPH JOHN | | Address Redacted | | | | | | | |
| TARTAN SUPPLY CO INC | | 3250 N 126TH STREET | | | | BROOKFIELD | WI | 53005 | |
| TARTAR, JOSH B | | Address Redacted | | | | | | | |
| TARTER, GERALD L JR | | 110 W LAREDO TRL | | | | RAYMORE | MO | 64083-8513 | |
| TARULLI ANN | | 10 FENWICK DRIVE | | | | HOPEWELL JUNCTION | NY | 12533 | |
| TARULLI, JOHN | | Address Redacted | | | | | | | |
| TARVEFTAD, CHAD | | 511 ARMSTRONG DR | | | | BELTON | TX | 76513 | |
| TARVER ELECTRIC COMPANY | | 1410 AVE Q | | | | LUBBOCK | TX | 79401 | |
| TARVER ELECTRIC COMPANY | | 1812 4TH STREET | | | | LUBBOCK | TX | 79415 | |
| TARVER III, WILLIAM | | Address Redacted | | | | | | | |
| TARVER, CARRIE BLANKS | | Address Redacted | | | | | | | |
| TARVER, JAY | | 11000 KINGHURST NO 131 | | | | HOUSTON | TX | 77099 | |
| TARVER, JEFFREY ANTION | | Address Redacted | | | | | | | |
| TARVER, JOHN BRAD | | Address Redacted | | | | | | | |
| TARVER, LACEY | | 215 THOMASTON AVE | | | | SUMMERVILLE | SC | 29485-8295 | |
| TARVER, LYNETTE A | | Address Redacted | | | | | | | |
| TARVER, REHANNA | | 3837 SPEEDWAY CIRCLE | | | | KNOXVILLE | TN | 37914 | |
| TARVER, STEPHEN MICHAEL | | Address Redacted | | | | | | | |
| TARVIN, ASHLEY DIMITRI | | Address Redacted | | | | | | | |
| TARVIN, CHARLES ANDREW | | Address Redacted | | | | | | | |
| TARVIN, CHARLES ANDREW | | Address Redacted | | | | | | | |
| TARZIAN, MICHAEL WILLIAM | | Address Redacted | | | | | | | |
| TAS ELECTRONICS | | 100 ORISKANY BLVD | | | | YERKVILLE | NY | 13495 | |
| TAS ELECTRONICS | | 308 MONAGHAN LN | | | | UTICA | NY | 13502 | |
| TASA | | 1166 DEKALB PIKE | | | | BLUE BELL | PA | 19422-1853 | |
| TASC THE ASSEMBLY & SERVICE CO | | PO BOX 56 | | | | FALCONER | NY | 14733-0056 | |
| TASCHEREAU, ERICK | | Address Redacted | | | | | | | |
| TASCHEREAU, JASON | | Address Redacted | | | | | | | |
| TASCO INDUSTRIES | | PO BOX 29376 | | | | DALLAS | TX | 75229 | |
| TASCO WORLDWIDE INC | | 2889 COMMERCE PKY | | | | MIRAMAR | FL | 33025 | |
| TASCOE, KARAM ALI | | Address Redacted | | | | | | | |
| TASCOE, LAUREN ASHLEY | | Address Redacted | | | | | | | |
| TASCOSA OFFICE MACHINES | | 1502 AVENUE Q | | | | LUBBOCK | TX | 79401 | |
| TASCOSA OFFICE SOLUTIONS | | 1313 W 8TH PO BOX 3805 | | | | AMARILLO | TX | 79116 | |
| TASCOSA OFFICE SOLUTIONS | | PO BOX 3805 | 1013 W 8TH | | | AMARILLO | TX | 79116 | |
| TASH, ROBERT S | | Address Redacted | | | | | | | |
| TASHA MCNEAL | | | | | | | | | |
| TASHA SCARBROUGH | | | | | | | | | |
| TASHA, HANSEN | | 14608 TURTLE CREEK CR 1412 | | | | LUTZ | FL | 33549-0000 | |
| TASHARSKI, KARA ELIZABETH | | Address Redacted | | | | | | | |
| TASHCHIYAN, HOVHANNES | | Address Redacted | | | | | | | |
| TASHCHYAN, EDGAR | | Address Redacted | | | | | | | |
| TASHEV, STEFAN | | Address Redacted | | | | | | | |
| TASHKANDI, SAMI M | | PO BOX 9488 | | | | NORFOLK | VA | 23505-0488 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Tasinas, John | | 68 Westover Dr | | | | Webster | NY | 14580-0000 | |
| TASINAS, JOHN | | Address Redacted | | | | | | | |
| TASK FORCE MANAGEMENT | | 2065 MAIN ST | | | | BRIDGEPORT | CT | 06604 | |
| TASKER APPRAISAL COMPANY | | 14000 BRADSHAW ST | | | | OVERLAND PARK | KS | 66221 | |
| Tasker Jr, Richard William | | 2177 Swanton Rd | | | | Swanton | MD | 21561 | |
| TASKER, GEOFFREY EVAN | | Address Redacted | | | | | | | |
| Tasler Inc | Lewis O Olson | PO Box 726 | | | | Webster City | IA | 50595 | |
| TASLER INC | | PO BOX 726 | | | | WEBSTER CITY | IA | 50595-0726 | |
| TASLER INC | | PO BOX 78504 | | | | MILWAUKEE | WI | 53278-0504 | |
| Tasler Pallet | Tasler Inc | Lewis O Olson | PO Box 726 | | | Webster City | IA | 50595 | |
| Tasler Pallet | | HC 73 | Box 11 | | | Marietta | OK | 73448 | |
| TASMAN, JOEL | | 7627 CIDERMILL SE | | | | GRAND RAPIDS | MI | 49508 | |
| TASSELARI, ANTHONY JOHN | | Address Redacted | | | | | | | |
| TASSELL, JENNIFER ANNE | | Address Redacted | | | | | | | |
| TASSI, CHRIS | | 1049 RIVER RD | | | | WEARE | NH | 03281 | |
| TASSIN, AMBER | | 811 EAST MCADOO | | | | DESTREHAN | LA | 70047-0000 | |
| TASSIN, AMBER NICOLE | | Address Redacted | | | | | | | |
| TASSIN, TRINELL ANN | | Address Redacted | | | | | | | |
| TASSONE, RYAN | | 19 CLAYTON COURT | | | | EGG HABROR TOWNSHIP | NJ | 08234-0000 | |
| TASSONE, RYAN J | | Address Redacted | | | | | | | |
| TASSY, CLAUDE MICHEL | | Address Redacted | | | | | | | |
| TASSY, GIOVANI STAPHANE | | Address Redacted | | | | | | | |
| TASTAN, BAHAR | | Address Redacted | | | | | | | |
| TASTE INC, R D | | 4539 RIVER TRL | | | | BLOOMFIELD | MI | 48301-3642 | |
| TASTEBUDS | | 3451 W CARY STREET | | | | RICHMOND | VA | 23221 | |
| TASTEBUDS | | 4023 MACARTHUR AVE | | | | RICHMOND | VA | 23227 | |
| TASTLE EXECUTIVE SEARCH INC | | 3836 WALDEN WAY | | | | DALLAS | TX | 75287 | |
| TASVIR, MIRZA | | Address Redacted | | | | | | | |
| TATA, HOMI SCOTT | | Address Redacted | | | | | | | |
| TATAFASA, YVON | | Address Redacted | | | | | | | |
| TATAKAMOTONGA, FRANK D | | Address Redacted | | | | | | | |
| TATALASKI, TONY | | 13895 W  ATLANTIC AVE | | | | LAKEWOOD | CO | 80228 | |
| TATARELLI, DON | | 6335 S ROANOKE | | | | GILBERT | AZ | 00008-5298 | |
| TATARELLI, DON | | Address Redacted | | | | | | | |
| TATARIAN, JEREMY DAVID | | Address Redacted | | | | | | | |
| TATARIS, CHRIS GEORGE | | Address Redacted | | | | | | | |
| TATARSKI, VICKI | | 15918 SILVERGROVE DR | | | | WHITTIER | CA | 90604 | |
| TATARSKI, VICKIE J | | 15918 SILVERGROVE DR | | | | WHITTIER | CA | 90604 | |
| TATARSKI, VICKIE JEANNINE | | Address Redacted | | | | | | | |
| TATARU, MARIUS SORIN | | Address Redacted | | | | | | | |
| TATE & SONS INC, OL | | 1230 DAWES RD | | | | MOBILE | AL | 36695 | |
| TATE COUNTY CIRCUIT COURT | | 201 WARD STREET | CIRCUIT CLERK | | | SENATOBIA | MS | 38668 | |
| TATE COUNTY CIRCUIT COURT | | CIRCUIT CLERK | | | | SENATOBIA | MS | 38668 | |
| TATE JR , ANTHONY DWYANE | | Address Redacted | | | | | | | |
| TATE JR , EDUARDO | | Address Redacted | | | | | | | |
| TATE, AARON D | | 4118 RILLABY AVE | | | | ROCK HILL | SC | 29732-9238 | |
| TATE, ADAM EDWARD | | Address Redacted | | | | | | | |
| TATE, AMANDA | | 21838 WHITE OAK RD | | | | HAGERSTOWN | MD | 21740-1864 | |
| TATE, AMANDA E | | Address Redacted | | | | | | | |
| TATE, AMBER BARNES | | Address Redacted | | | | | | | |
| TATE, ANDREW M | | Address Redacted | | | | | | | |
| TATE, ASHLEIGH MARIE | | Address Redacted | | | | | | | |
| TATE, BRADLEY | | Address Redacted | | | | | | | |
| TATE, CALEB JOSHUA | | Address Redacted | | | | | | | |
| TATE, CHAKEA L | | Address Redacted | | | | | | | |
| TATE, CHRISTOPHER LOVELL | | Address Redacted | | | | | | | |
| TATE, CORONDA CHERI | | Address Redacted | | | | | | | |
| TATE, CRAIG STANLEY | | Address Redacted | | | | | | | |
| TATE, DAVID | | 4503 OLNEY DRIVE | | | | RICHMOND | VA | 23222 | |
| TATE, DENISE | | 799 CASS WHITE RD | | | | CARTERSVILLE | GA | 30121 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Tate, Denita L | | 909 Maplegrove Dr | | | | Richmond | VA | 23223 | |
| TATE, DONNA | | 409 TAURUS AVE | | | | OAKLAND | CA | 94611-2017 | |
| TATE, ELEVIA RENITA | | Address Redacted | | | | | | | |
| TATE, JAVELYN | | Address Redacted | | | | | | | |
| TATE, JENNIFER | | 1421 ROOSEVELT RD | | | | MACHESNEY PARK | IL | 61115 | |
| TATE, JENNIFER BROOKE | | Address Redacted | | | | | | | |
| TATE, JENNIFER L | | Address Redacted | | | | | | | |
| TATE, JESS ALAN | | Address Redacted | | | | | | | |
| TATE, JOHNATHAN THOMAS | | Address Redacted | | | | | | | |
| TATE, JONATHAN | | Address Redacted | | | | | | | |
| TATE, JOSEPH | | 7102 OHANA NUI CIR | | | | HONOLULU | HI | 96818 | |
| TATE, JOSEPH PETER | | Address Redacted | | | | | | | |
| TATE, JULIE | | 11001 OLD SAINT AUGUSTINE | | | | JACKSONVILLE | FL | 32257-1079 | |
| TATE, JULIE S | | 11001 OLD SAINT AUGUSTINE | | | | JACKSONVILLE | FL | 32257 | |
| TATE, KEITH | | Address Redacted | | | | | | | |
| TATE, KENETHIA CYNSHAE | | Address Redacted | | | | | | | |
| TATE, KIRK WARREN | | Address Redacted | | | | | | | |
| TATE, LAUREN DEVONNE | | Address Redacted | | | | | | | |
| TATE, LAUREN MICHELLE | | Address Redacted | | | | | | | |
| TATE, MARK | | | | | | BATAVIA | IL | 60510 | |
| TATE, MICHAEL ANTHONY | | Address Redacted | | | | | | | |
| TATE, MICHAEL S | | Address Redacted | | | | | | | |
| TATE, NARROSHA | | 6425 WHITE OAK AVE | | | | TEMPLE HILLS | MD | 20748 | |
| TATE, NICHOLAS A | | Address Redacted | | | | | | | |
| TATE, NICHOLAS MICHAEL | | Address Redacted | | | | | | | |
| TATE, NIKEA | | Address Redacted | | | | | | | |
| TATE, NORMAN A | | Address Redacted | | | | | | | |
| TATE, PATRICK LEON | | Address Redacted | | | | | | | |
| TATE, PHILLIP STEPHON | | Address Redacted | | | | | | | |
| TATE, QUENTIN | | Address Redacted | | | | | | | |
| TATE, RICHARD STEPHEN | | Address Redacted | | | | | | | |
| TATE, ROBERT C | | Address Redacted | | | | | | | |
| TATE, ROBERT E | | Address Redacted | | | | | | | |
| TATE, RONNIE ANTONIO | | Address Redacted | | | | | | | |
| TATE, SETH BARTON | | Address Redacted | | | | | | | |
| TATE, STEVEN | | Address Redacted | | | | | | | |
| TATE, TAMARA RASHANN | | Address Redacted | | | | | | | |
| TATE, TERRANCE TERRELL | | Address Redacted | | | | | | | |
| TATE, TOM BAKER | | Address Redacted | | | | | | | |
| TATE, TRAVIS WAYNE | | Address Redacted | | | | | | | |
| TATELBAUM, LISA | | 70 E 10TH ST | | | | NEW YORK | NY | 10003-5040 | |
| TATELBAUM, MIKE | | Address Redacted | | | | | | | |
| TATEM, DUDLEY | | 17720 HILLCREST DRIVE | | | | COUNTRY CLUB HILLS | IL | 60478 | |
| TATEM, LEEVON R | | Address Redacted | | | | | | | |
| TATERA, JASON MICHAEL | | Address Redacted | | | | | | | |
| TATES, KEVIN HOWARD | | Address Redacted | | | | | | | |
| TATGE, RYAN PATRICK | | Address Redacted | | | | | | | |
| TATGENHORST, DAVID JAMES | | Address Redacted | | | | | | | |
| TATIS, ANNIE E | | Address Redacted | | | | | | | |
| TATIYARATANA, JEFFREY | | Address Redacted | | | | | | | |
| TATMAN, EDWARD A | | 101 LIMOGES ST C | | | | DUSON | LA | 70506 | |
| TATMAN, EDWARD ANDREAS | | Address Redacted | | | | | | | |
| TATMAN, SHANTE E | | Address Redacted | | | | | | | |
| TATMON, ASHLEY | | 6205 RIVERSIDE BLVD | | | | SACRAMENTO | CA | 95831-1267 | |
| TATMON, RACHEL | | Address Redacted | | | | | | | |
| TATNELL, JUSTIN | | 46368 UTICA SQ | | | | STERLING | VA | 20148-0000 | |
| TATNELL, JUSTIN RAY | | Address Redacted | | | | | | | |
| TATNINOV, BRYAN DAVA | | Address Redacted | | | | | | | |
| TATOM REAL ESTATE LLC | | PO BOX 4207 | C/O MILTON REALTY SERVICE CO | | | LYNCHBURG | VA | 24502 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| TATOM, RICHARD | | 300 HOKE GOLDEN RD | | | | BREMEN | GA | 30110 | |
| TATOM, WILLIAM HENRY | | Address Redacted | | | | | | | |
| TATON, MICHAEL THOMAS | | Address Redacted | | | | | | | |
| TATRO, ANTHONY DAVID | | Address Redacted | | | | | | | |
| TATROS ACES | | 181 SOUTH MAIN ST | | | | BARRE | VT | 05641 | |
| TATSCH, DANIEL | | Address Redacted | | | | | | | |
| TATTEGRAIN, RICKARDO | | Address Redacted | | | | | | | |
| TATTERSALL, DUSTIN D | | Address Redacted | | | | | | | |
| TATTOS, PETER GEORGE | | Address Redacted | | | | | | | |
| TATULINSKI, TIMOTHY M | | 4704 E 88TH ST | | | | GARFIELD HTS | OH | 44125 | |
| TATULLI, DANIEL | | Address Redacted | | | | | | | |
| TATULYAN, KEVIN ZACHERY | | Address Redacted | | | | | | | |
| TATUM JR , KEVIN EARL | | Address Redacted | | | | | | | |
| TATUM JR, JAMES L | | Address Redacted | | | | | | | |
| TATUM, AKILAH | | Address Redacted | | | | | | | |
| TATUM, ALDEN TIMOTHY | | Address Redacted | | | | | | | |
| TATUM, ANGEL MARIE | | Address Redacted | | | | | | | |
| TATUM, ANTHONY LEE | | Address Redacted | | | | | | | |
| TATUM, BYRON JAMES | | Address Redacted | | | | | | | |
| TATUM, COREY ADAM | | Address Redacted | | | | | | | |
| TATUM, DAVID | | 208 CAIN LOOP RD | | | | ELIZABETHTOWN | NC | 28337 | |
| TATUM, DAVID ALLEN | | Address Redacted | | | | | | | |
| TATUM, FINIS | | 7929 PINEY WOOD COURT | | | | INDIANAPOLIS | IN | 46214 | |
| TATUM, JAMES M | | Address Redacted | | | | | | | |
| TATUM, JAMEY LYNN | | Address Redacted | | | | | | | |
| TATUM, JOSEPH | | 11703 WINDING STREAM WAY | | | | LOUISVILLE | KY | 40272 | |
| TATUM, JOSEPH C | | Address Redacted | | | | | | | |
| TATUM, KYLE LEE | | Address Redacted | | | | | | | |
| TATUM, PAUL MATTHEW | | Address Redacted | | | | | | | |
| TATUM, RASHARD JAMAL | | Address Redacted | | | | | | | |
| TATUM, RASHARD JAMAL | | Address Redacted | | | | | | | |
| TATUM, RUSSELL WARREN | | Address Redacted | | | | | | | |
| TATUM, RYNE ROBERT | | Address Redacted | | | | | | | |
| TATUM, SEAN | | 6250 EVERETT COURT | | | | ARVADA | CO | 80004 | |
| TATUM, TAMIKO D | | Address Redacted | | | | | | | |
| TATUM, TANYA | | 1923 O HOPKINS RD | | | | RICHMOND | VA | 23224 | |
| TATUNG COMPANY | | 22 CHUNGSHAN N RD 3RD SEC | | | | TAIPEI TAIWAN | | | TWN |
| TATUNG COMPANY OF AMERICA INC | | 2850 EL PRESIDIO ST | | | | LONG BEACH | CA | 90810-1178 | |
| TAU, ALPHA | | 623 FORTUNE ST | | | | CHARLOTTE | NC | 28205-0000 | |
| TAUALA, MANU | | Address Redacted | | | | | | | |
| TAUB, BRIAN ERIC | | Address Redacted | | | | | | | |
| TAUBER, MICHAEL JOSEPH | | Address Redacted | | | | | | | |
| TAUBMAN AUBURN HILLS ASSOCIATE | | PO BOX 67000 | DEPT 124501 | | | DETROIT | MI | 48267-1245 | |
| Taubman Auburn Hills Associates Limited Partnership | Andrew S Conway | 200 East Long Lake Rd Ste 300 | | | | Bloomfield Hills | MI | 48304 | |
| TAUBMAN AUBURN HILLS ASSOCIATES LIMITED PARTNERSHIP | | 200 EAST LONG LAKE ROAD | P O BOX 200 | ATTN JERRY TEITELBAUM | | AUBURN HILLS | MI | 48303-0200 | |
| TAUBMAN AUBURN HILLS ASSOCIATES LIMITED PARTNERSHIP | | 200 EAST LONG LAKE ROAD | P O BOX 200 | ATTN JERRY TEITELBAUM | | BLOOMFIELD HILLS | MI | 48303-0200 | |
| Taubman Auburn Hills Associates Limited Partnership a Delaware limited partnerhip | Andrew S Conway | 200 E Long Lake Rd Ste 300 | | | | Bloomfield Hills | MI | 48304 | |
| TAUCHER, BEN DANIEL | | Address Redacted | | | | | | | |
| TAUCHER, JED | | Address Redacted | | | | | | | |
| TAUFIQ, EKRAM | | Address Redacted | | | | | | | |
| TAUFIQUE, ADAM | | Address Redacted | | | | | | | |
| TAUFOOU, LOPETI | | Address Redacted | | | | | | | |
| TAULBEE, CHELSEA LEE | | Address Redacted | | | | | | | |
| TAULBEE, LELAND EDWARD | | Address Redacted | | | | | | | |
| TAULBEE, TANYA LEE | | Address Redacted | | | | | | | |
| TAUNTON AREA CHAMBER OF COMM | | 12 TAUNTON GREEN STE 201 | | | | TAUNTON | MA | 02780-3227 | |
| TAUNTON DAILY GAZETTE | | 5 COHANNET ST PO BOX 111 | | | | TAUNTON | MA | 02780 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| TAUNTON DAILY GAZETTE | | PO BOX 111 | 5 COHANNET ST | | | TAUNTON | MA | 02780 | |
| TAUNTON DEPOT LLC | STACY BLETTE | C/O BRISTOL PROPERTY MANAGEMENT  INC | 555 PLEASANT ST SUITE 201 | | | ATTLEBORO | MA | 02703 | |
| TAUNTON DEPOT LLC | STACY BLETTE PROPERTY MANAGER | C O BRISTOL PROPERTY MANAGEMENT INC | 555 PLEASANT ST SUITE 201 | | | ATTLEBORO | MA | 02703 | |
| TAUNTON DEPOT LLC | | 555 PLEASANT ST STE 201 | C/O BRISTOL PROPERTY MANAGEMENT | | | ATTLEBORO | MA | 02703 | |
| TAUNTON GAZETTE | | CARINA MARTINS | 5 COHANNET STREET | P O BOX 111 | | TAUNTON | MA | 02780 | |
| Taunton Municipal Lighting Plant  TMLP | | PO BOX 870 | | | | TAUNTON | MA | 02780-0870 | |
| TAUNTON MUNICIPAL TAX COLLECTOR | | 15 SUMMER ST STE 3 | | | | TAUNTON | MA | 02780 | |
| TAUNTON, CITY OF | | 15 SUMMER ST | WATER DEPARTMENT | | | TAUNTON | MA | 02780 | |
| TAUNTON, CITY OF | | 15 SUMMER ST STE 3 | | | | TAUNTON | MA | 02780 | |
| TAUNTON, CITY OF | | 15 SUMMER STREET | | | | TAUNTON | MA | 027803430 | |
| TAUNTON, CITY OF | | 45 SCHOOL ST | BOARD OF HEALTH | | | TAUNTON | MA | 02780-3212 | |
| TAURINA, ASHLEY MARIE | | Address Redacted | | | | | | | |
| TAUROSA, CAROL | | PO BOX 670 | | | | ALLENWOOD | NJ | 08720-0000 | |
| TAURUS DISPLAY CO | | 1249 GLEN AVE | | | | MOORESTOWN | NJ | 08057 | |
| TAURUS MECHANICAL | | 1217 W HATCHER RD 4 | | | | PHOENIX | AZ | 85021 | |
| TAURUS MECHANICAL | | 1217 W HATCHER RD NO 4 | | | | PHOENIX | AZ | 85021 | |
| TAURUS SOFTWARE | | 1032 ELWELL CT 245 | | | | PALO ALTO | CA | 94303 | |
| TAUS, ALEXANDER RYAN | | Address Redacted | | | | | | | |
| TAUSCH, HEATHER | | Address Redacted | | | | | | | |
| TAUSCHER APPRAISAL SERVICES | | PO BOX 928 | | | | CENTRALIS | WA | 98531 | |
| TAUTFEST INC | | 102 WEST MAIN | | | | WEATEHRFORD | OK | 73096 | |
| TAUTON, CITY OF | | TAUTON CITY OF | CITY HALL | 15 SUMMER ST | | TAUNTON | MA | 02780 | |
| TAV ELECTRONICS | | 317 MAIN ST | | | | PLYMOUTH | NH | 03264 | |
| TAVANESE & CO INC | | 1110 DRUID RD S | | | | CLEARWATER | FL | 33756 | |
| TAVARES JR, TIMOTHY MICHEAL | | Address Redacted | | | | | | | |
| TAVARES, CINDY | | 5944 EL PALOMINO DR | | | | RIVERSIDE | CA | 92509-7004 | |
| TAVARES, CLIFFORD A | | Address Redacted | | | | | | | |
| TAVARES, GEORGE | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| TAVARES, JANEE SHAVONNE | | Address Redacted | | | | | | | |
| TAVARES, JASON | | Address Redacted | | | | | | | |
| TAVARES, KEVIN | | Address Redacted | | | | | | | |
| TAVARES, MARIA R | | Address Redacted | | | | | | | |
| TAVARES, MICHELLE | | 214 WASHINGTON ST | | | | NORWELL | MA | 02061 | |
| TAVARES, MIGUEL | | Address Redacted | | | | | | | |
| TAVARES, ROGERIO FERNANDES | | Address Redacted | | | | | | | |
| TAVARES, SACHA | | Address Redacted | | | | | | | |
| TAVARES, SERENE LOUISE | | Address Redacted | | | | | | | |
| TAVARES, TANYA | | 257 COLUMBIA ST | | | | CAMBRIDGE | MA | 02139-0000 | |
| TAVARES, TANYA | | Address Redacted | | | | | | | |
| TAVAREZ, CARLOS | | 120 WEST 105 ST NO 3C | | | | NEW YORK | NY | 10025-0000 | |
| TAVAREZ, CARLOS | | Address Redacted | | | | | | | |
| TAVAREZ, ILEANA | | Address Redacted | | | | | | | |
| TAVAREZ, JOSE | | Address Redacted | | | | | | | |
| TAVAREZ, JOSEPH ANTHONY | | Address Redacted | | | | | | | |
| TAVAREZ, OMAR | | Address Redacted | | | | | | | |
| TAVAREZ, ROBIN | | Address Redacted | | | | | | | |
| TAVAREZ, SENNY RACHEL | | Address Redacted | | | | | | | |
| TAVAREZ, YUBERKYS | | 835N 8TH ST | | | | READING | PA | 19604-0000 | |
| TAVAREZ, YUBERKYS CAROLINA | | Address Redacted | | | | | | | |
| TAVARIA, ZARMEHR | | 27 FULTON | | | | IRVINE | CA | 92620 | |
| TAVARIA, ZARMEHR N | | Address Redacted | | | | | | | |
| TAVCAR, ZACHARY PATRICK | | Address Redacted | | | | | | | |
| TAVEIRA, BRIAN P | | Address Redacted | | | | | | | |
| TAVENER, ROGER OWEN | | Address Redacted | | | | | | | |
| TAVENOR, RYAN WILLIAM | | Address Redacted | | | | | | | |
| TAVERA SANCHEZ, MANUEL | | Address Redacted | | | | | | | |
| TAVERA, RAMON DANIEL | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| TAVERAS, ADALGIZA | | Address Redacted | | | | | | | |
| TAVERAS, ANNETTE | | Address Redacted | | | | | | | |
| TAVERAS, CHANTELLY ALEXNDRA | | Address Redacted | | | | | | | |
| TAVERAS, INGRIS | | 50  NEWTON RD NO C 2 | | | | DANBURY | CT | 06810-6217 | |
| TAVERAS, JESALYN CANDIDAD | | Address Redacted | | | | | | | |
| TAVERAS, NATALIE | | Address Redacted | | | | | | | |
| TAVERAS, NORBERTO RAMON | | Address Redacted | | | | | | | |
| TAVERAS, STEPHANIE | | Address Redacted | | | | | | | |
| TAVERNA, ERIC | | 21 WALNUT RD | | | | NORWELL | MA | 02061-0000 | |
| TAVERNA, ERIC MATTHEW | | Address Redacted | | | | | | | |
| TAVERNER & BROWNE FLEX | | 1620 S GREENWOOD AVE | DIVISION OF SUNCLIPSE INC | | | MONTEBELLO | CA | 90640 | |
| TAVERNER & BROWNE FLEX | | 31067 SAN CLEMENTE | | | | HAYWARD | CA | 94544 | |
| TAVERNER & BROWNE FLEX | | DIVISION OF SUNCLIPSE INC | | | | MONTEBELLO | CA | 90640 | |
| TAVERNER & BROWNE FLEX | | FILE 54330 | DIVISION OF SUNCLIPSE INC | | | LOS ANGELES | CA | 90074-4330 | |
| TAVOLO INC | | 2505 KERNER BLVD | | | | SAN RAFAEL | CA | 94901 | |
| TAVS, JOHN | | 21989 NE CHINOOK WAY | | | | FAIRVIEW | OR | 97024-8627 | |
| TAVSS, ALLAN | | 10620 SW 103 ST | | | | MIAMI | FL | 33176 | |
| TAVY, ARMEN | | 3304 MILTON PL | | | | PLANT CITY | FL | 33566-0733 | |
| TAWAKULI, SAJAD KEITH | | Address Redacted | | | | | | | |
| TAWAS ELECTRONICS & APPLIANCE | | 1730 N US 23 | | | | EAST TAWAS | MI | 48730 | |
| TAWES, JACOB A | | Address Redacted | | | | | | | |
| TAWFLQ, ALI | | Address Redacted | | | | | | | |
| TAWIL, KURO SALEEM | | Address Redacted | | | | | | | |
| TAWIL, OMAR | | 7 MERRILL HL | | | | LADERA RANCH | CA | 92694-0551 | |
| TAWIL, OMAR A | | Address Redacted | | | | | | | |
| TAWIL, OMAR A | | Address Redacted | | | | | | | |
| TAWILL OMAR | Omar Tawil | | 7 Merrill Hill | | | Ladera Ranch | CA | 92883 | |
| TAWILL OMAR | OMAR TAWILL | 7530 CAROLYN AVE | | | | ORLANDO | FL | 32807-8302 | |
| TAWNEY, CHRISTINA D | | Address Redacted | | | | | | | |
| TAWNYA, F | | 503 N 1ST ST | | | | ACADEMY | TX | 76554 | |
| TAWYEA, RAYMOND CARL | | Address Redacted | | | | | | | |
| TAWZER, DALLIN | | Address Redacted | | | | | | | |
| TAX ADJUSTMENT BUREAU | | 2167 PIKELAND RD | | | | MALVERN | PA | 19355 | |
| TAX ADJUSTMENT SPECIALISTS LLC | | 700 N MARKET SUITE C | PO BOX 3175 | | | WICHITA | KS | 67201 | |
| TAX ADJUSTMENT SPECIALISTS LLC | | PO BOX 3175 | | | | WICHITA | KS | 67201 | |
| TAX ADMINISTRATION, DEPT OF | DELINQUENT ACCOUNT | | | | | FAIRFAX | VA | 22035 | |
| TAX ADMINISTRATION, DEPT OF | | 12000 GOVERNMENT CTR PKWY | ATTN DELINQUENT ACCOUNT | | | FAIRFAX | VA | 22035 | |
| TAX ANALYSTS | | 6830 N FAIRFAX DR | | | | ARLINGTON | VA | 22213 | |
| Tax Appraisal District of Bell County | Michael Reed | McCreary Veselka Bragg & Allen PC | 700 Jeffrey Way Ste 100 | PO Box 1269 | | Round Rock | TX | 78680 | |
| Tax Appraisal District of Bell County City Kileen et al | Michael Reed | McCreary Veselka Bragg & Allen PC | 700 Jeffrey Way Ste 100 | PO Box 1269 | | Round Rock | TX | 78680 | |
| Tax Appraisal District of Bell County et al | | 700 Jeffrey Way Ste 100 | PO Box 1269 | | | Round Rock | TX | 78680 | |
| TAX COLLECTOR | SANDRA D PIERSON | 617 ORANGE CENTER RD | TOWN HALL | | | ORANGE | CT | 06477 | |
| TAX COLLECTOR | | PARISH OF ST TAMMANY | PO BOX 808 | | | SLIDELL | LA | 70459-0808 | |
| TAX COLLECTOR | | PO BOX 808 | | | | SLIDELL | LA | 704590808 | |
| Tax Collector For Polk County | | | | | | | | | |
| Tax Collector Highlands County | Attn Fred W Phillips | 540 S Commerce Ave | | | | Sebring | FL | 33870 | |
| Tax Collector of the City of Phoenix Arizona | | 251 W Washington St | | | | Phoenix | AZ | 85003 | |
| Tax Collector of the County of Santa Clara | | County of Administration Building | 70 W Hedding St E Wing 6th Fl | | | San Jose | CA | 95110 | |
| Tax Collector Pinellas County | Attn Betty A Gramley Tax Manager | PO Box 2943 | | | | Clearwater | FL | 33757-2943 | |
| Tax Collector Pinellas County | Paul S Bliley Jr Esq | Attorney and Agent for Pinellas County Tax Collector | Williams Mullen | PO Box 1320 | | Richmond | VA | 23218-1320 | |
| Tax Collector St Tammany Parish | | PO Box 61041 | | | | New Orleans | LA | 70161 | |
| Tax Collector St Tammy Parish | | PO Box 1120 | | | | Covington | LA | 70434-1120 | |
| TAX COLLECTOR, SANTA CLARA CNT | | 70 W HEDDING STREET | | | | SAN JOSE | CA | 95110 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| TAX COLLECTOR, SANTA CLARA CNT | | CNTY GOVT CNTR EAST WING | 70 W HEDDING STREET | | | SAN JOSE | CA | 95110 | |
| TAX COMMISSIONER | | P O BOX 4724 | | | | MACON | GA | 31213 | |
| TAX COMMISSIONER, CLAYTON | | COUNTY ADMIN BLDG | FIRST FLOOR | | | JONESBORO | GA | 30236 | |
| TAX COMMISSIONER, CLAYTON | | FIRST FLOOR | | | | JONESBORO | GA | 30236 | |
| TAX COMPLIANCE INC | | 10089 WILLOW CREEK RD STE 300 | | | | SAN DIEGO | CA | 92131 | |
| TAX COMPLIANCE INC TCI | | | TAX COMPLIANCE INC | 10089 WILLOW CREEK ROAD SUITE 300 | | SAN DIEGO | CA | 92131 | |
| TAX ENFORCEMENT, OFFICE OF | | 15941 DONALD CURTIS DR | FE860 PRINCE WILLIAM COUNTY | | | WOODBRIDGE | VA | 22191-4256 | |
| TAX EXECUTIVES INSTITUTE | | 901 E CARY ST | | | | RICHMOND | VA | 23219 | |
| TAX EXECUTIVES INSTITUTE | | C/O PATSY WHALEY CSX CORP | 901 E CARY ST | | | RICHMOND | VA | 23219 | |
| TAX EXECUTIVES INSTITUTE INC | | 1100 BOULDERS PARKWAY | | | | RICHMOND | VA | 232254035 | |
| TAX EXECUTIVES INSTITUTE INC | | PHYLLIS CORDLE TREDEGAR INDUST | 1100 BOULDERS PARKWAY | | | RICHMOND | VA | 23225-4035 | |
| TAX EXECUTIVES INSTITUTE INC | | PO BOX 96129 | | | | WASHINGTON | DC | 20090-6129 | |
| TAX FIGHTERS FOR BALDWIN | | PO BOX 1565 | | | | OAKDALE | CA | 95361 | |
| TAX FOUNDATION | | 1250 H STREET STE 750 | | | | WASHINGTON | DC | 20005 | |
| TAX FOUNDATION | | 1250 H STREET STE 750 | C/O JD FOSTER PHD | | | WASHINGTON | DC | 200053908 | |
| TAX TECHNOLOGIES INC | | PO BOX 176 | | | | HAWORTH | NJ | 07641 | |
| TAX TRUST ACCOUNT | | 2317 3RD AVE NORTH STE 200 | | | | BIRMINGHAM | AL | 35203 | |
| TAX TRUST ACCOUNT | | CITY OF PHENIX CITY | 601 12TH ST | | | PHENIX CITY | AL | 36867 | |
| TAX TRUST ACCOUNT | | PO BOX 1324 | | | | HARTSELE | AL | 356401324 | |
| TAX TRUST ACCOUNT | | PO BOX 830725 | | | | BIRMINGHAM | AL | 35283-0725 | |
| TAX TRUST ACCOUNT | | TAX TRUST ACCOUNT | BUSINESS LICENSE | 2317 3RD AVE NORTH STE 200 | | BIRMINGHAM | AL | 35203 | |
| TAX TRUST ACCOUNT | | TAX TRUST ACCOUNT | C/O ALATAX INC | PO BOX 830725 | | BIRMINGHAM | AL | 35283 | |
| TAXATION & REVENUE DEPARTMENT | RICK HOMANS SECRETARY TAXATION AND REVENUE DEPARTMENT | PO BOX 25123 UNCLAIMED PROP | TAXATION & REVENUE DEPARTMENT | | | SANTA FE | NM | 87504-5123 | |
| TAXATION AND REVENUE DEPT | | PO BOX 123 | CITY OF MONROE | | | MONROE | LA | 71210 | |
| TAXATION AND REVENUE DEPT | | PO BOX 123 | | | | MONROE | LA | 71210 | |
| TAXATION, DEPT OF | | PO BOX 311 350 N MAIN ST | VALLEY DISTRICT OFFICE | | | HARRISONBURG | VA | 22801 | |
| TAXATION, DEPT OF | | VALLEY DISTRICT OFFICE | | | | HARRISONBURG | VA | 22801 | |
| TAXBOARDSACRAMENTO, FRANCHISE | | PO BOX 942867 | | | | SACRAMENTO | CA | 94257-0631 | |
| TAXFREE SHOPPING LTD | | 1030 NORTHPARK CTR | | | | DALLAS | TX | 75225 | |
| TAXFREE SHOPPING LTD | | 14665 MIDWAY RD | STE 150 | | | ADDISON | TX | 75001 | |
| TAXFREE SHOPPING LTD | | 314 NORTHPARK CTR | | | | DALLAS | TX | 75225 | |
| Taxing Authority Consulting Services PC | Mark K Ames | PO Box 71476 | | | | Richmond | VA | 23255 | |
| Taxing Districts Collected by Potter County | D Layne Peeples | Perdue Brandon Fielder Collins & Mott LLP | PO Box 9132 | | | Amarillo | TX | 79105-9132 | |
| Taxing Districts Collected by Potter County | Perdue Brandon Fielder Collins & Mott LLP | PO Box 9132 | | | | Amarillo | TX | 79105 | |
| Taxing Districts Collected by Potter County | Taxing Districts Collected by Potter County | Perdue Brandon Fielder Collins & Mott LLP | PO Box 9132 | | | Amarillo | TX | 79105 | |
| TAXPAYERS AGAINST FRIVOLOUS | | 915 L STREET SUITE C307 | | | | SACRAMENTO | CA | 95814 | |
| TAXPAYERS AGAINST FRIVOLOUS | | LAWSUITS | 915 L STREET SUITE C307 | | | SACRAMENTO | CA | 95814 | |
| TAXSTREAM LLC | | 95 RIVER ST STE 5C | | | | HOBOKEN | NJ | 07030 | |
| TAXSTREAM LLC | | PO BOX 294 | | | | HOBOKEN | NJ | 07030-0294 | |
| TAXTALENT COM | | 1459 STUART ENGALS BLVD | STE 302 | | | MT PLEASANT | SC | 29464 | |
| TAXTRUST GROUP LLC | | PO BOX 1964 | | | | STONE MOUNTAIN | GA | 30086 | |
| TAXWARE DIV OF GOVONE SOLUTION | | 27 CONGRESS ST | | | | SALEM | MA | 01970 | |
| TAXWARE DIV OF GOVONE SOLUTION | | PO BOX 711875 | | | | CINCINNATI | OH | 45271-1875 | |
| TAY, BIBBS | | 22273 W MCNICHOLS RD | | | | DETROIT | MI | 48219-3161 | |
| TAYBI KEWMARS | | 8217 N DILCREST | | | | FLORENCE | KY | 41042 | |
| TAYBRON, BRODIE C | | Address Redacted | | | | | | | |
| TAYBURN, MICHELLE LYNN | | Address Redacted | | | | | | | |
| TAYE, DANIEL | | Address Redacted | | | | | | | |
| TAYEL, AHMED SAMY | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| TAYERLE, STEVEN M | | Address Redacted | | | | | | | |
| TAYLAN, RYAN DAVID | | Address Redacted | | | | | | | |
| TAYLOE ASSOCIATES INC | | 6330 NEWTOWN RD STE 617 | | | | NORFOLK | VA | 23502-4808 | |
| TAYLOR & ASSOCIATES REPORTING | | 7494 ETHEL AT BIG BEND | | | | ST LOUIS | MO | 63117 | |
| TAYLOR & ASSOCIATES, MORRIS W | | 8835 SW CANYON LN STE 235 | | | | PORTLAND | OR | 97225-3452 | |
| TAYLOR ASSOCIATES, RW | | 4258 IDLEBROOK DR | | | | BATH | OH | 44333 | |
| TAYLOR BALL LLC | | 250 33RD ST DRIVE SE | | | | CEDAR RAPIDS | IA | 52403 | |
| TAYLOR BALL LLC | | 4990 PEARL E CIR 300 | | | | BOULDER | CO | 80301 | |
| Taylor City Treasurer Wayne | c o Kurt M Kobiljak | City of Taylor Michigan | 2915 Biddle Ave | Edelson Bld Ste 200 | | Wyandotte | MI | 48192 | |
| Taylor City Treasurer Wayne | c o Kurt M Kobiljak | Edelson Bld Ste 200 | 2915 Biddle Ave | | | Wyandotte | MI | 48192 | |
| TAYLOR CITY TREASURER WAYNE | City of Taylor Michigan | C O Kurt M Kobiljak | 2915 Biddle Ave | Edelson Bld Ste 200 | | Wyandotte | MI | 48192 | |
| TAYLOR CITY TREASURER WAYNE | | ATTN COLLECTORS OFFICE | 23555 GODDARD RD | | | TAYLOR | MI | | |
| TAYLOR COMMUNICATIONS | | 627 SW 138 | | | | SEATTLE | WA | 98166 | |
| TAYLOR CONSTRUCTION, JR | | 7775 S BISCAY ST | | | | AURORA | CO | 80016 | |
| TAYLOR CONYERS, DECARLA | | 203 PEAKSIDE WAY | | | | PETERSBURG | VA | 23805 | |
| TAYLOR CORP. EJ | | 1206 IMPERIAL RD | | | | CARY | NC | 27511 | |
| TAYLOR CORP. EJ | | 1670 E BROAD ST 106 | DALE CARNEGIE TRAINING | | | STATESVILLE | NC | 28687 | |
| TAYLOR CORP. EJ | | 4814 FOX CHASE RD | | | | GREENSBORO | NC | 27410 | |
| TAYLOR COUNTY | | PO BOX 1800 1534 S TREADAWAY | CENTRAL APPRAISAL DISTRICT | | | ABILENE | TX | 79604 | |
| TAYLOR COUNTY CHIEF APPRAISER | | ATTN APPRAISERS OFFICE | | P O BOX 1800 | | ABILENE | TX | | |
| TAYLOR COUNTY PROBATE | | PO BOX 5497 | | | | ABILENE | TX | 79608 | |
| TAYLOR DAVID | | 7710 FAIRWAY AVE SE | UNIT 701 | | | SNOQUALMIE | WA | 98065 | |
| TAYLOR DOOR & GATE | | PO BOX 380023 | | | | DUNCANVILLE | TX | 75138-0023 | |
| TAYLOR ELECTRIC INC | | 1476 SOUTH MAJOR STREET | | | | SALT LAKE CITY | UT | 84115 | |
| TAYLOR ENGINEERING INC | | 106 W MISSION AVENUE | | | | SPOKANE | WA | 99201-2345 | |
| TAYLOR FLORIST INC | | 408 BOSTON RD | | | | BILLERICA | MA | 01821 | |
| TAYLOR II, MIKEL JERONE | | Address Redacted | | | | | | | |
| TAYLOR III, JOSEPH DACUS | | Address Redacted | | | | | | | |
| TAYLOR INC, ANN | | 1372 BROADWAY | | | | NEW YORK | NY | 10018 | |
| TAYLOR INC, ANN | | 2267 WAVERLY DR | | | | WEST POINT | MS | 39773 | |
| TAYLOR IV, ROBERT JOHNSON | | Address Redacted | | | | | | | |
| TAYLOR IV, THOMAS | | Address Redacted | | | | | | | |
| TAYLOR JAMES | | 5040 TANGERINE DRIVE | | | | FAYETTEVILLE | NC | 28034-5134 | |
| TAYLOR JR , DAVID EUGENE | | Address Redacted | | | | | | | |
| TAYLOR JR , JAMES MICHEAL | | Address Redacted | | | | | | | |
| TAYLOR JR , LARRY DONALD | | Address Redacted | | | | | | | |
| TAYLOR JR SAMUEL H | | 1311 T ST | | | | RICHMOND | VA | 23223 | |
| TAYLOR JR, JAMES | | 17481 DENALI PLACE | | | | DUMFRIES | VA | 22025 | |
| TAYLOR JR, JAMES ALEXANDER | | 312 FREIDENSTHAL AVE | | | | NAZARETH | PA | 18064-2413 | |
| TAYLOR JR, MICHAEL CHARLES | | Address Redacted | | | | | | | |
| Taylor JT, Cecil V & Bonnie S | | 6182 Igo Rd | | | | King George | VA | 22485 | |
| TAYLOR KAREN | | 5055 SOMERSET W | | | | MOBILE | AL | 36619 | |
| TAYLOR LANDSCAPE CO | | 4404 S CLACK ST | | | | ABILENE | TX | 79606 | |
| TAYLOR LONNIE | | 405 S REAGAN ST | | | | WEST | TX | 76691 | |
| TAYLOR MACHINE | | 1512 REFINERY RD | | | | ARDMORE | OK | 73401 | |
| TAYLOR MADE FOR YOU INC | | 304 TURNER ROAD SUITE E | | | | RICHMOND | VA | 23225 | |
| TAYLOR MADE FOR YOU INC | | 512 SOUTHLAKE BLVD | | | | RICHMOND | VA | 23236 | |
| TAYLOR MADE FOR YOU INC | | 527B BRANCHWAY RD | | | | RICHMOND | VA | 23236 | |
| TAYLOR MADE LEASING CO | | 1915 MARK CT STE 110 | | | | CONCORD | CA | 94520-9245 | |
| TAYLOR MADE OFFICE SYSTEMS | | 1550 PARKSIDE DR | PO BOX 8026 | | | WALNUT CREEK | CA | 94596 | |
| TAYLOR MADE OFFICE SYSTEMS | | PO BOX 8026 | | | | WALNUT CREEK | CA | 94596 | |
| TAYLOR MEDICAL CENTER | | 1809 NW LOOP 281 | | | | LONGVIEW | TX | 75604 | |
| TAYLOR MEDICAL CENTER | | PINETREE CENTRE | 1809 NW LOOP 281 | | | LONGVIEW | TX | 75604 | |
| TAYLOR MEDICAL CENTERS | | 4520 S BROADWAY | FRENCH QUARTER | | | TYLER | TX | 75703 | |
| TAYLOR MEDICAL CENTERS | | FRENCH QUARTER | | | | TYLER | TX | 75703 | |
| TAYLOR MOTOR CO | | 1627 N MAIN ST | | | | BENTON | IL | 62812 | |
| TAYLOR NANCY S | | 102 BRENTWAY CIRCLE | APTNO 39 | | | KNOXVILLE | TN | 37909 | |
| TAYLOR NEWCOMB INDUSTRIES | | DEPT NO 253 | | | | INDIANAPOLIS | IN | 462077038 | |
| TAYLOR NEWCOMB INDUSTRIES | | PO BOX 716004 | | | | CINCINNATI | OH | 45271-6004 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| TAYLOR OIL CO INC | | PO BOX 974 | | | | SOMERVILLE | NJ | 08876 | |
| TAYLOR PE PC, JOHN C | | 507 FIFTH AVENUE STE 1201 | CONSULTING ENGINEERS | | | NEW YORK | NY | 10017 | |
| TAYLOR PE PC, JOHN C | | CONSULTING ENGINEERS | | | | NEW YORK | NY | 10017 | |
| TAYLOR PLUMBING INC | | 11 W COLLEGE DRIVE | | | | ARLINGTON HTS | IL | 60004-1954 | |
| TAYLOR PLUMBING INC | | 8818 WASHINGTON | | | | OMAHA | NE | 68127 | |
| TAYLOR PORTER BROOKS & PHILLIPS | | PO BOX 2471 | | | | BATON ROUGE | LA | 70821 | |
| TAYLOR PORTER BROOKS & PHILLIPS LLP | | PO BOX 2471 | | | | BATON ROUGE | LA | 70821 | |
| TAYLOR POUGH, PONCHITTA | | Address Redacted | | | | | | | |
| TAYLOR REAL ESTATE, WELDON LEE | | 1001 WEST MISSOURI | | | | MIDLAND | TX | 797020903 | |
| TAYLOR REAL ESTATE, WELDON LEE | | PO BOX 903 | 1001 WEST MISSOURI | | | MIDLAND | TX | 79702-0903 | |
| TAYLOR REED APPRAISAL CO | | PO BOX 4389 | | | | TUMWATER | WA | 98501 | |
| TAYLOR RENTAL | | 14 SHAWMUT AVE | | | | HOLYOKE | MA | 01040 | |
| TAYLOR RENTAL | | 231 S MAIN ST | | | | CONCORD | NH | 03301-3498 | |
| TAYLOR RENTAL | | 2407 OLD GETTYSBURG RD | | | | CAMP HILL | PA | 17011-3706 | |
| TAYLOR RENTAL | | 379 B CENTRAL ST | FOXFIELD PLAZA | | | FOXBORO | MA | 02035 | |
| TAYLOR RENTAL | | 4502 HAMILTON BLVD | | | | ALLENTOWN | PA | 18103-6019 | |
| TAYLOR RENTAL | | 460 NEW LUDLOW ROAD | | | | CHICOPEE | MA | 01020 | |
| TAYLOR RENTAL | | 7060 W 157TH ST | | | | ORLAND PARK | IL | 60462 | |
| TAYLOR RENTAL | | 84 FIFTH AVE | | | | BAYSHORE | NY | 11706 | |
| TAYLOR RENTAL | | 9300 W 47TH ST UNIT 1 | | | | BROOKFIELD | IL | 60513 | |
| TAYLOR RENTAL | | 9536 BROADVIEW ROAD | | | | BROADVIEW HEIGHT | OH | 44147 | |
| TAYLOR RENTAL | | FOXFIELD PLAZA | | | | FOXBORO | MA | 02035 | |
| TAYLOR RENTAL CENTER | | 7710 JEWELLA RD | | | | SHREVEPORT | LA | 71108 | |
| TAYLOR RENTAL CENTER INC | | 140 CURRY HOLLOW RD | | | | PITTSBURGH | PA | 15236 | |
| TAYLOR RENTAL INC ORLANDO | | 3551 SOUTH ORANGE AVENUE | | | | ORLANDO | FL | 32806 | |
| TAYLOR RETAIL CENTER | JULIA RICHARDSON | THE WOODMONT COMPANY | 2100 WEST 7TH STREET | | | FORT WORTH | TX | 76107 | |
| TAYLOR RETAIL CENTER | JULIA RICHARDSON PROPERTY MANAGER | THE WOODMONT COMPANY | 2100 WEST 7TH ST | | | FORT WORTH | TX | 76107 | |
| TAYLOR RETAIL CENTER | | 2100 W 7TH ST | | | | FORT WORTH | TX | 76107 | |
| TAYLOR RICHARD | | 1033 POTHOLD RD | | | | MANAKIN SABOT | VA | 23103 | |
| TAYLOR ROOFING | | 1127 EAST B STREET | P O BOX 564 | | | BELLEVILLE | IL | 62222 | |
| TAYLOR ROOFING | | P O BOX 564 | | | | BELLEVILLE | IL | 62222 | |
| TAYLOR RUESCH, DANIEL | | Address Redacted | | | | | | | |
| TAYLOR STAFFING | | 1405 N CEDAR CREST BLVD | STE 104 | | | ALLENTOWN | PA | 18104 | |
| TAYLOR STAFFING | | SUITE 104 | | | | ALLENTOWN | PA | 18104 | |
| TAYLOR TELEVISION INC | | 2109 LONG CRESCENT ROAD | | | | BRISTOL | VA | 24201 | |
| Taylor Travis | | 402 W Meyers | | | | Hazel Park | MI | 48030 | |
| TAYLOR WISEMAN & TAYLOR | | 124 GAITHER DR STE 150 | | | | MOUNT LAUREL | NJ | 08054 | |
| TAYLOR, AARON | | 4609 W PARK PL | | | | OKLAHOMA CITY | OK | 73127 | |
| TAYLOR, AARON EMANUEL | | Address Redacted | | | | | | | |
| TAYLOR, AARON JAMES | | Address Redacted | | | | | | | |
| TAYLOR, ABRAM J | | Address Redacted | | | | | | | |
| TAYLOR, ADAM | | Address Redacted | | | | | | | |
| TAYLOR, ADAM | | Address Redacted | | | | | | | |
| TAYLOR, ADAM JAMES | | Address Redacted | | | | | | | |
| TAYLOR, ADAM L | | Address Redacted | | | | | | | |
| TAYLOR, ADRIENNE MARIE | | Address Redacted | | | | | | | |
| TAYLOR, AKARI | | Address Redacted | | | | | | | |
| TAYLOR, ALAN | | 818 STAR GUARD COURT | | | | CHARLOTTE | NC | 28210 | |
| TAYLOR, ALBERT | | 12099 BROOKHURST ST | | | | GARDEN GROVE | CA | 92840-2814 | |
| TAYLOR, ALBERT | | 2651 S KING DR APT 903 | | | | CHICAGO | IL | 60653 | |
| TAYLOR, ALEX WILLIAM | | Address Redacted | | | | | | | |
| TAYLOR, ALEXANDER C | | Address Redacted | | | | | | | |
| TAYLOR, ALEXIA | | 6136 S E 58TH ST | | | | OKLAHOMA CITY | OK | 73135 | |
| TAYLOR, ALEXIA BRITTANIE | | Address Redacted | | | | | | | |
| TAYLOR, ALFRED | | 625 FRONT ST | | | | CATASAUQUA | PA | 18032-2411 | |
| TAYLOR, ALICIA DIANE | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| TAYLOR, ALISA ANN | | Address Redacted | | | | | | | |
| TAYLOR, ALLEN D | | 217 GROVE FARM RD | | | | FRONT ROYAL | VA | 22630 | |
| TAYLOR, ALLEN MICHAEL | | Address Redacted | | | | | | | |
| TAYLOR, ALONZO MARQUISE | | Address Redacted | | | | | | | |
| TAYLOR, ALVIN CARL | | Address Redacted | | | | | | | |
| TAYLOR, AMANDA DEZEREA | | Address Redacted | | | | | | | |
| TAYLOR, AMANDA ERIN | | Address Redacted | | | | | | | |
| TAYLOR, AMANDA LEE | | Address Redacted | | | | | | | |
| TAYLOR, AMANDA MAIRE | | Address Redacted | | | | | | | |
| TAYLOR, AMBER | | Address Redacted | | | | | | | |
| TAYLOR, AMIRA | | 26331 VIA GORRION | | | | MISSION VIEJO | CA | 92691-2935 | |
| TAYLOR, AMY LEE | | Address Redacted | | | | | | | |
| TAYLOR, AMY MARIE | | Address Redacted | | | | | | | |
| TAYLOR, ANDRE | | Address Redacted | | | | | | | |
| TAYLOR, ANDRE | | Address Redacted | | | | | | | |
| TAYLOR, ANDRE DAVID | | Address Redacted | | | | | | | |
| TAYLOR, ANDREA | | Address Redacted | | | | | | | |
| TAYLOR, ANDREW | | Address Redacted | | | | | | | |
| TAYLOR, ANDREW CLARK | | Address Redacted | | | | | | | |
| TAYLOR, ANDREW ELIOT | | Address Redacted | | | | | | | |
| TAYLOR, ANGELA LYNETTE | | Address Redacted | | | | | | | |
| TAYLOR, ANN | | Address Redacted | | | | | | | |
| TAYLOR, ANNE D | | 4443 CROWN HILL RD | | | | MECHANICSVILLE | VA | 23111 | |
| TAYLOR, ANNE D | | Address Redacted | | | | | | | |
| TAYLOR, ANTHONY JAMES | | Address Redacted | | | | | | | |
| TAYLOR, ANTOINETTE SHANTE | | Address Redacted | | | | | | | |
| TAYLOR, ARISS BRITTON | | Address Redacted | | | | | | | |
| TAYLOR, ARNOLD S | | Address Redacted | | | | | | | |
| TAYLOR, ARSHEMA | | Address Redacted | | | | | | | |
| TAYLOR, ASHLEY ALEXANDRIA | | Address Redacted | | | | | | | |
| TAYLOR, ASHLEY ELISE | | Address Redacted | | | | | | | |
| TAYLOR, AUSTIN C | | Address Redacted | | | | | | | |
| TAYLOR, BARBARA | | P O  BOX 1043 | | | | JAMESTOWN | NC | 27282 | |
| TAYLOR, BENJAMIN B | | Address Redacted | | | | | | | |
| TAYLOR, BENJAMIN LEE | | Address Redacted | | | | | | | |
| TAYLOR, BENNIE W | | 804 E BROADWAY | | | | ASTORIA | IL | 61501-8542 | |
| TAYLOR, BENNITA LASHAUNDA | | Address Redacted | | | | | | | |
| TAYLOR, BLAINE ZACHARY | | Address Redacted | | | | | | | |
| TAYLOR, BLAKE MCNEIL | | Address Redacted | | | | | | | |
| TAYLOR, BRAD A | | Address Redacted | | | | | | | |
| TAYLOR, BRADFORD L | | Address Redacted | | | | | | | |
| TAYLOR, BRADLEY AMOS | | Address Redacted | | | | | | | |
| TAYLOR, BRANDON | | 892 FOSTER AVE | | | | SEBASTIAN | FL | 32958 | |
| TAYLOR, BRANDON | | Address Redacted | | | | | | | |
| TAYLOR, BRANDON GAINES | | Address Redacted | | | | | | | |
| TAYLOR, BRANDON HEATH | | Address Redacted | | | | | | | |
| TAYLOR, BRANDON LAWRENCE | | Address Redacted | | | | | | | |
| TAYLOR, BRANDON LEE | | Address Redacted | | | | | | | |
| TAYLOR, BRANDON RASHAD | | Address Redacted | | | | | | | |
| TAYLOR, BRENDA S | | 2820 PENNSYLVANNA AVE SE APT 1 | | | | WASHINGTON | DC | 20020 | |
| TAYLOR, BRENT | | 3113 DALE ANN RD | | | | LOUISVILLE | KY | 40220 | |
| TAYLOR, BRIAN | | 2766 BRISTOL DR 4 | | | | LISLE | IL | 60532 | |
| TAYLOR, BRIAN | | 46 NOONAN RANCH CIRCLE | | | | SANTA ROSA | CA | 95403 | |
| TAYLOR, BRIAN | | Address Redacted | | | | | | | |
| TAYLOR, BRIAN GODFREY | | Address Redacted | | | | | | | |
| TAYLOR, BRIAN JAMES | | Address Redacted | | | | | | | |
| TAYLOR, BRITANY CHEREE | | Address Redacted | | | | | | | |
| TAYLOR, BRITTNI KIRSTON | | Address Redacted | | | | | | | |
| TAYLOR, BROCK | | 6510 LIGHTHOUSE DR NO 204 | | | | PORTAGE | IN | 46368 | |
| TAYLOR, BROCK | | 6624 WINDJAMMER WAY NO 202 | | | | PORTAGE | IN | 46368 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| TAYLOR, BROCK N | | Address Redacted | | | | | | | |
| Taylor, Bruce E | | 4108 Ford Cir | | | | Tuskegee | AL | 36083 | |
| TAYLOR, BRYAN JACOBE | | Address Redacted | | | | | | | |
| TAYLOR, BRYAN M L | | Address Redacted | | | | | | | |
| TAYLOR, BRYANT | | 1417 DORSET RD | | | | POWHATAN | VA | 23139 | |
| TAYLOR, BRYANT KEITH | | Address Redacted | | | | | | | |
| TAYLOR, BRYANT S | | Address Redacted | | | | | | | |
| TAYLOR, BRYSON J | | Address Redacted | | | | | | | |
| TAYLOR, CAMERON JERMAINE | | Address Redacted | | | | | | | |
| TAYLOR, CAMERON L | | Address Redacted | | | | | | | |
| TAYLOR, CARL | | 916 EGGLESTON ST | | | | FORT COLLINS | CO | 80524-9615 | |
| TAYLOR, CARL DANIEL | | Address Redacted | | | | | | | |
| TAYLOR, CARL DAVID | | Address Redacted | | | | | | | |
| TAYLOR, CARLA ELIZABETH | | Address Redacted | | | | | | | |
| TAYLOR, CARMELITA | | Address Redacted | | | | | | | |
| TAYLOR, CAROLYN S | | Address Redacted | | | | | | | |
| TAYLOR, CASPOLICA VAL | | Address Redacted | | | | | | | |
| TAYLOR, CASSANDRA AMELIA | | Address Redacted | | | | | | | |
| TAYLOR, CASSANDRA ANN | | Address Redacted | | | | | | | |
| TAYLOR, CEDENO | | Address Redacted | | | | | | | |
| TAYLOR, CHANTE DARNISE | | Address Redacted | | | | | | | |
| TAYLOR, CHARISSE ANITA | | Address Redacted | | | | | | | |
| TAYLOR, CHARLENE | | Address Redacted | | | | | | | |
| TAYLOR, CHARLES | | P O BOX 12914 | | | | CHARLESTON | SC | 29422 | |
| TAYLOR, CHARLES D | | Address Redacted | | | | | | | |
| TAYLOR, CHARLES DAVID | | Address Redacted | | | | | | | |
| TAYLOR, CHARLES J | | Address Redacted | | | | | | | |
| TAYLOR, CHARLESTON LAMONT | | Address Redacted | | | | | | | |
| TAYLOR, CHASE ANTHONY | | Address Redacted | | | | | | | |
| TAYLOR, CHERIE | | 202 BERKSHIRE DR | | | | MYRTLE BEACH | SC | 29588-6733 | |
| TAYLOR, CHERYL ANN | | Address Redacted | | | | | | | |
| TAYLOR, CHRIS JOSEPH | | Address Redacted | | | | | | | |
| TAYLOR, CHRIS SCOTT | | Address Redacted | | | | | | | |
| TAYLOR, CHRISTINA MARIE | | Address Redacted | | | | | | | |
| TAYLOR, CHRISTINA MICHELLE | | Address Redacted | | | | | | | |
| TAYLOR, CHRISTOPHER | | Address Redacted | | | | | | | |
| TAYLOR, CHRISTOPHER CODY | | Address Redacted | | | | | | | |
| TAYLOR, CHRISTOPHER DANIEL | | Address Redacted | | | | | | | |
| TAYLOR, CHRISTOPHER GENARO | | Address Redacted | | | | | | | |
| TAYLOR, CHRISTOPHER KIRK | | Address Redacted | | | | | | | |
| TAYLOR, CHRISTOPHER MATTHEW | | Address Redacted | | | | | | | |
| TAYLOR, CHRISTOPHER ROBERT | | Address Redacted | | | | | | | |
| TAYLOR, CHRISTOPHER WILLIAM | | Address Redacted | | | | | | | |
| TAYLOR, CITY OF | | 23555 GODDARD ROAD | CITY CLERKS OFFICE | | | TAYLOR | MI | 48180 | |
| TAYLOR, CITY OF | | CITY CLERKS OFFICE | | | | TAYLOR | MI | 48180 | |
| TAYLOR, CITY OF | | PO BOX 298 | WATER DEPT | | | TAYLOR | MI | 48180 | |
| TAYLOR, CITY OF | | PO BOX 335 | TREASURERS DEPT | | | TAYLOR | MI | 4818003335 | |
| TAYLOR, CITY OF | TAYLOR CITY OF | PO BOX 335 | | | | TAYLOR | MI | 48180-0335 | |
| TAYLOR, CLARENCE R | | Address Redacted | | | | | | | |
| TAYLOR, CLIFF JAMES | | Address Redacted | | | | | | | |
| TAYLOR, CLIFTON O | | Address Redacted | | | | | | | |
| TAYLOR, CODY BRENT | | Address Redacted | | | | | | | |
| TAYLOR, COLIN NELSON | | Address Redacted | | | | | | | |
| TAYLOR, COLIN NELSON | | Address Redacted | | | | | | | |
| TAYLOR, COREY ROBERT | | Address Redacted | | | | | | | |
| TAYLOR, CORWIN DAVID | | Address Redacted | | | | | | | |
| TAYLOR, CORY SCOTT | | Address Redacted | | | | | | | |
| TAYLOR, CRISSA | | Address Redacted | | | | | | | |
| TAYLOR, CRYSTAL | | Address Redacted | | | | | | | |
| TAYLOR, CRYSTAL ELAINE | | Address Redacted | | | | | | | |
| TAYLOR, CURTIS ANTONIO | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| TAYLOR, CYNTHIA | | 8527 BACRAFT ST | | | | HOUSTON | TX | 77029 | |
| TAYLOR, CYNTHIA | | Address Redacted | | | | | | | |
| TAYLOR, D GAINES | | Address Redacted | | | | | | | |
| TAYLOR, DAMIAN FIELDING | | Address Redacted | | | | | | | |
| TAYLOR, DAN STEVEN | | Address Redacted | | | | | | | |
| TAYLOR, DANIEL L | | Address Redacted | | | | | | | |
| TAYLOR, DANNY | | 1101 HAMPTON ST | | | | RICHMOND | VA | 23220 | |
| TAYLOR, DANNY | | 1101 HAMPTON ST | | | | RICHMOND | VA | 23220-6605 | |
| TAYLOR, DANTE | | 479 WYN DR | | | | NEWPORT NEWS | VA | 23608-0000 | |
| TAYLOR, DANTE J | | Address Redacted | | | | | | | |
| TAYLOR, DARION ANDRE | | Address Redacted | | | | | | | |
| TAYLOR, DARLENE | | 733 WINDSORS COMMONS | | | | EAST WINDSOR | NJ | 08512 | |
| TAYLOR, DARNELL TREVON | | Address Redacted | | | | | | | |
| TAYLOR, DARRELLE | | 6200 MARINETTE DR | | | | HOUSTON | TX | 77036-0000 | |
| TAYLOR, DARRELLE LATRICE | | Address Redacted | | | | | | | |
| TAYLOR, DAVEON LEVELL | | Address Redacted | | | | | | | |
| TAYLOR, DAVID | | 11026 N CENTRAL ST | | | | KANSAS CITY | MO | 64155-3610 | |
| TAYLOR, DAVID | | 2901 LADRILLO AISLE | | | | IRVINE | CA | 92606 | |
| TAYLOR, DAVID | | 3131 WESTNEDGE DR 1315 | | | | CHARLOTTE | NC | 28226 | |
| TAYLOR, DAVID | | 977 FAIRVIEW AVE | | | | WAYNE | PA | 19087 | |
| TAYLOR, DAVID ANDREW | | Address Redacted | | | | | | | |
| TAYLOR, DAVID C | | Address Redacted | | | | | | | |
| TAYLOR, DAVID L | | Address Redacted | | | | | | | |
| TAYLOR, DAVID N | | Address Redacted | | | | | | | |
| TAYLOR, DAVIS LAMARR | | Address Redacted | | | | | | | |
| TAYLOR, DEANDRE DENNARD | | Address Redacted | | | | | | | |
| TAYLOR, DEANE | | 14231 KENWOOD AVE | | | | DOLTON | IL | 60419-1330 | |
| TAYLOR, DEBRA G | | 19 MILLSTONE RD | | | | RICHMOND | VA | 23228-5407 | |
| TAYLOR, DEEANNAH MICHELLE | | Address Redacted | | | | | | | |
| TAYLOR, DELFORD | | 18640 W ONYX AVE | | | | WADDELL | AZ | 853554447 | |
| TAYLOR, DELRICO D | | Address Redacted | | | | | | | |
| TAYLOR, DELRICO DEMANE | | Address Redacted | | | | | | | |
| TAYLOR, DELTISHA LAPORSCHE | | Address Redacted | | | | | | | |
| TAYLOR, DENISE MICHELLE | | Address Redacted | | | | | | | |
| TAYLOR, DENISE MICHELLE | | Address Redacted | | | | | | | |
| TAYLOR, DENNIS C | | 1366 ELMBANK WAY | | | | ROYAL PALM BEACH | FL | 33411 | |
| TAYLOR, DENNIS CALVIN | | Address Redacted | | | | | | | |
| TAYLOR, DENNIS HAROLD | | Address Redacted | | | | | | | |
| TAYLOR, DENNIS RAY | | Address Redacted | | | | | | | |
| TAYLOR, DERRICK | | Address Redacted | | | | | | | |
| TAYLOR, DESERAY ANN | | Address Redacted | | | | | | | |
| TAYLOR, DESMOND MICHAEL | | Address Redacted | | | | | | | |
| TAYLOR, DESTINY | | Address Redacted | | | | | | | |
| TAYLOR, DEVERY | | Address Redacted | | | | | | | |
| TAYLOR, DEVON | | Address Redacted | | | | | | | |
| TAYLOR, DILLON WADE | | Address Redacted | | | | | | | |
| TAYLOR, DONALD E | | Address Redacted | | | | | | | |
| TAYLOR, DONALD OROZCO | | Address Redacted | | | | | | | |
| TAYLOR, DORIAN C | | Address Redacted | | | | | | | |
| TAYLOR, DREW TIMOTHY | | Address Redacted | | | | | | | |
| TAYLOR, DREY DUSTIN | | Address Redacted | | | | | | | |
| TAYLOR, DUSTIN MARK | | Address Redacted | | | | | | | |
| TAYLOR, DUSTIN PARNELL | | Address Redacted | | | | | | | |
| TAYLOR, DUSTIN SAMUEL | | Address Redacted | | | | | | | |
| TAYLOR, DWAYNE | | | | | | LAFAYETTE HILL | PA | 19444 | |
| TAYLOR, DYANNE MICHELLE | | Address Redacted | | | | | | | |
| TAYLOR, EARL FRAZIER | | PO BOX 27032 | HENRICO GEN DISTRICT COURT | | | RICHMOND | VA | 23273 | |
| TAYLOR, EDDIE M | | Address Redacted | | | | | | | |
| TAYLOR, EDWARD | | 1049 STANLEY DR | | | | MT JULIET | TN | 37122 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| TAYLOR, EDWARD J | | 545 ROXANNE DR | | | | ANTIOCH | TN | 37013-4110 | |
| TAYLOR, EDWARD SHANE | | Address Redacted | | | | | | | |
| TAYLOR, ELSIE L | | 1017 DRUID AVE | | | | CHARLOTTESVILLE | VA | 22902-6322 | |
| TAYLOR, ERIC | | 2390 S EAGLE POINT BAY RD | | | | GOREVILLE | IL | 62939 | |
| TAYLOR, ERIC | | Address Redacted | | | | | | | |
| TAYLOR, ERIC | | Address Redacted | | | | | | | |
| TAYLOR, ERIC | | Address Redacted | | | | | | | |
| Taylor, Eric | | PO Box 527 | | | | Hardin | IL | 62047 | |
| TAYLOR, ERIC C | | Address Redacted | | | | | | | |
| TAYLOR, ERIC RAY | | Address Redacted | | | | | | | |
| TAYLOR, ERICA LEIGH | | Address Redacted | | | | | | | |
| TAYLOR, ERIK ANTOINE | | Address Redacted | | | | | | | |
| TAYLOR, ERNIE | | 15832 CORINTHA TERRACE | | | | DELRAY BEACH | FL | 33446-0000 | |
| TAYLOR, ESSIE D | | 955 N KEYSTONE AVE | | | | CHICAGO | IL | 60651-3635 | |
| TAYLOR, EVAN MICHAEL | | Address Redacted | | | | | | | |
| TAYLOR, EVAN W | | Address Redacted | | | | | | | |
| TAYLOR, EVELYN | | 10111 FLORA AVE | | | | CLEVELAND | OH | 44108-0000 | |
| TAYLOR, FELICIA NICHOLE | | 7300 NORMANDI CT K | | | | ST LOUIS | MO | 63042 | |
| TAYLOR, FORREST D | | Address Redacted | | | | | | | |
| TAYLOR, FREDERICK | | 19410 MAYWOOD FALLS CR | | | | HOUSTON | TX | 77084 | |
| TAYLOR, FREDRICK A | | 8530 MILANO DR APT 2122 | | | | ORLANDO | FL | 32810-2491 | |
| TAYLOR, GALE DEAN | | Address Redacted | | | | | | | |
| TAYLOR, GARY D | | Address Redacted | | | | | | | |
| TAYLOR, GARY TIMOTHY | | Address Redacted | | | | | | | |
| TAYLOR, GENE | | Address Redacted | | | | | | | |
| TAYLOR, GENI MARI | | Address Redacted | | | | | | | |
| TAYLOR, GEORGE CHRISTOPHER | | Address Redacted | | | | | | | |
| TAYLOR, GEORGE LLOYD | | Address Redacted | | | | | | | |
| TAYLOR, GLENN | | 4616 AVE M | | | | FORT WORTH | TX | 76105 | |
| TAYLOR, GREGORY MIGUEL | | Address Redacted | | | | | | | |
| TAYLOR, HANNAH RAINEY | | Address Redacted | | | | | | | |
| TAYLOR, HARLEY ALLEN | | Address Redacted | | | | | | | |
| TAYLOR, HEATHER | | 2409 HANOVER AVE | | | | RICHMOND | VA | 23220 | |
| TAYLOR, HEIDI ANN | | Address Redacted | | | | | | | |
| TAYLOR, HOLLIE ANN | | Address Redacted | | | | | | | |
| TAYLOR, IAN SCOTT | | Address Redacted | | | | | | | |
| TAYLOR, IAN SYD | | Address Redacted | | | | | | | |
| TAYLOR, IRIS PATRICEE | | Address Redacted | | | | | | | |
| TAYLOR, IVORY DANDRE | | Address Redacted | | | | | | | |
| TAYLOR, JACK | | 5610 WILD PERSIMMON | | | | HARLINGEN | TX | 78552-2024 | |
| TAYLOR, JACOB O | | Address Redacted | | | | | | | |
| TAYLOR, JAMAR MARQUIS | | Address Redacted | | | | | | | |
| TAYLOR, JAMEL ANDRE | | Address Redacted | | | | | | | |
| TAYLOR, JAMES | | 10367 AVENEL PLACE | | | | RICHMOND | VA | 23116 | |
| TAYLOR, JAMES | | 2523 TORCROSS DRIVE | | | | FAYETTEVILLE | NC | 28304 | |
| TAYLOR, JAMES | | 2800 KINGMAN ST | C | | | METAIRIE | LA | 70006-0000 | |
| TAYLOR, JAMES | | 3410 WEST GRACE ST APT 1 | | | | RICHMOND | VA | 23221 | |
| TAYLOR, JAMES CASS | | Address Redacted | | | | | | | |
| TAYLOR, JAMES COLTON | | Address Redacted | | | | | | | |
| TAYLOR, JAMES COURTNEY | | Address Redacted | | | | | | | |
| TAYLOR, JAMES FRANK | | Address Redacted | | | | | | | |
| TAYLOR, JAMES GARLAND | | Address Redacted | | | | | | | |
| TAYLOR, JAMES MASON | | Address Redacted | | | | | | | |
| TAYLOR, JANA | | 706 WILLWOOD ST | | | | LONGVIEW | TX | 75604 | |
| TAYLOR, JANET | | 100 RIVERBEND DRIVE | | | | ST ROSE | LA | 70087 | |
| TAYLOR, JANET | | LOC NO 0082 PETTY CASH | 100 RIVERBEND DR | | | ST ROSE | LA | 70087 | |
| TAYLOR, JARAD LEE | | Address Redacted | | | | | | | |
| TAYLOR, JARED | | 12722 NEW TOWN WAY | | | | UPPER MARLBORO | MD | 20772 | |
| TAYLOR, JARED PAUL | | Address Redacted | | | | | | | |
| TAYLOR, JARED RENAUD | | Address Redacted | | | | | | | |
| TAYLOR, JARED WADE | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| TAYLOR, JARVIS DARNELLE | | Address Redacted | | | | | | | |
| TAYLOR, JASON DAVID | | Address Redacted | | | | | | | |
| TAYLOR, JASON ROBERT | | Address Redacted | | | | | | | |
| TAYLOR, JASON WILLIAM | | Address Redacted | | | | | | | |
| TAYLOR, JAZMYN ALEXANDRIA | | Address Redacted | | | | | | | |
| TAYLOR, JEFF PAUL | | Address Redacted | | | | | | | |
| TAYLOR, JEFFERY BRIAN | | Address Redacted | | | | | | | |
| TAYLOR, JENNIFER | | Address Redacted | | | | | | | |
| TAYLOR, JENNIFER ELAYNE | | Address Redacted | | | | | | | |
| TAYLOR, JENNIFER LYNN | | Address Redacted | | | | | | | |
| TAYLOR, JENNIFER LYNN | | Address Redacted | | | | | | | |
| TAYLOR, JENNIFER SHANNON | | Address Redacted | | | | | | | |
| TAYLOR, JEREME C | | Address Redacted | | | | | | | |
| TAYLOR, JERON MALIK | | Address Redacted | | | | | | | |
| TAYLOR, JERRELL R | | Address Redacted | | | | | | | |
| TAYLOR, JERRICK LAURENSO | | Address Redacted | | | | | | | |
| TAYLOR, JESSE EUGENE | | Address Redacted | | | | | | | |
| TAYLOR, JESSICA DANIELLE | | Address Redacted | | | | | | | |
| TAYLOR, JESSICA L | | Address Redacted | | | | | | | |
| TAYLOR, JOCELYN | | Address Redacted | | | | | | | |
| TAYLOR, JOE | | 601 N ADAIR ST | | | | CLINTON | SC | 29325 | |
| TAYLOR, JOHN | | 3213 CUSTER AVE | | | | LOVELAND | CO | 80538-8327 | |
| TAYLOR, JOHN | | 9012 LAUREL ST | | | | KANSAS CITY | MO | 64138 | |
| TAYLOR, JOHN | | Address Redacted | | | | | | | |
| TAYLOR, JOHN C | | 210 GLEN MEADOWS CIR | | | | BRUNSWICK | GA | 31523-1574 | |
| TAYLOR, JOHN EDWARD | | Address Redacted | | | | | | | |
| TAYLOR, JOHN FRANKLIN | | Address Redacted | | | | | | | |
| TAYLOR, JOHN PAUL | | Address Redacted | | | | | | | |
| TAYLOR, JOHN ROBERT | | Address Redacted | | | | | | | |
| TAYLOR, JOHN STEPHEN | | Address Redacted | | | | | | | |
| TAYLOR, JOHN W | | PO BOX 472827 | ATTORNEY AT LAW | | | CHARLOTTE | NC | 28247 | |
| TAYLOR, JOHN W | | PO BOX 472827 | | | | CHARLOTTE | NC | 28247 | |
| TAYLOR, JONATHAN | | 1522 FOREST BAY COURT | | | | WIXOM | MI | 48393 | |
| TAYLOR, JONATHAN | | Address Redacted | | | | | | | |
| TAYLOR, JONATHAN ISAIAH | | Address Redacted | | | | | | | |
| TAYLOR, JONATHAN KENNETH | | Address Redacted | | | | | | | |
| TAYLOR, JOSELYN | | Address Redacted | | | | | | | |
| TAYLOR, JOSEPH | | 3419 RED BARN RD | | | | TEMPLE | TX | 76501 | |
| TAYLOR, JOSEPH ANTHONY | | Address Redacted | | | | | | | |
| TAYLOR, JOSEPH DANIEL | | Address Redacted | | | | | | | |
| TAYLOR, JOSEPH MARION | | Address Redacted | | | | | | | |
| TAYLOR, JOSEPH T | | Address Redacted | | | | | | | |
| TAYLOR, JOSH A | | Address Redacted | | | | | | | |
| TAYLOR, JOSH CHASE | | Address Redacted | | | | | | | |
| TAYLOR, JOSH SCOTT | | Address Redacted | | | | | | | |
| TAYLOR, JOSHUA AARON | | Address Redacted | | | | | | | |
| TAYLOR, JOSHUA DALE | | Address Redacted | | | | | | | |
| TAYLOR, JOSHUA DAVID | | Address Redacted | | | | | | | |
| TAYLOR, JOSHUA J | | Address Redacted | | | | | | | |
| TAYLOR, JOSHUA JOSEPH | | Address Redacted | | | | | | | |
| TAYLOR, JOSHUA MARQUISE | | Address Redacted | | | | | | | |
| TAYLOR, JUSTIN | | 2325 PARK LN | | | | HOLT | MI | 48842-1267 | |
| TAYLOR, JUSTIN C | | 13971 WINDRUSH COURT APT 14 | | | | NORTH FORT MYERS | FL | 33903 | |
| TAYLOR, JUSTIN CHARLES | | Address Redacted | | | | | | | |
| TAYLOR, JUSTIN DUNTIA | | Address Redacted | | | | | | | |
| TAYLOR, JUSTIN L | | 315 Burtschi Ct | | | | DECATUR | IL | 62526-4121 | |
| TAYLOR, JUSTIN L | | Address Redacted | | | | | | | |
| TAYLOR, JUSTIN MATTHEW | | Address Redacted | | | | | | | |
| TAYLOR, JUSTIN MITCHELL | | Address Redacted | | | | | | | |
| TAYLOR, KADEEM PATRICK | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| TAYLOR, KARA DIANNE | | Address Redacted | | | | | | | |
| TAYLOR, KASI ANNETTE | | Address Redacted | | | | | | | |
| TAYLOR, KATHERINE | | 1021 BROWNS RD | | | | MIDDLEBURG | FL | 32068-0000 | |
| TAYLOR, KATHERINE ANN | | Address Redacted | | | | | | | |
| TAYLOR, KATHRYN | | 808 EAGLE BEND RD | | | | CLINTON | TN | 37716-3829 | |
| TAYLOR, KATIE ANN | | Address Redacted | | | | | | | |
| TAYLOR, KATRINA LYNELL | | Address Redacted | | | | | | | |
| TAYLOR, KEDRON | | Address Redacted | | | | | | | |
| TAYLOR, KELLEE K | | Address Redacted | | | | | | | |
| TAYLOR, KELLEIGH TIQUE | | Address Redacted | | | | | | | |
| TAYLOR, KELLY DAVON | | Address Redacted | | | | | | | |
| TAYLOR, KELSEY M | | Address Redacted | | | | | | | |
| TAYLOR, KENNETH | | 100 N UNIVERSITY DRIVE | | | | EDMOND | OK | 73034 | |
| TAYLOR, KENNETH BRIAN | | Address Redacted | | | | | | | |
| TAYLOR, KENNETH EDWARD | | Address Redacted | | | | | | | |
| TAYLOR, KENNETH J | | Address Redacted | | | | | | | |
| TAYLOR, KENNETH RAY | | Address Redacted | | | | | | | |
| TAYLOR, KENNON ADAM | | Address Redacted | | | | | | | |
| TAYLOR, KENNY M | | Address Redacted | | | | | | | |
| TAYLOR, KERRIE | | 2249 AVONDALE | | | | SYLVAN LAKE | MI | 48320 | |
| TAYLOR, KEVIN | | 2360 95TH ST | | | | EAST ELMHURST | NY | 11369-1206 | |
| TAYLOR, KEVIN CHARLES | | Address Redacted | | | | | | | |
| TAYLOR, KEVIN ODONNELL | | Address Redacted | | | | | | | |
| TAYLOR, KHALIF ALEXANDER | | Address Redacted | | | | | | | |
| TAYLOR, KHALLAI | | Address Redacted | | | | | | | |
| TAYLOR, KIERSTIN L | | Address Redacted | | | | | | | |
| TAYLOR, KIMBERLY A | | Address Redacted | | | | | | | |
| TAYLOR, KIMBERLY ANN | | Address Redacted | | | | | | | |
| TAYLOR, KIMBERLY ELEANOR | | Address Redacted | | | | | | | |
| TAYLOR, KORTEZ JESSE | | Address Redacted | | | | | | | |
| TAYLOR, KRISTIED | | Address Redacted | | | | | | | |
| TAYLOR, KRISTOPHER MORRIS | | Address Redacted | | | | | | | |
| TAYLOR, KRYSTLE RYANNE | | Address Redacted | | | | | | | |
| TAYLOR, KYLE L | | 600 MAPLE COURT APT 304 | | | | FREDERICKSBURG | VA | 22401 | |
| TAYLOR, KYLE LANDON | | Address Redacted | | | | | | | |
| TAYLOR, KYLE RAY | | Address Redacted | | | | | | | |
| TAYLOR, LAMAR A | | Address Redacted | | | | | | | |
| TAYLOR, LANEISHEA KEARA | | Address Redacted | | | | | | | |
| TAYLOR, LARRY DARNELL | | Address Redacted | | | | | | | |
| TAYLOR, LARRY GILBERT | | Address Redacted | | | | | | | |
| TAYLOR, LARRY JOE | | Address Redacted | | | | | | | |
| TAYLOR, LARRY LOUIS | | Address Redacted | | | | | | | |
| TAYLOR, LASHALA | | Address Redacted | | | | | | | |
| TAYLOR, LATERCHA | | Address Redacted | | | | | | | |
| TAYLOR, LAUREN MARISSA | | Address Redacted | | | | | | | |
| TAYLOR, LAWRENCE A | | Address Redacted | | | | | | | |
| TAYLOR, LEIGH | | 9413 FOX DEN COURT | | | | ELK GROVE | CA | 95758 | |
| TAYLOR, LENDERRICK | | Address Redacted | | | | | | | |
| TAYLOR, LESLIE MARIE | | Address Redacted | | | | | | | |
| TAYLOR, LINDSEY RAE | | Address Redacted | | | | | | | |
| Taylor, Lisa | | 106 W Dutton Ct | | | | Cary | NC | 27513 | |
| TAYLOR, LISA | | 366 CRESTVIEW DR | | | | WATERTOWN | WI | 53094-0000 | |
| TAYLOR, LONNIE | | 405 S REAGAN ST | | | | WEST TEXAS | TX | 76691 | |
| TAYLOR, LUCILLE V | | 12218 S YALE AVE | | | | CHICAGO | IL | 60628-6529 | |
| TAYLOR, LUCINDA W | | Address Redacted | | | | | | | |
| TAYLOR, LYNN ANNE MARIE | | Address Redacted | | | | | | | |
| TAYLOR, MAKINI D | | Address Redacted | | | | | | | |
| TAYLOR, MALCOLM JAMAAL | | Address Redacted | | | | | | | |
| TAYLOR, MALISA | | 1460 S 7TH ST | | | | LOUISVILLE | KY | 40208-2206 | |
| TAYLOR, MALISA G | | 1460 S 7TH ST | | | | LOUISVILLE | KY | 40208 | |
| TAYLOR, MARC ANTHONY | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| TAYLOR, MARCIA PERRY | | Address Redacted | | | | | | | |
| TAYLOR, MARCQUEST MAFFAT | | Address Redacted | | | | | | | |
| TAYLOR, MARCUS | | 3508 TOURS LN | | | | PLANO | TX | 75023-0000 | |
| TAYLOR, MARCUS | | 4921 N 18TH ST | | | | ARLINGTON | VA | 22207 | |
| TAYLOR, MARCUS | | Address Redacted | | | | | | | |
| TAYLOR, MARCUS S | | Address Redacted | | | | | | | |
| TAYLOR, MARCUS TYRONE | | Address Redacted | | | | | | | |
| TAYLOR, MARICO TAREZ | | Address Redacted | | | | | | | |
| TAYLOR, MARISSA KALEY | | Address Redacted | | | | | | | |
| TAYLOR, MARK | | 253 N IVY | | | | MONROVIA | CA | 91016 | |
| TAYLOR, MARK STEVEN | | Address Redacted | | | | | | | |
| TAYLOR, MARNEZS A | | Address Redacted | | | | | | | |
| TAYLOR, MARVIN S | | PO BOX 1012 | | | | OPELOUSAS | LA | 70571 | |
| TAYLOR, MASON LOUIS | | Address Redacted | | | | | | | |
| TAYLOR, MATHEW EVERETT | | Address Redacted | | | | | | | |
| TAYLOR, MATTHEW AARON | | Address Redacted | | | | | | | |
| TAYLOR, MATTHEW ERIC | | Address Redacted | | | | | | | |
| TAYLOR, MATTHEW RAY | | Address Redacted | | | | | | | |
| TAYLOR, MATTHEW SAMUEL | | Address Redacted | | | | | | | |
| TAYLOR, MATTHEW SHANE | | Address Redacted | | | | | | | |
| TAYLOR, MEGAN MICHL | | Address Redacted | | | | | | | |
| TAYLOR, MELANIE | | 705 S CALIFORNIA AVE | | | | WEST COVINA | CA | 91790 | |
| TAYLOR, MELVIN | | 3542 NORTH 3RD ST | | | | FRESNO | CA | 93726 | |
| TAYLOR, MICAHEL LEON | | Address Redacted | | | | | | | |
| TAYLOR, MICHAEL | | 3515 BLACK CREEK RD | | | | MUSKEGON | MI | 49444 | |
| TAYLOR, MICHAEL | | Address Redacted | | | | | | | |
| TAYLOR, MICHAEL | | PO BOX 226 | | | | BOWLING GREEN | VA | 22427-0000 | |
| TAYLOR, MICHAEL C | | Address Redacted | | | | | | | |
| TAYLOR, MICHAEL D | | Address Redacted | | | | | | | |
| TAYLOR, MICHAEL DERRICK | | Address Redacted | | | | | | | |
| TAYLOR, MICHAEL G | | 5055 SOMERSET DR W | | | | MOBILE | AL | 36619 | |
| TAYLOR, MICHAEL GUNTHER | | Address Redacted | | | | | | | |
| TAYLOR, MICHAEL JERELL | | Address Redacted | | | | | | | |
| TAYLOR, MICHAEL JOSEPH | | Address Redacted | | | | | | | |
| TAYLOR, MICHAEL JUSTIN | | Address Redacted | | | | | | | |
| TAYLOR, MICHAEL KEITH | | Address Redacted | | | | | | | |
| TAYLOR, MICHAEL KEVIN | | Address Redacted | | | | | | | |
| TAYLOR, MICHAEL LLOYD | | Address Redacted | | | | | | | |
| TAYLOR, MICHAEL ROBERT | | Address Redacted | | | | | | | |
| TAYLOR, MICHAEL S | | Address Redacted | | | | | | | |
| TAYLOR, MICHAEL TYRONE | | Address Redacted | | | | | | | |
| TAYLOR, MICHELLE | | 2481 COSTAL HWY | | | | CRAWFORDVILLE | FL | 32327 | |
| TAYLOR, MICHELLE LYNN | | Address Redacted | | | | | | | |
| TAYLOR, MICHELLE LYNN | | Address Redacted | | | | | | | |
| TAYLOR, MIKHAIL | | Address Redacted | | | | | | | |
| TAYLOR, MILTON CLAYTON | | Address Redacted | | | | | | | |
| TAYLOR, MILTON H | | Address Redacted | | | | | | | |
| TAYLOR, MITCHELL LYNNE | | Address Redacted | | | | | | | |
| TAYLOR, MONTEZ | | Address Redacted | | | | | | | |
| TAYLOR, MONTREAL DEMUN | | Address Redacted | | | | | | | |
| TAYLOR, MORGAN LISA | | Address Redacted | | | | | | | |
| TAYLOR, NAKEYA L | | Address Redacted | | | | | | | |
| TAYLOR, NATALEE ANN | | Address Redacted | | | | | | | |
| TAYLOR, NATHAN | | 9 LINCOLN AVE | | | | BURGETTSTOWN | PA | 15021-0000 | |
| TAYLOR, NATHAN DANIEL | | Address Redacted | | | | | | | |
| TAYLOR, NATHAN EDWARD | | Address Redacted | | | | | | | |
| TAYLOR, NATHAN RYAN | | Address Redacted | | | | | | | |
| TAYLOR, NATHANIEL J D | | Address Redacted | | | | | | | |
| TAYLOR, NATHANIEL ROOSEVELT | | Address Redacted | | | | | | | |
| TAYLOR, NICHOLAS | | 4118 BARR AVE | | | | OKLAHOMA CITY | OK | 73122 | |
| TAYLOR, NICHOLAS ANDREW | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| TAYLOR, NICHOLAS JOHNSON | | Address Redacted | | | | | | | |
| TAYLOR, NICHOLAS L | | Address Redacted | | | | | | | |
| TAYLOR, NICHOLAS OLIN | | Address Redacted | | | | | | | |
| TAYLOR, NICOLE M | | Address Redacted | | | | | | | |
| TAYLOR, NORMAN | | Address Redacted | | | | | | | |
| TAYLOR, NYGEL | | 7205 ADELPHI RD | | | | HYATTSVILLE | MD | 20782-0000 | |
| TAYLOR, NYGEL MATTHEW | | Address Redacted | | | | | | | |
| TAYLOR, OLLIE L | | Address Redacted | | | | | | | |
| TAYLOR, OTHNIEL R | | Address Redacted | | | | | | | |
| TAYLOR, PATRICIA | | Address Redacted | | | | | | | |
| TAYLOR, PATRICK | | 14510 CLARESSA AVE | | | | NORWALK | CA | 00009-0650 | |
| TAYLOR, PATRICK D | | Address Redacted | | | | | | | |
| TAYLOR, PATRICK J | | Address Redacted | | | | | | | |
| TAYLOR, PAUL | | PO BOX 163 | 793 WASHINGTON ST | | | CANTON | MA | 02021 | |
| TAYLOR, PETER DANIEL | | Address Redacted | | | | | | | |
| TAYLOR, PETER GEORGE | | Address Redacted | | | | | | | |
| TAYLOR, PHYLLIP MICHAEL | | Address Redacted | | | | | | | |
| TAYLOR, PHYLLIS J | | Address Redacted | | | | | | | |
| TAYLOR, PORSCHA | | 10813 STABLER | | | | HOUSTON | TX | 77076 | |
| TAYLOR, PORSCHA RENEE | | Address Redacted | | | | | | | |
| TAYLOR, QUIN COURTNEY | | Address Redacted | | | | | | | |
| TAYLOR, QUINNTON DIMERA | | Address Redacted | | | | | | | |
| TAYLOR, QUINTON | | Address Redacted | | | | | | | |
| TAYLOR, QUOVIUS TERRELL | | Address Redacted | | | | | | | |
| TAYLOR, RACHAEL ELIZABETH | | Address Redacted | | | | | | | |
| TAYLOR, RACHEL L | | Address Redacted | | | | | | | |
| TAYLOR, RACHEL LEE | | Address Redacted | | | | | | | |
| TAYLOR, RAMON CECIL | | Address Redacted | | | | | | | |
| TAYLOR, RAMONC | | 876 WEST ALONDRA | | | | COMPTON | CA | 90220-0000 | |
| Taylor, Randal R | | 898 W 6th St | | | | Lewistown | PA | 17044 | |
| TAYLOR, RANDY AUSTIN | | Address Redacted | | | | | | | |
| TAYLOR, RANESHA VASHAY | | Address Redacted | | | | | | | |
| TAYLOR, REBECCA ASHLEIGH | | Address Redacted | | | | | | | |
| TAYLOR, REY | | Address Redacted | | | | | | | |
| TAYLOR, RICHARD | | 16733 OLD FRIENDSHIP WAY | | | | CALDWELL | ID | 83607-1453 | |
| TAYLOR, RICHARD | | 7394 ASHLEY SHORES CIRCLE | | | | LAKE WORTH | FL | 33467 | |
| TAYLOR, RICHARD A | | 11132 SWIFT FLIGHT LN | | | | GLEN ALLEN | VA | 23059 | |
| TAYLOR, RICHARD A | | Address Redacted | | | | | | | |
| TAYLOR, RICHARD D | | Address Redacted | | | | | | | |
| TAYLOR, RICK DONALD | | Address Redacted | | | | | | | |
| TAYLOR, RICK L | | Address Redacted | | | | | | | |
| TAYLOR, ROBERT | | 8729 EAST 95TH PLACE | | | | TULSA | OK | 74133-6409 | |
| TAYLOR, ROBERT | | Address Redacted | | | | | | | |
| TAYLOR, ROBERT ANTHONY | | Address Redacted | | | | | | | |
| TAYLOR, ROBERT CHAISE | | Address Redacted | | | | | | | |
| TAYLOR, ROBERT G | | 1145 PARKSIDE DR E | | | | SEATTLE | WA | 98112 | |
| TAYLOR, ROBERT JOSEPH | | Address Redacted | | | | | | | |
| TAYLOR, ROBERT L | | Address Redacted | | | | | | | |
| TAYLOR, ROBERT N | | 5637 OBRIEN LN | | | | JACKSONVILLE | FL | 32254-1262 | |
| TAYLOR, ROBERT N | | Address Redacted | | | | | | | |
| TAYLOR, ROBERT RUSSEL | | Address Redacted | | | | | | | |
| TAYLOR, ROBERT THOMAS | | Address Redacted | | | | | | | |
| TAYLOR, ROBERT, M | | 5516 HALSTEAD AVE | | | | LOUISVILLE | KY | 40213 | |
| TAYLOR, ROBIN ELIZABETH | | Address Redacted | | | | | | | |
| TAYLOR, RODERICK G | | Address Redacted | | | | | | | |
| TAYLOR, RONALD T | | 337 LOTUS DR | | | | MORTON | IL | 61550-1052 | |
| TAYLOR, ROXANNE JHEANELL | | Address Redacted | | | | | | | |
| TAYLOR, RUSSELL | | 4391 CASTLEBAY WAY | | | | INDIANAPOLIS | IN | 46254 3602 | |
| TAYLOR, RUSSELL | | Address Redacted | | | | | | | |
| TAYLOR, RUSSELL JAY | | Address Redacted | | | | | | | |
| TAYLOR, RYAN | | 45 FLEETWOOD RD | | | | COMMACK | NY | 11725-0000 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| TAYLOR, RYAN | | Address Redacted | | | | | | | |
| TAYLOR, RYAN | | Address Redacted | | | | | | | |
| TAYLOR, RYAN | | Address Redacted | | | | | | | |
| TAYLOR, RYAN | | Address Redacted | | | | | | | |
| TAYLOR, RYAN ANDREW | | Address Redacted | | | | | | | |
| TAYLOR, RYAN D | | Address Redacted | | | | | | | |
| TAYLOR, RYAN PAUL | | Address Redacted | | | | | | | |
| TAYLOR, RYAN WESLEY | | Address Redacted | | | | | | | |
| TAYLOR, SAKENA MONIC | | Address Redacted | | | | | | | |
| Taylor, Samantha | | 4801 Pleasant Valley Rd | | | | York | PA | 17406 | |
| TAYLOR, SAMSON | | 414 FOREST GATEWAY VILLIA | | | | COLLEGE STATION | TX | 77840 | |
| TAYLOR, SAMSON LEE | | Address Redacted | | | | | | | |
| TAYLOR, SAMUEL SCOTT | | Address Redacted | | | | | | | |
| TAYLOR, SAMUEL Z | | 3831 SW 160TH AVE | | | | MIRAMAR | FL | 33027-4686 | |
| TAYLOR, SANDRA | | 8278 BRIARTHORN COURT | | | | MECHANICSVILLE | VA | 23116 | |
| TAYLOR, SANDRA | | LOC NO 8835 PETTY CASH | 9950 MAYLAND DR DESIGN DEPT | | | RICHMOND | VA | 23233 | |
| TAYLOR, SARAH KRISTEN | | Address Redacted | | | | | | | |
| TAYLOR, SARAH LYNNETTE | | Address Redacted | | | | | | | |
| TAYLOR, SCOTT | | PO BOX 1857 | | | | MANCHACA | TX | 78652 | |
| TAYLOR, SCOTT PAUL | | Address Redacted | | | | | | | |
| TAYLOR, SEAN C | | Address Redacted | | | | | | | |
| TAYLOR, SEAN PATRICK | | Address Redacted | | | | | | | |
| TAYLOR, SEAN WESLEY | | Address Redacted | | | | | | | |
| TAYLOR, SEDDRICK MAX | | Address Redacted | | | | | | | |
| TAYLOR, SETH EARL | | Address Redacted | | | | | | | |
| TAYLOR, SHALARIA TACORRA | | Address Redacted | | | | | | | |
| TAYLOR, SHANEA N | | 1106 W FRANKLIN ST 305 | | | | RICHMOND | VA | 23220 | |
| TAYLOR, SHANITRA MARIE | | Address Redacted | | | | | | | |
| TAYLOR, SHAWN CLAUDE | | Address Redacted | | | | | | | |
| TAYLOR, SHAWN CURTIS | | Address Redacted | | | | | | | |
| TAYLOR, SHAWN OKETTO | | Address Redacted | | | | | | | |
| TAYLOR, SHAYLA JAYE | | Address Redacted | | | | | | | |
| TAYLOR, SHEILA | | 12365 CHARWOOD AVE | | | | GULFPORT | MS | 39503 | |
| TAYLOR, SHEILA K | | Address Redacted | | | | | | | |
| TAYLOR, SHEROME WYANT | | Address Redacted | | | | | | | |
| TAYLOR, SHIRLEY | | 119 BRIDGHAM PL | | | | CLAYTON | NC | 27527-4509 | |
| TAYLOR, SHIRLEY MARIE | | Address Redacted | | | | | | | |
| TAYLOR, SOMMER RAE | | Address Redacted | | | | | | | |
| TAYLOR, SPENCER | | 58193 CHURCH DR | | | | THREE RIVERS | MI | 49093-0000 | |
| TAYLOR, SPENCER ROBERT | | Address Redacted | | | | | | | |
| TAYLOR, SPENCER THOMAS | | Address Redacted | | | | | | | |
| TAYLOR, STACEE NICCOLE | | Address Redacted | | | | | | | |
| TAYLOR, STACY K | | Address Redacted | | | | | | | |
| TAYLOR, STEFANI A | | Address Redacted | | | | | | | |
| TAYLOR, STEPHAN MICHAEL | | Address Redacted | | | | | | | |
| TAYLOR, STEPHANIE A | | Address Redacted | | | | | | | |
| TAYLOR, STEPHANIE MAY | | Address Redacted | | | | | | | |
| TAYLOR, STEVE BRYAN | | Address Redacted | | | | | | | |
| TAYLOR, STEVE LEE | | Address Redacted | | | | | | | |
| TAYLOR, STEVEN ANTHONY | | Address Redacted | | | | | | | |
| TAYLOR, TALLON TIMOTHY | | Address Redacted | | | | | | | |
| TAYLOR, TAMARA MONIQUE | | Address Redacted | | | | | | | |
| TAYLOR, TAMARA SHANELL | | Address Redacted | | | | | | | |
| TAYLOR, TAMIKA SHANTA | | Address Redacted | | | | | | | |
| TAYLOR, TANIA | | Address Redacted | | | | | | | |
| TAYLOR, TANIEASHIA R | | Address Redacted | | | | | | | |
| Taylor, Tashanna | | 2236 Greene St | | | | Hollywood | FL | 33020 | |
| TAYLOR, TASHANNA RAQUEL | | Address Redacted | | | | | | | |
| TAYLOR, TASHEENA LASHA | | Address Redacted | | | | | | | |
| TAYLOR, TATE NATHAN | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| TAYLOR, TAUNYA | | Address Redacted | | | | | | | |
| TAYLOR, TAVON DELANTE | | Address Redacted | | | | | | | |
| TAYLOR, TEAIRRA | | Address Redacted | | | | | | | |
| TAYLOR, TENIESHA MARIE | | Address Redacted | | | | | | | |
| TAYLOR, TERENCE LAMONT | | Address Redacted | | | | | | | |
| TAYLOR, TERRELL KEON | | Address Redacted | | | | | | | |
| TAYLOR, TERRENCE DEVARUS | | Address Redacted | | | | | | | |
| TAYLOR, TERREOUS | | Address Redacted | | | | | | | |
| Taylor, Terry & Beverly Ann | | 1813 W 66 St | | | | Davenport | IA | 52806 | |
| TAYLOR, TERRY LEE | | Address Redacted | | | | | | | |
| TAYLOR, TERRY RAY | | Address Redacted | | | | | | | |
| TAYLOR, THADD | | BOX 220 | | | | MONTROSE | PA | 18801 | |
| TAYLOR, THOMAS CHRISTOPHER | | Address Redacted | | | | | | | |
| TAYLOR, THOMAS H | | Address Redacted | | | | | | | |
| TAYLOR, THOMAS MICHAEL | | Address Redacted | | | | | | | |
| TAYLOR, THOMAS ROBERT | | Address Redacted | | | | | | | |
| TAYLOR, THOR MICHAEL | | Address Redacted | | | | | | | |
| TAYLOR, TIA L | | Address Redacted | | | | | | | |
| TAYLOR, TIFFANY ANN | | Address Redacted | | | | | | | |
| TAYLOR, TIM | | BOX 66 | | | | BUFFALO | NY | 14201 | |
| TAYLOR, TIMOTHY | | 2311 NW 196TH ST | | | | MIAMI | FL | 33056-2659 | |
| TAYLOR, TIMOTHY | | 915 SAINT JOHN RD | | | | GALIVANTS FERRY | SC | 29544 | |
| TAYLOR, TIMOTHY ANDREW | | Address Redacted | | | | | | | |
| TAYLOR, TIMOTHY ANTONIO | | Address Redacted | | | | | | | |
| TAYLOR, TIMOTHY ERNEST | | Address Redacted | | | | | | | |
| TAYLOR, TIMOTHY JAMES | | Address Redacted | | | | | | | |
| TAYLOR, TIMOTHY LUKE | | Address Redacted | | | | | | | |
| TAYLOR, TIMOTHY O | | Address Redacted | | | | | | | |
| TAYLOR, TOBIAS | | 772 EL RANCHO DR | | | | LIVERMORE | CA | 94550 | |
| TAYLOR, TOBIAS D | | Address Redacted | | | | | | | |
| TAYLOR, TODD | | 986 CROSS COUNTRY DR | | | | COLUMBUS | OH | 43235 | |
| TAYLOR, TODD | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| TAYLOR, TOWN OF | | 1469 S COUNTY RD 59 | | | | TAYLOR | AL | 36301 | |
| TAYLOR, TRAVIS | Taylor Travis | | 402 W Meyers | | | Hazel Park | MI | 48030 | |
| TAYLOR, TRAVIS | | 29520 JOHN R RD | | | | MADISON HTS | MI | 48071-2562 | |
| TAYLOR, TRAVIS EDWARD | | Address Redacted | | | | | | | |
| TAYLOR, TREMANE | | 5820 LEONE DR WEST | | | | MACON | GA | 31210 | |
| TAYLOR, TRENT | | 7401 EAST INDILONA ST | | | | BROKEN ARROW | OK | 74014 | |
| TAYLOR, TRISTAN MONTREA | | Address Redacted | | | | | | | |
| TAYLOR, TYESHA NYKITA | | Address Redacted | | | | | | | |
| TAYLOR, TYSON NATHANIEL | | Address Redacted | | | | | | | |
| TAYLOR, VALARIE | | Address Redacted | | | | | | | |
| TAYLOR, VALIN AGATHA | | Address Redacted | | | | | | | |
| TAYLOR, VAUGHN DESMOND | | Address Redacted | | | | | | | |
| TAYLOR, VERONICA F | | 2903 SHOREWARD AVE | | | | ORANGE PARK | FL | 32073-6147 | |
| TAYLOR, VICKIE | | 12111 MANOR RD | | | | GLEN ARM | MD | 21057 | |
| TAYLOR, VICTOR F | | Address Redacted | | | | | | | |
| TAYLOR, WALTER E | | Address Redacted | | | | | | | |
| TAYLOR, WALTER JOSEPH | | Address Redacted | | | | | | | |
| TAYLOR, WAYNE KEITH | | Address Redacted | | | | | | | |
| TAYLOR, WESLEY | | 2601 ELDRIDGE AVE | | | | EASTON | PA | 18045 | |
| TAYLOR, WESLEY | | 2809 BAHAMA RD | | | | BAHAMA | NC | 27503 | |
| TAYLOR, WILLIAM | | 101 NORTH ST | | | | JOHNSON CITY | NY | 13790 | |
| TAYLOR, WILLIAM | | 3392 OLD FRANKLIN RD | | | | ANTIOCH | TN | 37013 | |
| TAYLOR, WILLIAM CHARLES | | Address Redacted | | | | | | | |
| TAYLOR, WILLIAM JOSEPH | | Address Redacted | | | | | | | |
| TAYLOR, WILLIAM K | | Address Redacted | | | | | | | |
| TAYLOR, WILLIAM ZACHARY | | Address Redacted | | | | | | | |
| TAYLOR, WILLIE A | | 14094 GLENWOOD ST NO 1409 | | | | DETROIT | MI | 48205-2882 | |
| TAYLOR, WYN T | | 1667 COLE BLVD STE 290 | | | | LAKEWOOD | CO | 80401 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| TAYLOR, YOLANDA | | 1775 ALTMAN RD | | | | RICHMOND | VA | 23228 | |
| TAYLOR, YOUWAN TROY M | | Address Redacted | | | | | | | |
| TAYLOR, ZACH DAVID | | Address Redacted | | | | | | | |
| TAYLOR, ZACH LEE | | Address Redacted | | | | | | | |
| TAYLOR, ZACHARY B | | Address Redacted | | | | | | | |
| TAYLOR, ZACHARY CHANCE | | Address Redacted | | | | | | | |
| TAYLOR, ZACHARY R | | Address Redacted | | | | | | | |
| TAYLORS APPLIANCE | | 6140 MAGNOLIA AVE | | | | RIVERSIDE | CA | 92506 | |
| TAYLORS APPLIANCE REPAIR | | RR2 BOX 220 | | | | MONTROSE | PA | 18801 | |
| TAYLORS GARAGE | | RR 4 BOX 5510 | | | | MILTON | PA | 17847 | |
| TAYLORS HEATING & AIR COND INC | | 538 LOCUST ST | | | | JACKSONVILLE | FL | 32205 | |
| TAYLORS TOWING & AUTO WRECKING | | 78869 THORNTON LN | | | | COTTAGE GROVE | OR | 97424 | |
| TAYLORSVILLE BENNION | | 1800 WEST 4700 SOUTH | IMPROVEMENT DISTRICT | | | TAYLORSVILLE | UT | 84118 | |
| TAYLORSVILLE BENNION | | IMPROVEMENT DISTRICT | | | | SALT LAKE CITY | UT | 84118 | |
| TAYLORSVILLE, CITY OF | | 2520 WEST 4700 SOUTH | SUITE A2 | | | TAYLORSVILLE | UT | 84118 | |
| TAYLORSVILLE, CITY OF | | SUITE A2 | | | | TAYLORSVILLE | UT | 84118 | |
| TAYSAN, ROCIO | | Address Redacted | | | | | | | |
| TAYYABI, RAMEEZ | | Address Redacted | | | | | | | |
| TAZ INSTALLATIONS | | 986 POWER RD | | | | CONKLIN | NY | 13748 | |
| TAZEWELL COUNTY | | COURTHOUSE 4TH & COURT ST | CIRCUIT CLERK | | | PEKIN | IL | 61554 | |
| TAZEWELL TOWING INC | | 825 BRENKMAN DRIVE | | | | PEKIN | IL | 61554 | |
| TAZI, AYOUB | | Address Redacted | | | | | | | |
| TAZIFOR, ROGER AMINDE | | Address Redacted | | | | | | | |
| TB CONSULTING INC | | 127 HUDSON DR | | | | MONROE | LA | 71203 | |
| TB ELECTRONICS CO | | 12311 HWY 301 | | | | DADE CITY | FL | 33525 | |
| TBM BROADBAND | | 3271 ST RT 161 | | | | NEW BADEN | IL | 62265 | |
| TBS | | PO BOX 532448 | TURNER AD SALES | | | ATLANTA | GA | 30353-2448 | |
| TBS | | PO BOX 532448 | | | | ATLANTA | GA | 30353-2448 | |
| TBWA CHIAT DAY INC | | 488 MADISON AVE | ANNETTE LIGAMMARI | | | NEW YORK | NY | 10022 | |
| TC PRODUCTIONS | | 2800 SHERWOOD AVE | ANTHONY MCANDREW | | | FULLERTON | CA | 92831 | |
| TC PRODUCTIONS | | 2800 SHERWOOD AVE | | | | FULLERTON | CA | 92831 | |
| TC WEST | | 7502 WEST BROAD STREET | | | | RICHMOND | VA | 23229 | |
| TCE ELECTRIC | | 6840 FINCH CT | | | | CHINO | CA | 91710 | |
| TCF LEASING INC | | PO BOX 4130 | | | | HOPKINS | MN | 55343-4130 | |
| TCG | | PO BOX 10226 | | | | NEWARK | NJ | 07193-0226 | |
| TCGEN INC | | 950 SISKIYOU DR | | | | MENLO PARK | CA | 94025 | |
| TCH AT BARRYVILLE NY INC | | 3351 NYS R 97 | AT THE CARRIAGE HOUSE | | | BARRYVILLE | NY | 12719 | |
| TCHAGOU, DENIS PASCAL | | Address Redacted | | | | | | | |
| TCHAOU, AKOUA | | Address Redacted | | | | | | | |
| TCHARA, PIZEME | | 121 CIRCLE LOOP C | | | | STATEN ISLAND | NY | 10304-4779 | |
| TCHEUFFA, ERIN AILEEN | | Address Redacted | | | | | | | |
| TCHOMNANG, HERMINE K | | Address Redacted | | | | | | | |
| TCHOURILOV, PAVEL | | Address Redacted | | | | | | | |
| TCI | | PO BOX 45459 | | | | SAN FRANCISCO | CA | 94145-0459 | |
| TCI | | PO BOX 79235 | | | | CITY OF INDUSTRY | CA | 91716-9235 | |
| TCI CABLEVISION | | 2411 VERONA AVENUE | | | | OVERLAND | MO | 63114-5489 | |
| TCI CABLEVISION | | PO BOX 173825 | | | | DENVER | CO | 80217-3825 | |
| TCI CABLEVISION | | PO BOX 290098 | | | | PORT ORANGE | FL | 32129 | |
| TCI CABLEVISION | | PO BOX 360268 | | | | BIRMINGHAM | AL | 35236 | |
| TCI CABLEVISION | | PO BOX 672016 | | | | DALLAS | TX | 75267-2016 | |
| TCI CABLEVISION WASHINGTON | | PO BOX 173885 | | | | DENVER | CO | 802173842 | |
| TCI CABLEVISION WASHINGTON | | PO BOX 173885 | | | | DENVER | CO | 80217-3885 | |
| TCI ELECTRIC | | PO BOX 1080 | | | | WINDHAM | NH | 03087 | |
| TCI MEDIA SERVICES | | 400 MEMORIAL EXTENSION | 3RD FL ACCOUNTS RECEIVABLE | | | GREER | SC | 29651 | |
| TCI MEDIA SERVICES | | 400 MEMORIAL EXTENSION 3RD FL | | | | GREER | SC | 29651 | |
| TCI MEDIA SERVICES INC | | 7617 MINERAL POINT ROAD | | | | MADISON | WI | 53717 | |
| TCI OF GREENVILLE INC | | PO BOX 6764 | | | | GREENVILLE | SC | 29606 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| TCI OF LEXINGTON INC | | PO BOX 5310 | | | | DENVER | CO | 80217-5310 | |
| TCIMPIDIS, ELEISHA JADE | | Address Redacted | | | | | | | |
| TCL ELECTRONICS | | 16319 CORTEZ BLVD | | | | BROOKSVILLE | FL | 34601 | |
| TCL SALES & DIST INC | | 1701 DELILAH ST | | | | CORONA | CA | 91719 | |
| TCM | | ACCTS RECEIVABLE 22ND FLOOR | 1271 AVE OF THE AMERICAS | | | NEW YORK | NY | 10020-1393 | |
| TCM | | PO BOX 60001 | | | | TAMPA | FL | 336600010 | |
| TCM | | PO BOX 60001 | | | | TAMPA | FL | 33660-0001 | |
| TCM DIGITAL SOLUTIONS | | PO BOX 65549 | | | | SALT LAKE CITY | UT | 84165-0546 | |
| TCP ELECTRONIC SERVICES | | 22 HUNTERS AVE | | | | TAFTVILLE | CT | 06380 | |
| TCR SERVICES INC | | 5466 COMPLEX STREET | SUITE 205 | | | SAN DIEGO | CA | 92123 | |
| TCR SERVICES INC | | SUITE 205 | | | | SAN DIEGO | CA | 92123 | |
| TCT&A INDUSTRIES | | PO BOX 638 | | | | URBANA | IL | 61803 | |
| TCW AIM ALASKA DARIEN | | ACCOUNT NO 52 85577 | PO BOX 70576 | | | CHICAGO | IL | 60673-0576 | |
| TCW AIM ALASKA DARIEN | | PO BOX 70576 | | | | CHICAGO | IL | 606730576 | |
| TCW AIM ALASKA ORLAND | | ACCOUNT NO 52 85585 | PO BOX 70578 | | | CHICAGO | IL | 60673-0578 | |
| TCW AIM ALASKA ORLAND | | PO BOX 70578 | | | | CHICAGO | IL | 606730578 | |
| TCW AIM FOR CALPERS SUNSET VAL | | PO BOX 847738 | C/O USRP SUNSET VALLEY | | | DALLAS | TX | 75284-7738 | |
| TCW AIM FOR CALPERS SUNSET VAL | | SUNSET VALLEY | | | | DALLAS | TX | 753730025 | |
| TD Ameritrade | | 1005 N Ameritrade Pl | | | | Bellevue | NE | 68005 | |
| TD Farrell Construction Inc | Ron C Bingham II Esq | Stites & Harbison PLLC | 303 Peachtree St NE | 2800 SunTrust Plz | | Atlanta | GA | 30308 | |
| TD Farrell Construction Inc | TD FARRELL CONSTRUCTION INC | | 530 STAGHORN CT | | | ALPHARETTA | GA | 30004 | |
| TD FARRELL CONSTRUCTION INC | | 530 STAGHORN CT | | | | ALPHARETTA | GA | 30004 | |
| TD FOUNDATION | | 3700 CRESTWOOD PKWY NW STE 460 | | | | DULUTH | GA | 30096-5553 | |
| TD ROWE | | 1416 MEIJER DR | | | | TROY | MI | 48084 | |
| TDC CONSTRUCTION | | 1201 W BRITTON RD | | | | OKLAHOMA CITY | OK | 73114 | |
| TDI | | 275 MADISON AVE | VIACOM OUTDOOR GROUP | | | NEW YORK | NY | 10016 | |
| TDI SYSTEMS FURNITURE INC | | PO BOX 5807 | | | | SANTA CLARA | CA | 95056 | |
| TDK ELECTRONICS CORP | | 3532 MAYLAND COURT | ADVANCED MARKETING / HENRY HEWITT | | | RICHMOND | VA | 23233 | |
| TDK ELECTRONICS CORP | | FILE 96842 | PO BOX 1067 | | | CHARLOTTE | NC | 28201 | |
| TDK ELECTRONICS CORP | | PO BOX 1067 | | | | CHARLOTTE | NC | 28201 | |
| TDK MEDIACTIVE | | 4373 PARK TERRACE DR | | | | WESTLAKE VILLAGE | CA | 91361 | |
| TDK SYSTEMS | | 136 NEW MOHAWK ROAD | | | | NEVADA CITY | CA | 95959 | |
| TDM CREDIT CORPORATION | | 17 WARREN ROAD SUITE 25 26B | | | | PIKESVILLE | MD | 21208 | |
| TDM CREDIT CORPORATION | | 17 WARREN ROAD SUITE 5B | | | | PIKESVILLE | MD | 21208 | |
| TDS RESTYLING | | 205 HELENA DR | | | | PRINCE FREDERICK | MD | 20678 | |
| TDS SYSTEMS INC | | PO BOX 43104 | | | | CINCINNATI | OH | 45243 | |
| TDS TELECOM | | PO BOX 1013 | | | | MONROE | WI | 53566-8113 | |
| TDS TELECOM | | PO BOX 1016 | | | | MONROE | WI | 53566-8116 | |
| TDS TELECOM | | PO BOX 3184 | | | | MILWAUKEE | WI | 53201-3184 | |
| TDS TELECOM | | PO BOX 608 | | | | LANCASTER | WI | 53813-0608 | |
| TDS TELECOM | | PO BOX 620070 | | | | MIDDLETON | WI | 535620070 | |
| TDS TELECOM | | PO BOX 94510 | | | | PALATINE | IL | 60094-4510 | |
| TDWI WORLD CONFERENCE | | 1277 UNIVERSITY OF OREGON | | | | EUGENE | OR | 97403-1277 | |
| TE CO SERVICE CO INC | | P O BOX 15475 | | | | RICHMOND | VA | 23227 | |
| TE NEUES PUBLISHING CO | | 16 W 22ND ST | | | | NEW YORK | NY | 10010 | |
| TE, MARK J | | Address Redacted | | | | | | | |
| TEA, JESSE | | Address Redacted | | | | | | | |
| TEAC CORP OF AMERICA | | PO BOX 30479 | | | | LOS ANGELES | CA | 90030 | |
| TEACHER, DELANA J | | Address Redacted | | | | | | | |
| TEACHERS INSURANCE & ANNUITY ASSOC OF AMER | | 730 THIRD AVENUE 4TH FLOOR | | | | NEW YORK | NY | 10017 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Teachers Insurance and Annuity Association of America | Christian & Barton LLP | Michael Mueller & Augustus Epps Jr & Jennifer McLemore | 909 E Main St Ste 1200 | | | Richmond | VA | 23219 | |
| Teachers Insurance and Annuity Association of America | Munsch Hardt Kopf & Harr P C | Davor Rukavina & Jonathan Howell | 3800 Lincoln Plz | 500 N Akard St | | Dallas | TX | 75201-6659 | |
| Teachers Insurance and Annuity Association of America TIAA CREF | CB Richard Ellis | Attn Steve Norris | 5910 N Central Expy Ste 785 | | | Dallas | TX | 75206 | |
| Teachers Insurance and Annuity Association of America TIAA CREF | Jonathan L Howell Esq | Munsch Hardt Kopf & Harr PC | 3800 Lincoln Plz | 500 N Akard St | | Dallas | TX | 75201-6659 | |
| TEACHEY III, HERBERT E | | Address Redacted | | | | | | | |
| TEACHEY, BOBBY | | Address Redacted | | | | | | | |
| TEACHEY, ELVIRA T | | Address Redacted | | | | | | | |
| TEACHOUT, BRIAN | Brian Teachout | | 51 E Alexa Ct | | | Bozeman | MT | 59718 | |
| TEACHOUT, BRIAN | | 51 E ALEXA CT | | | | BOZEMAN | MT | 59718-6610 | |
| TEACHOUT, BRIAN | | Address Redacted | | | | | | | |
| TEACHWORTH, JORDAN MICHAEL | | Address Redacted | | | | | | | |
| TEADERMAN, DEREK MICHAEL | | Address Redacted | | | | | | | |
| TEADT, RODNEY A | | 63101 NORTH M ST APT 66 | | | | STURGIS | MI | 49091 | |
| TEAGARDEN, JEFF | | 500 SAN JOSE PL | | | | TAMPA | FL | 33617-3856 | |
| TEAGLE, LEANN ELIZABETH | | Address Redacted | | | | | | | |
| TEAGUE III, CHARLES CLYDE | | Address Redacted | | | | | | | |
| TEAGUE PLUMBING, LARRY | | 3332 SOUTHSIDE BLVD | | | | JACKSONVILLE | FL | 32216 | |
| TEAGUE, ANNIE | | 601 WINDBROOK DRIVE | | | | ELIZABETH TOWN | KY | 42701 | |
| TEAGUE, ANNIE C | | Address Redacted | | | | | | | |
| TEAGUE, CHELSEA | | Address Redacted | | | | | | | |
| TEAGUE, CHRISTIAN LAMUEL | | Address Redacted | | | | | | | |
| TEAGUE, CHRISTOPHER HARLOW | | Address Redacted | | | | | | | |
| TEAGUE, DONNA | | 120 ROUNDTREE CT | | | | BLOOMINGTON | IN | 47403 | |
| TEAGUE, JASON CARL | | Address Redacted | | | | | | | |
| TEAGUE, LAQUITA | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| TEAGUE, LYNN A | | Address Redacted | | | | | | | |
| TEAGUE, RICHARD | | 109 GENTRY DR | | | | PERKASIE | PA | 18944-0000 | |
| TEAGUE, RICHARD A | | Address Redacted | | | | | | | |
| TEAGUE, RYAN LEE | | Address Redacted | | | | | | | |
| TEAGUE, TAMMI RENE | | Address Redacted | | | | | | | |
| TEAGUE, THADD HAROLD | | Address Redacted | | | | | | | |
| Teal Plaza | Attn Patty Summers | c o Simon Property Group | 225 W Washington St | | | Indianapolis | IN | 46204 | |
| Teal Plaza | Ronald M Tucker | Vice President Bankruptcy Counsel | Simon Property Group | 225 W Washington St | | Indianapolis | IN | 46204-3435 | |
| TEAL, ANTHONY LENORIS | | Address Redacted | | | | | | | |
| TEAL, BRANDON RICHARD | | Address Redacted | | | | | | | |
| TEAL, BRETT ADAM | | Address Redacted | | | | | | | |
| TEAL, DANIEL | | Address Redacted | | | | | | | |
| TEAL, EMERSON ROY | | Address Redacted | | | | | | | |
| TEAL, ERIC | | Address Redacted | | | | | | | |
| TEAL, ERNIE | | 491 CONNIE CT | | | | MERCED | CA | 95340 | |
| TEAL, ERNIE D | | Address Redacted | | | | | | | |
| TEAL, NATHAN DAVID | | Address Redacted | | | | | | | |
| TEAL, NICHOLAS HENRY | | Address Redacted | | | | | | | |
| TEAL, PAUL JOSEPH | | Address Redacted | | | | | | | |
| TEAL, ROBERT | | 3544 WATERFORD OAKS RD | | | | ORANGE PARK | FL | 32065 | |
| TEAL, ROBERT J | | Address Redacted | | | | | | | |
| TEAL, RONNIE | | 3515 YOUNG AVE NO 3 | | | | LOUISVILLE | KY | 40211 | |
| TEAL, SAMUEL ALLAN | | Address Redacted | | | | | | | |
| TEALEAF TECHNOLOGIES INC | | 45 FREMONT ST STE 1450 | | | | SAN FRANCISCO | CA | 94105 | |
| TEAM 100 | | 310 FIRST ST SE | RNSBC | | | WASHINGTON | DC | 20003 | |
| TEAM CARTAGE | | 145 EASY ST | | | | CAROL STREAM | IL | 60188 | |
| TEAM CHOICE INC | | 11525 MIDLOTHIAN TPKE STE 110 | | | | RICHMOND | VA | 23235 | |
| TEAM CLEAN PCS LLC | | 6905 S 1300 E STE 346 | | | | MIDVALE | UT | 84047 | |
| TEAM COMMUNICATIONS | | 3323 WEST GRACE ST | | | | RICHMOND | VA | 23221 | |
| TEAM COMMUNICATIONS | | 3323 WEST GRACE ST | | | | RICHMOND | VA | 232211308 | |
| TEAM CUSTODIAL SERVICES INC | | 2456 SW 15TH ST | | | | LOVELAND | CO | 90537 | |
| TEAM ELECTRIC | | 6155 WESTERVILLE RD | | | | COLUMBUS | OH | 43081 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| TEAM ELECTRONICS | | 1740 MADISON AVE | RIVER CITY CENTRE | | | MANKATO | MN | 56001 | |
| TEAM ELECTRONICS | | RIVER CITY CENTRE | | | | MANKATO | MN | 56001 | |
| TEAM INC | | 5007 A CONVENT LANE | | | | PHILADELPHIA | PA | 19114 | |
| TEAM INC | | PO BOX 152 | 275 E STREET RD | | | FEASTERVILLE | PA | 19053-0152 | |
| TEAM MANAGEMENT BRIEFINGS | | PO BOX 1738 | | | | ALEXANDRIA | VA | 22313-9930 | |
| TEAM MANAGEMENT SYSTEMS INC | | 5884 ENTERPRISE PKWY | | | | FORT MEYERS | FL | 33905 | |
| TEAM MARKETING REPORT INC | | 660 W GRAND AVE STE 100E | | | | CHICAGO | IL | 60610 | |
| TEAM ONE | | PO BOX 17148 | | | | PENSACOLA | FL | 32522 | |
| TEAM ONE COMMUNICATIONS | | 2722 W THOMAS RD STE O | | | | PHOENIX | AZ | 85015 | |
| TEAM PERSONNEL SERVICES INC | | 8187A UNIVERSITY AVE | | | | SPRING LAKE PARK | MN | 55432 | |
| TEAM PRODUCTS INTERNATIONAL | | 85 FULTON STREET | | | | BOONTON | NJ | 07005 | |
| Team Retail Westbank Ltd | Attn Worth Paul Geilich Esq | Wright Ginsberg Brusilow PC | 14755 Preston Rd Ste 600 | | | Dallas | Tx | 75254 | |
| TEAM RETAIL WESTBANK LTD | ATTN WORTH R WILLIAMS | 9362 HOLLOW WAY RD | | | | DALLAS | TX | 75220 | |
| Team Retail Westbank Ltd | Christian & Barton LLP | Michael Mueller & Augustus Epps Jr & Jennifer McLemore | 909 E Main St Ste 1200 | | | Richmond | VA | 23219 | |
| Team Retail Westbank Ltd | Davon Rukavina & Jonathan L Howell | Munsch Hardt Kopf & Harr PC | 3800 Lincoln Plz | 500 N Akard St | | Dallas | TX | 75201-6659 | |
| Team Retail Westbank Ltd | Jonathan L Howell Esq | Munsch Hardt Kopf & Harr PC | 3800 Lincoln Plz | 500 N Akard St | | Dallas | TX | 75201-6659 | |
| TEAM RETAIL WESTBANK LTD | Team Retail Westbank Ltd | Attn Worth Paul Geilich Esq | Wright Ginsberg Brusilow PC | 14755 Preston Rd Ste 600 | | Dallas | Tx | 75254 | |
| Team Retail Westbank Ltd | Worth Williams Properties LC | Attn Marsha Akers | 9362 Hollow Way | | | Dallas | TX | 75220 | |
| TEAM RETAIL WESTBANK LTD | | 9362 HOLLOW WAY RD | | | | DALLAS | TX | 75220 | |
| TEAM RETAIL WESTBANK, LTD | WORTH R WILLIAMS | 9362 HOLLOW WAY ROAD | | | | DALLAS | TX | 75220 | |
| TEAM RICHMOND AAU | | 11600 OLDE COVINGTON WAY | | | | GLEN ALLEN | VA | 23059-5698 | |
| TEAM SALES | | 363 N GARY AVE | | | | CAROL STREAM | IL | 60188 | |
| TEAM SECURITY | | PO BOX 495 | | | | CHOCTAW | OK | 73020-0495 | |
| TEAM SERVICE | | 1535 WABASH AVE | | | | SPRINGFIELD | IL | 62704 | |
| TEAM SPORTS & AWARDS | | 5739 PLANK RD | | | | FREDERICKSBURG | VA | 22407-6227 | |
| TEAM STAFFING SERVICES | | PO BOX 7247 8341 | | | | PHILADELPHIA | PA | 19170-8341 | |
| TEAM SWOLEN | | 1747 S DOUGLAS RD STE A | | | | ANAHEIM | CA | 92806 | |
| TEAM SWOLEN | | 1747 S DOUGLASS RD STE A | | | | ANAHEIM | CA | 92806 | |
| TEAM TEXAS | | 13003 MURPHY ROAD B 1 | | | | STAFFORD | TX | 77477 | |
| TEAMSTERS CREDIT UNION | | 25400 LITTLE MACK | C/O RONALD J CHERF | | | ST CLAIR SHOES | MI | 48081 | |
| TEAMSTUDIO INC | | 30 DOAKS LN | | | | MARBLEHEAD | MA | 01945 | |
| TEAMSTUDIO INC | | 900 CUMMINGS CTR STE 326T | | | | BEVERLY | MA | 01915 | |
| TEAMWORK OCCUPATIONAL HEALTH | | 14 PROSPECT ST | MILFORD WHITINSVILLE REG HOSP | | | MILFORD | MA | 01757 | |
| TEAMWORK OCCUPATIONAL HEALTH | | 14 PROSPECT STREET | | | | MILFORD | MA | 01757 | |
| TEAMWORK PERSONNEL INC | | PO BOX 1162 | | | | N HIGHLANDS | CA | 95660 | |
| TEAPE, CHRISTINA | | Address Redacted | | | | | | | |
| TEAPE, JEREMY A | | Address Redacted | | | | | | | |
| TEARE, ANDREW | | 2582 COLORADO DR | | | | NEWBURGH | IN | 476309048 | |
| TEAS, ROBERT | | Address Redacted | | | | | | | |
| TEAS, ROBERT ALLEN | | Address Redacted | | | | | | | |
| TEASLER, JOHN DAVID | | Address Redacted | | | | | | | |
| TEASLEY, JERRY ALLAN | | Address Redacted | | | | | | | |
| TEASLEY, MARK A | | Address Redacted | | | | | | | |
| TEATE, ERICA SHAE | | Address Redacted | | | | | | | |
| TEATE, JOHN STEPHEN | | Address Redacted | | | | | | | |
| TEATER, ANNETTE | | 6916 E  BROOK DR | | | | SPRING HILL | FL | 34606 | |
| TEATER, DANI MARIE | | Address Redacted | | | | | | | |
| TEATES TV & APPLIANCE, JIM | | 70 JAFFREY ROAD | | | | PETERBOROUGH | NH | 03458 | |
| TEATOR, MATTHEW JAMES | | Address Redacted | | | | | | | |
| TEATS, KRISTINA | | Address Redacted | | | | | | | |
| TEBBE, JEFFREY MICHAEL | | Address Redacted | | | | | | | |
| TEBBETTS, JOHN WILLIAM | | Address Redacted | | | | | | | |
| TEBBUTT, BRUCE | | 4743 COURGAR CREEK | | | | RENO | NV | 89509 | |
| TEBBUTT, JOHN WENDELL | | Address Redacted | | | | | | | |
| TEBEAU, KIMBERLY | | 5050 CHICAGO RD | | | | WARREN | MI | 48092 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| TEBEAU, KIMBERLY S | | Address Redacted | | | | | | | |
| TEBELEKEYAN, OGANES | | 5662 LA MIRADA AVE | 205 | | | LOS ANGELES | CA | 90038-0000 | |
| TEBELEKEYAN, OGANES JOHN | | Address Redacted | | | | | | | |
| TEBIN JR, PETER | | 119 WILSON ST | | | | HAVRE DE GRACE | MD | 21078 | |
| TEBIN JR, PETER A | | Address Redacted | | | | | | | |
| TEBO, JAY MICHAEL | | Address Redacted | | | | | | | |
| TEBO, STEVEN | | 4237 KINGSTON HWY | | | | KINGSTON | GA | 30145 | |
| TEBO, STEVEN C | | Address Redacted | | | | | | | |
| TEC 21 SERVICE CENTER | | KY ROUTE 321 BOX 3177 | | | | PRESTONBURG | KY | 41653-0000 | |
| Tec Com Services Inc dba Micro Tech | c o Thomas L Schulman Attorney at Law | 600 W Santa Ana Blvd Ste 955 | | | | Santa Ana | CA | 92701-4509 | |
| Tec Com Services Inc dba Micro Tech | Tec Com Services Inc dba Micro Tech | | 1215 Pomona Rd Ste A | | | Corona | CA | 92882 | |
| Tec Com Services Inc dba Micro Tech | | 1215 Pomona Rd Ste A | | | | Corona | CA | 92882 | |
| TEC SYS INC | | 5710K HIGH POINT RD | PMB 205 | | | GREENSBORO | NC | 27407 | |
| TEC SYSTEMS INC | | 54 08 VERNON BLVD | | | | LONG ISLAND CITY | NY | 11101 | |
| TECACCESS | | 18122 VONTAY RD | | | | ROCKVILLE | VA | 23146 | |
| TECATE INDUSTRIES INC | | PO BOX 1209 | | | | POWAY | CA | 92074 | |
| TECCO, ALEX ACE | | Address Redacted | | | | | | | |
| TECH APPLIANCE SERVICE, A | | 2113 WESTWOOD AVE | | | | SPRINGDALE | AR | 72762 | |
| TECH CONFERENCES INC | | 731 MAIN ST STE 03 | | | | MONROE | CT | 06468 | |
| TECH CONNECTORS | | 470 MISSON ST STE 2 | | | | CAROL STREAM | IL | 60188 | |
| TECH CONNECTORS | | STORIN SEAN | TECH CONNECTORS LLC | 470 MISSION STREET SUITE 2 1/0/1900 | | CAROL STREAM | IL | 60188 | |
| Tech Connectors LLC | Attn Sean Storin | 470 Mission St Ste 2 | | | | Carol Stream | IL | 60188 | |
| TECH CRAFT INC | | PO BOX 83097 | W83097 | | | WOBURN | MA | 01813-3097 | |
| TECH DATA CORP | | 6000 FELDWOOD RD | | | | COLLEGE PARK | GA | 30349 | |
| TECH DATA CORP | | PO BOX 651138 | | | | CHARLOTTE | NC | 28265-1138 | |
| TECH DATA CORP | | PO BOX 93836 | | | | CHICAGO | IL | 60673-3836 | |
| TECH DATA CORPORATION | | PO BOX 277847 | | | | ATLANTA | GA | 30384-7847 | |
| Tech Depot | Office Depot | 6600 N MILITARY TRL | | | | BOCA RATON | FL | 33496 | |
| TECH DEPOT | | 6 CAMBRIDGE DR | | | | TRUMBULL | CT | 06611 | |
| TECH DEPOT | | PO BOX 33074 | | | | HARTFORD | CT | 06150-3074 | |
| TECH ELECTRONICS | | 4323 ATLANTA HWY | | | | MONTGOMERY | AL | 36109 | |
| TECH ELECTRONICS INC | | 6437 MANCHESTER AVE | | | | ST LOUIS | MO | 63139 | |
| Tech For Less | Attn Jason R Lockwood | 1610 Garden of Gods Rd | | | | Colorado Springs | CO | 80907 | |
| TECH GROUP INC | | 2001 TIDEWATER COLONY DRIVE | SUITE 101 | | | ANNAPOLIS | MD | 21401 | |
| TECH GROUP INC | | SUITE 101 | | | | ANNAPOLIS | MD | 21401 | |
| TECH GROUP INC, THE | | 147 OLD SOLOMONS ISLAND RD | FOURTH FLOOR | | | ANNAPOLIS | MD | 21401 | |
| TECH GROUP INC, THE | | FOURTH FLOOR | | | | ANNAPOLIS | MD | 21401 | |
| TECH HEATING AIR CONDITIONING | | PO BOX 9713000 | | | | DALLAS | TX | 75397-1300 | |
| TECH II ELECTRONIC SVC CO | | 1038 FARMINGTON AVE | | | | KENSINGTON | CT | 06037 | |
| TECH KNOWLEDGE COMPUTER | | 11676 BAPTIST CHURCH RD | | | | ST LOUIS | MO | 63128 | |
| TECH MAINTENANCE SUPPLY INC | | 3422 W 63RD ST | | | | CHICAGO | IL | 60629 | |
| TECH NI COMM INC | | 28170 AVENUE CROCKER NO 100 | | | | VALENCIA | CA | 91355 | |
| TECH PAINTING | | 1655 S EUCLID SUITE G | | | | ANAHEIM | CA | 92802 | |
| TECH RENTALS INC | | 6550 MCDONOUGH DR | | | | NORCROSS | GA | 30093 | |
| TECH RESOURCE GROUP INC | | 2 HANOVER SQUARE SUITE 2330 | | | | RALEIGH | NC | 27601 | |
| TECH SER INC | | 27 MAUCHLY ROAD STE 210 | | | | IRVINE | CA | 92618 | |
| TECH SITE | | PO BOX 11290 | | | | RICHMOND | VA | 23230-1290 | |
| TECH SPACES | | 711 N ROCKCLIFF RD | | | | FAYETTEVILLE | AR | 72701 | |
| TECH SPECIALISTS | | 106 EAST 1120 NORTH SUITE B | | | | LOGAN | UT | 84341 | |
| TECH SUPPORT | | 920 WAUGH LANE | | | | UKIAH | CA | 95482 | |
| TECH TAG & LABEL | | 1501 W PARK AVENUE | | | | PERKASIE | PA | 18944 | |
| TECH TAG & LABEL | | 1901 N PENN RD | | | | HATFIELD | PA | 19440 | |
| TECH TARGET COM | | 117 KENDRICK ST STE 800 | | | | NEEDHAM | MA | 02494 | |
| TECH TRON TELEVISION CO INC | | 94 QUENTIN RD | | | | BROOKLYN | NY | 11223 | |
| TECH TRONICS INC | | 220A THREE BROTHERS RD | | | | SHELBY | NC | 28152 | |
| TECH TV | AD SALES AR | G4 MEDIA INC FILE 50460 | | | | LOS ANGELES | CA | 90074-0460 | |
| TECH TV | | 12312 W OLYMPIC BLVD | | | | LOS ANGELES | CA | 90064 | |
| TECH TV & VCR INC | | 1614 N GRAND | | | | ENID | OK | 73701 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| TECHBARGAINS COM LLC | | 1819 POLK ST STE 218 | | | | SAN FRANCISCO | CA | 94109 | |
| TECHCENTER | | 7850 12TH AVE S | | | | BLOOMINGTON | MN | 55425 | |
| Techcraft Manufacturing Inc | Attn Stephen K Gallagher & Kristen E Burgers | Counsel for TechCraft Manufacturing Inc | 8010 Towers Crescent Dr Ste 300 | | | Vienna | VA | 22182-2707 | |
| TECHCRAFT MANUFACTURING INC | | PO BOX 55811 | | | | BOSTON | MA | 02205-5811 | |
| TECHDATA | | 5301 TECHDATA DRIVE | | | | CLEARWATER | FL | 34620 | |
| TECHEAD | | 111 N 17TH ST | | | | RICHMOND | VA | 23219 | |
| TECHEAD | | 111 N 17TH ST | | | | RICHMOND | VA | 23219-3609 | |
| TECHEAD | | PO BOX 151549 | | | | CHEVY CHASE | MD | 20825-1549 | |
| TECHLINE ELTRAX INC | | PO BOX 5328 | | | | BOSTON | MA | 02206 | |
| TECHLINK TRAINING INC | | PO BOX 226 | | | | FANWOOD | NJ | 07023 | |
| TECHNA GLASS | | 460 W 9000 S | | | | SANDY | UT | 84070 | |
| TECHNI TOOL INC | | PO BOX 1117 | | | | WORCESTER | PA | 19490-1117 | |
| TECHNI TOOL INC | | PO BOX 368 | | | | PLYMOUTH MEETNG | PA | 19462 | |
| TECHNI TOOL INC | | PO BOX 827014 | | | | PHILADELPHIA | PA | 19182-7014 | |
| TECHNIBILT LTD | TECHNIBILT LTD | | PO BOX 310 | | | NEWTON | NC | 28658 | |
| TECHNIBILT LTD | | PO BOX 309 | | | | NEWTON | NC | 28658 | |
| TECHNIBILT LTD | | PO BOX 310 | 700 EASE P ST | | | NEWTON | NC | 28658 | |
| TECHNIBILT LTD | | PO BOX 310 | | | | NEWTON | NC | 28658 | |
| TECHNIBILT LTD | | PO BOX 532078 | | | | ATLANTA | GA | 30353-2078 | |
| TECHNIBILT LTD | | PO BOX 60297 | | | | CHARLOTTE | NC | 28260 | |
| TECHNICAL ARTS | | 6800 EDGEWATER COMMERCE PKY | | | | ORLANDO | FL | 32810 | |
| TECHNICAL CONNECTION, THE | | PO BOX 75242 | | | | CHARLOTTE | NC | 28275 | |
| TECHNICAL CONSTRUCTION SERVICE | | 3803 GEMBRIT CIRCLE | | | | KALAMAZOO | MI | 49001 | |
| TECHNICAL CONSULTING SERVICES | | 1786 TWIN BROOKS DR SE | | | | MARIETTA | GA | 30067-7865 | |
| TECHNICAL DEVELOPMENT HK LTD | | ROOM 2004 2006 20/F BONHAM | 50 BONHAM STRAND EAST | | | SHEUNG WAN | | | HKG |
| TECHNICAL DIFFICULTIES | | 7729 PRILL RD | | | | EAU CLAIRE | WI | 54701 | |
| TECHNICAL DIRECTIONS INC | | 8880 RIO SAN DIEGO DR STE 925 | | | | SAN DIEGO | CA | 92108 | |
| TECHNICAL INNOVATIONS LTD | | 60118 WINTERGREEN RD | | | | SENECAVILLE | OH | 43780 | |
| TECHNICAL MAINTENANCE INC | | 3000 NORTHWOODS PKWY | STE 270 | | | NORCROSS | GA | 30071 | |
| TECHNICAL MAINTENANCE INC | | STE 270 | | | | NORCROSS | GA | 30071 | |
| TECHNICAL SEARCH CORP | | 804 MOOREFIELD PARK DR STE 103 | | | | RICHMOND | VA | 23236 | |
| TECHNICAL SEMINARS | | PO BOX 22 | | | | NEW CANAAN | CT | 06840 | |
| TECHNICAL SPECIALTIES CORP | | 250 ARIZONA AVE BLDG A | | | | ATLANTA | GA | 30307 | |
| TECHNICAL SPECIALTIES INC | | 5001 F FORBES BLVD | PO BOX 890 | | | LANHAM | MD | 20706 | |
| TECHNICAL SPECIALTIES INC | | PO BOX 890 | | | | LANHAM | MD | 20706 | |
| TECHNICAL SYSTEMS INTEGRATORS | | 101 SUNNYTOWN RD STE 30 | | | | CASSELBERRY | FL | 32707 | |
| TECHNICOLOR ELECTRONIC DISTRIBUTION SERVICES | | 2255 N ONTARIO ST | NO 350 | | | BURBANK | CA | 91504 | |
| TECHNICS PANASONIC BALTIMORE | | PO BOX 15512 GPO | | | | BALTIMORE | MD | 21263 | |
| TECHNIGRAPHICS OF MD | | PO BOX 6737 | 398 EUDOWOOD LN | | | BALTIMORE | MD | 21285-6737 | |
| TECHNISOURCE INC | | PO BOX 847872 | | | | DALLAS | TX | 75284-7872 | |
| TECHNO, LLC 2007 | | 100 A MANCHESTER DR | | | | WILLIAMSBURG | VA | 23188 | |
| TECHNOCEL | | 9673 TOPANGA CANYON PL | | | | CHATSWORTH | CA | 91311 | |
| TECHNOLOGY & BUSINESS INTEG | | 136 SUMMIT AVE STE 205 | | | | MONTVALE | NJ | 07645-1720 | |
| TECHNOLOGY & BUSINESS INTEG | | 275 N FRANKLIN TURNPIKE | STE 230 | | | RAMSEY | NJ | 07446 | |
| TECHNOLOGY BUILDERS INC | | 400 INTERSTATE N PKY STE 1090 | | | | ATLANTA | GA | 30339 | |
| TECHNOLOGY DATA EXCHANGE INC | | BOX 2570 | | | | BALA CYNWYD | PA | 19004 | |
| TECHNOLOGY EXCHANGE | | 1201 LAKE COOK RD STE E | | | | DEERFIELD | IL | 60015 | |
| TECHNOLOGY INNOVATION INC | | 555 E EASY ST STE A | | | | SIMI VALLEY | CA | 93065 | |
| TECHNOLOGY INTEGRATION GROUP | | PO BOX 85244 | | | | SAN DIEGO | CA | 92186-5244 | |
| TECHNOLOGY MARKETING CORP | | 1 TECHNOLOGY PLAZA | | | | NORWALK | CT | 06854 | |
| TECHNOLOGY RENAISSANCE CORP | | 2134 PLASTERS BRIDGE RD | | | | ATLANTA | GA | 30324-4035 | |
| TECHNOLOGY REVIEW | | 201 VASSAR ST MIT BLDG W59 | | | | CAMBRIDGE | MA | 02139 | |
| TECHNOLOGY SOLUTIONS GROUP LTD | | 4435 WATERFRONT DRIVE | SUITE 203 | | | GLEN ALLEN | VA | 23060 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| TECHNOLOGY SOLUTIONS GROUP LTD | | SUITE 203 | | | | GLEN ALLEN | VA | 23060 | |
| TECHNOLOGY SUPPORT CENTER INC | | 8133 LEESBURG PIKE STE 730 | | | | VIENNA | VA | 22182 | |
| TECHNOLOGY UNLIMITED INC | | 1179 ANDOVER PARK WEST | | | | SEATTLE | WA | 98188 | |
| TECHNOLOGY4KIDS LP | | 256 GREAT RD STE 4 | | | | LITTLETON | MA | 01460 | |
| TECHNOSERVE INC | | 3800 WILLISTON RD | SUITE 100 | | | MINNETONKA | MN | 55345 | |
| TECHNOSERVE INC | | SUITE 100 | | | | MINNETONKA | MN | 55345 | |
| TECHNUITY | ANDY RAYL | 150 MARCUS BLVD | | | | HAUPPAUGE | NY | 11788 | |
| TECHNUITY | | PO BOX 18000 | | | | HAUPPAUGE | NY | 11788 | |
| Technuity Inc | Larry Stopol Esq | | Levy Stopol & Camelo LLP | 1425 RexCorp Plz | | Uniondale | NY | 11556-1425 | |
| Technuity Inc | Rudolf J DiMassa Jr Esq | Duane Morris | 30 S 17th St | | | Philadelphia | PA | 215-979-1506 | |
| TECHPORT THIRTEEN INC | | 815 SUDBURY RD | | | | ATLANTA | GA | 30328 | |
| TECHSKILLS | | 1215 HOWE AVE STE101 | | | | SACRAMENTO | CA | 95825-3482 | |
| TECHSMITH CORPORATION | TechSmith Corporation | | 2405 Woodlake Dr | | | Okemos | MI | 48864-5910 | |
| TechSmith Corporation | | 2405 Woodlake Dr | | | | Okemos | MI | 48864-5910 | |
| TECHSMITH CORPORATION | | PO BOX 26095 | | | | LANSING | MI | 48909 | |
| TECHSMITH CORPORATION | | PO BOX 26095 | | | | LANSING | MI | 48909-6095 | |
| TECHSMITH CORPORATION | | SUITE 400 | | | | EAST LANSING | MI | 48823-6320 | |
| TECHTEACH INTERNATIONAL | | 5229 WILSON BLVD | | | | ARLINGTON | VA | 22205 | |
| TECHTRONICS | | 123 GREENE ST | | | | MARIETTA | OH | 45750 | |
| TECHTV | | FILE NO 73867 | PO BOX 60000 | | | SAN FRANCISCO | CA | 94160-3867 | |
| TECHTV | | PO BOX 60000 FILE 73867 | | | | SAN FRANCISCO | CA | 94160-3867 | |
| TECKCHEK INC | | PO BOX 200382 | | | | DALLAS | TX | 75320-0382 | |
| TECLA, PEDRO | | 26 CHARRON ST | | | | BRIDGEPORT | CT | 06606 | |
| TECNEC TECHNICAL NECESSITIES | | 4 HIGH STREET BOX 397 | | | | SAUGERTIES | NY | 12477 | |
| TECNEC TECHNICAL NECESSITIES | | PO BOX 397 | 812 KINGS HWY | | | SAUGERTIES | NY | 12477 | |
| TECNOZONE ENTERPRISES LLC | | PO BOX 1036 | C/O CIT GROUP COMMERCIAL SVCS | | | CHARLOTTE | NC | 28201-1036 | |
| TECO PEOPLES GAS | | PO BOX 31017 | | | | TAMPA | FL | 33631-3017 | |
| TECO PEOPLES GAS | | PO BOX 59460 | | | | PANAMA CITY | FL | 32412-0460 | |
| TECO PNEUMATIC INC | | PO BOX 1809 | | | | PLEASANTON | CA | 94566 | |
| Teco Tampa Electric Company | | P O Box 31318 | | | | Tampa | FL | 33631-3318 | |
| TECSERV | | 311 W MONROE LOCK BOX 36755 | REMITTANCE PROCESSING DIV | | | CHICAGO | IL | 60606 | |
| TECSERV | | ONE T&G WAY | | | | BLACKWOOD | NJ | 08012 | |
| TECTONIC ENGINEERING | | 615 RT 32 PO BOX 447 | | | | HIGHLAND MILLS | NY | 10930 | |
| TECTONIC ENGINEERING | | PO BOX 447 | 615 RT 32 | | | HIGHLAND MILLS | NY | 10930 | |
| TECTUS LLC | | 700 COLORADO BLVD NO 312 | | | | DENVER | CO | 80206 | |
| TECZA, ADAM JOHN | | Address Redacted | | | | | | | |
| Tecza, Thomas | | 11700 Wembley Dr | | | | Huntley | IL | 60142 | |
| TED ALLEGRI | | Address Redacted | | | | | | | |
| TED ALMAN CUST | ALMAN TED | LEE JASON ALMAN UND | VIRGINIA UNIF GIFT MIN ACT | 1106 PLATEAU LN | | RALEIGH | NC | 27615-3333 | |
| Ted Dale Managing Member | | 122 Aspen Lakes Dr | | | | Hailey | ID | 83333 | |
| TED JOHNSON PROPANE CO | | 5140 ELTON ST | | | | BALDWIN PARK | CA | 91706 | |
| TED P BERGERON | BERGERON TED P | 1819 HIMALAYA AVE | | | | THIBODAUX | LA | 70301-5423 | |
| TED, PATRICK | | 400 N 9TH ST | CITY OF RICHMOND CIVIL DIV | | | RICHMOND | VA | 23219-1546 | |
| TEDDER, ALLEN | | 45 WALTERS RD | | | | SWANNANOA | NC | 28778-0000 | |
| TEDDER, ALLEN F | | Address Redacted | | | | | | | |
| TEDDER, JAMES W | | Address Redacted | | | | | | | |
| TEDDER, LINDSEY ELAINE | | Address Redacted | | | | | | | |
| TEDDERA, MATTHEWS | | 4302 JACKET | | | | SAN ANTONIO | TX | 78224-0000 | |
| TEDDS APPLIANCE SERVICE INC | | PO BOX 305 | | | | CHERRY VALLEY | IL | 61016 | |
| TEDDY CO LTD | | 3F NO 5 LANE YUNG HO ROAD | CHUNG HO CITY | TAIPEI HSIEN | | TAIWAN ROC | | | TWN |
| TEDERS, SHANE | | Address Redacted | | | | | | | |
| TEDESCHI JR, JOSEPH | | 503 PRINCE GEORGE ST | | | | LAUREL | MD | 20707 | |
| TEDESCHI, DAVID A | | Address Redacted | | | | | | | |
| TEDESCHI, KATHY | | 1700 THOMPSON AVE | | | | CLEARWATER | FL | 33756 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| TEDESCHI, KATHY | | 1700 THOMPSON AVE | | | | CLEARWATER | FL | 33756-1225 | |
| TEDESCHI, MICHAEL VINCENT | | Address Redacted | | | | | | | |
| TEDESCHI, PIERSON DAVID | | Address Redacted | | | | | | | |
| TEDESCHI, QUINTON C | | PO BOX 27032 | | | | RICHMOND | VA | 23230 | |
| TEDESCHI, RYAN JOSEPH | | Address Redacted | | | | | | | |
| TEDESCO, FRED | | BOX 66 | | | | BUFFALO | NY | 14201 | |
| TEDESCO, HELEN CATHERINE | | Address Redacted | | | | | | | |
| TEDESCO, JOHN | | 113 OLD QUEENS BLVD | | | | MANALAPAN | NJ | 07726-0000 | |
| TEDESCO, JOHN ANTHONY | | Address Redacted | | | | | | | |
| TEDESCO, JOHN ANTHONY | | Address Redacted | | | | | | | |
| TEDESCO, NICHOLAS JAMES | | Address Redacted | | | | | | | |
| TEDFORD, JEFFREY | | 2901 AMERICAN RIVER DRIVE | | | | SACRAMENTO | CA | 95864 | |
| TEDFORD, RICKIENNA | | Address Redacted | | | | | | | |
| TEDIM, BLAKE ANDREW | | Address Redacted | | | | | | | |
| TEDOFF, HARRISON JOSEPH | | Address Redacted | | | | | | | |
| TEDROW, ANNA ROSE | | Address Redacted | | | | | | | |
| TEDS FURNITURE REFINISHING | | 8825 E MILL CREEK RD | | | | TROY | IL | 62294 | |
| TEE JAY CENTRAL INC | | 208 EAST SECOND STREET | PO BOX 130 | | | GRIDLEY | IL | 61744 | |
| TEE JAY CENTRAL INC | | PO BOX 130 | | | | GRIDLEY | IL | 61744 | |
| TEE JAY SERVICE CO | | PO BOX 369 | | | | BATAVIA | IL | 60510-0369 | |
| TEE KAY CORPORATION | | PO BOX 810866 | | | | BOCA RATON | FL | 33481 | |
| TEE TIME GOLF PASS | | PO BOX 158 | | | | SHIPPENSBURG | PA | 17257 | |
| TEE VEE SUPPLY CO INC | | 407R MYSTIC AVE | UNIT 13 | | | MEDFORD | MA | 02155 | |
| TEE VEE SUPPLY CO INC | | UNIT 13 | | | | MEDFORD | MA | 02155 | |
| TEE, FUNGYONG ANGELA | | Address Redacted | | | | | | | |
| TEE, HEATH | | 16250 WINDCREST DR | | | | FONTANA | CA | 92337 | |
| TEE, HEATH NATHAN | | Address Redacted | | | | | | | |
| TEE, LISS | | 5103 NW 35TH ST 404D | | | | LAUDERDALE LAKES | FL | 33319-5244 | |
| TEED, MITCHELL JOHN | | Address Redacted | | | | | | | |
| TEED, STEVEN HUNTER | | Address Redacted | | | | | | | |
| TEEGARDEN, PAUL HENRY | | Address Redacted | | | | | | | |
| TEEGARDEN, SEAN PATRICK | | Address Redacted | | | | | | | |
| TEEL, CODY SHANE | | Address Redacted | | | | | | | |
| TEEL, DONSIMI T | | Address Redacted | | | | | | | |
| TEEL, JEREMY LUKE | | Address Redacted | | | | | | | |
| TEELE, BRYAN | | PO BOX 108 | | | | BINGHAMTON | NY | 13905 | |
| TEELUCKDHARRY, SHIVA | | Address Redacted | | | | | | | |
| TEELUCKSINGH, ALEX | | Address Redacted | | | | | | | |
| TEEM, ANTHONY KENNETH | | Address Redacted | | | | | | | |
| TEEMER, RAYMOND | | 77 CLINTON ST | | | | BELLEVILLE | NJ | 00000-7109 | |
| TEEMER, RAYMOND WESLEY | | Address Redacted | | | | | | | |
| TEENAGE RESEARCH UNLIMITED | | 707 SKOKIE BLVD 7TH FL | | | | NORTHBROOK | IL | 60062 | |
| TEENSTRA, RYAN PETER | | Address Redacted | | | | | | | |
| TEEPLE, BARBARA | | 240 CHESTNUT AVE | | | | LONG BEACH | CA | 90802-2936 | |
| TEEPLE, RYAN WAYNE | | Address Redacted | | | | | | | |
| TEEPLES PEOPLE INC | | 1010 STONES LNDG | | | | KNIGHTDALE | NC | 27545 | |
| Teesdale Waste Removal LLC | | 211 Blackwood Barnsboro Rd | | | | Sewell | NJ | 08080 | |
| TEETER, AARON | | Address Redacted | | | | | | | |
| TEETER, JAMES ALEXANDER | | Address Redacted | | | | | | | |
| TEETER, TRACI | | 3797 S 35 RD | | | | DUNNEGAN | MO | 65640 | |
| TEETS, MARC | | Address Redacted | | | | | | | |
| TEETSEL, BILL | | Address Redacted | | | | | | | |
| TEEZ FOR U | | 4102 E PARHAM RD | | | | RICHMOND | VA | 23228 | |
| TEFERI, SAMUEL YEMANE | | Address Redacted | | | | | | | |
| TEG ENTERPRISES INC | | 107 GAS DR | | | | GREENVILE | TN | 37745 | |
| TEG ENTERPRISES INC | | DEPT 888152 | | | | KNOXVILLE | TN | 37995-8152 | |
| Tegegn, Elizabeth A | | 969 Albemarle St | | | | St Paul | MN | 55117 | |
| TEGHA, KAROL KUM ACHUO | | Address Redacted | | | | | | | |
| TEGOWSKI, SARAH R | | Address Redacted | | | | | | | |
| TEGTMEIER, ZACH | | 24267 N FOREST DR | | | | LAKE ZURICH | IL | 60047-0000 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| TEGTMEIER, ZACH MICHAEL | | Address Redacted | | | | | | | |
| TEGUH, CHRIS | | Address Redacted | | | | | | | |
| TEHAMA COUNTY DISTRICT ATTORNE | | 940 DIAMOND AVENUE | | | | RED BLUFF | CA | 96080 | |
| TEHAMA COUNTY SUPERIOR COURT | | PO BOX 1170 | | | | RED BLUFF | CA | 96080 | |
| TEHAN, MICHAEL P | | Address Redacted | | | | | | | |
| TEHANDON, GENEVIEVE | | Address Redacted | | | | | | | |
| TEHANDON, JUAN P | | Address Redacted | | | | | | | |
| TEHRANI, HOSSEIN | | 4022 CARROLLWOOD VLG DR | | | | TAMPA | FL | 33624 | |
| TEI AND ASSOC IATES LLC | | 7710 BEECHNUT NO 100 | | | | HOUSTON | TX | 77074 | |
| TEICH, STEVE MICHAEL | | Address Redacted | | | | | | | |
| TEICHER, ZACHARY JONATHAN | | Address Redacted | | | | | | | |
| TEICHMER, SHAWN EUGENE | | Address Redacted | | | | | | | |
| TEIDMAN, DAVID W | | 4376 NY 150 | | | | WEST SAND LAKE | NY | 12196 | |
| TEIFELD, SEAN JACOB | | Address Redacted | | | | | | | |
| TEIGUE, ERIC BRANDON | | Address Redacted | | | | | | | |
| TEILBORG SANDERS & PARKS | | 3030 N THIRD ST | STE 1300 | | | PHOENIX | AZ | 85012-3099 | |
| TEILBORG SANDERS & PARKS | | STE 1300 | | | | PHOENIX | AZ | 850123099 | |
| TEILMANN, ERIK MICHAEL | | Address Redacted | | | | | | | |
| TEITELBAUM, DAVID | | 4713 LAWRENCE LANE | | | | PLANO | TX | 75093 | |
| TEITLER, LIMOR | | PO BOX 1843 | | | | INDEPENDENCE | MO | 64055-0000 | |
| TEIXEIRA, BRAD | | 832 PRIVATE RD 1668 | | | | STEPHENVILLE | TX | 76401 | |
| TEIXEIRA, BRAD CHARLES | | Address Redacted | | | | | | | |
| TEIXEIRA, CATHERINE PINA | | Address Redacted | | | | | | | |
| TEIXEIRA, DEREK MICHAEL | | Address Redacted | | | | | | | |
| TEIXEIRA, ERIC | | Address Redacted | | | | | | | |
| TEIXEIRA, KATHY A | | Address Redacted | | | | | | | |
| TEIXEIRA, MARIA G | | Address Redacted | | | | | | | |
| TEIXEIRA, ROBERT | | 95 509 POIKI PL | | | | MILILANI | HI | 96789-1881 | |
| TEIXXEIRA, ERIK | | 4911 TY TERRACE | | | | SAN ANTONIO | TX | 07822-0000 | |
| TEJADA, ADRIAN M | | PSC 477 BOX 32 | | | | FPO | AP | 96306-1232 | |
| TEJADA, AMANDA RAE | | Address Redacted | | | | | | | |
| TEJADA, ANGEL | | 1704 SEDDON ST APT 5 | | | | BRONX | NY | 10461-3087 | |
| TEJADA, ANGELA | | Address Redacted | | | | | | | |
| TEJADA, BRYANT | | 340 ST JOHNS PLACE | 1B | | | BROOKLYN | NY | 11238-0000 | |
| TEJADA, BRYANT S | | Address Redacted | | | | | | | |
| TEJADA, BRYANT WILFRED | | Address Redacted | | | | | | | |
| TEJADA, DANIEL | | Address Redacted | | | | | | | |
| TEJADA, EDDY | | 10430 SOUTH WEST 216TH ST | | | | MIAMI | FL | 33190 | |
| TEJADA, EDDY B | | Address Redacted | | | | | | | |
| TEJADA, FERNANDO | | 5633 MARY LANE DR | | | | SAN DIEGO | CA | 92115-0000 | |
| TEJADA, FRANKIE | | 91 PEARL ST 1 | | | | SOMERVILLE | MA | 02145 | |
| TEJADA, FRANKIE O | | Address Redacted | | | | | | | |
| TEJADA, GABRIELLA CRISTINA | | Address Redacted | | | | | | | |
| TEJADA, JOSE ANTONIO | | Address Redacted | | | | | | | |
| TEJADA, JUAN MIGUEL | | Address Redacted | | | | | | | |
| TEJADA, JUNIOR | | Address Redacted | | | | | | | |
| TEJADA, LENNY | | Address Redacted | | | | | | | |
| TEJADA, LUIS | | 459 HUNTER CIR | | | | KISSIMMEE | FL | 34758-0000 | |
| TEJADA, RAUL ALEXANDER | | Address Redacted | | | | | | | |
| TEJADA, RONALD | | Address Redacted | | | | | | | |
| TEJADA, ROSAL SHANNEN | | Address Redacted | | | | | | | |
| TEJADA, VANESSA E | | Address Redacted | | | | | | | |
| TEJANI, JASON PATRICK | | Address Redacted | | | | | | | |
| TEJAS DISTRIBUTORS INC | | PO BOX 1675 | | | | ROUND ROCK | TX | 78680 | |
| TEJAS, PATEL | | Address Redacted | | | | | | | |
| TEJEDA, ALEJANDRO | | Address Redacted | | | | | | | |
| TEJEDA, BRENDA K | | Address Redacted | | | | | | | |
| TEJEDA, CF | | 3313 VALLEY DR | | | | ALEXANDRIA | VA | 22302-2111 | |
| TEJEDA, CRISTIAN JESUS | | Address Redacted | | | | | | | |
| TEJEDA, ELIDIO RAINIER | | Address Redacted | | | | | | | |
| TEJEDA, GUSTAVO | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| TEJEDA, HEIDY | | Address Redacted | | | | | | | |
| TEJEDA, IVAN RICARDO | | Address Redacted | | | | | | | |
| TEJEDA, JESSENIA LUCILA | | Address Redacted | | | | | | | |
| TEJEDA, JOEL | | Address Redacted | | | | | | | |
| TEJEDA, MARITZA | | Address Redacted | | | | | | | |
| TEJEDA, MICHAEL ORLANDO | | Address Redacted | | | | | | | |
| TEJEDA, RAFAEL | | 1802 S SUMMER PLACE DR | | | | WEST COVINA | CA | 91792 | |
| TEJEDA, RAFAEL | | Address Redacted | | | | | | | |
| TEJEDA, RAFAEL G | | Address Redacted | | | | | | | |
| TEJEDA, VICTORIA | | Address Redacted | | | | | | | |
| TEJERA, JESSICA MARIE | | Address Redacted | | | | | | | |
| TEJERA, KORRENE | | Address Redacted | | | | | | | |
| TEJERA, REBECA | | Address Redacted | | | | | | | |
| TEJERO, DENNIS | | Address Redacted | | | | | | | |
| Tejinder S Malik | Tejinder S Malik & Rana B Malik JT Ten | 4415 Briarwood Ct N Apt 27 | | | | Annandale | VA | 22003 | |
| TEJNECKY, CATHERINE D PARRISH | | Address Redacted | | | | | | | |
| TEK SYSTEMS | | PO BOX 198568 | | | | ATLANTA | GA | 30384-8568 | |
| TEKAMP, SHANNON KAY | | Address Redacted | | | | | | | |
| TEKANSIK, DANIEL G | | Address Redacted | | | | | | | |
| TEKANSIK, MATHEW EDWARD | | Address Redacted | | | | | | | |
| TEKELL, ERIK R | | Address Redacted | | | | | | | |
| TEKLAI, ABEL G | | Address Redacted | | | | | | | |
| TEKNITON | | 556 VANGUARD WAY STE A | | | | BREA | CA | 92821 | |
| TEKSOLUTIONS | | 5702 MERRIAM DR | | | | MERRIAM | KS | 66203 | |
| TEKsystems Inc | Attn Rich Rodgers | 7437 Race Rd | | | | Hanover | MD | 21076 | |
| TEKSYSTEMS INC | | | TEKSYSTEMS INC | 10900 NUCKOLS RD SUITE 210 | | GLEN ALLEN | VA | 23060 | |
| TEKTRONIX | | 14200 SW KARL BRAUN DR PO BOX 500 M/S 55 | | | | BEAVERTON | OR | 970770001 | |
| TEKTRONIX | | 7416 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | |
| TEKTRONIX | | PO BOX 371705M | | | | PITTSBURGH | PA | 15251 | |
| TEKTRONIX | | PO BOX 500 M/S 55 TAX | | | | BEAVERTON | OR | 970770001 | |
| TEL A COIN BUSINESS PHONES | | 5458 NEW CUT RD | | | | LOUISVILLE | KY | 40214 | |
| TEL RAD SERVICE | | 686 BROADWAY | | | | KINGSTON | NY | 12401 | |
| TEL SAT | | 3487 E MAIN RD | | | | FREDONIA | NY | 14063 | |
| TEL TRONIX | | RT 2 BOX 253A | | | | ARDMORE | OK | 73401 | |
| TEL, TYSON THEODORE | | Address Redacted | | | | | | | |
| TELAHC PROPERTIES LP | | PO BOX 657 | ATTN ACCTS RECEIVABLE | | | WILTON | NH | 03086-0657 | |
| TELAHC PROPERTIES LP | | PO BOX 657 | | | | WILTON | NH | 030860657 | |
| TELAHUN, YACOB | | Address Redacted | | | | | | | |
| TELAID INDUSTRIES | | PO BOX 150425 | | | | HARTFORD | CT | 06115-0425 | |
| TELAMON INC | | 492 NINTH ST STE 310 | | | | OAKLAND | CA | 94607 | |
| TELAMON INC | | 492 NINTH ST STE 310 | | | | OAKLAND | CA | 94607-4098 | |
| TELANDER, MARC EDWARD | | Address Redacted | | | | | | | |
| TELARC INTERNATIONAL CORP | | 23307 COMMERCE PARK | | | | CLEVELAND | OH | 44122 | |
| TELARROJA, STACY | | Address Redacted | | | | | | | |
| TELASCO, YARNICK FRANTZ | | Address Redacted | | | | | | | |
| TELATHENA SYSTEMS LLC | | 96 MORTON ST | | | | NEW YORK | NY | 10014 | |
| TELATOVICH, BRANDON PAUL | | Address Redacted | | | | | | | |
| TELCO ELECTRONICS | | 1813 WILDWOOD ST | | | | BOISE | ID | 83713 | |
| TELCO SUPPLY CO | | PO BOX 775 | | | | SULPHUR | OK | 73086 | |
| TELCOM DIRECTORIES | | 1313 HAMPTON DR BLDG 13 | PAYMENT CENTER | | | ATLANTA | GA | 30350-3910 | |
| TELCOM DIRECTORIES | | PAYMENT CENTER | | | | ATLANTA | GA | 303503910 | |
| TELCOM MARKETING | | 800 BLVD RENE LEVESQUE W | STE 450 | | | MONTREAL | QC | H3B 1X9 | CAN |
| TELCOM MARKETING | | SUITE 450 MONTREAL QUEBEC | | | | CANADA | | H3B 19 | CAN |
| TELCOM, HAWAIIAN | | PO BOX 9688 | | | | MISSION HILLS | CA | 91346-9688 | |
| TELCONN DIRECTORIES INC | | 803 LAKE PARK DR | | | | UNION HALL | VA | 24176 | |
| TELCORDIA TECHNOLOGIES | | 445 SOUTH ST | | | | MORRISTOWN | NJ | 07960-6438 | |
| TELCORDIA TECHNOLOGIES | | 8 CORPORATE PL RM 3E133 | | | | PISCATAWAY | NJ | 08854-4156 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| TELCORDIA TECHNOLOGIES | | PO BOX 18176 | | | | NEWARK | NJ | 07191 | |
| TELCORDIA TECHNOLOGIES | | PO BOX 18192 | | | | NEWARK | NJ | 07191 | |
| TELCORDIA TECHNOLOGIES | | PO BOX 6334 | CHURCH ST STA | | | NEW YORK | NY | 10249 | |
| TELE SONIC TV | | 177 LEXINGTON AVE | | | | MT KISCO | NY | 10549 | |
| TELE STAR AUDIO & VIDEO SVC | | 307 E 17TH ST | | | | CHEYENNE | WY | 82001 | |
| TELE TECH | | 7611 MULBERRY BOTTOM LN | | | | SPRINGFIELD | VA | 22153 | |
| TELE TECH ELECTRONICS | | 2438 E THOMAS | | | | PHOENIX | AZ | 85016 | |
| TELE VAC ENVIRONMENTAL | | 7611 EASY ST | | | | MASON | OH | 45040 | |
| TELE VIDEO HOME REPAIR | | 6570 S DIVISION | | | | GRAND RAPIDS | MI | 49548 | |
| TELEBYTE TECHNOLOGY INC | | 270 PULASKI RD | | | | GREENLAWN | NY | 11740 | |
| TELEC TV | | 14250 VENTURA BLVD | | | | SHERMAN OAKS | CA | 91423 | |
| TELECHECK | | P O BOX 650647 | | | | DALLAS | TX | 752650647 | |
| TELECHECK | | PO BOX 4948 | ATTN NATIONAL ACCOUNT BLDG | | | HOUSTON | TX | 77210-4948 | |
| TELECHECK | | PO BOX 650647 | ATTN DEPT 519 | | | DALLAS | TX | 75265-0647 | |
| Teleco Inc | Ellis A Elmore | 430 Woodruff Rd Ste 300 | | | | Greenville | SC | 29607 | |
| TELECO INC | Teleco Inc | Ellis A Elmore | 430 Woodruff Rd Ste 300 | | | Greenville | SC | 29607 | |
| TELECO INC | | PO BOX 11364 | | | | COLUMBIA | SC | 29211-1364 | |
| TELECO INC | | PO BOX 12245 | | | | COLUMBIA | SC | 292112245 | |
| TELECOM ANALYSIS SYSTEMS INC | | 34 INDUSTRIAL WAY E | | | | EATONTOWN | NJ | 07724 | |
| TELECOM ANALYSIS SYSTEMS INC | | PO BOX 497 | 34 INDUSTRIAL WAY E | | | EATONTOWN | NJ | 07724 | |
| TELECOM MARKETING | | 24 COMMERCE STREET | | | | PAWTUCKET | RI | 02862 | |
| TELECOM PRINTING SOLUTIONS INC | | 21 W LAS VEGAS ST | | | | COLORADO SPRINGS | CO | 80903 | |
| TELECOM SOLUTIONS GROUP LLC | | PO BOX 8605 | 3845 BONNEY RD 103 | | | VIRGINIA BEACH | VA | 23450 | |
| TELECOMMUNICATIONS INDUSTRY | | 2500 WILSON BLVD STE 300 | | | | ARLINGTON | VA | 22201-3834 | |
| TELECOMMUTING AGREEMENT | | 4421 STUART ANDREW BLVD | STE 405 | | | CHARLOTTE | NC | 28217 | |
| TELECONNECT | | 12 WEST 21 STREET | | | | NEW YORK | NY | 10010 | |
| TELECONNECT CORP | | 800 SUMMER ST STE 310 | | | | STAMFORD | CT | 06901 | |
| TELECORP COMMUNICATIONS | | 1010 N GLEVE RD | STE 800 | | | ARLINGTON | VA | 22201 | |
| TELECORP PRODUCTS INC | | PO BOX 79001 1083 | | | | DETROIT | MI | 48279-1083 | |
| TELEDEX INC | | 1F NO 147 | LUNG PING S ROAD | CHANGHUA | | | | | TWN |
| TELEDIRA | | 101 PROSPECT AVENUE WEST | | | | CLEVELAND | OH | 44115 | |
| Teledynamics | c o RMS Bankruptcy Recovery Services | PO Box 5126 | | | | Timonium | MD | 21094-5126 | |
| Teledynamics | Teledynamics | c o RMS Bankruptcy Recovery Services | PO Box 5126 | | | Timonium | MD | 21094-5126 | |
| Teledynamics | Wendy Wagner Controller | 2200 Wheless Ln | | | | Austin | TX | 78723 | |
| Teledynamics | | 2200 Wheless Ln | | | | Austin | TX | 78723 | |
| TELEDYNAMICS LLP | Teledynamics | c o RMS Bankruptcy Recovery Services | PO Box 5126 | | | Timonium | MD | 21094-5126 | |
| TELEDYNAMICS LLP | | 2200 WHELESS LN | | | | AUSTIN | TX | 78723 | |
| TELEDYNE RELAYS | | FILE NO 5210 | | | | LOS ANGELES | CA | 90074 | |
| TELEFINITY NORTH | | PO BOX 638 | | | | BEAVER DAM | WI | 53916-0638 | |
| TELEFIX INC | | 695 SPRING ST | | | | HERNDON | VA | 20170 | |
| TELEFLORA LLC | | 11444 W OLYMPIC BLVD | | | | LOS ANGELES | CA | 90064 | |
| TELEFUTURA NETWORK | | PO BOX 7247 6914 | | | | PHILADELPHIA | PA | 19170-6914 | |
| TELEGADAS, FRANCIS E | | Address Redacted | | | | | | | |
| TELEGRAPH PUBLISHING CO | | 17 EXECUTIVE DR | | | | HUDSON | NH | 03051-4933 | |
| TELEK TAX COLLECTOR, LEONA G | | 301 METZLER ST | | | | JOHNSTOWN | PA | 15904 | |
| TELEKNOWLEDGE INC | | 258 HARVARD ST PMB 297 | | | | BROOKLINE | MA | 02446 | |
| TELEMANAGEMENT RECRUITERS INC | | 114 E 32ND ST STE 904 | | | | NEW YORK | NY | 10016 | |
| TELEMANAGEMENT RECRUITERS INC | | 114 EAST 32ND STREET | | | | NEW YORK | NY | 10016 | |
| TELEMARKETING & DATA BASE | | 1000 W MCNAB ROAD | SUITE 106 | | | POMPANO BEACH | FL | 33069 | |
| TELEMARKETING & DATA BASE | | SUITE 106 | | | | POMPANO BEACH | FL | 33069 | |
| TELEMARKETING COMPANY, THE | | 3945 N NEENAH | | | | CHICAGO | IL | 60634 | |
| TELEMATCH | | PO BOX 1936 | | | | SPRINGFIELD | VA | 22151-0936 | |
| TELEMATIC | | 108 02 OTIS AVE | | | | CORONA | NY | 11368 | |
| TELEMUNDO NETWORK GROUP/NBC | | 30 ROCKEFELLER PLAZA | ROOM 971E | | | NEW YORK | NY | 10112 | |
| TELEMUNDO NETWORK GROUP/NBC | | 30 ROCKEFELLER PLAZA | | | | NEW YORK | NY | 10112 | |
| TELENA, JOSE | | 4633 W  ALTGELD | | | | CHICAGO | IL | 60639 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| TELEPHONE DOCTOR | | 30 HOLLENBERG COURT | | | | ST LOUIS | MO | 63044 | |
| TELEPHONE EQUIPMENT SERVICE | | 4433 WILDWOOD DR | | | | CRYSTAL LAKE | IL | 60014 | |
| TELEPHONY | | PO BOX 12948 | | | | OVERLAND PARK | KS | 66282-9939 | |
| TELEPLAN SERVICES TEXAS INC | | 2800 STORY RD W | | | | IRVING | TX | 75038 | |
| TELERAMA TV AS SALES SERVICE | | 361 NORTH AVE | | | | NEW ROCHELLE | NY | 10801 | |
| TELERMAN, ROMAN | | Address Redacted | | | | | | | |
| TELESCAN SATELLITE | | 1006 JACKSON BLVD | | | | RAPID CITY | SD | 57702 | |
| TELESCO, JOSHUA | | Address Redacted | | | | | | | |
| TELESIGHT | | 820 N FRANKLIN ST STE 200 | | | | CHICAGO | IL | 60610 | |
| TELESIS SOLUTIONS PC | | 2112 W LABURNUM AVE STE 201 | | | | RICHMOND | VA | 23227 | |
| TELESIS SOLUTIONS PC | | STE 201 | | | | RICHMOND | VA | 23227 | |
| TELESONIC VIDEO SERVICES INC | | 415 W 27TH ST | | | | CHEYENNE | WY | 82001 | |
| TELESTAR SERVICE | | 4226 E SPEEDWAY BLVD | | | | TUCSON | AZ | 85712 | |
| TELESTRATEGIES | | 1355 BEVERLY RD STE 110 | | | | MCLEAN | VA | 22101-3641 | |
| TELESTRATEGIES | | PO BOX 811 | | | | MCLEAN | VA | 22101 | |
| TELESYSTEMS ELECTRONICS | | 318 SE EVERETT MALL WY STE 101 | | | | EVERETT | WA | 98208 | |
| TELETECH | | 12720 COLLECTIONS CTR DR | BANK OF AMERICA 86663 09944 | | | CHICAGO | IL | 60693 | |
| TELETECH | | 9197 S PEORIA ST | | | | ENGLEWOOD | CO | 80112 | |
| TELETECH SERVICE CO | | 3913 STEILACOOM BLVD S W | | | | TACOMA | WA | 98499 | |
| TELETOUCH | | PO BOX 2354 | | | | MEMPHIS | TN | 38101-2354 | |
| TELETRAC INC | BILLING DEPT | 2323 GRAND SUITE 1100 | | | | KANSAS CITY | MO | 64108-2670 | |
| TELETRAC INC | | 2323 GRAND SUITE 1100 | | | | KANSAS CITY | MO | 641082670 | |
| TELETRAC INC | | 3220 EXECUTIVE RIDGE DR | | | | VISTA | CA | 92083-3852 | |
| TELETRAC INC | | 7391 LINCOLN WAY | | | | GARDEN GROVE | CA | 92841-1142 | |
| TELETRAC INC | | DEPT 1772 | | | | LOS ANGELES | CA | 90084-1772 | |
| TELETRAC INC | | PO BOX 419699 | | | | KANSAS CITY | MO | 64141-6699 | |
| TELETRAC INC | | PO BOX 790237 | | | | ST LOUIS | MO | 63179-0237 | |
| TELETRON INC | | 1921 LEBERTY DRIVE | | | | BLOOMINGTON | IN | 47403 | |
| TELETRON SERVICE INC | | 4415 AURORA AVENUE | | | | SEATTLE | WA | 98103 | |
| TELETRONICS TV SALES & SVC CO | | 1584 GETWELL | | | | MEMPHIS | TN | 38111 | |
| TELEVIDEO COMPANY | | 6570 SOUTH DIVISION | | | | GRAND RAPIDS | MI | 49548 | |
| TELEVIEW TV & APPLIANCE | | 4200 S KINNICKINNIC AVE | | | | ST FRANCIS | WI | 53235 | |
| TELEVISION BUREAU OF ADV INC | | 850 THIRD AVENUE | | | | NEW YORK | NY | 10022-6222 | |
| TELEVISION CENTER INC | | 1206 S 14TH | | | | KINGSVILLE | TX | 78363 | |
| TELEVISION FOOD NETWORK | | 75 REMITTANCE DR STE 1257 | | | | CHICAGO | IL | 60675-1257 | |
| TELEVISION SERVICE CENTER | | 2032 N HOLLAND SYLVANIA ROAD | | | | TOLEDO | OH | 43615 | |
| TELEVISION SERVICE CENTER | | 4702 EAST ELEVENTH STREET | | | | TULSA | OK | 74112 | |
| TELEVISION SERVICE CENTER | | 708 10TH ST | | | | WORTHINGTON | MN | 56187 | |
| TELEVISION SERVICE CENTER | | 8431 PACIFIC AVE | | | | TACOMA | WA | 98444 | |
| TELEVISION SERVICE LABS INC | | 3240 DODD RD | | | | EAGAN | MN | 55121 | |
| TELEVISION SERVICE LABS INC | | 3240 DODD ROAD | | | | ST PAUL EAGAN | MN | 55121 | |
| TELEVISION TECHNOLOGIES INC | | 46 PADANARAM RD | | | | DANBURY | CT | 06811 | |
| TELEVUE SERVICE CO INC | | 947 FEDERAL BLVD | | | | DENVER | CO | 80204 | |
| TELFAIR, CHRISTOPHER L | | Address Redacted | | | | | | | |
| TELFAIR, COREY R | | Address Redacted | | | | | | | |
| TELFER, EDWARD JAMES | | Address Redacted | | | | | | | |
| TELFER, EDWARD JAMES | | Address Redacted | | | | | | | |
| TELFER, TEVON AKEEM | | Address Redacted | | | | | | | |
| TELFORD, KRIS LEE | | Address Redacted | | | | | | | |
| TELFORD, ROBERT ANDREW | | Address Redacted | | | | | | | |
| TELFORD, SYDNEY | | Address Redacted | | | | | | | |
| TELGENHOF, AMANDA MAE | | Address Redacted | | | | | | | |
| TELIDECKI, PETER C | | Address Redacted | | | | | | | |
| TELKO INC TECHKO INC | | 26651 CABOT RD | | | | LAGUNA HILLS | CA | 92653 | |
| TELLADO, VERONICA ENID | | Address Redacted | | | | | | | |
| TELLAR, TERESA MARIE | | Address Redacted | | | | | | | |
| TELLE, JOSHUA JOEL | | Address Redacted | | | | | | | |
| TELLECHEA, CARLOS MICHEAL | | Address Redacted | | | | | | | |
| TELLER, DANIEL K | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| TELLER, JAMES W | | Address Redacted | | | | | | | |
| TELLERIA, RAUL ALBERTO | | Address Redacted | | | | | | | |
| TELLERMAN, BRIAN RICHARD | | Address Redacted | | | | | | | |
| TELLES, AMY JOANA | | Address Redacted | | | | | | | |
| TELLES, CLAUDIA MISHEL | | Address Redacted | | | | | | | |
| TELLES, JEFFREY | | 15212 FALCON DR | | | | LAKEWAY | TX | 78734 | |
| TELLES, JOHN E | | Address Redacted | | | | | | | |
| TELLES, RICHARD | | Address Redacted | | | | | | | |
| TELLEZ JR, RANDY MARGARITO | | Address Redacted | | | | | | | |
| TELLEZ, ADRIAN A | | Address Redacted | | | | | | | |
| TELLEZ, ALFREDO | | 403 RACINE DR | | | | WILMINGTON | NC | 28903-0000 | |
| TELLEZ, ANTHONY | | 3125 BUFFALO RD | | | | ONTARIO | CA | 91761 | |
| TELLEZ, ANTHONY R | | 3125 BUFFALO RD | | | | ONTARIO | CA | 91761-0374 | |
| TELLEZ, ANTHONY R | | Address Redacted | | | | | | | |
| TELLEZ, BRIAN LUIS | | Address Redacted | | | | | | | |
| TELLEZ, CARLOS | | 16532 SW 99 ST | | | | MIAMI | FL | 33196 | |
| TELLEZ, CHRISTOPHER | | Address Redacted | | | | | | | |
| TELLEZ, EDGAR | | Address Redacted | | | | | | | |
| TELLEZ, ELIZA | | Address Redacted | | | | | | | |
| TELLEZ, ELMER | | 344 NW 101ST ST | | | | MIAMI | FL | 33150-1445 | |
| TELLEZ, JACKELINE | | Address Redacted | | | | | | | |
| TELLEZ, JOSE ALEX | | Address Redacted | | | | | | | |
| TELLEZ, JOSE LUIS | | Address Redacted | | | | | | | |
| TELLEZ, KENNETH | | Address Redacted | | | | | | | |
| TELLEZ, MARIA ELYSSE | | Address Redacted | | | | | | | |
| TELLEZ, MAURICIO JAVIER | | Address Redacted | | | | | | | |
| TELLEZ, MELECIA | | Address Redacted | | | | | | | |
| TELLEZ, OSCAR | | 15923 RIDLON ST | | | | CHANNELVIEW | TX | 77530-3605 | |
| TELLEZ, PEDRO | | 2311 S OAKLEY AVE | | | | CHICAGO | IL | 60608-3907 | |
| TELLEZ, SAMUEL ARTHUR | | Address Redacted | | | | | | | |
| TELLEZ, YELINES | | Address Redacted | | | | | | | |
| TELLIER, DAVID J | | 7260 HEATHER RD | | | | MACUNGIE | PA | 18062 | |
| TELLIS, MARCUS DEWAYNE | | Address Redacted | | | | | | | |
| TELLISH, BRIAN | | Address Redacted | | | | | | | |
| TELLO, GERARDO R | | Address Redacted | | | | | | | |
| TELLO, JOHN ANTHONY | | Address Redacted | | | | | | | |
| TELLO, JONATHAN A | | Address Redacted | | | | | | | |
| TELLO, RAUL | | | | | | CATHEDRAL CITY | CA | 92234 | |
| TELLO, VICTORIA ANN | | Address Redacted | | | | | | | |
| TELLOCK, JASON THOMAS | | Address Redacted | | | | | | | |
| TELLOCK, JENNIFER | | 831 GREENFIELD TRL | | | | OSHKOSH | WI | 54904 8005 | |
| TELLU, SAM B | | Address Redacted | | | | | | | |
| TELMORE COMMUNICATIONS LLC | | PO BOX 114 | | | | AVON | OH | 44011 | |
| TELO, AMOS DONALD | | Address Redacted | | | | | | | |
| TELOGY | | BOX 99273 | | | | CHICAGO | IL | 60693 | |
| TELOGY | | PO BOX 96994 | | | | CHICAGO | IL | 60693 | |
| TELOPOINT INC | | 4105 TIMBERSEDGE | | | | ARLINGTON | TX | 76015-4538 | |
| TELRAD ELECTRONICS | | 6738 E STATE BLVD | | | | FORT WAYNE | IN | 46815-7762 | |
| TELSON, AARON SAMUEL | | Address Redacted | | | | | | | |
| TELSTAR SATELLITE SERVICES | | 1210 RABBIT ST SE | | | | PALM BAY | FL | 32909 | |
| TELSTAR SERVICES | | 6711 BURNET LN | | | | AUSTIN | TX | 78757 | |
| TELTEK TV SERVICE | | 612 WEST 7TH STREET | | | | HANFORD | CA | 93230 | |
| TELTRONIC INC | | 4925 NICHOLSON COURT | | | | KENSINGTON | MD | 20895 | |
| TELTSER, MARTIN | | Address Redacted | | | | | | | |
| TELVIDEO | | 4 FLEETWOOD DR | | | | NORFOLK | MA | 02056 | |
| TEMBO, MTOSO | | Address Redacted | | | | | | | |
| TEMECULA CREEK INN | | 44501 RAINBOW CANYON RD | | | | TEMECULA | CA | 92592 | |
| TEMECULA STAMP & GRAPHICS | | 41830 NOEL CIR | | | | TEMECULA | CA | 92592 | |
| TEMECULA, CITY OF | | PO BOX 9033 | | | | TEMECULA | CA | 92589-9033 | |
| TEMELKO, BRIAN | | Address Redacted | | | | | | | |
| TEMES, MICHAEL | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| TEMEX ELECTRONICS | | PO BOX 64234 | | | | PHOENIX | AZ | 85082-4234 | |
| TEMKIN, BRITTANY LIN | | Address Redacted | | | | | | | |
| TEMONOFF, KRISTA LEA | | Address Redacted | | | | | | | |
| TEMP HELP STAFFING SERVICES | | PO BOX 2727 | | | | JOLIET | IL | 60434-2727 | |
| TEMPCO HEATING | | 5707 W NATIONAL AVE | | | | WESTALLIS | WI | 53214 | |
| TEMPCO HEATING & AIR | | 1430 INDEPENDENCE 5 | | | | CAPE GIRARDEAU | MO | 63703 | |
| TEMPCO SUPPLIES INC | | 2034 SOUTHLAND PARK AVE | | | | GONZALES | LA | 70737 | |
| TEMPCO SUPPLY INC | | 824 MOORE ST SW | | | | ARDMORE | OK | 73401 | |
| TEMPE COMMERCE PARK I & II | | PO BOX 39000 | DEPT 02019 | | | SAN FRANCISCO | CA | 94139-2019 | |
| TEMPE TROPHY | | 404 E SOUTHERN AVE | | | | TEMPE | AZ | 85282 | |
| TEMPE, CITY OF | ALARM COORDINATOR | | | | | TEMPE | AZ | 85281 | |
| TEMPE, CITY OF | | 3500 S RURAL RD COMM SVCS DEPT | PARKS & RECREATION | | | TEMPE | AZ | 85282 | |
| TEMPE, CITY OF | | AUDIT & LICENSE DIVISION | | | | TEMPE | AZ | 852805002 | |
| TEMPE, CITY OF | | PO BOX 29615 | | | | PHOENIX | AZ | 85038-9615 | |
| TEMPE, CITY OF | | PO BOX 29617 | UTILITIES | | | PHOENIX | AZ | 85038-9617 | |
| TEMPE, CITY OF | | PO BOX 29618 | TAX & LICENSE OFFICE | | | PHOENIX | AZ | 85038-9618 | |
| TEMPE, CITY OF | | PO BOX 29618 | TAX & LICENSE OFFICE | | | PHOENIX | AZ | 85280-5002 | |
| TEMPE, CITY OF | | PO BOX 5002 | ALARM | | | TEMPE | AZ | 85280 | |
| TEMPE, CITY OF | | PO BOX 5002 31 E 5TH ST | AUDIT & LICENSE DIVISION | | | TEMPE | AZ | 85280-5002 | |
| TEMPE, CITY OF | | TEMPE CITY OF | PO BOX 29618 | | | TEMPE | AZ | 85038 | |
| TEMPERATURE CONTROL MECHANICAL | | 5700 GREENDALE RD | | | | RICHMOND | VA | 23228 | |
| TEMPERATURE CONTROL MECHANICAL | | PO BOX 31636 | | | | RICHMOND | VA | 23294 | |
| TEMPERATURE INC | | 3508 N WATKINS | | | | MEMPHIS | TN | 38127 | |
| TEMPERATURE SERVICE CO INC | | 350 BONNIE LN | | | | ELK GROVE VILLAG | IL | 60007-1914 | |
| TEMPESTA, MATTHEW F | | Address Redacted | | | | | | | |
| TEMPFER, WILL THOMAS | | Address Redacted | | | | | | | |
| TEMPLAR CORP, THE | | PO BOX 3081 | TIM MAY INVESTIGATIONS | | | FREDERICK | MD | 21705 | |
| TEMPLE CIVIC, LOTTIE & ARTHUR | | PO BOX 340 | | | | DIBOLL | TX | 75941 | |
| TEMPLE DAILY TELEGRAM | | DAVE BURR | P O BOX 6114 | | | TEMPLE | TX | 76503 | |
| TEMPLE DAILY TELEGRAM | | PO BOX 6114 | | | | TEMPLE | TX | 76503-6114 | |
| TEMPLE FAIRFIELD INN | | 1402 SW HK DODGEN LOOP | | | | TEMPLE | TX | 76504 | |
| TEMPLE FARP, CITY OF | | 209 E AVE A | | | | TEMPLE | TX | 76501 | |
| Temple Inland | TIN Inc DBA Temple Inland | Danny McDonald | Temple Inland | 1300 S Mopac 3rd Fl | | Austin | TX | 78746-6933 | |
| Temple Smith, Vernon | | 6090 Elmbridge Dr | | | | San Jose | CA | 95129 | |
| TEMPLE UNIVERSITY CAREER SVCS | | 1913 N BROAD ST | | | | PHILADELPHIA | PA | 191226092 | |
| TEMPLE UNIVERSITY CAREER SVCS | | MITTEN HALL 2ND FLOOR | 1913 N BROAD ST | | | PHILADELPHIA | PA | 19122-6092 | |
| TEMPLE WELDING SUPPLY | | 2101 INDUS TRAIL BLVD | | | | TEMPLE | TX | 76503-1998 | |
| TEMPLE, BRIAN JAMES | | Address Redacted | | | | | | | |
| TEMPLE, CITY OF | | 105 S 5TH ST | FARP | | | TEMPLE | TX | 76501 | |
| TEMPLE, CITY OF | | PO BOX 878 | UTILITY BUSINESS OFFICE | | | TEMPLE | TX | 76503-0878 | |
| TEMPLE, CITY OF | | UTILITY BUSINESS OFFICE | | | | TEMPLE | TX | 76503828 | |
| TEMPLE, CORY DARNELL | | Address Redacted | | | | | | | |
| TEMPLE, DARLENE | | 4213 SAINT ANTHONY AVE | | | | NEW ORLEANS | LA | 70122 | |
| TEMPLE, DAVID GARY | | Address Redacted | | | | | | | |
| TEMPLE, DOUGLAS MONTGOMERY | | Address Redacted | | | | | | | |
| TEMPLE, ERNESTINE | | Address Redacted | | | | | | | |
| TEMPLE, GREGORY MICHAEL | | Address Redacted | | | | | | | |
| TEMPLE, GREGORY THOMAS | | Address Redacted | | | | | | | |
| TEMPLE, HERBERT BRAD | | Address Redacted | | | | | | | |
| TEMPLE, JAMAL ANTHONY | | Address Redacted | | | | | | | |
| TEMPLE, JAMES V | | Address Redacted | | | | | | | |
| TEMPLE, JANELLE NICOLE | | Address Redacted | | | | | | | |
| TEMPLE, JONATHAN WAYNE | | Address Redacted | | | | | | | |
| TEMPLE, PAMELA | | 649 E 50TH ST APT 3A | | | | CHICAGO | IL | 60615 | |
| TEMPLE, RAVEN CORAL | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| TEMPLE, SEAN MICHAEL | | Address Redacted | | | | | | | |
| TEMPLE, SHEREE | | P O BOX 420 | | | | WAVERLY | VA | 23890 | |
| TEMPLE, SHEREE O | | Address Redacted | | | | | | | |
| TEMPLE, THOMAS RYAN | | Address Redacted | | | | | | | |
| TEMPLE, VIRGINIA | | 914 COLLIER RD NW APT 3401 | | | | ATLANTA | GA | 30318-2579 | |
| TEMPLEINLAND | ATTN DANNY MCDONALD | 1300 SOUTH MOPAC EXPRESSWAY | 3RD FLOOR | | | AUSTIN | TX | 78746-6933 | |
| TEMPLEINLAND | ATTN DANNY MCDONALD | LEGAL DEPT | 1300 S MOPAC 3RD FL | | | AUSTIN | TX | 78746-6933 | |
| TEMPLEINLAND | ATTN DANNY MCDONALD LEGAL DEPT | 1300 S MOPAC 3RD FL | | | | AUSTIN | TX | 78746 | |
| TEMPLEINLAND | Temple Inland | Attn Danny McDonald | Legal Dept | 1300 S Mopac 3rd Fl | | Austin | TX | 78746-6933 | |
| TEMPLEINLAND | | 1300 S MOPAC | | | | AUSTIN | TX | 78746 | |
| TEMPLEINLAND | | 1300 SOUTH MOPAC EXPRESSWAY | 3RD FLOOR | | | AUSTIN | TX | 78746-6933 | |
| TEMPLEINLAND | | PO BOX 360853M | | | | PITTSBURGH | PA | 15251-6853 | |
| TEMPLEMAN, DEREK CORY | | Address Redacted | | | | | | | |
| TEMPLEMAN, ROBERT WILLIAM | | Address Redacted | | | | | | | |
| TEMPLES, KIMBERLY C | | Address Redacted | | | | | | | |
| TEMPLES, SETH DANIEL | | Address Redacted | | | | | | | |
| TEMPLET, MICHAEL ANTHONY | | Address Redacted | | | | | | | |
| TEMPLET, TRAVIS | | Address Redacted | | | | | | | |
| TEMPLETON, CRAIG EDWARD | | Address Redacted | | | | | | | |
| TEMPLETON, DENNIS LEE | | Address Redacted | | | | | | | |
| TEMPLETON, GARRETT JOHN | | Address Redacted | | | | | | | |
| TEMPLETON, MARK | | 412 53RD AVE E | | | | BRADENTON | FL | 34203 | |
| TEMPLETON, MARK | | Address Redacted | | | | | | | |
| TEMPLETON, MATTHEW DAVID | | Address Redacted | | | | | | | |
| TEMPLETON, RYAN HOWARD | | Address Redacted | | | | | | | |
| TEMPLIN, AARON MICHAEL | | Address Redacted | | | | | | | |
| TEMPLIN, JAMESON ROBERT | | Address Redacted | | | | | | | |
| TEMPO MEDICAL PRODUCTS INC | | 2725 MENDENHALL | SUITE 16 | | | MEMPHIS | TN | 38115 | |
| TEMPO MEDICAL PRODUCTS INC | | SUITE 16 | | | | MEMPHIS | TN | 38115 | |
| TEMPO MUSIC & TALENT | | 2121B ST ANDREWS BLVD STE 402 | | | | BOCA RATON | FL | 33433 | |
| TEMPORARIES INC | | PO BOX 4654 | SORT NO 0558 | | | CAROL STREAM | IL | 60197-4654 | |
| TEMPORARIES INC | | SORT NO 0558 | | | | CAROL STREAM | IL | 601974654 | |
| TEMPORARY ALTERNATIVES | | PO BOX 9103 | | | | COLUMBUS | GA | 31908 | |
| TEMPORARY ASSOCIATES | | 675 E IRVING PARK RD | | | | ROSELLE | IL | 60172 | |
| TEMPORARY CORP HOUSING INC | | 1515 BETHEL RD | | | | COLUMBUS | OH | 43220 | |
| TEMPORARY HELP SERVICES INC | | 1026 W MAIN SUITE 104 | | | | LEWISVILLE | TX | 75067 | |
| TEMPORARY HOUSING EXPERTS INC | | 6148 EAST SHEBY DRIVE | | | | MEMPHIS | TN | 38141 | |
| TEMPORARY LABOR | | PO BOX 5370 | | | | WAYLAND | MA | 01778 | |
| TEMPORARY SPECIALTIES INC | | PO BOX 8 | | | | FAYETTEVILLE | GA | 30214 | |
| TEMPOSITIONS EDEN RAND LI | | 420 LEXINGTON AVE | | | | NEW YORK | NY | 10170 | |
| TEMPS & CO | | PO BOX 64654 | | | | BALTIMORE | MD | 21264 | |
| TEMPWORLD INC | | PO BOX 277218 | | | | ATLANTA | GA | 30384-7218 | |
| TEMTEX FLORAL & DELIVERY | | 910 SOUTH THIRD STREET | | | | TEMPLE | TX | 76504 | |
| TEN BROECK, JASON ALAN | | Address Redacted | | | | | | | |
| TEN EYCK, JEFFREY JOHN | | Address Redacted | | | | | | | |
| TEN FORWARD | | 11/F BLOCK B WO KEE HONG | 585 609 CASTLE PEAK ROAD | | | HONG KONG | | | HKG |
| TEN PRYOR STREET BUILDING LTD | ARINA MEEUWSEN GUY W MILLNER | 3535 PIEDMONT RD SUITE 440 | C O MI HOLDINGS INC | | | ATLANTA | GA | 30305 | |
| TEN TRONICS CO LTD | YUNYA HSU | NO 33 LANE 347 CHUNG SAN S RD | | | | YUNG KANG | | 710 | TAIWAN |
| TEN TRONICS CO LTD | YUNYA HSU | NO 33 LANE 347 CHUNG SAN S RD | | | | YUNG KANG | | 710 | TWN |
| TEN TRONICS CO LTD | | NO 33 LANE 347 CHUNG SAN S RD | | | | YUNG KANG CITY | | | TWN |
| TENA, OBED URIEL | | Address Redacted | | | | | | | |
| TENACE & ASSOC , RUDLAFF | | 115 E FRONT ST | | | | BUCHANAN | MI | 49107-1256 | |
| TENANT LANDLORD COMMUNICATIONS | | 8617 BRAXTED LANE | | | | MANASSAS | VA | 20110-4577 | |
| TENANT SERVICES INC | | PO BOX 5807 | | | | DENVER | CO | 80217-5807 | |
| TENBARGE, KENNY JO | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| TENBARGE, NICHOLAS ROBERT | | Address Redacted | | | | | | | |
| TENBRINK, JESSICA ANNE | | Address Redacted | | | | | | | |
| TENCARVA MACHINERY COMPANY | | PO BOX 35705 | | | | GREENSBORO | NC | 274255705 | |
| TENCARVA MACHINERY COMPANY | | PO BOX 751650 | | | | CHARLOTTE | NC | 28275-1650 | |
| TENCONI, DENNIS | | 9 D PARK CREST COURT | | | | NOVATO | CA | 94947 | |
| TENCONI, KIMBERLY | | Address Redacted | | | | | | | |
| TENDLER, MATTHEW LAWRENCE | | Address Redacted | | | | | | | |
| TENDLER, MEGAN ROSE | | Address Redacted | | | | | | | |
| TENEBRUSO, LINDSAY MAUREEN | | Address Redacted | | | | | | | |
| TENEBRUSO, ROCCO EDWARD | | Address Redacted | | | | | | | |
| TENECORA, MANUEL RICARDO | | Address Redacted | | | | | | | |
| TENENBLATT, MICHAEL SHAWN | | Address Redacted | | | | | | | |
| TENERIELLO, LINDA | | 35 DOUGLAS AVE | | | | BROCKTON | MA | 02302 | |
| TENEROWICZ, BARTLOMIEJ STANISLAW | | Address Redacted | | | | | | | |
| TENET HEALTH SYSTEM DI TPS | | PO BOX 503168 | | | | ST LOUIS | MO | 63150 | |
| TENEYCK, BRANDON LEE | | Address Redacted | | | | | | | |
| Teng, Michael S | Michael Teng | | 1155 Orizaba Ave Apt 303 | | | Long Beach | CA | 90806 | |
| Teng, Michael S | | 1982 Martin L King Jr Ave | | | | Long Beach | CA | 90804 | |
| TENG, MICHAEL SOEUN | | Address Redacted | | | | | | | |
| TENG, ZHI | | Address Redacted | | | | | | | |
| TENGE, ALAN S | | 9595 E THUNDERBIRD RD NO 1141 | | | | SCOTTSDALE | AZ | 85260 | |
| TENGE, ALAN S | | C/O MORAZAN at ASSOCIATES | 9595 E THUNDERBIRD RD NO 1141 | | | SCOTTSDALE | AZ | 85260 | |
| TENHAGEN, LIANE M | | Address Redacted | | | | | | | |
| TENHARMSEL, JOEL STEVEN | | Address Redacted | | | | | | | |
| TENHARMSEL, MATTHEW | | 3540 N HARVEST CT | | | | ZEELAND | MI | 49464 | |
| TENHARMSEL, MATTHEW R | | Address Redacted | | | | | | | |
| TENHET, JOSHUA DAVID | | Address Redacted | | | | | | | |
| TENHOLDER, CHASE ALLEN | | Address Redacted | | | | | | | |
| TENHOUTEN, EDWARD W | | PO BOX 632 | P 21327 | | | CADILLAC | MI | 49601 | |
| TENLY, HEATHER | | 19903 IVORYTON PLACE | | | | MONTGOMERY VILLAGE | MD | 20886-0000 | |
| TENLY, HEATHER SHANA | | Address Redacted | | | | | | | |
| TENMAN, SEAN | | 1452 ROBERTA ST | | | | SALT LAKE CITY | UT | 84115 | |
| TENNANT CO | | PO BOX 71414 | | | | CHICAGO | IL | 60694-1414 | |
| TENNANT JR, GEORGE | | 8911 FONDREN VILLAGE DR | | | | HOUSTON | TX | 77071-2454 | |
| TENNANT SALES & SERVICE CO | | PO BOX 1452 | 701 N LILAC DR | | | MINNEAPOLIS | MN | 55440-1452 | |
| TENNANT SALES & SERVICE CO | | PO BOX 71414 | | | | CHICAGO | IL | 60694-1414 | |
| TENNANT, BRADLEY JONATHAN | | Address Redacted | | | | | | | |
| TENNANT, CHRISTY | | 3716 KENTLAND DR | | | | SW ROANOKE | VA | 24108 | |
| TENNANT, CODY JACE | | Address Redacted | | | | | | | |
| TENNANT, KEIAUDA NICOLE | | Address Redacted | | | | | | | |
| TENNANT, KENNETH | | 5072 WINIFRED ST | | | | WAYNE | MI | 48184-2638 | |
| TENNANT, KYLE SCOTT | | Address Redacted | | | | | | | |
| TENNANT, STEVE JACK | | Address Redacted | | | | | | | |
| TENNARO, MATTHEW M | | Address Redacted | | | | | | | |
| TENNER, CHRISTINA BANKS | | Address Redacted | | | | | | | |
| TENNER, MICHAEL GERARD | | Address Redacted | | | | | | | |
| TENNESSE VALLEY EXT CO | | PO BOX 70055 | | | | NASHVILLE | TN | 37207 | |
| TENNESSE, LASHEEA | | 10303 HALIFAX RD | | | | PETERSBURG | VA | 23805-9754 | |
| TENNESSEAN | | PO BOX 1387 | | | | NASHVILLE | TN | 372021387 | |
| TENNESSEAN | | PO BOX 24865 | | | | NASHVILLE | TN | 37202-4865 | |
| TENNESSEAN | | PO BOX 24887 | | | | NASHVILLE | TN | 37202 | |
| TENNESSEAN | | PO BOX 330038 | | | | NASHVILLE | TN | 37203-0038 | |
| TENNESSEAN | | PO BOX 331309 | | | | NASHVILLE | TN | 37203-1309 | |
| TENNESSEAN | | PO BOX 340002 | | | | NASHVILLE | TN | 37203-0002 | |
| Tennessean Newspaper | | 1100 Broadway | | | | Nashville | TN | 37203 | |
| TENNESSEE AMERICAN WATER CO | | PO BOX 70824 | | | | CHARLOTTE | NC | 28272 | |
| TENNESSEE AMERICAN WATER CO | | PO BOX 75146 | | | | BALTIMORE | MD | 212750146 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| TENNESSEE AMERICAN WATER COMPANY | | PO BOX 371880 | | | | PITTSBURGH | PA | 15250-7880 | |
| TENNESSEE AUTOMATIC SPRINKLER | | PO BOX 7127 | | | | KNOXVILLE | TN | 37921 | |
| TENNESSEE BOARD FOR | | LICENSING CONTRACTORS | 500 JAMES ROBERTSON PKY STE 110 | | | NASHVILLE | TN | 37243 | |
| TENNESSEE CHILD SUP REC UNIT | | PO BOX 305200 | RECEIPTING UNIT | | | NASHVILLE | TN | 37229 | |
| TENNESSEE COUNCIL OF RETAIL | | 530 CHURCH ST STE 702 | | | | NASHVILLE | TN | 37219 | |
| Tennessee Department of Labor & Workforce Development Bureau of Unemployment Insurance | c o TN Attorney Generals Office | Bankruptcy Division | PO Box 20207 | | | Nashville | TN | 37202-0207 | |
| Tennessee Department of Revenue | c o Attorney General | PO Box 20207 | | | | Nashville | TN | 37202-0207 | |
| Tennessee Department of Revenue | Commissioner of Revenue of the State of Tennessee | | Andrew Jackson State Office Bldg | | | Nashville | TN | 37242 | |
| TENNESSEE DEPT OF EMPLOYMENT | | PO BOX 101 | | | | NASHVILLE | NC | 37202-0101 | |
| TENNESSEE DEPT OF ENVIRONMENT & CONSERVATION | 401 CHURCH STREET | 1ST FLOOR L & C ANNEX | | | | NASHVILLE | TN | 37243-0435 | |
| TENNESSEE DEPT OF LABOR | | 710 JAMES ROBERTSON PW 3RD FL | | | | NASHVILLE | TN | 372430659 | |
| TENNESSEE DEPT OF LABOR | | DIV OF OCCUP SAFETY & HEALTH | 710 JAMES ROBERTSON PW 3RD FL | | | NASHVILLE | TN | 37243-0659 | |
| Tennessee Dept of Revenue | c o Attorney General | Wilbur E Hooks Director | PO Box 20207 | | | Nashville | TN | 37202-0207 | |
| TENNESSEE DEPT OF REVENUE | | 500 DEADRICK STREET | ANDREW JACKSON STATE OFFICE | | | NASHVILLE | TN | 37242-0400 | |
| TENNESSEE DEPT OF REVENUE | | ANDREW JACKSON STATE OFFICE | TAX ENFORCEMENT DIVISOIN | | | NASHVILLE | TN | 37242 | |
| TENNESSEE DEPT OF REVENUE | | ANDREW JACKSON STATE OFFICE | | | | NASHVILLE | TN | 372420400 | |
| TENNESSEE DEPT OF REVENUE | | ANDREW JACKSON STATE OFFICE BLD | 500 DEADERICK ST | | | NASHVILLE | TN | 37242 | |
| TENNESSEE DEPT OF REVENUE | | PO BOX 2026 | | | | JOHNSON CITY | TN | 37605 | |
| TENNESSEE DEPT OF REVENUE | | PO BOX 378 | | | | KNOXVILLE | TN | 37901 | |
| TENNESSEE FIRE AND SAFETY | | ENVIRONMENTAL INC | P O BOX 14002 | | | KNOXVILLE | TN | 37914 | |
| TENNESSEE FIRE AND SAFETY | | P O BOX 14002 | | | | KNOXVILLE | TN | 37914 | |
| TENNESSEE LIGHTING INC | | 616 MAIN STREET | | | | SPRINGFIELD | TN | 37172 | |
| TENNESSEE SEC OF STATE | | 312 EIGHTH AVE N 6TH FL | | | | NASHVILLE | TN | 37243 | |
| TENNESSEE SEC OF STATE | | JAMES K POLK BLDG | SUITE 500 | | | NASHVILLE | TN | 37219 | |
| TENNESSEE SEC OF STATE | | SUITE 500 | | | | NASHVILLE | TN | 37219 | |
| TENNESSEE STATE ATTORNEYS GENERAL | ROBERT E COOPER JR | 500 CHARLOTTE AVE | | | | NASHVILLE | TN | 37243 | |
| TENNESSEE STATE BUSINESS TAX | | PO BOX 80007 | | | | KNOXVILLE | TN | 37924 | |
| TENNESSEE STATE BUSINESS TAX | | TENNESSEE STATE BUSINESS TAX | PO BOX 80007 | | | KNOXVILLE | TN | 37924 | |
| TENNESSEE TITANS ENTERTAINMENT | | BAPTIST SPORTS PARK | 460 GREAT CIRCLE RD | | | NASHVILLE | TN | 37228 | |
| Tennessee Treasury Department | Unclaimed Property Division | Andrew Jackson Bldg 10 Fl | | | | Nashville | TN | 37243-0242 | |
| TENNESSEE TREASURY DEPARTMENT | | 9TH FLOOR ANDREW JACKSON BLDG | | | | NASHVILLE | TN | 37243-0242 | |
| TENNESSEE VALLEY AUTHORITY | | 400 W SUMMIT HILL DR | | | | KNOXVILLE | TN | 37902 | |
| TENNESSEE WIRELESS INC | | 6330 BAUM DR | | | | KNOXVILLE | TN | 37919 | |
| TENNESSEE, AMY M | | Address Redacted | | | | | | | |
| TENNESSEE, MICHELLE AMY | | Address Redacted | | | | | | | |
| TENNESSEE, STATE OF | | 10TH FL ANDREW JACKSON BLDG | TREASURY DEPT UNCLAIMED PROP | | | NASHVILLE | TN | 37243 | |
| TENNESSEE, STATE OF | | 404 JAMES ROBERTSON PKY 16 FL | | | | NASHVILLE | TN | 37243-0657 | |
| TENNESSEE, STATE OF | | BOX 198982 | DEPT OF COMMERCE & INSURANCE | | | NASHVILLE | TN | 37219-8982 | |
| TENNESSEE, STATE OF | | BOX 3372 | | | | NASHVILLE | TN | 37219 | |
| TENNESSEE, UNIVERSITY OF | | 100 DUNFORD HALL | | | | KNOXVILLE | TN | 37996-4010 | |
| TENNESSEE, UNIVERSITY OF | | 1502 W CUMBERLAND AVE | 329 UNIVERSITY CTR | | | KNOXVILLE | TN | 37996-4800 | |
| TENNESSEE, UNIVERSITY OF | | 5 COMMUNICATIONS BLDG | | | | KNOXVILLE | TN | 37996-0314 | |
| TENNESSEE, UNIVERSITY OF | | 600 HENLEY ST | B022 UT CONFERENCE CENTER BLDG | | | KNOXVILLE | TN | 37996-4103 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| TENNESSEE, UNIVERSITY OF | | 615 MCCALLIE AVE | UTC PLACEMENT UNIVERSITY CTR | | | CHATTANOOGA | TN | 37403 | |
| TENNESSEE, UNIVERSITY OF | | 708 STOKELY MANAGEMENT CTR | CTR FOR EXECUTIVE EDUCATION | | | KNOXVILLE | TN | 37996-0575 | |
| TENNEY JR, MAYFORD | | Address Redacted | | | | | | | |
| TENNEY MTN APPLIANCE | | 220 PIERCE RD | | | | COLUMBUS | MS | 39702-3225 | |
| TENNEY TRUSTEE, AL | | PO BOX 190120 | | | | LITTLE ROCK | AR | 72219-0120 | |
| TENNEY, APRIL | | Address Redacted | | | | | | | |
| TENNEY, BRADFORD G | | Address Redacted | | | | | | | |
| TENNEY, BRIAN MICHAEL | | Address Redacted | | | | | | | |
| TENNEY, CHRISTOPHER GEORGE | | Address Redacted | | | | | | | |
| TENNEY, DARYLL C | | Address Redacted | | | | | | | |
| TENNEY, MEGAN LORI | | Address Redacted | | | | | | | |
| TENNIE, VICTOR DIONDRAY | | Address Redacted | | | | | | | |
| TENNIS, JORDAN THOMAS | | Address Redacted | | | | | | | |
| TENNIS, ROSIE ROCHELLE | | Address Redacted | | | | | | | |
| TENNITY, SEAN THOMAS | | Address Redacted | | | | | | | |
| TENNON, GENZEL LEJON | | Address Redacted | | | | | | | |
| TENNOW, MIKE | | 2209 JEFFERSON WAY | | | | ANTIOCH | CA | 94509 | |
| TENNYSON TV REPAIR | | 912 W QUEEN ST | | | | TYLER | TX | 75702 | |
| TENNYSON, ANTHONY RAMON | | Address Redacted | | | | | | | |
| TENNYSON, DANNY | | 974 TATUM RD | | | | MEMPHIS | TN | 38122 | |
| TENNYSON, KALI | | 3977 LOWRY AVE 1 | | | | CINCINNATI | OH | 45529 | |
| TENNYSON, TAVARUS E | | Address Redacted | | | | | | | |
| TENO, JOSHUA | | Address Redacted | | | | | | | |
| TENOLD II, RONNY JENE | | Address Redacted | | | | | | | |
| TENOLD WINDOW CLEANING, MARK | | PO BOX 1564 | | | | HIXSON | TN | 37343 | |
| TENOLD, STEVEN H | | Address Redacted | | | | | | | |
| TENORIO, ANA REBECA | | Address Redacted | | | | | | | |
| TENORIO, ERIC | | 15109 WARREN DR | | | | GULFPORT | MS | 39503-4567 | |
| TENORIO, IDALIA | | 12101 FONDREN RD | | | | HOUSTON | TX | 77035-4036 | |
| TENORIO, JUAN | | 3115 S EDGEFIELD | | | | DALLAS | TX | 75224-0000 | |
| TENORIO, MICHAEL P | | Address Redacted | | | | | | | |
| TENORIO, VITO C | | Address Redacted | | | | | | | |
| TENORT, ELAINE | | 1742 CLEOFORD AVE | | | | MEMPHIS | TN | 38127-4365 | |
| TENREIRO, BERNARD J | | Address Redacted | | | | | | | |
| TENROX INC | | 600 BLVD ARMAND FRAPPIER | | | | LAVAL | QC | H7V 4B4 | CAN |
| TENSCHER, ANITA FATIMA | | Address Redacted | | | | | | | |
| TENTERS, CHRISTOPHER ALLEN | | Address Redacted | | | | | | | |
| TENTINO KENDALL CANNIFF KEEFE | | 510 RUTHERFORD AVE | | | | CHARLESTOWN | MA | 02129-1644 | |
| TENUTA, ANTHONY | | Address Redacted | | | | | | | |
| TEO, RENFRED J | | Address Redacted | | | | | | | |
| TEODORCZYK, THOMAS JOSEPH | | Address Redacted | | | | | | | |
| TEODORESCU , ILEANA | | 1961 E 17TH ST | | | | BROOKLYN | NY | 11229-3464 | |
| Teodoro Romero | | 308 Reneau Way | | | | Herndon | VA | 20170 | |
| TEODOSIC, SANI | | Address Redacted | | | | | | | |
| TEODULO, F | | 5600 N CENTRAL EXPY NO 418 | | | | DALLAS | TX | 75206-5104 | |
| TEOH, WILLIAM | | Address Redacted | | | | | | | |
| TEP, ALLEN | | Address Redacted | | | | | | | |
| TEP, PHALLA | | 5549 W 133RD ST | | | | SAVAGE | MN | 55378-2424 | |
| TEPAIT, JOSHUA FEBRE | | Address Redacted | | | | | | | |
| TEPEKA, LONG | | 4620 DELEON ST | | | | FORT MYERS | FL | 33907-0000 | |
| TEPEL, ANDREW JUSTIN | | Address Redacted | | | | | | | |
| TEPEZANO, PATRICK | | Address Redacted | | | | | | | |
| TEPLIS NATHAN DR PAUL TEPLIS MRS BELLE TEPLIS FRANK & | C O HENDEE BARNES PROPERTIES | 3280 POINTE PKWY SUITE 2300 | | | | NORCROSS | GA | 30092 | |
| TEPLIS, NATHAN DR  PAUL TEPLIS MRS  BELLE TEPLIS  FRANK & SHARON ROSE FRIEDMAN | JOHN C PENNINGTON PC | | 18 YONAH ST | PO BOX 275 | | HELEN | GA | 30545 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| TEPLIS, NATHAN  DR  PAUL TEPLIS MRS  BELLE TEPLIS  FRANK & SHARON ROSE FRIEDMAN | NO NAME SPECIFIED | C/O HENDEE   BARNES PROPERTIES | 3280 POINTE PKWY SUITE 2300 | | | NORCROSS | GA | 30092 | |
| TEPLIS, NATHAN DR PAUL TEPLIS MRS BELLE TEPLIS FRANK & | NO NAME SPECIFIED | C/O HENDEE BARNES PROPERTIES | 3280 POINTE PKWY SUITE 2300 | | | NORCROSS | GA | 30092 | |
| TEPLITZ ROBERT | | 6308 SNOW HEIGHTS | | | | EL PASO | TX | 79912 | |
| TEPLITZ, ROBERT | MAGDALENA TAVAREZ INVESTIGATOR  EEOC EL PASO OFFICE | 300 EAST MAIN ST  SUITE 500 | | | | EL PASO | TX | 79901 | |
| TEPPER, JOSEPH RAYMOND | | Address Redacted | | | | | | | |
| TEQSOLUTIONS LLC | | 8F ASHBY ST | | | | ALEXANDRIA | VA | 22305 | |
| TER, HORST | | 6831 GREENVALE DRIVE | | | | RICHMOND | VA | 23225 | |
| TERAN, ALBERTO | | Address Redacted | | | | | | | |
| TERAN, ALEX PATRICK | | Address Redacted | | | | | | | |
| TERAN, LILIANA | | 70 W WASHINGTON AVE | | | | STAMFORD | CT | 06902-0000 | |
| TERAN, MICHAEL B | | Address Redacted | | | | | | | |
| TERANR, JOSHUA | | Address Redacted | | | | | | | |
| TERASAKI, ERIN NICOLE | | Address Redacted | | | | | | | |
| TERBOSIC, LINDSAY H | | Address Redacted | | | | | | | |
| TERCERO, DAVID | | 37251 BRUTUS WAY | | | | BEAUMONT | CA | 92223-0000 | |
| TERCERO, DAVID ALEXANDER | | Address Redacted | | | | | | | |
| TERCERO, JOANN | | Address Redacted | | | | | | | |
| TERCERO, SCOTT ELIOT | | Address Redacted | | | | | | | |
| TEREFE, DANIET REBECCA | | Address Redacted | | | | | | | |
| TEREFE, YONNAS | | Address Redacted | | | | | | | |
| TEREN COMPANY | | 331 S CHURCH ST | | | | SMITHFIELD | VA | 23430 | |
| TEREN COMPANY | | 331 SOUTH CHURCH ST | PO BOX 887 | | | SMITHFIELD | VA | 23430 | |
| Terence W or Nancy F Chan | | 821 Hawthorne Way | | | | Millbrae | CA | 94030 | |
| TEREPKA, RADEK | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| TERESA A KENON | KENON TERESA A | UNCC | C/O TERESA KENON | 9201 UNIVERSITY CITY BLVD | | CHARLOTTE | NC | 28223-0001 | |
| TERESA B COPSES | COPSES TERESA B | 18611 SILENT FALLS CV | | | | DAVIDSON | NC | 28036-7871 | |
| TERESA L LEVETT | LEVETT TERESA L | 315 COBBLESTONE LN | | | | EDISON | NJ | 08820-4662 | |
| Teresa Lynn Passen | | 7138 Tilghman Dr | | | | Parsonsburg | MD | 21849 | |
| TERESA M BESS CUST | BESS TERESA M | RYAN A BESS | UNDER THE MD UNIF TRAN MIN ACT | 10090 WOODCHUCK LN | | FREDERICK | MD | 21702-1848 | |
| TERESA, ARMSTRONG | | 2575 MOYERS RD | | | | SAN PABLO | CA | 94806-3101 | |
| TERESA, BARRERA | | 1714 SUMMERWIND CT | | | | LOUISVILLE | TX | 75077 | |
| TERESA, C | | 1101 LEE AVE | | | | LUFKIN | TX | 75901-4929 | |
| TERESA, DEAN | | 2312 SKYLINE DR | | | | JACKSON | MS | 39213-0000 | |
| TERESA, J | | 1720 AVONLEA DR | | | | ROCKWALL | TX | 75087 | |
| TERFEHR, JUSTIN | | Address Redacted | | | | | | | |
| TERFEHR, THOMAS JAMES | | Address Redacted | | | | | | | |
| TERGESEN, KATHLEEN MARY | | Address Redacted | | | | | | | |
| TERHORST, DOROTHY R | | Address Redacted | | | | | | | |
| TERHUNE JR, PHILLIPS G | | 8 ECHO DR | STATE MARSHAL | | | DARIEN | CT | 06820 | |
| TERHUNE, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | | |
| TERK TECHNOLOGIES CORP | | 180 MARCUS BLVD | | | | HAUPPAUGE | NY | 11788-3732 | |
| TERK TECHNOLOGIES CORP | | 63 MALL DR | | | | COMMACK | NY | 11725 | |
| TERKEURST, DAN PAUL | | Address Redacted | | | | | | | |
| TERLIZZI, ANTHONY JOHN | | Address Redacted | | | | | | | |
| TERMARCU, MIXON | | 3451 SALAND WAY 503 | | | | JACKSONVILLE | FL | 32246-0809 | |
| TERMINIX | | 1000 WILLIAMS DR STE 1014 | | | | MARIETTA | GA | 30066-6146 | |
| TERMINIX | | 1056 TECHNOLOGY PK DR | | | | GLEN ALLEN | VA | 23059-4500 | |
| TERMINIX | | 1531 BOURBON PKY | | | | STREAMWOOD | IL | 60107-1836 | |
| TERMINIX | | 1536 SOUTH CENTER ST | | | | HICKORY | NC | 28602 | |
| TERMINIX | | 312 CEDARCREST DRIVE | | | | LEXINGTON | SC | 29072 | |
| TERMINIX | | 3801 K BEAM RD | | | | CHARLOTTE | NC | 28217 | |
| TERMINIX | | 3990 FLOWERS RD | STE 500 | | | DORAVILLE | GA | 30360 | |
| TERMINIX | | 3A NASHUA COURT | PULASKI IND PARK | | | BALTIMORE | MD | 21221 | |
| TERMINIX | | 44901 FALCON PL STE 110 | | | | STERLING | VA | 20166 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| TERMINIX | | 570 32 1/2 RD UNIT 20 | | | | CLIFTON | CO | 81520 | |
| TERMINIX | | 655 WESTGRAND AVE UNIT 150 | | | | ELMHURST | IL | 601261016 | |
| TERMINIX | | 655 WESTGRAND AVE UNIT 150 | | | | ELMHURST | IL | 60126-1035 | |
| TERMINIX | | 7906 S BROADWAY | | | | TYLER | TX | 75703 | |
| TERMINIX | | 8580 CINDERBED RD | | | | NEWINGTON | VA | 22122 | |
| TERMINIX | | PO BOX 2587 | | | | FAYETTEVILLE | NC | 28302 | |
| TERMINIX | | PO BOX 2587 | | | | FAYETTEVILLE | NC | 28302-2587 | |
| TERMINIX | | PO BOX 415 | | | | INDIAN TRAIL | NC | 28079 | |
| TERMINIX | | PO BOX 6717 | | | | TYLER | TX | 75711-6717 | |
| TERMINIX | | STE 500 | | | | DORAVILLE | GA | 30360 | |
| TERMINIX CHARLESTON | | 2120 PENNSYLVANIA AVENUE | | | | CHARLESTON | WV | 25302-4135 | |
| TERMINIX DALLAS | | PO BOX 820189 | | | | DALLAS | TX | 75382-0189 | |
| TERMINIX FORT WORTH | | 5501 AIRPORT FWY | | | | FORT WORTH | TX | 76117 | |
| TERMINIX FORT WORTH | | PO BOX 100669 | | | | FORT WORTH | TX | 76185 | |
| TERMINIX GREENSBORO | | CENTRAL ACCOUNTING OFFICE | PO BOX 14009 | | | GREENSBORO | NC | 27415 | |
| TERMINIX GREENSBORO | | PO BOX 14009 | | | | GREENSBORO | NC | 27415 | |
| TERMINIX INTERNATIONAL | TERMINIX INTERNATIONAL | | PO BOX 17167 | | | MEMPHIS | TN | 38187 | |
| TERMINIX INTERNATIONAL | | 10022IH 35 NORTH | | | | SAN ANTONIO | TX | 78233 | |
| TERMINIX INTERNATIONAL | | 10025 S TACOMA WY H10 | | | | LAKEWOOD | WA | 98499 | |
| TERMINIX INTERNATIONAL | | 1034 N FEDERAL HWY | | | | BOYNTON BEACH | FL | 33435-3233 | |
| TERMINIX INTERNATIONAL | | 10623 RENE | | | | LENEXA | KS | 66215 | |
| TERMINIX INTERNATIONAL | | 1090 N UNIVERSITY BLVD | | | | NORMAN | OK | 73069 | |
| TERMINIX INTERNATIONAL | | 11409 CRON HILL DR STE A | ATTN JIM BROWN | | | OWINGS MILLS | MD | 21117-6219 | |
| TERMINIX INTERNATIONAL | | 1200 MERCANTILE LN 111 | | | | UPPER MARLBORO | MD | 20774-5375 | |
| TERMINIX INTERNATIONAL | | 1210 N GALLOWAY AVE | | | | MESQUITE | TX | 75149 | |
| TERMINIX INTERNATIONAL | | 12909 26TH AVE 2ND FL STE 201 | | | | COLLEGE POINT | NY | 11354-1131 | |
| TERMINIX INTERNATIONAL | | 13230 FIRESTONE BLVD | UNIT J | | | SANTE FE SPRINGS | CA | 90670 | |
| TERMINIX INTERNATIONAL | | 1501 E MAIN ST | | | | MERIDEN | CT | 06450-2860 | |
| TERMINIX INTERNATIONAL | | 1501 SOUTH HARRIS COURT | | | | ANAHEIM | CA | 92806-5932 | |
| TERMINIX INTERNATIONAL | | 1619 NORTH BRIAN ST | | | | ORANGE | CA | 92667 | |
| TERMINIX INTERNATIONAL | | 16590 S DIXIE HWY | | | | MIAMI | FL | 33157-3437 | |
| TERMINIX INTERNATIONAL | | 1951 W GRANT RD 140 | | | | TUCSON | AZ | 85745-1105 | |
| TERMINIX INTERNATIONAL | | 25 BIRCH STREET UNIT B42 | | | | MILFORD | MA | 01757 | |
| TERMINIX INTERNATIONAL | | 2680 ROBERTS AVENUE N W | SUITE A | | | N CANTON | OH | 44709 | |
| TERMINIX INTERNATIONAL | | 2701 E ASH ST | | | | SPRINGFIELD | IL | 62703-5606 | |
| TERMINIX INTERNATIONAL | | 3308 S COUNTY ROAD 1278 | | | | MIDLAND | TX | 79706-2608 | |
| TERMINIX INTERNATIONAL | | 336 STATE ST | | | | NORTH HAVEN | CT | 06473-3170 | |
| TERMINIX INTERNATIONAL | | 3721 E TECHNICAL DR STE 3 | | | | TUCSON | AZ | 85713-5352 | |
| TERMINIX INTERNATIONAL | | 38510 MICHIGAN AVENUE | | | | WAYNE | MI | 48184-1045 | |
| TERMINIX INTERNATIONAL | | 3970 E I 240 SERVICE RD | | | | OKLAHOMA CITY | OK | 73135-1722 | |
| TERMINIX INTERNATIONAL | | 3990 FLOWERS RD | STE 500 | | | ATLANTA | GA | 30360-3195 | |
| TERMINIX INTERNATIONAL | | 440 S SIERRA WAY | | | | SAN BERNARDINO | CA | 92408-1425 | |
| TERMINIX INTERNATIONAL | | 505 NW 103RD ST | | | | MIAMI | FL | 33150-1426 | |
| TERMINIX INTERNATIONAL | | 5560 MOUNTAINVIEW DRIVE | | | | REDDING | CA | 96003 | |
| TERMINIX INTERNATIONAL | | 5616 MACARTHUR | | | | NORTH LITTLE ROCK | AR | 72118 | |
| TERMINIX INTERNATIONAL | | 5721 NW 158TH ST 46 | | | | MIAMI LAKES | FL | 33014-6719 | |
| TERMINIX INTERNATIONAL | | 630 SUPERIOR STREET | | | | ESCONDIDO | CA | 92029 | |
| TERMINIX INTERNATIONAL | | 6601 NW 14TH STREET STE 5 | | | | PLANTATION | FL | 33313-4579 | |
| TERMINIX INTERNATIONAL | | 7 WESTPORT CT STE B | | | | BLOOMINGTON | IL | 61704 | |
| TERMINIX INTERNATIONAL | | 742 SOUTH DELSEA DR | | | | VINELAND | NJ | 08360 | |
| TERMINIX INTERNATIONAL | | 7742 GARLAND CIR | | | | ROANOKE | VA | 24019-1623 | |
| TERMINIX INTERNATIONAL | | 825 ROUTE 38 PLAZA 38 | | | | MT HOLLY | NJ | 08060-2981 | |
| TERMINIX INTERNATIONAL | | 860 RIDGE LAKE BLVD | | | | MEMPHIS | TN | 38120 | |
| TERMINIX INTERNATIONAL | | PO BOX 17167 | | | | MEMPHIS | TN | 38187 | |
| TERMINIX INTERNATIONAL | | PO BOX 3192 | | | | VISALIA | CA | 93278-0000 | |
| TERMINIX INTERNATIONAL | | PO BOX 80353 | | | | BAKERSFIELD | CA | 93380-0353 | |
| TERMINIX INTERNATIONAL | | SUITE 800 | 10850 WILCREST | | | HOUSTON | TX | 77099 | |
| TERMINIX LITTLE ROCK | | PO BOX 8600 | | | | LITTLE ROCK | AR | 72216-8600 | |
| TERMOTTO, CRAIG | | 278 CENTURY WAY | | | | ENGLISHTOWN | NJ | 07726 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| TERMOTTO, JEFF | | 4037 UPHAM ST | | | | WHEAT RIDGE | CO | 80033 | |
| TERMUHLEN, PAULA | | 3301 BEAUMONDE LN | | | | DAYTON | OH | 45409-1149 | |
| TERNASKY, JEREMY | | Address Redacted | | | | | | | |
| TERNASKY, JOHN DAVID | | Address Redacted | | | | | | | |
| TERNES, MICHAEL | | 880 RAMBLING ROSE CT | | | | CONYERS | GA | 30012 | |
| TERNES, MICHAEL LAWRENCE | | Address Redacted | | | | | | | |
| TERNIAN, FREIDRIK | | 1093 MUNZIO | | | | SAN JOSE | CA | 95120 | |
| TERPSTRA, MATT BRIAN | | Address Redacted | | | | | | | |
| TERRA COTTA INN | | 6101 LBJ FWY | | | | DALLAS | TX | 75240 | |
| TERRA TECH I INC | | PO BOX 2035 | | | | BATTLE GROUND | WA | 98604 | |
| TERRA TECH INC | | 12 THOMAS OWENS WAY | | | | MONTEREY | CA | 93940-5754 | |
| TERRA UNIVERSAL INC | | 700 N HARBOR BLVD | | | | ANAHEIM | CA | 92805 | |
| TERRA, GORDON | | 7434 S SHORE DR G | | | | CHICAGO | IL | 60649-0000 | |
| TERRACCIANO, SAM DAVID | | Address Redacted | | | | | | | |
| TERRACE FENCE CO INC | | 3208 W COMMERCIAL DR | | | | MARION | IL | 62959 | |
| TERRACINA, JOHN | | 12232 PEORIA STREET | | | | SUN VALLEY | CA | 91352 | |
| Terracon Consultants Inc | | 18001 W 106th St Ste 300 | | | | Olathe | KS | 66061 | |
| TERRACON CONSULTANTS INC | | 18001 W 106TH ST STE 300 | | | | OLATHE | KS | 66061-6447 | |
| TERRACON CONSULTANTS INC | | DEPT 0096 | P O BOX 419263 | | | KANSAS CITY | MO | 64193-1277 | |
| TERRACON CONSULTANTS INC | | P O BOX 419263 | | | | KANSAS CITY | MO | 641931277 | |
| TERRACON CONSULTANTS INC | | PO BOX 931277 | | | | KANSAS CITY | MO | 64193-1277 | |
| TERRACON CONSULTANTS WESTERN | | DEPT 1277 | | | | KANSAS CITY | MO | 641931277 | |
| TERRACON CONSULTANTS WESTERN | | PO BOX 419263 | DEPT 1277 | | | KANSAS CITY | MO | 64193-1277 | |
| TERRADYNE RESORT/COUNTRY CLUB | | 1400 W TERRADYNE | | | | ANDOVER | KS | 67002 | |
| TERRAMANI, NICHOLAS EUGENE | | Address Redacted | | | | | | | |
| TERRANCE LOVE | LOVE TERRANCE | 2719 GREENTOP ST | | | | LAKEWOOD | CA | 90712-3641 | |
| TERRANO, MATTHEW J | | 1915 POLK AVE | | | | SAN DIEGO | CA | 92104-1017 | |
| TERRANOMICS CROSSROADS ASSOC | Terranomics Crossroads Associates | | 225 108th Ave NE Ste 520 | | | Bellevue | WA | 98004 | |
| TERRANOMICS CROSSROADS ASSOC | | PO BOX 11626 | | | | TACOMA | WA | 98411-6626 | |
| Terranomics Crossroads Associates | c o Andrew Rapp | Wolfstone Planchot & Bloch PS Inc | 1111 3rd Ave Ste 1800 | | | Seattle | WA | 98101 | |
| TERRANOMICS CROSSROADS ASSOCIATES | SUSAN BENTON CSM | C/O TERRANOMICS DEVELOPMENT | 225 108TH AVENUE N E SUITE 520 | | | BELLEVUE | WA | 98004 | |
| Terranomics Crossroads Associates | Terranomics Crossroads Associates | | 225 108th Ave NE Ste 520 | | | Bellevue | WA | 98004 | |
| TERRANOMICS CROSSROADS ASSOCIATES | WESTERN REG PROPERT SUSAN BENTON CSM | C O TERRANOMICS DEVELOPMENT | 225 108TH AVE NE SUITE 520 | | | BELLEVUE | WA | 98004 | |
| Terranomics Crossroads Associates | | 225 108th Ave NE Ste 520 | | | | Bellevue | WA | 98004 | |
| TERRANOMICS ESCONDIDO ASSOC | | PO BOX 44000 DEPT 53241 | C/O RAWSON BLUM & CO | | | SAN FRANCISCO | CA | 94144-3241 | |
| TERRANOMICS ESCONDIDO ASSOC | | PO BOX 44000 DEPT 53241 | | | | SAN FRANCISCO | CA | 941443241 | |
| TERRANOVA, VINCENT NEIL | | Address Redacted | | | | | | | |
| TERRAPIN KOSZEGI | | 702 SOUTH CHAPIN STREET | | | | SOUTH BEND | IN | 46624-1277 | |
| TERRASI, JASMINE L | | Address Redacted | | | | | | | |
| TERRAZAS, ADELA | | Address Redacted | | | | | | | |
| TERRAZAS, ALEX | | 10454 TEMPLE WAY | | | | SEMINOLE | FL | 00003-3772 | |
| TERRAZAS, ALEX | | Address Redacted | | | | | | | |
| TERRAZAS, FRANCISCO NAVA | | Address Redacted | | | | | | | |
| TERRAZAS, MANUEL | | Address Redacted | | | | | | | |
| TERRAZAS, MICHAEL ANDREZ | | Address Redacted | | | | | | | |
| TERRAZAS, MICHAEL ANTHONY | | Address Redacted | | | | | | | |
| TERRE HAUTE COMFORT SUITES | | 501 E MARGARET AVE | | | | TERRE HAUTE | IN | 47802 | |
| TERRE HAUTE MEDICAL LAB | | PO BOX 1468 | | | | TERRE HAUTE | IN | 47808-1468 | |
| TERRE HAUTE SMG | | PO BOX 149 | | | | TERRE HAUTE | IN | 47808-0149 | |
| TERRE HAUTE TRIBUNE | | DIANE HADLEY | P O BOX 149 | | | TERRE HAUTE | IN | 47808 | |
| TERRE HAUTE, CITY OF | | 17 HARDING AVE RM 209 | SEWAGE DISPOSAL OFFICE | | | TERRE HAUTE | IN | 47807 | |
| TERREBONNE PARISH | | 32ND DISTRICT CT | PO BOX 1569 | | | HOUMA | LA | 70361 | |
| TERREBONNE PARISH | | JERRY LARPENTER TAX COLLECTOR | PO DRAWER 1670 | | | HOUMA | LA | 70361 | |
| TERREBONNE PARISH | | PO BOX 1569 | | | | HOUMA | LA | 70361 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| TERREBONNE PARISH | | PO BOX 670 | C/O PARISH SALES TAX FUND | | | HOUMA | LA | 70361-0670 | |
| TERREBONNE PARISH | | TERREBONNE PARISH | JERRY LARPENTER TAX COLLECTOR | PO DRAWER 1670 | | HOUMA | LA | | |
| TERREBONNE PARISH CONSOLIDATED GOVT | | P O BOX 6097 | | | | HOUMA | LA | 70361 | |
| TERREBONNE PRESS NEWSPAPERS | | PO BOX 116668 | | | | ATLANTA | GA | 30368-6668 | |
| TERREBONNE, ERIKA M | | Address Redacted | | | | | | | |
| TERREL, EDSON | | 15705 SW 102ND PL | | | | MIAMI | FL | 33157-1528 | |
| TERRELL & NOBIS INC | | 8180 VINE STREET | | | | CINCINNATI | OH | 45216 | |
| TERRELL & NOBIS INC | | PO BOX 16057 | 8180 VINE STREET | | | CINCINNATI | OH | 45216 | |
| TERRELL CAMPAIGN, SUZANNE HAIK | | PO BOX 44267 | | | | BATON ROUGE | LA | 70804-4267 | |
| TERRELL CARAZO, VICTOR J | | Address Redacted | | | | | | | |
| TERRELL II, DAVID MARK | | Address Redacted | | | | | | | |
| TERRELL JR, CARL E | | P O BOX 260 | | | | INSTITUTE | WV | 25064 | |
| TERRELL JR, CARL EDWARD | | Address Redacted | | | | | | | |
| TERRELL MILL SPORTS ASSOCIATON | | PO BOX 70542 | | | | MARIETTA | GA | 30007-0542 | |
| TERRELL TRIBUNE | | PO BOX 669 | | | | TERRELL | TX | 75160 | |
| TERRELL, ALASHEA | | Address Redacted | | | | | | | |
| TERRELL, BRANDON | | 741STONEMILL MANOR | | | | LITHONIA | GA | 30058-0000 | |
| TERRELL, BRANDON XAVIER | | Address Redacted | | | | | | | |
| TERRELL, BRITTANY | | 2407 AMBER CHASE DR | | | | MCDONOUGH | GA | 30253-7042 | |
| TERRELL, CANTRELL MONIQUE | | Address Redacted | | | | | | | |
| TERRELL, CASSANDRA MICHELLE | | Address Redacted | | | | | | | |
| TERRELL, CHRISTOPHER DION | | Address Redacted | | | | | | | |
| TERRELL, EDWAR | | PO BOX 33546 | | | | CHARLOTTE | NC | 28233 | |
| TERRELL, EDWARD PHILLIP | | Address Redacted | | | | | | | |
| TERRELL, GARRETT STEVEN | | Address Redacted | | | | | | | |
| TERRELL, GEOFFREY | | Address Redacted | | | | | | | |
| TERRELL, JACOB M | | Address Redacted | | | | | | | |
| TERRELL, JAMES L | | Address Redacted | | | | | | | |
| TERRELL, JENNA LEIGH | | Address Redacted | | | | | | | |
| TERRELL, JENNALEIGH | | 118 COLLEGE DRIVE NO 5901 | | | | HATTIESBURG | MS | 39401-0000 | |
| TERRELL, JONATHAN TRAYLOR | | Address Redacted | | | | | | | |
| TERRELL, JORDAN C | | Address Redacted | | | | | | | |
| TERRELL, KENNETH DERRELL | | Address Redacted | | | | | | | |
| TERRELL, KEVIN EDWARD | | Address Redacted | | | | | | | |
| TERRELL, LANCE VINCENT | | Address Redacted | | | | | | | |
| TERRELL, LINDSEY ANN | | Address Redacted | | | | | | | |
| TERRELL, MARC | | 38 N PAXON ST | 1ST FL | | | PHILADELPHIA | PA | 19139-0000 | |
| TERRELL, MARC BRANDON | | Address Redacted | | | | | | | |
| TERRELL, MATTHEW DALE | | Address Redacted | | | | | | | |
| TERRELL, MATTHEW GLEN | | Address Redacted | | | | | | | |
| TERRELL, MICHAEL A | | Address Redacted | | | | | | | |
| TERRELL, MONIQUE | | Address Redacted | | | | | | | |
| TERRELL, PAUL DAVID | | Address Redacted | | | | | | | |
| TERRELL, RAYMOND | | 20054 PARADISE LANE | | | | RUTHER GLEN | VA | 22546 | |
| TERRELL, ROSNIQUE ERYETTA | | Address Redacted | | | | | | | |
| TERRELL, STEVEN WAYNE | | Address Redacted | | | | | | | |
| TERRELL, TANESHA ANGELA | | Address Redacted | | | | | | | |
| TERRELL, TANESHIA NASHAY | | Address Redacted | | | | | | | |
| TERRELL, TANYI TONG ARTHUR | | Address Redacted | | | | | | | |
| TERRELL, TIMOTHY GRAHAM | | Address Redacted | | | | | | | |
| TERRELL, VERA | | 1042 LASALLE CT | | | | SOUTH BEND | IN | 46616 0000 | |
| TERRELL, WALT MICHAEL | | Address Redacted | | | | | | | |
| TERRENCE, ECKMAN | | 4018 N ARGYLE AVE | | | | FRESNO | CA | 93727-0000 | |
| TERRENCE, SIMMONS | | 122 19 191TH ST | | | | ST ALBANS | NY | 11412-0000 | |
| TERRERO, LUIS | | Address Redacted | | | | | | | |
| TERRI JAMESON CUST | JAMESON TERRI | MATHEW ALLEN JAMESON | UNIF GIFT MIN ACT CA | 75810 NELSON LN | | PALM DESERT | CA | 92211-8973 | |
| TERRI LYNN ROGERS & | ROGERS TERRI LYNN | CHARLES DAVID ROGERS | JT TEN | 4512 HIGH CANYON CT | | LEAGUE CITY | TX | 77573-3594 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| TERRI M HOLCOMBE | HOLCOMBE TERRI M | 848 BEAVERDAM ST | | | | CANTON | NC | 28716-3358 | |
| TERRI, S | | 1225 COUNTY RD 339 | | | | RANGER | TX | 76470-5739 | |
| TERRICK, SMITH RYAN | | Address Redacted | | | | | | | |
| TERRIE, A | | 10528 GOODMAN ST | | | | EL PASO | TX | 79924-1905 | |
| TERRIEN, ERIC | | 54609 MONARCH | | | | SHELBY TOWNSHIP | MI | 48316 | |
| TERRILL, MARK GREGORY | | Address Redacted | | | | | | | |
| TERRILL, MATTHEW RYAN | | Address Redacted | | | | | | | |
| TERRILL, MICHAEL LEO | | Address Redacted | | | | | | | |
| TERRILL, SCOTT | | 5101 ROXBURY WAY | | | | SPRINGDALE | AR | 72762 | |
| TERRILL, SCOTT MATTHEW | | Address Redacted | | | | | | | |
| TERRILYNN LAND | LAND TERRILYNN | 3652 N SONORAN HTS | | | | MESA | AZ | 85207-1823 | |
| TERRIN, JOHN DAVID | | Address Redacted | | | | | | | |
| TERRIO, ALEX WILLIAM | | Address Redacted | | | | | | | |
| TERRIS FLOWERS & GIFTS | | PO BOX 8765 | | | | COLUMBUS | GA | 31908-8765 | |
| TERRISSE, KIMBERLY ELIZABETH | | Address Redacted | | | | | | | |
| TERRITO III, JOHN DOMINICK | | Address Redacted | | | | | | | |
| TERRONES, ART | | 2411 N EARLE ST | | | | ROSEMEAD | CA | 91770 | |
| TERRONES, ARTHUR | | Address Redacted | | | | | | | |
| TERRONES, ARTURO RAMON | | Address Redacted | | | | | | | |
| TERRONOVA CORPORATION | | 1200 BRICKELL AVENUE | 15TH FLOOR | | | MIAMI | FL | 33131 | |
| TERRONOVA CORPORATION | | 15TH FLOOR | | | | MIAMI | FL | 33131 | |
| TERRUSO GEORGE J | | 1390 PLANE ST | | | | AVOCA | PA | 18641 | |
| TERRY & ASSOCIATES, DON | | 1001 S HULL ST | | | | MONTGOMERY | AL | 36104 | |
| TERRY BRUNEAU | BRUNEAU TERRY | 58 COLONY WAY | | | | ALISO VIEJO | CA | 92656-4244 | |
| TERRY G MORGAN | MORGAN TERRY G | 17603 POPPY TRAILS LN | | | | HOUSTON | TX | 77084-1134 | |
| TERRY GODDARD | OFFICE OF THE ATTORNEY GENERAL | STATE OF ARIZONA | 1275 W WASHINGTON ST | | | PHOENIX | AZ | 85007 | |
| TERRY H WOOLARD | | 20005 DEER RUN TRL | | | | BRYCEVILLE | FL | 32009-2547 | |
| TERRY J MICHELS | | 2217 NICHOLS RD | | | | ARLINGTON HEIGHTS | IL | 60004-1228 | |
| TERRY J MOREAU | MOREAU TERRY J | 5836 CROOKED ST | | | | BROADALBIN | NY | 12025-2778 | |
| TERRY JR , JAMES EDWARD | | Address Redacted | | | | | | | |
| TERRY JR, WILLIAM M | | Address Redacted | | | | | | | |
| TERRY L VAUGHN | VAUGHN TERRY L | 6006 CAROL ST | | | | HOUSE SPRINGS | MO | 63051 | |
| TERRY P CORVINO | CORVINO TERRY P | 74 GARY DR | | | | TRENTON | NJ | 08690-3137 | |
| Terry Rosso | | 29910 Rancho California Rd No 307 | | | | Temecula | CA | 92591 | |
| TERRY, AARON JOSEPH | | Address Redacted | | | | | | | |
| TERRY, ADAM MATTHEW | | Address Redacted | | | | | | | |
| TERRY, AHMAD | | Address Redacted | | | | | | | |
| TERRY, ALAN P | | 2671 UNIVERSITY BLVD N APT J11 | | | | JACKSONVILLE | FL | 32211-8324 | |
| TERRY, AMANDA RICHELLE | | Address Redacted | | | | | | | |
| TERRY, AMBER | | 1407 FREEDOM MILL RD | | | | GASTONIA | NC | 28052-0000 | |
| TERRY, AMBER NICOLE | | Address Redacted | | | | | | | |
| TERRY, ANDREW | | Address Redacted | | | | | | | |
| TERRY, ARVID | | 1275 W CLUBHOUSE DR NO 3506 | | | | SALT LAKE CITY | UT | 84123 | |
| TERRY, ARVID C | | Address Redacted | | | | | | | |
| TERRY, BENJAMIN S | | Address Redacted | | | | | | | |
| TERRY, BLAIR THOMAS | | Address Redacted | | | | | | | |
| TERRY, BRANDEN WAYNE | | Address Redacted | | | | | | | |
| TERRY, BRITTANY LATIA | | Address Redacted | | | | | | | |
| TERRY, BRYN ELIZABETH | | Address Redacted | | | | | | | |
| TERRY, CEDRIC ANTRON | | Address Redacted | | | | | | | |
| TERRY, CHASE WILSON | | Address Redacted | | | | | | | |
| TERRY, CHRIS RYAN | | Address Redacted | | | | | | | |
| TERRY, CIARA TYNESE | | Address Redacted | | | | | | | |
| TERRY, COLTON CASSIDY | | Address Redacted | | | | | | | |
| TERRY, CONOR W | | Address Redacted | | | | | | | |
| TERRY, DAVEEN | | Address Redacted | | | | | | | |
| TERRY, DAVID LEE | | Address Redacted | | | | | | | |
| TERRY, DESMOND JERROD | | Address Redacted | | | | | | | |
| TERRY, ELVIN | | 20211 ALDERTON ST | | | | DETROIT | MI | 48219-1218 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| TERRY, EMILEY JEAN | | Address Redacted | | | | | | | |
| TERRY, EMILY DIANE | | Address Redacted | | | | | | | |
| TERRY, EPPS | | 148 ALICE ANN ST | | | | BEL AIR | MD | 21014-3637 | |
| TERRY, ERNIE ALLAN | | Address Redacted | | | | | | | |
| TERRY, EVA M | | Address Redacted | | | | | | | |
| TERRY, FORSEY | | 3305 REDMOND RD | | | | ENTERPRISE | AL | 36330-0000 | |
| TERRY, FOWANA TEMO | | Address Redacted | | | | | | | |
| TERRY, FOWANA TEMO | | Address Redacted | | | | | | | |
| TERRY, HEATHER MARIE | | Address Redacted | | | | | | | |
| TERRY, HILL | | 1523 HUNT AVE | | | | RALEIGH | NC | 27610-0000 | |
| TERRY, JAMES | | 4243 N  HAMPTON DR | | | | WINSTON SALEM | NC | 27105 | |
| TERRY, JAMES GARDNER | | Address Redacted | | | | | | | |
| TERRY, JAMES J | | Address Redacted | | | | | | | |
| TERRY, JAMES LEE | | Address Redacted | | | | | | | |
| TERRY, JASMINE NICHOLE | | Address Redacted | | | | | | | |
| TERRY, JASON | | Address Redacted | | | | | | | |
| TERRY, JOANNA RENITA | | Address Redacted | | | | | | | |
| TERRY, JOHN | | 109 WILLOW WINDS DR | | | | COLUMBIA | SC | 29210-0000 | |
| TERRY, JOHN MILTON | | Address Redacted | | | | | | | |
| TERRY, JONATHAN MAXWELL | | Address Redacted | | | | | | | |
| TERRY, JOSHUA | | 101 LAKEWOOD MNR | | | | SCRANTON | PA | 18505-2345 | |
| TERRY, JOSHUA WILLIAM | | Address Redacted | | | | | | | |
| TERRY, JUSTIN DAVID | | Address Redacted | | | | | | | |
| TERRY, JUSTIN L | | Address Redacted | | | | | | | |
| TERRY, JUSTIN LEE | | Address Redacted | | | | | | | |
| TERRY, JUSTIN LEROY | | Address Redacted | | | | | | | |
| TERRY, K | | 18162 S STATE HY NO 123 | | | | SEGUIN | TX | 78155 | |
| TERRY, KENDRA NICOLE | | Address Redacted | | | | | | | |
| TERRY, KENDRICK L | | Address Redacted | | | | | | | |
| TERRY, KENNETH L | | Address Redacted | | | | | | | |
| TERRY, KEVIN | | 313 SPRING CREEK LN | | | | SANDY SPRINGS | GA | 30350 | |
| TERRY, KYLE ROBERT | | Address Redacted | | | | | | | |
| TERRY, LAZARO E | | 500 AMERICAN HERITAGE PKWY | | | | ORLANDO | FL | 32809-6603 | |
| TERRY, LEE | | Address Redacted | | | | | | | |
| TERRY, LENARD ANTHONY | | Address Redacted | | | | | | | |
| TERRY, LESLIE ANN | | Address Redacted | | | | | | | |
| TERRY, LUKAS ALEXANDER | | Address Redacted | | | | | | | |
| TERRY, MARK STEVEN | | Address Redacted | | | | | | | |
| TERRY, MARVELL L | | Address Redacted | | | | | | | |
| TERRY, MARY CHELSEY | | Address Redacted | | | | | | | |
| Terry, Matthew Austin | | 2987 Marlow Ln | | | | Richardson | TX | 75082 | |
| TERRY, MCGRAW | | 9901 W SAHARA 1094 | | | | LAS VEGAS | NV | 89117-0000 | |
| TERRY, MEGAN DEE | | Address Redacted | | | | | | | |
| TERRY, OMO | | 5811 TUJUNGA AVE | | | | NORTH HOLLYWOOD | CA | 91601-0000 | |
| TERRY, OMO G | | Address Redacted | | | | | | | |
| TERRY, PAUL WOODROW | | Address Redacted | | | | | | | |
| TERRY, PHILLIP | | 1405 BELLWOOD DR | | | | LOVELAND | OH | 45140-2726 | |
| TERRY, PHILLIP A | | Address Redacted | | | | | | | |
| TERRY, PHYLLIS | | Address Redacted | | | | | | | |
| TERRY, RANDY CHASE | | Address Redacted | | | | | | | |
| TERRY, RYAN | | 424 CONESTOGA DR | | | | YUKON | OK | 73099 | |
| TERRY, RYAN | | 424 CONESTOGA DR | | | | YUKON | OK | 73099-0000 | |
| TERRY, RYAN | | Address Redacted | | | | | | | |
| TERRY, RYAN MATTHEW | | Address Redacted | | | | | | | |
| TERRY, SAVAGE | | 14444 E14ST 5 | | | | TRACY | CA | 95378-0000 | |
| TERRY, SHAWN SAMUEL | | Address Redacted | | | | | | | |
| TERRY, SHAWNS | | PO BOX 7030 | | | | VISALIA | CA | 93290-7030 | |
| TERRY, STEVEN | | Address Redacted | | | | | | | |
| TERRY, T | | 1717 CHACHALADCA LN | | | | ABILENE | TX | 79605 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| TERRY, TOMMY LEA | | Address Redacted | | | | | | | |
| TERRY, TYRONE | | Address Redacted | | | | | | | |
| TERRY, VERNICAL | | Address Redacted | | | | | | | |
| TERRY, WILLIAM | | 803 HUNTERS CREEK DR | | | | WEST MELBOURNE | FL | 32904 | |
| TERRY, WILLIAM DERRICK | | Address Redacted | | | | | | | |
| Terry, William J | | 17 Bonnie Gellman Ct | | | | Philadelphia | PA | 19114 | |
| TERRY, WILLIAM M | | Address Redacted | | | | | | | |
| TERRYS APPLIANCE REPAIR | | 19599 ST RT 15 | | | | CONTINENTAL | OH | 45831 | |
| TERRYS AUTO & WRECKER SERVICE | | 1616A N WEST BYPASS | | | | SPRINGFIELD | MO | 65803 | |
| TERRYS OSAGE EXPRESS | | PO BOX 1563 | | | | SEDALIA | MO | 65302 | |
| TERRYS TV & ELECTRONICS | | 212 BANK ST | | | | OAK HARBOR | OH | 43449 | |
| TERRYS TV & SATELLITE | | 717 4TH ST PO BOX 5 | | | | ORLAND | CA | 95963 | |
| TERRYS TV & SATELLITE | | PO BOX 5 | 717 4TH ST | | | ORLAND | CA | 95963 | |
| TERRYS TV SERVICE | | PO BOX 4321 | | | | ONEIDA | TN | 37841 | |
| TERSTENYAK, BRIAN | | Address Redacted | | | | | | | |
| TERWILLIGER, KENNETH D | | Address Redacted | | | | | | | |
| TERWILLIGER, MATTHEW | | 1801 RIMROCK RD APT H12 | | | | BARSTOW | CA | 92311-7705 | |
| TERWILLIGER, SCOTTY | | Address Redacted | | | | | | | |
| TERYAN, ARMAN | | Address Redacted | | | | | | | |
| TERZOLO, MICHAEL VINCENT | | Address Redacted | | | | | | | |
| TES ELECTRICAL CONTRACTORS INC | | 7 LITTLETON ROAD | | | | WESTFORD | MA | 01886 | |
| TES, BUNNARA HORN | | Address Redacted | | | | | | | |
| TESA ELECTRONICS | | 295 S ELM ST | | | | COMMERCE | GA | 30529 | |
| TESA ELECTRONICS | | PO BOX 748 | | | | COMMERCE | GA | 30529 | |
| TESARESKI, SHAWN | | Address Redacted | | | | | | | |
| TESARIK, THOMAS | | 420 LAKEBRIDGE PLAZA DR APT 12 | | | | ORMOND BEACH | FL | 32174-5162 | |
| TESCH, ADAM STEVEN | | Address Redacted | | | | | | | |
| TESCH, ERIC | | 323 AUGUSTA WAY | | | | FORT WAYNE | IN | 46825 2169 | |
| TESCH, NATHAN SAMUEL | | Address Redacted | | | | | | | |
| TESCH, NATHANIEL EDWARD | | Address Redacted | | | | | | | |
| TESCH, ROBERT | | Address Redacted | | | | | | | |
| TESCHAN, GAYLE | | 15427 LONE HILL RD | | | | LOS GATOS | CA | 95032 | |
| TESCO | | 17201 S 110TH COURT | | | | MOKENA | IL | 60448 | |
| TESDALL ROOFING | | PO BOX 1723 | | | | AMES | IA | 50010 | |
| TESFAHUN, MARTHA | | Address Redacted | | | | | | | |
| TESFAI, MERON | | Address Redacted | | | | | | | |
| TESFASION, MAHARI E | | Address Redacted | | | | | | | |
| TESFASION, MAHARIE | | 2205 FUZZ FAIRWAY | | | | AUSTIN | TX | 78728-0000 | |
| TESFAYE, MATHEW CLIFF | | Address Redacted | | | | | | | |
| TESFAYE, YAFET ALEMAYEHU | | Address Redacted | | | | | | | |
| TESGAYE, TEGEST ABEBE | | Address Redacted | | | | | | | |
| TESKA, RICHARD | | 3522 ARABELLA ST | | | | LONG BEACH | CA | 90805 | |
| TESLENKO, DENYS | | Address Redacted | | | | | | | |
| TESLER, ANTHONY MICHAEL | | Address Redacted | | | | | | | |
| TESLUK, BRANDON MICHAEL | | Address Redacted | | | | | | | |
| TESLUK, MICHAEL | | 74900 MEMPHIS RIDGE RD | | | | RICHMOND | MI | 48062-4232 | |
| TESMIC SYSTEM SERVICES | | 24422 S MAIN ST 502 | | | | CARSON | CA | 90745 | |
| TESON, BERNICE | | 99 523 MIKIOI PLACE | | | | AIEA | HI | 96701-0000 | |
| TESONE, ANTHONY JOSEPH | | Address Redacted | | | | | | | |
| TESORA, ANNEMARI | | 16350 VENTURA BLVD APT 345 | | | | ENCINO | CA | 91436-5310 | |
| TESORO, VALERIE | | 92 1358 PUNUNA ST | | | | KAPOLEI | HI | 96707 | |
| TESORONE, FABIO | | 240 WORTH AVE | | | | PALM BEACH | FL | 33480-0000 | |
| TESSARY, TERRY ALAN | | Address Redacted | | | | | | | |
| TESSCO | ATTN SANDRA ENCISO | PO BOX 8500 54588 | | | | PHILADELPHIA | PA | 19178-4588 | |
| TESSCO | | PO BOX 631091 | | | | BALTIMORE | MD | 21263-1091 | |
| TESSCO | | PO BOX 8500 54588 | | | | PHILADELPHIA | PA | 19178-4588 | |
| TESSCO INC | | 11126 MCCORMICK RD | | | | HUNT VALLEY | MD | 21031 | |
| TESSEMA, GENENE YILMA | | Address Redacted | | | | | | | |
| TESSIER PLUMBING SERVICE | | PO BOX 12 | | | | WILBRAHAM | MA | 01095 | |
| TESSIER, BRIAN | | 5404 VILLAGE COURT | | | | ADAMSTOWN | MD | 21710-0000 | |
| TESSIER, BRIAN | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| TESSIER, JOHN MICHAEL | | Address Redacted | | | | | | | |
| TESSIER, MELISSA J | | Address Redacted | | | | | | | |
| TESSIERI CATHERINE P | | 623 CROSS RIDGE LANE | | | | MANAKIN SABOT | VA | 23103 | |
| TESSMANN, THOMAS E | | Address Redacted | | | | | | | |
| TEST COM INC | | 1501 EUCLID AVE STE 407 | | | | CLEVELAND | OH | 44115 | |
| TEST EQUIPMENT CONNECTION CORP | | 30 SKYLINE DR | | | | LAKE MARY | FL | 32746 | |
| TEST EQUITY INC | | 2450 TURQUOISE CIR | | | | THOUSAND OAKS | CA | 91320 | |
| TEST EQUITY INC | | PO BOX 515047 | | | | LOS ANGELES | CA | 90051-5047 | |
| TEST SUPPLY INC | | 9649 GLENDOWER CT | | | | LAUREL | MD | 20723 | |
| TEST, TIMOTHY ROBERT | | Address Redacted | | | | | | | |
| TESTA, ALANA THERESE | | Address Redacted | | | | | | | |
| TESTA, ANTHONY GIOVANNI | | Address Redacted | | | | | | | |
| TESTA, DANIEL | | Address Redacted | | | | | | | |
| TESTA, ERIC CHARLES | | Address Redacted | | | | | | | |
| TESTA, ERICA | | Address Redacted | | | | | | | |
| TESTA, FRANCINE BERNADETTE | | Address Redacted | | | | | | | |
| TESTA, FRANK CHARLES | | Address Redacted | | | | | | | |
| TESTA, GABRIEL | | 16 QUAIL CREEK LN | | | | PHILLIPS RANCH | CA | 91766-0000 | |
| TESTA, GABRIEL | | Address Redacted | | | | | | | |
| TESTA, JACQUELINE | | 128 TWIN LN | | | | BUTLER | PA | 16002 8826 | |
| TESTA, KOREY NICHOLAS | | Address Redacted | | | | | | | |
| TESTA, LESLIE ANNE | | Address Redacted | | | | | | | |
| TESTA, MATTHEW ALEXANDER | | Address Redacted | | | | | | | |
| TESTER APPLIANCE REPAIR | | 518 5TH AVE | | | | TAWAS CITY | MI | 48763 | |
| TESTER, DEBRA K | | 586 N WICKHAM RD APT 60 | | | | MELBOURNE | FL | 32935-8758 | |
| TESTERMAN, CHRIS ALLEN | | Address Redacted | | | | | | | |
| TESTERMAN, JAMES | | Address Redacted | | | | | | | |
| TESTERMAN, JAMES F | | Address Redacted | | | | | | | |
| TESTERMAN, KRISTEN MICHELLE | | Address Redacted | | | | | | | |
| TESTING SERVICE CORPORATION | | 360 S MAIN PL | | | | CAROL STREAM | IL | 60188 | |
| TESTROET, BRIAN DANIEL | | Address Redacted | | | | | | | |
| TETANICH, GEORGE | | 108 CLARENDON CT | | | | GOOSE CREEK | SC | 29445 | |
| TETEDE, PHILLIPS A | | Address Redacted | | | | | | | |
| TETEF, MATTHEW | | Address Redacted | | | | | | | |
| TETER, BEN ALLEN | | Address Redacted | | | | | | | |
| TETER, BRENDA & LARRY | | PO BOX 1832 | | | | PARKERSBURG | WV | 26102 | |
| TETER, BRIAN DALE | | Address Redacted | | | | | | | |
| TETER, ROSS | | Address Redacted | | | | | | | |
| TETERBORO AIRPORT LIMOUSINE | | ON TETERBORO AIRPORT | | | | TETERBORO | NJ | 07608 | |
| TETRA TECH INC | | DEPT 1622 | | | | DENVER | CO | 80291-1622 | |
| TETRANET COMMUNICATIONS INC | | P OBOX 3778 | | | | BALLWIN | MO | 63022-3778 | |
| TETRAULT, ALLISON | | Address Redacted | | | | | | | |
| TETRAULT, DAVID BRACEY | | Address Redacted | | | | | | | |
| TETRAVALENCE ELECTRONICS MANUFACTURING | | UNIT 3&4 12/FL | TUNG CHUN INDUSTRIAL BLDG | | | KWAI CHUNG NT | | | HKG |
| TETREAULT INC, PETER D | | 13 DEAN ST | | | | ATTLEBORO | MA | 02703 | |
| TETREAULT, ANTHONY | | 3319 KNOB HILL CT | | | | CHARLOTTE | NC | 28210 | |
| TETREAULT, ANTHONY R | | Address Redacted | | | | | | | |
| TETREAULT, CHET D | | Address Redacted | | | | | | | |
| TETREAULT, JENNIFER | | 59 PERSHING ST | | | | CRANSTON | RI | 02910-0000 | |
| TETREAULT, JENNIFER ANNE | | Address Redacted | | | | | | | |
| TETREAULT, SCOTT | | Address Redacted | | | | | | | |
| TETREAULT, SHAWN | | 537 PORTLAND ST | | | | ROCHESTER | NH | 3867 | |
| TETREAULT, SHAWN | | 537 PORTLAND ST | | | | ROCHESTER | NH | 03867-2427 | |
| TETREV, ANNIE | | Address Redacted | | | | | | | |
| TETRICK, AARON MANUEL | | Address Redacted | | | | | | | |
| TETRICK, BRITTANY LEIGH | | Address Redacted | | | | | | | |
| TETRICK, JAMES RYAN | | Address Redacted | | | | | | | |
| TETRICK, KAREN | | DIST CLERK SMITH COUNTY | PO BOX 1077 | | | | TYLER | TX | 75710-1077 | |
| TETRICK, KAREN | | PO BOX 1077 | | | | TYLER | TX | 757101077 | |
| TETTEH GIKUNOO, DONATUS SELASSI | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| TETTEH, JOSEPH O | | Address Redacted | | | | | | | |
| TETTEH, NII ABLADE SOWAH | | Address Redacted | | | | | | | |
| TETTEH, ROSEMARY | | 2212 NW 162ND WAY | | | | PEMBROKE PINES | FL | 33028-1248 | |
| TETTEH, VICTOR A | | Address Redacted | | | | | | | |
| TETTERTON, JAMES D | | 1505 WOOD GROVE CIR | | | | RICHMOND | VA | 23238-3953 | |
| TEUFEL, GERI L | | Address Redacted | | | | | | | |
| TEUNIS, BRIAN | | 101 WASHINGTON AVE PMB210 | | | | GRAND HAVEN | MI | 49417 | |
| TEUTLI, ANDRES L | | Address Redacted | | | | | | | |
| TEUTLI, STEPHANIE | | Address Redacted | | | | | | | |
| TEUTSCH, RICHARD JAY | | Address Redacted | | | | | | | |
| TEVERE, MATT | | Address Redacted | | | | | | | |
| TEVES, GLORIA KOSOL | | Address Redacted | | | | | | | |
| TEVIS, PAMELA | | 3717 WILLETT RD | | | | PITTSBURGH | PA | 15227-4537 | |
| TEW, CHRISTOPHER STEVEN | | Address Redacted | | | | | | | |
| TEW, HOWARD | | 15512 PINEHUSRT FORREST DR | | | | MONTPELIER | VA | 23192 | |
| TEW, RANDALL DELANE | | Address Redacted | | | | | | | |
| TEWARI, VASHANTI DEVI | | Address Redacted | | | | | | | |
| TEWELL, NICOLE MARIE | | Address Redacted | | | | | | | |
| TEWES LAW GROUP LLC | | 2180 SATELLITE BLVD STE 400 | SUGARLOAF CORPORATE CENTER | | | DULUTH | GA | 30097 | |
| TEWES LAW GROUP LLC | | 2180 SATELLITE BLVD STE 400 | | | | DULUTH | GA | 30097 | |
| TEWES, NICHOLAS | | 25472 PEGASUS RD | | | | SUN CITY | CA | 92586-0000 | |
| TEWES, NICHOLAS | | Address Redacted | | | | | | | |
| TEWES, ROB | | 3523 REEVES DR | | | | FTWRIGHT | KY | 41017 | |
| TEWHEY, SHERI L | | Address Redacted | | | | | | | |
| TEWKESBURY LAW OFFICES | | 2706 PINEDALE RD STE A | | | | GREENSBORO | NC | 27408 | |
| TEWS, MATTHEW JAE | | Address Redacted | | | | | | | |
| TEX PACK INC | | PO BOX 569004 | | | | DALLAS | TX | 75356-9030 | |
| TEXACO | | BOX 31129 | | | | TAMPA | FL | 33631-3129 | |
| TEXACO | | PO BOX 790001 | | | | HOUSTON | TX | 772799947 | |
| TEXACO | | PO BOX 9010 | | | | DES MOINES | IA | 50368-9010 | |
| TEXAIR COMPANY INC | | 2201 WEST EXPRESSWAY | | | | MCALLEN | TX | 78503 | |
| TEXAS 5TH WALL ROOFING SYSTEMS | | 3300 DUKE RD | | | | AUSTIN | TX | 78724 | |
| TEXAS A&M UNIVERSITY | | 4112 TAMU | | | | COLLEGE STATION | TX | 77843 | |
| TEXAS A&M UNIVERSITY | | 6300 OCEAN DR | | | | CORPUS CHRISTI | TX | 78412 | |
| TEXAS A&M UNIVERSITY | | ACCOUNTING SUPPORT SERIVCES | | | | COLLEGE STATION | TX | 77843-1238 | |
| TEXAS A&M UNIVERSITY | | AGRONOMY RD | DEPT OF FOOD SERVICE | | | COLLEGE STATION | TX | 77843-1374 | |
| TEXAS A&M UNIVERSITY | | BUSINESS STUDENT COUNCIL | WEHNER BLDG 116A ATTN LENTNER | | | COLLEGE STATION | TX | 77843-4117 | |
| TEXAS A&M UNIVERSITY | | CAREER CENTER PLACEMENT SVCS | | | | COLLEGE STATION | TX | 778431233 | |
| TEXAS A&M UNIVERSITY | | JOHN H KOLDUS BLDG STE 209 | CAREER CENTER PLACEMENT SVCS | | | COLLEGE STATION | TX | 77843-1233 | |
| TEXAS A&M UNIVERSITY | | WEHNER BLDG 116A ATTN LENTNER | | | | COLLEGE STATION | TX | 778434117 | |
| TEXAS ADVANCED OPTOELECTRONIC | | PO BOX 201109 | | | | DALLAS | TX | 75320-1109 | |
| TEXAS AMERICAN TITLE COMPANY | | 950 GEMINI | SUITE 2 | | | HOUSTON | TX | 77058 | |
| TEXAS AMERICAN TITLE COMPANY | | SUITE 2 | | | | HOUSTON | TX | 77058 | |
| TEXAS AUTOMATIC FIRE CONTROL | | 3626 BINZ ENGLEMAN | | | | SAN ANTONIO | TX | 78219 | |
| TEXAS BARCODE SYSTEMS | | 4701 W PARK BLVD STE 204 | | | | PLANO | TX | 75093 | |
| TEXAS BARCODE SYSTEMS | | PO BOX 700637 | | | | DALLAS | TX | 75370-0637 | |
| TEXAS CHICKEN ROTISSERIE | | 5775 WOODWAY | | | | HOUSTON | TN | 77057 | |
| TEXAS CHICKEN ROTISSERIE | | 5775 WOODWAY | | | | HOUSTON | TX | 77057 | |
| TEXAS CHILD SUPP DISBMT UNIT | | PO BOX 659791 | | | | SAN ANTONIO | TX | 78265-9791 | |
| TEXAS CHILD SUPPORT DISB UNIT | | PO BOX 659791 | | | | SAN ANTONIO | TX | 78265-9791 | |
| TEXAS CMT INC | | 10044 MONROE DR | | | | DALLAS | TX | 75229 | |
| TEXAS COMM ENVIROMENTAL QUALITY | | ENVIRONMENTAL QUALITY | PO BOX 13088 | | | AUSTIN | TX | 78711-3088 | |
| TEXAS COMMERCE BANK | | PO BOX 200000 | | | | HOUSTON | TX | 77216-0683 | |
| TEXAS COMMERCIAL ENERGY | | 1022 S GREENVILLE AVE STE 200 | | | | ALLEN | TX | 75002 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| TEXAS COMMERCIAL ENERGY | | 6400 AVE K | | | | PLANO | TX | 75074 | |
| Texas Commission on Environmental Quality | | 12100 Park 35 Circle | | | | Austin | TX | 87853 | |
| Texas Comptroller of Pblc Accounts | Unclaimed Property Section | PO Box 12019 | | | | Austin | TX | 78711-2019 | |
| Texas Comptroller of Public Accounts | Office of the Attorney General | Bankruptcy Collections Division | PO Box 12548 | | | Austin | TX | 78711-2548 | |
| Texas Comptroller of Public Accounts | Office of the Attorney General | Collections Division Bankruptcy Section | PO Box 12548 | | | Austin | TX | 78711-2548 | |
| Texas Comptroller of Public Accounts | Revenue Accounting Division | Attn Bankruptcy | PO Box 13528 | | | Austin | TX | 78711-3528 | |
| Texas Comptroller of Public Accounts | Revenue Accounting Division | | PO Box 13528 | | | Austin | TX | 78711-3528 | |
| TEXAS COMPTROLLERS OFFICE | | COMPTROLLER OF PUBLIC ACCOUNTS | 111 E 17TH ST | | | AUSTIN | TX | 78774-0100 | |
| TEXAS COMPTROLLERS OFFICE | | PO BOX 12019 | UNCLAIMED PROPERTY SECTION | | | AUSTIN | TX | 78711-2019 | |
| TEXAS COMPTROLLERS OFFICE | | PO BOX 13003 | | | | AUSTIN | TX | 78711 | |
| TEXAS COMPTROLLERS OFFICE | | UNCLAIMED PROPERTY DIVISION | | | | AUSTIN | TX | 787112019 | |
| TEXAS COPY | | 3708 NORTH NAVARRO | SUITE D | | | VICTORIA | TX | 77901 | |
| TEXAS COPY | | SUITE D | | | | VICTORIA | TX | 77901 | |
| TEXAS COUNTY CIRCUIT CLERK | | PO BOX 237 | | | | HOUSTON | TX | 65483 | |
| TEXAS DEPARTMENT OF LICENSING | | AND REGULATION | PO BOX 12157 | | | AUSTIN | TX | 78711 | |
| TEXAS DEPARTMENT OF LICENSING | | PO BOX 12157 | | | | AUSTIN | TX | 78711 | |
| TEXAS DEPT OF AGRICULTURE | | PO BOX 12847 | ENFORCEMENT 23105000145 | | | AUSTIN | TX | 78711 | |
| TEXAS DEPT OF HEALTH | | PO BOX 12190 | | | | AUSTIN | TX | 78711-2190 | |
| TEXAS DEPT OF INSURANCE | | PO BOX 12069 | | | | AUSTIN | TX | 78711-2069 | |
| TEXAS DEPT OF PUBLIC SAFETY | | PO BOX 15999 | | | | AUSTIN | TX | 78761-5999 | |
| TEXAS DEPT OF TRANSPORTATION | | PO BOX 29928 | | | | SAN ANTONIO | TX | 78284-5126 | |
| TEXAS DEPT OF TRANSPORTATION | | PO BOX 29928 | | | | SAN ANTONIO | TX | 7828-512 | |
| TEXAS DEPT/LICENSING & REGULTN | | PO BOX 12157 | | | | AUSTIN | TX | 78711 | |
| TEXAS DIRECT | | 5600 STRATUM DR | | | | FORT WORTH | TX | 76137 | |
| TEXAS EIFS | | 220 BURLESON | | | | SAN ANTONIO | TX | 78202 | |
| TEXAS FIRE EXTINGUISHER INC | | 4825 E GRAND | | | | DALLAS | TX | 75223 | |
| TEXAS FURNITURE & APPLIANCE | | 1008 N CAMERON | | | | VICTORIA | TX | 77901 | |
| TEXAS GAS SERVICE | | 5602 E GRIMES RD | | | | HARLINGEN | TX | 78553-1783 | |
| TEXAS GAS SERVICE | | PO BOX 1268 | | | | AUSTIN | TX | 78785 | |
| TEXAS GAS SERVICE | | PO BOX 269042 | | | | OKLAHOMA CITY | OK | 73126-9042 | |
| Texas Gas Service | | PO Box 31458 | | | | El Paso | TX | 79931 | |
| TEXAS GAS SERVICE | | PO BOX 66831 | | | | ST LOUIS | MO | 63166-6831 | |
| TEXAS GAS SERVICE | | PO BOX 981041 | | | | EL PASO | TX | 79998-1041 | |
| TEXAS GROUP BUY | | PO BOX 951415 | | | | DALLAS | TX | 75395-1415 | |
| TEXAS GUARANTEED STUDENT LOAN | | PO BOX 201755 | | | | AUSTIN | TX | 787201755 | |
| TEXAS GUARANTEED STUDENT LOAN | | PO BOX 83300 | | | | ROUND ROCK | TX | 78683-3300 | |
| TEXAS GUARDIAN | | PO BOX 4613 | | | | PASADENA | TX | 77502-0613 | |
| TEXAS INSTRUMENTS | | PERSONAL PRODUCTIVITY PRODUCTS | PO BOX 100138 | | | ATLANTA | GA | 30384 | |
| TEXAS INSTRUMENTS | | PO BOX 100138 | | | | ATLANTA | GA | 30384 | |
| TEXAS INSTRUMENTS | | PO BOX 100139 | | | | ATLANTA | GA | 30384-0139 | |
| Texas Instruments Incorporated | c o Davor Rukavina Munsch Hardt Kopf & Harr PC | 500 N Akard St Ste 3800 | | | | Dallas | TX | 75201 | |
| TEXAS INSTRUMENTS TEXAS | | 16 WALNUT DRIVE | | | | LONG VALLEY | NJ | 7853 | |
| TEXAS INSTRUMENTS TEXAS | | PO BOX 100138 | PERSONAL PRODUCTIVIY PR | | | ATLANTA | GA | 30384-0138 | |
| TEXAS MANAGEMENT DIVISION | | PO BOX 970817 | | | | DALLAS | TX | 75397817 | |
| TEXAS MANAGEMENT DIVISION | | PO BOX 970817 | | | | DALLAS | TX | 753970817 | |
| TEXAS MEDCLINIC | | 204 E RHAPSODY DR | | | | SAN ANTONIO | TX | 78216 | |
| TEXAS MEDICAL RECORD SERVICE | | 10878 WESTHEIMER | SUITE 109 | | | HOUSTON | TX | 77042-3292 | |
| TEXAS MEDICAL RECORD SERVICE | | SUITE 109 | | | | HOUSTON | TX | 770423292 | |
| TEXAS MUSIC GROUP INC | | 805 WEST AVE STE 1 | | | | AUSTIN | TX | 78701 | |
| TEXAS NATURAL RESOURCE | | PO BOX 13089 | CONSERVATION COMMISSION | | | AUSTIN | TX | 78711-3089 | |
| TEXAS NATURAL RESOURCE | | PO BOX 13089 | | | | AUSTIN | TX | 787113089 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Texas New Mexico Newspaper Partnership | dba Lebanon Daily News | 718 Poplar St | | | | Lebanon | PA | 17042 | |
| Texas New Mexico Newspaper Partnership | dba Public Opinion | 1891 Loucks Rd | | | | York | PA | 17408 | |
| Texas New Mexico Newspaper Partnership dba York Newspaper Co York Sunday News York Daily Record York Dispatch | | 1891 Loucks Rd | | | | York | PA | 17408 | |
| TEXAS OFFICE OF ATTORNEY GEN | | 101 W MAIN ST | DISTRICT CLERK ELLIS CO COURT | | | WAXAHACHIE | TX | 75165 | |
| TEXAS PREMIUM WATER | | 600 N SHEPHERD DRIVE STE 303 | | | | HOUSTON | TX | 77007 | |
| TEXAS PROFESSIONAL TITLE | | 823 CONGRESS AVE | SUITE 1400 | | | AUSTIN | TX | 78701 | |
| TEXAS PROFESSIONAL TITLE | | SUITE 1400 | | | | AUSTIN | TX | 78701 | |
| TEXAS QUEEN CORP | | PO BOX 335 | | | | ROCKWELL | TX | 75087 | |
| TEXAS RETAILERS ASSOCIATION | | 504 W 12TH STREET | | | | AUSTIN | TX | 78701 | |
| TEXAS ROADHOUSE | | 3322 OUTER LOOP | | | | LOUISVILLE | KY | 40219 | |
| TEXAS SHREDDING CO INC | | 16802 BARKER SPRINGS STE 700 | | | | HOUSTON | TX | 77084 | |
| TEXAS STADIUM SALES & CATERING | | 2401 E AIRPORT FREEWAY | ATTN TIFFANY M GARRETT | | | IRVING | TX | 75062 | |
| TEXAS STADIUM SALES & CATERING | | 2401 E AIRPORT FREEWAY | | | | IRVING | TX | 75062 | |
| TEXAS STAR GOLF FACILITY | | 1400 TEXAS STAR PKY | | | | EULESS | TX | 76040 | |
| TEXAS STATE ATTORNEYS GENERAL | GREG ABBOTT | CAPITOL STATION | P O BOX 12548 | | | AUSTIN | TX | 78711-2548 | |
| TEXAS STATE COMPTROLLER | SUSAN COMBS COMPTROLLER OF PUBLIC ACCOUNTS | PO BOX 13003 | | | | AUSTIN | TX | 78711 | |
| TEXAS STORAGE SYSTEMS | | 9501 MONROE RD | | | | HOUSTON | TX | 77075-2551 | |
| TEXAS SUMO INC | | PO BOX 29168 | | | | DALLAS | TX | 75229-0168 | |
| TEXAS TECH UNIVERSITY | | BOX 45006 | CAREER PLANNING&PLACEMENT CTR | | | LUBBOCK | TX | 79409-5006 | |
| TEXAS TECH UNIVERSITY | | CAREER PLANNING&PLACEMENT CTR | | | | LUBBOCK | TX | 794095006 | |
| TEXAS WAREHOUSE ASSOCIATION | | 118 TIGER TAIL ROAD | | | | SAN ANTONIO | TX | 78232-1317 | |
| TEXAS WEATHER INSTRUMENTS INC | | 5942 ABRAMS RD 113 | | | | DALLAS | TX | 75231 | |
| Texas Workforce Commission | John Moore | Regulatory Integrity Division | 101 E 15th St Room 556 | | | Austin | TX | 78778-0001 | |
| Texas Workforce Commission | | P O  Box 149037 | | | | Austin | TX | 78714-9037 | |
| TEXAS WORKFORCE COMMISSION | | PO BOX 149037 | | | | AUSTIN | TX | 78714 | |
| TEXAS, ATTORNEY GENERAL OF | | PO BOX 3586 | JEFFERSON COUNTY CHILD SUPPORT | | | BEAUMONT | TX | 77704 | |
| TEXAS, ATTORNEY GENERAL OF | | PO BOX 908 | CHILD SUPPORT UNIT | | | LUFKIN | TX | 75902 | |
| TEXAS, ATTORNEY GENERAL OF | | PO BOX 908 | DIST CLERK ANGELINA CO CTHSE | | | LUFKIN | TX | 75901 | |
| TEXAS, STATE OF | | 6875 BANDERA RD | STATE COMPT AUDIT OFFICE | | | SAN ANTONIO | TX | 78238 | |
| TEXAS, STATE OF | | PO BOX 13697 | SECRETARY OF STATE CORP DIV | | | AUSTIN | TX | 78711-3697 | |
| TEXAS, STATE OF | | TEXAS STATE OF | PO BOX 13697 | | | | TX | 78711-3697 | |
| TEXAS, UNIVERSITY OF | | SOUTHWESTERN MEDICAL CENTER | 5323 HARRY HINES BLVD | | | DALLAS | TX | 75390-9072 | |
| TEXDOOR LTD | | 11202 BOMAR LN | | | | SAN ANTONIO | TX | 78233 | |
| TEXEIRA, MICHAEL | | Address Redacted | | | | | | | |
| TEXEIRA, PAUL J | | 567 OLD BEDFORD RD | | | | WESTPORT | MA | 02790 | |
| TEXEL CORP | | 1860 MICHAEL FARADAY DR | | | | RESTON | VA | 20164 | |
| TEXEL CORP | | LBX 22961 NETWORK PL | | | | CHICAGO | IL | 60673-1229 | |
| TEXHOMA OFFICE SUPPLY | | 106 E MAIN | | | | ARDMORE | OK | 73402 | |
| TEXHOMA OFFICE SUPPLY | | PO BOX 1401 | 106 E MAIN | | | ARDMORE | OK | 73402 | |
| TEXIDOR, ALEXIS | | Address Redacted | | | | | | | |
| TEXIDOR, DERRICK IRVING | | Address Redacted | | | | | | | |
| TEXIDOR, GLENDALIZ | | Address Redacted | | | | | | | |
| TEXIDOR, IRIS | | Address Redacted | | | | | | | |
| TEXOMA PET SUPPLY | | PO BOX 364 | | | | SPRINGER | OK | 73458 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| TEXT RETRIEVAL INC HR COMPLY | | 100 EXECUTIVE WAY STE 101 | | | | PONTE VEDRA BEACH | FL | 32082 | |
| TEXT RETRIEVAL INC HR COMPLY | | 5515 N CUMBERLAND AVE STE 815 | | | | CHICAGO | IL | 60656 | |
| TEXTBOOKS COM | | 120 MOUNTAIN VIEW BLVD | | | | BASKING RIDGE | NJ | 07920 | |
| TEXTILEASE | | GREENVILLE DIVISION | 105 OSAGE DR | | | GREENVILLE | SC | 29605 | |
| TEXTILEASE | | PO BOX 34367 | | | | RICHMOND | VA | 23234 | |
| TEXTILEASE | | PO BOX 3485 | | | | WILMINGTON | NC | 28406 | |
| TEXTILEASE CORP MAULDIN | | 6 JENKINS ST | | | | MAULDIN | SC | 29662 | |
| TEXTILEASE FIRST AID SERVICES | | 6400 REGENCY PKY STE 600 | | | | NORCROSS | GA | 30071 | |
| TEXTROL CORP | | PO BOX 17294 | | | | BALTIMORE | MD | 21203 | |
| TEXTRON | RALPH INFANTE | 11575 GREAT OAKS WAY | SUITE 210 | | | ALPHARETTA | GA | 30022 | |
| TEXTRON INC | | 40 WESTMINSTER ST | | | | PROVIDENCE | RI | 02903-2956 | |
| TEZINO, ASHLEE SHEA | | Address Redacted | | | | | | | |
| TFC AUTOMATION INC | | 6 RIVERSIDE DR | | | | BALTIMORE | MD | 21221 | |
| TFL Enterprises LLC | | 980 N Michigan Ave Ste 920 | | | | Chicago | IL | 60611 | |
| TFL TRANSPORT INC | | 3440 PATTERSON PLANK RD | | | | NORTH BERGEN | NJ | 07047 | |
| TFM TOTAL FOOD MANAGEMENT | | 1275 N MANASSERO ST | | | | ANAHEIM | CA | 92807 | |
| TFV SERVICES | | PO BOX 119 | | | | PILOT KNOB | MO | 63663 | |
| TFX INC | | PO BOX 890414 | | | | CHARLOTTE | NC | 28289-0414 | |
| TG | | PO BOX 659601 | | | | SAN ANTONIO | TX | 78265-9601 | |
| TG TV REPAIR | | 212 ARDITH LN | | | | KINGSLAND | GA | 31548 | |
| TG3 ELECTRONICS INC | | 4615 70TH AVE | | | | KENOSHA | WI | 53144 | |
| TGF ENTERPRISES CANADA LTD | | 5 14 CONNIE CRES | | | | CONCORD | ON | L4K 2W8 | CAN |
| TGI FRIDAYS | | 4343 N SCOTTSDALE ROAD | | | | SCOTTSDALE | AZ | 85251 | |
| TGI FRIDAYS | | 6320 GLENWAY AVENUE | | | | CINCINNATI | OH | 45211 | |
| TGI FRIDAYS | | 7023 W BROAD ST | | | | RICHMOND | VA | 23294 | |
| TGI FRIDAYS | | 880 KIDDER STREET | | | | WILKES BARRE | PA | 18702 | |
| THACH, VINH | | 8455 VAN CT | | | | ANNANDALE | VA | 22003-0000 | |
| THACH, VINH | | Address Redacted | | | | | | | |
| THACK, QUOC | | 7547 GREENSPRINGS DR | | | | JONESBORO | GA | 30236 | |
| THACKER, CHRISTINE A | | Address Redacted | | | | | | | |
| THACKER, JAMES | | 52 PECAN LN NO 52 | | | | LAKE DALLAS | TX | 75065 | |
| THACKER, JASON S | | Address Redacted | | | | | | | |
| THACKER, JOSHUA E | | Address Redacted | | | | | | | |
| THACKER, KAREN | | 276 N 20TH ST | | | | SAN JOSE | CA | 95112-0000 | |
| THACKER, MARK DEAN | | Address Redacted | | | | | | | |
| THACKER, QUENTIN ALAN | | Address Redacted | | | | | | | |
| THACKER, RICK | | 337 HEMLOCK LN | | | | NAPERVILLE | IL | 60540 | |
| THACKER, SONNY | | P O BOX | | | | CONIFER | CO | 80433 | |
| THACKER, WENDY D | | Address Redacted | | | | | | | |
| THACKER, WILLIAM CARL | | Address Redacted | | | | | | | |
| THAESLER, KRIS WARREN | | Address Redacted | | | | | | | |
| THAGARD, ANTOWAN L | | Address Redacted | | | | | | | |
| THAGGARD, MELISSA ANN | | Address Redacted | | | | | | | |
| THAI, CHRIS DANH | | Address Redacted | | | | | | | |
| THAI, CHRISTOPHER | | Address Redacted | | | | | | | |
| THAI, FRANCIS | | Address Redacted | | | | | | | |
| THAI, JIMMY | | Address Redacted | | | | | | | |
| THAI, KEVIN VINCENT | | Address Redacted | | | | | | | |
| THAI, PAUL THANH | | Address Redacted | | | | | | | |
| THAI, PHILLIP | | Address Redacted | | | | | | | |
| THAI, RICHARD Q | | Address Redacted | | | | | | | |
| THAI, STEPHEN CHAN | | Address Redacted | | | | | | | |
| THAI, VINH H | | Address Redacted | | | | | | | |
| THAKER, NAITIK H | | Address Redacted | | | | | | | |
| THAKER, NAITIKH | | 115 MARIN DRIVE | | | | ABSECON | NJ | 08201-0000 | |
| THAKKAR, BUNTY | | Address Redacted | | | | | | | |
| THAKKER, AKSHAY SURESH | | Address Redacted | | | | | | | |
| THAKOR, KALPESH | | 2842 S SIDNEY CT | | | | DENVER | CO | 80231-6022 | |
| THAKOR, KALPESH H | | Address Redacted | | | | | | | |
| THAKRAL, MEENAKSH | | 120 RIVERSIDE BLVD | | | | NEW YORK | NY | 10069-0000 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| THAKRAL, PRATIK | | Address Redacted | | | | | | | |
| THAKRAL, ROOHI | | Address Redacted | | | | | | | |
| THAKUR, ROHAN | | Address Redacted | | | | | | | |
| THAL, HARLAN | | 1956 STERLING PLACE | | | | LANCASTER | PA | 17601 | |
| THAL, HARLAN J | | Address Redacted | | | | | | | |
| THAL, LUCAS BENJAMIN | | Address Redacted | | | | | | | |
| THALER, DANIEL J | | Address Redacted | | | | | | | |
| THALES NAVIGATION INC | | DEPT 7182 | CREDIT DEPT | | | LOS ANGELES | CA | 90088 | |
| THALHIMER | | 1313 E MAIN ST | | | | RICHMOND | VA | 23219 | |
| THALHIMER | | PO BOX 702 | | | | RICHMOND | VA | 23218-0702 | |
| THALMAN, ROGER D | | Address Redacted | | | | | | | |
| THAM, RAJ | | 101 WESTMINSTER BLVD | | | | OLDSMAR | FL | 34677 | |
| THAM, VANN | | 25 STADIUM WAY | | | | BOSTON | MA | 02134-1007 | |
| THAM, VIHANH | | Address Redacted | | | | | | | |
| THAMARATAYANOND, CHRIS | | Address Redacted | | | | | | | |
| THAMES SRA, JAMES N | | PO BOX 7879 | | | | SPANISH FORT | AL | 36527 | |
| THAMES, CHRISTOPHER | | 2742 JEANETTA 327 | | | | HOUSTON | TX | 77063 | |
| THAMES, CHRISTOPHER D | | Address Redacted | | | | | | | |
| THAMES, DJUAN J | | 129 SCOOTLAND RIDGE DR | | | | WINSTON SALEM | NC | 27107 | |
| THAMES, DJUAN JERMAINE | | Address Redacted | | | | | | | |
| THAMES, JERMAINE | | Address Redacted | | | | | | | |
| THAMES, JERMIEL | | Address Redacted | | | | | | | |
| THAMES, JUSTIN THOMAS | | Address Redacted | | | | | | | |
| THAMES, MARCUS TERRELL | | Address Redacted | | | | | | | |
| THAMMA, FRANK | | Address Redacted | | | | | | | |
| THAMMASENE, ANOUSATH | | Address Redacted | | | | | | | |
| THAMMAVONG, PASIT | | Address Redacted | | | | | | | |
| THAN, JOE | | Address Redacted | | | | | | | |
| THANG, TON | | 5239 ROUND TABLE DR | | | | SAN ANTONIO | TX | 78218-2827 | |
| Thang, Vuong Q | | 2613 Centennial Dr | | | | Garland | TX | 75042 | |
| THANGLUNG, PULLAVUTI | | 5001 SAN FELICE DR | | | | SALIDA | CA | 95368 | |
| Thanh Lap Tran | | 556 S Magnolia Ave | | | | Brea | CA | 92821 | |
| THANH, V | | 10334 SOUTHPORT DR | | | | HOUSTON | TX | 77089-1430 | |
| THANH, WRIGHT | | 407 E PENNSYLVANIA AVE A | | | | PEORIA | IL | 61603-0000 | |
| THANPHIROM, JONATHAN PHONEPHET | | Address Redacted | | | | | | | |
| THANYAWATPOKIN, BEN | | Address Redacted | | | | | | | |
| THAO, AMY | | Address Redacted | | | | | | | |
| THAO, BILL | | Address Redacted | | | | | | | |
| THAO, CHRISTOPHER | | Address Redacted | | | | | | | |
| THAO, DAVID | | Address Redacted | | | | | | | |
| THAO, DAVID J | | Address Redacted | | | | | | | |
| THAO, FUE | | Address Redacted | | | | | | | |
| THAO, JIA | | Address Redacted | | | | | | | |
| THAO, KOU | | Address Redacted | | | | | | | |
| THAO, KOUA | | Address Redacted | | | | | | | |
| THAO, MENG | | Address Redacted | | | | | | | |
| THAO, ROBERT YOUHU | | Address Redacted | | | | | | | |
| THAO, VANG NENG | | Address Redacted | | | | | | | |
| THAO, WILLIAN | | Address Redacted | | | | | | | |
| THAPA, CHETNA R | | Address Redacted | | | | | | | |
| THAPAR, RAJ SINGH | | Address Redacted | | | | | | | |
| THARALDSON ENTERPRISES INC | ACCTS REC | | | | | FARGO | ND | 58106 | |
| THARALDSON ENTERPRISES INC | | PO BOX 10639 | ATTN ACCTS REC | | | FARGO | ND | 58106 | |
| THARCO | | 501 10TH AVENUE | P O BOX 1876 | | | AUBURN | WA | 98071-1876 | |
| THARCO | | P O BOX 1876 | | | | AUBURN | WA | 980711876 | |
| THARP III, ZENO | | 15814 COLDING LOOP RD | | | | WIMAUMA | FL | 33598 | |
| THARP, JUSTIN THOMAS | | Address Redacted | | | | | | | |
| THARP, KAITLIN DENISE | | Address Redacted | | | | | | | |
| THARP, KAYLA ELIZABETH | | Address Redacted | | | | | | | |
| THARP, KEVIN MICHAEL | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| THARP, KYLE WARREN | | Address Redacted | | | | | | | |
| THARPE, ALLISON GRACE | | Address Redacted | | | | | | | |
| THARPE, EBONIE NICOLE | | Address Redacted | | | | | | | |
| THARPE, JULIUS | | Address Redacted | | | | | | | |
| THARRINGTON, MAEGEN SEIPPEL | | Address Redacted | | | | | | | |
| THAT CATERING CO INC | | 5515 MADISON RD BLDG D | | | | CINCINNATI | OH | 45244 | |
| THATCH, LAW OFFICES OF GREGORY | | 1730 I ST STE 220 | | | | SACRAMENTO | CA | 95814 | |
| THATCHER, ASHTON D | | Address Redacted | | | | | | | |
| THATCHER, JOHN R | | Address Redacted | | | | | | | |
| THATCHER, PATRICIA | | Address Redacted | | | | | | | |
| THATCHER, TERANCE | | 40810 LELA MAY AVE | | | | HEMET | CA | 92544-6274 | |
| THATS ENTERTAINMENT | | 1475 EAST THORNEDALE | | | | HASCA | IL | 60143 | |
| THATS ENTERTAINMENT | | 2848 VEROT SCHOOL RD STE 101 | | | | LAFAYETTE | LA | 70508 | |
| THATS ENTERTAINMENT | | PO BOX 177 | | | | MILTON | LA | 70558-0177 | |
| THAVYKANE, RICKY | | Address Redacted | | | | | | | |
| THAXTER, ADAM RICHARD | | Address Redacted | | | | | | | |
| THAXTON JR , DERRICK LEE | | Address Redacted | | | | | | | |
| THAXTON, BETH | | 541 SOUTHEAST AVE | | | | TALLMADGE | OH | 44278 | |
| THAXTON, BETH E | | Address Redacted | | | | | | | |
| THAXTON, BETHE | | 541 SOUTHEAST AVE | | | | TALLMADGE | OH | 00004-4278 | |
| THAXTON, SCOTT MCLENDON | | Address Redacted | | | | | | | |
| THAXTON, TYRICE | | 865 BELLEVUE RD APT V 6 | | | | NASHVILLE | TN | 37209-0000 | |
| THAXTON, TYRICE L | | Address Redacted | | | | | | | |
| THAYER APPLIANCE CO | | 419 WEST SENECA STREET | | | | ITHACA | NY | 14850 | |
| Thayer Montague | | 4202 Hanover Ave | | | | Richmond | VA | 23221 | |
| THAYER PUBLISHING | | 150 KINGSWOOD RD | PO BOX 8465 | | | MANKATO | MN | 56002-8465 | |
| THAYER PUBLISHING | | PO BOX 8465 | | | | MANKATO | MN | 560028465 | |
| THAYER, BENJAMIN RICHMOND | | Address Redacted | | | | | | | |
| THAYER, DAVID TIMOTHY | | Address Redacted | | | | | | | |
| THAYER, JAMES | | Address Redacted | | | | | | | |
| THAYER, MAC | | 10102 HEARTHROCK CT | | | | RICHMOND | VA | 23233 | |
| THAYER, MADELINE | | 8559 W WILLOW AVE | | | | PEORIA | AZ | 85381 | |
| THAYER, NICHOLAS AUGUSTUS | | Address Redacted | | | | | | | |
| THAYER, STEVEN CHARLES | | Address Redacted | | | | | | | |
| Thayn, Alan E | | 1549 N 300 W | | | | Lehi | UT | 84043 | |
| THAYRES, NICOLE MARIE | | Address Redacted | | | | | | | |
| THAYYIL, CHRISTOPHER D | | Address Redacted | | | | | | | |
| THC REALTY DEVELOPMENT LP | | 1200 PROSPECT AVE | | | | WESTBURY | NY | 115902723 | |
| The Advocate | Alan Lewis Esq | Office of General Counsel | Hearst Corp | 300 W 57th St 40th Fl | | New York | NY | 10019 | |
| THE ALBANY HERALD | | N WASHINGTON ST | PO BOX 48 | | | ALBANY | GA | 31702-0048 | |
| THE ARGUS | | LISA MARKE | 750 RIDDER PARK DR | | | SAN JOSE | CA | 95190 | |
| The Arizona Republic | The Arizona Republic | | PO Box 677595 | | | Dallas | TX | 75267-7595 | |
| The Arizona Republic | | 200 E Van Buren | | | | Phoenix | AZ | 85004-2238 | |
| The Arizona Republic | | PO Box 200 | | | | Phoenix | AZ | 85001 | |
| The Arizona Republic | | PO Box 677595 | | | | Dallas | TX | 75267-7595 | |
| THE ARTIST AGENCY INC | | 3333 K ST NW STE 50 | | | | WASHINGTON | DC | 20007 | |
| THE AUTO TOY STORE INC | TERESA | 22 BOARDMAN CANFIELD RD | | | | BOARDMAN | OH | 44512 | |
| THE AUTO TOY STORE INC | | 7230 MARKET ST | | | | BOARDMAN | OH | 44512 | |
| THE BALTIMORE SUN | | 501 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| THE BALTIMORE SUN | | PO BOX 64929 | | | | BALTIMORE | MD | 21264-4929 | |
| THE BELLINGHAM HERALD | | JILL EVANS | 1155 NORTH STATE STREET | | | BELLINGHAM | WA | 98225 | |
| The Blade | Attn Credit Dept | 541 N Superior | | | | Toledo | OH | 43660 | |
| THE BOOMERANG THEATRE COMPANY | | PO BOX 237166 ANSONIA STATION | | | | NEW YORK | NY | 10023 | |
| The Boss Group | Bertha Butler Acct | 4350 E W Hwy Ste 307 | | | | Bethesda | MD | 20814 | |
| The Boston Globe | Law Office of William J McDermott LLP | 499 Jericho Tpk Ste 100 | | | | Mineola | NY | 11501 | |
| THE BREMERTON SUN | | DON DOSA | 5943 HIGHWAY 303 | BUILDING D | | BREMERTON | WA | 98311 | |
| The Brooklyn Union Gas Company dba National Grid New York | Attn Mr S Tuminello 13th Fl | National Grid New York | One MetroTech Ctr | | | Brooklyn | NY | 11201 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| The Buffalo News A Division of OBH Inc | c o Getman & Biryla LLP | 800 Rand Building | 14 Lafayette Sq | | | Buffalo | NY | 14203-1995 | |
| The Cafaro Northwest Partnership | The Cafaro Northwest Partnership dba South Hill Mall | 2445 Belmont Ave | PO Box 2186 | | | Youngstown | OH | 44504-0186 | |
| THE CAFARO NORTHWEST PARTNERSHIP | | 2445 BELMONT AVE | P O BOX 2186 | ATTN LEGAL DEPARTMENT | | YOUNGSTOWN | OH | 44504-0186 | |
| THE CAFARO NORTHWEST PARTNERSHIP | | 2445 BELMONT AVE | PO BOX 2186 | | | YOUNGSTOWN | OH | 44504-0186 | |
| THE CAFARO NORTHWEST PARTNERSHIP | | 2445 BELMONT AVENUE | P O BOX 2186 | ATTN LEGAL DEPARTMENT | | PUYALLUP | OH | 44504-0186 | |
| The CIT Group Commercial Services Inc | | 11 W 42nd St | | | | New York | NY | 10036 | |
| THE CIT GROUP COMMERCIAL SRVCS | | ATTN BETTY HU/ ROSA CHI | 7373 HUNT AVENUE | | | GARDEN GROVE | CA | 92841 | |
| The City of Alexandria Louisiana | Attn Stephen D Wheelis Esq | PO Box 13199 | | | | Alexandria | LA | 71315-3199 | |
| THE CITY OF CULVER CITY | | THE CITY OF CULVER CITY | TREASURER | PO BOX 507 | | CULVER CITY | CA | 90232 | |
| The City of Denton Texas | Attn Toni Reedy | City Hall | 215 E McKinney St | | | Denton | TX | 76201 | |
| The City of Denton Texas | Attn Toni Reedy Legal Sec | City Hall | 215 E McKinney St | | | Denton | TX | 76201 | |
| THE CITY OF DOUGLASVILLE | | THE CITY OF DOUGLASVILLE | PO BOX 219 | | | DOUGLASVILLE | GA | 30133 | |
| The City of Hagerstown | Elaine Stookey | 1 E Franklin St | | | | Hagerstown | MD | 21740 | |
| THE CITY OF JOHNSON CITY | | THE CITY OF JOHNSON CITY | PO BOX 2150 | | | JOHNSON CITY | TN | 37605 | |
| THE CITY OF PORTFOLIO LLC | | 1234 E 17TH ST | | | | SANTA ANA | CA | 92701 | |
| THE CITY OF PORTFOLIO LLC | | PO BOX 31001 1003 | | | | PASADENA | CA | 91110-1003 | |
| THE CITY OF PORTFOLIO TIC LLC | MICHELLE F BELL DIRECTOR DUE DILIGENCE & TAXATION | C O RED MOUNTAIN RETAIL GROUP | 1234 EAST 17TH ST | | | SANTA ANA | CA | 92701 | |
| THE CITY OF PORTFOLIO TIC, LLC | MICHELLE F  BELL | C/O RED MOUNTAIN RETAIL GROUP | 1234 EAST 17TH ST | | | SANTA ANA | CA | 92701 | |
| The City Portfolio LLC | Byron Z Moldo SBN 109652 | Ervin Cohen & Jessup | 9401 Wilshire Blvd 9th Fl | | | Beverly Hills | CA | 90212-2974 | |
| The City Portfolio LLC et al | Byron Z Moldo SBN 109652 | Ervin Cohen & Jessup | 9401 Wilshire Blvd Ste 900 | | | Beverly Hills | CA | 90212-2945 | |
| THE CLUBHOUSE | | 1000 TURTLE CREEK DRIVE | | | | HATTIESBURG | MS | 39402 | |
| THE COLEMAN INSTITUTE INC | | 830 E OAKLAND PK BLVD NO 10 | | | | FORT LAUDERDALE | FL | 33334 | |
| The Columbian Publishing Company Inc | | The Columbian | PO Box 180 | | | Vancouver | WA | 98666-0180 | |
| THE COLUMBIAN VANCOUVER WA | | WYLIE GRABISCH | 701 W 8TH STREET | | | VANCOUVER | WA | 98666 | |
| The Columbus Dispatch | c o Carl A Eason Esq | 301 Bendix Rd Ste 500 | | | | Virginia Beach | VA | 23452 | |
| The Columbus Dispatch | c o Carl A Eason Esq & Richard E Biemiller | 301 Bendix Rd Ste 500 | Convergence Ctr IV | | | Virginia Beach | VA | 23452 | |
| The Columbus Dispatch | Carl A Eason | Convergence Center IV | 301 Bendix Rd Ste 500 | | | Virginia Beach | VA | 23452 | |
| The Columbus Dispatch | The Columbus Dispatch | | 34 S Third St | | | Columbus | OH | 43216 | |
| The Columbus Dispatch | The Dispatch Printing Co | | 34 S Third St | | | Columbus | OH | 43216 | |
| The Columbus Dispatch | Weltman Weinberg & Reis Co LPA | 175 S Third St Ste 900 | | | | Columbus | OH | 43215 | |
| The Columbus Dispatch | Weltman Weinberg & Reis Co LPA | | PO Box 93596 | | | Cleveland | OH | 44101-5596 | |
| The Columbus Dispatch | Wolcott Rivers Gates | Carl A Eason | Convergence Center IV | 301 Bendix Rd Ste 500 | | Virginia Beach | VA | 23452-1385 | |
| The Columbus Dispatch | | 34 S Third St | | | | Columbus | OH | 43216 | |
| The Commissioner of Revenue of the State of Tennessee | Wilbur E Hooks Director | c o Attorney General | Tax Enforcement Division | PO Box 20207 | | Nashville | TN | 37202-0207 | |
| The Connecticut Light and Power Company | Northeast Utilities Credit and Collection Ctr | PO Box 2899 | | | | Hartford | CT | 06101-8307 | |
| The Connecticut Light and Power Company | The Connecticut Light and Power Company | | 107 Selden St | | | Berlin | CT | 06037 | |
| The Connecticut Light and Power Company | | 107 Selden St | | | | Berlin | CT | 06037 | |
| THE CREDIT STORE | | 3401 NORTH LOUISE AVE | | | | SIOUX FALLS | SD | 57107 | |
| The Daily Herald Co | | PO Box 930 | | | | Everett | WA | 98206 | |
| The Daily Record | | 3601 Highway 66 | | | | Neptune | NJ | 07754 | |
| THE DAILY REVIEW | | LISA MARKE | 750 RIDDER PARK DR | | | SAN JOSE | CA | 95190 | |
| The Daily Times | Attn Joanna Ledford | PO Box 9740 | | | | Maryville | TN | 37802 | |
| THE DAILY TRIBUNE NEWS | | PO BOX 70 | | | | CARTERSVILLE | GA | 30120 | |
| The Dallas Morning News | Heather M Forrest | Jackson Walker LLP | 901 Main St | Ste 6000 | | Dallas | TX | 75202 | |
| The Dallas Morning News | The Dallas Morning News Inc | | PO Box 660040 | | | Dallas | TX | 75266-0040 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| The Dallas Morning News Inc | Heather M Forrest | Jackson Walker LLP | 901 Main St Ste 6000 | | | Dallas | TX | 75202 | |
| The Dallas Morning News Inc | | PO Box 660040 | | | | Dallas | TX | 75266-0040 | |
| THE DENVER POST | | PO BOX 5345 | | | | DENVER | CO | 80217-5345 | |
| The Detroit Edison Company | Russell R Johnson III & John M Craig | Law Firm of Russell R Johnson III PLC | 2258 Wheatlands Dr | | | Manakin Sabot | VA | 23103 | |
| The Dispatch Printing Co | | 34 S Third St | | | | Columbus | OH | 43216 | |
| THE DOCTOR IS IN PA | | 149 M HIGHWAY 31 | | | | FLEMINGTON | NJ | 08822 | |
| THE DOCTORS INN | | GA HWY 20 | 1569 BUFORD DR | | | LAWRENCEVILLE | GA | 30043 | |
| THE EVERETT HERALD | | CRAIG JOHANSEN | P O BOX 930 | | | EVERETT | WA | 98206 | |
| THE FLOOR STORE INC | LINDA KENNEDY | 5327 JACUZZI ST SUITE 2A | ATTN LINDA KENNEDY | | | RICHMOND | CA | 94804 | |
| The Florence & Hyman 1994 Charitable 1994 Family Foundation | Stanley Meyers | 1606 Stoneycreek Dr | | | | Richmond | VA | 23238 | |
| The Fourels Investment Co | c o Loyal C Hulme and Robert S Prince | Kirton & McConkie | Eagle Gate Tower Ste 1800 | 60 E S Temple St | | Salt Lake City | UT | 84111-1004 | |
| The Gainesville Sun | Law Office of William J McDermott LLP | 499 Jericho Tpk Ste 100 | | | | Mineola | NY | 11501 | |
| The Gartner Law Firm | c o Richard A Gartner | 220 Salt Lick Rd | | | | St Peters | MO | 63376 | |
| The Grassman Trust | | PO Box 1622 | | | | Panasoffkee | FL | 33538 | |
| The Green Companies | Elizabeth Green | 9155 S Dadeland Ste 1812 | | | | Miami | FL | 33156 | |
| The Greenville News | Mena Hanlin | CCC Credit Collections Supervisor | 7950 Jones Branch Dr | | | McLean | VA | 22107 | |
| THE HARVEY GROUP INC | HARVEY GROUP INC | 600 SECAUCUS RD | | | | SECAUCUS | NJ | 07094-2528 | |
| THE HARVEY GROUP INC, | | 600 SECAUCUS RD | | | | SECAUCUS | NJ | 07094-2528 | |
| THE HF GROUP | | 1440 HICKORY HILL RD | | | | PETERSBURG | VA | 23803 | |
| THE HOME DEPOT INC | DECKERS VINCENT PROPERTY MANAGER ANALYST | 2455 PACES FERRY RD NW | | | | ATLANTA | GA | 30339-4024 | |
| THE HOME DEPOT, INC | DECKERS VINCENT | 2455 PACES FERRY ROAD N W | | | | ATLANTA | GA | 30339-4024 | |
| The Home Insurance Company in Liquidation | Karen Tisdale | 55 S Commercial St | | | | Manchester | NH | 03101-2606 | |
| The Home Insurance Company in Liquidation | Karen Tisdell | 55 S Commercial St | | | | Manchester | NH | 03101-2606 | |
| The Honolulu Advertiser | Attn Credit Dept | 605 Kapiolani Blvd | | | | Honolulu | HI | 96813 | |
| The Honolulu Advertiser | Irene E Segura | 605 Kapiolani Blvd PO Box 3350 | | | | Honolulu | HI | 96801 | |
| THE HUCK GROUP INC | | 4501 NO TAMIAMI TRAIL NO 214 | | | | NAPLES | FL | 34103 | |
| The Hutensky Group LLC agent for HRI Lutherville Station LLC ta Lutherville Station Lutherville MD | c o David L Pollack | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | | Philadelphia | PA | 19103 | |
| THE ILLUMINATING COMPANY | | P O BOX 3638 | | | | AKRON | OH | 44309-3638 | |
| The Insurance Company of the State of Pennsylvania | Attn Adam L Rosen Esq | c o SilvermanAcampora LLP | 100 Jericho Quadrangle Ste 300 | | | Jericho | NY | 11753 | |
| The Irvine Company Fashion Island Shopping Center | c o Ernie Zachary Park | Bewley Lassleben & Miller | 13215 E Penn St Ste 510 | | | Whittier | CA | 90602 | |
| The Irvine Company Fashion Island Shopping Center | The Irvine Company | c o Ernie Zachary Park | Bewley Lassleben & Miller | 13215 E Penn St Ste 510 | | Whittier | CA | 90602 | |
| THE IRVINE COMPANY LLC | SUZI SIENER | 550 NEWPORT CENTER DR | TIC RETAIL PROPERTIES | | | NEWPORT BEACH | CA | 92660 | |
| The Irvine Company The Market Place | The Irvine Company | c o Ernie Zachary Park | Bewley Lassleben & Miller | 13215 E Penn St Ste 510 | | Whittier | CA | 90602 | |
| THE JULIA CHRISTY SALON INC | JULIA GENTRY CHRISTY DEVIN | 2434A NICHOLASVILLE RD | | | | LEXINGTON | KY | 40503 | |
| The Keene Sentinel | | 60 W St | | | | Keene | NH | 03431 | |
| The LA Benson Company Incorporated | | 3707 E Monument St | | | | Baltimore | MD | 21205 | |
| The Landing at Arbor Place II LLC | c o Scott M Shaw | Husch Blackwell Sanders LLP | 2030 Hamilton Pl Blvd Ste 150 | | | Chattanooga | TN | 37421 | |
| The Landings Management Association Inc | Kelly A Martinson Esq | Hankin Persson Davis McClenathen & Darnell | 1820 Ringling Blvd | | | Sarasota | FL | 34236 | |
| THE LANGUAGE DOCTORS INC | | 410 11TH ST NE STE 210 | | | | WASHINGTON | DC | 20002 | |
| The Law Office of Donald D Zuccarello | | 3209 W End Ave | | | | Nashville | TN | 37203 | |
| The Lincoln National Life Insurance Company | c o Mary Jo Potter | Nexsen Pruet | PO Box 21008 | | | Greensboro | NC | 27420 | |
| THE MACERICH COMPANY | ATTN  LEGAL DEPARTME | 401 WILSHIRE BLVD | SUITE 700 | | | SANTA MONICA | CA | 90407 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| THE MACERICH COMPANY | LEGAL DEPARTMENT | 401 WILSHIRE BLVD | SUITE 700 | | | SANTA MONICA | CA | 90407 | |
| The Marketplace of Rochester Hills Parcel B LLC | Adam K Keith | Honigman Miller Schwartz and Cohn LLP | 2290 First National Bldg | 660 Woodward Ave | | Detroit | MI | 48226 | |
| The Marketplace of Rochester Hills Parcel B LLC | Hedley Williams Chief Investment Officer | Grand Sakwa Properties LLC | 28470 Thirteen Mile Rd Ste 220 | | | Farmington Hills | MI | 48334 | |
| THE MARKETPLACE OF ROCHESTER HILLS PARCEL B LLC | | 28470 13 MILE ROAD SUITE 220 | ATTN GENERAL COUNSEL | | | FARMINGTON HILLS | MI | 48334 | |
| The Marvin L Oates Trust | c o Trainor Fairbrook | Attn Nancy Hotchkiss | 980 Fulton Ave | | | Sacramento | CA | 95825 | |
| THE MASIELLO GROUP | | 69A ISLAND ST | STE 3 | | | KEENE | NH | 03431 | |
| THE MASONRY GROUP CA SO, LP | | 8188 LINCOLN AVE | SUITE 100 | | | RIVERSIDE | CA | 92504 | |
| THE METROPOLITAN DISTRICT CT | | P O BOX 990092 | | | | HARTFORD | CT | 06199-0092 | |
| The Modesto Bee | Felderstein Fitzgerald Willoughby & Pascuzzi LLP | Paul J Pascuzzi | 400 Capitol Mall Ste 1450 | | | Sacramento | CA | 95814 | |
| The Modesto Bee | Hai Nguyen Controller | The McClatchy Company | 2100 Q St | | | Sacramento | CA | 95816 | |
| The National Union Fire Insurance Company of Pittsburgh PA | Attn Adam L Rosen Esq | c o SilvermanAcampora LLP | 100 Jericho Quadrangle Ste 300 | | | Jericho | NY | 11753 | |
| THE NATL LAW ENFORCEMENT & | | FIREFIGHTERS CHILDRENS FOUNDTN | 1414 AVE OF THE AMERICAS 5TH FL | | | NEW YORK | NY | 10019 | |
| The New York Times | Law Office of William J McDermott LLP | 499 Jericho Tpk Ste 100 | | | | Mineola | NY | 11501 | |
| The News Gazette | Amy L Twohey Esq | Webber & Thies PC | PO Box 189 | | | Urbana | IL | 61803-0189 | |
| The News Gazette | The News Gazette Inc | | PO Box 677 | | | Champaign | IL | 61824-0677 | |
| The News Gazette Inc | | PO Box 677 | | | | Champaign | IL | 61824-0677 | |
| The News Journal | Tammy Dycus | CCC Collections Supervisor | 7950 Jones Branch Dr | | | McLean | VA | 22107 | |
| The News Leader | Attn Accounting Department | PO Box 59 | | | | Stanton | VA | 24402 | |
| The News Leader | Attn Accounting Department | PO Box 59 | | | | Staunton | VA | 24402 | |
| The Nielson Company LLC dba Nielson Media Research | Nielson Media Research | | PO Box 532453 | | | Charlotte | NC | 28290-2453 | |
| The Nielson Company LLC dba Nielson Media Research | Tom Kavanagh | 150 N Martingale Rd | | | | Schaumburg | IL | 60173 | |
| THE NORMAN TRANSCRIPT | | PERRY SPENCER | 215 E COMANCHE | P O DRAWER 1058 | | NORMAN | OK | 73070 | |
| THE OAKLAND TRIBUNE | | LISA MARKE | 750 RIDDER PARK DR | | | SAN JOSE | CA | 95190 | |
| THE OLYMPIAN | | BERNIE FERNANDEZ | P O BOX 407 | | | OLYMPIA | WA | 98507 | |
| The Orangefair marketplace LLC A California Limited Liability Company | Attn Kevin A Lake Esq | Vandeventer Black LLP | 707 E Main St Ste 1700 8th & Main Bldg | PO Box 1558 | | Richmond | VA | 23218-1558 | |
| THE OREGONIAN | | JOE DOE | 1320 SW BROADWAY | | | PORTLAND | OR | 97201 | |
| The Outer Limits Investment Club | c o Thomas D Olivieri | 5310 Scranton Rd | | | | Hamburg | NY | 14075-7526 | |
| The Pantagraph | | 301 W Washington St | PO Box 2907 | | | Bloomington | IL | 61702-2907 | |
| The Parkes Companies Inc | c o Joshua W Wolfshohl | Porter & Hedges LLP | 1000 Main St 36th Fl | | | Houston | TX | 77002-0000 | |
| The Parkes Companies Inc | H Brent Patrick | Smith Cashion & Orr PLC | 231 Third Ave N | | | Nashville | TN | 37201 | |
| THE PARKS COMPANIES | | 105 REYNOLDS RD | FRANKLIN | | | WILLIAMSON COUNTY | TN | 37064 | |
| THE PEDIATRIC CLINIC | | 920 SO CLOSNER | | | | EDINBURG | TX | 78539 | |
| THE PEP BOYS | STEVE LEVINE | 3111 WEST ALLEGHENY AVENUE | ATTN CHARLES F LARKIN REAL ESTATE | | | PHILADELPHIA | PA | 19132 | |
| THE PEP BOYS | STEVE LEVINE PROPERTY MANAGER | 3111 WEST ALLEGHENY AVE | ATTN CHARLES F LARKIN REAL ESTATE | | | PHILADELPHIA | PA | 19132 | |
| The Plain Dealer | c o Weltman Weinberg & Reis Co LPA | 323 W Lakeside Ave 2nd Fl | | | | Cleveland | OH | 44113 | |
| The PM Company | | 1000 Grand Central Mall | | | | Vienna | WV | 26105-0000 | |
| THE PRESS | | 1000 W WASHINGTON AVE | | | | PLEASANTVILLE | NJ | 08232 | |
| THE PRESS | | PO BOX 516 | | | | BELLMAWR | NJ | 08099-0516 | |
| The Providence Journal Company | | 75 Fountain St | | | | Providence | RI | 02902 | |
| The Randall Benderson 1993 1 Trust and WR 1 Associates LTD | Attn James S Carr Esq | Robert L LeHane | Kelley Dyre & Warren LLP | 101 Park Ave | | New York | NY | 10178 | |
| The Randall Benderson 1993 1 Trust and WR 1 Associates LTD | Attn James S Carr Esq & Robert L LeHane | Kelley Dyre & Warren LLP | 101 Park Ave | | | New York | NY | 10178 | |
| The Randall Benderson 1993 1 Trust and WR 1 Associates LTD | Attn Ken Labenski | c o Benderson Development Company Inc | 570 Delaware Ave | | | Buffalo | NY | 14202 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| The Randall Benderson 1993 1 Trust and WR 1 Associates LTD | The Randall Benderson 1993 1 Trust and WR 1 Associates LTD | Attn Ken Labenski | c o Benderson Development Company Inc | 570 Delaware Ave | | Buffalo | NY | 14202 | |
| THE RELATED COMPANIES, LP | | LAW OFFICES OF EDWARD GARFINKEL | 12 METROTECH CTR FL 26 | | | BROOKLYN | NY | 11201-3837 | |
| THE REPAIR STATION | | 605 BONNEY CASTLE AVE | | | | ENGLEWOOD | OH | 45322 | |
| The Republic | | 333 Second St | | | | Columbus | IN | 47201 | |
| The Republican | | PO Box 3003 | | | | Springfield | MA | 01101-3003 | |
| THE RESEARCH NETWORK INC | Attn Stephen Burns | 1318 N MONROE ST STE G | | | | TALLAHASSEE | FL | 32303 | |
| The Sacramento Bee | | c o The McClatchy Co | 2100 Q St | | | Sacramento | CA | 95816 | |
| The Sacramento Bee | c o Paul Pascuzzi | 400 Capitol Mall No 1450 | | | | Sacramento | Ca | 95814 | |
| The Sacramento Bee | The Sacramento Bee | c o Paul Pascuzzi | 400 Capitol Mall No 1450 | | | Sacramento | Ca | 95814 | |
| The Sacramento Municipal Utility District | Ken Whittall Scherfee | Whittall Scherfee Law Office | 3301 Watt Ave Ste 600 | | | Sacramento | CA | 95821 | |
| The Sara H Ben Hanania Trust | S & R Ben Hanania | 1740 Ridge Oak Pl | | | | Alpharetta | GA | 30022 | |
| The Seaport Group LLC | Attn Scott Friedberg | 360 Madison Ave 22nd Fl | | | | New York | NY | 10017 | |
| THE SENPIKE MALL COMPANY | | C/O PYRAMID MANAGEMENT GROUP INC | THE CLINTON EXCHANGE | | | SYRACUSE | NY | 13202-1078 | |
| THE SHOPPES AT SCHERERVILLE LLC | C O MALY COMMERCIAL REALTY INC | 2200 FORUM BLVD SUITE 105 | ATTN R OTTO MALY | | | COLUMBIA | MO | 65203 | |
| THE SHOPPES AT SCHERERVILLE LLC | C O MALY COMMERCIAL REALTY INC | 2200 FORUM BLVD SUITE 105 | | | | COLUMBIA | MO | 65203 | |
| The Shoppes at Schererville LLC | Michael S Held | Hunton & Williams LLP | 1445 Ross Ste 3700 | | | Dallas | TX | 75202 | |
| The Shoppes at Schererville LLC | Michael S Held | Hunton & Williams LLP | 1445 Ross Ave Ste 3700 | | | Dallas | TX | 75202 | |
| The Shoppes at Shererville LLC | Michael S Held Esq | Hunton & Williams LLP | 1445 Ross Ave Ste 3700 | | | Dallas | TX | 75202-2755 | |
| The Shoppes at Shererville LLC | THE SHOPPES AT SCHERERVILLE LLC | C O MALY COMMERCIAL REALTY INC | 2200 FORUM BLVD SUITE 105 | | | COLUMBIA | MO | 65203 | |
| The Shops at Arbor Walk | 4747 SPG Arborwalk LP dba The Shops at Arbor Walk | | 2019 Momentum Pl | | | Chicago | IL | 60689 | |
| The Shops at Arbor Walk | Attn Patty Summers | c o Simon Property Group | 225 W Washington St | | | Indianapolis | IN | 46204-3435 | |
| The Shops at Arbor Walk | Ronald M Tucker | Vice President Bankruptcy Counsel | Simon Property Group | 225 W Washington St | | Indianapolis | IN | 46204-3435 | |
| THE SHOPS AT KILDEER | C O KIMCO REALTY CORPORATION | 3333 NEW HYDE PARK RD | PO BOX 5020 | | | NEW HYDE PARK | NY | 10042-0020 | |
| The Source | Attn Patty Summers | c o Simon Property Group | 225 W Washington St | | | Indianapolis | IN | 46204 | |
| The Source | Ronald M Tucker Vice President Bankruptcy Counsel | Simon Property Group | 225 W Washington St | | | Indianapolis | IN | 46204-3435 | |
| The Source | W&S Associates LP | | 7535 Reliable Pkwy | | | Chicago | IL | 60686-0075 | |
| THE SPORTS AUTHORITY | ATTN GENERAL COUNSEL | 1050 W HAMPDEN AVE | | | | ENGLEWOOD | CO | 80110 | |
| THE SPORTS AUTHORITY | NO NAME SPECIFIED | ATTN GENERAL COUNSEL | 1050 W HAMPDEN AVENUE | | | ENGLEWOOD | CO | 80110 | |
| The Starledger | | One StarLedger Plaza | | | | Newark | NJ | 07102 | |
| The Starledger Newspaper | | One Star Ledger Plz | | | | Newark | NJ | 07102 | |
| The Stewart Perry Company Inc | c o Del Allen | 4851 Overton Rd | | | | Birmingham | AL | 35210 | |
| The Stewart Perry Company Inc | c o Molly Taylor | Bradley Arant Boult Cummings LLP | 1819 5th Ave N | | | Birmingham | AL | 35203 | |
| The Stewart Perry Company Inc | The Stewart Perry Company Inc | c o Del Allen | 4851 Overton Rd | | | Birmingham | AL | 35210 | |
| The Times of Trenton | Starledger | One Star Ledger Plz | | | | Newark | NJ | 07102 | |
| The Times Picayune LLC | Nygel Gibson | 3800 Howard Ave | | | | New Orleans | LA | 70125 | |
| The Times Picayune LLC | The Times Picayune LLC | Nygel Gibson | 3800 Howard Ave | | | New Orleans | LA | 70125 | |
| The Times Picayune LLC | | 3800 Howard Ave | | | | New Orleans | LA | 70125 | |
| THE TJX OPERATING COMPANIES | VICKY HENSLEY | ATTN LEASE ADMINISTRATION | 770 COCHITUATE RD | | | FRAMINGHAM | MA | 1701 | |
| THE TJX OPERATING COMPANIES | VICKY HENSLEY | ATTN LEASE ADMINISTRATION | 770 COCHITUATE ROAD | | | FRAMINGHAM | MA | 01701 | |
| The Torrington Water Company | | P O  Box 867 | | | | Torrington | CT | 6790 | |
| THE TORRINGTON WATER COMPANY | | P O BOX 867 | | | | TORRINGTON | CT | 06790 | |
| THE TORRINGTON WATER COMPANY | | P O BOX 867 | | | | TORRINGTON | CT | 06790-0867 | |
| THE TOWN TALK | | BILL HEIRTZLER | LOADING DOCK | MAIN AT LEE STREETS | | ALEXANDRIA | LA | 71301 | |
| The Travelers Indemnity Company & Its Affiliates | Attn Michael Lynch | Travelers | One Tower Square 5MN | | | Hartford | CT | 06183 | |
| The Trenton Times | The StarLedger | One StarLedger Plaza | | | | Newark | NJ | 07102 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| THE TRUST ACCOUNT OF FRANK | | FREED SUBIT & THOMAS LLP | 705 SECOND AVE STE 1200 | | | SEATTLE | WA | 98104 | |
| THE TRUST ACCT OF PETER M HART | | 13952 BORA BORA WAY | | | | MARINA DEL RAY | CA | 90292 | |
| The Tuscaloosa News | Law Office of William J McDermott LLP | 499 Jericho Tpk Ste 100 | | | | Mineola | NY | 11501 | |
| THE TV SHOP INC | | PO BOX 5027 | | | | SLIDELL | CA | 70469 | |
| The United Telephone Company of Pennsylvania LLC | | PO Box 7971 | | | | Shawnee Mission | KS | 66207-0971 | |
| The Village at Rivergate Limited Partnership | c o Scott M Shaw Esq | Husch Blackwell Sanders LLP | 2030 Hamilton Pl Blvd Ste 150 | | | Chattanooga | TN | 37421 | |
| THE VILLAGE AT RIVERGATE LP | BRENDA NEELY | CBL & ASSOCIATES MANAGEMENT INC | CBL CENTER SUITE 500 | 2030 HAMILTON PLACE BLVD | | CHATTANOOGA | TN | 37421 | |
| THE VILLAGE AT RIVERGATE LP | BRENDA NEELY PROPERTY MANAGER | CBL & ASSOCIATES MANAGEMENT INC | CBL CENTER SUITE 500 | 2030 HAMILTON PLACE BLVD | | CHATTANOOGA | TN | 37421 | |
| The Villages Operating Company dba The Villages Daily Sun | | 1020 Lake Sumter Landing | | | | The Villages | FL | 32162 | |
| The Walt Disney Credit & Collections Dept | Attn Charles Moore | 500 S Buena Vista St | | | | Burbank | CA | 91521-9750 | |
| The Washington Post | Attn Credit A Perry | 1150 15th St NW | | | | Washington | DC | 20071 | |
| The Weather Channel Interactive Inc | Michael Hays Credit Mgr | 300 Interstate North Pkwy | | | | Atlanta | GA | 30339 | |
| THE WEST CAMPUS SQUARE CO LLC | ATTN J BENNETT FRIEDMAN ESQ | FRIEDMAN LAW GROUP | 1900 AVE OF THE STARS STE 1800 | | | LOS ANGELES | CA | 90067 | |
| THE WEST CAMPUS SQUARE CO LLC | THE WEST CAMPUS SQUARE CO LLC | ATTN J BENNETT FRIEDMAN ESQ | FRIEDMAN LAW GROUP | 1900 AVE OF THE STARS STE 1800 | | LOS ANGELES | CA | 90067 | |
| THE WEST CAMPUS SQUARE CO LLC | | C/O DOLMAR INC | 433 N CAMDEN DR STE 500 | | | BEVERLY HILLS | CA | 90210 | |
| The West Campus Square Company LLC | J Bennett Friedman Esq | Friedman Law Group | 1900 Avenue of the Stars Ste 1800 | | | Los Angeles | CA | 90067-4409 | |
| The West Campus Square Company LLC | The West Campus Square Company LLC | | 433 N Camden Dr No 500 | | | Beverly Hills | CA | 90210 | |
| The West Campus Square Company LLC | | 433 N Camden Dr No 500 | | | | Beverly Hills | CA | 90210 | |
| The Wiseguys Custom Home Theater LLC | Attn Greg Sherman | 3405 N Belmont Mine Pl | | | | Tucson | AZ | 85745 | |
| The Woodlands Mall Associates LLC | c o Stephen Warsh | General Growth Properties Inc | 110 N Wacker Dr BSC 1 26 | | | Chicago | IL | 60606 | |
| The Woodlands Metro Center MUD | Michael J Darlow | Perdue Brandon Fielder Collins & Mott LLP | 1235 North Loop West Ste 600 | | | Houston | TX | 77008 | |
| The Woodlands Metro Center MUD | Perdue Brandon Fielder Collins & Mott LLP | 1235 North Loop W Ste 600 | | | | Houston | TX | 77008 | |
| The Woodlands Metro Center MUD | The Woodlands Metro Center MUD | | 2455 Lake Robbins Dr | | | The Woodlands | TX | 77380 | |
| The Woodlands Metro Center MUD | | 2455 Lake Robbins Dr | | | | The Woodlands | TX | 77380 | |
| The Woodlands Road Utility District No 1 | Michael J Darlow | Perdue Brandon Fielder Collins & Mott LLP | 1235 North Loop West Ste 600 | | | Houston | TX | 77008 | |
| The Woodlands Road Utility District No 1 | Montgomery County Tax Office | 400 N San Jacinto | | | | Conroe | TX | 77301 | |
| The Woodlands Road Utility District No 1 | Perdue Brandon Fielder Collins & Mott LLP | 1235 North Loop W Ste 600 | | | | Houston | TX | 77008 | |
| The Woodlands Road Utility District No 1 | The Woodlands Road Utility District No 1 | Montgomery County Tax Office | 400 N San Jacinto | | | Conroe | TX | 77301 | |
| The Woodmont Company | Attn Carol Ware Bracken Pres Investment Services | 2100 W 7th St | | | | Fort Worth | TX | 76107 | |
| The Woodmont Company | Kelley Drye & Warren LLP | Attn James S Carr & Robert L LeHane Esq | 101 Park Ave | | | New York | NY | 10178 | |
| THEAGENE, TARA | | Address Redacted | | | | | | | |
| THEAKSTON, CYNTHIA S | | 8224 GALWAY LN | | | | RICHMOND | VA | 23228 | |
| THEARD, KENDRA MOINQUE | | Address Redacted | | | | | | | |
| THEATER XTREME OF SPRINGFIELD | | 170 DENSLOW RD | | | | EAST LONGMEADOW | MA | 01028-3188 | |
| TheaterXtreme of Springfield | | 170 Denslow Rd | | | | East Longmeadow | MA | 01028 | |
| THEATRES INC, WESTERN MASS | | ATTN RONALD GOLDSTEIN | 265 STATE ST | | | | MA | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| THEATRICAL ENTERIMAINMENT CONV | | IATSE LOCAL 31 | 1613 SUMMITT | | | KANSAS CITY | MO | 64108 | |
| THEATRICAL ENTERIMAINMENT CONV | | TEC PAYROLL SERVICE INC | 1613 SUMMIT | | | KANSAS CITY | MO | 64108 | |
| THEBAUD, CLAUDE E | | Address Redacted | | | | | | | |
| THEBAUD, GARY ROBERT | | Address Redacted | | | | | | | |
| THEDE, DUSTIN DAVID | | Address Redacted | | | | | | | |
| THEDFORD, CHRIS M | | Address Redacted | | | | | | | |
| THEDFORD, DEWAYNE DONTE | | Address Redacted | | | | | | | |
| THEE ELECTRIC CO | | 1574 HASLETT RD | | | | HASLETT | MI | 48840 | |
| THEEL, TRACIE LYNN | | Address Redacted | | | | | | | |
| THEGE, DRAKE | | Address Redacted | | | | | | | |
| THEIBAULT, BRIAN | | 2015 OAK LANE RD | | | | WILMINGTON | DE | 19803-0000 | |
| THEIBAULT, BRIAN W | | Address Redacted | | | | | | | |
| THEIBAULT, CHRISTOPHER | | 2015 OAKLANE RD | | | | WILMINGTON | DE | 19803 | |
| THEIBAULT, CHRISTOPHER C | | 19 KIMBERWYCK LN | | | | EXTON | PA | 19341-3106 | |
| THEIBAULT, CHRISTOPHER CHARLES | | Address Redacted | | | | | | | |
| THEIBAULT, MATTHEW SCOTT | | Address Redacted | | | | | | | |
| THEILER, NATHAN EARL | | Address Redacted | | | | | | | |
| THEILKEN, ADAM | | Address Redacted | | | | | | | |
| THEILKEN, TYLER JAMES | | Address Redacted | | | | | | | |
| THEIRING, KILEY ELIZABETH | | Address Redacted | | | | | | | |
| THEIS, AARON | | Address Redacted | | | | | | | |
| THEIS, JAMES EDWARD | | Address Redacted | | | | | | | |
| THEISEN, PHILIP EDWIN | | Address Redacted | | | | | | | |
| THEISEN, TERRANCE J | | Address Redacted | | | | | | | |
| THEISS, JOHN | | 385 SADDLEBROOK DR | | | | ROSWELL | GA | 30075-0000 | |
| THEISS, ROBERT J | | Address Redacted | | | | | | | |
| THEISTE, LESLIE ANNE | | Address Redacted | | | | | | | |
| THEKKUVEETTIL, KEVIN PAUL | | Address Redacted | | | | | | | |
| THELADDERS COM INC | | 137 VARICK ST | | | | NEW YORK | NY | 10013 | |
| THELANDER, MICHAEL JOSEPH | | Address Redacted | | | | | | | |
| THELEN REID BROWN RAYSMAN | | 101 SECOND ST STE 1800 | | | | SAN FRANCISCO | CA | 94105 | |
| THELEN REID BROWN RAYSMAN | | AND STEINER LLP | PO BOX 60000 FILE 72947 | | | SAN FRANCISCO | CA | 94160-2947 | |
| THELEN, ASHLEY JEAN | | Address Redacted | | | | | | | |
| THELEN, CHRISTOPHER | | Address Redacted | | | | | | | |
| THELEN, JACOB LOUIS | | Address Redacted | | | | | | | |
| THELEN, KURT J | | Address Redacted | | | | | | | |
| THELEN, MATTHEW D | | 1 SUMMIT AVE | | | | GOOSE CREEK | SC | 29445 | |
| THELEN, MATTHEW DAVID | | Address Redacted | | | | | | | |
| THELEN, MATTHEW DAVID | | Address Redacted | | | | | | | |
| THELEN, ROBERT DAVID | | Address Redacted | | | | | | | |
| THELEN, TED TERENCE | | Address Redacted | | | | | | | |
| THELISMA, FARA | | Address Redacted | | | | | | | |
| THELUS, BIANCA | | Address Redacted | | | | | | | |
| THELUS, CLETANDRE MARC | | Address Redacted | | | | | | | |
| THEMISTOCLEOUS, ANDREW | | Address Redacted | | | | | | | |
| THEN, DEREK | | 927 CLAYBROOK CIRCLE | | | | GASTONIA | NC | 28054 | |
| THEN, DORIS | | Address Redacted | | | | | | | |
| THEOBALD, JAMES A | | Address Redacted | | | | | | | |
| THEOBALD, JULIA ALEXA | | Address Redacted | | | | | | | |
| THEODAT, ALAIN F | | Address Redacted | | | | | | | |
| Theodore F Wahl | | 3207 Cypress St | | | | W Mifflin | PA | 15122 | |
| THEODORE, MARIE | | PO BOX 91 | | | | SPRING VALLEY | NY | 10977-0000 | |
| THEODORE, MARIE SANTELA | | Address Redacted | | | | | | | |
| THEODORE, MATTHEW REGOS | | Address Redacted | | | | | | | |
| THEODORE, NICHOLAS | | Address Redacted | | | | | | | |
| THEODORE, RYAN | | Address Redacted | | | | | | | |
| THEODORE, SENNEN | | 3441 NW 169TH TER | | | | OPA LOCKA | FL | 33056-4121 | |
| THEODOSIS, BYRON | | P O BOX 1797 | | | | MANCHACA | TX | 78652 | |
| THEODOSIS, BYRON ARTURO | | Address Redacted | | | | | | | |
| THEODULE, CONSTANT | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Theodule, Jean | | 22841 SW 88 Pl Unit 206 | | | | Cutller Bay | FL | 33190 | |
| THEOPHEL, RICHARD BRUCE | | Address Redacted | | | | | | | |
| THEOPHILE, FANIOLA | | Address Redacted | | | | | | | |
| THEOPHILOU DEAN | | 2518 CARYWOOD DR | | | | CARY | NC | 25713-2039 | |
| THEOPHILOU, DEAN | | 1300 SPRINGBROOK RD | | | | WALNUT CREEK | CA | 94596 | |
| THEORDOR, CHRISTOPHER J | | Address Redacted | | | | | | | |
| THEPRUNGSIRIKUL, JAMORN | | 6 WEST FRANAUN ST | | | | BALTIMORE | MD | 21202 | |
| THEPTHONGSENE, DINA | | Address Redacted | | | | | | | |
| THERAN, JOSEPH PAUL | | Address Redacted | | | | | | | |
| THERAPEU INTERVENTION | | 1044 SHELBY DR | | | | VESTWAGO | LA | 70094-0000 | |
| THERAPY IV FISHING YACHT | | 6908 TROUVILLE ESPLANADE | | | | MIAMI BEACH | FL | 33141 | |
| THERENCE, KENNETH | | 3100 CLAYTON ST | | | | DENVER | CO | 80205 | |
| THERENCE, KENNETH M | | Address Redacted | | | | | | | |
| THERESA A DOMINGUEZ | DOMINGUEZ THERESA A | 5808 EUGENE AVE | | | | LAS VAGAS | NV | 89108-3117 | |
| Theresa Baca Sandoval | Assistant County Attorney Sr | 520 Lomas Blvd NW 4th Fl | | | | Albuquerque | NM | 87102 | |
| THERESA D FREER | FREER THERESA D | 158 PITTMAN CT | | | | STEPHENS CITY | VA | 22655-2891 | |
| THERESA D TILLINGER | TILLINGER THERESA D | 62 OLD BATTERY RD | | | | BLACK ROCK | CT | 06605-3616 | |
| THERESA HAIRSTON | HAIRSTON THERESA | 9209 CONSTANTINE DR | | | | FORT WASHINGTON | MD | 20744-2425 | |
| Theresa M Miklausich | Charles Schwab | 101 Montgomery St | | | | San Francisco | CA | 94104 | |
| THERESA, BARTOLON | | 402 PLAINFIELD ST | | | | SPRINGFIELD | MA | 01107-0000 | |
| THERESA, HUTSON | | 1206 N COMMONWEALTH AVE | | | | LOS ANGELES | CA | 90029-2004 | |
| THERESA, OCONNELL ANN | | Address Redacted | | | | | | | |
| THERESE, S | | 16209 HAVENGLEN DR | | | | DALLAS | TX | 75248-2307 | |
| THERIAULT, ERIC T | | 1271 SE NAVAJO LN | | | | PORT ST LUCIE | FL | 34983 | |
| THERIAULT, EVAN | | Address Redacted | | | | | | | |
| THERIAULT, IAN MATTHEW | | Address Redacted | | | | | | | |
| THERIAULT, JOSHUA EARL | | Address Redacted | | | | | | | |
| THERIAULT, STEFANI | | 3109 JULIE DR | | | | SOUTH PARK | PA | 15129-0000 | |
| THERIAULT, STEFANI JOY | | Address Redacted | | | | | | | |
| THERIAULT, STEPHEN S | | Address Redacted | | | | | | | |
| THERIAULT, VALERIE | | Address Redacted | | | | | | | |
| THERIOT, ALISA KATREL | | Address Redacted | | | | | | | |
| THERIOT, CARLOS GERARDO | | Address Redacted | | | | | | | |
| THERIOT, DEANNA A | | Address Redacted | | | | | | | |
| THERIOT, JASON LEE | | Address Redacted | | | | | | | |
| THERMACON SERVICE CO INC | | PO BOX 7826 | | | | BEAUMONT | TX | 77726-7826 | |
| THERMAL SERVICES INC | | 8516 MAPLE | | | | OMAHA | NE | 68134-6229 | |
| THERMALAIR INC | | 1140 RED GUM STREET | | | | ANAHEIM | CA | 92806 | |
| THERMALPRINT TECHNOLOGIES | | 15234 S 40TH PLACE | | | | PHOENIX | AZ | 85044 | |
| THERMAX | | 5385 ALPHA AVENUE | | | | RENO | NV | 89506 | |
| THERMO PLASTICS DISPLAY INC | | 2552 W 21ST ST | | | | CHICAGO | IL | 60608 | |
| THERMO TROL CORP | | PO BOX 29651 | | | | RICHMOND | VA | 23242 | |
| THERMOGAS | | 3950 ANN ARBOR RD | | | | JACKSON | MI | 49202 | |
| THERMOGAS | | 51897 N GRATIOT | | | | CHESTERFIELD | MI | 48051 | |
| THERMOGRAPHICS INC | | 7801 REDPINE ROAD | | | | CHESTERFIELD | VA | 23237 | |
| THERMOS | | PO BOX 905116 | | | | CHARLOTTE | NC | 28290 | |
| THEROUX, ADAM JOSEPH | | Address Redacted | | | | | | | |
| THEROUX, JASON RAYMOND | | Address Redacted | | | | | | | |
| THERREL KIZER ROOFING INC | | 4990 CHURCH LANE S E | | | | SMYRNA | GA | 30080 | |
| THERREL KIZER ROOFING INC | | PO BOX 406465 | | | | ATLANTA | GA | 30384-6465 | |
| THERRIEN, IAN SCOTT | | Address Redacted | | | | | | | |
| Therrien, Kara | | 177 Hampton Ave | | | | West Hartford | CT | 06110 | |
| THERRIEN, KARA MICHELLE | | Address Redacted | | | | | | | |
| THERRIEN, MICHAEL SCOTT | | Address Redacted | | | | | | | |
| THESARD, SIMON | | 54 MYRTLE AVE 4 | | | | STAMFORD | CT | 06902-0000 | |
| THESING, ANDREW | | 1586 PEACH DR NE | | | | SAUK RAPIDS | MN | 56379-4534 | |
| THESTREET COM | | 14 WALL STREET 15TH FL | | | | NEW YORK | NY | 10005 | |
| THEUS, MONIQUE SHARDA | | Address Redacted | | | | | | | |
| THEUS, RA SON | | Address Redacted | | | | | | | |
| THEUS, SHONA DENISE | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| THEVENOTE, KARA | | Address Redacted | | | | | | | |
| THF CHESTERFIELD TWO DEV LLC | | 2127 INNERBELT BUS CTR DR STE 200 | | | | ST LOUIS | MO | 63114 | |
| THF CHESTERFIELD TWO DEV LLC | | 2127 INNERBELT BUSINESS CTR DR | STE 200 | | | ST LOUIS | MO | 63114 | |
| THF CHESTERFIELD TWO DEVELOPMENT LLC | MIKE NEARY PROPERTY MANAGER | 2217 INNERBELT BUSINESS CENTER DRIVE | SUITE 200 | | | ST LOUIS | MO | 63114 | |
| THF Chesterfield Two Development LLC THF Clarksburg Development One THF Harrisonburg Crossing LLC THF ONC Development LLC | MORRIS JAMES LLP | CARL N KUNZ III & DOUGLAS N CANDEUB | 500 DELAWARE AVE STE 1500 | PO BOX 2306 | | WILMINGTON | DE | 19899-2306 | |
| THF Chesterfield Two Development LLC THF Clarksburg Development One LLC THF Harrisonburg Crossing LLC THF ONC Development LLC | Stephan W Milo | Wharton Aldhizer and Weaver PLC | 125 S Augusta St Ste 2000 | | | Staunton | VA | 24401 | |
| THF Chesterfield Two Development LLC THF Clarksburg Development One LLC THF Harrisonburg Crossing LLC THF ONC Development LLC | THF Clarksburg Development One Limited Liability Company | | 2127 Innerbelt Business Center Dr Ste 200 | | | St Louis | MO | 63114 | |
| THF Chesterfield Two Development LLC THF Clarksburg Development One LLC THF Harrisonburg Crossing LLC THF ONC Development LLC | THF Harrisonburg Crossing LLC | | 2127 Innerbelt Business Center Dr Ste 200 | | | St Louis | MO | 63114 | |
| THF Chesterfield Two Development LLC THF Clarksburg Development One LLC THF Harrisonburg Crossing LLC THF ONC Development LLC | THF ONC DEVELOPMENT LLC | | 2127 INNERBELT BUSINESS CTR STE 200 | | | ST LOUIS | MO | 63114 | |
| THF Chesterfield Two Development LLC THF Clarksburg Development One LLC THF Harrisonburg Crossing LLC THF ONC Development LLC | THF St Clairsville Development LP | | 2127 Innerbelt Business Center Dr Ste 200 | | | St Louis | MO | 63114 | |
| THF Chesterfield Two Development LLC THF Clarksburg Development One LLC THF Harrisonburg Crossing LLC THF ONC Development LLC | WHARTON ALDHIZER AND WEAVER PLC | STEPHAN W MILO | 125 S AUGUSTA ST STE 2000 | | | STAUNTON | VA | 24401 | |
| THF CHESTERFIELD TWO DEVELOPMENT, LLC | MIKE NEARY | 2217 INNERBELT BUSINESS CENTER DR | SUITE 200 | | | ST  LOUIS | MO | 63114 | |
| THF CHESTERFIELD TWO DEVELOPMENT, LLC | | 2217 INNERBELT BUSINESS CENTER DRIVE | SUITE 200 | | | CHESTERFIELD | MO | 63114 | |
| THF CLARKSBURG DEVELOPMENT ONE | ATTN MICHAEL H ST | C O THF REALTY | 2127 INNERBELT BUSINESS CTR DR | SUITE 200 | | ST LOUIS | MO | 63114 | |
| THF CLARKSBURG DEVELOPMENT ONE | MICHAEL H ST | C/O THF REALTY | 2127 INNERBELT BUSINESS CTR DR | SUITE 200 | | ST LOUIS | MO | 63114 | |
| THF CLARKSBURG DEVELOPMENT ONE | | 2127 INNERBELT BUSINESS CTR DR | STE 200 | | | ST LOUIS | MO | 63114 | |
| THF Clarksburg Development One Limited Liability Company | | 2127 Innerbelt Business Center Dr Ste 200 | | | | St Louis | MO | 63114 | |
| THF Harrisonburg Crossing LLC | | 2127 Innerbelt Business Center Dr Ste 200 | | | | St Louis | MO | 63114 | |
| THF HARRISONBURG CROSSINGS LLC | C O THF REALTY | 2127 INNERBELT BUSINESS CENTER | SUITE 200 | | | ST LOUIS | MO | 63114 | |
| THF HARRISONBURG CROSSINGS LLC | C O THF REALTY | 2127 INNERBELT BUSINESS CTR STE 200 | | | | ST LOUIS | MO | 63114 | |
| THF HARRISONBURG CROSSINGS LLC | | 2127 INNERBELT BUSINESS CTR DR | C/O THF REALTY STE 200 | | | ST LOUIS | MO | 63114 | |
| THF ONC DEVELOPMENT LLC | MICHAEL H STAENBERG | C O THF REALTY | 2127 INNERBELT BUSINESS CTR DR | SUITE 200 | | ST LOUIS | MO | 63114 | |
| THF ONC DEVELOPMENT LLC | | 2127 INNERBELT BUSINESS CTR STE 200 | | | | ST LOUIS | MO | 63114 | |
| THF ONC DEVELOPMENT LLC | | PO BOX 116868 | C/O SUNTRUST BANK | | | ATLANTA | GA | 30368-6868 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| THF St Clairsville Development LP | | 2127 Innerbelt Business Center Dr Ste 200 | | | | St Louis | MO | 63114 | |
| THF ST CLAIRSVILLE PARCEL C C DEVELOPMENT, L L C | MICHAEL H ST | C/O THF REALTY | 2127 INNERBELT BUSINESS CTR DR | SUITE 200 | | ST LOUIS | MO | 63114 | |
| THF ST CLAIRSVILLE PARCEL CC | | 2127 INNERBELT BUSINESS CTR DR | STE 200 | | | ST LOUIS | MO | 63114 | |
| THF ST CLAIRSVILLE PARCEL CC | | 2127 INNERBELT BUSINESS CTR DR | | | | ST LOUIS | MO | 63114 | |
| THF ST CLAIRSVILLE PARCEL CC DEVELOPMENT LLC | ATTN MICHAEL H ST | C O THF REALTY | 2127 INNERBELT BUSINESS CTR DR | SUITE 200 | | ST LOUIS | MO | 63114 | |
| THI, HA | | 1812 S LAYTON BLVD | | | | MILWAUKEE | WI | 53215-2218 | |
| THI, NGUYEN | | 2801 N GRAND ST 404 | | | | AMARILLO | TX | 79107-7362 | |
| THI, THANH | | Address Redacted | | | | | | | |
| THIAM, ELHADJI | | Address Redacted | | | | | | | |
| THIAM, MOHAMED | | 75 RAND ST | | | | CENTRAL FALLS | RI | 02863 | |
| THIBAULT & SONS, BOB | | PO BOX 165 | | | | ST ALBANS | VT | 05478 | |
| THIBAULT, PIERROT EMMANUEL | | Address Redacted | | | | | | | |
| THIBAULT, PIERROTE | | 1324 N 10TH ST | | | | READING | PA | 19604-0000 | |
| THIBAUT, ERIC | | Address Redacted | | | | | | | |
| THIBAUT, KYLE | | Address Redacted | | | | | | | |
| THIBEAU, JOESPH ANTHONY | | Address Redacted | | | | | | | |
| THIBEAULT, ANTHONY JAMES | | Address Redacted | | | | | | | |
| THIBEAULT, CHRIS | | Address Redacted | | | | | | | |
| THIBEAUX, ROBERT WAYNE | | Address Redacted | | | | | | | |
| THIBEDAU, ERIC | | 19 BATES RD | | | | HAVERHILL | MA | 01832-3703 | |
| THIBEDEAU, DUSTIN JAMES | | Address Redacted | | | | | | | |
| Thibodaux c o The Courier | Law Office of William J McDermott LLP | 499 Jericho Tpk Ste 100 | | | | Mineola | NY | 11501 | |
| THIBODAUX DEPT OF SOCIAL SVCS | | PO BOX 1427 | 1000 A PLANTATION RD | | | THIBODAUX | LA | 70302 | |
| THIBODAUX, JAMES RANDALL | | Address Redacted | | | | | | | |
| THIBODAUX, TRISHA RACHELLE | | Address Redacted | | | | | | | |
| THIBODEAU, BRANDON | | 8091 KLINE CT | | | | ARVADA | CO | 80005 | |
| THIBODEAU, CHRISTOPHER | | Address Redacted | | | | | | | |
| THIBODEAU, CRIS | | 269 WEST LACANOA | | | | GREEN VALLEY | AZ | 85614 | |
| THIBODEAU, JAMIE ELLEN | | Address Redacted | | | | | | | |
| THIBODEAU, JEFFERY | | 32 SYCAMORE WAY | | | | WALLINGFORD | CT | 06492 | |
| THIBODEAU, JEFFREY | Zullo & Jacks LLC | Alfred J Zullo Esq | 83 Main St | | | E Haven | CT | 06512 | |
| THIBODEAU, JEFFREY | | 32 SYCAMORE WAY | | | | WALLINGFORD | CT | 06492 | |
| THIBODEAU, KYLE | | Address Redacted | | | | | | | |
| THIBODEAU, MARION | | 5920 LONG BAY ST | | | | LAS VEGAS | NV | 89148 | |
| THIBODEAUX, ADAM GARRETT | | Address Redacted | | | | | | | |
| THIBODEAUX, BROCK ANGELLE | | Address Redacted | | | | | | | |
| THIBODEAUX, DANNY J | | Address Redacted | | | | | | | |
| THIBODEAUX, DEREK HAWK | | Address Redacted | | | | | | | |
| THIBODEAUX, ERNEST | | Address Redacted | | | | | | | |
| THIBODEAUX, JAMES D | | PO BOX 689 | | | | CASCADE | ID | 83611-0689 | |
| THIBODEAUX, KIMBERLY JEAN | | Address Redacted | | | | | | | |
| THIBODEAUX, PATRICIA ANNE | | Address Redacted | | | | | | | |
| THIEBLOT RYAN & MILLER | | 8600 LASALLE RD STE 200 | | | | TOWSON | MD | 21286-2025 | |
| THIEBLOT RYAN MARTIN FERGUSON | | PO BOX 73300 | | | | BALTIMORE | MD | 21273 | |
| THIEBLOT RYAN MARTN MILLER | | PO BOX 630151 | | | | BALTIMORE | MD | 21263-0151 | |
| THIEDE, WALT G | | Address Redacted | | | | | | | |
| THIEFFRY, ALAIN | | 421 SW 16TH COURT | | | | FORT LAUDERDALE | FL | 33315-0000 | |
| THIEFFRY, SYLVIE | | 1492 CHARLES M ROWLAND DR | | | | PORT CANAVERAL | FL | 32920 | |
| THIEL PLUMBING & HEATING INC | | 208 BRITTANY LANE | | | | SLIDELL | LA | 70458 | |
| THIEL, BRIAN M | | Address Redacted | | | | | | | |
| THIEL, FRED | | 5415 DESERT GOLD DR | | | | CINCINNATI | OH | 45247 | |
| THIEL, JERRY | | 15500 FOWLER RD | | | | OAKLEY | MI | 48649 | |
| Thiel, Kristen H | | 101 Charterwood Dr | | | | Pittsburgh | PA | 15237 | |
| THIEL, KYLE ROBERT | | Address Redacted | | | | | | | |
| THIEL, MARK ROBERT | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| THIEL, MARTIN F | | 12449 GAYTON STATION BLVD | | | | RICHMOND | VA | 23233 | |
| THIEL, MARTIN F | | Address Redacted | | | | | | | |
| THIEL, MICHAEL CHAE | | Address Redacted | | | | | | | |
| THIEL, ROBERT P | | Address Redacted | | | | | | | |
| THIELE, BRADLEY SCOTT | | Address Redacted | | | | | | | |
| THIELEMANN, KEVIN | | Address Redacted | | | | | | | |
| THIELEN, DAVE | | Address Redacted | | | | | | | |
| THIELEN, JACOB JOHN | | Address Redacted | | | | | | | |
| THIELEN, MARK E | | 7724 S 78TH AVE | | | | BRIDGEVIEW | IL | 60455-1346 | |
| THIELEN, MICHAEL | | 409 CONCORD DR | | | | STREAMWOOD | IL | 60107-1634 | |
| Thielges, David | | 461 Stanford Ave | | | | Medford | OR | 97504 | |
| THIELMAN, BRENDAN | | 43820 MARIGOLD DR | | | | PALM DESERT | CA | 92260-2623 | |
| THIELMAN, BRENDAN T | | Address Redacted | | | | | | | |
| THIELS ENTERPRISES INC | | PO BOX 269 | 1131 HOLLY DR | | | TRACY | CA | 95378-0269 | |
| THIEMAN & ASSOCIATES | | 1100 STONE RD STE 101 | | | | KILGORE | TX | 75662 | |
| THIEMANN, DEREK JAMES | | Address Redacted | | | | | | | |
| THIEMANN, KYLE WILLIAM | | Address Redacted | | | | | | | |
| THIEME, BRANDON P | | 3006 DAYTON CT | | | | NORFOLK | VA | 23513-2314 | |
| THIENNGERN, TODD | | 2204 E SOUTH REDWOOD DR | | | | ANAHEIM | CA | 92806 | |
| THIENNGERN, TODD M | | Address Redacted | | | | | | | |
| THIERRY, PATRICK EDWARD | | Address Redacted | | | | | | | |
| THIERY, DANIEL RICHARD | | Address Redacted | | | | | | | |
| THIES, JEREMY | | Address Redacted | | | | | | | |
| THIES, JOHN JOSEPH | | Address Redacted | | | | | | | |
| THIES, KENNETH | | 601 SOUTH COLLEGE RD | GRA 206 | | | WILMINGTON | NC | 28403-0000 | |
| THIES, KENNETH MATTHEW | | Address Redacted | | | | | | | |
| THIES, RYAN G | | Address Redacted | | | | | | | |
| THIES, STEVEN M | | Address Redacted | | | | | | | |
| THIESFELD, SEAN MICHAEL | | Address Redacted | | | | | | | |
| THIESS, BRIAN | | 8118 BLAKTON RD | 301 | | | MADISON | WI | 53719-0000 | |
| THIESS, BRIAN JOSEPH | | Address Redacted | | | | | | | |
| THIEWES, ROBERT DENNIS | | Address Redacted | | | | | | | |
| THIGPEN, ADDISON ROBERT | | Address Redacted | | | | | | | |
| THIGPEN, ALEXANDER CARL | | Address Redacted | | | | | | | |
| THIGPEN, AMY R | | 412 SANTILLO WAY | | | | DOWNINGTOWN | PA | 19335-3133 | |
| THIGPEN, ANTOINE | | 120 BERKSHIRE LN | | | | BEAUMONT | TX | 77707 | |
| THIGPEN, ANTOINE L | | Address Redacted | | | | | | | |
| THIGPEN, BENJAMIN REED | | Address Redacted | | | | | | | |
| THIGPEN, JAMES M | | Address Redacted | | | | | | | |
| THIGPEN, JUSTIN ELLIOT | | Address Redacted | | | | | | | |
| THIGPEN, LAKEISHA N | | Address Redacted | | | | | | | |
| THIGPEN, MEREDITH DANIELLE | | Address Redacted | | | | | | | |
| THIGPEN, RUSSELL COREY | | Address Redacted | | | | | | | |
| THIGPEN, SUZIE GAUDET | | Address Redacted | | | | | | | |
| THIGPEN, WHITNEY NICOLE | | Address Redacted | | | | | | | |
| THIGPIN TERRY | | 9411 GREGORY DRIVE | | | | RICHMOND | VA | 23236 | |
| THILERT, NINA STEPHANIE | | Address Redacted | | | | | | | |
| THILERT, TOR ERIK | | Address Redacted | | | | | | | |
| THILL, EDWARD JAMES | | Address Redacted | | | | | | | |
| THILL, JON | | Address Redacted | | | | | | | |
| THILL, JON 10101360 | | LOC NO 0284 PETTY CASH | 2080 LAKE ST | | | MELROSE PARK | IL | 60161 | |
| THILLET, EILEEN | | Address Redacted | | | | | | | |
| THIMOTHEE, JOSNY | | Address Redacted | | | | | | | |
| THINGS IN THE WIND | | 7030 HOLLY BARK DRIVE | LINDA AMMONS | | | MIDLOTHIAN | VA | 23112 | |
| THINGS IN THE WIND | | LINDA AMMONS | | | | MIDLOTHIAN | VA | 23112 | |
| THINK PINK INC | | 212 PRINCETON PARKWAY | | | | BIRMINGHAM | AL | 35211 | |
| THINKSTOCK | | 501 N COLLEGE ST | | | | CHARLOTTE | NC | 28202 | |
| THINNES, DANIEL RAPHAEL | | Address Redacted | | | | | | | |
| THIONG, SHEENA YANICK | | Address Redacted | | | | | | | |
| THIPHAVONG, SAMNANG WANDA | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| THIRD BAPTIST CHURCH PRAYER BAND | | 461 GODWIN ST | | | | PORTSMOUTH | VA | 23704 | |
| THIRD MILLENNIUM COMMUNICATION | | 29 NATE WHIPPLE HWY APT D | | | | CUMBERLAND | RI | 02864-1418 | |
| THIRKIELD, DOMINICK DAJUAN | | Address Redacted | | | | | | | |
| THIRKILL ROBERT L | | 7263 HELENA PLACE | | | | FONTANA | CA | 92336 | |
| THIRLKEL, BENJAMIN JOHN | | Address Redacted | | | | | | | |
| Thirty & 141 LP | GJ Grewe Inc | 9109 Watson Rd Ste 400 | | | | St Louis | MO | 63126 | |
| Thirty & 141 LP | John E Hilton | 120 S Central Ave Ste 1800 | | | | St Louis | MO | 63105 | |
| Thirty & 141 LP | Thirty & 141 LP | GJ Grewe Inc | 9109 Watson Rd Ste 400 | | | St Louis | MO | 63126 | |
| THIRTY & 141 LP | | 9109 WATSON RD STE 302 | C/O GJ GREWE INC | | | ST LOUIS | MO | 63126 | |
| THIRTY & 141 LP | | 9109 WATSON RD STE 302 | | | | ST LOUIS | MO | 63126 | |
| THIRUMALA, PURUSHOTHAM D | | Address Redacted | | | | | | | |
| THISTLE APPLIANCE | | 112 STATE RD UNIT C | | | | SAGAMORE BCH | MA | 02562-2328 | |
| THISTLE SAFE & LOCK CO | | 198 CROSS ST | | | | MALDEN | MA | 02148 | |
| THISTLE, CHRISTOPHER SCOTT | | Address Redacted | | | | | | | |
| THISTLE, EVAN WILLIAM | | Address Redacted | | | | | | | |
| THOBE TV | | 7412 ROUTE 119 | PO BOX 85 | | | MARIA STEIN | OH | 45860 | |
| THOBE TV | | PO BOX 85 | | | | MARIA STEIN | OH | 45860 | |
| THODE TV SERVICE | | 106 SOUTH LINCOLN | | | | BROADLANDS | IL | 61816 | |
| THOEK, ROTHTANA | | Address Redacted | | | | | | | |
| THOENNES, SKY | | 8445 ROBINSON ST | 203 | | | OVERLAND PARK | KS | 66212-0000 | |
| THOENNES, SKY MCGEE | | Address Redacted | | | | | | | |
| THOI BAO | | 308 12TH ST | | | | OAKLAND | CA | 94607 | |
| THOLL, JUSTIN DAVID | | Address Redacted | | | | | | | |
| THOLMER, NICOLE | | 582 ANGIER AVE | | | | ATLANTA | GA | 30308 | |
| THOM JR , GERALD ALLEN | | Address Redacted | | | | | | | |
| THOM, CHRISTY | | 5013 TOMMANS TRAIL | | | | RALEIGH | NC | 27616-0000 | |
| THOM, CHRISTY RAE | | Address Redacted | | | | | | | |
| THOM, JESSICA | | Address Redacted | | | | | | | |
| THOM, MELANIE A | | 1112 STRATTON AVE | | | | NASHVILLE | TN | 37206-2714 | |
| THOMA ELECTRONICS | | 3562 EMPELO STE C | | | | SAN LUIS OBISPO | CA | 93401 | |
| THOMA, JACOB | | Address Redacted | | | | | | | |
| THOMAN, KARAS L | | 104 MORO CT | | | | LANSDALE | PA | 19446-6434 | |
| THOMANN, MICHAEL | | Address Redacted | | | | | | | |
| THOMAS & THOMAS DETECTIVE INC | | 212 E MAIN STREET | | | | SALISBURY | MD | 21801 | |
| THOMAS & THOMAS DETECTIVE INC | | PO BOX 2946 | 212 E MAIN STREET | | | SALISBURY | MD | 21801 | |
| THOMAS A CORNISH | CORNISH THOMAS A | 2652 NANTUCKET LN | | | | TALLAHASSEE | FL | 32309-2246 | |
| THOMAS A LINZENMEYER | LINZENMEYER THOMAS A | 14963 WISE WAY | | | | FORT MYERS | FL | 33905-4754 | |
| THOMAS A MERRITT | MERRITT THOMAS A | 510 SAINT ANDREWS DR | | | | SARASOTA | FL | 34243 | |
| THOMAS A MERRITT | | 510 SAINT ANDREWS DR | | | | SARASOTA | FL | 34243-1628 | |
| THOMAS A WOOD | WOOD THOMAS A | 5741 SUITLAND RD | | | | SUITLAND | MD | 20746-3366 | |
| THOMAS APPLIANCE REPAIR | | 2800 SOMERSET PIKE | | | | JOHNSTOWN | PA | 15905 | |
| THOMAS APPLIANCE REPAIR | | 506 E LIMA ST | | | | FINDLAY | OH | 45840 | |
| THOMAS BROTHERS MAPS | | 521 W 6TH STREET | | | | LOS ANGELES | CA | 90014 | |
| THOMAS C GAMMON & | GAMMON THOMAS C | PEGGY J GAMMON TR UA 11 06 06 | THOMAS & PEGGY GAMMON REVOCABLE TRUST | 2122 DUMBARTON RD | | RICHMOND | VA | 23228-6012 | |
| Thomas C Strauss | | 464 Mariner Dr | | | | Jupiter | FL | 33477 | |
| THOMAS CLARK | | POB 2648 | | | | | FL | | |
| THOMAS CLEANING SERVICE | | 801 WEST MAIN ST SUITE 203 | | | | CHARLOTTESVILLE | VA | 22903 | |
| THOMAS CLEANING SERVICE | | STEVEN THOMAS | 801 WEST MAIN ST SUITE 203 | | | CHARLOTTESVILLE | VA | 22903 | |
| THOMAS CONRAD | CONRAD THOMAS | 331 E BEVERLY PL | | | | TRACY | CA | 95376-3109 | |
| THOMAS DOOR CONTROLS INC | | 4196 INDIANOLA AVE | | | | COLUMBUS | OH | 43214-2895 | |
| THOMAS E WHITTENBERG | WHITTENBERG THOMAS E | 1105 JARRETT LN | | | | KNOXVILLE | TN | 37923-1745 | |
| THOMAS EQUIPMENT RENTALS | | 8542 MONROE RD | | | | CHARLOTTE | NC | 28212 | |
| THOMAS F DAVENPORT III CUST | DAVENPORT THOMAS F | THOMAS FREDERICK DAVENPORT IV | UNDER GA TRF MIN ACT | 4285 EXETER CLOSE NW | | ATLANTA | GA | 30327-3447 | |
| THOMAS F MCGUIRE | MCGUIRE THOMAS F | 253 PARKWAY ST | | | | WINCHESTER | VA | 22601-5143 | |
| THOMAS FLORAL DESIGN,MICHAEL | | 1825 ROTH AVE | | | | ALLENTOWN | PA | 18104 | |
| Thomas G Jaros | Attorney for Claimant | Levenfeld Pearlstein | 2 N LaSalle No 1300 | | | Chicago | IL | 60602 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| THOMAS G MCELREATH | MCELREATH THOMAS G | 6601 FORESTSHIRE DR | | | | DALLAS | TX | 75230-2855 | |
| THOMAS GARCIA, MICAH IKAIKA | | Address Redacted | | | | | | | |
| Thomas George Associates Ltd TGA | Insurance Recovery Division | PO Box 30 | | | | E Northport | NY | 11731-0030 | |
| THOMAS HARRIS, JORDON TAYLOR | | Address Redacted | | | | | | | |
| THOMAS HOME FURNISHINGS | | 101 11TH ST | | | | DOUGLAS | AZ | 85604 | |
| THOMAS HOME FURNISHINGS | | 101 11TH ST | | | | DOUGLAS | AZ | 85607 | |
| THOMAS III, GORDON RANDOLPH | | Address Redacted | | | | | | | |
| THOMAS III, JOHN | | Address Redacted | | | | | | | |
| THOMAS III, JOHNNIE LEE | | Address Redacted | | | | | | | |
| THOMAS III, JULIUS | | Address Redacted | | | | | | | |
| THOMAS III, LESTER BARNETT | | Address Redacted | | | | | | | |
| THOMAS III, STERLING | | Address Redacted | | | | | | | |
| THOMAS INC, GEORGE | | 1038 N SHADELAND AVE | | | | INDIANAPOLIS | IN | 46219 | |
| THOMAS INC, ROY | | 929 N PLUM GROVE RD | | | | SCHAUMBURG | IL | 60173 | |
| THOMAS J FIDEN & | FIDEN THOMAS J | VIRGINIA D FIDEN JT TEN | 6000 W CLUB LN | | | RICHMAND | VA | 23226-2424 | |
| Thomas J Young | | 860 Lake Durant Rd | | | | Durant | OK | 74701 | |
| THOMAS JEFFERSON INSTITUTE | | 8107 LONG SHADOWS DRIVE | | | | FAIRFAX STATION | VA | 22039 | |
| THOMAS JEFFERSON INSTITUTE | | FOR PUBLIC POLICY | 9035 GOLDEN SUNSET DR | | | SPRINGFIELD | VA | 22153 | |
| THOMAS JR , ANTHONY PAUL | | Address Redacted | | | | | | | |
| THOMAS JR , GANTT LEVI | | Address Redacted | | | | | | | |
| THOMAS JR , ROBERT LARRY | | Address Redacted | | | | | | | |
| THOMAS JR , WAYNE | | Address Redacted | | | | | | | |
| THOMAS JR, DAVID | | 1101 MARENGO | | | | FOREST PARK | IL | 60130 | |
| THOMAS JR, DAVID C | | Address Redacted | | | | | | | |
| THOMAS JR, EDWARD W | | Address Redacted | | | | | | | |
| THOMAS JR, LARRY | | Address Redacted | | | | | | | |
| THOMAS JR, PHILLIP JEROME | | Address Redacted | | | | | | | |
| THOMAS JR, RUSSELL LAMAR | | Address Redacted | | | | | | | |
| THOMAS JR, TOMMY LEE | | 184 N VALLEY PKY | | | | LEWISVILLE | TX | 75067 | |
| THOMAS JR, WILLIAM | | Address Redacted | | | | | | | |
| THOMAS JUDY C | | 6262 PRAIRIE VIEW | | | | BARTLETT | TN | 38134 | |
| THOMAS KIRK E | | 226 TIMBERMILL DRIVE | | | | LEXINGTON | SC | 29073 | |
| THOMAS L BORELLE | | 1649 CANAL ST APT B | | | | NORTHAMPTON | PA | 18067-1436 | |
| THOMAS M KRALY & | KRALY THOMAS M | KAREN A KRALY | JT TEN | 9304 JESUP LN | | BETHESDA | MD | 20814-2877 | |
| THOMAS M MCNICHOLAS | | 44 TIOGA WALK | | | | BREEZY POINT | NY | 11697-1513 | |
| THOMAS MAIER | | 3 VIOLET AVE | | | | HICKSVILLE | NY | 11801 | |
| THOMAS MAPS, LO | | 30972 CONTOUR PO BOX 1318 | | | | NUEVO | CA | 92567 | |
| THOMAS MAPS, LO | | PO BOX 1318 | 30972 CONTOUR | | | NUEVO | CA | 92567 | |
| THOMAS MARKETING INC | | 6011 CLAYVILLE LN | | | | MOSELEY | VA | 23120 | |
| THOMAS MARTINEZ, NICHOLE M | | Address Redacted | | | | | | | |
| Thomas O Lawpson | City Attorney | PO Box 190 | | | | Richland | WA | 99352 | |
| Thomas P Bellina Regina M Bellina JT Ten | | 1469 Canterbury Ct | | | | Murrells Inlet | SC | 29576 | |
| THOMAS P KECSKES | KECSKES THOMAS P | 2115 N MONROE ST APT C | | | | ARLINGTON | VA | 22207-3865 | |
| THOMAS PLUMBING & HEATING, LH | | 1113 LIGHTHOUSE BLVD | | | | CHARLESTON | SC | 29412 | |
| THOMAS PUBLISHING | | PO BOX 540434 | | | | NORTH SALT LAKE | UT | 84054-0434 | |
| Thomas R Crawford | | 159 Seymour St | | | | Auburn | NY | 13021 | |
| THOMAS REFRIGERATION INC | | 101 11TH ST | | | | DOUGLAS | AZ | 85607 | |
| THOMAS REPROGRAPHICS | | PO BOX 740867 | | | | DALLAS | TX | 75374-0967 | |
| THOMAS ROOF INC | | 8251 MARYLAND AVE STE 300 | | | | CLAYTON | MO | 63105 | |
| THOMAS ROOFING CO INC | | 550 ST MICHAEL ST | | | | MOBILE | AL | 36602 | |
| THOMAS ROYAL, LESLIE | | O50 WATERBURY LANE | | | | WESTBURY | NY | 11590 | |
| THOMAS S FOSTER | FOSTER THOMAS S | 89 MCDONALD ST SW | | | | MARIETTA | GA | 30064-3241 | |
| THOMAS SHERIFF, JIM | | PO BOX 656 | COUNTY OF SANTA BARBARA | | | SANTA BARBARA | CA | 93102 | |
| THOMAS SPORTS ENTERPRISES | | 138 SAPPHIRE POINT | | | | ANDERSON | SC | 29626 | |
| THOMAS SR EUGENE T | | 5910 BLACKJACK OAK CT | | | | RICHMOND | VA | 23234 | |
| THOMAS SR, EUGENE | | 5910 BLACKJACK OAK CT | | | | RICHMOND | VA | 23234 | |
| THOMAS STANDING TRUSTE, REGINA | | 100 PEACHTREE ST NW STE 1150 | | | | ATLANTA | GA | 303031901 | |
| THOMAS STANDING TRUSTE, REGINA | | 100 PEACHTREE ST NW STE 300 | | | | ATLANTA | GA | 30303-1910 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| THOMAS SUPPLY | | 9936 US 301 HWY N | | | | LUMBERTON | NC | 28360 | |
| THOMAS TANKERSLEY | | 6706 COBBHAM RD | | | | APPLING | GA | | |
| THOMAS TV COMPANY | | 2063 W 15TH ST | | | | WASHINGTON | NC | 27889 | |
| THOMAS V. WILLIAM THEODORE | | Address Redacted | | | | | | | |
| THOMAS W FAIRCLOTH | FAIRCLOTH THOMAS W | PO BOX 279 | | | | LOCUST GROVE | VA | 22508-0279 | |
| Thomas W Greene Esq | Greene Law Firm | 925 D Wappoo Rd | | | | Charleston | SC | 29407 | |
| Thomas W Tedders Jr | Macon Bibb County Tax Commissioner | Bibb County Courthouse | PO Box 4724 | | | Macon | GA | 31213 | |
| THOMAS W WALLER | WALLER THOMAS W | 156 MOODY AVE | | | | CANDLER | NC | 28715-9603 | |
| THOMAS WILKINS COMPANY, THE | | 732 WEST 18TH STREET | | | | MERCED | CA | 95340 | |
| THOMAS YEANG | YEANG THOMAS | 2817 E HILLSIDE DR | | | | W COVINA | CA | 91791-3764 | |
| THOMAS, AARON | | Address Redacted | | | | | | | |
| THOMAS, AARON JEROME | | Address Redacted | | | | | | | |
| THOMAS, AARON MICHAEL | | Address Redacted | | | | | | | |
| THOMAS, ADAM DANIEL | | Address Redacted | | | | | | | |
| THOMAS, ADAM MICHAEL | | Address Redacted | | | | | | | |
| THOMAS, ADDISON WILLIAM | | Address Redacted | | | | | | | |
| THOMAS, ADELINA | | 24312 KIPLING ST | | | | OAK PARK | MI | 48237 | |
| THOMAS, ADRIAN | | Address Redacted | | | | | | | |
| THOMAS, ADRIAN | | Address Redacted | | | | | | | |
| THOMAS, AJANA NICCOLE | | Address Redacted | | | | | | | |
| THOMAS, ALAN | | 6438 HURON ST | | | | TAYLOR | MI | 48180 | |
| THOMAS, ALEECIA BREANNE | | Address Redacted | | | | | | | |
| THOMAS, ALEXANDER ADAM | | Address Redacted | | | | | | | |
| THOMAS, ALEXANDER P | | Address Redacted | | | | | | | |
| THOMAS, ALEXANDER SCOTT | | Address Redacted | | | | | | | |
| THOMAS, ALICE B | | Address Redacted | | | | | | | |
| THOMAS, ALICIA CHARNELE | | Address Redacted | | | | | | | |
| THOMAS, ALLAHVA HALEEMAH | | Address Redacted | | | | | | | |
| THOMAS, ALLAN SPENCER | | Address Redacted | | | | | | | |
| THOMAS, ALLAN W | | 6701 MALLANDS COVE RD | APT 23 A | | | JUPITER | FL | 33458 | |
| THOMAS, ALLEN KURIAN | | Address Redacted | | | | | | | |
| THOMAS, ALLISON RENE | | Address Redacted | | | | | | | |
| THOMAS, ALLYSON RENEE | | Address Redacted | | | | | | | |
| THOMAS, ALTIMASE ROBERNETT | | Address Redacted | | | | | | | |
| THOMAS, AMY | | 2234 HALSTED CT | | | | AURORA | IL | 60504 | |
| THOMAS, AMY CATHERINE | | Address Redacted | | | | | | | |
| THOMAS, ANDRE | | 6301 SW 27TH ST | | | | HOLLYWOOD | FL | 33023-0000 | |
| THOMAS, ANDRE LEON | | Address Redacted | | | | | | | |
| THOMAS, ANDRE PIERRE | | Address Redacted | | | | | | | |
| THOMAS, ANDREA | | 3200 CURTIS DR 409 | | | | TEMPLE | MD | 20748 | |
| THOMAS, ANDREW | | Address Redacted | | | | | | | |
| THOMAS, ANDREW CHARLES | | Address Redacted | | | | | | | |
| THOMAS, ANDREW J | | Address Redacted | | | | | | | |
| THOMAS, ANDREW JOSEPH | | Address Redacted | | | | | | | |
| THOMAS, ANDREW L | | Address Redacted | | | | | | | |
| THOMAS, ANDREW MICHAEL | | Address Redacted | | | | | | | |
| THOMAS, ANDREW MICHAEL | | Address Redacted | | | | | | | |
| THOMAS, ANDRIENNE | | Address Redacted | | | | | | | |
| THOMAS, ANGELA RENE | | Address Redacted | | | | | | | |
| THOMAS, ANGELIA RENEE | | Address Redacted | | | | | | | |
| THOMAS, ANNA | | Shaevitz & Shaevitz | 148 55 Hillside Ave | | | Jamaica | NY | 11435 | |
| THOMAS, ANNA | | 99 10 60TH AVE | APT  5J | | | CORONA | NY | 11368 | |
| THOMAS, ANNA ROSE | | 2000 RIVERSIDE DR 5L | | | | RICHMOND | VA | 23225 | |
| THOMAS, ANNETTE | | 2936 201ST ST | | | | LYNWOOD | IL | 60411-1566 | |
| THOMAS, ANTHONY | | 2000 RIVERSIDE DR APT 5L | | | | RICHMOND | VA | 23225 | |
| THOMAS, ANTHONY JOSEPH | | Address Redacted | | | | | | | |
| THOMAS, ANTHONY MARK | | Address Redacted | | | | | | | |
| THOMAS, ANTOINE | | Address Redacted | | | | | | | |
| THOMAS, ANTOINE DESHAWN | | Address Redacted | | | | | | | |
| THOMAS, ANTONIO JEROME | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| THOMAS, ANUPA | | 50 RIVERDALE AVE | 2H | | | YONKERS | NY | 10701-0000 | |
| THOMAS, ANUPA ELIZABETH | | Address Redacted | | | | | | | |
| THOMAS, ARIELLE MALENA | | Address Redacted | | | | | | | |
| THOMAS, ARMAH SALASSIE | | Address Redacted | | | | | | | |
| THOMAS, ARNETRA C | | Address Redacted | | | | | | | |
| THOMAS, ARTHUR | | 1360 W JOHN SEVIER HWY | | | | KNOXVILLE | TN | 37920-6212 | |
| THOMAS, ASHLEIGH JULIAANN | | Address Redacted | | | | | | | |
| THOMAS, ASHLEY | | Address Redacted | | | | | | | |
| THOMAS, ASHLEY NICOLE | | Address Redacted | | | | | | | |
| THOMAS, ASTIN JEMALL | | Address Redacted | | | | | | | |
| THOMAS, AUSTRALIA G | | Address Redacted | | | | | | | |
| THOMAS, AYANA BARBARA | | Address Redacted | | | | | | | |
| THOMAS, B | | 11019 SILKWOOD DR | | | | HOUSTON | TX | 77031-2219 | |
| THOMAS, BEAGLE | | 505 DISON ST | | | | PENSACOLA | FL | 32507-0000 | |
| THOMAS, BEN ISAIAH | | Address Redacted | | | | | | | |
| THOMAS, BENJAMIN ROBERT | | Address Redacted | | | | | | | |
| THOMAS, BENSON | | Address Redacted | | | | | | | |
| THOMAS, BETTY | Betty Thomas | 625 NW 210 St No 201 | | | | Miami | FL | 33169 | |
| THOMAS, BETTY | | 586 NW 109TH ST | | | | MIAMI | FL | 33168-3241 | |
| THOMAS, BEVERLY | | Address Redacted | | | | | | | |
| THOMAS, BILL CURT | | Address Redacted | | | | | | | |
| THOMAS, BITTLE | | 324 ANDERSON ST | | | | WILMER | TX | 75172-1036 | |
| THOMAS, BLAIR | | 796 EAST TIMBERWOOD CIRCL | | | | TALLAHASSEE | FL | 32304-0000 | |
| THOMAS, BLAIR DANIEL | | Address Redacted | | | | | | | |
| THOMAS, BLATT | | 15816 SE 217 PLACE | | | | BELLEVUE | WA | 98008-0000 | |
| THOMAS, BOBBY | | 8230 VIRGINIA RD | | | | LOUISVILLE | KY | 40258-0000 | |
| THOMAS, BOBBY ORMAN | | Address Redacted | | | | | | | |
| THOMAS, BRADEN RON | | Address Redacted | | | | | | | |
| THOMAS, BRADLEY ALLEN | | Address Redacted | | | | | | | |
| THOMAS, BRADLEY P | | Address Redacted | | | | | | | |
| THOMAS, BRADLEY WILLIAM | | Address Redacted | | | | | | | |
| THOMAS, BRANDI R | | Address Redacted | | | | | | | |
| THOMAS, BRANDON | | 12417 TRAVERSE PLACE | | | | FISHERS | IN | 46038 | |
| THOMAS, BRANDON | | 210 SPRINGDALE AVE | | | | EAST ORANGE | NJ | 70170 | |
| THOMAS, BRANDON ALAN | | Address Redacted | | | | | | | |
| THOMAS, BRANDON LEE | | Address Redacted | | | | | | | |
| THOMAS, BRANDON LEE | | Address Redacted | | | | | | | |
| THOMAS, BRANDON MCDONALD | | Address Redacted | | | | | | | |
| THOMAS, BRANDON MICHAEL | | Address Redacted | | | | | | | |
| THOMAS, BRANDON S | | Address Redacted | | | | | | | |
| THOMAS, BRENT | | 14744 FAWN HOLLOW LN | | | | NOBLESVILLE | IN | 46060-7895 | |
| THOMAS, BRENT ANTHONY | | Address Redacted | | | | | | | |
| THOMAS, BRIAN | | 16422 WHITTIER LANE | | | | HUNTINGTON BCH | VA | 92647 | |
| THOMAS, BRIAN | | Address Redacted | | | | | | | |
| THOMAS, BRIAN C | | Address Redacted | | | | | | | |
| THOMAS, BRIAN DARRELL | | Address Redacted | | | | | | | |
| THOMAS, BRIAN JAMES | | Address Redacted | | | | | | | |
| THOMAS, BRIAN K | | 16422 WHITTIER LN | | | | HUNTINGTON BEACH | CA | 92647-4062 | |
| THOMAS, BRIAN MICHAEL | | Address Redacted | | | | | | | |
| THOMAS, BRIAN WAYNE | | Address Redacted | | | | | | | |
| THOMAS, BRIAN WILBERT | | Address Redacted | | | | | | | |
| THOMAS, BRUCE | | Address Redacted | | | | | | | |
| THOMAS, BRYAN | | 13309 W MONTERERY WAY | | | | LITCHFIELD PARK | AZ | 85340 | |
| THOMAS, BRYAN MATTHEW | | Address Redacted | | | | | | | |
| THOMAS, BRYCE | | 7332 SEA GRAPE AVE | | | | PORT RICHEY | FL | 34668-0000 | |
| THOMAS, BRYCE DAVID | | Address Redacted | | | | | | | |
| THOMAS, CANDICE | | Address Redacted | | | | | | | |
| THOMAS, CARLA JEAN | | Address Redacted | | | | | | | |
| THOMAS, CARLOS | | 2580 BEDFORD AVE | | | | BROOKLYN | NY | 11226 | |
| THOMAS, CARLOS | | 93 14 74TH PLACE | | | | WOODHAVEN | NY | 11421 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| THOMAS, CARMICHAEL JAMES | | Address Redacted | | | | | | | |
| THOMAS, CAROLYN ANN | | Address Redacted | | | | | | | |
| THOMAS, CAROLYN ANN | | Address Redacted | | | | | | | |
| THOMAS, CAROLYN ANTOINETTE | | Address Redacted | | | | | | | |
| THOMAS, CARTIERE CONCHITA | | Address Redacted | | | | | | | |
| Thomas, Cassandra | | 7368 Tennessee Dr Apt 203 | | | | Willowbrook | IL | 60527 | |
| THOMAS, CASSANDRA | | Address Redacted | | | | | | | |
| THOMAS, CASSANDRA MARIE | | Address Redacted | | | | | | | |
| THOMAS, CASSANDRA RAE | | Address Redacted | | | | | | | |
| THOMAS, CATESSIA | | 1360 HOLYOKE ST APT 31 | | | | KINGSPORT | TN | 37664-2479 | |
| THOMAS, CATHRYN D | | Address Redacted | | | | | | | |
| THOMAS, CATRICIA BROWN | | Address Redacted | | | | | | | |
| THOMAS, CHAD DANIEL | | Address Redacted | | | | | | | |
| THOMAS, CHAD MATTHEW | | Address Redacted | | | | | | | |
| THOMAS, CHAD S | | Address Redacted | | | | | | | |
| THOMAS, CHANTELL RENEE | | Address Redacted | | | | | | | |
| THOMAS, CHAPMAN | | 2828 N PINE GROVE AVE 616 | | | | CHICAGO | IL | 60657-0000 | |
| THOMAS, CHARLES | | 1240 CARTWRIGHT | | | | BEAUMONT | TX | 77701 | |
| THOMAS, CHARLES | | 4025 HOLLOW RD | | | | MALVERN | PA | 19355 | |
| THOMAS, CHARLES | | 4270 WALDROP HILLS TERR | | | | DECATUR | GA | 30034-0000 | |
| THOMAS, CHARLES | | 681 CLARKSON AVE | | | | BROOKLYN | NY | 11203-2125 | |
| THOMAS, CHARLES | | 8544 EOLA CT | | | | MELBOURNE | FL | 32940-2211 | |
| THOMAS, CHARLES DEAN | | Address Redacted | | | | | | | |
| THOMAS, CHARLES EDWARD | | Address Redacted | | | | | | | |
| THOMAS, CHARLES JAMES | | Address Redacted | | | | | | | |
| THOMAS, CHARLES KYU | | Address Redacted | | | | | | | |
| THOMAS, CHARLIE | | Address Redacted | | | | | | | |
| THOMAS, CHRIS | | 113 CANTERBURY COURT | | | | COLUMBIANA | OH | 44408 | |
| THOMAS, CHRIS L | | Address Redacted | | | | | | | |
| THOMAS, CHRISTINA | | Address Redacted | | | | | | | |
| THOMAS, CHRISTOPHER | | 11600 COURTHOUSE ACRES DRIVE | | | | MIDLOTHIAN | VA | 23114 | |
| THOMAS, CHRISTOPHER | | 3360 ALICE ST | | | | HOUSTON | TX | 77021 | |
| THOMAS, CHRISTOPHER | | Address Redacted | | | | | | | |
| THOMAS, CHRISTOPHER A | | Address Redacted | | | | | | | |
| THOMAS, CHRISTOPHER F | | Address Redacted | | | | | | | |
| THOMAS, CHRISTOPHER HARRY | | Address Redacted | | | | | | | |
| THOMAS, CHRISTOPHER J | | Address Redacted | | | | | | | |
| THOMAS, CHRISTOPHER JAMES | | Address Redacted | | | | | | | |
| THOMAS, CHRISTOPHER L | | Address Redacted | | | | | | | |
| THOMAS, CHRISTOPHER LEE | | Address Redacted | | | | | | | |
| THOMAS, CHRISTOPHER M | | Address Redacted | | | | | | | |
| THOMAS, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | | |
| THOMAS, CHRISTOPHER PAUL | | Address Redacted | | | | | | | |
| THOMAS, CHRISTOPHER R | | Address Redacted | | | | | | | |
| THOMAS, CHRISTOPHER RYAN | | Address Redacted | | | | | | | |
| THOMAS, CHRISTOPHER SHELTON | | Address Redacted | | | | | | | |
| THOMAS, CHRISTOPHER ZACHARY | | Address Redacted | | | | | | | |
| THOMAS, CHRISTY | | 209 W MULBERRY | | | | FORT COLLINS | CO | 80521-0000 | |
| THOMAS, CLAYTON L | | Address Redacted | | | | | | | |
| THOMAS, CLEO PATRICIA | | Address Redacted | | | | | | | |
| THOMAS, CLINTON | | 12471 SE LINWOOD AVE | | | | MILWAUKIE | OR | 97222-2439 | |
| THOMAS, CLINTON J | | Address Redacted | | | | | | | |
| THOMAS, CODY LEE | | Address Redacted | | | | | | | |
| THOMAS, COLE | | 4284 W ROUNDHOUSE RD | | | | SWARTZ CREEK | MI | 48473-0000 | |
| THOMAS, COLEY | | Address Redacted | | | | | | | |
| THOMAS, COURTNEY D | | Address Redacted | | | | | | | |
| THOMAS, COURTNEY DIONNE | | Address Redacted | | | | | | | |
| THOMAS, CRAIG | | 920 SOUTH PARK DR | | | | SALISBURY | MD | 21804 | |
| THOMAS, CRYSTAL | | 6828 HIGHRIDGE AVE | | | | FLORENCE | KY | 41042 | |
| THOMAS, CRYSTAL A | | Address Redacted | | | | | | | |
| THOMAS, CRYSTAL EVELYN | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| THOMAS, DALEE MICHAEL | | Address Redacted | | | | | | | |
| THOMAS, DAMEIA LATRICE | | Address Redacted | | | | | | | |
| THOMAS, DAMIEN | | Address Redacted | | | | | | | |
| THOMAS, DANICKA A | | Address Redacted | | | | | | | |
| THOMAS, DANIEL ALBERT | | Address Redacted | | | | | | | |
| THOMAS, DANIEL KEVIN | | Address Redacted | | | | | | | |
| THOMAS, DANIELB | | Address Redacted | | | | | | | |
| THOMAS, DANIELLE NICOLE | | Address Redacted | | | | | | | |
| THOMAS, DANIELLE RENEE | | Address Redacted | | | | | | | |
| THOMAS, DARICK ONEIL | | Address Redacted | | | | | | | |
| THOMAS, DARIKO ANTOINE | | Address Redacted | | | | | | | |
| THOMAS, DARLA | | 138 SUBURBAN AVE | | | | STATE COLLEGE | PA | 16803 | |
| THOMAS, DARNELL | | 1936 1/2 S RIMPAU BLVD | | | | LOS ANGELES | CA | 90016-0000 | |
| THOMAS, DARNELL WAYNE | | Address Redacted | | | | | | | |
| THOMAS, DARREN MORRIS | | Address Redacted | | | | | | | |
| THOMAS, DAVID | | Address Redacted | | | | | | | |
| THOMAS, DAVID B | | 911 RIVERBEND RD | | | | CLINTON | TN | 37716-3306 | |
| THOMAS, DAVID JAMES | | Address Redacted | | | | | | | |
| THOMAS, DAVID SCOTT | | Address Redacted | | | | | | | |
| THOMAS, DAVID WAYNE | | Address Redacted | | | | | | | |
| THOMAS, DAVIS | | 3614 OAK RIDGE LN | | | | DOTHAN | AL | 36303 | |
| THOMAS, DAVYONNE | | Address Redacted | | | | | | | |
| THOMAS, DEANDRE | | 3071 HICKORY GLEN DR | | | | ORANGE PARK | FL | 00003-2065 | |
| THOMAS, DEANDRE TREVELL | | Address Redacted | | | | | | | |
| THOMAS, DEANNE M | | Address Redacted | | | | | | | |
| THOMAS, DEBORA KAY | | Address Redacted | | | | | | | |
| THOMAS, DELBERT LYNDELL | | Address Redacted | | | | | | | |
| THOMAS, DEMETRI | | Address Redacted | | | | | | | |
| THOMAS, DENISE APRIL | | Address Redacted | | | | | | | |
| THOMAS, DENNIS J | | Address Redacted | | | | | | | |
| THOMAS, DENZIL | | Address Redacted | | | | | | | |
| THOMAS, DEONTE JAMAAL | | Address Redacted | | | | | | | |
| THOMAS, DEREK | | 304 MADELINE COVE | | | | TROPHY CLUB | TX | 76262-0000 | |
| THOMAS, DEREK D | | 22458 STATLER | | | | ST CLAIR SHORES | MI | 48081 | |
| THOMAS, DEREK L | | Address Redacted | | | | | | | |
| THOMAS, DEREK LANDON | | Address Redacted | | | | | | | |
| THOMAS, DERRICK RAMONDE | | Address Redacted | | | | | | | |
| THOMAS, DERRICK T | | Address Redacted | | | | | | | |
| THOMAS, DERVAL ASIF | | Address Redacted | | | | | | | |
| THOMAS, DEWAYNE | | 8716 CANDLEWOOD DR | | | | OKLAHOMA CITY | OK | 73132 | |
| THOMAS, DEWAYNE | | Address Redacted | | | | | | | |
| THOMAS, DEWAYNE ALPHONSE | | Address Redacted | | | | | | | |
| THOMAS, DISHIO R | | Address Redacted | | | | | | | |
| THOMAS, DOMINIC | | Address Redacted | | | | | | | |
| THOMAS, DOMINICK REYNARD | | Address Redacted | | | | | | | |
| THOMAS, DOMINIQUE KATRINA | | Address Redacted | | | | | | | |
| THOMAS, DOMONIQUE SASHANNA | | Address Redacted | | | | | | | |
| THOMAS, DONITA | | 1704 WINONA BLVD | | | | GLEN ALLEN | VA | 23060 | |
| THOMAS, DONNA R | | 12690 PARKTRAILS LN | | | | FLORISSANT | MO | 63033-4633 | |
| THOMAS, DONNIECE CHANEL | | Address Redacted | | | | | | | |
| THOMAS, DONSHANEE MARIE | | Address Redacted | | | | | | | |
| THOMAS, DOREEN | | 1939 PARK PLACE | | | | BROOKLYN | NY | 11233-0000 | |
| THOMAS, DORIS | | 1432 CORYDON PIKE | | | | NEW ALBANY | IN | 47150 6026 | |
| THOMAS, DORIS | | Address Redacted | | | | | | | |
| THOMAS, DOROTHY MAZINA JEA | | Address Redacted | | | | | | | |
| THOMAS, DOUGLAS | | PO BOX 100 | | | | KITTREDGE | CO | 80457-0100 | |
| THOMAS, DUSTIN LEE | | Address Redacted | | | | | | | |
| THOMAS, DUSTIN ROBERT | | Address Redacted | | | | | | | |
| THOMAS, DYER | | 5787 S 100 E | | | | LAFAYETTE | IN | 47909-9063 | |
| THOMAS, DYLAN ROBERT | | Address Redacted | | | | | | | |
| THOMAS, EDRIC | | 1813 LOVEL LANE | | | | LOGANSPORT | LA | 71049 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| THOMAS, EDWARD | | Address Redacted | | | | | | | |
| THOMAS, EDWARD SEAN | | Address Redacted | | | | | | | |
| THOMAS, ELGIN MONTES | | Address Redacted | | | | | | | |
| THOMAS, ELIJAH | | 9 CROSSVINE CT | | | | ST MATTHEWS | SC | 29135-8559 | |
| THOMAS, EMMA | | 10416 SOARING EAGLE DR | | | | RIVERVIEW | FL | 33569-3353 | |
| THOMAS, ERIC | | 10538 WILKLOWE | | | | HOUSTON | TX | 77016 | |
| THOMAS, ERIC CHRISTAN | | Address Redacted | | | | | | | |
| THOMAS, ERIC M | | Address Redacted | | | | | | | |
| THOMAS, ERIKA NIKOLE | | Address Redacted | | | | | | | |
| THOMAS, ESAIAS MICHAEL | | Address Redacted | | | | | | | |
| THOMAS, EUGENE ALVIN | | Address Redacted | | | | | | | |
| THOMAS, EUGENE LAMAR | | Address Redacted | | | | | | | |
| THOMAS, EVAN | | Address Redacted | | | | | | | |
| THOMAS, EVAN MICHAEL | | Address Redacted | | | | | | | |
| THOMAS, EVAN WILLIAM | | Address Redacted | | | | | | | |
| THOMAS, EVAN XAVIER | | Address Redacted | | | | | | | |
| THOMAS, FELICIA LAVONDA | | Address Redacted | | | | | | | |
| THOMAS, FELICIA NIKOLE | | Address Redacted | | | | | | | |
| THOMAS, FLORENCE | | 104 N 34TH ST | | | | CAMDEN | NJ | 08105-0000 | |
| THOMAS, FLORENCE RENEE | | Address Redacted | | | | | | | |
| THOMAS, FLOYD | | Address Redacted | | | | | | | |
| THOMAS, FRANK LEE | | 1611 S RACINE AVE APT 709 | | | | CHICAGO | IL | 60608-2343 | |
| THOMAS, FREDERICK NICHOLAS | | Address Redacted | | | | | | | |
| THOMAS, FREDRICK KEITH | | Address Redacted | | | | | | | |
| THOMAS, GABRIEL STEVEN | | Address Redacted | | | | | | | |
| THOMAS, GALLAGHER | | 5525 LEWIS AVE 627 | | | | TOLEDO | OH | 43612-0000 | |
| THOMAS, GARY | | 1126 W 1390 S | | | | OREM | UT | 84058-2278 | |
| THOMAS, GARY D | | Address Redacted | | | | | | | |
| THOMAS, GENNELLE ELISE | | Address Redacted | | | | | | | |
| THOMAS, GEORGIANNA MARIE | | Address Redacted | | | | | | | |
| THOMAS, GIRHARD | | 619 MAUZE DR | | | | SAN ANTONIO | TX | 78216-3711 | |
| THOMAS, GLORIA | | 15015 MINERVA AVE | | | | DOLTON | IL | 60419-2872 | |
| THOMAS, GLORIA | | Address Redacted | | | | | | | |
| THOMAS, GRANT | | 127 MAY COURT | | | | NICHOLASVILLE | KY | 40356-0000 | |
| THOMAS, GRANT FORSYTH | | Address Redacted | | | | | | | |
| THOMAS, GRANT JERAD | | Address Redacted | | | | | | | |
| THOMAS, GREGORY | | 1714 SWANN ST | | | | FAYETTEVILLE | NC | 28303 | |
| THOMAS, GREGORY | | PO BOX 20576 | | | | RENO | NV | 89515 | |
| THOMAS, GREGORY A | | Address Redacted | | | | | | | |
| THOMAS, GREGORY E | | 4455DOGWOODFARMSDR | | | | DECATUR | GA | 30034 | |
| THOMAS, GREGORY EUGENE | | Address Redacted | | | | | | | |
| THOMAS, GREGORY L | | Address Redacted | | | | | | | |
| THOMAS, GWENDOLYN | | Address Redacted | | | | | | | |
| THOMAS, HANS | | 5950 MILLIGAN CT | | | | COLLEGE PARK | GA | 30349 | |
| THOMAS, HAROLD | | 2216 W TAYLOR ST APT 3R | | | | CHICAGO | IL | 60612-4278 | |
| THOMAS, HASSAN | | Address Redacted | | | | | | | |
| THOMAS, HEARD | | 663 BLACKBIRD LANDING RD | | | | TOWNSEND | DE | 19734-9146 | |
| THOMAS, HEATHER MICHAL | | Address Redacted | | | | | | | |
| THOMAS, HYDE | | 5225 MAPLE AVE | | | | DALLAS | TX | 75235-0000 | |
| THOMAS, IAN CLAYTON | | Address Redacted | | | | | | | |
| THOMAS, ICILDA | | PO BOX 74 | | | | ST JOHN | VI | 00831-0074 | |
| THOMAS, IESHA LATOYA | | Address Redacted | | | | | | | |
| THOMAS, JABBAR | | 911 BLUE SKY DR | | | | CHARLESTON | WV | 25309 | |
| THOMAS, JACOB | | 1000 JANUS DR | | | | CARROLLTON | TX | 75007 | |
| THOMAS, JACOB | | Address Redacted | | | | | | | |
| THOMAS, JACOB W | | Address Redacted | | | | | | | |
| THOMAS, JACOB W | | Address Redacted | | | | | | | |
| THOMAS, JACQUELINE MIMI | | Address Redacted | | | | | | | |
| THOMAS, JAKE R | | Address Redacted | | | | | | | |
| THOMAS, JAMES | | 2309 OLLIE ST | | | | CORPUS CHRISTI | TX | 78418-4727 | |
| THOMAS, JAMES | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| THOMAS, JAMES B | | 1 COWLES CIR | | | | POQUOSON | VA | 23662-1511 | |
| THOMAS, JAMES MICHAEL | | Address Redacted | | | | | | | |
| THOMAS, JAMES PHILIP | | Address Redacted | | | | | | | |
| THOMAS, JAMES REGINALD | | Address Redacted | | | | | | | |
| THOMAS, JAMES RUSSELL | | Address Redacted | | | | | | | |
| THOMAS, JAMIE | | 411 E CRESSON AVE | | | | GALLOWAY | NJ | 08205 | |
| THOMAS, JAMIE L | | Address Redacted | | | | | | | |
| THOMAS, JANETAKOS | | 7419 BEN CRENSHAW CT | | | | SAN ANTONIO | TX | 78244-1595 | |
| THOMAS, JANNA MARIE | | Address Redacted | | | | | | | |
| THOMAS, JARED DANIEL | | Address Redacted | | | | | | | |
| THOMAS, JASON A | | Address Redacted | | | | | | | |
| THOMAS, JASON DANIEL | | Address Redacted | | | | | | | |
| THOMAS, JASON J | | Address Redacted | | | | | | | |
| THOMAS, JASON MICHAEL | | Address Redacted | | | | | | | |
| THOMAS, JASON W | | 219 COMMONWEALTH AVE | | | | COVINGTON | KY | 41018-1745 | |
| THOMAS, JAVON A | | Address Redacted | | | | | | | |
| THOMAS, JAY | | 7193 S  2420 WEST | | | | WEST JORDAN | UT | 84084 | |
| THOMAS, JEANNE | | 6706 SPRING HURST | | | | SAN ANTONIO | TX | 78249 | |
| THOMAS, JEFF | | 3638 WOODSLADE  LN | | | | MEMPHIS | TN | 38116 | |
| THOMAS, JEFF D | | Address Redacted | | | | | | | |
| THOMAS, JEFF G | | 112 JOANN LN | | | | CLINTON | TN | 37716-5387 | |
| THOMAS, JEFFERY D | | 1614 AISDALE RD | | | | MT JULIET | TN | 37122- | |
| THOMAS, JEFFREY | | 847 LAUREL LANE | | | | MILFORD | MI | 48381-0000 | |
| THOMAS, JEFFREY | | Address Redacted | | | | | | | |
| THOMAS, JEFFREY FELIX | | Address Redacted | | | | | | | |
| THOMAS, JEFFREY L | | Address Redacted | | | | | | | |
| THOMAS, JEFFREY MICHAEL | | Address Redacted | | | | | | | |
| THOMAS, JEFFREY NEIL | | Address Redacted | | | | | | | |
| THOMAS, JENIFER RAE | | Address Redacted | | | | | | | |
| THOMAS, JENNIFER | | 56510 GOLDEN BEE DR | | | | YUCCA VALLEY | CA | 92284 | |
| THOMAS, JENNIFER LYNNE | | Address Redacted | | | | | | | |
| THOMAS, JEREMY BRIAN | | Address Redacted | | | | | | | |
| THOMAS, JERIEL | | Address Redacted | | | | | | | |
| THOMAS, JERMAINE | | Address Redacted | | | | | | | |
| THOMAS, JERRELL EARVIN | | Address Redacted | | | | | | | |
| THOMAS, JERRELL MICHAEL | | Address Redacted | | | | | | | |
| THOMAS, JERRELL STEPHON | | Address Redacted | | | | | | | |
| THOMAS, JERRY KEITH | | Address Redacted | | | | | | | |
| THOMAS, JESSE ALLEN | | Address Redacted | | | | | | | |
| THOMAS, JESSE BLAKE | | Address Redacted | | | | | | | |
| THOMAS, JILLIAN ELIZABETH | | Address Redacted | | | | | | | |
| THOMAS, JILLIAN LINZ | | Address Redacted | | | | | | | |
| THOMAS, JOANNA | | Address Redacted | | | | | | | |
| THOMAS, JOANNE | | 1725 PARK PL APT 2F | | | | BROOKLYN | NY | 11233 | |
| THOMAS, JOEL B | | Address Redacted | | | | | | | |
| THOMAS, JOHAVEN LILAARON | | Address Redacted | | | | | | | |
| THOMAS, JOHN | | Address Redacted | | | | | | | |
| THOMAS, JOHN | | Address Redacted | | | | | | | |
| THOMAS, JOHN | | Address Redacted | | | | | | | |
| THOMAS, JOHN FRANKLIN | | Address Redacted | | | | | | | |
| THOMAS, JOHN H | | Address Redacted | | | | | | | |
| THOMAS, JOHN HERBERT | | Address Redacted | | | | | | | |
| THOMAS, JOHN JACOB | | Address Redacted | | | | | | | |
| THOMAS, JOHN M | | Address Redacted | | | | | | | |
| THOMAS, JOHN MICHAEL | | Address Redacted | | | | | | | |
| THOMAS, JOHN R | | Address Redacted | | | | | | | |
| THOMAS, JOHN WALTER | | Address Redacted | | | | | | | |
| THOMAS, JOHNNIE MACK | | Address Redacted | | | | | | | |
| THOMAS, JOLENE MARIA | | Address Redacted | | | | | | | |
| THOMAS, JONATHAN CHARLES | | Address Redacted | | | | | | | |
| THOMAS, JONATHAN PAUL | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| THOMAS, JONATHAN SNIDER | | Address Redacted | | | | | | | |
| THOMAS, JONTAVIOUS LAPAUL | | Address Redacted | | | | | | | |
| THOMAS, JORAM C | | Address Redacted | | | | | | | |
| THOMAS, JORDAN MCKENSLY | | Address Redacted | | | | | | | |
| THOMAS, JORDAN R | | Address Redacted | | | | | | | |
| THOMAS, JOSEPH | | 558 N PLEASANT | | | | JACKSON | MI | 49202 | |
| THOMAS, JOSEPH E | | Address Redacted | | | | | | | |
| THOMAS, JOSH | | Address Redacted | | | | | | | |
| THOMAS, JOSH DAVID | | Address Redacted | | | | | | | |
| THOMAS, JOSHUA | | Address Redacted | | | | | | | |
| THOMAS, JOSHUA A | | Address Redacted | | | | | | | |
| THOMAS, JOSHUA BENJAMIN | | Address Redacted | | | | | | | |
| THOMAS, JOSHUA E | | Address Redacted | | | | | | | |
| THOMAS, JOSHUA JAMES | | Address Redacted | | | | | | | |
| THOMAS, JOSHUA JOHN | | Address Redacted | | | | | | | |
| THOMAS, JOSHUA KEAN | | Address Redacted | | | | | | | |
| THOMAS, JOSHUA MICHAEL | | Address Redacted | | | | | | | |
| THOMAS, JOSHUA PARKER | | Address Redacted | | | | | | | |
| THOMAS, JOSHUA RYAN | | Address Redacted | | | | | | | |
| THOMAS, JUDY C | | Address Redacted | | | | | | | |
| THOMAS, JUSTIN DAVID | | Address Redacted | | | | | | | |
| THOMAS, JUSTIN ERIC | | Address Redacted | | | | | | | |
| THOMAS, JUSTIN MATHEW | | Address Redacted | | | | | | | |
| THOMAS, JUSTIN WILLIAM | | Address Redacted | | | | | | | |
| THOMAS, JUSTIN WILLIS | | Address Redacted | | | | | | | |
| THOMAS, KAMIESHA MONIQUE | | Address Redacted | | | | | | | |
| THOMAS, KATHLEEN | | 580 DODGE CT | | | | WESTVILLE | IN | 46391 9407 | |
| THOMAS, KATHRYN B | | 535 ST ALBANS WY | | | | RICHMOND | VA | 23229 | |
| THOMAS, KAVAISI KENTRAIL | | Address Redacted | | | | | | | |
| THOMAS, KAYLA MICHELLE | | Address Redacted | | | | | | | |
| THOMAS, KEANDRA | | Address Redacted | | | | | | | |
| THOMAS, KEITH | | 641 S 400 E | | | | SALT LAKE CITY | UT | 84111 | |
| THOMAS, KELLI APRIL | | Address Redacted | | | | | | | |
| THOMAS, KELVIN W | | 7105 BRANCHED ANTLER T | | | | MIDLOTHIAN | VA | 23112-0000 | |
| THOMAS, KENDALL R | | Address Redacted | | | | | | | |
| THOMAS, KENDELL JEREMIAH | | Address Redacted | | | | | | | |
| THOMAS, KENISHA KEYANNA | | Address Redacted | | | | | | | |
| THOMAS, KENNETH | | 2100 ARBOR HILL LANE | | | | BOWIE | MD | 20716 | |
| THOMAS, KENNETH | | 6054 MORAVIA PARK DR APT B3 | | | | BALTIMORE | MD | 21206 | |
| THOMAS, KENNETH ANTHONY | | Address Redacted | | | | | | | |
| THOMAS, KENNETH B | | Address Redacted | | | | | | | |
| THOMAS, KENON JAMES | | Address Redacted | | | | | | | |
| THOMAS, KERRY | | Address Redacted | | | | | | | |
| THOMAS, KEVIN LEE | | Address Redacted | | | | | | | |
| THOMAS, KEVIN LEE | | Address Redacted | | | | | | | |
| THOMAS, KEVIN MARTELL | | Address Redacted | | | | | | | |
| THOMAS, KEYONNA | | Address Redacted | | | | | | | |
| THOMAS, KIM | | Address Redacted | | | | | | | |
| THOMAS, KIM ALAN | | Address Redacted | | | | | | | |
| THOMAS, KIMBERLLY R | | Address Redacted | | | | | | | |
| THOMAS, KIMBERLY MICHELLE | | Address Redacted | | | | | | | |
| THOMAS, KIMBERLY MICHELLE | | Address Redacted | | | | | | | |
| THOMAS, KIMESHA MONEA | | Address Redacted | | | | | | | |
| THOMAS, KINDEL | | 1100 PULASKI ST | NO 523 | | | COLUMBIA | SC | 29201 | |
| THOMAS, KINZEL A | | Address Redacted | | | | | | | |
| THOMAS, KINZELL | | Address Redacted | | | | | | | |
| THOMAS, KNEER | | 8008 34TH ST LOT 68 | | | | LUBBOCK | TX | 79407-4808 | |
| THOMAS, KRINGSTAD | | 4800 CENTERVILLE RD NO 305 | | | | WHITE BEAR LAKE | MN | 55127-2215 | |
| THOMAS, KRISTI | | Address Redacted | | | | | | | |
| THOMAS, KRYSTAL | | Address Redacted | | | | | | | |
| THOMAS, KRYSTLE RENAE | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| THOMAS, KURT | | 4600 S OCEAN BLVD | | | | HIGHLAND BEACH | FL | 33487-5389 | |
| THOMAS, KYJIA LASHAE | | Address Redacted | | | | | | | |
| THOMAS, KYRON | | Address Redacted | | | | | | | |
| THOMAS, LARRY | | 102 ACCURA COURT | | | | DURHAM | NC | 27712 | |
| THOMAS, LARRY CORDERRO | | Address Redacted | | | | | | | |
| THOMAS, LARRY SR | | 7212 CHIPPOKES RD | | | | SPRING GROVE | VA | 23881-9322 | |
| THOMAS, LASHANNON | | Address Redacted | | | | | | | |
| THOMAS, LATASHA RENEE | | Address Redacted | | | | | | | |
| THOMAS, LATOSHA | | Address Redacted | | | | | | | |
| THOMAS, LATOYA NECOLE | | Address Redacted | | | | | | | |
| THOMAS, LAURANCE H | | 6661 SILVERSTREAM AVE APT 2095 | | | | LAS VEGAS | NV | 89107 | |
| THOMAS, LAWRENCE H | | 6153 ALGARD ST | | | | PHILADELPHIA | PA | 19135-3509 | |
| THOMAS, LEATHERWOOD | | PO BOX 38786 | | | | DETROIT | MI | 48238-0000 | |
| THOMAS, LEONA | | 1292 METTEN AVE | | | | PITTSBURG | CA | 94565 | |
| THOMAS, LETESHA S | | Address Redacted | | | | | | | |
| THOMAS, LETESHA S | | Address Redacted | | | | | | | |
| THOMAS, LEVETTE L | | 10 GREENWAY CT | | | | MCDONOUGH | GA | 30253-6736 | |
| THOMAS, LILIAN | | 95 606 ALOHILANI ST | | | | MILILANI | HI | 96789 | |
| THOMAS, LINDA | | 1319 STEWART AVE SE | | | | ROANOKE | VA | 24013-1621 | |
| THOMAS, LINDA FAITH | | Address Redacted | | | | | | | |
| THOMAS, LINDA MARIE | | Address Redacted | | | | | | | |
| THOMAS, LISA | | 5939 RAINWATER WAY | | | | COLUMBUS | OH | 43228 | |
| THOMAS, LISA | | 98 SMITH ST | | | | FREEPORT | NY | 11520-4534 | |
| THOMAS, LISHALA | | 3559 CARTER HILL RD | H212 | | | MONTGOMERY | AL | 36111-0000 | |
| THOMAS, LISHALA QUANDEDRA | | Address Redacted | | | | | | | |
| THOMAS, LITO ABRAHAM | | Address Redacted | | | | | | | |
| THOMAS, LLOYD NORMAN | | Address Redacted | | | | | | | |
| THOMAS, LORA L | | 8022 LINDA VISTA RD APT 1I | | | | SAN DIEGO | CA | 92111 | |
| THOMAS, LORENZO JAMES | | Address Redacted | | | | | | | |
| THOMAS, LOUIS ELIEZER | | Address Redacted | | | | | | | |
| THOMAS, LUCRETIA TEREZ | | Address Redacted | | | | | | | |
| THOMAS, LUKE | | Address Redacted | | | | | | | |
| THOMAS, LUKE DILLON | | Address Redacted | | | | | | | |
| THOMAS, LUKE NATHANIEL | | Address Redacted | | | | | | | |
| THOMAS, LYNN | | Address Redacted | | | | | | | |
| THOMAS, M | | 22223 MEADOWROCK DR | | | | SPRING | TX | 77389-4744 | |
| THOMAS, M REGINA | | 100 PEACHTREE ST NW STE 1150 | | | | ATLANTA | GA | 303031901 | |
| THOMAS, M REGINA | | 100 PEACHTREE ST NW STE 300 | STANDING TRUSTEE | | | ATLANTA | GA | 30303-1901 | |
| THOMAS, M REGINA | | STANDING TRUSTEE | 100 PEACHTREE ST NW STE 1150 | | | ATLANTA | GA | 30303-1901 | |
| THOMAS, MANDA LEE | | Address Redacted | | | | | | | |
| THOMAS, MARCUS RAMONE | | Address Redacted | | | | | | | |
| THOMAS, MARGUERI | | 2800 SW4TH AVE | UNIT4 | | | FORT LAUDERDALE | FL | 33315 | |
| THOMAS, MARGUERI | | 2800 SW4TH AVE | | | | FORT LAUDERDALE | FL | 33315 | |
| THOMAS, MARIO TERRELL | THOMAS, MARIO TERRELL | Address Redacted | | | | | | | |
| THOMAS, MARIO TERRELL | | 508 BRUSSELS CIR | | | | BIRMINGHAM | AL | 35212 | |
| THOMAS, MARIO TERRELL | | Address Redacted | | | | | | | |
| THOMAS, MARION | | 1108 SO DWIGHT | | | | COMPTON | CA | 90220 | |
| THOMAS, MARK | | 143 BAKER DRIVE | | | | PITTSBURGH | PA | 15236 | |
| THOMAS, MARK B | | Address Redacted | | | | | | | |
| THOMAS, MARK D | | 5544 BAYWOOD ST | | | | PITTSBURGH | PA | 15206-2004 | |
| THOMAS, MARK JEFFERSON | | Address Redacted | | | | | | | |
| THOMAS, MARK WILLIAM | | Address Redacted | | | | | | | |
| THOMAS, MARLON EUGENE | | Address Redacted | | | | | | | |
| THOMAS, MARLON G | | Address Redacted | | | | | | | |
| THOMAS, MARSHALL B | | Address Redacted | | | | | | | |
| THOMAS, MARTHA PAIGE | | Address Redacted | | | | | | | |
| THOMAS, MARTIN | | 5530 N 58TH ST | | | | MILWAUKEE | WI | 53218-3247 | |
| THOMAS, MARVIN DUWAYNE | | Address Redacted | | | | | | | |
| THOMAS, MARY MARGARET | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| THOMAS, MATT C | | Address Redacted | | | | | | | |
| THOMAS, MATT RYAN | | Address Redacted | | | | | | | |
| THOMAS, MATTHEW | | Address Redacted | | | | | | | |
| THOMAS, MATTHEW | | Address Redacted | | | | | | | |
| THOMAS, MATTHEW A | | Address Redacted | | | | | | | |
| THOMAS, MATTHEW ALLEN | | Address Redacted | | | | | | | |
| THOMAS, MATTHEW K | | Address Redacted | | | | | | | |
| THOMAS, MCCURDY | | 51 FIRST ST 6 | | | | NEW YORK | NY | 10003-0000 | |
| THOMAS, MEGAN NICOLE | | Address Redacted | | | | | | | |
| THOMAS, MELISSA | | 9141 201 WINDSOR LANE NE | | | | OLYMPIA | WA | 98516 | |
| THOMAS, MELISSA | | Address Redacted | | | | | | | |
| THOMAS, MELISSA A | | Address Redacted | | | | | | | |
| THOMAS, MELISSA L | | Address Redacted | | | | | | | |
| THOMAS, MICHAEL | | 25 HORANWAY NO 190 | | | | JAMAICA PLAIN | MA | 02130 | |
| THOMAS, MICHAEL | | 3503 LINDEN AVE | 304 | | | LONG BEACH | CA | 90807-0000 | |
| THOMAS, MICHAEL ANDREW | | Address Redacted | | | | | | | |
| THOMAS, MICHAEL DYLAN | | Address Redacted | | | | | | | |
| THOMAS, MICHAEL E | | Address Redacted | | | | | | | |
| THOMAS, MICHAEL J | | 1161 SUNFIELD ST | | | | SUN PRAIRIE | WI | 53590 | |
| THOMAS, MICHAEL JAMES | | Address Redacted | | | | | | | |
| THOMAS, MICHAEL R | | Address Redacted | | | | | | | |
| THOMAS, MICHAEL ROBERT | | Address Redacted | | | | | | | |
| THOMAS, MICHAEL SHANE | | Address Redacted | | | | | | | |
| THOMAS, MICHAEL STEVEN | | Address Redacted | | | | | | | |
| THOMAS, MICHAEL T | | Address Redacted | | | | | | | |
| THOMAS, MICHELLE ANN | | Address Redacted | | | | | | | |
| THOMAS, MICHELLE RACQUEL | | Address Redacted | | | | | | | |
| THOMAS, MILTON ANTHONY | | Address Redacted | | | | | | | |
| THOMAS, MIRANDA | | Address Redacted | | | | | | | |
| THOMAS, MISTI | | 1737 SHERWOOD LAKES BLVD | | | | LAKELAND | FL | 33809 | |
| THOMAS, MODOU | | Address Redacted | | | | | | | |
| THOMAS, MONICA J | | Address Redacted | | | | | | | |
| THOMAS, MONIQUE BENITA | | Address Redacted | | | | | | | |
| THOMAS, MORI | | Address Redacted | | | | | | | |
| THOMAS, MORRIS | | 2069 W SANBERNANDINO AVE | APT 3091 | | | | CA | | |
| THOMAS, MORRIS | | 2611 W 2ND ST APT NO 3 | | | | SAN BERNARDINO | CA | 92410 | |
| THOMAS, MORRIS | | Address Redacted | | | | | | | |
| THOMAS, MYRNA | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| THOMAS, NATASHA NICOLE | | Address Redacted | | | | | | | |
| THOMAS, NATHAN MICAH | | Address Redacted | | | | | | | |
| THOMAS, NICHOLAS ROBERT | | Address Redacted | | | | | | | |
| THOMAS, NICHOLE | | 2389 W 5850 S | | | | ROY | UT | 84067-1529 | |
| THOMAS, NICK ALAN | | Address Redacted | | | | | | | |
| THOMAS, NICOAL CHRISTINE | | Address Redacted | | | | | | | |
| THOMAS, NICOLE LYNN | | Address Redacted | | | | | | | |
| THOMAS, NICOLLE | | Address Redacted | | | | | | | |
| THOMAS, NIESHA NICHOLE | | Address Redacted | | | | | | | |
| THOMAS, NIKHIL Z | | Address Redacted | | | | | | | |
| THOMAS, NIRMAL | | 2509 POPLAR DRIVE | | | | BALTIMORE | MD | 21207 | |
| THOMAS, NORMAN | | 309 W STOVALL | | | | CALHOUN CITY | MS | 38916-0000 | |
| THOMAS, OCTAVIOUS DEVONE | | Address Redacted | | | | | | | |
| THOMAS, ONAGA | | 2788 SYRACUSE ST NO 113 | | | | DENVER | CO | 80238-0000 | |
| THOMAS, ONAGA JAMES | | Address Redacted | | | | | | | |
| THOMAS, PAIGE L | | 34 S 6TH AVE | | | | COATESVILLE | PA | 19320-3656 | |
| THOMAS, PANDORA YVETTE | | Address Redacted | | | | | | | |
| THOMAS, PATRICK DOYLE | | Address Redacted | | | | | | | |
| THOMAS, PATRICK LAMAR | | Address Redacted | | | | | | | |
| THOMAS, PATRICK NATHAN | | Address Redacted | | | | | | | |
| THOMAS, PATRICK RYAN | | Address Redacted | | | | | | | |
| THOMAS, PAUL | | 117 ROOSEVELT DRIVE | | | | SEYMOUR | CT | 06483-0000 | |
| THOMAS, PAUL | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| THOMAS, PEARL | | 28562 GREGORY RD | | | | RUTHER GLEN | VA | 22546 | |
| THOMAS, PHILLIP ANDREW | | Address Redacted | | | | | | | |
| THOMAS, PHYLICIA E | | Address Redacted | | | | | | | |
| THOMAS, PRESTON DREW | | Address Redacted | | | | | | | |
| THOMAS, RALPH | | Address Redacted | | | | | | | |
| THOMAS, RAMON MICHAEL | | Address Redacted | | | | | | | |
| THOMAS, RANDY | | Address Redacted | | | | | | | |
| THOMAS, RANDY | | Address Redacted | | | | | | | |
| THOMAS, RASHAD ALAN | | Address Redacted | | | | | | | |
| THOMAS, RASHUAN | | Address Redacted | | | | | | | |
| THOMAS, RAYMOND B | | Address Redacted | | | | | | | |
| THOMAS, RENEE | | Address Redacted | | | | | | | |
| THOMAS, RENELL | | Address Redacted | | | | | | | |
| THOMAS, REVA NICOLE | | Address Redacted | | | | | | | |
| THOMAS, REVA NICOLE | | Address Redacted | | | | | | | |
| THOMAS, RICHARD | | Address Redacted | | | | | | | |
| THOMAS, RICHARD | | Address Redacted | | | | | | | |
| THOMAS, RICHARD C | | Address Redacted | | | | | | | |
| THOMAS, RICK | | 4877 CHAROLET HIGHWAY | | | | CLOVER | SC | 29710 | |
| THOMAS, RICKIE | | Address Redacted | | | | | | | |
| THOMAS, ROBERT | | Address Redacted | | | | | | | |
| THOMAS, ROBERT ANDREW | | Address Redacted | | | | | | | |
| THOMAS, ROBERT CLIFFTON | | Address Redacted | | | | | | | |
| THOMAS, ROBERT FRANCIS | | Address Redacted | | | | | | | |
| THOMAS, ROBERT K | | 1706 LAKESHORE DR | | | | PENNSBURG | PA | 18073-1720 | |
| THOMAS, ROBYN DENISE | | Address Redacted | | | | | | | |
| THOMAS, ROCHELLE M | | Address Redacted | | | | | | | |
| THOMAS, ROGER AUGUSTINE | | Address Redacted | | | | | | | |
| THOMAS, RONALD | | 1301 7TH ST NW APT 819 | | | | WASHINGTON | DC | 20001 | |
| THOMAS, RONALD A | | Address Redacted | | | | | | | |
| THOMAS, RONALD LEE | | Address Redacted | | | | | | | |
| THOMAS, ROXANNE CASSANDRA | | Address Redacted | | | | | | | |
| THOMAS, ROY | | Address Redacted | | | | | | | |
| THOMAS, ROY | | PO BOX 14044 | | | | SAINT LOUIS | MO | 63178-0044 | |
| THOMAS, RUBY | | 4102 SAMPSON RD | | | | SILVER SPRING | MD | 20906 | |
| THOMAS, RUSSELL | | Address Redacted | | | | | | | |
| THOMAS, RUSSELL ANTOINE | | Address Redacted | | | | | | | |
| THOMAS, RYAN | | 7333 S 73 E AVE | | | | TULSA | OK | 74133-0000 | |
| THOMAS, RYAN DAVID | | Address Redacted | | | | | | | |
| THOMAS, RYAN GLENN | | Address Redacted | | | | | | | |
| THOMAS, RYAN JAMES | | Address Redacted | | | | | | | |
| THOMAS, RYAN LANE | | Address Redacted | | | | | | | |
| THOMAS, RYAN STEVEN | | Address Redacted | | | | | | | |
| THOMAS, SABRINA D | | Address Redacted | | | | | | | |
| THOMAS, SAHID R | | Address Redacted | | | | | | | |
| THOMAS, SAJI | | 32 ALPINE DR | | | | MORGANVILLE | NJ | 07751 | |
| THOMAS, SAJI | | 5237 MARWOOD ROAD | | | | PHILADELPHIA | PA | 19120- | |
| THOMAS, SAM | | 14 BROAD ST | | | | SALEM | MA | 01970 | |
| THOMAS, SAMMY | | Address Redacted | | | | | | | |
| THOMAS, SAMONE LATRICE | | Address Redacted | | | | | | | |
| THOMAS, SANDRA | | 2707 HANES AVE | | | | RICHMOND | VA | 23222 | |
| THOMAS, SANDRA D | | Address Redacted | | | | | | | |
| THOMAS, SARA | | Address Redacted | | | | | | | |
| THOMAS, SARA L | | 7327 DENNISTON AVE | | | | PITTSBURGH | PA | 15218-2526 | |
| THOMAS, SARAH ELIZABETH | | Address Redacted | | | | | | | |
| THOMAS, SASHA VICTORIA | | Address Redacted | | | | | | | |
| THOMAS, SCOTT BRADFORD | | Address Redacted | | | | | | | |
| THOMAS, SCOTT MICHAEL | | Address Redacted | | | | | | | |
| THOMAS, SEAN | | Address Redacted | | | | | | | |
| Thomas, Sean David | | 307 Lenox Ave | | | | Pittsburgh | PA | 15221 | |
| THOMAS, SEAN DENTON | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| THOMAS, SEAN MICHAEL | | Address Redacted | | | | | | | |
| THOMAS, SEMKOW | | 4757 E LESCOT WIND DR | | | | PHOENIX | AZ | 85044-0000 | |
| THOMAS, SERGIO | | Address Redacted | | | | | | | |
| THOMAS, SETH WHITFIELD | | Address Redacted | | | | | | | |
| THOMAS, SHA RHONDA LA SHELLE | | Address Redacted | | | | | | | |
| THOMAS, SHANE E | | Address Redacted | | | | | | | |
| THOMAS, SHANNON | | Address Redacted | | | | | | | |
| THOMAS, SHANTAVI D | | 2631 NASSAU DR | | | | MIRAMAR | FL | 33023-4624 | |
| THOMAS, SHARI MONIQUE | | Address Redacted | | | | | | | |
| THOMAS, SHARON | | 2830 HADRIAN DR | | | | SNELLVILLE | GA | 30078 | |
| THOMAS, SHARON E | | Address Redacted | | | | | | | |
| THOMAS, SHAWN | | 500 MAGNOLIA FARM DR | | | | PETERSBURG | VA | 23803 | |
| THOMAS, SHAWN | | Address Redacted | | | | | | | |
| THOMAS, SHAWN ANDREW | | Address Redacted | | | | | | | |
| THOMAS, SHAWN VINCENT | | Address Redacted | | | | | | | |
| THOMAS, SHAWNDEL | | Address Redacted | | | | | | | |
| THOMAS, SHENEL | | 770 COMPTON LN | | | | MCDONOUGH | GA | 30253-0000 | |
| THOMAS, SHERAYE KIMBERLY | | Address Redacted | | | | | | | |
| THOMAS, SHERETTA | | Address Redacted | | | | | | | |
| THOMAS, SHERRI NICOLE | | Address Redacted | | | | | | | |
| THOMAS, SHIRLEY | | 139 N SHERIDAN ST | | | | SOUTH BEND | IN | 46619 1847 | |
| THOMAS, SHONDI SHALESE | | Address Redacted | | | | | | | |
| THOMAS, SIDNEY | | Address Redacted | | | | | | | |
| THOMAS, SILECCHIA | | 2963 SW SUNSET TRACE CIR | | | | PALM CITY | FL | 34990-2636 | |
| THOMAS, SIMON PETER | | Address Redacted | | | | | | | |
| THOMAS, SPENCER DAVID | | Address Redacted | | | | | | | |
| THOMAS, SPONTANEOUS OTNEA | | Address Redacted | | | | | | | |
| THOMAS, STACEY L | | Address Redacted | | | | | | | |
| THOMAS, STACIE NICOLE | | Address Redacted | | | | | | | |
| THOMAS, STEPHANIE | | Address Redacted | | | | | | | |
| THOMAS, STEPHEN JEROME | | Address Redacted | | | | | | | |
| THOMAS, STEPHEN JUSTIN | | Address Redacted | | | | | | | |
| THOMAS, STEPHEN R | | Address Redacted | | | | | | | |
| THOMAS, STEPHON ODELL | | Address Redacted | | | | | | | |
| THOMAS, STEPHONE MARVEL | | Address Redacted | | | | | | | |
| THOMAS, STEVEN A | | Address Redacted | | | | | | | |
| THOMAS, SUNIL | | Address Redacted | | | | | | | |
| THOMAS, SUNIL M | | Address Redacted | | | | | | | |
| THOMAS, TACARRA MARIE | | Address Redacted | | | | | | | |
| THOMAS, TAMELA S | | Address Redacted | | | | | | | |
| THOMAS, TAMIKA L | | Address Redacted | | | | | | | |
| THOMAS, TANIKA TYSHELL | | Address Redacted | | | | | | | |
| THOMAS, TANISHA | | 12100 SOUTH  ANN AVE | | | | BLUE ISLAND | IL | 60406 | |
| THOMAS, TARIQUE PIERRE | | Address Redacted | | | | | | | |
| THOMAS, TARSHA MONIQUE | | Address Redacted | | | | | | | |
| THOMAS, TASIA G | | Address Redacted | | | | | | | |
| THOMAS, TATIANA ANN | | Address Redacted | | | | | | | |
| THOMAS, TAUREEM IMIR | | Address Redacted | | | | | | | |
| THOMAS, TAYLOR JO | | Address Redacted | | | | | | | |
| THOMAS, TAYLOR PATRICK | | Address Redacted | | | | | | | |
| THOMAS, TENAE | | 3707 ALAMEDA CIR | | | | BALTIMORE | MD | 21218-0000 | |
| THOMAS, TENAEA | | Address Redacted | | | | | | | |
| THOMAS, TERENCE RAY | | Address Redacted | | | | | | | |
| THOMAS, TERRANCE TERRELL | | Address Redacted | | | | | | | |
| THOMAS, TERRELL | | Address Redacted | | | | | | | |
| THOMAS, TERRI LYNN | | Address Redacted | | | | | | | |
| THOMAS, TERRY LEE | | Address Redacted | | | | | | | |
| THOMAS, TIANA | | 817 TAVERN GREEN RD | | | | GLEN ALLEN | VA | 23060 | |
| THOMAS, TIESHA | | 7109 ROTHMORE ST | | | | CHARLOTTE | NC | 28215-0000 | |
| THOMAS, TIESHA BOYCE | | Address Redacted | | | | | | | |
| THOMAS, TIFFANY | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| THOMAS, TIFFANY | | Address Redacted | | | | | | | |
| THOMAS, TIFFANY CHANEL | | Address Redacted | | | | | | | |
| THOMAS, TIFFANY DAWN | | Address Redacted | | | | | | | |
| THOMAS, TIM | | Address Redacted | | | | | | | |
| THOMAS, TIM S | | Address Redacted | | | | | | | |
| THOMAS, TIMOTHY | | 242 SOMERSET AVE | | | | TAUNTON | MA | 02780 | |
| THOMAS, TIMOTHY | | 4909 CARNATION AVE | | | | VIRGINIA BEACH | VA | 23462-0000 | |
| THOMAS, TIMOTHY J | | Address Redacted | | | | | | | |
| THOMAS, TIMOTHY PAUL | | Address Redacted | | | | | | | |
| THOMAS, TINA | | PO BOX 850752 | | | | RICHARDSON | TX | 75085-0000 | |
| THOMAS, TINA MARIE | | Address Redacted | | | | | | | |
| THOMAS, TONY | | Address Redacted | | | | | | | |
| THOMAS, TORREY | | 31490 CALA CARRASCO | | | | TEMECULA | CA | 92592 | |
| THOMAS, TRACEY ANN | | Address Redacted | | | | | | | |
| THOMAS, TRACY JARONNE | | Address Redacted | | | | | | | |
| THOMAS, TRAVIS | | Address Redacted | | | | | | | |
| THOMAS, TRAVIS CALEB | | Address Redacted | | | | | | | |
| THOMAS, TRAVIS JUNIOR | | Address Redacted | | | | | | | |
| THOMAS, TRENESSA TENILLE | | Address Redacted | | | | | | | |
| THOMAS, TREVOR | | 933 EASTSIDE RD | | | | EL CAJON | CA | 92020-0000 | |
| THOMAS, TREVOR NATHAN | | Address Redacted | | | | | | | |
| THOMAS, TREVOR WAYNE | | Address Redacted | | | | | | | |
| THOMAS, TYEGHA JANAE | | Address Redacted | | | | | | | |
| THOMAS, TYESHIA L | | Address Redacted | | | | | | | |
| THOMAS, TYLEBE | | Address Redacted | | | | | | | |
| THOMAS, TYRONE | | Address Redacted | | | | | | | |
| THOMAS, TYRONE EUGENE | | Address Redacted | | | | | | | |
| THOMAS, URIAH | | Address Redacted | | | | | | | |
| THOMAS, URSULA | | Address Redacted | | | | | | | |
| THOMAS, UZZEL MARK | | Address Redacted | | | | | | | |
| THOMAS, VERNARD | | Address Redacted | | | | | | | |
| THOMAS, VINCENT | | Address Redacted | | | | | | | |
| THOMAS, WALTER REED | | Address Redacted | | | | | | | |
| THOMAS, WAYNE | | 3600 DALLAS HWY NW STE 230 | | | | MARIETTA | GA | 30064 | |
| THOMAS, WEBSTER THEODORE | | Address Redacted | | | | | | | |
| THOMAS, WESTHOFF | | 208 W PUEBLO ST | | | | SANTA BARBARA | CA | 93105-3805 | |
| THOMAS, WHEAT | | 2706 FLOYD AVE | | | | RICHMOND | VA | 23220-0000 | |
| THOMAS, WILBUR | | 62 ALBERTSON COURT | | | | RUTHER GLEN | VA | 22546 | |
| THOMAS, WILLIAM | | 2533 E OVERLY ST | | | | BALTIMORE | MD | 21213 | |
| THOMAS, WILLIAM ARLINGTON | | Address Redacted | | | | | | | |
| THOMAS, WILLIAM DAVID | | Address Redacted | | | | | | | |
| THOMAS, WILLIAM DOUGLAS | | Address Redacted | | | | | | | |
| THOMAS, WILLIAM E | | Address Redacted | | | | | | | |
| THOMAS, WINSTON LLOYD | | Address Redacted | | | | | | | |
| THOMAS, WOODY PAUL | | Address Redacted | | | | | | | |
| THOMAS, ZACHARY J | | Address Redacted | | | | | | | |
| THOMAS, ZACHARY MITCHELL | | Address Redacted | | | | | | | |
| THOMAS, ZACORY DOMINQUE | | Address Redacted | | | | | | | |
| THOMAS, ZACORY DOMINQUE | | Address Redacted | | | | | | | |
| THOMAS, ZARAK | | Address Redacted | | | | | | | |
| THOMAS, ZEBALEE D | | 5956 WARRINGTON AVE | | | | PHILADELPHIA | PA | 19143-5218 | |
| THOMAS, ZOE | | Address Redacted | | | | | | | |
| THOMASEC, JOHN P | | Address Redacted | | | | | | | |
| THOMASEVICH, ERIC | | Address Redacted | | | | | | | |
| THOMASJR, WAYNE | | 30523 HICKORY LANE | | | | PRINCESS ANNE | MD | 21853-0000 | |
| THOMASON EXPRESS LLC | | PO BOX 910 | | | | MARION | IL | 62959 | |
| THOMASON EXPRESS LLC | | PO BOX 910 | 1606 E MAIN ST | | | MARION | IL | 62959 | |
| THOMASON EXPRESS LLC | | THOMASON EXPRESS LLC | ATTN LEE THOMASON | PO BOX 910 | | MARION | IL | 62959 | |
| THOMASON TRANSPORTATION INC | | PO BOX 88264 DEPT Y | | | | CHICAGO | IL | 60680-1264 | |
| THOMASON, ADAM | | Address Redacted | | | | | | | |
| THOMASON, ADAM G | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| THOMASON, ANDREW MICHAEL | | Address Redacted | | | | | | | |
| THOMASON, CRAIG SCOTT | | Address Redacted | | | | | | | |
| THOMASON, DAVID TYLER | | Address Redacted | | | | | | | |
| THOMASON, IRENE | | Address Redacted | | | | | | | |
| THOMASON, JACOB PAUL | | Address Redacted | | | | | | | |
| THOMASON, JOHNNY STEVEN | | Address Redacted | | | | | | | |
| THOMASON, MARJ JANE | | Address Redacted | | | | | | | |
| THOMASON, MICHAEL S | | Address Redacted | | | | | | | |
| THOMASON, MICHELLE RENEE | | Address Redacted | | | | | | | |
| THOMASON, RYAN M | | Address Redacted | | | | | | | |
| THOMASON, SEQUOIA | | Address Redacted | | | | | | | |
| THOMASON, VERONICA | | Address Redacted | | | | | | | |
| THOMASSON DOROTHY D | | 1900 FLINTWOOD DRIVE | | | | RICHMOND | VA | 23238 | |
| THOMASSON II, BOBBY | | 8708 HAW RIVER RD | | | | KERNERSVILLE | NC | 27284 | |
| THOMASSON, CLAY M | | Address Redacted | | | | | | | |
| Thomasson, Kathy L | | 1410 Blue Jay Ln | | | | Richmond | VA | 23229 | |
| THOMASSON, MICHAEL PATRICK | | Address Redacted | | | | | | | |
| THOMASSON, SHAWNA MARIE | | Address Redacted | | | | | | | |
| THOMBS. CIARA N | | Address Redacted | | | | | | | |
| THOMESON, RYAN | | 1402 COLTON PL | | | | MARTINEZ | CA | 94553-3458 | |
| THOMLISON, CHANDLER LOUIS | | Address Redacted | | | | | | | |
| THOMLISON, RICHARD A | | Address Redacted | | | | | | | |
| THOMMEN, SEAN | | 8728 SE MORRISON ST | | | | PORTLAND | OR | 97216 | |
| THOMPKINS BETTY H | | 5801 PORTRAIT PLACE | | | | RICHMOND | VA | 23234 | |
| THOMPKINS JR , CARTER DAVIDSON | | Address Redacted | | | | | | | |
| THOMPKINS, ADAM CHRISTOPHE | | Address Redacted | | | | | | | |
| THOMPKINS, BARBARA A | | Address Redacted | | | | | | | |
| THOMPKINS, DAMEKA | | 120 GAZEBO E DR | APT K | | | MONTGOMERY | AL | 36117 | |
| THOMPKINS, DOROTHY M | | 2721 KELLER AVE | | | | NORFOLK | VA | 23509-2426 | |
| THOMPKINS, JOHNNY LEROY | | Address Redacted | | | | | | | |
| THOMPKINS, MAURICE LEVERION | | Address Redacted | | | | | | | |
| THOMPKINS, QUENTINA S | | Address Redacted | | | | | | | |
| THOMPKINS, QUENTINAS | | 7710 B BELASCO DR | | | | RICHMOND | VA | 23225-0000 | |
| THOMPKINS, SIKEYIA | | Address Redacted | | | | | | | |
| THOMPKINS, TIFFANY LATRECE | | Address Redacted | | | | | | | |
| THOMPSEN, JONATHAN EDWARD | | Address Redacted | | | | | | | |
| THOMPSON & ASSOC, MEL G | | 303 S MAIN ST | | | | KANNAPOLIS | NC | 28081 | |
| THOMPSON & ASSOCIATES, BYRON | | 10550 SW ALLEN BLVD STE 104 | | | | BEAVERTON | OR | 97005-4800 | |
| THOMPSON & CO | | 7434 JAGER COURT | | | | CINCINNATI | OH | 45230-4344 | |
| THOMPSON & KNIGHT | | 1700 PACIFIC AVE STE 3300 | | | | DALLAS | TX | 75201 | |
| THOMPSON & KNIGHT | | PO BOX 4346 | DEPT 70 | | | HOUSTON | TX | 77210-4346 | |
| Thompson & Knight LLP | David M Bennett | 1722 S Routh St Ste 1500 | | | | Dallas | TX | 75201-2522 | |
| THOMPSON & KNIGHT LLP | | 1700 PACIFIC AVE STE 3300 | | | | DALLAS | TX | 75201 | |
| THOMPSON & KNIGHT LLP | | DEPT 70 BOX 4346 | | | | HOUSTON | TX | 77210-4346 | |
| THOMPSON & LICHTNER CO, THE | | 111 FIRST ST | | | | CAMBRIDGE | MA | 02141 | |
| THOMPSON APPRAISAL SERVICE | | 252 MILLTOWN RD STE 202 | | | | NORTH BRUNSWICK | NJ | 089023317 | |
| THOMPSON APPRAISAL SERVICE | | PO BOX 7479 | 252 MILLTOWN RD STE 202 | | | NORTH BRUNSWICK | NJ | 08902-3317 | |
| THOMPSON APPRAISAL SERVICES | | PO BOX 778 | | | | MYRTLE BEACH | SC | 29578 | |
| THOMPSON ASSOCIATES | | 2929 PLYMOUTH RD STE 200 | | | | ANN ARBOR | MI | 48105 | |
| THOMPSON ASSOCIATES | | 3131 S STATE ST STE 100 | | | | ANN ARBOR | MI | 4810 | |
| THOMPSON BUILDING MATERIALS FONTANA | | PO BOX 950 | | | | FONTANA | CA | 92334 | |
| THOMPSON CANADA, JARDINE LLOYD | | 55 UNIVERSITY AVE STE 100 | BOX 3 | | | TORONTO | ON | M5J2H7 | CAN |
| THOMPSON CARL | | 1446 COTTON TRAIL | | | | CONYERS | GA | 30094 | |
| THOMPSON CHARTER COACHES | | DIV OF THOMPSON OIL CO INC | PO BOX 344 | | | UPTON | MA | 01568 | |
| THOMPSON CHARTER COACHES | | PO BOX 344 | | | | UPTON | MA | 01568 | |
| THOMPSON COBURN | | PO BOX 18379M | | | | ST LOUIS | MO | 63195 | |
| THOMPSON COMPANY, FN | | PO BOX 32008 | | | | CHARLOTTE | NC | 28232 | |
| THOMPSON ELECTRIC INC | | PO BOX 414 | | | | MABELVALE | AR | 72103 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| THOMPSON ELECTRONICS | | 213 E OAK | | | | WEST | TX | 76691 | |
| THOMPSON ELECTRONICS | | 4315 E MAIN STREET | | | | COLUMBUS | OH | 43213 | |
| THOMPSON EMERY C | | 111 BARTON CT | APTNO JR | | | ABINGTON | MD | 21009-2835 | |
| THOMPSON ENGINEERING | | 3707 COTTAGE HILL RD | | | | MOBILE | AL | 36691 | |
| THOMPSON FARRELL, CHERIE LYNN | | Address Redacted | | | | | | | |
| THOMPSON FINANCIAL CORPORATE GROUP | | 6302 FAIRVIEW RD | STE 500 | | | CHARLOTTE | NC | 28210 | |
| THOMPSON II, JOSEPH SIDNEY | | Address Redacted | | | | | | | |
| THOMPSON II, WAYNE ALEXANDER | | Address Redacted | | | | | | | |
| THOMPSON III, FORD L | | Address Redacted | | | | | | | |
| THOMPSON III, JAMES OLIVER | | Address Redacted | | | | | | | |
| THOMPSON III, RUSSELL | | 3138 BARBARA LANE | | | | FAIRFAX | VA | 22031 | |
| THOMPSON INC, HARRY | | 101 E PAUL AVENUE | | | | PAULS VALLEY | OK | 73075 | |
| THOMPSON INC, HARRY | | PO BOX 728 | 101 E PAUL AVENUE | | | PAULS VALLEY | OK | 73075 | |
| THOMPSON INDUSTRIAL SUPPLY INC | | PO BOX 1029 | | | | RANCHO CUCAMONGA | CA | 91729-1299 | |
| THOMPSON J , DAVID | | Address Redacted | | | | | | | |
| THOMPSON JR , FREDERICK EDWARD | | Address Redacted | | | | | | | |
| THOMPSON JR , JOE LOUIS | | Address Redacted | | | | | | | |
| THOMPSON JR, DAVID | | 7907 ROCKPORT CIRCLE | | | | LAKE WORTH | FL | 33467 | |
| THOMPSON JR, DAVID G | | Address Redacted | | | | | | | |
| THOMPSON JR, MELVIN LEE | | Address Redacted | | | | | | | |
| THOMPSON LOCK & SUPPLY CORP | | PO BOX 61 | | | | WHITE PLAINS | NY | 10605 | |
| THOMPSON MELTON, ASHLI JEANETTE | | Address Redacted | | | | | | | |
| THOMPSON PENN OHIO | | CUSTOMER PAYMENT CENTER | PO BOX 711822 | | | COLUMBUS | OH | 43271-1822 | |
| THOMPSON PENN OHIO | | PO BOX 711822 | | | | COLUMBUS | OH | 432711822 | |
| THOMPSON PUBLISHING GROUP | | PO BOX 26185 | SUBSCRIPTION SERVICE CTR | | | TAMPA | FL | 33623-6185 | |
| THOMPSON PUBLISHING GROUP | | SUBSCRIPTION SVC CTR | | | | TAMPA | FL | 336343039 | |
| THOMPSON REALTY, DAVE | | 1301 ENTERPRISE WY STE 37 | | | | MARION | IL | 62959 | |
| THOMPSON REMAX, SCOTT | | 4940 EAST STATE ST | | | | ROCKFORD | IL | 61073 | |
| THOMPSON REPORTING SERVICES | | 1634 CHATEAU DR | | | | DUNWOODY | GA | 30338 | |
| THOMPSON SUPPLY COMPANY | | 4514 MCDONNELL BLVD | | | | ST LOUIS | MO | 63134 | |
| THOMPSON SYLVAN, LAMARR | | Address Redacted | | | | | | | |
| THOMPSON TRACTOR CO INC | | PO BOX 10367 | | | | BIRMINGHAM | AL | 35202 | |
| Thompson Tractor Company Inc | Henry A Callaway III Esq | Hand Arendall LLC | PO Box 123 | | | Mobile | AL | 36601 | |
| Thompson Tractor Company Inc | Thompson Tractor Company Inc | | PO Box 10367 | | | Birmingham | AL | 35202 | |
| Thompson Tractor Company Inc | | PO Box 10367 | | | | Birmingham | AL | 35202 | |
| THOMPSON TV | | 18473 CR 77 1/2 | | | | TRINIDAD | CO | 81082 | |
| THOMPSON TV APPLIANCE | | 200 CHESTER ST | | | | CHESTER | IL | 62233 | |
| THOMPSON VIDEO SERVICE | | 1001 S BEELINE HWY D | | | | PAYSON | AZ | 85541 | |
| THOMPSON, AARON JAMAL | | Address Redacted | | | | | | | |
| THOMPSON, AARON JOSEPH | | Address Redacted | | | | | | | |
| THOMPSON, ADAM DAVID | | Address Redacted | | | | | | | |
| THOMPSON, ADAM W | | Address Redacted | | | | | | | |
| THOMPSON, ADRIANNA | | Address Redacted | | | | | | | |
| THOMPSON, ALAN | | Address Redacted | | | | | | | |
| THOMPSON, ALEX | | 2805 WEDGEDALE AVE | | | | DURHAM | NC | 27703 | |
| THOMPSON, ALEXANDER JOHN | | Address Redacted | | | | | | | |
| THOMPSON, ALEXANDRA MICHELE | | Address Redacted | | | | | | | |
| THOMPSON, ALLAN | | 1935 SW 7TH PL | | | | BOCA RATON | FL | 33486-0000 | |
| THOMPSON, ALLAN | | Address Redacted | | | | | | | |
| THOMPSON, AMBER CHERISS | | Address Redacted | | | | | | | |
| THOMPSON, ANANSA NKENGE | | Address Redacted | | | | | | | |
| THOMPSON, ANANSA NKENGE | | Address Redacted | | | | | | | |
| THOMPSON, ANDRE | | 1728 WAVERLY ST | | | | HIGH POINT | NC | 27265 | |
| THOMPSON, ANDRE DAMON | | Address Redacted | | | | | | | |
| THOMPSON, ANDREW C | | Address Redacted | | | | | | | |
| THOMPSON, ANDREW JOHN | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| THOMPSON, ANDREW JOSHUA | | Address Redacted | | | | | | | |
| THOMPSON, ANDREW JUSTIN | | Address Redacted | | | | | | | |
| THOMPSON, ANDREW RITCHARD | | Address Redacted | | | | | | | |
| THOMPSON, ANTHONY | | Address Redacted | | | | | | | |
| THOMPSON, ANTHONY DION | | Address Redacted | | | | | | | |
| THOMPSON, ANTHONY FRANKLIN | | Address Redacted | | | | | | | |
| THOMPSON, ANTHONY VAUGHN | | Address Redacted | | | | | | | |
| THOMPSON, ANTOINETTE | | 711 W MAIN ST | 428 B | | | RICHMOND | VA | 23220-0000 | |
| THOMPSON, ANTOINETTE | | Address Redacted | | | | | | | |
| THOMPSON, ASA JONATHAN | | Address Redacted | | | | | | | |
| THOMPSON, ASHLEY LYNN | | Address Redacted | | | | | | | |
| THOMPSON, ASHLEY MARIE | | Address Redacted | | | | | | | |
| THOMPSON, ASHLEY P | | Address Redacted | | | | | | | |
| THOMPSON, ASHLEY RAE | | Address Redacted | | | | | | | |
| THOMPSON, AVERY | | 4312 REGANS LANE | | | | AUGUSTA | GA | 30909 | |
| THOMPSON, BARBARA J | | Address Redacted | | | | | | | |
| THOMPSON, BARRY | | 3223 OLIVER RD NE | | | | ROANOKE | VA | 24012 | |
| THOMPSON, BARRY A | | 2715 LAURELTON PL | | | | RICHMOND | VA | 23228 | |
| THOMPSON, BENITA F | | Address Redacted | | | | | | | |
| THOMPSON, BENJAMIN ALEXANDER | | Address Redacted | | | | | | | |
| THOMPSON, BERNHARD G | | 2989 CLIPPER COVE LN No 101 | | | | KISSIMMEE | FL | 34741-0892 | |
| THOMPSON, BERNHARD GEORGE | | Address Redacted | | | | | | | |
| THOMPSON, BEVERLY | | Address Redacted | | | | | | | |
| THOMPSON, BIANCA KEITHIETTE | | Address Redacted | | | | | | | |
| THOMPSON, BLAIR JOSEPH | | Address Redacted | | | | | | | |
| THOMPSON, BRAD R | | Address Redacted | | | | | | | |
| THOMPSON, BRANDON | | 123 W 10TH AVE | | | | MUNHALL | PA | 15120-1149 | |
| THOMPSON, BRANDON EARL | | Address Redacted | | | | | | | |
| THOMPSON, BRANDON JAROD | | Address Redacted | | | | | | | |
| THOMPSON, BRENDA | | 6204 PANAX LANE | | | | LOUISVILLE | KY | 40258 | |
| THOMPSON, BRENDA R | | Address Redacted | | | | | | | |
| THOMPSON, BRENDAN CODY | | Address Redacted | | | | | | | |
| THOMPSON, BRET DEAN | | Address Redacted | | | | | | | |
| THOMPSON, BRETT | | Address Redacted | | | | | | | |
| THOMPSON, BRIAN | | 3727 OHIO AVE | | | | RICHMOND | CA | 94804-0000 | |
| THOMPSON, BRIAN A | | Address Redacted | | | | | | | |
| THOMPSON, BRIAN DAVID | | Address Redacted | | | | | | | |
| THOMPSON, BRIAN HENRY | | Address Redacted | | | | | | | |
| THOMPSON, BRIAN JEROME | | Address Redacted | | | | | | | |
| THOMPSON, BRIAN L | | Address Redacted | | | | | | | |
| THOMPSON, BRIAN MARK | | Address Redacted | | | | | | | |
| THOMPSON, BRICE S | | 2542 YEW ST RD | | | | BELLINGHAM | WA | 98229 | |
| THOMPSON, BRICE SATOSHI | | Address Redacted | | | | | | | |
| THOMPSON, BRITTANY | | Address Redacted | | | | | | | |
| THOMPSON, BRITTNEE DRANAE | | Address Redacted | | | | | | | |
| THOMPSON, BRITTNY RENEE | | Address Redacted | | | | | | | |
| THOMPSON, BRODY | | Address Redacted | | | | | | | |
| THOMPSON, BRYAN ERIC | | Address Redacted | | | | | | | |
| THOMPSON, BRYAN GENE | | Address Redacted | | | | | | | |
| THOMPSON, BRYAN KEITH | | Address Redacted | | | | | | | |
| THOMPSON, CALE MATTHEW | | Address Redacted | | | | | | | |
| THOMPSON, CALVIN GEORGE | | Address Redacted | | | | | | | |
| THOMPSON, CAREY RUSSELL | | Address Redacted | | | | | | | |
| THOMPSON, CARL | | 11511 ABERCORN ST | | | | SAVANNAH | GA | 31419-1901 | |
| THOMPSON, CARY MARK | | Address Redacted | | | | | | | |
| THOMPSON, CATLYN VIRGINIA | | Address Redacted | | | | | | | |
| THOMPSON, CEDRIC D | | Address Redacted | | | | | | | |
| THOMPSON, CHAD TYSON | | Address Redacted | | | | | | | |
| THOMPSON, CHANTORIA K NESHA | | Address Redacted | | | | | | | |
| THOMPSON, CHARLES | | 13782 CECIL CIRCLE | | | | WELLTON | AZ | 85356-0000 | |
| THOMPSON, CHARLES | | 163 TOMLINSON DR | | | | FOLSOM | CA | 95630 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| THOMPSON, CHARLES | | 192 THOMAS LN | | | | MT WASHINGTON | KY | 40047-6493 | |
| THOMPSON, CHARLES | | 8107 DOZIER PLACE | | | | BRENTWOOD | TN | 37027 | |
| THOMPSON, CHARLES | | Address Redacted | | | | | | | |
| THOMPSON, CHARLES E | | 192 THOMAS LN | | | | MT WASHINGTON | KY | 40047-6493 | |
| THOMPSON, CHARLES HENRY | | Address Redacted | | | | | | | |
| THOMPSON, CHARLES NORMAN | | Address Redacted | | | | | | | |
| THOMPSON, CHARLES WILLIAM | | Address Redacted | | | | | | | |
| THOMPSON, CHASE ANDREW | | Address Redacted | | | | | | | |
| THOMPSON, CHINESIA SADE | | Address Redacted | | | | | | | |
| THOMPSON, CHIRIA SHANTA | | Address Redacted | | | | | | | |
| THOMPSON, CHONSEY LOVELL | | Address Redacted | | | | | | | |
| THOMPSON, CHRIS DAVID | | Address Redacted | | | | | | | |
| THOMPSON, CHRIS I | | Address Redacted | | | | | | | |
| THOMPSON, CHRIS LAMAR | | Address Redacted | | | | | | | |
| THOMPSON, CHRIS RICHARD | | Address Redacted | | | | | | | |
| THOMPSON, CHRISTINA | | Address Redacted | | | | | | | |
| THOMPSON, CHRISTINE MARIE | | Address Redacted | | | | | | | |
| THOMPSON, CHRISTOPHER | | Address Redacted | | | | | | | |
| THOMPSON, CHRISTOPHER DAVID | | Address Redacted | | | | | | | |
| THOMPSON, CHRISTOPHER JAMES | | Address Redacted | | | | | | | |
| THOMPSON, CHRISTOPHER JOHN | | Address Redacted | | | | | | | |
| THOMPSON, CHRISTOPHER LAMAR | | Address Redacted | | | | | | | |
| THOMPSON, CHRISTOPHER LAWAUN | | Address Redacted | | | | | | | |
| THOMPSON, CHRISTOPHER LOYD | | Address Redacted | | | | | | | |
| THOMPSON, CHRISTOPHER PAUL | | Address Redacted | | | | | | | |
| THOMPSON, CODY | | Address Redacted | | | | | | | |
| THOMPSON, CODY M | | Address Redacted | | | | | | | |
| THOMPSON, COLIN GRANT | | Address Redacted | | | | | | | |
| THOMPSON, COREY | | Address Redacted | | | | | | | |
| THOMPSON, CORNELIUS | | 6690 ABREGO RD APT | | | | GOLETA | CA | 00009-3117 | |
| THOMPSON, CORNELIUS ANDRE | | Address Redacted | | | | | | | |
| THOMPSON, CORNELL CLEO | | Address Redacted | | | | | | | |
| THOMPSON, CORY LEE | | Address Redacted | | | | | | | |
| THOMPSON, COURTNEY ELLEN | | Address Redacted | | | | | | | |
| THOMPSON, COURTNEY JADE | | Address Redacted | | | | | | | |
| THOMPSON, CRYSTAL | | 306 SUNSET DR | | | | ROUND ROCK | TX | 78664-0000 | |
| THOMPSON, CRYSTAL NICHOLE | | Address Redacted | | | | | | | |
| THOMPSON, DANIEL | | 3905 SWEET BRIAR LANE | | | | FREDERICK | MD | 21704-0000 | |
| THOMPSON, DANIEL CRAIG | | Address Redacted | | | | | | | |
| THOMPSON, DANIEL KELLEY | | Address Redacted | | | | | | | |
| THOMPSON, DANIEL STEVEN | | Address Redacted | | | | | | | |
| THOMPSON, DANIEL WESLEY | | Address Redacted | | | | | | | |
| THOMPSON, DARREL | | Address Redacted | | | | | | | |
| THOMPSON, DARRIUS ELLIOTT | | Address Redacted | | | | | | | |
| THOMPSON, DAVE | | Address Redacted | | | | | | | |
| THOMPSON, DAVID | | 15565 LAKESIDE VILLAGE DR APT | | | | CLINTON TWP | MI | 48038 6028 | |
| THOMPSON, DAVID | | 201 SIMPSON AVE | | | | LEXINGTON | KY | 40515-0000 | |
| THOMPSON, DAVID | | 2509 PEBBLEBROOK LN | | | | ROLLING MEADOWS | IL | 60008-0000 | |
| THOMPSON, DAVID | | 3309 A N ELM ST | | | | GREENSBORO | NC | 27405 | |
| THOMPSON, DAVID ANTONIO | | Address Redacted | | | | | | | |
| THOMPSON, DAVID J | | Address Redacted | | | | | | | |
| THOMPSON, DAVID LEE | | Address Redacted | | | | | | | |
| THOMPSON, DAVID LEON | | Address Redacted | | | | | | | |
| THOMPSON, DAVID M | | Address Redacted | | | | | | | |
| THOMPSON, DAVID MICHAEL | | Address Redacted | | | | | | | |
| THOMPSON, DAVID R | | Address Redacted | | | | | | | |
| THOMPSON, DAVID R | | Address Redacted | | | | | | | |
| THOMPSON, DAVID WILLIAM | | Address Redacted | | | | | | | |
| THOMPSON, DAVIS KEITH | | Address Redacted | | | | | | | |
| THOMPSON, DAWN ELAINE | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| THOMPSON, DEBORAH | | 2522 CENTRE AVE NW | | | | ROANOKE | VA | 24017 | |
| THOMPSON, DEBORAH A | | Address Redacted | | | | | | | |
| THOMPSON, DEMETRIA | | Address Redacted | | | | | | | |
| THOMPSON, DENISE | | Address Redacted | | | | | | | |
| THOMPSON, DENNIS | | PO BOX 1029 | | | | ANNA MARIA | FL | 34216 | |
| THOMPSON, DENNIS L | | Address Redacted | | | | | | | |
| THOMPSON, DERICK LANCE | | Address Redacted | | | | | | | |
| THOMPSON, DERRICK | | Address Redacted | | | | | | | |
| THOMPSON, DERRICK D | | Address Redacted | | | | | | | |
| THOMPSON, DERRICK LAVELL | | Address Redacted | | | | | | | |
| THOMPSON, DESIREE M | | Address Redacted | | | | | | | |
| THOMPSON, DEVIN JOHN | | Address Redacted | | | | | | | |
| THOMPSON, DEVON | | Address Redacted | | | | | | | |
| THOMPSON, DEXTER TYRELL | | Address Redacted | | | | | | | |
| THOMPSON, DIANTREY LAMONT | | Address Redacted | | | | | | | |
| THOMPSON, DIONNE | | Address Redacted | | | | | | | |
| THOMPSON, DOMINIQUE VICTORIA | | Address Redacted | | | | | | | |
| THOMPSON, DONALD ALLEN | | Address Redacted | | | | | | | |
| THOMPSON, DONALD N | | Address Redacted | | | | | | | |
| THOMPSON, DONALD RAY | | Address Redacted | | | | | | | |
| THOMPSON, DONALD ROBERT | | Address Redacted | | | | | | | |
| THOMPSON, DONDRAY A | | Address Redacted | | | | | | | |
| THOMPSON, DONNY | | 3517 NW 196TH LN | | | | OPA LOCKA | FL | 33056-2252 | |
| THOMPSON, DOUGLAS A | | Address Redacted | | | | | | | |
| THOMPSON, DOUGLAS W | | 2818 S ATWOOD CT | | | | VISALIA | CA | 93277 | |
| THOMPSON, DQUAN R | | Address Redacted | | | | | | | |
| THOMPSON, DUANE | | 7796 GATESHEAD LANE | | | | MANASSAS | VA | 20109 | |
| THOMPSON, DWAYNE E | | Address Redacted | | | | | | | |
| THOMPSON, DYLAN | | 1189 PARTRIDGE DR | | | | MERCED | CA | 95340 | |
| THOMPSON, EDRICK DEVON | | Address Redacted | | | | | | | |
| THOMPSON, EDWARD KIMBALL | | Address Redacted | | | | | | | |
| THOMPSON, EMERY C | | Address Redacted | | | | | | | |
| THOMPSON, EMILY MICHELLE | | Address Redacted | | | | | | | |
| THOMPSON, ERIC SCOTT | | Address Redacted | | | | | | | |
| THOMPSON, ETHAN | | Address Redacted | | | | | | | |
| THOMPSON, ETTA | | 3701 FILLMORE ST | SPC 165 | | | RIVERSIDE | CA | 92507 | |
| THOMPSON, EUEN ORLANDO | | Address Redacted | | | | | | | |
| THOMPSON, EVAN MATTHEW | | Address Redacted | | | | | | | |
| THOMPSON, EVANDRA D | | Address Redacted | | | | | | | |
| THOMPSON, FELICIA NICOLE | | Address Redacted | | | | | | | |
| THOMPSON, FELICIA RENE | | Address Redacted | | | | | | | |
| THOMPSON, FRANK | | 34386 VINITA ST | | | | CLINTON TOWNSHIP | MI | 48035 3679 | |
| THOMPSON, FRANK E | | Address Redacted | | | | | | | |
| THOMPSON, FREDERICK VICTOR | | Address Redacted | | | | | | | |
| THOMPSON, GARRETT JOSEPH | | Address Redacted | | | | | | | |
| THOMPSON, GAVIN | | Address Redacted | | | | | | | |
| THOMPSON, GIOVANNI L | | Address Redacted | | | | | | | |
| THOMPSON, GLENN E | | Address Redacted | | | | | | | |
| THOMPSON, GREG | | 1947 HILLTOP DR | | | | SCHERERVILLE | IN | 46375-1909 | |
| THOMPSON, GREG | | Address Redacted | | | | | | | |
| THOMPSON, GREG | | Address Redacted | | | | | | | |
| THOMPSON, GUY R | | Address Redacted | | | | | | | |
| THOMPSON, HANNAH ARIELL | | Address Redacted | | | | | | | |
| THOMPSON, HELENA FELESHIA | | Address Redacted | | | | | | | |
| THOMPSON, HOLLY CHRISTIAN | | Address Redacted | | | | | | | |
| THOMPSON, HUNTER | | 940 BARSBY ST | | | | VISTA | CA | 92084-0000 | |
| THOMPSON, HUNTER VALIER | | Address Redacted | | | | | | | |
| THOMPSON, IAN MICHAEL | | Address Redacted | | | | | | | |
| THOMPSON, ISAIAH EDWARD | | Address Redacted | | | | | | | |
| THOMPSON, JAKE WAYNE | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| THOMPSON, JAMES | | 13080 W 60TH AVE | | | | ARVADA | CO | 80004-0000 | |
| THOMPSON, JAMES | | Address Redacted | | | | | | | |
| THOMPSON, JAMES ANTHONY | | Address Redacted | | | | | | | |
| THOMPSON, JAMES E | | Address Redacted | | | | | | | |
| THOMPSON, JAMES KENNETH | | Address Redacted | | | | | | | |
| THOMPSON, JAMES THOMAS | | Address Redacted | | | | | | | |
| THOMPSON, JAMIE PAUL | | Address Redacted | | | | | | | |
| THOMPSON, JAMMIE R | | Address Redacted | | | | | | | |
| THOMPSON, JANA L | | 1030 W FRANKLIN ST 33 | | | | RICHMOND | VA | 23220 | |
| THOMPSON, JANELLE | | Address Redacted | | | | | | | |
| THOMPSON, JANICE MELISSA | | Address Redacted | | | | | | | |
| THOMPSON, JAQUANAH MYAISIA | | Address Redacted | | | | | | | |
| THOMPSON, JARED | | 3219 COLLEGE ST | | | | SAVANNAH | GA | 31401-0000 | |
| THOMPSON, JARED ADRIAN | | Address Redacted | | | | | | | |
| THOMPSON, JASON | | Address Redacted | | | | | | | |
| THOMPSON, JASON | | Address Redacted | | | | | | | |
| THOMPSON, JASON | | Address Redacted | | | | | | | |
| THOMPSON, JASON SCOTT | | Address Redacted | | | | | | | |
| THOMPSON, JAVON RAHMAL | | Address Redacted | | | | | | | |
| THOMPSON, JAY DWIGHT | | Address Redacted | | | | | | | |
| THOMPSON, JED LEE | | Address Redacted | | | | | | | |
| THOMPSON, JEFF | | 123 N  MAIN ST | | | | BELMONT | NC | 28012 | |
| THOMPSON, JEFF | | 2225 YOMAN COURT | | | | PUNTA GORDA | FL | 33983 | |
| THOMPSON, JEFF | | Address Redacted | | | | | | | |
| THOMPSON, JEFFREY | | 2195 KEEVEN LANE | | | | FLORISSANT | MO | 63031 | |
| THOMPSON, JEFFREY | | 689 BETHANY COURT | | | | MARYVILLE | TN | 37803 | |
| THOMPSON, JEFFREY K | | Address Redacted | | | | | | | |
| THOMPSON, JEFFREY MICHAEL | | Address Redacted | | | | | | | |
| THOMPSON, JEFFREY S | | Address Redacted | | | | | | | |
| THOMPSON, JENNIFER | | Address Redacted | | | | | | | |
| THOMPSON, JEREMIAH C | | Address Redacted | | | | | | | |
| THOMPSON, JEREMY | | 12405 W ALEMEDA DRIVE | | | | LAKEWOOD | CO | 80228 | |
| THOMPSON, JEREMY | | Address Redacted | | | | | | | |
| THOMPSON, JEREMY EUGENE | | Address Redacted | | | | | | | |
| THOMPSON, JEREMY MICHAEL | | Address Redacted | | | | | | | |
| THOMPSON, JEREMY MICHAEL | | Address Redacted | | | | | | | |
| THOMPSON, JEREMY PAUL | | Address Redacted | | | | | | | |
| THOMPSON, JEREMY S | | Address Redacted | | | | | | | |
| THOMPSON, JERMAIN ROBERT | | Address Redacted | | | | | | | |
| THOMPSON, JERRY | | 1 FURMAN LN | | | | FLEMINGTON | NJ | 08822-4627 | |
| THOMPSON, JERRY | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| THOMPSON, JERRY FRANKLIN | | Address Redacted | | | | | | | |
| THOMPSON, JERRY VINSON | | Address Redacted | | | | | | | |
| THOMPSON, JERRYV | | 4420 MACCORKLE AVE SE 212 | | | | CHARLESTON | WV | 25304-0000 | |
| THOMPSON, JESSE JAMES | | Address Redacted | | | | | | | |
| THOMPSON, JESSE LEE | | Address Redacted | | | | | | | |
| THOMPSON, JESSICA A | | Address Redacted | | | | | | | |
| THOMPSON, JESSICA LYNN | | Address Redacted | | | | | | | |
| THOMPSON, JEVON ISIAH | | Address Redacted | | | | | | | |
| THOMPSON, JIM | | 1005 WALLAHALLA | | | | NEW BRAUNFELS | TX | 78130-6666 | |
| THOMPSON, JOAN | | 3509 WOODWORTH PL | | | | HAZEL CREST | IL | 60429-1547 | |
| THOMPSON, JODIE M | | Address Redacted | | | | | | | |
| THOMPSON, JOHN | | 2304 PARKSIDE DR 134 2 | | | | MESQUITE | TX | 75150 | |
| THOMPSON, JOHN | | 924 FOREST DR | | | | ELGIN | IL | 60123 | |
| THOMPSON, JOHN | | Address Redacted | | | | | | | |
| THOMPSON, JOHN ANTHONY | | Address Redacted | | | | | | | |
| THOMPSON, JOHN ANTONIO | | Address Redacted | | | | | | | |
| THOMPSON, JOHN COLEFELD | | Address Redacted | | | | | | | |
| THOMPSON, JOHN E | | Address Redacted | | | | | | | |
| THOMPSON, JOHN L | | Address Redacted | | | | | | | |
| THOMPSON, JOHN NATHANIEL | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| THOMPSON, JOHN REGINALD | | Address Redacted | | | | | | | |
| THOMPSON, JOHNATHAN ALLEN | | Address Redacted | | | | | | | |
| THOMPSON, JOHNNY L | | Address Redacted | | | | | | | |
| THOMPSON, JON | | 676 S UNION RD | | | | WESTMINSTER | SC | 29693-5703 | |
| THOMPSON, JON PHILIP | | Address Redacted | | | | | | | |
| THOMPSON, JONATHAN LEE | | Address Redacted | | | | | | | |
| THOMPSON, JOSEPH | | 209 POPLAR ST | | | | MILLTOWN | IN | 47145-0000 | |
| THOMPSON, JOSEPH | | 5701 WHEELWRIGHT AVE NW | | | | ALBUQUERQUE | NM | 87120 | |
| THOMPSON, JOSEPH | | Address Redacted | | | | | | | |
| THOMPSON, JOSEPH C | | Address Redacted | | | | | | | |
| THOMPSON, JOSEPH JOHN | | Address Redacted | | | | | | | |
| THOMPSON, JOSEPH LEE | | Address Redacted | | | | | | | |
| THOMPSON, JOSEPH LLOYD | | Address Redacted | | | | | | | |
| THOMPSON, JOSH | | 520 WIND RIVER DR APT B | | | | GREEN RIVER | WY | 82935 | |
| THOMPSON, JOSHUA | | Address Redacted | | | | | | | |
| THOMPSON, JOSHUA A | | Address Redacted | | | | | | | |
| THOMPSON, JOSHUA AARON | | Address Redacted | | | | | | | |
| THOMPSON, JOSHUA ALLEN | | Address Redacted | | | | | | | |
| THOMPSON, JOSHUA D | | Address Redacted | | | | | | | |
| THOMPSON, JOSHUA DONTE | | Address Redacted | | | | | | | |
| THOMPSON, JOSHUA EDWARD | | Address Redacted | | | | | | | |
| THOMPSON, JOSHUA J | | 2510 CHEROKEE AVE APT 4A | | | | COLUMBUS | GA | 31906-5000 | |
| THOMPSON, JOSHUA WENDELL | | Address Redacted | | | | | | | |
| THOMPSON, JOSHUA WILLIAM | | Address Redacted | | | | | | | |
| THOMPSON, JOSIAH STEPHEN | | Address Redacted | | | | | | | |
| THOMPSON, JULIUS ONEAL | | Address Redacted | | | | | | | |
| THOMPSON, JUSTIN | | 878 S BEDFORD CT | | | | WICHITA | KS | 67207-4319 | |
| THOMPSON, JUSTIN DANIEL | | Address Redacted | | | | | | | |
| THOMPSON, JUSTIN LEE | | Address Redacted | | | | | | | |
| THOMPSON, JUSTIN PAUL | | Address Redacted | | | | | | | |
| THOMPSON, JUSTIN R | | 101 ORCHARD LN | | | | OAK RIDGE | TN | 37830-3804 | |
| THOMPSON, KAJEN | | Address Redacted | | | | | | | |
| THOMPSON, KAREN KATE MANZANO | | Address Redacted | | | | | | | |
| THOMPSON, KARI ANN | | Address Redacted | | | | | | | |
| THOMPSON, KARIE E | | Address Redacted | | | | | | | |
| THOMPSON, KARNEY M | | Address Redacted | | | | | | | |
| THOMPSON, KATHERINE | | 605 S WESTGROVE RD | | | | VIRGINIA BEACH | VA | 23455-5737 | |
| THOMPSON, KATHY D | | 12405 SOUTHGATE DR | | | | YUKON | OK | 73099 | |
| THOMPSON, KATHY D | | 22 COUNTY RD NO 215 | | | | OXFORD | MS | 38655 | |
| THOMPSON, KATINA | | 2304 CLUB LAKES PKWY | | | | LAWRENCEVILLE | GA | 30044-2426 | |
| THOMPSON, KENDRA SHONAE | | Address Redacted | | | | | | | |
| THOMPSON, KENNETH | | Address Redacted | | | | | | | |
| THOMPSON, KENNETH G | | Address Redacted | | | | | | | |
| THOMPSON, KENNETH H | | 4104 KANDRA CT | | | | BELLE ISLE | FL | 32812 | |
| THOMPSON, KERREL DEMOINE | | Address Redacted | | | | | | | |
| THOMPSON, KEVIN | | 903 N 23RD AVE | | | | OZARK | MO | 65721-6020 | |
| THOMPSON, KEVIN | | Address Redacted | | | | | | | |
| THOMPSON, KEVIN | | Address Redacted | | | | | | | |
| THOMPSON, KEVIN DEVON | | Address Redacted | | | | | | | |
| THOMPSON, KEYON | | 15 CENTRAL DR | | | | NANUET | NY | 10954-0000 | |
| THOMPSON, KEYON ANDRE | | Address Redacted | | | | | | | |
| THOMPSON, KIAUNDRA SHAREE | | Address Redacted | | | | | | | |
| THOMPSON, KIMBERLY | | 136 SPRING VALLEY DRIVE | | | | RAEFORD | NC | 28376 | |
| THOMPSON, KIMBERLY JO | | Address Redacted | | | | | | | |
| THOMPSON, KIMBERLY K | | Address Redacted | | | | | | | |
| THOMPSON, KINA | ATTN JAY SCHAFER | WINTERS BREWSTER CROSBY AND SCHAFER LLC | 111 W MAIN ST | PO BOX 700 | | MARION | IL | 62959 | |
| THOMPSON, KINA | | Address Redacted | | | | | | | |
| THOMPSON, KOFI Z | | Address Redacted | | | | | | | |
| THOMPSON, KOFIZ | | 2436 BEACH BLVD | V 2 | | | BILOXI | MS | 39501-0000 | |
| THOMPSON, KRISTAL D | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| THOMPSON, KRISTEN L | | Address Redacted | | | | | | | |
| THOMPSON, KRISTEN MARY | | Address Redacted | | | | | | | |
| THOMPSON, KYL | | 1625 KAUFFMAN RD | | | | LANDISVILLE | PA | 17538-0000 | |
| THOMPSON, KYLE A | | Address Redacted | | | | | | | |
| THOMPSON, KYLE ANDREW | | Address Redacted | | | | | | | |
| THOMPSON, KYLE DAVID | | Address Redacted | | | | | | | |
| THOMPSON, KYLE JEFFREY | | Address Redacted | | | | | | | |
| THOMPSON, LA ROI S | | USS ARTIC AOE 8 | | | | FPO | AE | 09564-3039 | |
| THOMPSON, LACRETIA RENEE | | Address Redacted | | | | | | | |
| THOMPSON, LANA | | 6532 BRAEMAR AVE | | | | NOBLESVILLE | IN | 46062 | |
| THOMPSON, LANCE | | Address Redacted | | | | | | | |
| THOMPSON, LANCE REAGAN | | Address Redacted | | | | | | | |
| THOMPSON, LARANDA LETISH | | Address Redacted | | | | | | | |
| THOMPSON, LARRY DONELL | | Address Redacted | | | | | | | |
| THOMPSON, LARRY JAMES | | Address Redacted | | | | | | | |
| THOMPSON, LASEY JOSEPHINE | | Address Redacted | | | | | | | |
| THOMPSON, LATASHA DENISE | | Address Redacted | | | | | | | |
| THOMPSON, LATASHA S | | Address Redacted | | | | | | | |
| THOMPSON, LATONJA | | Address Redacted | | | | | | | |
| THOMPSON, LATOYA DENISE | | Address Redacted | | | | | | | |
| THOMPSON, LATOYA F | | Address Redacted | | | | | | | |
| THOMPSON, LAURA | | 920 HENRY ST | | | | MOBERLY | MO | 65270-1204 | |
| THOMPSON, LAUREN DELEEN | | Address Redacted | | | | | | | |
| THOMPSON, LAWRENCE | | Address Redacted | | | | | | | |
| THOMPSON, LEEANDRA SADE | | Address Redacted | | | | | | | |
| THOMPSON, LEITH | | 4751 N W 16TH ST | | | | LAUDERHILL | FL | 33313 | |
| THOMPSON, LEROY | | PO BOX 535 | | | | CHATON | AL | 36518-0000 | |
| THOMPSON, LIQUORI DION | | Address Redacted | | | | | | | |
| THOMPSON, LORTEZIA JANAY | | Address Redacted | | | | | | | |
| THOMPSON, LUCAS CLYDE | | Address Redacted | | | | | | | |
| THOMPSON, LUKE | | 23 N ORANGE ST | | | | MEDFORD | OR | 97501-0000 | |
| THOMPSON, LUKE | | 935 FRANKLIN MANOR RD | | | | CHURCHTON | MD | 20733 | |
| THOMPSON, LUKE C | | Address Redacted | | | | | | | |
| THOMPSON, LUKE D | | Address Redacted | | | | | | | |
| THOMPSON, LYNN | | 1301 SANTA ANNA RD | | | | RICHMOND | VA | 23229 | |
| THOMPSON, MALLORY JANAY | | Address Redacted | | | | | | | |
| THOMPSON, MALLORY JILAINE | | Address Redacted | | | | | | | |
| THOMPSON, MARC ANTHONY | | Address Redacted | | | | | | | |
| THOMPSON, MARC RYAN | | Address Redacted | | | | | | | |
| THOMPSON, MARIAH SHARET | | Address Redacted | | | | | | | |
| THOMPSON, MARISA MAE DAVIDA | | Address Redacted | | | | | | | |
| THOMPSON, MARK | | 1203 WINSTON AVE | | | | BALTIMORE | MD | 21239 | |
| THOMPSON, MARK | | 1203 WINSTON AVE | | | | BALTIMORE | MD | 00002-1239 | |
| THOMPSON, MARK | | 18805 143RD CT NE | | | | WOODINVILLE | WA | 98072-4322 | |
| THOMPSON, MARK | | 4405 MOSAIC CT | | | | LOUISVILLE | KY | 40299 | |
| THOMPSON, MARK A | | 18805 143RD CT NE | | | | WOODINVILLE | WA | 98072-4322 | |
| THOMPSON, MARK A | | Address Redacted | | | | | | | |
| THOMPSON, MARK ALLEN | | Address Redacted | | | | | | | |
| THOMPSON, MARK ANDREW | | Address Redacted | | | | | | | |
| THOMPSON, MARK BRADLEY | | Address Redacted | | | | | | | |
| THOMPSON, MARK SCOTT | | Address Redacted | | | | | | | |
| THOMPSON, MARTIN PAUL | | Address Redacted | | | | | | | |
| THOMPSON, MARTY | | 115 SPRINGVIEW DR | | | | GAINESVILLE | GA | 30501-1114 | |
| THOMPSON, MARY A | | 14 JAN ST | | | | PENSACOLA | FL | 32507-3537 | |
| THOMPSON, MATT | | 240 RIVERWALK DR | | | | SEVIERVILLE | TN | 37862-1888 | |
| THOMPSON, MATT C | | Address Redacted | | | | | | | |
| THOMPSON, MATT HUNTER | | Address Redacted | | | | | | | |
| THOMPSON, MATTHEW | | Address Redacted | | | | | | | |
| THOMPSON, MATTHEW ALAN | | Address Redacted | | | | | | | |
| THOMPSON, MATTHEW DOUGLAS | | Address Redacted | | | | | | | |
| THOMPSON, MATTHEW LEE | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| THOMPSON, MATTHEW V | | Address Redacted | | | | | | | |
| THOMPSON, MAURICE IRISH | | Address Redacted | | | | | | | |
| THOMPSON, MAYA C | | Address Redacted | | | | | | | |
| THOMPSON, MEGAN CHRISTINE | | Address Redacted | | | | | | | |
| THOMPSON, MELISSA ASHLEY | | Address Redacted | | | | | | | |
| THOMPSON, MICHAEL | | 126 THORNTREE PASS | | | | POWDER SPRINGS | GA | 30127 | |
| THOMPSON, MICHAEL | | 22 CHESTER ST | | | | EAST NORTHPORT | NY | 11731 | |
| THOMPSON, MICHAEL C | | Address Redacted | | | | | | | |
| THOMPSON, MICHAEL CARLOS | | Address Redacted | | | | | | | |
| THOMPSON, MICHAEL GLENN | | Address Redacted | | | | | | | |
| THOMPSON, MICHAEL JOHN | | Address Redacted | | | | | | | |
| THOMPSON, MICHAEL LEE | | Address Redacted | | | | | | | |
| THOMPSON, MICHAEL RYAN | | Address Redacted | | | | | | | |
| THOMPSON, MICHAEL TONY | | Address Redacted | | | | | | | |
| THOMPSON, MICHEAL | | Address Redacted | | | | | | | |
| THOMPSON, MICHELLE | | 3333 18 MILE RD | | | | KENT CITY | MI | 49330-9761 | |
| THOMPSON, MICHELLE | | 6305 TOTILA CT | | | | RICHMOND | VA | 23234 | |
| THOMPSON, MICHELLE | | 632 PEASHWAY ST | | | | SOUTH BEND | IN | 46617-1319 | |
| THOMPSON, MICHELLE ANN | | Address Redacted | | | | | | | |
| THOMPSON, MICHELLE L | | Address Redacted | | | | | | | |
| THOMPSON, MICHELLE SHANIKA | | Address Redacted | | | | | | | |
| THOMPSON, MORGAN I | | Address Redacted | | | | | | | |
| THOMPSON, MORGAN JAMES | | Address Redacted | | | | | | | |
| THOMPSON, MORGAN LYNETTE | | Address Redacted | | | | | | | |
| THOMPSON, MYAH JAMEL | | Address Redacted | | | | | | | |
| THOMPSON, NAKESHA SHANTE | | Address Redacted | | | | | | | |
| THOMPSON, NANCY JEAN | | 15871 PLYMOUTH LANE | | | | HUNTINGTON BEACH | CA | 92647 | |
| THOMPSON, NEAL L | | 50 S CREST RD | | | | CHATTANOOGA | TN | 37404-4005 | |
| THOMPSON, NICHOLAS | | 6204 SCOTTWOOD DR | | | | LOUISVILLE | KY | 40258 | |
| THOMPSON, NICHOLAS DAVID | | Address Redacted | | | | | | | |
| THOMPSON, NICHOLAS DAYNE | | Address Redacted | | | | | | | |
| THOMPSON, NICHOLAS J | | Address Redacted | | | | | | | |
| THOMPSON, NICHOLAS LEE | | Address Redacted | | | | | | | |
| THOMPSON, NICHOLAS RANDALL | | Address Redacted | | | | | | | |
| THOMPSON, NICHOLAUS | | Address Redacted | | | | | | | |
| THOMPSON, NICHOLE | | Address Redacted | | | | | | | |
| THOMPSON, NICOLE | | Address Redacted | | | | | | | |
| THOMPSON, NICOLE ELAINE | | Address Redacted | | | | | | | |
| THOMPSON, NICOLE RENEE | | Address Redacted | | | | | | | |
| THOMPSON, NOLAN RUSSELL | | Address Redacted | | | | | | | |
| THOMPSON, OLANDA NIKO | | Address Redacted | | | | | | | |
| THOMPSON, OLIVER ALLEN | | Address Redacted | | | | | | | |
| THOMPSON, OMAR ANDRE | | Address Redacted | | | | | | | |
| THOMPSON, ORDELL | | 2237 KIRBY RD | | | | RICHMOND | VA | 23224 | |
| THOMPSON, PATRIC SEBASTIAN | | Address Redacted | | | | | | | |
| THOMPSON, PATRICIA | | PO BOX 6111 | | | | GOODYEAR | AZ | 85338 | |
| THOMPSON, PATRICIA | | PO BOX 6111 | | | | GOODYEAR | AZ | 85338-0619 | |
| THOMPSON, PATRICK | | Address Redacted | | | | | | | |
| THOMPSON, PATRICK DAWAYNE | | Address Redacted | | | | | | | |
| THOMPSON, PATRICK G | | Address Redacted | | | | | | | |
| Thompson, Pauline B | | 15301 Durant St | | | | Silver Spring | MD | 20905 | |
| THOMPSON, PERRY | | 488 LEMONT DR | | | | NASHVILLE | TN | 37216-0000 | |
| THOMPSON, PERRY ARNOLD | | Address Redacted | | | | | | | |
| THOMPSON, PETER G | | Address Redacted | | | | | | | |
| THOMPSON, PETER JEFFREY | | Address Redacted | | | | | | | |
| THOMPSON, PHIL K | | 7511 CASTLEROCK DRIVE | | | | CLINTON | MD | 20735 | |
| THOMPSON, PHILIP JAMES | | Address Redacted | | | | | | | |
| THOMPSON, PHILLIP C G | | Address Redacted | | | | | | | |
| THOMPSON, PHILLIP M | | 696 HENDERSON RD | HENDERSON RD | | | MACON | GA | 31217-2360 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| THOMPSON, PHILLIP MICHAEL | | Address Redacted | | | | | | | |
| THOMPSON, QUEEN TAHEERAH | | Address Redacted | | | | | | | |
| THOMPSON, QUINTIN D | | Address Redacted | | | | | | | |
| THOMPSON, QUINTON EDWARD | | Address Redacted | | | | | | | |
| THOMPSON, RACHEL A | | Address Redacted | | | | | | | |
| THOMPSON, RACHEL IWANA | | Address Redacted | | | | | | | |
| THOMPSON, RACHEL R | | Address Redacted | | | | | | | |
| THOMPSON, RAE EZELL | | Address Redacted | | | | | | | |
| THOMPSON, RALPH E | | Address Redacted | | | | | | | |
| THOMPSON, RASAR AWAN | | Address Redacted | | | | | | | |
| THOMPSON, RASHEE RAMON | | Address Redacted | | | | | | | |
| THOMPSON, REGINALD TREMAIN | | Address Redacted | | | | | | | |
| THOMPSON, RICH E | | 18 LACONIA AVE | | | | SAUGUS | MA | 01906 | |
| THOMPSON, RICHARD | THOMPSON, RICHARD | | 2913 LITCHFIELD DR | | | STOCKTON | CA | 95209-0000 | |
| THOMPSON, RICHARD | | 11313 EDGEWOOD FARM CT | | | | RICHMOND | VA | 23233 | |
| THOMPSON, RICHARD | | 2913 LITCHFIELD DR | | | | STOCKTON | CA | 95209-0000 | |
| THOMPSON, RICHARD | | Address Redacted | | | | | | | |
| THOMPSON, RICHARD ARLEN | | Address Redacted | | | | | | | |
| THOMPSON, RICHARD LEON | | Address Redacted | | | | | | | |
| THOMPSON, RICHARD N | | Address Redacted | | | | | | | |
| THOMPSON, ROB | | Address Redacted | | | | | | | |
| THOMPSON, ROBERT | | 2 WATERVIEW RD | APT R 9 | | | WEST CHESTER | PA | 19380 | |
| THOMPSON, ROBERT | | 342 RENO AVE | | | | RENO | NV | 89509-0000 | |
| Thompson, Robert | | 6437 N Bosworth Ave No 3 | | | | Chicago | IL | 60626 | |
| THOMPSON, ROBERT ERNEST | | Address Redacted | | | | | | | |
| THOMPSON, ROBERT JAMES | | Address Redacted | | | | | | | |
| THOMPSON, ROBERT JAMES | | Address Redacted | | | | | | | |
| THOMPSON, ROBERT KAMUS | | Address Redacted | | | | | | | |
| THOMPSON, ROBERT KEITH | | Address Redacted | | | | | | | |
| THOMPSON, ROBERT M | | 4334 S HIGH CREEK WAY | | | | TUCSON | AZ | 85730-5764 | |
| THOMPSON, RODOLFO | | Address Redacted | | | | | | | |
| THOMPSON, RONALD RAYSHAUN | | Address Redacted | | | | | | | |
| THOMPSON, ROOSEVELT QUINSHANDR | | Address Redacted | | | | | | | |
| THOMPSON, RUTH | | 5837 ASHLAND AVE | | | | PHILADELPHIA | PA | 19143 | |
| THOMPSON, RUTH AGNES | | Address Redacted | | | | | | | |
| THOMPSON, RYAN | | 5361 CAMDEN LAKE DRIVE | | | | ACWORTH | GA | 30101-0000 | |
| THOMPSON, RYAN DAVID | | Address Redacted | | | | | | | |
| THOMPSON, RYAN MCDOWELL | | Address Redacted | | | | | | | |
| THOMPSON, RYAN ROBERT | | Address Redacted | | | | | | | |
| THOMPSON, RYAN SCOTT | | Address Redacted | | | | | | | |
| THOMPSON, SAMANTHA LEE | | Address Redacted | | | | | | | |
| THOMPSON, SAMANTHA LOUISE | | Address Redacted | | | | | | | |
| THOMPSON, SAMIL J | | Address Redacted | | | | | | | |
| THOMPSON, SANDRA G | | Address Redacted | | | | | | | |
| THOMPSON, SARA | | Address Redacted | | | | | | | |
| THOMPSON, SARAH E | | Address Redacted | | | | | | | |
| THOMPSON, SASHA | | Address Redacted | | | | | | | |
| THOMPSON, SAVANNAH ROYALE | | Address Redacted | | | | | | | |
| THOMPSON, SCOTT | | 152 NORTH OHIO AVE | | | | LANCASTER | OH | 43130 | |
| THOMPSON, SCOTT | | 2489 SOMERSET BLVD | | | | TROY | MI | 48084 4003 | |
| THOMPSON, SCOTT B | | Address Redacted | | | | | | | |
| THOMPSON, SCOTT DONALD | | Address Redacted | | | | | | | |
| THOMPSON, SCOTT JAMES | | Address Redacted | | | | | | | |
| THOMPSON, SCOTT JAMES | | Address Redacted | | | | | | | |
| THOMPSON, SCOTT L | | 4940 EAST STATE ST | | | | ROCKFORD | IL | 61108 | |
| THOMPSON, SCOTT L | | RE/MAX PROPERTY SOURCE | 4940 EAST STATE ST | | | ROCKFORD | IL | 61108 | |
| THOMPSON, SCOTT M | | Address Redacted | | | | | | | |
| THOMPSON, SCOTT SAMUEL | | Address Redacted | | | | | | | |
| THOMPSON, SCOTTY EDWARD | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| THOMPSON, SEAN ALAN | | Address Redacted | | | | | | | |
| THOMPSON, SETHANY NICOLE | | Address Redacted | | | | | | | |
| THOMPSON, SHAMARCUS ANTONIO | | Address Redacted | | | | | | | |
| THOMPSON, SHAMEKA L | | Address Redacted | | | | | | | |
| THOMPSON, SHAUN MICHAEL | | Address Redacted | | | | | | | |
| THOMPSON, SHERMAINE LORENZO | | Address Redacted | | | | | | | |
| THOMPSON, SHERMAN LERNEAL | | Address Redacted | | | | | | | |
| THOMPSON, SIOBHAN | | Address Redacted | | | | | | | |
| THOMPSON, SPENCER DOUGLAS | | Address Redacted | | | | | | | |
| THOMPSON, STACIE LAVONNE | | Address Redacted | | | | | | | |
| THOMPSON, STEPHANIE ALICIA | | Address Redacted | | | | | | | |
| THOMPSON, STEPHANIE K | | Address Redacted | | | | | | | |
| THOMPSON, STEPHEN | | 608 BRIGHTON DR | | | | RICHMOND | VA | 23235 | |
| THOMPSON, STEPHEN PAUL | | Address Redacted | | | | | | | |
| THOMPSON, STERLING TYRUS | | Address Redacted | | | | | | | |
| THOMPSON, STEVE | | 1202 SHERIDAN COURT | | | | FORT WAYNE | IN | 46807 | |
| THOMPSON, STEVE | | 6329 SOUTH HWY 3 | | | | LOUISA | KY | 41230 | |
| THOMPSON, STEVEN JAY | | Address Redacted | | | | | | | |
| THOMPSON, STEVEN M | | Address Redacted | | | | | | | |
| THOMPSON, STEVEN RENARD | | Address Redacted | | | | | | | |
| THOMPSON, SUZANETTE | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| THOMPSON, SUZANNE M | | Address Redacted | | | | | | | |
| THOMPSON, SYLVESTER | | 2273 ARLINGTON AVE | | | | ANAHEIM | CA | 92801 | |
| THOMPSON, SYLVESTER | | 2273 W ARLINGTON AVE | | | | ANAHEIM | CA | 92801-1521 | |
| THOMPSON, TAI | | 928 N THOMPSON DR 2 | | | | MADISON | WI | 53704 | |
| THOMPSON, TAI | | Address Redacted | | | | | | | |
| THOMPSON, TALISHA GENE | | Address Redacted | | | | | | | |
| THOMPSON, TALMADGE ALISTAIR | | Address Redacted | | | | | | | |
| THOMPSON, TAMMY ELAINE | | Address Redacted | | | | | | | |
| THOMPSON, TAMMY SUE | | Address Redacted | | | | | | | |
| THOMPSON, TARA LEIGH | | Address Redacted | | | | | | | |
| THOMPSON, TARSHA | | 6313 BLOSSOM VIEW LN | | | | RICHMOND | VA | 23231-5343 | |
| Thompson, Tasha N | Employment Development Department | PO Box 937 | | | | Elk  Grove | CA | 95759-0937 | |
| THOMPSON, TASHA NICOLE | | Address Redacted | | | | | | | |
| THOMPSON, TAYLOR | | 2420 OHIO RD | | | | CLAREMONT | CA | 91711-0000 | |
| THOMPSON, TAYLOR J | | Address Redacted | | | | | | | |
| THOMPSON, TENNISHA T | | Address Redacted | | | | | | | |
| THOMPSON, TERENCE LAMAR | | Address Redacted | | | | | | | |
| Thompson, Teresa S | | 3316 Southview Ave | | | | Montgomery | AL | 36111 | |
| THOMPSON, TERRELL JONATHAN | | Address Redacted | | | | | | | |
| THOMPSON, TERREN TREMAINE | | Address Redacted | | | | | | | |
| THOMPSON, TERRON JERREL | | Address Redacted | | | | | | | |
| THOMPSON, TERRY CARL | | Address Redacted | | | | | | | |
| THOMPSON, TERRY COLUMBUS | | Address Redacted | | | | | | | |
| THOMPSON, THOMAS | | Address Redacted | | | | | | | |
| THOMPSON, THOMASI | | Address Redacted | | | | | | | |
| THOMPSON, TIERA GLENNETTA | | Address Redacted | | | | | | | |
| THOMPSON, TIFFANIE CRYSTAL | | Address Redacted | | | | | | | |
| THOMPSON, TIMOTHY D | | Address Redacted | | | | | | | |
| THOMPSON, TIVOLI | | Address Redacted | | | | | | | |
| THOMPSON, TODD | | Address Redacted | | | | | | | |
| THOMPSON, TODD AARON | | Address Redacted | | | | | | | |
| THOMPSON, TOM | | Address Redacted | | | | | | | |
| THOMPSON, TOMMY | | 577 COUNTY RD 4205 | | | | ORANGE | TX | 77632-6195 | |
| THOMPSON, TOMMY | | 6471 MICHELL WAY | | | | DOUGLASVILLE | GA | 30135 | |
| THOMPSON, TOMMY | | 6840 W CHURCH ST | | | | DOUGLASVILLE | GA | 30134 | |
| THOMPSON, TONY BERNARD | | Address Redacted | | | | | | | |
| THOMPSON, TRACEY S | | 9091 GATEWICK CT | | | | MYRTLE BEACH | SC | 29579 | |
| THOMPSON, TRACEY SUANNE | | Address Redacted | | | | | | | |
| THOMPSON, TRACI NICOLE | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| THOMPSON, TRAVIS | | Address Redacted | | | | | | | |
| THOMPSON, TRAVIS LAMAR | | Address Redacted | | | | | | | |
| THOMPSON, TREIEN | | Address Redacted | | | | | | | |
| THOMPSON, TREMAINE ANDRE | | Address Redacted | | | | | | | |
| THOMPSON, TREVOR ANDRE | | Address Redacted | | | | | | | |
| THOMPSON, TUWANA S | | Address Redacted | | | | | | | |
| THOMPSON, TYIKISHA LATRESE | | Address Redacted | | | | | | | |
| THOMPSON, TYLER J | | Address Redacted | | | | | | | |
| THOMPSON, TYLER JAMES | | Address Redacted | | | | | | | |
| THOMPSON, TYRUS LAMONT | | Address Redacted | | | | | | | |
| THOMPSON, VALERIE | | 6001 REDBANK RD NO A | | | | CINCINNATI | CA | 45213 | |
| THOMPSON, VALGENIA E | | Address Redacted | | | | | | | |
| THOMPSON, VICKI | | 105 EAST COTTONWOOD | | | | AMARILLO | TX | 79108 | |
| THOMPSON, VICTOR | | 25605 CEDARBROOK AVE | | | | MORENO VALLEY | CA | 92553-1203 | |
| THOMPSON, VICTORIA LEIGH | | Address Redacted | | | | | | | |
| THOMPSON, WANDA | | 1000 TURTLE CREEK RD | | | | HATTIESBURG | MS | 39402 | |
| THOMPSON, WILLIAM | | 101 WEST WEDDELL DR | | | | SUNNYVALE | CA | 94089-0000 | |
| THOMPSON, WILLIAM | | 783 EIFFEL DRIVE | | | | PLANO | TX | 75023 | |
| THOMPSON, WILLIAM C | | Address Redacted | | | | | | | |
| THOMPSON, WILLIAM CHRISTIAN | | Address Redacted | | | | | | | |
| THOMPSON, WILLIAM EDWARD | | Address Redacted | | | | | | | |
| THOMPSON, WILLIAM J | | PO BOX 245 | | | | COTTONTOWN | TN | 37048-0245 | |
| THOMPSON, WILLIAM JOSEPH | | Address Redacted | | | | | | | |
| THOMPSON, WILLIAM PATRICK | | Address Redacted | | | | | | | |
| THOMPSON, WILLIAM ROBERT | | Address Redacted | | | | | | | |
| THOMPSON, WILLIE LEE | | Address Redacted | | | | | | | |
| THOMPSON, XAVIER DEMOND | | Address Redacted | | | | | | | |
| THOMPSONII, WAYNE | | 6956 DEER CREEK TRACE | | | | STONE MOUNTAIN | GA | 00003-0087 | |
| THOMPSONS | | PO BOX 55376 | | | | LEXINGTON | KY | 40555 | |
| THOMPSONS APPLIANCE SERVICE | | ROUTE 2 BOX 108 | | | | BRANCHVILLE | SC | 29432 | |
| THOMPSONS HOMECARE SERVICES | | 6611 PAGE AVE | | | | PAGEDALE | MO | 63133 | |
| THOMPSONS HOMECARE SERVICES | | 6611 PAGE AVE | | | | ST LOUIS | MO | 63133 | |
| THOMPSONS INC | | 1707 BROADWAY | | | | BOISE | ID | 83706 | |
| THOMPSONS LOCK & SAFE | | 5606 S ML KING BLVD | | | | LANSING | MI | 48911 | |
| THOMPSONS LOCK & SAFE | | 5606 SO MI KING BLVD | | | | LANSING | MI | 48911 | |
| THOMPSONS TOWING & REPAIR | | 1407 CHICAGO AVE | | | | GOSHEN | IN | 46528 | |
| THOMPSONS TRANSPORT | | 106 HICKORY PL | | | | DIBOLL | TX | 75941 | |
| THOMS, ALEX ISAAC | | Address Redacted | | | | | | | |
| THOMS, KATHERINE LINDE | | Address Redacted | | | | | | | |
| THOMS, MICHAEL E C | | Address Redacted | | | | | | | |
| THOMSEN & BURKE LLP | | 1 N CHARLES ST STE 400 | | | | BALTIMORE | MD | 21201 | |
| THOMSEN OVERHEAD DOOR CO INC | | 68 70 PROSPECT AVE | | | | HARTFORD | CT | 06106 | |
| THOMSEN, KEVIN JOSEPH | | Address Redacted | | | | | | | |
| THOMSEN, NIKITA KATRINE | | Address Redacted | | | | | | | |
| THOMSON & THOMSON | | PO BOX 71892 | | | | CHICAGO | IL | 60694 | |
| THOMSON & THOMSON INC | | PO BOX 71892 | | | | CHICAGO | IL | 60694-1892 | |
| THOMSON ACADIANA | | PO BOX 3268 | | | | LAFAYETTE | LA | 70501 | |
| THOMSON ACADIANA | | PO BOX 3268 | | | | LAFAYETTE | LA | 70502 | |
| THOMSON BUSINESS INTELLIGENCE | | 12661 NW 14TH PL | | | | SUNRISE | FL | 33323 | |
| THOMSON CENTRAL OHIO | | PO BOX 25 | | | | MANSFIELD | OH | 44901 | |
| THOMSON CENTRAL OHIO | | PO BOX 3007 | | | | NEWARK | OH | 43058 | |
| THOMSON CENTRAL OHIO | | PO BOX 616 | | | | MANSFIELD | OH | 44901 | |
| THOMSON CENTRAL OHIO | | PO BOX 713201 | | | | COLUMBUS | OH | 43271-3201 | |
| THOMSON CHESAPEAKE | | 115 E CARROLL STREET | | | | SALISBURY | MD | 218021937 | |
| THOMSON CHESAPEAKE | | PO BOX 1937 | | | | SALISBURY | MD | 21802-1937 | |
| THOMSON CONSUMER ELECTRONICS | | 10330 N MERIDIAN ST | | | | INDIANAPOLIS | IN | 46290 | |
| THOMSON DIGGS COMPANY, THE | | 1481 RIVER PARK DR NO 100 | C/O RAVEL PROPERTY MGMT | | | SACRAMENTO | CA | 95815 | |
| THOMSON DIGGS COMPANY, THE | | 1481 RIVER PARK DR NO 100 | | | | SACRAMENTO | CA | 95815 | |
| THOMSON FINANCIAL CORP GROUP | | 195 BROADWAY 11TH FL | | | | NEW YORK | NY | 10007 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| THOMSON FINANCIAL CORP GROUP | | PO BOX 360315 | MELLON BANK TF CARSON | | | PITTSBURGH | PA | 15251-6315 | |
| THOMSON FINANCIAL CORP GROUP | | PO BOX 4634 | | | | CHICAGO | IL | 60680 | |
| THOMSON FINANCIAL CORP GROUP | | PO BOX 4871 | | | | CHICAGO | IL | 60680-7238 | |
| THOMSON FINANCIAL CORP GROUP | | PO BOX 5136 | | | | CAROL STREAM | IL | 60197-5136 | |
| THOMSON FINANCIAL CORP GROUP | | PO BOX 71911 | CONFERENCE DIV | | | CHICAGO | IL | 60694-1911 | |
| THOMSON FINANCIAL INVESTOR | | 7271 COLLECTION CTR DR | | | | CHICAGO | IL | 60693 | |
| THOMSON FINANCIAL INVESTOR | | 7271 COLLECTION DR | | | | CHICAGO | IL | 60693 | |
| THOMSON FINANCIAL INVESTOR | | 75 WALL ST 18TH FL | | | | NEW YORK | NY | 10005-2837 | |
| THOMSON FINANCIAL LLC | | 195 BROADWAY | 7TH FL | | | NEW YORK | NY | 10007 | |
| THOMSON FINANCIAL LLC | | 195 BROADWAY | 9TH FL | | | NEW YORK | NY | 10007 | |
| THOMSON HONG KONG HOLDING LTD | | 13FL EVERGAIN CENTRE | 28 ON MUK ST SIU LEK YUEN | | | SHATIN NT | | | HKG |
| THOMSON III, FRANK | | 326 DOUGLAS AVE | | | | PORTSMOUTH | VA | 23707 | |
| THOMSON III, FRANK K | | Address Redacted | | | | | | | |
| THOMSON INC | JIM DEERY | 101 W 103RD ST | | | | INDIANAPOLIS | IN | 46290 | |
| THOMSON INDIANA | | PO BOX 1090 | | | | ANDERSON | IN | 46015-1090 | |
| THOMSON INDIANA | | PO BOX 641061 | | | | CINCINNATI | OH | 45264-1061 | |
| THOMSON INDIANA | | PO BOX 713245 | | | | COLUMBUS | OH | 43271-3245 | |
| THOMSON LEARNING | | PO BOX 95999 | | | | CHICAGO | IL | 60694-5999 | |
| THOMSON MULTIMEDIA INC | HENRY CLARK | 101 W 103RD ST | | | | INDIANAPOLIS | IN | 46290 | |
| THOMSON MULTIMEDIA INC | | 10003 BUNSEN WAY | | | | LOUISVILLE | KY | 40299 | |
| THOMSON MULTIMEDIA INC | | 101 W 103RD ST | | | | INDIANAPOLIS | IN | 46290-1102 | |
| THOMSON MULTIMEDIA INC | | 10330 N MERIDAN ST | MAIL STOP INH 260 | | | INDIANAPOLIS | IN | 46290-1024 | |
| THOMSON MULTIMEDIA INC | | 11312 S AR HWY 265 | | | | PRAIRIE GROVE | AR | 72753 | |
| THOMSON MULTIMEDIA INC | | PO BOX 1976 | ATTN JANIE JOHNSON INH 935 | | | INDIANAPOLIS | IN | 46206-1976 | |
| THOMSON MULTIMEDIA INC | | PO BOX 6035 INH 815 | | | | INDIANAPOLIS | IN | 46206-6035 | |
| THOMSON MULTIMEDIA INC | | PO BOX 7020 | | | | INDIANAPOLIS | IN | 46207-7020 | |
| THOMSON MULTIMEDIA INC | | PO BOX 7122 INH 800 | DSS SUPPORT SERVICE | | | INDIANAPOLIS | IN | 46206-7122 | |
| THOMSON MULTIMEDIA INC | | PO BOX 751306 | | | | CHARLOTTE | NC | 28275 | |
| THOMSON MULTIMEDIA INC | | PO BOX 751310 | | | | CHARLOTTE | NC | 28275 | |
| THOMSON MULTIMEDIA INC | | PO BOX 7777W6040 | | | | PHILADELPHIA | PA | 19175 | |
| THOMSON MULTIMEDIA INC | | PO BOX 951748 | C/O WACHOVIA | | | DALLAS | TX | 75395-1748 | |
| THOMSON NEWSPAPERS | | PO BOX 2984 | | | | MILWAUKEE | WI | 53201-2984 | |
| THOMSON NEWSPAPERS | | PO BOX 490 | | | | MIDDLETOWN | OH | 45042 | |
| THOMSON NEWSPAPERS | | PO BOX 59 | | | | APPLETON | WI | 54912 | |
| THOMSON ROOFING | | 2292 WASHINGTON ROAD | | | | THOMSON | GA | 30824 | |
| THOMSON ROOFING | | PO BOX 185 | 2292 WASHINGTON ROAD | | | THOMSON | GA | 30824 | |
| THOMSON TAX & ACCOUNTING | | 33317 TREASURY CTR | | | | CHICAGO | IL | 60694-3300 | |
| Thomson West | c o Tom M Caneff | 610 Opperman Dr | D6 11 3710 | | | Eagan | MN | 55123 | |
| Thomson West | Jonathan L Hauser & John C Lynch | Troutman Sanders LLP | 222 Central Park Ave Ste 2000 | | | Virginia Beach | VA | 23462 | |
| Thomson West | Sarah E Doerr | Moss & Barnett | 4800 Wells Fargo Ctr | 90 S Seventh St | | Minneapolis | MN | 55402-4129 | |
| THOMSON WEST | | 10330 N MERIDIAN ST | | | | INDIANAPOLIS | IN | 46290 | |
| THOMSON, ABE | | 9983 BUSTLETON AVE | | | | PHILADELPHIA | PA | 19115-0000 | |
| THOMSON, ALAN J | | Address Redacted | | | | | | | |
| THOMSON, ALAN S | | Address Redacted | | | | | | | |
| THOMSON, ECHO | | Address Redacted | | | | | | | |
| THOMSON, INC | | 101 W 103RD ST | | | | INDIANAPOLIS | IN | 46290-1102 | |
| THOMSON, JEREMY EDGAR | | Address Redacted | | | | | | | |
| THOMSON, JEREMY W | | Address Redacted | | | | | | | |
| THOMSON, JUSTIN | | Address Redacted | | | | | | | |
| THOMSON, KEVIN | | PO BOX 594 | | | | JACKSON | MI | 49204 | |
| THOMSON, KYLE DAVID | | Address Redacted | | | | | | | |
| THOMSON, MATT C | | Address Redacted | | | | | | | |
| THOMSON, MAX | | Address Redacted | | | | | | | |
| THOMSON, PATRICIA B | | Address Redacted | | | | | | | |
| THOMSON, REBEL LEA | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| THOMSON, SHAUN MICHAEL | | Address Redacted | | | | | | | |
| THOMSON/RCA | | 101 W 103RD | | | | INDIANAPOLIS | IN | 46290 | |
| THOMSONS MEAT MARKET | | 430 WASHINGTON ST | | | | WALNUTPORT | PA | 17088 | |
| THOMSONS MEAT MARKET | | 5TH & WASHINGTON STREETS | | | | WALNUTPORT | PA | 18088 | |
| THOMPSON, TORI K | | Address Redacted | | | | | | | |
| THON, STEVEN C | | Address Redacted | | | | | | | |
| THONDAPU, VIKAS | | 9801 GERMANTOWN PIKE | NO 117 | | | LAFAYETTE HILL | PA | 19444 | |
| THONDAPU, VIKAS | | 9801 GERMANTOWN PIKE | | | | LAFAYETTE HILL | PA | 19444-1110 | |
| THONE, ROBBY | | 3345 RAMBLA PACIFICO ST | | | | MALIBU | CA | 90265 | |
| THONG, HENG | | 124 FISHERS WOOD DR | | | | COLUMBIA | SC | 29223 | |
| THONGDEE, KHOUN | | Address Redacted | | | | | | | |
| THONGKASETH, VINCE | | Address Redacted | | | | | | | |
| THONGPHACHANH, AENOY | | 8201 15TH AVE S | | | | BLOOMINGTON | MN | 55425 | |
| THONGPRACHANE, RHONDA | | Address Redacted | | | | | | | |
| THONGTHAVORN, WIRAVAT | | Address Redacted | | | | | | | |
| THOR ENTERPRISES | | PO BOX 14221 | | | | SCOTTSDALE | AZ | 85267 | |
| THOREAU JANITORITAL SVCS INC | | 606 VENICE BLVD UNIT D | | | | VENICE | CA | 90291 | |
| THORGAARD, KRISTEN DEANN | | Address Redacted | | | | | | | |
| THORGREN JR, JOHN | | 3245 SARIC CRT  NO 1H | | | | HIGHLAND | IN | 46322 | |
| THORKELSON, JEFFREY | | Address Redacted | | | | | | | |
| THORMAN, SHAWN KEITH | | Address Redacted | | | | | | | |
| THORMES, JOHAN | | Address Redacted | | | | | | | |
| THORN, ADAM | | 6500 TELEPHONE RDAPT 2808 | | | | VENTURA | CA | 93003 | |
| THORN, ADAM D | | Address Redacted | | | | | | | |
| THORN, ADAM T | | Address Redacted | | | | | | | |
| THORN, ARDI THERESA | | Address Redacted | | | | | | | |
| THORN, ARDITH THERESA | | Address Redacted | | | | | | | |
| THORN, COURTNEYD | | Address Redacted | | | | | | | |
| THORN, DEMITRIUS | | Address Redacted | | | | | | | |
| THORN, JOLEEN LEEA | | Address Redacted | | | | | | | |
| THORN, MELANIE FRANCES | | Address Redacted | | | | | | | |
| THORN, TERRY | | 4904 WABASH PL | | | | LOUISVILLE | KY | 40214 | |
| THORN, TERRY L | | Address Redacted | | | | | | | |
| THORNBERG, VINCE | | 6787 S 2240 E | | | | SALT LAKE CITY | UT | 84121-0000 | |
| THORNBERG, VINCE BLAIR | | Address Redacted | | | | | | | |
| THORNBERRY, JAMES | | 1622 WOODWARD HEIGHTS WAY | | | | N LAS VEGAS | NV | 89032 | |
| THORNBERRY, JAMES RAYMOND | | Address Redacted | | | | | | | |
| THORNBERRY, MICHAEL DAVID | | Address Redacted | | | | | | | |
| THORNBORROW, DUSTIN DANIEL | | Address Redacted | | | | | | | |
| THORNBRO, HARRISON CARTER | | Address Redacted | | | | | | | |
| THORNBROUGH, ANDREW WILLIAM | | Address Redacted | | | | | | | |
| THORNBRUGH, WILLIAM | | Address Redacted | | | | | | | |
| THORNBURG, JASON | | 133 WASHINGTON ST | | | | MONUMENT | CO | 80132-9181 | |
| THORNBURG, KIMBERLY ANN | | Address Redacted | | | | | | | |
| THORNBURY, THADDEUS LLOYD | | Address Redacted | | | | | | | |
| THORNDAL, MARC ALEXANDER | | Address Redacted | | | | | | | |
| THORNE II, SYDNEY ERRINGTON | | Address Redacted | | | | | | | |
| THORNE, AMY | | Address Redacted | | | | | | | |
| THORNE, ASHLEY BRANDON | | Address Redacted | | | | | | | |
| THORNE, BRENT WILLIAM | | Address Redacted | | | | | | | |
| THORNE, CHIZUE | | 4707 BLACKBERRY LN | | | | LANSING | MI | 48917-0000 | |
| THORNE, DEREK J | | Address Redacted | | | | | | | |
| THORNE, DONAVAN MANDRELL | | Address Redacted | | | | | | | |
| THORNE, MATTHEW COLIN | | Address Redacted | | | | | | | |
| THORNE, RICHARD | | 3441 SUN MESA ST SW | | | | LOS LUNAS | NM | 87031 | |
| THORNE, SAMUEL NAHEEM | | Address Redacted | | | | | | | |
| THORNE, SHERRI L | | Address Redacted | | | | | | | |
| THORNE, WILLIAM HENRY | | Address Redacted | | | | | | | |
| THORNELL, DAVID VINCENT | | Address Redacted | | | | | | | |
| THORNES & ELECTRONICS LAB | | 3328 ATLANTA HWY | | | | MONTGOMERY | AL | 36109 | |
| THORNHILL SANDRA K | | 9550 OVERVIEW DRIVE | | | | BULLOCK | NC | 27507 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| THORNHILL, DAVID NARADA | | Address Redacted | | | | | | | |
| THORNHILL, JARROD | | UNK | | | | KATY | TX | 77494 | |
| THORNHILL, JASON T | | Address Redacted | | | | | | | |
| THORNHILL, STARLA | | 333 EAST SLAUGHTER LANE | | | | AUSTIN | TX | 78744 | |
| THORNHILL, STARLA GAYLE | | Address Redacted | | | | | | | |
| THORNSBERRY, CRAIG | | 108 ROYAL PARK DR APT 3B | | | | OAKLAND PARK | FL | 33309-6522 | |
| THORNSBERRY, EARL LLOYD | | Address Redacted | | | | | | | |
| THORNSBURY RUBY G | | 5605 HATTERAS RD | | | | VIRGINIA BEACH | VA | 23462 | |
| THORNSBURY, ABBEY ALEXIS | | Address Redacted | | | | | | | |
| THORNSBURY, EMZY MCCLELLAND | | Address Redacted | | | | | | | |
| THORNTON & ASSOCIATES PLC | | 4701 COX RD STE 207 | | | | GLEN ALLEN | VA | 23060 | |
| Thornton & Associates PLC | | 4701 Cox Rd Ste 207 | | | | Glen Allen | VA | 23060-6802 | |
| Thornton & Associates PLC | | 5030 Sadler Pl Ste 204 | | | | Glen Allen | VA | 23060 | |
| THORNTON & ASSOCIATES, JERRY R | | 901 QUARRIER ST | SUITE 208 | | | CHARLESTOWN | WV | 25301 | |
| THORNTON & ASSOCIATES, JERRY R | | SUITE 208 | | | | CHARLESTOWN | WV | 25301 | |
| THORNTON AIR COND INC, BRUCE | | 128 SLATON ROAD | | | | LUBBOCK | TX | 794045306 | |
| THORNTON AIR COND INC, BRUCE | | 128 SLATON ROAD | | | | LUBBOCK | TX | 79404-5202 | |
| THORNTON CAPITAL ADVISORS | | 701 PALOMAR AIRPORT RD STE 300 | | | | CARLSBAD | CA | 92011 | |
| THORNTON COLORADO, CITY OF | | 9500 CIVIC CENTER DR | | | | THORNTON | CO | 80229 | |
| THORNTON COLORADO, CITY OF | | SALES TAX DIVISION | DEPT 222 | | | DENVER | CO | 80291-0222 | |
| THORNTON COLORADO, CITY OF | | THORNTON COLORADO CITY OF | 9500 CIVIC CENTER DR | | | THORNTON | CO | 80229 | |
| THORNTON II, SHAWN DARNELL | | Address Redacted | | | | | | | |
| THORNTON III, JAMES | | Address Redacted | | | | | | | |
| THORNTON JR, JAMES W | | PO BOX 144 | CHESTERFIELD CO POLICE DEPT | | | CHESTERFIELD | VA | 23832 | |
| THORNTON JR, JAMES W | | PO BOX 144 | | | | CHESTERFIELD | VA | 23832 | |
| THORNTON TOMASETTI GROUP, THE | | 641 AVE OF THE AMERICANS | | | | NEW YORK | NY | 10011 | |
| THORNTON, ALEX DAVID | | Address Redacted | | | | | | | |
| THORNTON, AMANDA | | 3 APOLLO RD | | | | EAST PROVIDENCE | RI | 02914-0000 | |
| THORNTON, AMANDA IDAYAT | | Address Redacted | | | | | | | |
| THORNTON, BENJAMIN | | 204 EAST 90TH ST | | | | CHICAGO | IL | 60619 | |
| THORNTON, BRAD | | 8308 SADDLE TRAIL | | | | FORT WORTH | TX | 76116 | |
| THORNTON, BRANDON LEE | | Address Redacted | | | | | | | |
| THORNTON, CHARLES HENRY | | Address Redacted | | | | | | | |
| THORNTON, CHI T | | Address Redacted | | | | | | | |
| THORNTON, CHRISTOPHER JOSEPH | | Address Redacted | | | | | | | |
| THORNTON, CHRISTOPHER WARREN | | Address Redacted | | | | | | | |
| THORNTON, CHRYSTOFER ALYXANDER | | Address Redacted | | | | | | | |
| THORNTON, CLAY | | Address Redacted | | | | | | | |
| THORNTON, CURTIS R | | 15089 WESLEY CIR | | | | GULFPORT | MS | 39503-3238 | |
| THORNTON, DANIEL | | 1206 TAYLOE AVE | | | | SONORA | TX | 76950 | |
| THORNTON, DANIEL | | 494 LANDSDOWN CIRCLE | | | | ROHNERT PARK | CA | 94928 | |
| THORNTON, DANIEL WAYNE | | Address Redacted | | | | | | | |
| THORNTON, DANIELMARCEL | | Address Redacted | | | | | | | |
| THORNTON, DAVID C | | Address Redacted | | | | | | | |
| THORNTON, DAWN FAY | | Address Redacted | | | | | | | |
| THORNTON, DUSTIN JAMES | | Address Redacted | | | | | | | |
| THORNTON, ERIC MICHEAL | | Address Redacted | | | | | | | |
| THORNTON, ETHEL | | 1902 MORRIS ST | | | | PHILADELPHIA | PA | 19145 2008 | |
| THORNTON, FELICIA | | Address Redacted | | | | | | | |
| THORNTON, GARRICK | | 6170 WINDY RIDGE TRL | | | | LITHONIA | GA | 30058-6627 | |
| THORNTON, HEATHER CHRISTINE | | Address Redacted | | | | | | | |
| THORNTON, INDIA L | | Address Redacted | | | | | | | |
| THORNTON, JAMES | | 56 F WEIS RD | | | | ALBANY | NY | 12208 | |
| THORNTON, JAMES RAY | | Address Redacted | | | | | | | |
| THORNTON, JAMIE LYNN | | Address Redacted | | | | | | | |
| THORNTON, JEFFREY RHODES | | Address Redacted | | | | | | | |
| THORNTON, JENELL | | 544 MOTHER GASTON BLVD NO 1A | | | | BROOKLYN | NY | 11212 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| THORNTON, JEREMY DAVID | | Address Redacted | | | | | | | |
| THORNTON, JERMAINE L | | 503 JUSTIN CIRCLE | | | | FARMINGDALE | NJ | 7727 | |
| THORNTON, JERRON W | | Address Redacted | | | | | | | |
| THORNTON, JOE PATRICK | | Address Redacted | | | | | | | |
| THORNTON, JOEL | | 108 SEQUOIA DR SE | | | | ROME | GA | 30161-8909 | |
| THORNTON, JOHNISHA CARLENE | | Address Redacted | | | | | | | |
| THORNTON, JONATHAN | | Address Redacted | | | | | | | |
| THORNTON, KAHEALANI | | 3417 LIKINI ST | | | | HONOLULU | HI | 96818 | |
| THORNTON, KAHEALANI C | | Address Redacted | | | | | | | |
| THORNTON, KEKOAOKALANI C | | Address Redacted | | | | | | | |
| THORNTON, KEVIN L | | Address Redacted | | | | | | | |
| THORNTON, LAMAR ALLEN | | Address Redacted | | | | | | | |
| THORNTON, LATRICE D | | Address Redacted | | | | | | | |
| THORNTON, LAWRENCE | | 4931 INDIANWOOD RD NO 460 | | | | CULVER CITY | CA | 90230 | |
| THORNTON, LUCAS ANDREW | | Address Redacted | | | | | | | |
| THORNTON, MAKI | | 8036 ASHVILLE COURT | | | | SEVERN | MD | 21144 | |
| THORNTON, MATTHEW ADAM | | Address Redacted | | | | | | | |
| THORNTON, MICHAEL ANTHONY | | Address Redacted | | | | | | | |
| THORNTON, MICHAEL HEATH | | Address Redacted | | | | | | | |
| THORNTON, MICHELLE ILENE | | Address Redacted | | | | | | | |
| THORNTON, NICHOLAS ANTHONY | | Address Redacted | | | | | | | |
| THORNTON, PATRICK | | Address Redacted | | | | | | | |
| THORNTON, RAYMOND | | 1925 63RD AVE S | | | | SAINT PETERSBURG | FL | 33712-5942 | |
| THORNTON, RENEE TIFFANY | | Address Redacted | | | | | | | |
| THORNTON, RYAN THOMAS | | Address Redacted | | | | | | | |
| THORNTON, SHAMAR JONTAY | | Address Redacted | | | | | | | |
| THORNTON, THOMAS | | 10 WESTDALE AVE | | | | WILMINGTON | MA | 01887 | |
| THORNTON, TIANDRA MICHELLE | | Address Redacted | | | | | | | |
| THORNTON, TREVOR MARQUIS | | Address Redacted | | | | | | | |
| THORNTON, TSAKEITH T | | Address Redacted | | | | | | | |
| THORNTON, VALERIE LYNN | | Address Redacted | | | | | | | |
| THORNTON, WILLIAM EMANUEL | | Address Redacted | | | | | | | |
| THORNTON, XAVIER JULIAN | | Address Redacted | | | | | | | |
| THORNTON, XAVIER MICHAEL | | Address Redacted | | | | | | | |
| THORNTONS GULF | | 1640 WEST CHESTER PIKE | | | | WEST CHESTER | PA | 19382 | |
| THOROUGHBRED MUSIC INC | | 923 MCMULLEN BOOTH ROAD | | | | CLEARWATER | FL | 34619 | |
| Thoroughbred Village | Augustus C Epps Jr Esq | Christian & Barton LLP | 909 E Main St Ste 1200 | | | Richmond | VA | 23219 | |
| Thoroughbred Village | Austin L McMullen | Bradley Arant Boult Cummings LLP | 1600 Division St Ste 700 | | | Nashville | TN | 37203 | |
| Thoroughbred Village | Thoroughbred Village | | 2002 Richard Jones Rd Ste C200 | | | Nashville | TN | 37215 | |
| THOROUGHBRED VILLAGE | | 2002 RICHARD JONES RD STE C200 | | | | NASHVILLE | TN | 37215 | |
| THOROUGHBRED VILLAGE GP | DIANE MASON | C/O BROOKSIDE PROPERTIES | 2002 RICHARD JONES RD SUITE C 200 | | | NASHVILLE | TN | 37215 | |
| THOROUGHBRED VILLAGE GP | DIANE MASON MAINTENANCE | C O BROOKSIDE PROPERTIES | 2002 RICHARD JONES RD STE C 200 | | | NASHVILLE | TN | 37215 | |
| THOROUGHBRED VILLAGE GP | | 2002 RICHARD JONES RD STE C200 | C/O BROOKSIDE PROPERTIES INC | | | NASHVILLE | TN | 37215 | |
| THOROUGHGOOD, RONALD C | | Address Redacted | | | | | | | |
| THOROUGHMAN, KENT | | 3608 BLUE CEDAR LN | | | | COLUMBIA | MO | 65203-6614 | |
| THORP JR , RONALD JAMES | | Address Redacted | | | | | | | |
| THORP REED & ARMSTRONG | | ONE RIVERFRONT CENTER | | | | PITTSBURGH | PA | 15222-4895 | |
| THORP, DENNIS PATRICK | | Address Redacted | | | | | | | |
| THORP, JONATHAN DAVID | | Address Redacted | | | | | | | |
| THORP, MATTHEU | | Address Redacted | | | | | | | |
| THORP, MICHAEL | | Address Redacted | | | | | | | |
| THORP, SHAWN ERICK | | Address Redacted | | | | | | | |
| THORPE, ALEXANDER THOMAS | | Address Redacted | | | | | | | |
| THORPE, ANDREW JAMES | | Address Redacted | | | | | | | |
| THORPE, BRANDON JOSEPH | | Address Redacted | | | | | | | |
| THORPE, BRIAN | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| THORPE, CHRISTOPHER FIDEL | | Address Redacted | | | | | | | |
| THORPE, COLLIN RICHARD | | Address Redacted | | | | | | | |
| THORPE, DESIRE | | 47 BROAD ST | | | | WESTFIELD | MA | 01085 | |
| THORPE, JAMES L | | 726 GENESEE ST | | | | ALLENTOWN | PA | 18103-3419 | |
| THORPE, JAMYRA N | | | 3326 J Cir Brook Dr | | | Roanoke | VA | 24018 | |
| THORPE, JAMYRA N | Jamyra Natrese Thorpe | Address Redacted | | | | | | | |
| THORPE, JASON | | 5850 CAMERON RUN TERR | | | | ALEXANDRIA | VA | 22303-0000 | |
| THORPE, KANESHIA LATRELL | | Address Redacted | | | | | | | |
| THORPE, KYLE RICHARD | | Address Redacted | | | | | | | |
| THORPE, LAURA DESERTO | | Address Redacted | | | | | | | |
| THORPE, MAURICE | | Address Redacted | | | | | | | |
| THORPE, MEGAN | | 6011 MILLIE | | | | AMARILLO | TX | 79119-0000 | |
| THORPE, MEGAN RAE | | Address Redacted | | | | | | | |
| THORPE, MIGUEL RINALDO | | Address Redacted | | | | | | | |
| THORPE, PHILLIP ARTHUR | | Address Redacted | | | | | | | |
| THORPE, RICKY | | 8 BANNINGTON DRIVE | | | | UPPER MARLBORO | MD | 20774-0000 | |
| THORPE, RICKY | | Address Redacted | | | | | | | |
| THORPE, ROGER | | Address Redacted | | | | | | | |
| THORPE, STACEY | | Address Redacted | | | | | | | |
| THORPE, STEPHANIE MARIE | | Address Redacted | | | | | | | |
| THORPE, STEPHEN JAMES | | Address Redacted | | | | | | | |
| THORPE, TERENCE | | 1271 HOGAN RIDGE DR | | | | GRAYSON | GA | 30017 | |
| THORPE, TERENCE C | | Address Redacted | | | | | | | |
| THORPE, ZACHARY N | | 13710 W PONDEROSA | | | | WICHITA | KS | 67235 | |
| THORPE, ZACHARY NOEL | | Address Redacted | | | | | | | |
| THORSEN, TED | | 131 WELES STREET | | | | FORTY FORT | PA | 18704-4965 | |
| THORSEN, TROY | | 2465 RIVERSIDE DR APT 210 | | | | TRENTON | MI | 48183 2770 | |
| Thorson, Alex | THORSON, ALEX | Address Redacted | | | | | | | |
| Thorson, Alex | | 1030 NE Harvey Rd | | | | Pullman | WA | 99163 | |
| THORSON, ALEX | | Address Redacted | | | | | | | |
| THORSON, DANE | | Address Redacted | | | | | | | |
| THORSON, JASON WILLIAM | | Address Redacted | | | | | | | |
| THORSON, NICHOLAS BRIAN | | Address Redacted | | | | | | | |
| THORSON, PAUL C | | Address Redacted | | | | | | | |
| THORSTAD APPLIANCE | | 8824 E VALLEY ROAD | | | | PRESCOTT VALLEY | AZ | 86314 | |
| THORSTENSEN, JAY ARTHUR | | Address Redacted | | | | | | | |
| THORSTENSEN, MATTHEW RYAN | | Address Redacted | | | | | | | |
| THORSTENSON, FRANCES | | 984 COMPASS ST APT C | | | | MUSKEGON | MI | 49441 | |
| THORTON, JACKIE | | 572 STAGHORAN | LANE | | | SUWANEE | GA | 30024 | |
| THORUM, AMANDA JEAN | | Address Redacted | | | | | | | |
| THORVILSON, MOLLY ANN | | Address Redacted | | | | | | | |
| THORWEB SERVICES INC | | 2338 IMMOKALEE ROAD | BOX 164 | | | NAPLES | FL | 33942-1445 | |
| THORWEB SERVICES INC | | BOX 164 | | | | NAPLES | FL | 339421445 | |
| THOTSARAJ, JASON KHAMPHONE | | Address Redacted | | | | | | | |
| THOUIN, TESHA | | Address Redacted | | | | | | | |
| THOULOUIS, KELVIN ANTHOY | | Address Redacted | | | | | | | |
| THOUSAND OAKS, CITY OF | | 2100 THOUSAND OAKS BLVD | | | | THOUSAND OAKS | CA | 91362-2903 | |
| THOUSAND OAKS, CITY OF | | DEPT 7235 | | | | LOS ANGELES | CA | 90088-7235 | |
| THOUSANDS OAKS, CITY OF | | THOUSANDS OAKS CITY OF | BUSINESS TAX DEPARTMENT | 2100 E THOUSAND OAKS BLVD | | THOUSAND OAKS | CA | 91362-2903 | |
| THQ Inc | Attn Caroline R Djang | c o Jeffer Magels Butler & Marmaro LLP | 1900 Ave of the Stars 7th Fl | | | Los Angeles | CA | 90067 | |
| THQ Inc | Attn Caroline R Djang | c o Jeffer Mangels Butler & Marmaro LLP | 1900 Ave of the Stars 7th Fl | | | Los Angeles | CA | 90067 | |
| THQ Inc | c o Caroline R Djang Esq | Jeffer Mangels Butler & Marmaro LLP | 1900 Ave of the Stars 7th Fl | | | Los Angeles | CA | 90067 | |
| THQ INC | ROY DEGROLIER | 29903 AGOURA ROAD | | | | AGOURA HILLS | CA | 91301 | |
| THQ INC | | PO BOX 51349 | | | | LOS ANGELES | CA | 90051-5649 | |
| THRAILKILL, KELLY ANN | | Address Redacted | | | | | | | |
| THRASER, SYLVIA | | 501 N ROOSEVELT BLVD | | | | FALLS CHURCH | VA | 22044-0000 | |
| THRASH, DEVIN NORBREY | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| THRASH, ERICIA KATHLEEN | | Address Redacted | | | | | | | |
| THRASH, JERRY | | 6143 ALLISON ST | | | | ARVADA | CO | 80004-5521 | |
| THRASH, WALTER | | Address Redacted | | | | | | | |
| THRASHER ENGINEERING INC | | PO BOX 1532 | 30 COLUMBIA BLVD | | | CLARKSBURG | WV | 26301 | |
| THRASHER PC, BENNETT | | 3625 CUMBERLAND BLVD STE 1000 | | | | ATLANTA | GA | 30339 | |
| THRASHER, COLE DALES | | Address Redacted | | | | | | | |
| THRASHER, JOAN DORIS | | 949 LOWDER RD | | | | BOONEVILLE | AR | 72927 | |
| THRASHER, JOHN | | Address Redacted | | | | | | | |
| THRASHER, KATHRYN MICHELLE | | Address Redacted | | | | | | | |
| THRASHER, KEIFER RAY | | Address Redacted | | | | | | | |
| THRASHER, KYLE DAVID | | Address Redacted | | | | | | | |
| THRASHER, MIKE L | | Address Redacted | | | | | | | |
| THRASHER, OTIS E | | 8588 W RUE DR LAMOUR | | | | PEORIA | AZ | 85381 | |
| THRASHER, STEVEN ERIC | | Address Redacted | | | | | | | |
| THRASHER, THOMAS BLAKE | | Address Redacted | | | | | | | |
| THRASHER, THOMAS LEE | | Address Redacted | | | | | | | |
| THRASHER, WILLIAM | | 476 SUMMER ST | | | | EAST BRIDGEWATER | MA | 02333-0000 | |
| THRASHER, WILLIAM | | Address Redacted | | | | | | | |
| THRASHER, WILLIAM JOHN | | Address Redacted | | | | | | | |
| THRASYBULE, TONIA ELIZABETH | | Address Redacted | | | | | | | |
| THREAD WORKS CUSTOM EMBROIDERY | | 2630 COLONEL GLENN HIGHWAY | | | | FAIRBORN | OH | 45324 | |
| THREADGILL, MARY J | | 2905 GROVELAND AVE | | | | RICHMOND | VA | 23222-3818 | |
| THREAT, JARED D | | Address Redacted | | | | | | | |
| THREATS, PRETORIA JOVAHNA | | Address Redacted | | | | | | | |
| THREATT PLUMBING HEATING FIRE | | PO BOX 821 | | | | ROCKY MOUNT | NC | 27802-0821 | |
| THREATT, BRITTANY | | 1654 ASHBY AVE | | | | BERKELEY | CA | 94703-0000 | |
| THREATT, BRITTANY MAGIC | | Address Redacted | | | | | | | |
| THREATT, DANNY | | 126 CHALET DR | | | | BIRMINGHAM | AL | 35209 | |
| THREATT, MATTHEW | | Address Redacted | | | | | | | |
| THREATT, MELISSA A | | Address Redacted | | | | | | | |
| THREATT, MELISSA A | | Address Redacted | | | | | | | |
| THREATT, SHAWN MICHAEL | | Address Redacted | | | | | | | |
| THREE GUYS CONSTRUCTION | | 8660 LAKE SOMERSET ROAD | | | | WESTOVER | MD | 21871-9705 | |
| THREE JS LAWN CARE LLC | | 2781 DURHAM RD | | | | GREEN BAY | WI | 54311 | |
| THREE PILLARS FUNDING CORP | | 303 PEACHTREE ST 25TH FL | ATTN JANICE TAYLOR | | | ATLANTA | GA | 30308 | |
| THREE ROSES CATERING | | 240 E AVE K | | | | LANCASTER | CA | 93535 | |
| THREE SEAS INC | | 2901 CHESTNUT AVE | | | | BALTIMORE | MD | 21211 | |
| THREE STAR COMMUNICATION | | 1112 DURKEE DRIVE NORTH | | | | JACKSONVILLE | FL | 32209 | |
| THREES COMPANY CARPET & | | P O BOX 21450 | | | | BALTIMORE | MD | 21208 | |
| THREES COMPANY CARPET & | | UPHOLSTERY CLEANERS INC | P O BOX 21450 | | | BALTIMORE | MD | 21208 | |
| THREEWITTS, CORNELL LEVONT | | Address Redacted | | | | | | | |
| THRELFALL, JAMES LEE | | Address Redacted | | | | | | | |
| THRELFALL, MATTHEW | | 6705 LARAMIE DR | | | | PLANO | TX | 75023 | |
| THRELFALL, MATTHEW LEE | | Address Redacted | | | | | | | |
| THRESS, ANDREW DAVID | | Address Redacted | | | | | | | |
| THRESS, RYAN LEN | | Address Redacted | | | | | | | |
| THRIFTY INN | | 620 WEST EXPRESSWAY 83 | | | | MCALLEN | TX | 78501 | |
| THRIFTY NICKEL | | 1301 E MORGAN AVENUE | | | | EVANSVILLE | IN | 47711 | |
| THRIFTY NICKEL WANT ADS | | 389 WADSWORTH BLVD | | | | LAKEWOOD | CO | 80226-1507 | |
| THRO, JACOB MARC | | Address Redacted | | | | | | | |
| THROCKMORTON, CAROLYN J | | Address Redacted | | | | | | | |
| THROCKMORTON, DAVID | | Address Redacted | | | | | | | |
| THROCKMORTON, JAMIE L | | 1703 S DOGWOOD DR APT F | | | | HARRISONBURG | VA | 22801-6305 | |
| THROCKMORTON, JENNIFER | | 11413 LINE RD | | | | DELMAR | DE | 19940 | |
| THROCKMORTON, JENNIFER R | | Address Redacted | | | | | | | |
| THROCKMORTON, TOMMY K | | Address Redacted | | | | | | | |
| THROCKMORTON, WAYNE CHU | | Address Redacted | | | | | | | |
| THROGMARTIN, SHAY DANIEL | | Address Redacted | | | | | | | |
| THRONDSEN, BRONSON ALEXANDER | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| THRONER, RASHA | | Address Redacted | | | | | | | |
| THROPE, JIMMY | | 4716 CHARLESTON AVE | | | | PLANT CITY | FL | 33567 | |
| THROWER, CASEY | | Address Redacted | | | | | | | |
| THROWER, CHRISTOPHER JAMES | | Address Redacted | | | | | | | |
| THROWER, MYLETTE NICOLE | | Address Redacted | | | | | | | |
| THROWER, QUINCY E | | Address Redacted | | | | | | | |
| THROWER, RASHAAD C | | Address Redacted | | | | | | | |
| THROWER, ROBIN ASHLEY | | Address Redacted | | | | | | | |
| THRU WAY PLUMBING & HEATING | | 105 KISCO AVE | | | | MOUNT KISCO | NY | 10549 | |
| THRU WAY PLUMBING & HEATING | | RFD 5 184 CROTON AVENUE | | | | MT KISCO | NY | 10549 | |
| Thrush, Alan J Thrush CF and Karyn E | UGMA MI | 2070 Ashland Ave | | | | Okemos | MI | 48864 | |
| THRUSH, JEFFREY ERIC | | Address Redacted | | | | | | | |
| THRUSH, JUSTIN DANIEL | | Address Redacted | | | | | | | |
| THUENEMANN, JARED | | Address Redacted | | | | | | | |
| THUESON, PAUL STEVEN | | Address Redacted | | | | | | | |
| THUKRAL, ARJUN ARTHUR | | Address Redacted | | | | | | | |
| THUL, MIKE PATRICK | | Address Redacted | | | | | | | |
| THULIN, BOBBY J | | Address Redacted | | | | | | | |
| THULIN, DEVIN TED | | Address Redacted | | | | | | | |
| THULL, DANIEL M | | Address Redacted | | | | | | | |
| THUM, SHAWN MICHEAL | | Address Redacted | | | | | | | |
| Thuman, Anne L | | 7086 Lionshead Pkwy | | | | Littleton | CO | 80124 | |
| THUMAN, DAVID EDWARD | | Address Redacted | | | | | | | |
| THUMANN, ANNE L | | Address Redacted | | | | | | | |
| THUMB CELLULAR | | PO BOX 650 | | | | PIGEON | MI | 48755 | |
| THUMB FLORIST INC, TOM | | 866 NORTH AVE | | | | BRIDGEPORT | CT | 06606 | |
| THUMB HARDWARE & APPLIANCE INC | | PO BOX 128 | | | | ELKTON | MI | 48731 | |
| THUMB REFRIGERATION | | 2875 W DARBEE RD | | | | AKRON | MI | 48701-9508 | |
| THUMB REFRIGERATION | | PO BOX 352 | | | | FAIRGROVE | MI | 48733-0352 | |
| THUMMEL, ISAAC JOEL | | Address Redacted | | | | | | | |
| THUNDERBIRD TROPHIES | | 1414 N 7TH STREET | | | | PHOENIX | AZ | 85006 | |
| THUNE, CHAD JEFFREY | | Address Redacted | | | | | | | |
| THUNELL, WILLIAM ROBERT | | Address Redacted | | | | | | | |
| THUNSTROM, ANDREA BETH | | Address Redacted | | | | | | | |
| THUPTHIEN, ITTIPHOL POND | | Address Redacted | | | | | | | |
| THUR, DUSTIN | | Address Redacted | | | | | | | |
| Thurbert E  Baker | Office Of The Attorney General | State Of Georgia | 40 Capitol Square  S W | | | Atlanta | GA | 30334-1300 | |
| THURGOOD PLUMBING CO | | 2955 S BLUFF RD | | | | SYRACUSE | UT | 84075 | |
| THURLBY, WILLIAM JOSEPH | | Address Redacted | | | | | | | |
| THURLKILL, CHRIS A | | Address Redacted | | | | | | | |
| THURLOW, GARRETT TYLER | | Address Redacted | | | | | | | |
| THURLOW, RYAN MICHAEL | | Address Redacted | | | | | | | |
| THURLOW, SHAWNA MARIE | | Address Redacted | | | | | | | |
| THURM, STEPHANIE BROOKE | | Address Redacted | | | | | | | |
| THURMAN, ANGELICA | | Address Redacted | | | | | | | |
| THURMAN, HARDEN | | 761 PONDEROSA DR | | | | HURST | TX | 76053-5555 | |
| THURMAN, MARC THOMAS | | Address Redacted | | | | | | | |
| THURMAN, MATTHEW DAVID | | Address Redacted | | | | | | | |
| THURMAN, PARRISH | | Address Redacted | | | | | | | |
| THURMAN, PATRICE | JACOB M WEISBERG ESQ | 844 N VAN NESS AVE | | | | FRESNO | CA | 93728 | |
| THURMAN, PATRICE | Jacob M Weisburg | | 844 N Van Ness Ave | | | Fresno | CA | 93728 | |
| THURMAN, PATRICE | | 6083 N FIGARDEN DR | | | | FRESNO | CA | 93722 | |
| THURMAN, PATRICE K | | Address Redacted | | | | | | | |
| THURMAN, QUINCY A | | Address Redacted | | | | | | | |
| THURMAN, TODD MATTHEW | | Address Redacted | | | | | | | |
| THURMAN, ZACHARY THOMAS | | Address Redacted | | | | | | | |
| THURMOND TRIBUTE RECEPT, STROM | | 2099 PENNSYLVANIA AVE NW 850 | C/O THADDEUS E STROM | | | WASHINGTON | DC | 20006 | |
| THURMOND, DAVID | | 1092 LOCUST FORK RD | | | | STAMPING GRD | KY | 40379 | |
| THURMOND, DAVID L | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| THURMOND, DAWAN | | Address Redacted | | | | | | | |
| THURNER, TRISHA KAY | | Address Redacted | | | | | | | |
| THURSTON CHAPMAN & ASSOCIATES | | 2502 WACO STREET | | | | RICHMOND | VA | 23294 | |
| THURSTON CHAPMAN & ASSOCIATES | | 2922 W MARSHALL ST | | | | RICHMOND | VA | 23230-4811 | |
| THURSTON COUNTY | | 2000 LAKERIDGE DRIVE SW | DISTRICT COURT | | | OLYMPIA | WA | 98502 | |
| THURSTON COUNTY | | DISTRICT COURT | | | | OLYMPIA | WA | 98502 | |
| THURSTON COUNTY TREASURER | Robin L Hunt Treasurer | | Thurston County Courthouse | 2000 Lakeridge Dr SW | | Olympia | WA | 98502-6080 | |
| THURSTON COUNTY TREASURER | Thurston County Treasurer | 2000 LAKERIDGE DR SW | 2000 Lakeridge Dr SW | | | Olympia | WA | 98502 | |
| THURSTON COUNTY TREASURER | | 2000 LAKERIDGE DR SW | | | | OLYMPIA | WA | 98502 | |
| THURSTON COUNTY TREASURER | | 2000 LAKERIDGE DR SW | | | | OLYMPIA | WA | 98502-6080 | |
| THURSTON, ADAM DICKY | | Address Redacted | | | | | | | |
| THURSTON, KATHERINE M | | Address Redacted | | | | | | | |
| THURSTON, KATIE LANE | | Address Redacted | | | | | | | |
| THURSTON, MELISSA MAY | | Address Redacted | | | | | | | |
| THURSTON, RENITA | | 1126 CREW RD | | | | LOUISA | VA | 23093 | |
| THURSTON, THEA | | 1860 NW 133 ST | | | | MIAMI | FL | 33167 | |
| THURSTON, TRENTON AARON | | Address Redacted | | | | | | | |
| THURSTON, WILLIAM SHANE | | Address Redacted | | | | | | | |
| THURSTONCOUNTYDISTRICTCOURT | | 2000 LAKERIDGE DR SW | | | | TUMWATER | WA | 00009-8512 | |
| THUY, JAMES | | Address Redacted | | | | | | | |
| THUY, PHANO BOUN | | Address Redacted | | | | | | | |
| Thuylan Ly | | 4 Dickens Ln | | | | Mt Laurel | NJ | 08054 | |
| THWE, LATT E | | Address Redacted | | | | | | | |
| THWEATT, CHAD ALLEN | | Address Redacted | | | | | | | |
| THWEATT, JON DEREK | | Address Redacted | | | | | | | |
| THYBULLE, BERNARD WAH | | Address Redacted | | | | | | | |
| THYME OUT CATERING & FOOD SVC | | 1508 BELLEVILLE STREET | | | | RICHMOND | VA | 23230 | |
| THYS, THOMAS | | 1045 N FIG ST | | | | ESCONDIDO | CA | 92026-0000 | |
| THYS, THOMAS JAMES | | Address Redacted | | | | | | | |
| THYSSEN GENERAL ELEVATOR CO | | PO BOX 1702 | | | | BALTIMORE | MD | 21203 | |
| Thyssen, Michael Shane | | 20041 Osterman Rd Apt H13 | | | | Lake Forest | CA | 92630 | |
| THYSSEN, MICHAEL SHANE | | Address Redacted | | | | | | | |
| THYSSENKRUPP ELEVATOR CO | | 2305 ENTERPRISE DR | | | | WESTCHESTER | IL | 60154 | |
| THYSSENKRUPP ELEVATOR CO | | 30984 SANTANA ST | | | | HAYWARD | CA | 94544 | |
| THYSSENKRUPP ELEVATOR CO | | 9710 E KNOX AVE | | | | SPOKANE | WA | 99206 | |
| THYSSENKRUPP ELEVATOR CO | | PO BOX 1000 DEPT 227 | | | | MEMPHIS | TN | 38148 | |
| THYSSENKRUPP ELEVATOR CO | | PO BOX 1702 | | | | BALTIMORE | MD | 21203 | |
| THYSSENKRUPP ELEVATOR CO | | PO BOX 520217 | | | | MIAMI | FL | 33152 | |
| THYSSENKRUPP ELEVATOR CO | | PO BOX 933004 | | | | ATLANTA | GA | 31193-3004 | |
| THYSSENKRUPP ELEVATOR CO | | PO BOX 933007 | | | | ATLANTA | GA | 31193-3007 | |
| THYSSENKRUPP ELEVATOR CO | | PO BOX 333010 | | | | ATLANTA | GA | 31193-3010 | |
| THYSSENKRUPP ELEVATOR INC | | 494 8TH AVE 11TH FLOOR | | | | NEW YORK | NY | 10001 | |
| THYSSENKRUPP ELEVATOR INC | | CAMINO LOS LAVARROS NO 36 RR10 | | | | SAN JUAN | PR | 00926 | |
| TI INC | | PO BOX 341233 | | | | LOS ANGELES | CA | 90034 | |
| TI PI Texas LLC Dudley Mitcell Properties TX LLC Shelby Properties TX LLC and Pintar Investment Properties TX LLC | Fredric Albert | CVM Law Group LLP | 34 Tesla Ste 100 | | | Irvine | CA | 92618 | |
| TI PT TexasLLC Dudley Mitcell Properties TX LLC Shelby Properties TX LLC and Pintar Investment Properties TX LLC | c o William A Trey Wood III | Bracewell & Giuliani LLP | 711 Louisiana St Ste 2300 | | | Houston | TX | 77002 | |
| TI PT TexasLLC Dudley Mitcell Properties TX LLC Shelby Properties TX LLC and Pintar Investment Properties TX LLC | Fredric Albert | CVM Law Group LLP | 34 Tesla Ste 100 | | | Irvine | CA | 92618 | |
| TIAA CREF | Jonathan L Howell | Munch Hardt Kopf & Harr PC | 500 N Akard St No 3800 | | | Dallas | TX | 75201 | |
| TIAA CREF | | 14487 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693-4487 | |
| TIAA CREF | | 730 3RD AVE | | | | NEW YORK | NY | 10017-3206 | |
| TIAGE A SOUTHARD | SOUTHARD TIAGE A | 75 WESTWOOD DR | | | | RUCKERSVILLE | VA | 22968-3664 | |
| TIAMZON, CHRISTOPHER SEE | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| TIANGA, OSMANY MARTIN | | Address Redacted | | | | | | | |
| TIANGCO, PAMELA J | | Address Redacted | | | | | | | |
| TIANGCO, PATRICK JAMES | | Address Redacted | | | | | | | |
| TIAS, ANDRE | | 4041 GAELIC LN | | | | GLEN ALLEN | VA | 23060 | |
| TIBAYAN, CHRIS | | Address Redacted | | | | | | | |
| TIBBENS, STACEY LYNN | | Address Redacted | | | | | | | |
| TIBBERT, JUSTIN X | | Address Redacted | | | | | | | |
| TIBBETS, CHELSEA WHITNEY | | Address Redacted | | | | | | | |
| Tibbetts, Benton L | | 37705 S Skyline Dr | | | | Tucson | AZ | 85739 | |
| TIBBETTS, CORY | | 24 PALOMINO LN | | | | BEDFORD | NH | 03110-0000 | |
| TIBBETTS, CORY | | Address Redacted | | | | | | | |
| TIBBETTS, JAMES TIMOTHY | | Address Redacted | | | | | | | |
| TIBBETTS, JENNIFER LEIGH | | Address Redacted | | | | | | | |
| TIBBETTS, JONATHAN DAVID | | Address Redacted | | | | | | | |
| TIBBETTS, PATRICK EDWARD | | Address Redacted | | | | | | | |
| TIBBITTS, LINDA | | 947 1/2 VERNON AVE | | | | SCRANTON | PA | 18508-0000 | |
| TIBBOTT, JAMES RICHARD | | Address Redacted | | | | | | | |
| TIBBS TACKE, TERESA JANE | | Address Redacted | | | | | | | |
| TIBBS, BARBARA | | 2921 8TH ST NW | | | | CANTON | OH | 44708 | |
| TIBBS, CHEMEKA T | | Address Redacted | | | | | | | |
| TIBBS, CHRYSTAL L | | Address Redacted | | | | | | | |
| TIBBS, EARL WILLIAM | | Address Redacted | | | | | | | |
| TIBBS, MATTHEW BLAKE | | Address Redacted | | | | | | | |
| TIBBS, WILLIAM | | Address Redacted | | | | | | | |
| TIBBS, WILLIAM C | | Address Redacted | | | | | | | |
| TIBCO SOFTWARE INC | | PO BOX 39000 | DEPT 33142 | | | SAN FRANCISCO | CA | 94139-3142 | |
| TIBCO SOFTWARE INC | | | TIBCO SOFTWARE INC | 3303 HILLVIEW AVENUE | | PALO ALTO | CA | 94304 | |
| TIBEBU, MICHAEL TESFAYE | | Address Redacted | | | | | | | |
| TIBERG, KEVIN | | 5632 WEST SHANGRI LA RD | | | | GLENDALE | AZ | 85304-0000 | |
| TIBERG, KEVIN JAMES | | Address Redacted | | | | | | | |
| TIBERII, ALEXANDER J | | Address Redacted | | | | | | | |
| TIBORS VIDEO SERVICE CO | | 24751C ALICIA PKWY | | | | LAGUNA HILLS | CA | 92653 | |
| TIBURZIO, ERIC RANDALL | | Address Redacted | | | | | | | |
| TIC COMPUTER INC | | 9939 MUIRLANDS  BLVD | | | | IRVINE | CA | 92618 | |
| TIC COMPUTER INC | | 9939 MUIRLANDS BLVD | | | | IRVINE | CA | 92618-2508 | |
| TICAS, INGRID NATALIA | | Address Redacted | | | | | | | |
| TICAS, PAUL | | Address Redacted | | | | | | | |
| TICAS, ROGER MARCIAL | | Address Redacted | | | | | | | |
| TICE, CALEB JEFFERY | | Address Redacted | | | | | | | |
| TICE, CARSTEN ELAINE | | Address Redacted | | | | | | | |
| TICE, CARSTENE | | 954 W PARTRIDGE DR | | | | PALATINE | IL | 60067-0000 | |
| TICE, CHRISTOPHER WAYNE | | Address Redacted | | | | | | | |
| TICE, JENNIFER CHANDELL | | Address Redacted | | | | | | | |
| TICE, LEVI PAUL | | Address Redacted | | | | | | | |
| TICE, STEVEN | | 587 SPRING HILL RD | | | | VADNAIS HEIGHTS | MN | 55127 | |
| TICHANUK, CHRISTOPHER RAYMOND | | Address Redacted | | | | | | | |
| TICHELAAR, REBECCA LYNNE | | Address Redacted | | | | | | | |
| TICHENOR JR, KENNY RAE | | Address Redacted | | | | | | | |
| TICHONOFF, ANDRE | | 145 WORNALL DRIVE | | | | SANFORD | FL | 32771 | |
| TICHONOFF, ANDRE L | | Address Redacted | | | | | | | |
| TICHY, AARON THOMAS | | Address Redacted | | | | | | | |
| TICKEL, BRENT | | 4758 HILLCREST AVE | | | | LA MESA | CA | 91941 | |
| TICKEL, BRENT MATTHEW | | Address Redacted | | | | | | | |
| TICKNER, STEPHEN | | 2121 COLBORNE AVE | | | | PLANO | TX | 75025 | |
| TICSAY, ROBERT | | Address Redacted | | | | | | | |
| TIDAL SOFTWARE INC | | 560 SAN ANTONIO RD 2ND FL | | | | PALO ALTO | CA | 94306 | |
| TIDAL SOFTWARE INC | | PO BOX 10560 | | | | PALO ALTO | CA | 94303-0560 | |
| TIDAL SOFTWARE INC | | PO BOX 49149 | | | | SAN JOSE | CA | 95161-9149 | |
| TIDALWAVE INC | | PO BOX 275 | | | | ANDOVER | MA | 01810 | |
| TIDD JOHNSON, ATIYAH CHRISTIANA | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| TIDD, ANDREA JEAN | | Address Redacted | | | | | | | |
| TIDD, GEOFFREY MARCUS | | Address Redacted | | | | | | | |
| TIDD, JUSTIN SAMUEL | | Address Redacted | | | | | | | |
| TIDD, SCOTT A | | Address Redacted | | | | | | | |
| TIDELAND APPLIANCE | | 6806 HWY 55 E | | | | NEW BERN | NC | 28560 | |
| TIDERINGTON, ROBERT H | | 1982 HEMMETER | PO BOX 6428 | | | SAGINAW | MI | 48608 | |
| TIDERINGTON, ROBERT H | | PO BOX 6428 | | | | SAGINAW | MI | 48608 | |
| TIDESTONE TECHNOLOGIES | | PO BOX 870175 | | | | KANSAS CITY | MO | 64187-0175 | |
| TIDEVEST ASSOCIATES LTD PART | RICHARD BUCKLEY | PERSHING PARK PLZ | 1420 PEACHTREE ST STE 250 | | | ATLANTA | GA | 30309 | |
| TIDEVEST ASSOCIATES LTD PART | | 4244 INTERNATIONAL PKWY STE134 | C/O BUCKLEY SHULER PROP INC | | | ATLANTA | GA | 30354 | |
| TIDEWATER BOTTLING CO | | 720 WOODFIN RD | | | | NEWPORT NEWS | VA | 23605 | |
| TIDEWATER BUILDERS ASSOCIATION | | 2117 SMITH AVE | | | | CHESAPEAKE | VA | 23320-2515 | |
| TIDEWATER COMMUNICATIONS & | | 216 N WITCHDUCK RD | | | | VIRGINIA BEACH | VA | 23462 | |
| TIDEWATER CREDIT SERVICES | | 585 CEDAR RD | | | | CHESAPEAKE | VA | 23320 | |
| TIDEWATER ELECTRONICS INC | | 342 N AURORA ST | | | | EASTON | MD | 21601 | |
| Tidewater Fibre Corp dba TFC Recycling | TFC Recycling | 1958 Diamond Hill Rd | | | | Chesapeake | VA | 23324 | |
| TIDEWATER FINANCE CO | | 2425 NIMMO PKY BLDG 10 | VA BEACH GEN DIST CT CIVIL DIV | | | VIRGINIA BEACH | VA | 23456 | |
| TIDEWATER FINANCE CO | | 307 ALBEMARLE DR STE 307 | CIVIL DIVISION | | | CHESAPEAKE | VA | 23322 | |
| TIDEWATER IMPORTS INC | | JUDICIAL CENTER | | | | VIRGINIA BEACH | VA | 23452 | |
| TIDEWATER IMPORTS INC | | VIRGINIA BEACH GEN DIST | JUDICIAL CENTER | | | VIRGINIA BEACH | VA | 23452 | |
| TIDEWATER LANDSCAPE MANAGEMENT | | PO BOX 7571 | | | | GARDEN CITY | GA | 31418 | |
| TIDEWATER PRESSURE WASHING LLC | | 507 CENTRAL DR STE 101 | | | | VA BEACH | VA | 23454 | |
| TIDEWATER PRESSURE WASHING LLC | | 507 CENTRAL DR STE 101 | | | | VA BEACH | VA | 23454-5247 | |
| TIDEWATER TRANSPOTATION | | DISTRICT COMMISSION | PO BOX 2096 | | | NORFOLK | VA | 23501 | |
| TIDEWATER TRANSPOTATION | | PO BOX 2096 | | | | NORFOLK | VA | 23501 | |
| TIDEWATER TV & ELECTRONICS | | 160 BROOKGATE DR | | | | MYRTLE BEACH | SC | 29579-7812 | |
| TIDEWATER TV & ELECTRONICS | | 702 SEABOARD ST STE E | | | | MYRTLE BEACH | SC | 29577 | |
| TIDEWATER UTILITIES INC | | 114 SACRAMENTO DR | | | | HAMPTON | VA | 23666 | |
| TIDEY, AMANDA NICOLE | | Address Redacted | | | | | | | |
| Tidwell Jr, George Michael | | 3006 Camrose Crossing Ln | | | | Matthews | NC | 28104 | |
| TIDWELL, ANGEL M | | Address Redacted | | | | | | | |
| TIDWELL, CURTIS A | | Address Redacted | | | | | | | |
| TIDWELL, DON | | 510 E STEEPLE CHASE RD | | | | PLEASANT GARDEN | NC | 27 313 00 | |
| TIDWELL, GEORGE MICHAEL | | Address Redacted | | | | | | | |
| TIDWELL, JACEE LEE | | Address Redacted | | | | | | | |
| TIDWELL, JEREME JOSEPH | | Address Redacted | | | | | | | |
| TIDWELL, JONATHON D | | 3001 ROSSBILLE BLVD | | | | CHATTANOOGA | TN | 37407 | |
| TIDWELL, JOSEPH S | | Address Redacted | | | | | | | |
| TIDWELL, JOSHUA MONROE | | Address Redacted | | | | | | | |
| TIDWELL, NATHAN | | 10940 MOLINE ST | | | | HENDERSON | CO | 80640-7724 | |
| TIDWELL, NATHAN BENJAMIN | | Address Redacted | | | | | | | |
| TIDWELL, ROBERT | | 1342 LAWNDALE RD | | | | TALLAHASSEE | FL | 32317-8555 | |
| TIDWELL, ROBERT | | 8728 CAYUGA DR | | | | NIAGARA FALLS | NY | 14304 | |
| TIDWELL, SEAN RYAN | | Address Redacted | | | | | | | |
| TIDWELL, ZACH EDWARD | | Address Redacted | | | | | | | |
| TIDY POWERWASH SERVICE INC | | PO BOX 781 | 204 COMMERCIAL ST | | | CATLIN | IL | 61817 | |
| TIDY REPAIR SERVICE | | 414 W KANSAS | | | | MCPHERSON | KS | 67460 | |
| TIDY UP INC | | PO BOX 607 | | | | HEALDTON | OK | 73438 | |
| TIDY WOMEN CLEANING SVC INC | | 113 HOLMES AVENUE | | | | LEMONT | IL | 60439 | |
| TIE COMMERCE INC | | 24 NEW ENGLAND EXECUTIVE PARK | | | | BURLINGTON | MA | 01803 | |
| TIE COMMERCE INC | | 6 NEW ENGLAND EXECUTIVE | | | | BURLINGTON | MA | 01803 | |
| TIEBOUT, CRAIG | | Address Redacted | | | | | | | |
| TIEDEMAN, GARY | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| TIEDEMAN, HARVEY L | | 4319 OWENS RD | | | | EVANS | GA | 30809-3059 | |
| TIEDEMAN, JAMES NICHOLAS | | Address Redacted | | | | | | | |
| TIEDEMAN, KATIE | | Address Redacted | | | | | | | |
| TIEDEMAN, ZEBULON DANIELSON | | Address Redacted | | | | | | | |
| TIEDEMANN, TIMOTHY JOHN | | Address Redacted | | | | | | | |
| TIEDT, JUSTIN A | | Address Redacted | | | | | | | |
| TIEDT, KEITH THOMAS | | Address Redacted | | | | | | | |
| TIEF, WILLIAM | | 54 BENNINGTON ST | | | | QUINCY | MA | 02169-0000 | |
| TIEF, WILLIAM ALEX | | Address Redacted | | | | | | | |
| TIEFEL, JOY KELLY | | Address Redacted | | | | | | | |
| TIEFEL, WILLIAM | | 236 VIA LAS BRISAS | | | | PALM BEACH | FL | 33480-0000 | |
| TIELBUR, DARRELL | | Address Redacted | | | | | | | |
| TIEMANN, MARK | | Address Redacted | | | | | | | |
| TIEMEY, BILL | | 10120 CEDAR KEY AVE | APT 102 | | | LAS VEGAS | NV | 89129 | |
| TIEMPO, DANIEL | | Address Redacted | | | | | | | |
| TIEN, JACK | | Address Redacted | | | | | | | |
| TIENA, KARL HENRY | | Address Redacted | | | | | | | |
| TIENA, KEVIN | | Address Redacted | | | | | | | |
| TIENCHAI, WASAN | | Address Redacted | | | | | | | |
| TIENDA, JUAN A | | Address Redacted | | | | | | | |
| TIENKEN, DOUGLAS | | Address Redacted | | | | | | | |
| TIENT ANAHEIM | | 408 BEACH ST 112 | | | | ANAHEIM | CA | 92804 | |
| TIER RACK CORP | | PO BOX 500687 | | | | ST LOUIS | MO | 63150-0687 | |
| TIER, MICHAEL | | Address Redacted | | | | | | | |
| TIERNAN, DENNIS M | | 4309 WOODWELL ST | B | | | LAS VEGAS | NV | 89147 | |
| Tiernan, Dennis M | | 4309 Woodwell St No B | | | | Las Vegas | NV | 89147 | |
| TIERNAN, DENNIS MICHAEL | | Address Redacted | | | | | | | |
| TIERNAN, JASON DEAN | | Address Redacted | | | | | | | |
| TIERNAN, KEITH | | 120 PARK RIDGE DRIVE | | | | OFALLON | MO | 63366 | |
| TIERNEY & COURTNEY | | PO BOX 780539 | | | | MASPETH | NY | 11378-0539 | |
| TIERNEY, DAN | | FNANB PETTY CASH | 9960 MAYLAND DR | | | RICHMOND | VA | 23233 | |
| TIERNEY, DANIEL | | 5113 HARVEST GLEN DRIVE | | | | GLEN ALLEN | VA | 23059 | |
| TIERNEY, DANIEL P | | 12 S BOULEVARD NO 1 | | | | RICHMOND | VA | 23220 | |
| TIERNEY, DARLENE | | 2040 SUSSEX RD | | | | WINTER PARK | FL | 32792 | |
| TIERNEY, JAMES | | Address Redacted | | | | | | | |
| TIERNEY, JASON SEAN | | Address Redacted | | | | | | | |
| TIERNEY, JENNIFER L | | Address Redacted | | | | | | | |
| TIERNEY, THOMAS WILLIAM | | Address Redacted | | | | | | | |
| TIERRA REJADA RANCH | | 15191 READ RD | | | | MOORPARK | CA | 93021 | |
| TIERRA VISTA INC | | 10203 E 51ST ST | | | | TULSA | OK | 74146 | |
| TIERS, JOHN | | Address Redacted | | | | | | | |
| TIERSERON, SEAN | | 2040 THALBRO STREET | | | | RICHMOND | VA | 23230 | |
| TIERSERON, SEAN | | LOC NO 8068 PETTY CASH | 2040 THALBRO ST | | | RICHMOND | VA | 23230 | |
| TIET, LONG THANH | | Address Redacted | | | | | | | |
| TIETJE, MAX ANDREW | | Address Redacted | | | | | | | |
| TIETJEN, ALEXANDER ELI | | Address Redacted | | | | | | | |
| TIETJEN, ALEXANDER ELIA | | Address Redacted | | | | | | | |
| TIETJEN, ANDREW W | | Address Redacted | | | | | | | |
| TIETJEN, CARLTON BLAKE | | Address Redacted | | | | | | | |
| TIETSORT, MARK | | 40 ANTEEO WAY | | | | SANTA ROSA | CA | 95407-0000 | |
| TIETSORT, MARK R | | 400 ANTEEO WAY | | | | SANTA ROSA | CA | 95407-5701 | |
| TIETSORT, MARK R | | Address Redacted | | | | | | | |
| TIETZ, CASEY ALAN | | Address Redacted | | | | | | | |
| TIETZ, CASEY ALAN | | Address Redacted | | | | | | | |
| TIETZ, DENNIS R | | Address Redacted | | | | | | | |
| TIEU TRUONG, HUNG HAO | | Address Redacted | | | | | | | |
| TIF INSTRUMENTS INC | | 9101 NW 7TH AVE | | | | MIAMI | FL | 33150 | |
| TIF INSTRUMENTS INC | | FILE NO 98841 | | | | CHARLOTTE | NC | 282011067 | |
| TIF INSTRUMENTS INC | | PO BOX 1067 | FILE NO 98841 | | | CHARLOTTE | NC | 28201-1067 | |
| TIFCO INDUSTRIES | | PO BOX 40277 | | | | HOUSTON | TX | 77240-0277 | |
| TIFFANY LAVETTE SIMMONS | | 4510 APT 3 MENDHAM DR | | | | CHARLOTTE | NC | 28215 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| TIFFANY MAINTENANCE SERVICE | | PO BOX 25596 | | | | NEWARK | NJ | 07101 | |
| TIFFANY MAINTENANCE SERVICE | | PO BOX 25596 | | | | NEWARK | NJ | 07101-0000 | |
| Tiffany Maintenance Service Co Inc | Abdon Martinez | Commercial Cleaning Complete Cleaning of Carpet & Tile | PO Box 25596 | | | Newark | NJ | 07101 | |
| Tiffany Maintenance Service Co Inc | | PO Box 25596 | | | | Newark | NJ | 07101 | |
| TIFFANY, JAMES MICHAEL | | Address Redacted | | | | | | | |
| TIFFANY, MEIER | | 451 POWDERHORN CT SE | | | | SALEM | OR | 97301-5261 | |
| TIFFANY, SHANNON A | | Address Redacted | | | | | | | |
| TIFFANY, WHITE LASHUN | | Address Redacted | | | | | | | |
| TIFFANYS FLORIST & GIFT SHOP | | 3027 E RANDLEMAN ROAD | | | | GREENSBORO | NC | 27406 | |
| TIFFEN CO LLC, THE | | 90 OSER AVE | | | | HAUPPAUGE | NY | 11788 | |
| TIFFENY, SHILLING | | 218 KING AVE C | | | | COLUMBUS | OH | 43201-2746 | |
| TIFT COUNTY PROBATE | | PO BOX 792 | | | | TIFTON | GA | 31793 | |
| TIFT, LAUREN ANN | | Address Redacted | | | | | | | |
| TIGAR, BRADLEY WILLIAM | | Address Redacted | | | | | | | |
| TIGER BAR CODE SYSTEMS | | 3005 E BOUNDARY TERR | | | | MIDLOTHIAN | VA | 23112 | |
| TIGER BAR CODE SYSTEMS | | 3005 E BOUNDARY TERR | | | | MIDOTHIAN | VA | 23112 | |
| TIGER DIRECT | | 175 AMBASSADOR DRIVE | | | | NAPERVILLE | IL | 60540 | |
| TIGER DIRECT | | 4TH FL | | | | MIAMI | FL | 33174 | |
| TIGER DIRECT | | 7795 W FLAGLER ST | | | | MIAMI | FL | 33144 | |
| TIGER GAS | | PO BOX 303 | | | | HUMBLE | TX | 77347-0303 | |
| TIGER PACK INC | | 136 NULF DRIVE | | | | COLUMBIANA | OH | 44408-9716 | |
| TIGER STRIPING CO INC | | 617 MINDY WAY | | | | SAN JOSE | CA | 95123-4850 | |
| TIGER TRAILERS & CONTAINER | | 4049 READ BLVD | | | | NEW ORLEANS | LA | 70127 | |
| TIGER, THE | | CLEMSON UNIVERSITY BOX 2337 | | | | CLEMSON | SC | 29632 | |
| TIGER, THE | | PO BOX 1586 | | | | CLEMSON | SC | 29633-1586 | |
| TIGERPAK INC | | PO BOX 18866 | | | | NEWARK | NJ | 07191 | |
| TIGGES, BENJAMIN GREGORY | | Address Redacted | | | | | | | |
| TIGGS, MERCEDES LASHAY | | Address Redacted | | | | | | | |
| TIGHE DRAYAGE CO | | PO BOX 77008 | | | | SAN FRANCISCO | CA | 94158 | |
| TIGHE, KEVIN FRANCIS | | Address Redacted | | | | | | | |
| TIGNER, JUSTIN DURRELL | | Address Redacted | | | | | | | |
| TIGNOR, BARBARA N | | Address Redacted | | | | | | | |
| TIGNOR, SANDRA J | | Address Redacted | | | | | | | |
| TIGNOR, THOMAS | | 8260 RAVEN RUN DRIVE | | | | MECHANICSVILLE | VA | 23111 | |
| TIGNOR, THOMAS J | | Address Redacted | | | | | | | |
| TIGRANIAN, TIGRAN | | Address Redacted | | | | | | | |
| TIJANI, MOJIDI OLASUNKANM | | Address Redacted | | | | | | | |
| TIJERINA, ARIEL | | Address Redacted | | | | | | | |
| TIJERINA, DANIEL EDWARD | | Address Redacted | | | | | | | |
| TIJERINA, MARGARITO | | 12132 BEAMER | | | | HOUSTON | TX | 77089 | |
| TIK, VICKY | | Address Redacted | | | | | | | |
| TIKKANEN JR, WILLIAM KEVIN | | Address Redacted | | | | | | | |
| TIKU, WILLIAM | | 4300 HIGH COUNTRY DR | | | | DOUGLASVILLE | GA | 30135 | |
| TILFORD CONRACTORS INC | | PO BOX 2600 | | | | PADUCAH | KY | 42002-2600 | |
| TILFORD, BRIAN | | Address Redacted | | | | | | | |
| TILFORD, JONATHAN DALE | | Address Redacted | | | | | | | |
| TILGHMAN ELECTRIC | | 1030 S PROVIDENCE ROAD | | | | RICHMOND | VA | 23236 | |
| TILGHMAN, JOSEPH HORACE | | Address Redacted | | | | | | | |
| TILGHMAN, TAMMY | | ACCOUNTS PAYABLE PETTY CASH | 9954 MAYLAND DR DR 3 5TH FL | | | RICHMOND | VA | 23223 | |
| TILGHMAN, TAMMY | | LOC NO 8003 PETTY CASH | | | | RICHMOND | VA | 23233 | |
| TILGHMAN, TAMMY S | | Address Redacted | | | | | | | |
| TILL, MATTHEW DANIEL | | Address Redacted | | | | | | | |
| TILL, RONALD JOSEPH | | Address Redacted | | | | | | | |
| TILLACK, ANDREW | | Address Redacted | | | | | | | |
| TILLACK, JEREMY C | | Address Redacted | | | | | | | |
| TILLAMOOK TILLATRONICS | | 1150 MAIN AVE | | | | TILLAMOOK | OR | 97141 | |
| TILLEMA, PAUL B | | Address Redacted | | | | | | | |
| TILLER III, CHARLES BERNARD | | Address Redacted | | | | | | | |
| TILLER JR , DOUGLAS M | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| TILLER VIDEO PRODUCTIONS | | 3823 MOUNTAIN ROAD | | | | GLEN ALLEN | VA | 230601936 | |
| TILLER, DANITA | | 12280 WINNS CHURCH RD | | | | GLEN ALLEN | VA | 23059 | |
| TILLER, DANITA L | | Address Redacted | | | | | | | |
| TILLER, DAVID | | 12280 WINNS CHURCH RD | | | | GLEN ALLEN | VA | 23059-1709 | |
| TILLER, FOY JR | | 821 JAMES ST NW | | | | MARIETTA | GA | 30060-6916 | |
| TILLER, MATTHEW DAVID | | Address Redacted | | | | | | | |
| TILLER, MICHAEL | | Address Redacted | | | | | | | |
| TILLER, NORM | | 2018 WILLIAMSTOWNE DR | | | | RICHMOND | VA | 23235 | |
| TILLER, WILLIAM | | 904 SAINT ANDREWS PLACE | | | | VIRGINIA BEACH | VA | 23452 | |
| TILLERY, ARIEL FAITH | | Address Redacted | | | | | | | |
| TILLERY, BRENDA STAR | | Address Redacted | | | | | | | |
| TILLERY, DWAYNE EDDIE | | Address Redacted | | | | | | | |
| TILLERY, PHILIP AARON | | Address Redacted | | | | | | | |
| TILLERY, TAYLOR LANE | | Address Redacted | | | | | | | |
| TILLES, JAY | | 5901 VENICE BLVD | | | | LOS ANGELES | CA | 90034 | |
| TILLETT, ANDREW DAVID | | Address Redacted | | | | | | | |
| TILLETT, ANDREW STEVEN | | Address Redacted | | | | | | | |
| TILLETT, SIGRID | | 4862 CORWEN CT | | | | MAYS LANDING | NJ | 08330 | |
| TILLETT, TYLER WESLEY | | Address Redacted | | | | | | | |
| TILLEY FIRE EQUIPMENT COMPANY | | 280 NORTH BROAD STREET | | | | DOYLESTOWN | PA | 18901 | |
| TILLEY PLUMBING & HEATING, RJ | | 11058 WASHINGTON HWY | STE 1 | | | GLEN ALLEN | VA | 23059 | |
| TILLEY PLUMBING & HEATING, RJ | | STE 1 | | | | GLEN ALLEN | VA | 23059 | |
| TILLEY, BROCK | | 2508 JACOBS CREEK RUN | | | | FORT WAYNE | IN | 46825 | |
| TILLEY, RUTH WOODS | | Address Redacted | | | | | | | |
| TILLIES, RICHARD | | Address Redacted | | | | | | | |
| TILLIS, JAMES RICHARD | | Address Redacted | | | | | | | |
| TILLITT, JUSTIN MICHAEL | | Address Redacted | | | | | | | |
| TILLLAN, PATRICIA | | 2780 HASTINGS AVE | | | | LOWER BURRELL | PA | 15068-0000 | |
| TILLMAN, ALLEN TERION | | Address Redacted | | | | | | | |
| TILLMAN, ANDREW JOSEPH | | Address Redacted | | | | | | | |
| TILLMAN, DANIELLE K | | Address Redacted | | | | | | | |
| TILLMAN, DAVID | | 1713 PAMELA LN | | | | FORT WORTH | TX | 76112 | |
| TILLMAN, DAVID CHARLES | | Address Redacted | | | | | | | |
| TILLMAN, DAVID GLEN | | Address Redacted | | | | | | | |
| TILLMAN, DAVID LEE | | Address Redacted | | | | | | | |
| TILLMAN, DEVON | | Address Redacted | | | | | | | |
| TILLMAN, ERIK JACKEL | | Address Redacted | | | | | | | |
| TILLMAN, GEEGEE C | | Address Redacted | | | | | | | |
| TILLMAN, JARED PAUL | | Address Redacted | | | | | | | |
| TILLMAN, JASON EDWARD | | Address Redacted | | | | | | | |
| TILLMAN, JEREMY | | 907 S  BENBOW RD | | | | GREENSBORO | NC | 27406 | |
| TILLMAN, KEISHA MICHELLE | | Address Redacted | | | | | | | |
| TILLMAN, KENDRA ELIZABETH | | Address Redacted | | | | | | | |
| TILLMAN, KENNETH WAYNE | | Address Redacted | | | | | | | |
| TILLMAN, MARK | | Address Redacted | | | | | | | |
| TILLMAN, MICHAEL ANTHONY | | Address Redacted | | | | | | | |
| TILLMAN, NATASHA ANDREA | | Address Redacted | | | | | | | |
| TILLMAN, NICHOLAS DAVID | | Address Redacted | | | | | | | |
| TILLMAN, PAT LEE | | Address Redacted | | | | | | | |
| TILLMAN, REGINALD TODD | | Address Redacted | | | | | | | |
| TILLMAN, ROBERT LEE | | Address Redacted | | | | | | | |
| TILLMAN, RONALD KEITH | | Address Redacted | | | | | | | |
| TILLMAN, RYAN KEITH | | Address Redacted | | | | | | | |
| TILLMAN, SUSAN C | | 202 CEDAR POINT CRES | | | | YORKTOWN | VA | 23692-3535 | |
| TILLMAN, THEARD ANTWINE | | Address Redacted | | | | | | | |
| TILLMAN, TREVIA | | 10107 LAKENT LN | | | | RICHMOND | VA | 23236-1903 | |
| TILLMAN, TREVOR WAYNE | | Address Redacted | | | | | | | |
| TILLMAN, TYHEEN JAMELLE | | Address Redacted | | | | | | | |
| TILLMAN, WILLIAM | | Address Redacted | | | | | | | |
| TILLMANS DELI | | 3201 ATLANTA IND PKWY STE 201 | | | | ATLANTA | GA | 30331 | |
| TILLMON, JANECE | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| TILLORY JR , ARLISTER | | 1982 E 5TH ST | | | | ONTARIO | CA | 91761 | |
| TILLOTSON, JEFF FRANCIS | | Address Redacted | | | | | | | |
| TILLOTSON, NICHOLAS | | 37 COLLEGE AV | 405 | | | GORHAM | ME | 04038-0000 | |
| TILLOTSON, NICHOLAS ADAM | | Address Redacted | | | | | | | |
| TILLY, SCHOENBRUN | | 12111 CHANDLER BLVD APT 225 | | | | VALLEY VILLAGE | CA | 91607-4359 | |
| TILMON, ALGEN DWIGHT | | Address Redacted | | | | | | | |
| TILMON, MCKENZIE DOUGLAS | | Address Redacted | | | | | | | |
| TILNEY, STEVEN GEORGE | | Address Redacted | | | | | | | |
| TILOKEE, GISELLE | | 4200 NW 3RD CT | | | | PLANTATION | FL | 33316-0000 | |
| TILSON, MELISSA BREANN | | Address Redacted | | | | | | | |
| TILT JOHN | | 12035 BANBURY AVE | | | | NEW PORT RICHEY | FL | 34654 | |
| TILTON SARAH E | | 1201 SOUTH CENTRAL AVE | APTNO 411 | | | LAKELAND | FL | 33815 | |
| TILTON TV INC | | 7541 STATE RT 20A | | | | BLOOMFIELD | NY | 14469 | |
| TILTON, PHILLIP DAVID | | Address Redacted | | | | | | | |
| TIM ABLES | ABLES TIM | 2622 EASTWIND DR | | | | SODDY DAISY | TN | 37379-3501 | |
| Tim Devivo | | 137 Grandview Ave | | | | Kensington | CT | 06037 | |
| TIM E MC CANNA | MCCANNA TIM E | 4711 DOYLE TER | | | | LYNCHBURG | VA | 24503-1103 | |
| Tim Fisher | | 4020 30th St | | | | San Diego | CA | 92104 | |
| TIM LAUER | | | | | | | | | |
| TIM, ALMEIDA | | 46 HERRIOT ST 4W | | | | YONKERS | NY | 10701-0000 | |
| TIM, CRAM | | 17525 305TH AVE | | | | SHAFER | MN | 55074-0000 | |
| TIM, EVENSEN | | 103 WINDROCK LN | | | | CARY | NC | 27511-9766 | |
| TIM, GRANT | | 2002 19TH AVE | | | | GULFPORT | MS | 39501-3032 | |
| TIM, HENRY | | 701 ARAPAHOE AVE 207 | | | | BOULDER CP | | 80302-0000 | |
| TIM, QUIRK | | 56 GLENWOOD CIR | | | | LONGMEADOW | MA | 01106-1312 | |
| TIM, RECHNER | | 3440 HALE LN | | | | ISLAND LAKE | IL | 60042-0000 | |
| TIM, REGINALD | | Address Redacted | | | | | | | |
| TIM, TIGNEY | | 2658 CREEKWOOD CIR 9 | | | | MORAINE | OH | 45439-3295 | |
| TIM, WARD | | 5605 AMPRADA NO 636 | | | | ARLINGTON | TX | 76017 | |
| TIMANI, AMER | | Address Redacted | | | | | | | |
| TIMBANCAYA, ALEJANDRO JOHN | | Address Redacted | | | | | | | |
| TIMBER INDUSTRIES INC | | PO BOX 17121 | | | | BALTIMORE | MD | 21297 | |
| TIMBERLAKE FLOWER SHOP | | 905 COURT ST/PUBLIC SAFTY BLD | | | | LYNCHBURG | VA | 24505 | |
| TIMBERLAKE FLOWER SHOP | | LYNCHBURG GENERAL DISTRICT CTB | 905 COURT ST/PUBLIC SAFTY BLD | | | LYNCHBURG | VA | 24505 | |
| TIMBERLAKE, BRETT ALEXANDER | | Address Redacted | | | | | | | |
| TIMBERLAKE, GARY WAYNE | | Address Redacted | | | | | | | |
| TIMBERLAKE, JONATHAN DEREK | | Address Redacted | | | | | | | |
| TIMBERLAKE, LISA HATCH | | Address Redacted | | | | | | | |
| TIMBERLINE COMMUNITY ASSOCIATI | | PO BOX 3569 | | | | MISSION VIEJO | CA | 92690-1569 | |
| TIMBERLINE LANDSCAPING INC | | 2480 N POWERS | | | | COLORADO SPRINGS | CO | 80915-1517 | |
| TIMBERLINE SOFTWARE CORP | | PO BOX 728 | | | | BEAVERTON | OR | 97075-0728 | |
| TIMBERS, BARBARA | | 138 AUTUMN LANE | | | | JIM THORPE | PA | 18229 | |
| TIMBERS, CHRISTA | | Address Redacted | | | | | | | |
| TIMBERS, STEPHANIE YVONNE | | Address Redacted | | | | | | | |
| TIMBERVILLE ELECTRONICS INC | | PO BOX 202 | | | | TIMBERVILLE | VA | 22853 | |
| TIMBERWOLF TREE SVC LLC | | RT 1 BOX 655 | | | | DUNNSVILLE | VA | 22454 | |
| TIMBES FIRE PROTECTION | | 207 S 3RD ST | | | | VAN BUREN | AR | 72956-5707 | |
| TIMBO, ALIMAMY S | | 1008 FRANKLIN AVE | | | | PITTSBURGH | PA | 15221-2942 | |
| TIMBOL, ANGELO CAMIA | | Address Redacted | | | | | | | |
| TIMBROOK ROBERT | | 5234 LONE MOATAIN RD | | | | NEW TAZEWELL | TN | 37825 | |
| TIMBROOK, ROSE | | Address Redacted | | | | | | | |
| TIMBROOK, ROSE | | Address Redacted | | | | | | | |
| TIMBS, JANIS | | 821 BERCLAIR RD APT 2 | | | | MEMPHIS | TN | 38122-5425 | |
| TIME DEFINITE SERVICES INC | | 1471 WOOD DALE RD | | | | WOOD DALE | IL | 60191 | |
| TIME INC | | 1271 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10020 | |
| TIME INC | | 2109 PAYSPHERE CR | | | | CHICAGO | IL | 60674 | |
| TIME MACHINE INC, THE | | 2335 HONOLULU AVE | | | | MONTROSE | CA | 91020 | |
| TIME MACHINE INC, THE | | 2355 HONOLULU AVE | | | | MONTROSE | CA | 910201823 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| TIME MAGAZINE | | 1271 AVE OF THE AMERICAS | TIME & LIFE BLDG ON MAGAZINE | | | NEW YORK | NY | 10020 | |
| TIME MAGAZINE | | 1271 AVE OF THE AMERICAS | TIME&LIFE BDG MONEY MAGAZINE | | | NEW YORK | NY | 10020 | |
| TIME MAGAZINE | | PO BOX 10451 | | | | NEWARK | NJ | 07193 | |
| TIME MAGAZINE | | PO BOX 60001 | | | | TAMPA | FL | 33660-0001 | |
| TIME MAGAZINE | | PO BOX 61331 | | | | TAMPA | FL | 33661-1331 | |
| TIME MAGAZINE | | PO BOX 61840 | | | | TAMPA | FL | 336611840 | |
| TIME MASTERS | | 11893 VALLEY VIEW ST | | | | GARDEN GROVE | CA | 92645 | |
| TIME MASTERS | | 11893 VALLEY VIEW ST | | | | GARDEN GROVE | CA | 92845 | |
| TIME MOTION TOOLS | | PO BOX 509022 | | | | SAN DIEGO | CA | 92150-9022 | |
| TIME SIGNAL INTERNATIONAL CORP | | 25563 GEORGETOWN STATION | | | | WASHINGTON | DC | 20007-8563 | |
| TIME VALUE SOFTWARE | | 4 JENNER ST STE 100 | | | | IRVINE | CA | 92618 | |
| TIME WARNER | | 1 APOLLO RD BOX 198 | | | | PLYMOUTH MEETING | PA | 19462 | |
| TIME WARNER | | 2525 KNOLL DR | | | | VENTURA | CA | 93003-7311 | |
| TIME WARNER | | 6650 CRESCENT STE 11 | | | | VENTURA | CA | 93003-7239 | |
| TIME WARNER | | PO BOX 371315 | | | | PITTSBURGH | PA | 15250-7315 | |
| TIME WARNER | | PO BOX 371406 | | | | PITTSBURGH | PA | 15250-7406 | |
| TIME WARNER | | PO BOX 371449 | | | | PITTSBURGH | PA | 15250-7449 | |
| TIME WARNER | | PO BOX 628066 | | | | ORLANDO | FL | 32862-8066 | |
| TIME WARNER | | PO BOX 628255 LOC 1607 | | | | ORLANDO | FL | 32862-8255 | |
| TIME WARNER | | PO BOX 7129 | | | | ERIE | PA | 16510-0129 | |
| TIME WARNER | | PO BOX 740280 | | | | CINCINNATI | OH | 45274-0280 | |
| TIME WARNER BOOK GROUP | | PO BOX 8828 | | | | BOSTON | MA | 02114-8828 | |
| TIME WARNER CABLE | JOHN COLLINS | 290 HARBOR DRIVE | | | | STAMFORD | CT | 06902 | |
| TIME WARNER CABLE | | 118 JOHNSON RD | | | | PORTLAND | ME | 04102 | |
| TIME WARNER CABLE | | 13241 WOODLAND PARK RD | | | | HERNDON | VA | 20171 | |
| TIME WARNER CABLE | | 265 CENTER ST | | | | JACKSONVILLE | NC | 28546 | |
| TIME WARNER CABLE | | 7910 CRESENT EXECUTIVE DR | | | | CHARLOTTE | NC | 28217 | |
| TIME WARNER CABLE | | 8949 WARE CT | | | | SAN DIEGO | CA | 92191-0537 | |
| TIME WARNER CABLE | | 9260 TOPANGA CANYON BLVD | | | | CHATSWORTH | CA | 91311-5726 | |
| TIME WARNER CABLE | | NATIONAL CABLE COMMUNICATIONS | PO BOX 3350 | | | BOSTON | MA | 02241 | |
| TIME WARNER CABLE | | PO BOX 0901 | | | | CAROL STREAM | IL | 60132-0901 | |
| TIME WARNER CABLE | | PO BOX 1034 | | | | BUFFALO | NY | 14240-1034 | |
| TIME WARNER CABLE | | PO BOX 1065 | | | | CHARLOTTE | NC | 28201-1065 | |
| TIME WARNER CABLE | | PO BOX 1725 | | | | MEMPHIS | TN | 38101-1725 | |
| TIME WARNER CABLE | | PO BOX 173610 | | | | DENVER | CO | 80217-3610 | |
| TIME WARNER CABLE | | PO BOX 371341 | | | | PITTSBURGH | PA | 15250-7341 | |
| TIME WARNER CABLE | | PO BOX 3885 | | | | DENVER | CO | 80217-3885 | |
| TIME WARNER CABLE | | PO BOX 447 | | | | MEMPHIS | TN | 38101-0447 | |
| TIME WARNER CABLE | | PO BOX 580339 | | | | CHARLOTTE | NC | 282580339 | |
| TIME WARNER CABLE | | PO BOX 580410 | | | | CHARLOTTE | NC | 28258-0410 | |
| TIME WARNER CABLE | | PO BOX 60074 | | | | CITY OF INDUSTRY | CA | 91716-0074 | |
| TIME WARNER CABLE | | PO BOX 60506 | | | | CITY INDUSTRY | CA | 91716 | |
| TIME WARNER CABLE | | PO BOX 650047 | | | | DALLAS | TX | 75265-0047 | |
| TIME WARNER CABLE | | PO BOX 650050 | | | | DALLAS | TX | 75265-0050 | |
| TIME WARNER CABLE | | PO BOX 650063 | | | | DALLAS | TX | 75265-0063 | |
| TIME WARNER CABLE | | PO BOX 650210 | | | | DALLAS | TX | 75265-0210 | |
| TIME WARNER CABLE | | PO BOX 660329 | | | | DALLAS | TX | 75266-0329 | |
| TIME WARNER CABLE | | PO BOX 70804 | | | | CHARLOTTE | NC | 28272-0804 | |
| TIME WARNER CABLE | | PO BOX 70872 | | | | CHARLOTTE | NC | 28272-0872 | |
| TIME WARNER CABLE | | PO BOX 70874 | | | | CHARLOTTE | NC | 28272-0874 | |
| TIME WARNER CABLE | | PO BOX 7298 | | | | PASADENA | CA | 91109-7398 | |
| TIME WARNER CABLE | | PO BOX 7299 | | | | PASADENA | CA | 91109-7399 | |
| TIME WARNER CABLE | | PO BOX 740201 | | | | CINCINNATI | OH | 45274-0201 | |
| TIME WARNER CABLE | | PO BOX 740466 | | | | CINCINNATI | OH | 45238-3401 | |
| TIME WARNER CABLE | | PO BOX 78125 | | | | PHOENIX | AZ | 850628125 | |
| TIME WARNER CABLE | | PO BOX 79075 | | | | CITY OF INDUSTRY | CA | 91716-9075 | |
| TIME WARNER CABLE | | PO BOX 79220 | | | | CITY OF INDUSTRY | CA | 91716-9220 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| TIME WARNER CABLE ADCAST | | PO BOX 36037 | | | | CHARLOTTE | NC | 28236037 | |
| TIME WARNER CABLE ADCAST | | PO BOX 36037 | | | | CHARLOTTE | NC | 282366037 | |
| TIME WARNER CABLE BUSINESS SERVICE | | PO BOX 650734 | | | | DALLAS | TX | 75265-0734 | |
| TIME WARNER INTERACTIVE | | PO BOX 360782 | | | | MILPITAS | CA | 95036 | |
| TIME WARNER PASCO | | PO BOX 173841 | | | | DENVER | CO | 80217-3841 | |
| TIME WARNER PASCO | | PO BOX 31693 | | | | TAMPA | FL | 33631-3693 | |
| TIME WORKS UNLIMITED INC | | PO BOX 9052 | | | | COLLEGE STATION | TX | 77842 | |
| TIMEBRIDGE TECHNOLOGIES INC | | PO BOX 631713 | | | | BALTIMORE | MD | 21263-1713 | |
| TIMENS, LAURA LYNNE | | Address Redacted | | | | | | | |
| TIMERMAN, KENNETH ROY | | Address Redacted | | | | | | | |
| TIMERMAN, NICOLAS ADAM | | Address Redacted | | | | | | | |
| TIMES ADVOCATE COMPANY | | 207 E PENNSYLVANIA AVENUE | | | | ESCONDIDO | CA | 92025 | |
| TIMES ARGUS ASSOC INC | | PO BOX 707 | 540 N MAIN ST | | | BARRE | VT | 05641-0707 | |
| TIMES CALL PUBLISHING CORP | | 350 TERRY ST | | | | LONGMONT | CO | 80501 | |
| TIMES CALL PUBLISHING CORP | | PO BOX 299 | | | | LONGMONT | CO | 80502-0299 | |
| TIMES COMMUNITY NEWSPAPERS | | 13873 PARK CENTER RD NO 301 | ARCOM/CLASSIFIED | | | HERNDON | VA | 20171-3285 | |
| TIMES COMMUNITY NEWSPAPERS | | ARCOM/CLASSIFIED | | | | HERNDON | VA | 201713285 | |
| TIMES HERALD | | P O BOX 3188 | | | | VALLEJO | CA | 945909988 | |
| TIMES HERALD | | PO BOX 3188 | 440 CURTOLA PKWY | | | VALLEJO | CA | 94590-9988 | |
| TIMES HERALD NEWSPAPERS | | 13730 MICHIGAN AVENUE | | | | DEARBORN | MI | 48126 | |
| TIMES HERALD NEWSPAPERS | | PO BOX 708 | 13730 MICHIGAN AVENUE | | | DEARBORN | MI | 48126 | |
| TIMES HERALD RECORD | ATTN LAURIE TWITTY | 40 MULBERRY ST | PO BOX 2046 | | | MIDDLETOWN | NY | 10940-6357 | |
| TIMES HERALD RECORD | TIMES HERALD RECORD | ATTN LAURIE TWITTY | 40 MULBERRY ST | PO BOX 2046 | | MIDDLETOWN | NY | 10940-6357 | |
| TIMES HERALD RECORD | TIMES HERALD RECORD | 40 MULBERRY | PO BOX 2046 | | | MIDDLETOWN | NY | 10940-6357 | |
| TIMES HERALD RECORD | | 40 MULBERRY | PO BOX 2046 | | | MIDDLETOWN | NY | 10940-6357 | |
| TIMES HERALD RECORD | | PO BOX 223510 | | | | PITTSBURGH | PA | 15251 | |
| TIMES HERALD RECORD | | PO BOX 223510 | | | | PITTSBURGH | PA | 15251-2510 | |
| TIMES HERALD, THE | | PO BOX 1052 | | | | NEWNAN | GA | 30264 | |
| TIMES LEADER | | 15 NORTH MAIN STREET | | | | WILKES BARRE | PA | 18711 | |
| TIMES LEADER | | PO BOX 2811 | | | | WILKES BARRE | PA | 18703-2811 | |
| TIMES LEADER | | PO BOX 730 | | | | WILKES BARRE | PA | 18703 | |
| TIMES LEADER | | PO BOX 730 | | | | WILKES BARRE | PA | 187030730 | |
| TIMES LEADER, THE | | 200 S 4TH ST | | | | MARTINS FERRY | OH | 43935 | |
| TIMES NEWS PUBLISHING CO INC | | PO BOX 481 | 707 S MAIN ST | | | BURLINGTON | NC | 27215 | |
| TIMES NEWSPAPER GROUP | | 1310 TULLY RD STE 115 | | | | SAN JOSE | CA | 95122 | |
| TIMES OF ACADIANA INC, THE | | 201 JEFFERSON ST | | | | LAFAYETTE | LA | 70502 | |
| TIMES OF ACADIANA INC, THE | | PO DRAWER 3528 | 201 JEFFERSON ST | | | LAFAYETTE | LA | 70502 | |
| TIMES OF SOUTHWEST, THE | | 528 KIRBY ST | | | | LAKE CHARLES | LA | 70601 | |
| TIMES PICAYUNE PUBLISHING CORP | | USE V NO 147858 | | | | NEW ORLEANS | LA | 70162 | |
| TIMES PICAYUNE, THE | | PO BOX 54714 | | | | NEW ORLEANS | LA | 70154 | |
| TIMES PICAYUNE, THE | | PO BOX 61822 | | | | NEW ORLEANS | LA | 70161-1822 | |
| TIMES PICAYUNE, THE | | PO BOX 62084 | | | | NEW ORLEANS | LA | 70162 | |
| TIMES PUBLISHING CO | | 205 W 12TH ST | | | | ERIE | PA | 16534-0001 | |
| TIMES PUBLISHING CO | | PO BOX 120 | | | | WICHITA FALLS | TX | 76307 | |
| TIMES PUBLISHING CO | | PO BOX 6137 | | | | ERIE | PA | 16512-6137 | |
| TIMES PUBLISHING CO | | PO BOX 951404 | | | | DALLAS | TX | 75395-1404 | |
| TIMES RECORD NEWS | | PO BOX 121024 | DEPT 1024 | | | DALLAS | TX | 75312-1024 | |
| TIMES REPORTER, THE | | PO BOX 667 | 629 WABASH AVE NW | | | NEW PHILADELPHIA | OH | 44663 | |
| TIMES SQUARE FLORIST | | PO BOX 907 | 4308 RICHMOND RD | | | WARSAW | VA | 22572 | |
| TIMES WEST VIRGINIAN | | PO BOX 2530 | 300 QUINCY ST | | | FAIRMONT | WV | 26555-2530 | |
| TIMES WORLD CORPORATION | | PO BOX 1951 | | | | ROANOKE | VA | 24008-1951 | |
| TIMES, ANTHONY BERNARD | | Address Redacted | | | | | | | |
| TIMES, KEZIA LATRICE | | Address Redacted | | | | | | | |
| TIMES, THE | | 601 45TH AVENUE | | | | MUNSTER | IN | 46321-2819 | |
| TIMES, THE | | BOX 644027 | | | | CINCINNATI | OH | 45264-4027 | |
| TIMES, THE | | PO BOX 23122 | | | | NEWARK | NJ | 07189 | |
| TIMES, THE | | PO BOX 30222 | | | | SHREVEPORT | LA | 71130 | |
| TIMES, THE | | PO BOX 30222 | | | | SHREVEPORT | LA | 711300222 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| TIMES, THE | | PO BOX 307 | | | | PAWTUCKET | RI | 02862 | |
| TIMES, THE | | PO BOX 3266 | | | | BUFFALO | NY | 14240-3266 | |
| TIMES, THE | | PO BOX 5710 | | | | HICKSVILLE | NY | 11802-5710 | |
| TIMES, THE | | PO BOX 764 | | | | HAMMOND | IN | 46325-0764 | |
| TIMEWISE | | 510 FILLMORE AVE | | | | TONAWANDA | NY | 14151 | |
| TIMEWISE | | PO BOX 6213 | | | | CAROL STREAM | IL | 60197-6213 | |
| TIMEWISE | | PO BOX 844494 | | | | DALLAS | TX | 75284-4494 | |
| TIMEWISE | | PO BOX 971428 | | | | DALLAS | TX | 75397-1428 | |
| TIMKEN, NATHAN W | | Address Redacted | | | | | | | |
| TIMKIN, JEFF | | 40 PENNIMAN CIRCLE | | | | STOUGHTON | MA | 02072 | |
| TIMLER, MIKE | | 1530 S 4TH ST | | | | SPRINGFIELD | IL | 62703 | |
| Timlin, Gary P | | 100 Windward Pt | | | | Hendersonville | TN | 37075 | |
| TIMM, BRIAN CURTIS | | Address Redacted | | | | | | | |
| TIMM, DARRELL J | | 6224 ASHCROFT RD | | | | GREELEY | CO | 80634 | |
| TIMM, DAVID | | 123 N LINCOLN AVE | | | | THREE RIVERS | MI | 49093-2235 | |
| TIMM, KAY | | LOC NO 0379 FOR 1472 PETTY CASH | 501 S CHERYL LN | | | WALNUT | CA | 91789 | |
| TIMM, KAY | | LOC NO 0585 PETTY CASH | 10910 TALBERT AVE | | | FOUNTAIN VALLEY | CA | 92708 | |
| TIMM, KAY M | | Address Redacted | | | | | | | |
| TIMM, RICK | | 14091  E  RADCLIFF CR | | | | AURORA | CO | 80015 | |
| TIMM, THOMAS | | Address Redacted | | | | | | | |
| TIMMA B TECH LIMITED | | ROOM 11 6/F HARRY INDUSTRIAL | 49 51 AU PUI WAN STREET | | | FOTAN SHATIN | | | HKG |
| TIMMENS, CHARITY DAWN | | Address Redacted | | | | | | | |
| TIMMER, GABE LUCAS | | Address Redacted | | | | | | | |
| TIMMER, NELSON JR | | 49179 YE OLDE WOODS | | | | MATTAWAN | MI | 49071-9702 | |
| TIMMER, RICK A | | 1075 BROOKDALE DRIVE | | | | CRESTLINE | OH | 44827 | |
| TIMMERMAN, GLENN M | | Address Redacted | | | | | | | |
| TIMMERMAN, JOHN MARTIN | | Address Redacted | | | | | | | |
| TIMMERMAN, KYLE D | | Address Redacted | | | | | | | |
| TIMMERMAN, LEE ANN | | Address Redacted | | | | | | | |
| TIMMERS, BRYAN M | | Address Redacted | | | | | | | |
| TIMMONS PATRICIA | | 2601 SW 10TH ST | NO 345 | | | OCALA | FL | 34471 | |
| TIMMONS, ANTHONY ALLEN | | Address Redacted | | | | | | | |
| TIMMONS, CASEY RYAN | | Address Redacted | | | | | | | |
| TIMMONS, CURTIS | | 1524 E DOVER ST | | | | BROKEN ARROW | OK | 74012 | |
| TIMMONS, CURTIS L | | Address Redacted | | | | | | | |
| TIMMONS, DAVID A | | PO BOX 340025 | | | | TAMPA | FL | 33694-0025 | |
| TIMMONS, EDWARD | | 2170 LONGVIEW RD | | | | WARRINGTON | PA | 18976-1525 | |
| TIMMONS, JACOB DANIEL | | Address Redacted | | | | | | | |
| TIMMONS, JANEL DARJAE | | Address Redacted | | | | | | | |
| TIMMONS, JERMAINE JAVON | | Address Redacted | | | | | | | |
| TIMMONS, JOHN E | | Address Redacted | | | | | | | |
| TIMMONS, JOSEPH | | 250 BAY HILL RD | | | | NORTH FIELD | MA | 00000-3276 | |
| TIMMONS, JOSEPH W | | Address Redacted | | | | | | | |
| TIMMONS, JULIUS R | | Address Redacted | | | | | | | |
| TIMMONS, MARYANNE | | 206 S OHIO ST | | | | WANATAH | IN | 46390 9659 | |
| TIMMONS, ME ASIA LATEISHA | | Address Redacted | | | | | | | |
| TIMMONS, MEASIA | | 246 CATHERINE ST | | | | ALBANY | NY | 12209-0000 | |
| TIMMONS, MELEKE | | Address Redacted | | | | | | | |
| TIMMONS, MICHAEL | | 9605 N CREEK | | | | AUSTIN | TX | 78753 | |
| TIMMONS, MICHAEL LANDON | | Address Redacted | | | | | | | |
| TIMMONS, PATRICIA | | 2601 SOUTH WEST 10TH ST APT NO 145 | | | | OCALA | FL | 34471 | |
| TIMMONS, PATRICIA W | | Address Redacted | | | | | | | |
| TIMMONS, TIMOTHY TERRANCE | | Address Redacted | | | | | | | |
| TIMMONS, TYRONE LEE | | Address Redacted | | | | | | | |
| TIMMS, JAMES JR | | 1170 CENTER HILL CHURCH RD | | | | CHATSWORTH | GA | 30705-5434 | |
| Timms, Michael | | 1700 Whitehall Dr | | | | Silver Spring | MD | 20904 | |
| TIMMS, TOMMY JOE | | Address Redacted | | | | | | | |
| TIMMSEN, SCOTT | | 1265 S CHINABERRY | | | | FAYETTEVILLE | AR | 72704 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| TIMMSEN, SCOTT PATRICK | | Address Redacted | | | | | | | |
| TIMMYS AUTO WASH INC | | 8318 DIXIE HIGHWAY | | | | LOUISVILLE | KY | 40258-1250 | |
| TIMO, NATHANIEL MATUU | | Address Redacted | | | | | | | |
| TIMOFF, ASHLEY ELLEN | | Address Redacted | | | | | | | |
| TIMONEY TECHNOLOGY INC | | BOX 325 | | | | LACKAWANNA | NY | 14218 | |
| TIMONEY, MICHAEL JOHN | | Address Redacted | | | | | | | |
| TIMONIUM SHOPPING CENTER INC | | PO BOX 5020 | 3333 NEW HYDE PARK RD STE 100 | | | NEW HYDE PARK | NY | 11042-0020 | |
| TIMONIUM SHOPPING CENTER INC | | PO BOX 5020 SMDL1054 LCIRCCI00 | 3333 NEW HYDE PARK RD STE 100 | | | NEW HYDE PARK | NY | 11042-0020 | |
| Timothy A Birdsong | | 27706 Autumn Terr | | | | Boerne | TX | 78006 | |
| TIMOTHY A MURPHY & | MURPHY TIMOTHY A | SHEILA MURPHY JT TEN | PO BOX 149 | | | CALEDONIA | MN | 55921-0149 | |
| TIMOTHY A TOOMBS | TOOMBS TIMOTHY A | PO BOX 124 | | | | MINERAL | VA | 23117-0124 | |
| TIMOTHY C TUEL | TUEL TIMOTHY C | 825 W OREGON AVE | | | | SEBRING | OH | 44672-1051 | |
| Timothy D Mitchell | | PO Box 263 | | | | Potecasi | NC | 27867 | |
| TIMOTHY D MOTT AND | MOTT TIMOTHY D | ELAYNE L MOTT JT TEN | 6921 WINNERS CIR | | | FAIRFAX STATION | VA | 22039-1844 | |
| TIMOTHY FOLSTON | | 200 PLAIN DR | | | | EAST HARTFORD | CT | 06118-1570 | |
| TIMOTHY G BURCHFIELD | | 3805 ALDERWOOD DR | | | | KINGSPORT | TN | 37664-3905 | |
| TIMOTHY J HILTY | | 927 MEADOWOOD CIR | | | | LEBANON | PA | 17042-8938 | |
| TIMOTHY M BIBER, | | RR 5 BOX 400 | | | | ARDMORE | OK | 73401-9300 | |
| Timothy Morris | | 2235 Oakengate Ln | | | | Midlothian | VA | 23113 | |
| TIMOTHY S BLAKE CUST | BLAKE TIMOTHY S | CHRISTOPHER S BLAKE | UNIF TRF MIN ACT VA | | | DELTAVILLE | VA | 23043-9801 | |
| Timothy V Higham | | 2629 Diamond Ct | | | | Woodridge | IL | 60517 | |
| Timothy W Brink | DLA Piper LLP US | 203 N LaSalle St Ste 1900 | | | | Chicago | IL | 60601-1293 | |
| Timothy W Cockrum | | 16 E Bell | | | | Rogers | TX | 76569 | |
| TIMOTHY, DANIELEWICZ | | 12644 SUN COVE AVE | | | | EL PASO | TX | 79938-4634 | |
| TIMOTHY, DEARING | | 155 DOVER RUN | | | | LEXINGTON | KY | 40502-0000 | |
| TIMOTHY, DECKER | | 135 WESTFIELD CT | | | | CLARKSVILLE | TN | 37040-5073 | |
| TIMOTHY, E | | 2549 HARVEST MOON DR | | | | FORT WORTH | TX | 76123-1262 | |
| TIMOTHY, G | | 2518 SKYLINE DR | | | | TEMPLE | TX | 76504-7020 | |
| TIMOTHY, HAINES | | 21 BROOKDALE DR | | | | SOUTH PORTLAND | ME | 04106-0000 | |
| TIMOTHY, J | | 545 MP COMPANY | | | | FORT HOOD | TX | 76544 | |
| TIMOTHY, J | | 708 W AVE O | | | | BELTON | TX | 76513-4119 | |
| TIMOTHY, JOHNSON | | 3943 HWY 348 | | | | BARTON | KY | 42025-0000 | |
| TIMOTHY, KIM | | Address Redacted | | | | | | | |
| TIMOTHY, MARSH | | 506 HILLVALE DR | | | | DALLAS | TX | 75241-1014 | |
| TIMOTHY, PADILLA | | 806 MONT BLANC DR | | | | EL PASO | TX | 79907-3350 | |
| TIMOTHY, PLAYER | | 384 COX LN | | | | LONGVIEW | TX | 75605-7413 | |
| TIMOTHY, SMITH | | 1078 WENTWORTH RD | | | | FORKS | WA | 98331-0000 | |
| TIMOTHY, U | | 3305 DRIFTWOOD DR | | | | KILLEEN | TX | 76549-4315 | |
| TIMPANO, MICHAEL | | 8334 CARDINAL COVE CIRCLE | | | | SANFOD | FL | 32771 | |
| TIMPANOGOS REGIONAL HOSPITAL | | 750 WEST 800 NORTH | | | | OREM | UT | 84057 | |
| TIMPERMAN, AARON TYLER | | Address Redacted | | | | | | | |
| TIMPSON, JESSICA BRYANNE | | Address Redacted | | | | | | | |
| TIMPSON, STEVEN | | 2508 CARDIGAN DR | | | | COLORADO SPRINGS | CO | 80920 | |
| TIMPSON, STEVEN DELL | | Address Redacted | | | | | | | |
| TIMRECK, ANDREW STEVEN | | Address Redacted | | | | | | | |
| TIMS ELECTRONICS | | 13004 1ST ST | | | | BECKER | MN | 55308 | |
| TIMS TV & VIDEO | | 412 MAIN ST | | | | HOUGHTON | IA | 52631 | |
| TIMSON, SEAN MITCHEL | | Address Redacted | | | | | | | |
| TIMUS, JOHN SCOTT | | Address Redacted | | | | | | | |
| TIN Inc DBA Temple Inland | Danny McDonald | Temple Inland | 1300 S Mopac 3rd Fl | | | Austin | TX | 78746-6933 | |
| TIN, JONATHAN RAY | | Address Redacted | | | | | | | |
| Tina Deese | | 3315 Heights Ravenna Rd | | | | Muskegon | MI | 49444 | |
| TINA EGEE CUST | EGEE TINA | KYLE EGEE | UNIF TRF MIN ACT VA | 123 W RIVER BEND RD | | FREDERICKSBURG | VA | 22407-2306 | |
| TINA PARSLEY M | M TINA PARSLEY | 8309 MONROE DR | | | | NEW KENT | VA | 23124-2630 | |
| TINA, MIRANDA | | 7610 N 49TH ST | | | | GLENDALE | AZ | 85301-0000 | |
| TINA, R | | 1133 OAK LN | | | | MONTGOMERY | TX | 77316-2729 | |
| TINACCI, ANTONIO G | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| TINAJERO, CARLOS | | Address Redacted | | | | | | | |
| TINAJERO, MAYRA | | 24430 S AVALON BLV | | | | WILMINGTON | CA | 90744-0000 | |
| TINAJERO, MAYRA ALEJANDRA | | Address Redacted | | | | | | | |
| TINBERG, JAMES | | Address Redacted | | | | | | | |
| TINCH, AMBER DAWN | | Address Redacted | | | | | | | |
| TINCHER, ROBERT SCOTT | | Address Redacted | | | | | | | |
| TINCHER, RYAN MATTHEW | | Address Redacted | | | | | | | |
| TINCUP, DANIELLE NICOLE | | Address Redacted | | | | | | | |
| TINDAL, FREDERICK C | | PSC 37 BOX 5234 | | | | APO | AE | 09459-5234 | |
| TINDALL, DEMETRIA JOYCEANN | | Address Redacted | | | | | | | |
| TINDELL INC, DONALD L | | 6257 E BRAINERD RD | | | | CHATTANOOGA | TN | 37421 | |
| TINDELL, AIMEE ELIZABETH | | Address Redacted | | | | | | | |
| TINDELL, AMOS WELDON | | Address Redacted | | | | | | | |
| TINDELS TV & VCR REPAIRS | | 327 PECAN | | | | LEVELLAND | TX | 79336 | |
| TINDERS LOCKSMITH SERVICE | | 2802 E 55TH PL | | | | INDIANAPOLIS | IN | 46220 | |
| TINDOC, MARIO EDUARDO R | | 9371 DEWEY DRIVE | | | | GARDEN GROVE | CA | 92841 | |
| TINDOL, DEREK WADE | | Address Redacted | | | | | | | |
| TINDOL, JAY GARRETT | | Address Redacted | | | | | | | |
| TINE, STEVEN | | Address Redacted | | | | | | | |
| TINEDO, ALMA L | | Address Redacted | | | | | | | |
| TINELLI, MICHAEL | | 307 JOHNSON AVE | | | | RONKONKOMA | NY | 11779-0000 | |
| TINELLI, MICHAEL LOUIS | | Address Redacted | | | | | | | |
| TINEO, ARGENIS | | Address Redacted | | | | | | | |
| TINEO, ELIANA PATRICIA | | Address Redacted | | | | | | | |
| TINEO, EMMANUEL AGUSTIN | | Address Redacted | | | | | | | |
| TINEO, JAZMIN LINET | | Address Redacted | | | | | | | |
| TINEO, JEANNETTE | | Address Redacted | | | | | | | |
| TINEO, JOSELYN | | Address Redacted | | | | | | | |
| TINEO, LINO | | Address Redacted | | | | | | | |
| TINEO, MILAGROS | | Address Redacted | | | | | | | |
| TINEO, NOEL | | Address Redacted | | | | | | | |
| TING, CHRISTOPHER JOHN | | Address Redacted | | | | | | | |
| TINGERTHAL, BRANDON | | Address Redacted | | | | | | | |
| TINGLE, CHAD | | 8715 NELSON WAY | | | | ESCONDIDO | CA | 92026 | |
| TINGLE, CHAD P | | Address Redacted | | | | | | | |
| TINGLE, CORDERAL JAMES | | Address Redacted | | | | | | | |
| TINGLE, JEREMY | | Address Redacted | | | | | | | |
| TINGLE, MATTHEW JAMES | | Address Redacted | | | | | | | |
| TINGLER, JOSHUA WILLIAM | | Address Redacted | | | | | | | |
| TINGLEY, KENNETH ALLAN | | Address Redacted | | | | | | | |
| TINGLEY, KENNETH ALLAN | | Address Redacted | | | | | | | |
| TINGLING, DEWINA | | 2972 DREW ST | | | | CLEARWATER | FL | 33759-0000 | |
| TINGLING, DEWINA EVANDE | | Address Redacted | | | | | | | |
| TINIO, RANGIE | | 15564 AMBER POINTE DRIVE | | | | VICTORVILLE | CA | 92392 | |
| TINIS, TONY J | | Address Redacted | | | | | | | |
| TINKEN WILLIAM L | | 8603 CHIPPENHAM RD | | | | RICHMOND | VA | 23235 | |
| TINKER CIRCUIT CLERK, GAY NELL | | PO DRAWER 99 | HALE COUNTY COURTHOUSE RM 8 | | | GREENSBORO | AL | 36744 | |
| TINKER, JAYSEN ROBERT | | Address Redacted | | | | | | | |
| TINKER, MARK E | | Address Redacted | | | | | | | |
| TINKER, STEPHEN | | Address Redacted | | | | | | | |
| TINKER, THE | | 1503 CR 1210 | | | | WILLOW SPRS | MO | 65793 | |
| TINKHAM, JOHN | | Address Redacted | | | | | | | |
| TINKLEPAUGH, STEVE | | 5628 GOTEZ DR | | | | FORT MYERS | FL | 33919 | |
| TINNEN, JONATHAN L | | Address Redacted | | | | | | | |
| TINNER, DALE | | 3321 SANDSTONE CV | | | | BARTLETT | TN | 38134-3669 | |
| TINNEY, DAVID EUGENE | | Address Redacted | | | | | | | |
| TINNEY, SEAN | | 5473 WISTESIN TRACE | | | | TRUSSVILLE | AL | 35173 | |
| TINNEY, TRAVIS | | 602 A BRADLEY DR A | | | | FORTVILLE | IN | 46040 | |
| TINNEY, TRAVIS JAMES | | Address Redacted | | | | | | | |
| TINOCO, ANTONIO KRUZ | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| TINOCO, CARLOS R | | Address Redacted | | | | | | | |
| TINOCO, DUSTIN ANTHONY | | Address Redacted | | | | | | | |
| TINOCO, EMILLIA CARIDAD | | Address Redacted | | | | | | | |
| TINOS ELECTRONIC REPAIR INC | | 547 RT 22 E/ PO BOX 899 | | | | WHITE HOUSE STATION | NJ | 08889 | |
| TINOS TV SERVICE | | 4179 FM 1565 | | | | CADDO MILLS | TX | 75135 | |
| TINSLEY FILM & VIDEO INC | | 907 WEST 31ST STREET | | | | RICHMOND | VA | 23225 | |
| TINSLEY, CLEMENTINA | | 444 MIDWOOD ST | | | | BROOKLYN | NY | 11225 | |
| TINSLEY, CLEMENTINE | Clementine Tinsley | c o Kornblau & Kornblau PC | 16 Court St Ste 1210 | | | Brooklyn | NY | 11241 | |
| Tinsley, Clementine | Eric M Kornblau Esq | Kornblau & Kornblau PC | 16 Court St Ste 1210 | | | Brooklyn | NY | 11241 | |
| TINSLEY, DAVID ANDREW | | 444 MIDWOOD ST | | | | BROOKLYN | NY | 11225 | |
| TINSLEY, DWAYNE LASHAWN | | Address Redacted | | | | | | | |
| TINSLEY, JEREMY | | Address Redacted | | | | | | | |
| TINSLEY, JOSIE SUE | | Address Redacted | | | | | | | |
| TINSLEY, MATTHEW TROY | | Address Redacted | | | | | | | |
| TINSLEY, PATIENCE AMOUR | | Address Redacted | | | | | | | |
| TINSLEY, TERRANCE JEREMIAH | | Address Redacted | | | | | | | |
| TINSLEY, TRACI ANN | | Address Redacted | | | | | | | |
| TINSLEY, WAYNE | | Address Redacted | | | | | | | |
| TINSON, CHRISTIAN | | Address Redacted | | | | | | | |
| TINSON, LORENA MARY ELIZABETH | | Address Redacted | | | | | | | |
| TINT FACTORY, THE | | 1600 S NOLAND RD STE 220 | | | | INDEPENDENCE | MO | 64055 | |
| TINT HEAVEN INC | | 212 LIVE OAK BLVD | | | | CASSELBERRY | FL | 32707 | |
| TIO, FERRY | | 700 E 3RD ST | | | | HOBARTQ | IN | 46342-4407 | |
| TIOGA COUNTY BOYS & GIRLS CLUB | | 201 ERIN ST | | | | OWEGO | NY | 13827 | |
| TIOGA COUNTY CLERK OF COURT | | 16 COURT ST | PO BOX 307 | | | OWEGO | NY | 13827 | |
| TIOGA COUNTY CLERK OF COURT | | PO BOX 307 | | | | OWEGO | NY | 13827 | |
| TIOGA COUNTY SCU | | PO BOX 15349 | | | | ALBANY | NY | 12212-5349 | |
| TIONG, VINCENT HENRY | | Address Redacted | | | | | | | |
| TIONGCO, JAN J | | Address Redacted | | | | | | | |
| TIONGSON, MATTHEW JON | | Address Redacted | | | | | | | |
| TIP | | 75 REMITTANCE DRIVE STE 1333 | DEPT 0542 | | | CHICAGO | IL | 60675-1333 | |
| TIP | | 75 REMITTANCE DRIVE STE 1333 | | | | CHICAGO | IL | 606751333 | |
| TIP | | DEPT 0006 | 75 REMITTANCE DR STE 1333 | | | CHICAGO | IL | 60675-1333 | |
| TIP | | DEPT 0009 | 75 REMITTANCE DR STE 1333 | | | CHICAGO | IL | 60675-1333 | |
| TIP | | DEPT 0009 | PO BOX 105992 | | | ATLANTA | GA | 30348-5992 | |
| TIP | | DEPT 0012 | 75 REMITTANCE DR SUITE 1333 | | | CHICAGO | IL | 60675-1333 | |
| TIP | | DEPT 0021 | 75 REMITTANCE DR STE 1333 | | | CHICAGO | IL | 60675-1333 | |
| TIP | | DEPT 0034 | 75 REMITTANCE DR STE 1333 | | | CHICAGO | IL | 60675-1333 | |
| TIP | | DEPT 0501 | 75 REMITTANCE DR STE 1333 | | | CHICAGO | IL | 60675-1333 | |
| TIP | | DEPT 0504 | 75 REMITTANCE DR STE 1333 | | | CHICAGO | IL | 60675-1333 | |
| TIP | | DEPT 0507 | 6682 GATEWAY PARK DR | | | SAN DIEGO | CA | 92154 | |
| TIP | | DEPT 0524 | 75 REMITTANCE DR STE 1333 | | | CHICAGO | IL | 60675-1333 | |
| TIP | | DEPT 0534 | 75 REMITTANCE DR STE 1333 | | | CHICAGO | IL | 60675-1333 | |
| TIP | | DEPT 0578 | 75 REMITTANCE DR STE 1333 | | | CHICAGO | IL | 60675-1333 | |
| TIP | | DEPT 0581 | 75 REMITTANCE DR STE 1333 | | | CHICAGO | IL | 60675-1333 | |
| TIP | | DEPT 0587 | 75 REMITTANCE DR STE 1333 | | | CHICAGO | IL | 60675-1333 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| TIP | | DEPT 543 | PO BOX 9708 | | | MACON | GA | 31297-9708 | |
| TIP | | PO BOX 641595 | | | | PITTSBURGH | PA | 15264-1595 | |
| TIP | | PO BOX 9709 | DEPT 402 | | | MACON | GA | 31297-9709 | |
| TIP TOP ROOFING & SHEET METAL | | 1110 PUTNAM DR | | | | HUNTSVILLE | AL | 35816 | |
| TIPEI, JAMES | | Address Redacted | | | | | | | |
| TIPOTSCH, RUDOLPH J | | 3516 BENNETT ST | | | | DURANGO | CO | 81301-4013 | |
| TIPPECANOE CIRCUIT COURT | | PO BOX 1665 | CHILD SUPPORT DIVISION | | | LAFAYETTE | IN | 47902 | |
| TIPPECANOE CIRCUIT CT CLERK | | PO BOX 1665 | | | | LAFAYETTE | IN | 47902 | |
| Tippecanoe County Assessor | Bob Plantenga | Tippecanoe County Office  Second Floor 20 N 3rd S | | | | Lafayette | IN | 47901 | |
| TIPPECANOE COUNTY ASSESSOR | BOB PLANTENGA | TIPPECANOE COUNTY OFFICE SECOND FLOOR 20 N 3RD ST | | | | LAFAYETTE | IN | 47901 | |
| TIPPECANOE COUNTY RECORDER | | TIPPECANOE CO OFFICE SECOND FL | 20 NORTH 3RD ST | | | LAFAYETTE | IN | 47901 | |
| TIPPECANOE COUNTY TREASURER | Tippecanoe County Treasurer | | 20 N Third St | | | Lafayette | IN | 47901 | |
| Tippecanoe County Treasurer | | 20 N Third St | | | | Lafayette | IN | 47901 | |
| TIPPECANOE COUNTY TREASURER | | ATTN COLLECTORS OFFICE | PO BOX 7024 | | | INDIANAPOLIS | IN | | |
| TIPPECANOE SUPERIOR COURT 4 | | 301 MAIN ST | | | | LAFAYETTE | IN | 47902 | |
| TIPPECANOE SUPERIOR CT CLERK | | PO BOX 1665 | | | | LAFAYETTE | IN | 47902 | |
| TIPPECANOE, COUNTY | | TREASURER | 20 N 3RD ST | | | LAFAYETTE | IN | 47901 | |
| TIPPENS ROBERT | | 12118 BLAKLEY AVE | | | | LOS ANGELES | CA | 90059 | |
| TIPPENS, CORTLAN O | | Address Redacted | | | | | | | |
| TIPPERY, MICHAEL ANDREW | | Address Redacted | | | | | | | |
| TIPPETT, JOSHUA ANDREW | | Address Redacted | | | | | | | |
| TIPPETT, JOSHUA ANDREW | | Address Redacted | | | | | | | |
| TIPPETT, MICHAEL WAYNE | | Address Redacted | | | | | | | |
| TIPPETT, TYLER J | | Address Redacted | | | | | | | |
| TIPPINS, CHRISTOPHER ALLEN | | Address Redacted | | | | | | | |
| TIPPIT, BRITTANY | | 6412 ALDEA AVE | | | | VAN NUYS | CA | 91406 | |
| TIPPIT, BRITTANY J | | Address Redacted | | | | | | | |
| TIPPITT II, BOBBY SHELTON | | Address Redacted | | | | | | | |
| TIPPITT, CODY ALLEN | | Address Redacted | | | | | | | |
| TIPPITT, TIMOTHY LEE | | Address Redacted | | | | | | | |
| TIPPLE, ERIC ANDREW | | Address Redacted | | | | | | | |
| TIPPS, KIMA DAWN | | Address Redacted | | | | | | | |
| TIPPS, KRISTY LEIGH | | Address Redacted | | | | | | | |
| TIPPS, STARLA L | | Address Redacted | | | | | | | |
| TIPTON ASSOCIATES INC | | 760 MAGUIRE BLVD | | | | ORLANDO | FL | 32803 | |
| TIPTON CHANCERY CLERK | | PO BOX 87 | | | | COVINGTON | TN | 38019 | |
| TIPTON COUNTY CLERK | | BOX 308 | CRIMINAL RECORDS | | | COVINGTON | TN | 38019 | |
| TIPTON COUNTY CLERK | | CRIMINAL RECORDS | | | | COVINGTON | TN | 38019 | |
| TIPTON COUNTY CLERK | | PO BOX 1008 | 25TH DIST CT GENERAL SESSIONS | | | COVINGTON | TN | 38340 | |
| TIPTON COUNTY TRIBUNE | | PO BOX 248 | | | | TIPTON | IN | 46072 | |
| TIPTON III, JAMES E | | Address Redacted | | | | | | | |
| TIPTON, CHARLES BERNARD | | Address Redacted | | | | | | | |
| TIPTON, DEVIN M | | Address Redacted | | | | | | | |
| TIPTON, IVORIE NICOLE | | Address Redacted | | | | | | | |
| TIPTON, JAMES KILE | | Address Redacted | | | | | | | |
| TIPTON, JASON | | Address Redacted | | | | | | | |
| TIPTON, LORA | | 3915 N EVERETT RD APT B | | | | MUNCIE | IN | 47304 | |
| TIPTON, LORA J | | Address Redacted | | | | | | | |
| TIPTON, MICHAEL | | 16290 SHURMER RD | | | | STRONGSVILLE | OH | 44136 | |
| TIPTON, ROBERT | | 7432 STONEFIELD DRIVE | | | | WHITE CITY | OR | 97503-0000 | |
| TIPTON, ROBERT WILLIAM | | Address Redacted | | | | | | | |
| TIPTON, RONALD B | | Address Redacted | | | | | | | |
| TIPTON, SANDRA ANN | | Address Redacted | | | | | | | |
| TIPTON, TAYLOR DAVID | | Address Redacted | | | | | | | |
| TIPTON, TAYLOR MARIE | | Address Redacted | | | | | | | |
| TIPTON, YVONNE W | | 5955 ALPHA ROAD | | | | DALLAS | TX | 752405215 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| TIPTON, YVONNE W | | LOC NO 8585 PETTY CASH | 5955 ALPHA RD | | | DALLAS | TX | 75240-5215 | |
| TIQUI, JOSHUA EMMANUEL | | Address Redacted | | | | | | | |
| TIRADO PEREZ, JOSE | | Address Redacted | | | | | | | |
| TIRADO QUILES, NICHOLAS MANUEL | | Address Redacted | | | | | | | |
| TIRADO RAFAEL | | 6560 SW 26TH ST | | | | MIAMI | FL | 33155 | |
| TIRADO, AIDA L | | Address Redacted | | | | | | | |
| TIRADO, ALEJANDRO RAFAEL | | Address Redacted | | | | | | | |
| TIRADO, ANGEL | | 309 MAPLE COURT | | | | ALBURTIS | PA | 18011 | |
| TIRADO, ANGEL M | | Address Redacted | | | | | | | |
| TIRADO, ANTHONY L | | 7334 LIVE OAK LN | | | | NEW PORT RICHEY | FL | 34653-2212 | |
| TIRADO, CARMELO | | 4307 LANAKILA AVE | | | | PEARL CITY | HI | 96782-3472 | |
| TIRADO, CAROLINE D | | Address Redacted | | | | | | | |
| TIRADO, DORALEE | | Address Redacted | | | | | | | |
| TIRADO, ELMALISA M | | 1230 BRADWEL DR | | | | ORLANDO | FL | 32837 | |
| TIRADO, GLORIA | | 2301 N LOWELL AVE 1ST | | | | CHICAGO | IL | 60639 | |
| TIRADO, JOE | | Address Redacted | | | | | | | |
| TIRADO, JOHN STEVEN | | Address Redacted | | | | | | | |
| TIRADO, JONATHAN | | Address Redacted | | | | | | | |
| TIRADO, JOSE A | | Address Redacted | | | | | | | |
| TIRADO, JUAN GABRIEL | | Address Redacted | | | | | | | |
| TIRADO, LEMUEL | | Address Redacted | | | | | | | |
| TIRADO, LINDA | | 2561 ANNAPOLIS ST | | | | EAST PALO ALTO | CA | 94303-0000 | |
| TIRADO, LINDA ABIGAIL | | Address Redacted | | | | | | | |
| TIRADO, MATTHEW BENJAMIN | | Address Redacted | | | | | | | |
| TIRADO, MIGUEL ANGEL | | Address Redacted | | | | | | | |
| TIRADO, MILA | | 705 E MULBERRY ST | | | | MILLVILLE | NJ | 08332 | |
| TIRADO, PEDRO | | 1311 N  47TH AVE | | | | HOLLYWOOD | FL | 33021 | |
| TIRADO, RAMIREZ | | 899 SOUTH CASTELL AVE | | | | NEW BRAUNPELS | TX | 78130-0000 | |
| TIRADO, RAYNALDO | | Address Redacted | | | | | | | |
| TIRADO, SANDRA | | Address Redacted | | | | | | | |
| TIRADO, TERESA JENNIFER | | Address Redacted | | | | | | | |
| TIRANNO, CHRIS M | | Address Redacted | | | | | | | |
| TIRAO, CHRISTOPHER | | 21 WILSHIRE AVE | | | | VALLEJO | CA | 94591-0000 | |
| TIRAO, CHRISTOPHER BOYET | | Address Redacted | | | | | | | |
| TIRE CENTERS | | 1912 MAYWILL ST | | | | RICHMOND | VA | 23230 | |
| TIRE CENTERS | | PO BOX 2990 | | | | JACKSONVILLE | FL | 32203-2990 | |
| TIRE CITY | | ROUTE 413 | | | | BRISTOL | PA | 19007 | |
| TIRE DOCTOR, THE | | PO BOX 2 | | | | MECHANICSVILLE | VA | 23111 | |
| TIRE KINGDOM INC | CHARLES ZACHARIAS VP REAL E | ATTN REAL ESTATE DEPARTMENT | 823 DONALD ROSS RD | | | JUNO BEACH | FL | 33408 | |
| TIRE KINGDOM INC | GOLDEN RING CENTER | 6211 ROSSVILLE BLVD | | | | BALTIMORE | MD | 21237 | |
| TIRE KINGDOM, INC | REAL ESTATE DEPARTMENT | 823 DONALD ROSS RD | | | | JUNO BEACH | FL | 33408 | |
| TIRE PROS | | 603 W TERRACE WAY | | | | SAN DIMAS | CA | 91773 | |
| TIRELLI, MICHAEL JOHN | | Address Redacted | | | | | | | |
| TIRENDI, NUNZIO | | 203 YELLOWSTONE RD | | | | PLY MTG | PA | 19462-0000 | |
| TIRES INC | | PO BOX 919 | | | | CHEHALIS | WA | 98532 | |
| TIREY, JANA MEGAN | | Address Redacted | | | | | | | |
| TIRINGO, DAWIT SHIMELIS | | Address Redacted | | | | | | | |
| TIRMAZI, HUSNAIN MAZHER | | Address Redacted | | | | | | | |
| TIRMENSTEIN, DOUGLAS M | | 1665 INDEPENDENCE COURT | | | | RICHMOND | VA | 23238 | |
| TIRMENSTEIN, DOUGLAS M | | Address Redacted | | | | | | | |
| TIRNETTA, MICHAEL DEON | | Address Redacted | | | | | | | |
| TIRONE, JOSEPH L | | Address Redacted | | | | | | | |
| TIRRELL, CHRIS ANTHONY | | Address Redacted | | | | | | | |
| TIRRELL, CHRIS JOHN | | Address Redacted | | | | | | | |
| TIRUPATUR, INDUMATI | | 1461 TUDOR DRIVE | | | | MUNDELEIN | IL | 60060 | |
| TIS EQUITIES IX LLC | C O SCHIFFMAN MANAGEMENT CO | 9229 SUNSET BLVD STE 602 | | | | LOS ANGELES | CA | 90069-3406 | |
| TIS EQUITIES IX LLC | THOMAS JORDAN | TODD I SHIFFMAN LIVING TRUST | 9229 SUNSET BOULEVARD | SUITE 602 | | LOS ANGELES | CA | 90069-3406 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| TIS EQUITIES IX LLC | THOMAS JORDAN LANDLORDS REPRESENTATIVE | TODD I SHIFFMAN LIVING TRUST | 9229 SUNSET BLVD | SUITE 602 | | LOS ANGELES | CA | 90069-3406 | |
| TIS EQUITIES IX LLC | | 9229 SUNSET BLVD STE 602 | | | | LOS ANGELES | CA | 90069 | |
| TIS EQUITIES IX LLC | | 9229 SUNSET BLVD STE 602 | | | | LOS ANGELES | CA | 90069-3406 | |
| TISBE, CONSTANTINE | | Address Redacted | | | | | | | |
| TISCARENO, CHRISTIAN RAMIRO | | Address Redacted | | | | | | | |
| TISCARENO, JOSE D | | Address Redacted | | | | | | | |
| TISCHART, JEFFREY A | | Address Redacted | | | | | | | |
| TISCHER, KEVIN PHILIP | | Address Redacted | | | | | | | |
| TISCHER, MATTHEW JOHN | | Address Redacted | | | | | | | |
| TISDALE, BRIAN JOSEPH | | Address Redacted | | | | | | | |
| TISDALE, BRIAN ROBERT | | Address Redacted | | | | | | | |
| TISDALE, CHAD AARON | | Address Redacted | | | | | | | |
| TISDALE, CHARLES E | | 29926 HIGHWAY 49 NORTH | | | | CHASE CITY | VA | 23924-2913 | |
| TISDALE, DALLAN LEVI | | Address Redacted | | | | | | | |
| TISDALE, DONALD GREG | | Address Redacted | | | | | | | |
| TISDALE, DONALD GREGORY | | Address Redacted | | | | | | | |
| TISDALE, DWAYNE | | 13403 COLWYN RD | | | | FORTWASHINGTON | MD | 20744-0000 | |
| TISDALE, DWAYNE PERNELL | | Address Redacted | | | | | | | |
| TISDALE, FELICIA | EEOC PHILADELPHIA OFFICE | 801 MARKET ST  13TH FLOOR | | | | PHILADELPHIA | PA | 19103 | |
| TISDALE, FELICIA A | | Address Redacted | | | | | | | |
| TISDALE, KELVIN A | | Address Redacted | | | | | | | |
| TISDALE, LATOYA DANESHA | | Address Redacted | | | | | | | |
| TISDALE, MATTHEW WILLIAM | | Address Redacted | | | | | | | |
| TISDALE, RICHARD ANTHONY | | Address Redacted | | | | | | | |
| TISDALE, ROBERT P | | Address Redacted | | | | | | | |
| TISDALE, SHANTE NICOLE | | Address Redacted | | | | | | | |
| TISDELL, NATHANIEL STEWART | | Address Redacted | | | | | | | |
| TISE, HOLLY MARIE | | Address Redacted | | | | | | | |
| TISE, JOSHUA LEE | | Address Redacted | | | | | | | |
| TISEO, BENJAMIN GERARD | | Address Redacted | | | | | | | |
| TISERA, JUAN MANUEL | | Address Redacted | | | | | | | |
| TISH TV & VCR SERVICE | | 1119 W OAK HILL LN | | | | TISHOMINGO | OK | 73460 | |
| TISH TV & VCR SERVICE | | RT 2 BOX 586 | | | | TISHOMINGO | OK | 73460 | |
| TISHELMAN, GREGORY | | Address Redacted | | | | | | | |
| TISHLER, CHRISTOPHER | | Address Redacted | | | | | | | |
| TISHLER, DORIS K | | 3616 W ROLAND ST | | | | TAMPA | FL | 33609-2832 | |
| TISON, VICTORIA RAE | | Address Redacted | | | | | | | |
| TISONCZYK, LUKAS | | 6044 W 63RD PL | | | | CHICAGO | IL | 60638-0000 | |
| TISONCZYK, LUKASZ | | Address Redacted | | | | | | | |
| TISSERAND, COLE | | Address Redacted | | | | | | | |
| TISSONI, CARLO GIOVANNI | | Address Redacted | | | | | | | |
| TISSOT, CHRISTOPHER A | | Address Redacted | | | | | | | |
| TISSUE, MATTHEW JAMES | | Address Redacted | | | | | | | |
| TITAN ARMORED CAR INC | | 101 MILL ST | | | | NEWBURGH | NY | 12550 | |
| TITAN CONTRACTING CO | | 123 BERTEAU AVE | | | | ELMHURST | IL | 60126 | |
| TITAN INDUSTRIAL FOOTWEAR CORP | | MB UNIT NO 9400 | | | | MILWAUKEE | WI | 53268 | |
| TITAN SECURITY INC | | 2552 POPLAR AVE STE 500 | | | | MEMPHIS | TN | 38112 | |
| TITANS RADIO NETWORK | | ONE TITANS WAY | ADELPHIA COLISEUM | | | NASHVILLE | TN | 37213 | |
| TITCHENELL, JAMES ERIC | | Address Redacted | | | | | | | |
| TITE, GINGER A | | Address Redacted | | | | | | | |
| TITLE GUARANTY | | 299 E 18TH | P O BOX 10960 | | | EUGENE | OR | 97440 | |
| TITLE GUARANTY | | P O BOX 10960 | | | | EUGENE | OR | 97440 | |
| TITLE GUARANTY OF HAWAII INC | | 235 QUEEN STREET | | | | HONOLULU | HI | 96813 | |
| TITLEBAUM, STEVEN | | 7611 MAPLE AVE | | | | TAKOMA PARK | MD | 20912 | |
| TITLEY, ROBERT | | P O BOX 1175 | | | | IONE | CA | 95640 | |
| TITO, CORMEJO | | 299 EGE AVE 2R | | | | JERSEY CITY | NJ | 07304-1001 | |
| TITO, HECTOR BENITO | | Address Redacted | | | | | | | |
| TITO, LABRA | | 3520 BROOK HOLLOW | | | | WICHITA | KS | 67206-0000 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| TITTERTON, ANNE E | | 1000 GREEN ST APT 705 | | | | SAN FRANCISCO | CA | 94133-3670 | |
| TITTLE JR, JAMES D | | Address Redacted | | | | | | | |
| TITTLE MAINT & REPAIR, JOHNNY | | 775 SHOFFNER LOOP | | | | ELKINS | AR | 72727 | |
| TITTLE, AARON B | | Address Redacted | | | | | | | |
| TITTLE, SCOTT M | | Address Redacted | | | | | | | |
| TITUS GLOVER, PERRY K | | Address Redacted | | | | | | | |
| TITUS, ALLISON LISA | | Address Redacted | | | | | | | |
| TITUS, BRADLEY L | | Address Redacted | | | | | | | |
| TITUS, BRANDEN | | Address Redacted | | | | | | | |
| TITUS, CROMPTON | | 13434 231ST ST | | | | LAURELTON | NY | 11413-0000 | |
| TITUS, DANIEL | | Address Redacted | | | | | | | |
| TITUS, DONALD RICHARD | | Address Redacted | | | | | | | |
| TITUS, JONTHAN ERRIC | | Address Redacted | | | | | | | |
| TITUS, MICHELLE | | 814 ILLINOIS AVE | | | | MCDONALD | OH | 44437 | |
| TITUS, OLA | | 400 W CLINTON ST | | | | LOGANSPORT | IN | 46947-4633 | |
| TITUS, SCOTT | | 6320 HIGHWAY I | | | | WAUNAKEE | WI | 53597-9580 | |
| TITUS, STEPHANIE ALLISON | | Address Redacted | | | | | | | |
| TITUS, STEVEN | | 2888 N XOCHIPILLI DRIVE | | | | TUCSON | AZ | 85745 | |
| TITUS, STEVEN D | | Address Redacted | | | | | | | |
| TITUS, THOMAS | | 100 S HUGHEY AVE | | | | ORLANDO | FL | 32801 | |
| TITUS, TIFFANY A | | Address Redacted | | | | | | | |
| TITZER, ALLEN | | 521 N EIGHTH ST | | | | BOONVILLE | IN | 47601-0000 | |
| TITZER, ALLEN RAY | | Address Redacted | | | | | | | |
| TIU, ROSSANO | | 5768 PLYMOUTH ST | | | | CHINO | CA | 91710 | |
| TIVO INC | CONNIE DU | 2160 GOLD ST | | | | ALVISO | CA | 95002 | |
| TIVO INC | DOUG BIETER | 2160 GOLD ST | | | | ALVISO | CA | 95002-2160 | |
| TIVO INC | PAVEL KOVAR | 2160 GOLD ST | | | | ALVISO | CA | 95002 | |
| TiVo Inc | TiVo Inc | 2160 Gold St | 2160 Gold St | | | Alviso | CA | 95002 | |
| TIVO INC | | 894 ROSS DR | | | | SUNNYVALE | CA | 94089 | |
| TIVO INC | | DEPARTMENT LA 22536 | | | | PASADENA | CA | 91185-2536 | |
| TIVO INC | | PO BOX 2160 | | | | ALVISO | CA | 95002-2160 | |
| TIVOLI SYSTEMS | | PO BOX 911737 | | | | DALLAS | TX | 75391-1737 | |
| TIVOLI SYSTEMS INC | | PO BOX 710372 | | | | CINCINNATI | OH | 45271-0221 | |
| TIVOLI SYSTEMS INC | | PO BOX 911737 | | | | DALLAS | TX | 753911737 | |
| TIWARI, SHARAD | | Address Redacted | | | | | | | |
| TIWARI, VANSH | | Address Redacted | | | | | | | |
| TIX JR, JAMES | | Address Redacted | | | | | | | |
| TIZARD MADELINE | | 10221 EPSILON RD | | | | RICHMOND | VA | 23235 | |
| TJ ELECTRONICS | | 449 W WASHINGTON ST | | | | E PEORIA | IL | 61611 | |
| TJ ELECTRONICS | | 449 W WASHINTON ST | | | | E PEORIA | IL | 61611 | |
| TJ MAXX | | 1880 SOUTH GRANT ST | | | | SAN MATEO | CA | 94402 | |
| TJ Maxx of CA LLC | Attn Steve Hoort | Ropes & Gray LLP | One International Pl | | | Boston | MA | 02110 | |
| TJ Maxx of CA LLC | Attn Susan L Beaumont | c o The TJX Companies Inc | 770 Cochituate Rd | | | Framingham | MA | 01701 | |
| TJ Maxx of CA LLC | TJ Maxx of CA LLC | Attn Susan L Beaumont | c o The TJX Companies Inc | 770 Cochituate Rd | | Framingham | MA | 01701 | |
| TJADEN, JOSH MARTIN | | Address Redacted | | | | | | | |
| TJG, INC DBA TARGET MARKETING | | 10450 LAKERIDGE PKWY | | | | ASHLAND | VA | 23005 | |
| TJON, MELISSA MONICA | | Address Redacted | | | | | | | |
| TJON, TRAVIS FERDINAND | | Address Redacted | | | | | | | |
| TJS CLEANING SERVICE | | 25 MT CLINTON PIKE | | | | HARRISONBURG | VA | 22802 | |
| TJS HEATING & COOLING | | 9007 MACCORKIE AVENUE | | | | MARMET | WV | 25315 | |
| TJS IRRIGATION | | 36782 HARPER | APT NO 301 BLDG NO 8 | | | CLINTON TWP | MI | 48035 | |
| TJS IRRIGATION | | APT NO 301 BLDG NO 8 | | | | CLINTON TWP | MI | 48035 | |
| TJX OPERATING COMPANIES INC | | 770 COCHITUATE ROAD | ATTN LEASE ADMIN | | | FRAMINGHAM | MA | 01701 | |
| TJX OPERATING COMPANIES INC | LEASE ADMIN | 770 COCHITUATE ROAD | ATTN LEASE ADMIN | | | FRAMINGHAM | MA | 01701 | |
| TK ELECTRONICS DBA FAIRWOOD TV | | 800 SW 34TH ST | BLDG W STE E | | | RENTON | WA | 98055 | |
| TK SYSTEMS | | 357 D CLIFFWOOD PARK ST | | | | BREA | CA | 92821 | |
| TKACH, MICHAEL RAY | | Address Redacted | | | | | | | |
| TKACH, SCOTT | | 8500 CIVIC CENTER BLVD | | | | MENTOR | OH | 44060 | |
| TKACH, SHAWN MICHAEL | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| TKACHENKO, ALEX | | Address Redacted | | | | | | | |
| TKACHENKO, VITALY | | Address Redacted | | | | | | | |
| TKACHUK ASSOCIATES | | 1 EAST RD | | | | HAMPSTEAD | NH | 03841 | |
| TKC TECHNOLOGY SOLUTIONS LLC | | 11320 RANDOM HILLS RD | STE 100 | | | FAIRFAX | VA | 22030 | |
| TKC TECHNOLOGY SOLUTIONS LLC | | 11320 RANDOM HILLS RD | STE 115 | | | FAIRFAX | VA | 22030 | |
| TKG Coffee Tree LP | Attn Eugene K Chang & Leon T Tuan | Stein & Lubin LLP | 600 Montgomery St 14th Fl | | | San Francisco | CA | 94111 | |
| TKG Coffee Tree LP | c o Eugene Chang | Stein & Lubin LLP | 600 Montgomery St 14th Fl | | | San Francisco | CA | 94111 | |
| TKG Coffee Tree LP | c o Leon Tuan and Eugene Chang | Stein & Lubin LLP | 600 Montgomery St 14th Fl | | | San Francisco | CA | 94111 | |
| TKG Coffee Tree LP | c o Leon Y Tuan and Eugene K Chang | Stein & Lubin LLP | 600 Montgomery St 14th Fl | | | San Francisco | CA | 94111 | |
| TKG COFFEE TREE LP | THOMAS F ANGSTADT | 214 GRANT AVE | SUITE 325 | C O THE KIVELSTADT GROUP | | SAN FRANCISCO | CA | 94108 | |
| TKG COFFEE TREE LP | | 214 GRANT AVE | STE 325 | | | SAN FRANCISCO | CA | 94108 | |
| TKG COFFEE TREE LP | | 214 GRANT AVENUE | SUITE 325 | C/O THE KIVELSTADT GROUP | | VACAVILLE | CA | 94108 | |
| TKG COFFEE TREE LP | | PO BOX 15546 | C/O US BANK | | | SACRAMENTO | CA | 95852 | |
| TKO ELECTRONIC INC | | 31113 VIA COLINAS | | | | WESTLAKE VILLAGE | CA | 91362 | |
| TKR CABLE GREATER LOUISVILLE | | PO BOX 740159 | | | | CINCINNATI | OH | 45274-0159 | |
| TKS LAWN CARE&MAINTENANCE | | 5581 GOLFVIEW AVE N | | | | OAKDALE | MN | 55128 | |
| TKS LAWN CARE&MAINTENANCE | | KRISTIN MOSES | 5581 GOLFVIEW AVE N | | | OAKDALE | MN | 55128 | |
| TLA ASSOCIATES | | 6412 BEULAH ST | | | | ALEXANDRIA | VA | 22310 | |
| TLASECA, KENNEDY MICHAEL | | Address Redacted | | | | | | | |
| TLATELPA, DOMINGO | | Address Redacted | | | | | | | |
| TLC INC | | 601 KING STREET STE 400 | | | | ALEXANDRIA | VA | 22314 | |
| TLC LIVERY | | PO BOX 72313 | | | | ROSELLE | IL | 60172 | |
| TLC TRANSPORTATION STAFFING | | PO BOX 11447 | | | | SANTA ANA | CA | 92711 | |
| TLC VCR TV REPAIR | | 15592 CENTRALIA | | | | REDFORD | MI | 48239-3810 | |
| TLG TILE INC | | 5827 MOONBEAM DR | | | | DALE CITY | VA | 22193 | |
| TLIC WORLDWIDE INC | | 130 RUMFORD AVE STE 106 | | | | NEWTON | MA | 02466 | |
| TMA ASSOCIATES | | PO BOX 570730 | | | | TARZANA | CA | 91357-0730 | |
| TMC DISTRIBUTION INC | | PO BOX 10411 | | | | EL PASO | TX | 79995-0411 | |
| TMC MEDICAL L ONGVIEW L TD | | TAYLOR MEDICAL CTR | 1809 NORTHWEST LOOP 281 | | | LONGVIEW | TX | 75604 | |
| TMC NORTH AMERICA LIMITED | | 1185 AVE OF THE AMERICAS | 3RD FL TMC FLEET BANK | | | NEW YORK | NY | 10036 | |
| TMC THE MATE CO | | 336 BON AIR CTR STE 256 | | | | GREENBRAE | CA | 94904 | |
| TMCI INC | | PO BOX 5396 | | | | SAN BERNARDNO | CA | 92412-5396 | |
| TMD CONSTRUCTION | | 236 W CRYSTAL | | | | LOMBARD | IL | 60148 | |
| TMH CORPORATION | | PO BOX 141532 | | | | GRAND RAPIDS | MI | 49514-1532 | |
| TMI PRODUCTS INC | | 1493 BENTLEY DR | | | | CORONA | CA | 92879 | |
| TMI PRODUCTS INC | | 1493 E BENTLEY DR | | | | CORONA | CA | 92879 | |
| TMI PRODUCTS INC | | 191 GRANITE ST | | | | CORONA | CA | 91719 | |
| TMI PRODUCTS INC | | 191 GRANITE ST | | | | CORONA | CA | 92879 | |
| TML INC | | 120 E 40TH ST | | | | BOISE | ID | 83714-6346 | |
| TMLP | | PO BOX 870 | | | | TAUNTON | MA | 02780-0870 | |
| TMP SEQUOIA LLC | | 4301 MACARTHUR BLVD 2ND FL | C/O FIRST BANK ATTN S NORTHCUT | | | NEWPORT BEACH | CA | 92660 | |
| TMP SEQUOIA LLC | | 4301 MACARTHUR BLVD 2ND FL | | | | NEWPORT BEACH | CA | 92660 | |
| TMP WORLDWIDE | | 7800 W BROWN DEER RD | | | | MILWAUKEE | WI | 53223 | |
| TMP WORLDWIDE | | PO BOX 19577 | | | | NEWARK | NJ | 07195-0581 | |
| TMP WORLDWIDE | | PO BOX 538361 | | | | ATLANTA | GA | 30353-8361 | |
| TMP WORLDWIDE | | PO BOX 90368 | | | | CHICAGO | IL | 60696-0368 | |
| TMP WORLDWIDE DIRECTIONAL MARKETING | | 7800 W BROWN DEER RD | | | | MILWAUKEE | WI | 53223 | |
| TMP WORLDWIDE DIRECTIONAL MARKETING | | PO BOX 90362 | | | | CHICAGO | IL | 60696-0362 | |
| TMW REAL ESTATE | | 5500 INTERSTATE N PARKWAY | SUITE 220 | | | ATLANTA | GA | 30328-4662 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| TMW REAL ESTATE | | PO BOX 931595 | US PROPERTY INVESTMENT FUND | | | ATLANTA | GA | 31193 | |
| TMW REAL ESTATE | | US PROPERTY INVESTMENT FUND | | | | ATLANTA | GA | 31193 | |
| TMW WELTFONDS ROLLING ACRES | | WF ROLLING ACRES PLAZA | PO BOX 533239 | | | ATLANTA | GA | 30353 | |
| TMW WELTFONDS ROLLING ACRES PLAZA | C O PRUDENTIAL REAL ESTATE INVESTORS | TWO RAVINIA DRIVE SUITE 400 | | | | ATLANTA | GA | 30346 | |
| TN Dept of Treasury Unclaimed Property | c o TN Atty General Bankruptcy Div | PO Box 20207 | | | | Nashville | TN | 37202-0207 | |
| TN Employment Security | | P O  Box 101 | | | | Nashville | TN | 37202-0101 | |
| TNC INSTALLS INC | | 20B FREDERICK ST | | | | RUMFORD | RI | 02916 | |
| TNESHA, NEALE | | 847 N UNION DR | | | | MONTGOMERY | AL | 36101-0000 | |
| TNG ANTENNA SYSTEMS | | 24 26 PITKIN AVE | | | | BROOKLYN | NY | 11208 | |
| TNR TECHNICAL INC | | 301 CENTRAL PARK DR | | | | SANFORD | FL | 32771 | |
| TNRONNIE O SMITH | | 1138 VIZCAYA LAKE RD NO 305 | | | | OCOEE | FL | 37761 | |
| TNS Media Intelligence | | 100 Park Ave 4th Fl | | | | New York | NY | 10017 | |
| TNT | | PO BOX 532448 | TURNER AD SALES | | | ATLANTA | GA | 30353-2448 | |
| TNT | | PO BOX 532448 | | | | ATLANTA | GA | 30353-2448 | |
| TNT AUTOMOTIVE LEASING LTD | | 10124 W BROAD ST STE M | | | | GLEN ALLEN | VA | 23060 | |
| TNT DYNAMITE SERVICES | | 900 MACBETH DR | APT 11 | | | MONROEVILLE | PA | 15146 | |
| TNT INC | | 43980 MAHLON VAIL CIR STE 303 | | | | TEMECULA | CA | 92592 | |
| TNT SECURITY | | 409 N MAIN ST STE 200 | | | | PUEBLO | CO | 81003 | |
| TNT SERVICES INC | | 689 KAKOI STREET | | | | HONOLULU | HI | 96819 | |
| TNT SKYPAK INC | | PO BOX 1009 | | | | WESTBURY | NY | 11590-0209 | |
| TNT TV & VCR SALES & SERVICE | | 303 S BLACK HORSE PIKE | | | | BLACKWOOD | NJ | 08012 | |
| TO, BRYAN D | | 12 LOMA VISTA PL | | | | SAN RAFAEL | CA | 94901 | |
| TO, BRYAN D | | Address Redacted | | | | | | | |
| TO, ERIC | | Address Redacted | | | | | | | |
| TO, HUNG C | | Address Redacted | | | | | | | |
| TO, KIMBERLY ANN | | Address Redacted | | | | | | | |
| TO, PHUC | | | | | | NORCROSS | GA | 30093 | |
| TO, STEPHANIE | | Address Redacted | | | | | | | |
| TOAL, JOHN | | 281 NATHAN CT | | | | CLIFFWOOD | NJ | 07721-0000 | |
| TOAL, JOHN T | | Address Redacted | | | | | | | |
| TOAL, STEVE LYN | | Address Redacted | | | | | | | |
| TOAL, WILLIAM | | JOHNSON TOAL & BATTISTE | 1615 BARNWELL ST | | | COLUMBIA | SC | 29201 | |
| TOAL, WILLIAM | | PO BOX 1431 | | | | COLUMBIA | SC | 29202 | |
| TOAPANTA, STEFFI GABRIELLE | | Address Redacted | | | | | | | |
| TOASTMASTERS INTERNATIONAL | | MEMBERSHIP RECORDS | PO BOX 9052 | | | MISSION VIEJO | CA | 92690 | |
| TOASTMASTERS INTERNATIONAL | | PO BOX 9052 | 23182 ARROYO VISTA | | | RANCHO SANTA MARGARI | CA | 92688 | |
| TOASTMASTERS INTERNATIONAL | | PO BOX 9052 | | | | MISSION VIEJO | CA | 92690 | |
| TOATES, PHILLIP D | | 2309 EDRIS DRIVE | | | | COLUMBIA | MO | 65202 | |
| TOATES, PHILLIP D | | Address Redacted | | | | | | | |
| TOBACCO COMPANY RESTAURANT,THE | | 1201 E CARY ST | | | | RICHMOND | VA | 23219 | |
| TOBACCO ROW APARTMENTS | | 2 S 25TH ST | | | | RICHMOND | VA | 23223 | |
| TOBAEE, JOSEPH ABOLFAZL | | Address Redacted | | | | | | | |
| TOBAK, DANIELLE MARIE | | Address Redacted | | | | | | | |
| TOBAR, DAVID ANTONIO | | Address Redacted | | | | | | | |
| TOBAR, LIZANDRO ANTONIO | | Address Redacted | | | | | | | |
| TOBAR, MARIA H | | 332 N PIEDMONT ST APT 1 | | | | ARLINGTON | VA | 22203-3426 | |
| TOBAR, MELISSA ANDREA | | Address Redacted | | | | | | | |
| TOBAR, VANESSA MARIA | | Address Redacted | | | | | | | |
| TOBARAN, OUMKAR | | Address Redacted | | | | | | | |
| TOBAT, MICHAEL FRANK | | Address Redacted | | | | | | | |
| TOBE, MIGNON | | 1735 33RD PL SE APT 301 | | | | WASHINGTON | DC | 20020 2377 | |
| TOBECK, BLAKE | | 1530 TRUMBULL AVE APT 2 | | | | NORMAL | IL | 61761 | |
| TOBECK, BLAKE GARRETT | | Address Redacted | | | | | | | |
| TOBECK, STEVEN MICHAEL | | Address Redacted | | | | | | | |
| TOBER, CLAYTON RUDY | | Address Redacted | | | | | | | |
| TOBER, KEVIN TULELE | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| TOBER, VICTOR | | 655 S 1500 E | | | | PROVO | UT | 84606-5332 | |
| TOBER, VICTOR JEFFERY | | Address Redacted | | | | | | | |
| TOBERGTE, TIA NICOLE | | Address Redacted | | | | | | | |
| TOBEY, KARA | | 15053 SE ROBINETT CT | | | | PORTLAND | OR | 97267 | |
| TOBEY, WILLIAM PAGE | | Address Redacted | | | | | | | |
| TOBIAS, EDWARD LOERA | | Address Redacted | | | | | | | |
| TOBIAS, JAMIE REBECCA | | Address Redacted | | | | | | | |
| TOBIAS, JAZMINE NICOLE | | Address Redacted | | | | | | | |
| TOBIAS, JESSE CERVANTES | | Address Redacted | | | | | | | |
| TOBIAS, JOANNE | | Address Redacted | | | | | | | |
| TOBIAS, ORIN ANTON | | Address Redacted | | | | | | | |
| TOBIAS, ROBERT L | | Address Redacted | | | | | | | |
| TOBIAS, STACY JO | | PO BOX 908 | C/O DISTRICT CLERK | | | LUFKIN | TX | 75902-0908 | |
| TOBICASH, BETH A | | Address Redacted | | | | | | | |
| TOBIE, PRICE | | 2579 NAPOLI DR | | | | SPARKS | NV | 89434-0000 | |
| TOBIERRE, JOSE | | 1145 SW 7TH ST APT 1 | | | | MIAMI | FL | 33130 | |
| TOBIN & MELIEN | | 45 COURT ST | | | | NEW HAVEN | CT | 06511 | |
| TOBIN, CALOB JAKE | | Address Redacted | | | | | | | |
| TOBIN, CASEY LEIGH | | Address Redacted | | | | | | | |
| TOBIN, CHARITY | | Address Redacted | | | | | | | |
| TOBIN, DENNIS NELSON | | Address Redacted | | | | | | | |
| TOBIN, DENNIS NELSON | | Address Redacted | | | | | | | |
| TOBIN, EDWARD J | | 3204 WESTRIM DR | | | | KILLEEN | TX | 76549 | |
| TOBIN, EDWARD J | | PO BOX 690145 | | | | KILLEEN | TX | 76549 | |
| TOBIN, GREG LEE | | Address Redacted | | | | | | | |
| TOBIN, JAMES | | 55 HATHAWAY LANE | | | | WHITE PLAINS | NY | 10605-0000 | |
| TOBIN, JONATHAN | | 1227 BRODBECK RD | | | | HAMPSTEAD | MD | 21074-0000 | |
| TOBIN, JONATHAN MICHEAL | | Address Redacted | | | | | | | |
| TOBIN, KARA MARIE | | Address Redacted | | | | | | | |
| TOBIN, KRISTEN AMELIA | | Address Redacted | | | | | | | |
| TOBIN, LORISSA O | | Address Redacted | | | | | | | |
| TOBIN, NATHAN COAN | | Address Redacted | | | | | | | |
| TOBIN, SHAYNE M | | Address Redacted | | | | | | | |
| TOBIN, WHITLEY | | Address Redacted | | | | | | | |
| TOBIN, XAVIER | | 1324 W PAMPA AVE | | | | MESA | AZ | 00008-5202 | |
| TOBIN, XAVIER ALEXANDER | | Address Redacted | | | | | | | |
| TOBLER, JAMARR X | | Address Redacted | | | | | | | |
| TOBLERS FLOWERS INC | | 2010 E 19TH ST | | | | KANSAS CITY | MO | 64127 | |
| TOBOLSKI, TRACEY L | | Address Redacted | | | | | | | |
| TOBON, CATALINA | | 17269 NW 60 CT | | | | HIALEAH | FL | 33015-4665 | |
| TOBON, CATHERINE | | Address Redacted | | | | | | | |
| TOBON, STEPHANIE | | Address Redacted | | | | | | | |
| TOBOSA, ALEX MOFFITT | | Address Redacted | | | | | | | |
| TOBY FELDMAN INC | | ONE PENN PLAZA STE 4510 | | | | NEW YORK | NY | 10119 | |
| TOBY ROSEN, CHPT 13 TRUSTEE | | PO BOX 616 | | | | MEMPHIS | TN | 38101-0616 | |
| TOBY, CORNWALL | | 3207 WAVECREST ST | | | | LEAGUE CITY | TX | 77573-9124 | |
| TOBYS PLUMBING INC | | 605 E BEECH | | | | MCALLEN | TX | 78501 | |
| TOC, GERSON ELIEL | | Address Redacted | | | | | | | |
| TOCA, PAMELA | | 272 SHADOW MOUNTAIN | 37 | | | EL PASO | TX | 00007-9912 | |
| TOCA, PAMELA | | Address Redacted | | | | | | | |
| TOCABI AMERICA CORP | | 755 MAIN ST | | | | CHULA VISTA | CA | 91911 | |
| Tocad America Inc | Teresa Da Costa | 53 Green Pond Rd Ste 5 | | | | Rockaway | NJ | 07866 | |
| TOCAD AMERICA INC | TERESA DA COSTA | 53 GREEN POND ROAD | | | | ROCKAWAY | NJ | 07866 | |
| TOCAD AMERICA INC | | 53 GREEN POND RD | STE 5 | | | ROCKAWAY | NJ | 7866 | |
| TOCAD AMERICA INC | | PO BOX 95000 1365 | | | | PHILADELPHIA | PA | 19195-1365 | |
| TOCCI, RONALD D | | 138 EMERSON AVE | | | | NEW ROCHELLE | NY | 10801 | |
| TOCCO, PETER M | | Address Redacted | | | | | | | |
| TOCCO, PIA CHRISTINA | | Address Redacted | | | | | | | |
| TOCHERI APPLIANCE SERVICE | | 2868 DRUVOR ST | | | | IDAHO FALLS | ID | 83402 | |
| TOCK, JASON I | | Address Redacted | | | | | | | |
| TOCK, KENNETH | | 156 ELIOT ST | | | | ASHLAND | MA | 01721-0000 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| TODARO, JOHN | | 59 DOVER DR | | | | WEST SENECA | NY | 14224 | |
| TODARO, NICHOLAS ANTHONY | | Address Redacted | | | | | | | |
| TODARO, TOMI LEIGH | | Address Redacted | | | | | | | |
| TODAYS CAREERS | | 100 W PLUME ST | | | | NORFOLK | VA | 23510 | |
| TODAYS CAREERS | | PO BOX 706 | | | | BOTHELL | WA | 98041 | |
| TODAYS INN | | 201 TUNNEL RD | | | | ASHEVILLE | NC | 28805 | |
| TODAYS TEMPORARY | | PO BOX 910270 | | | | DALLAS | TX | 75391-0270 | |
| TODAYS WOMAN | | 119 S HURSTBOURNE PKY STE 202 | | | | LOUISVILLE | KY | 40222 | |
| TODD B WILSON | | 239 SEWARD ST | | | | PITTSBURGH | PA | 15211-1633 | |
| TODD II, RONALD LEE | | Address Redacted | | | | | | | |
| TODD J PLACENCIA | PLACENCIA TODD J | 4306 W HARVARD AVE | | | | FRESNO | CA | 93722-5182 | |
| TODD JENNIFER | | P O BOX 74 | | | | CITRUS HEIGHTS | CA | 95611 | |
| TODD M BURCHFIELD | BURCHFIELD TODD M | 533 BREEZY DR SW | | | | MARIETTA | GA | 30064-2558 | |
| Todd M Galante Esq | LeClairRyan a Virginia Professional Company | 2 Penn Plaza E 10th Fl | | | | Newark | NJ | 07105 | |
| TODD M WESTPHAL | WESTPHAL TODD M | 149 DAKOTA AVE | | | | NEW MARKET | MN | 55054-5401 | |
| TODD OSTENDORF CUST FOR | OSTENDORF TODD | JOSEPH BRANDON OSTENDORF UNDER | THE VA UNIF TRANSFERS TO MINORS ACT | C/O JEAN 2408 LOREINES LANDING LN | | RICHMOND | VA | 23233-1700 | |
| TODD OSTENDORF CUST FOR | OSTENDORF TODD | TAYLOR DAVIS OSTENDORF UNDER THE VA UNIF TRANSFERS | C/O JEAN OSTENDORF | 2408 LOREINES LANDING LN | | RICHMOND | VA | 23233-1700 | |
| TODD R LARRABEE | LARRABEE TODD R | 2640 THURLOE DR | | | | RICHMOND | VA | 23235-3146 | |
| Todd Zimmerman | | 4172 Antelope Ct No 112 | | | | Mechanicsburg | PA | 17050 | |
| TODD, AARON MICHAEL | | Address Redacted | | | | | | | |
| TODD, AARON ROBERT | | Address Redacted | | | | | | | |
| TODD, ALAN WAYNE | | Address Redacted | | | | | | | |
| TODD, ALAN WAYNE | | Address Redacted | | | | | | | |
| TODD, ALICIA | | Address Redacted | | | | | | | |
| TODD, ANIKA | | 4117 191ST PL | | | | COUNTRY CLUB HIL | IL | 60478-5803 | |
| TODD, BARBARA | | 330 CAPRI CT NO 404 | | | | HOUMA | LA | 70364-1082 | |
| TODD, BRANDON | | BOX 02567628 | | | | SIOUX FALLS | SD | 57186-0001 | |
| TODD, CABLE | | 11 E 4TH ST | | | | WEST JEFFERSON | NC | 28694-9114 | |
| TODD, CARAY | | 5700 GRANITE PKWY | | | | PLANO | TX | 75024-0000 | |
| TODD, CHARLES RICHARD | | Address Redacted | | | | | | | |
| TODD, COLTON SANDYS | | Address Redacted | | | | | | | |
| TODD, DELANDRION | | Address Redacted | | | | | | | |
| TODD, DESMOND EDWARD | | Address Redacted | | | | | | | |
| TODD, JAIME MICHELLE | | Address Redacted | | | | | | | |
| TODD, JAMES RYAN | | Address Redacted | | | | | | | |
| TODD, JASON E | | Address Redacted | | | | | | | |
| TODD, JESSE WILLIAM | | Address Redacted | | | | | | | |
| TODD, JIMMIE SEAN | | Address Redacted | | | | | | | |
| TODD, JOHN | | PO BOX 418 | | | | LISBON | OH | 44432-0000 | |
| TODD, JOHN CALEB | | Address Redacted | | | | | | | |
| TODD, JONATHAN F | | CMR 462 BOX 1329 | | | | APO | AE | 09089-1329 | |
| TODD, JOSH | | Address Redacted | | | | | | | |
| TODD, JOSHUA RANDELL | | Address Redacted | | | | | | | |
| TODD, KATHY | | Address Redacted | | | | | | | |
| TODD, KIMBERLY A | | 1747 JUNKINS AVE | | | | CLARKSBURG | WV | 26301 | |
| TODD, KIMBERLY ANN | | Address Redacted | | | | | | | |
| TODD, KWAME WILSON | | Address Redacted | | | | | | | |
| TODD, LARRY ALLEN | | Address Redacted | | | | | | | |
| TODD, MARGOT | | 4244 BLUE JAY ST | | | | SALT LAKE CITY | UT | 84120-4854 | |
| TODD, MARTHA | | 48 RICEVILLE RD | | | | ASHEVILLE | NC | 28805-0000 | |
| TODD, MASON KRISTOPHER | | Address Redacted | | | | | | | |
| TODD, MATTHEW DAVID | | Address Redacted | | | | | | | |
| TODD, MATTHEW FREEMAN | | Address Redacted | | | | | | | |
| TODD, MELISSA RENEE | | Address Redacted | | | | | | | |
| TODD, MOLLY ELIZABETH | | Address Redacted | | | | | | | |
| TODD, MORGAN | | Address Redacted | | | | | | | |
| TODD, MORGAN M | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| TODD, MORGAN M | | Address Redacted | | | | | | | |
| TODD, NATHAN ANDREW | | Address Redacted | | | | | | | |
| TODD, PAM | | 3241 TWIN FLOWER LANE | | | | VIRGINIA BEACH | VA | 23453 | |
| TODD, ROY | | 9043 MICHIGAN AVE | | | | SPRING HILL | FL | 34613 | |
| TODD, RYAN MICHAEL | | Address Redacted | | | | | | | |
| TODD, SELINA | | 5024 SCENIC VIEW DRIVE | | | | BIRMINGHAM | AL | 35210 | |
| TODD, SELINA G | | Address Redacted | | | | | | | |
| TODD, STEPHANIE RENEE | | Address Redacted | | | | | | | |
| TODD, STEPHEN | | 2908 DWAINE AVE | | | | HUEYTOWN | AL | 35023 | |
| TODD, STEPHEN P | | Address Redacted | | | | | | | |
| TODD, THOMAS | | 189 MAGNOLIA DR | | | | CHESTER SPRGS | PA | 1425-3631 | |
| TODD, THOMAS JAMES | | Address Redacted | | | | | | | |
| TODD, TIFFANY | | Address Redacted | | | | | | | |
| TODD, TIMOTHY KYLE | | Address Redacted | | | | | | | |
| TODD, TIMOTHY NATHAN | | Address Redacted | | | | | | | |
| TODD, TREMIELE DASHAWN | | Address Redacted | | | | | | | |
| TODD, TRICIA | | Address Redacted | | | | | | | |
| TODD, WEEKS | | 5225 NW 57 ST | | | | POMPANO BEACH | FL | 33073-0000 | |
| TODD, YOUNG | | 1320 N HARPER AVE 114 | | | | LOS ANGELES | CA | 90046-0000 | |
| TODDS APPLIANCE SERVICE | | RD 2 BOX 3486 | | | | WERNERSVILLE | PA | 19565 | |
| TODDS CHEM DRY | | 5626 RT 38 | | | | PENNSAUKEN | NJ | 08109 | |
| TODDS CHEM DRY | | 5626 RT 38 | | | | PENNSUAKEN | NJ | 08109 | |
| TODDS ELECTRONICS | | 2013 BLACK OAK DR | | | | RED LION | PA | 17356 | |
| TODDS FLOWERS INC | | 1204 CENTRAL AVE | | | | CHARLOTTE | NC | 28204 | |
| TODDS FLOWERS INC | | 2130 SOUTH BOULEVARD | | | | CHARLOTTE | NC | 28203 | |
| TODDS REPAIR SERVICE | | 1635 ALTON RD | | | | LAWRENCEBURG | KY | 40342 | |
| TODDS WAYZATA TV & VIDEO | | 1310 E WAYZATA BLVD | | | | WAYZATA | MN | 55391 | |
| TODHUNTER BROTHERS GLASS INC | | 5980 GUIDE MERIDIAN STE A | | | | BHAM | WA | 98226 | |
| TODMAN, TARAL JVON | | Address Redacted | | | | | | | |
| TODOR, ANDREW | | Address Redacted | | | | | | | |
| TODOR, BEN | | 1816 SE 117TH | | | | PORTLAND | OR | 97216-0000 | |
| TODOR, BEN CORNELIU | | Address Redacted | | | | | | | |
| TODOR, SERGIU OTNIEL | | Address Redacted | | | | | | | |
| TODORA, CHAD A | | Address Redacted | | | | | | | |
| TODOROV, TIHOMIR | | 27102 31ST AVE SOUTH | | | | KENT | WA | 98032 | |
| TODT, HAROLD | | 8506 ROSEBUD CT | | | | MIDDLETOWN | MD | 21769 | |
| TOEDT, JUSTIN MARSHALL | | Address Redacted | | | | | | | |
| TOEDTMAN, JESSE LEE | | Address Redacted | | | | | | | |
| TOELKES, ERNEST K | | 19405 S STANLEY RD | | | | OVERBROOK | KS | 66524-9170 | |
| TOENNIES, APRILMARIE | | Address Redacted | | | | | | | |
| TOEPFER, SARAH BETH | | Address Redacted | | | | | | | |
| TOETENEL, JOSHUA H | | Address Redacted | | | | | | | |
| TOETTER, EDWARD | | Address Redacted | | | | | | | |
| TOEWS VACUUM | | 1220 WARKENTIN | | | | KINGSBURG | CA | 93631 | |
| TOFFEY, MICHAEL | | 756 BOYNTON AVE | | | | SAN JOSE | CA | 95117-0000 | |
| TOFFEY, MICHAEL JAMES | | Address Redacted | | | | | | | |
| TOFT, DANIEL M | | Address Redacted | | | | | | | |
| TOFT, STEVEN ROBERT | | Address Redacted | | | | | | | |
| TOFTELAND, DUSTIN WAYNE | | Address Redacted | | | | | | | |
| TOFTREES RESORT | | 1 COUNTRY CLUB LN | | | | STATE COLLEGE | PA | 16803 | |
| TOGA ELECTRONIC REPAIR | | PO BOX 263 | | | | URBANA | MO | 65767 | |
| TOGAFAU, TANYA CHRISTA | | Address Redacted | | | | | | | |
| TOGAWA, ROSARIO | | Address Redacted | | | | | | | |
| TOGBA, KAREEM | | Address Redacted | | | | | | | |
| TOGETHERSOFT | | 4322 COLLECTIONS CTR DR | LOCKBOX 4322 | | | CHICAGO | IL | 60693 | |
| TOGIA, NATASHA FENIKA | | Address Redacted | | | | | | | |
| TOGLIATTI, ANGELO A | | Address Redacted | | | | | | | |
| TOGOS | | 4325 N 1ST STREET | | | | LIVERMORE | CA | 94555 | |
| TOHAMY, MOSTAFA | | Address Redacted | | | | | | | |
| TOHATAN, IOAN | | 8109 RADCLIFFE ST | | | | DETROIT | MI | 48210-1815 | |
| TOKADJIAN, HAKOP | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| TOKAR, SARAH MARIE | | Address Redacted | | | | | | | |
| TOKARCHUCK, FRED JOHN | | Address Redacted | | | | | | | |
| TOKARSKI, JIMMY JOSEPH | | Address Redacted | | | | | | | |
| TOKARZ, JAROSLAW P | | 1230 CHURCHILL RD | | | | ROSELLE | IL | 60172-1641 | |
| TOKARZ, KRZYSZTOF MIROSLAW | | Address Redacted | | | | | | | |
| TOKARZ, MARY ELLEN | | 53 VICTORY AVE | | | | LACKAWANNA | NY | 14218 | |
| TOKMANIAN, CHRISTINA | | Address Redacted | | | | | | | |
| TOKOSCH, DREW WILLIAM | | Address Redacted | | | | | | | |
| Tokuhara, Glen S & Monique D | | 3496 Sitio Borde | | | | Carlsbad | CA | 92009 | |
| TOKUNAGA, SUZANNE MARIE | | Address Redacted | | | | | | | |
| TOKUS, JOSHUA MICHAEL | | Address Redacted | | | | | | | |
| TOKYO COMPONENTS INC | | 7257 RONSON RD STE E | | | | SAN DIEGO | CA | 92111 | |
| TOKYO MITSUBISHI, BANK OF | | 2000 K STREET NW | | | | WASHINGTON | DC | 20006 | |
| TOKYO MITSUBISHI, BANK OF | | SUITE 701 | 2000 K STREET NW | | | WASHINGTON | DC | 20006 | |
| TOLAN, CHRISTOPHER E | | Address Redacted | | | | | | | |
| TOLAN, DANIEL GARRETT | | Address Redacted | | | | | | | |
| TOLAN, WILLIAM | | Address Redacted | | | | | | | |
| TOLAND, SHELLEY L | | 2716 COUNTRY LANE | | | | ERIE | PA | 16506 | |
| TOLAND, SHELLEY LYNN | | Address Redacted | | | | | | | |
| TOLAR AVL INC | | 1457 W LINDO AVE | | | | CHICO | CA | 95926 | |
| TOLAR, ERIC | | Address Redacted | | | | | | | |
| TOLBERT & ASSOCIATES, JAMES | | PO BOX 906 | | | | LILBURN | GA | 30226 | |
| TOLBERT, ANNETTE MARIE | | Address Redacted | | | | | | | |
| TOLBERT, AVIONE J | | Address Redacted | | | | | | | |
| TOLBERT, BRANDON DIONTE | | Address Redacted | | | | | | | |
| TOLBERT, CARMEN DELISA | | Address Redacted | | | | | | | |
| TOLBERT, DANIEL J | | Address Redacted | | | | | | | |
| TOLBERT, FARON SIOPHAN | | Address Redacted | | | | | | | |
| TOLBERT, JOHN R | | Address Redacted | | | | | | | |
| TOLBERT, LAFAYETTE L | | Address Redacted | | | | | | | |
| TOLBERT, LOUAN | | 1702 N DALE MABRY HWY | | | | TAMPA | FL | 33607-0000 | |
| TOLBERT, RANDY LAMAR | | Address Redacted | | | | | | | |
| TOLBERT, SHARIFA RENEE | | Address Redacted | | | | | | | |
| TOLBERT, VALERIE NICOLE | | Address Redacted | | | | | | | |
| TOLBERT, WILLIAM | | 2436 50TH ST | | | | PHILADELPHIA | PA | 19131-0000 | |
| TOLBERT, WILLIAM | | 415 NORTHLAKE BLVD APT 2096 | | | | ALTAMONTE SPG | FL | 32701 | |
| TOLBERT, WILLIAM | | Address Redacted | | | | | | | |
| TOLBERTS RADIO & TV SERVICE | | 1043 MONTAGUE AVE | | | | NORTH CHARLESTON | SC | 29406 | |
| TOLDI, JEFFREY SCOTT | | Address Redacted | | | | | | | |
| TOLEDANO, DANIEL | | 25 WARREN ST APT 2 | | | | CAMBRIDGE | MA | 02141 | |
| TOLEDO BLADE | | SHARON MIDGLEY | 541 N SUPERIOR STREET | | | TOLEDO | OH | 43660 | |
| Toledo Edison | Bankruptcy Dept Rm 204 | 6896 Miller Rd | | | | Brecksville | OH | 44141 | |
| TOLEDO EDISON | | PO BOX 3613 | | | | AKRON | OH | 44309-3613 | |
| TOLEDO EDISON | | PO BOX 3639 | | | | AKRON | OH | 44309-3639 | |
| TOLEDO EDISON | | PO BOX 94691 | | | | CLEVELAND | OH | 44101-4691 | |
| TOLEDO EDISON / 3638 | | P O BOX 3638 | | | | AKRON | OH | 44309-3638 | |
| TOLEDO MUNICIPAL COURT | | 555 N ERIE ST | | | | TOLEDO | OH | 43624 | |
| TOLEDO PEREZ, ANGEL EDUARDO | | Address Redacted | | | | | | | |
| TOLEDO SIGN CO | | 2021 ADAMS ST | | | | TOLEDO | OH | 43624 | |
| TOLEDO SIGN CO | | 25 S HURON | | | | TOLEDO | OH | 43602 | |
| TOLEDO TAXATION DIVISION | | 1 GOVERNMENT CENTER STE 2070 | | | | TOLEDO | OH | 436042280 | |
| TOLEDO TAXATION DIVISION | | PO BOX 1629 | COMMISSIONER OF TAXATION | | | TOLEDO | OH | 43603 | |
| TOLEDO TV SERVICE | | 5115 LEWIS AVE | | | | TOLEDO | OH | 43612 | |
| TOLEDO WATER CONDITIONING | | 2806 NEBRASKA AVE | | | | TOLEDO | OH | 43607 | |
| TOLEDO, ANDREW ALBERT | | Address Redacted | | | | | | | |
| TOLEDO, ANNA | | 5034 SW 151 PLACE | | | | MIAMI | FL | 33185 | |
| TOLEDO, CITY OF | DEPT OF PUBLIC UTILITIES | 420 MADISON AVE STE 100 | | | | TOLEDO | OH | 43667-0001 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| TOLEDO, CITY OF | | 420 MADISON AVE STE 100 | DEPT OF PUBLIC UTILITIES | | | TOLEDO | OH | 43667-0001 | |
| TOLEDO, CITY OF | | 420 MADISON AVE STE 100 | | | | TOLEDO | OH | 436670001 | |
| TOLEDO, CITY OF | | 525 N ERIE STREET | FALSE ALARMS OFFICE | | | TOLEDO | OH | 43624-1345 | |
| TOLEDO, CITY OF | | 545 N HURON ST | | | | TOLEDO | OH | 43604 | |
| TOLEDO, DULCE NELLY | | Address Redacted | | | | | | | |
| TOLEDO, HAZEL EMERALD | | Address Redacted | | | | | | | |
| TOLEDO, JAMES RAFAEL | | 3119 JACKSON ST | | | | ROCKFORD | IL | 61107 | |
| TOLEDO, JAMES RAFAEL | | Address Redacted | | | | | | | |
| TOLEDO, JEREMY MATTHEW | | Address Redacted | | | | | | | |
| TOLEDO, JORGE MANUEL | | Address Redacted | | | | | | | |
| TOLEDO, MARK | | Address Redacted | | | | | | | |
| TOLEDO, MICHAEL ADRIAN | | Address Redacted | | | | | | | |
| TOLEDO, RICARDO | | Address Redacted | | | | | | | |
| TOLEDO, RYAN | | Address Redacted | | | | | | | |
| TOLEDO, SARAH ISABELL | | Address Redacted | | | | | | | |
| TOLEDO, UNIVERSITY OF | | 401 JEFFERSON AVE | CONTINUE EDUCATION | | | TOLEDO | OH | 43604-1005 | |
| TOLEDO, UNIVERSITY OF | | CONTINUE EDUCATION | | | | TOLEDO | OH | 436041005 | |
| TOLENTINO, AARON TALENTO | | Address Redacted | | | | | | | |
| TOLENTINO, ALAN C | | Address Redacted | | | | | | | |
| TOLENTINO, CORNELIO CRISOSTOMO | | Address Redacted | | | | | | | |
| TOLENTINO, MAXINE MARIE | | Address Redacted | | | | | | | |
| TOLENTINO, MAXMIL ANGELO | | Address Redacted | | | | | | | |
| TOLENTINO, TWINKLE | | Address Redacted | | | | | | | |
| TOLENTO, JESUS | | 4255 GREAT PLAINS DR N | | | | SALEM | OR | 97305 | |
| TOLER JR, JOSEPH THOMAS | | Address Redacted | | | | | | | |
| TOLER, DARRELL | | 1098 ROCHE CT | | | | COLUMBUS | OH | 43229 | |
| TOLER, DAVID BENJAMIN | | Address Redacted | | | | | | | |
| TOLER, DEMETRIUS C | | Address Redacted | | | | | | | |
| TOLER, JENNIFER | | 56 ABRIGO | | | | RANCHO SANTA MARGARITA | CA | 92688 | |
| Toler, Joyce J | | 1024 Leslie Ann Dr | | | | Richmond | VA | 23223 | |
| TOLER, LARONDA S | | Address Redacted | | | | | | | |
| TOLER, RICHARD EDWARD | | Address Redacted | | | | | | | |
| TOLES IV, SAMUEL | | Address Redacted | | | | | | | |
| TOLES, ASHLEY MONIQUE | | Address Redacted | | | | | | | |
| TOLES, BRADLEY D | | Address Redacted | | | | | | | |
| TOLES, ERIC | | 10208 PEDRA DO SOL WAY | | | | ELK GROVE | CA | 957573474 | |
| TOLES, TAMARA | | Address Redacted | | | | | | | |
| TOLFORD, ALEX JOHN | | Address Redacted | | | | | | | |
| TOLI INTERNATIONAL | | 55 MALL DR | | | | COMMACK | NY | 11725-5703 | |
| TOLI, JOHN C | | 41A THORNTON RD | | | | NEW BOSTON | NH | 03070-4709 | |
| TOLIVER, ANTHONY L | | Address Redacted | | | | | | | |
| TOLIVER, BARBARA | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| TOLIVER, DOMINIQUE | | 4019 WEST 58TH PLACE | | | | LOS ANGELES | CA | 90043-0000 | |
| TOLIVER, DOMINIQUE AKEEM | | Address Redacted | | | | | | | |
| TOLIVER, TAMARCUS DERRAL | | Address Redacted | | | | | | | |
| TOLIVER, WILLIAM | | 147 E 189TH ST | | | | CARSON | CA | 90746-1709 | |
| TOLL FREE CELLULAR | | 900 FOURTH AVE STE 3400 | ACCTS REC | | | SEATTLE | WA | 98164 | |
| TOLL FREE CELLULAR | | ACCTS REC | | | | SEATTLE | WA | 98164 | |
| TOLL GAS&WELDING SUPPLY | | 3005 NIAGARA LANE | | | | PLYMOUTH | MN | 55447 | |
| TOLL ROADS VIOLATION DEPT, THE | | PO BOX 50310 | | | | IRVINE | CA | 92619-0310 | |
| TOLLA, RICHARD | | 403 KYLE RD | | | | WINSTON SALEM | NC | 27104-2836 | |
| TOLLA, RICHARD C | | Address Redacted | | | | | | | |
| TOLLADY, JANINE ALEXANDRA | | Address Redacted | | | | | | | |
| TOLLAND ENTERPRISES | | C/O BECKENSTEIN ENTERPRISES | PO BOX 280228 | | | E HARTFORD | CT | 06128-0228 | |
| TOLLAND ENTERPRISES | | PO BOX 280228 | | | | E HARTFORD | CT | 061280228 | |
| TOLLAND, RYAN SHAWN | | Address Redacted | | | | | | | |
| TOLLAUSEN, STEVE | | Address Redacted | | | | | | | |
| TOLLE, MICHAEL SEBASTIAN | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| TOLLE, NATHEN I | | Address Redacted | | | | | | | |
| TOLLEDO, ALFEO M | | 4000 WAGNER AVE | | | | SCHILLER PARK | IL | 60176-2108 | |
| TOLLER, BRENDAN CONOR | | Address Redacted | | | | | | | |
| TOLLER, SHERMAN | | 10319 BRONZE DR | | | | NOBLESVILLE | IN | 46060 | |
| TOLLER, SHERMAN R | | Address Redacted | | | | | | | |
| TOLLER, TRENT | | 8969 SWARNER DRIVE | | | | LENEXA | KS | 66219 | |
| TOLLER, TRENT A | | Address Redacted | | | | | | | |
| TOLLEY, BRANDON DEAN | | Address Redacted | | | | | | | |
| TOLLEY, EDEN RENEE | | Address Redacted | | | | | | | |
| TOLLISON, MACKENZIE ELIZABETH | | Address Redacted | | | | | | | |
| TOLLIVER JR , CARLETON BLAKE | | Address Redacted | | | | | | | |
| TOLLIVER, ALYSHA | | Address Redacted | | | | | | | |
| TOLLIVER, AMBER NICHOLE | | Address Redacted | | | | | | | |
| TOLLIVER, COURTNEY DANIELLE | | Address Redacted | | | | | | | |
| TOLLIVER, CYNTHIA N | | 17508 BUTTERNUT RD | | | | HAZEL CREST | IL | 60429-2123 | |
| TOLLIVER, DANIEL | | 5318 WESTCHESTER DR | | | | FLINT | MI | 48532 | |
| TOLLIVER, DANIEL J | | Address Redacted | | | | | | | |
| TOLLIVER, DAVID W | | Address Redacted | | | | | | | |
| TOLLIVER, DAVID W | | Address Redacted | | | | | | | |
| TOLLIVER, FREDDRICK | | 552 N CENTRAL PARK | | | | CHICAGO | IL | 60624 | |
| TOLLIVER, FREDDRICK N | | Address Redacted | | | | | | | |
| TOLLIVER, HATTIE M | | 648 MOORMANS ARM RD | | | | NASHVILLE | TN | 37207-3658 | |
| TOLLIVER, JOHN RILEY | | Address Redacted | | | | | | | |
| TOLLIVER, KENNETH RALPH | | Address Redacted | | | | | | | |
| TOLLIVER, LARRY J | | 10970 TRACY LIN | | | | JACKSONVILLE | FL | 32218 | |
| TOLLIVER, LEKEISHA | | 552 N CENTRAL PARK | | | | CHICAGO | IL | 60624 | |
| TOLLIVER, LEKEISHA R | | Address Redacted | | | | | | | |
| TOLLIVER, NATHANIEL | | Address Redacted | | | | | | | |
| TOLLIVER, ROBERT WAYNE | | Address Redacted | | | | | | | |
| TOLLY, GREGORY | | 10300 CECILIA DRIVE | | | | OKLAHOMA CITY | OK | 73162 | |
| TOLLY, GREGORY R | | 225 E CHERRY AVE | | | | YUKON | OK | 73099-4003 | |
| TOLMACHOV, DENIS | | Address Redacted | | | | | | | |
| TOLMAN, KASI | | Address Redacted | | | | | | | |
| TOLMAN, SHANE T | | Address Redacted | | | | | | | |
| TOLOMEO, DEMI KAREN | | Address Redacted | | | | | | | |
| TOLON, CORY STEPHEN | | Address Redacted | | | | | | | |
| TOLONE, CHRIS M | | Address Redacted | | | | | | | |
| TOLOSI, KATLYN J | | Address Redacted | | | | | | | |
| TOLOSZKO, DANA M | | Address Redacted | | | | | | | |
| TOLOUI, FARID | | Address Redacted | | | | | | | |
| TOLOUIE, SEYED | | 8950 KRAMERWOOD PL | | | | LOS ANGELES | CA | 90034 | |
| TOLPINTSEV, ANDRIY | | 12 STERN CT | | | | STATEN ISLAND | NY | 10308 | |
| TOLRUD, KARLA | | 578 W SUNSET DR | | | | BURBANK | WA | 99323-9687 | |
| TOLSON PLUMBING CO | | 1003 14TH ST | | | | PHENIX CITY | AL | 368680241 | |
| TOLSON PLUMBING CO | | PO BOX 241 | 1003 14TH ST | | | PHENIX CITY | AL | 36868-0241 | |
| TOLSON, CEDRIC TERRON | | Address Redacted | | | | | | | |
| TOLSON, DOMINIC | | Address Redacted | | | | | | | |
| TOLSON, HEATHER YOLANDA | | Address Redacted | | | | | | | |
| Tolson, Julilia K | | 9107 Greenfield Ln | | | | Clinton | MD | 20735-3620 | |
| TOLSON, MICHAEL CODY | | Address Redacted | | | | | | | |
| TOLSON, WILLIAM | | 1402 PHILIPS DR | | | | INDIANAPOLIS | IN | 46241-3927 | |
| TOLSTYK, PETER V | | Address Redacted | | | | | | | |
| TOLSTYKH, ANDREY | | Address Redacted | | | | | | | |
| TOLVER, DEVEN MAURICE | | Address Redacted | | | | | | | |
| TOLZDA, BRADLEY PORTER | | Address Redacted | | | | | | | |
| TOLZMAN, CHRISTOPHER DAVID | | Address Redacted | | | | | | | |
| TOLZMANN, CYNTHIA | | 3839 N VAN KIRK RD | | | | HUMBIRD | WI | 54746 8002 | |
| TOM & JERRYS INSTALLS | | 3511 S DOUGLAS | | | | SPRINGFIELD | IL | 62704 | |
| TOM A SONNEMAN | SONNEMAN TOM A | 2521 DOCKSON PL | | | | PORT HUENEME | CA | 93041-2112 | |
| TOM BROWN | | 423 RIDGE ROAD | | | | RICHMOND | VA | 23229 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Tom Corbett | Office Of The Attorney General | State Of Pennsylvania | 1600 Strawberry Square | | | Harrisburg | PA | 17120 | |
| TOM FRENCH FLOWERS INC | | 17 N BELMONT AVE | | | | RICHMOND | VA | 23221 | |
| Tom Green CAD | Elizabeth Weller | Linebarger Goggan Blair & Sampson LLP | 2323 Bryan St Ste 1600 | | | Dallas | TX | 75201 | |
| Tom Green CAD | Tom Green CAD | | 2323 Bryan St Ste 1600 | | | Dallas | TX | 75201 | |
| Tom Green CAD | | 2323 Bryan St Ste 1600 | | | | Dallas | TX | 75201 | |
| TOM GREEN COUNTY APPRAISER | | PO BOX 3307 | ATTN COLLECTORS OFFICE | | | SAN ANGELO | TX | 76902-3307 | |
| TOM KEITH&ASSOCIATES INC | | 121 SOUTH COOL SPRING STREET | | | | FAYETTEVILLE | NC | 28301 | |
| Tom M Caneff | Thomson West | 610 Opperman Dr | D6 11 3710 | | | Eagon | MN | 55123 | |
| TOM MILLER | OFFICE OF THE ATTORNEY GENERAL | STATE OF IOWA | HOOVER STATE OFFICER BLDG | 1305 E WALNUT 2ND FLOOR | | DES MOINES | IA | 50319 | |
| Tom Sajda | | 4609 15th Pl | | | | Hobart | IN | 46342-5613 | |
| TOM WEBER | | | | | | | | | |
| TOM, AINSWORTH | | 42 THUNDERBIRD PKWY SW | | | | LAKEWOOD | WA | 98498-0000 | |
| TOM, ARTHUR ALISON | | Address Redacted | | | | | | | |
| TOM, CUNNINGHAM | | 2039 BLUE ANCHOR CT | | | | WALDORF | MD | 20602-2147 | |
| TOM, DAVID | | 616 BRADDOCKS BLVD | | | | KNOXVILLE | TN | 37922 | |
| TOM, DAVID | | Address Redacted | | | | | | | |
| TOM, JOHN | | 8 W 8TH ST | | | | WATSONTOWN | PA | 17777 1402 | |
| TOM, KAYLE | | Address Redacted | | | | | | | |
| TOM, LEROY K | | Address Redacted | | | | | | | |
| TOM, LIMBURG VICTOR | | Address Redacted | | | | | | | |
| TOM, MANNO | | 7330 EUGENE AVE | | | | SAINT LOUIS | MO | 63116-4011 | |
| TOM, MICHAEL C | | Address Redacted | | | | | | | |
| TOM, PAUL | | PO BOX 178464 | | | | SAN DIEGO | CA | 92177 | |
| TOM, R | | 12433 TIERRA CIPRES DR | | | | EL PASO | TX | 79938-0000 | |
| TOM, RICHARD DANIEL | | Address Redacted | | | | | | | |
| TOM, ROSE | | 48 CLARK MILL ST | | | | COVENTRY | RI | 02816-6339 | |
| TOM, TATE | | 4432 VASSAR RD | | | | GRAND BLANC | MI | 48439-9118 | |
| TOM, WELCH | | 202 W LOWER CRABAPPLE RD | | | | FREDERICKSBURG | TX | 78624-6725 | |
| TOMA, BASHAR | | Address Redacted | | | | | | | |
| TOMA, KHALID | | PO BOX 237 | | | | CLEMMONS | NC | 27012 | |
| TOMA, RANDALL | | 12261 LAMBERT CIR | | | | GARDEN GROVE | CA | 92841 | |
| TOMA, STEVE | | 47575 MILOMAS DR | | | | SHELBY TOWNSHIP | MI | 48315 | |
| TOMADIN, ALEJANDRO | | 7837 NW 72ND AVE | | | | MIAMI | FL | 33166-2215 | |
| TOMAINO, DANIEL R | | Address Redacted | | | | | | | |
| Tomaino, Kaitlyn Jaclyn | Kaitlyn Tomaino | 1590 Camelot Ln | | | | Barrington | IL | 60060 | |
| TOMAINO, KAITLYN JACLYN | | Address Redacted | | | | | | | |
| TOMAN, JEFFREY | | Address Redacted | | | | | | | |
| TOMAN, MICHAEL G | | Address Redacted | | | | | | | |
| TOMAN, MICHAEL GREGORY | | Address Redacted | | | | | | | |
| TOMAN, TIMOTHY | | 524 N GRANT ST | | | | WESTMONT | IL | 60559 | |
| TOMANELLI, KATRINA ALEX | | Address Redacted | | | | | | | |
| TOMANELLI, KELLI | | 9080 BLOOMFIELD AVE  NO 255 | | | | CYPRESS | CA | 90630 | |
| TOMAR, JOSHUA MICHAEL | | Address Redacted | | | | | | | |
| Tomas & Maria Hernandez | | 1600 Lillian Cir | | | | Columbia | TN | 38401 | |
| TOMAS, ALVARADO | | 4142 ABILENE ST | | | | DALLAS | TX | 75212-1015 | |
| TOMAS, ANDREW FREDRICK | | Address Redacted | | | | | | | |
| TOMAS, JACK | | 1535 SOUTH WICKAHM RD | | | | MELBOURNE | FL | 32904-3540 | |
| TOMAS, JAMES | | 94 210 PAILOLO PLACE | | | | WAIPAHU | HI | 96797 | |
| TOMAS, JAMES N | | Address Redacted | | | | | | | |
| TOMAS, JOHN | | Address Redacted | | | | | | | |
| TOMAS, R | | 4817 JEAN ST | | | | CORPUS CHRISTI | TX | 78411-3444 | |
| TOMAS, SALINAS | | 212 GASTEL CIR APT 1 | | | | EDINBURG | TX | 78539-3996 | |
| TOMASCO CORP | | PO BOX 507 | | | | FLORHAM PARK | NJ | 07932 | |
| TOMASEK, MICHAEL J | | 10412 S MILLARD AVE | | | | CHICAGO | IL | 60655-3124 | |
| TOMASEK, STEVE | | Address Redacted | | | | | | | |
| TOMASELLI, STACEY | Stacey Tomaselli | | 696 Elm Way | | | Upland | CA | 91786 | |
| TOMASELLI, STACEY | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| TOMASI, LOUIS F | | 5251 PINE NEEDLE DR | | | | COLUMBUS | GA | 31907-1803 | |
| TOMASIN, JAMES ANTHONY | | Address Redacted | | | | | | | |
| TOMASINO, MATTHEW J | | Address Redacted | | | | | | | |
| TOMASSI, ROBERT IRVING | | Address Redacted | | | | | | | |
| TOMASSINI, ANDREW PETER | | Address Redacted | | | | | | | |
| TOMASSO BROS | | PO BOX 239 | 612 E JERSEY ST | | | ELIZABETH | NJ | 07206-0239 | |
| TOMASZEWSKI, AMANDA IRENE | | Address Redacted | | | | | | | |
| TOMASZEWSKI, JOSEPH | | 1009 ORCHARD RD | | | | RICHMOND | VA | 23226 | |
| TOMAYKO, ANDREA SUZANNE | | Address Redacted | | | | | | | |
| TOMBA COMM/ELECTRONICS INC | | 718 BARATARIA BLVD | | | | MARRERO | LA | 70073 | |
| TOMBA COMM/ELECTRONICS INC | | PO BOX 70 | 718 BARATARIA BLVD | | | MARRERO | LA | 70073 | |
| TOMBA COMMUNICATIONS LLC | | 1213 WEST 13TH STREET | | | | DEER PARK | TX | 77536 | |
| TOMBIGBEE ELECTRIC POWER | | PO BOX 1789 | | | | TUPELO | MS | 38802 | |
| TOMBIGBEE ELECTRIC POWER ASSOC TUPELO | | P O BOX 1789 | | | | TUPELO | MS | 38802 | |
| Tomblin, Eric D | | 105 Kinsman Cir | | | | Huntville | AL | 35806 | |
| TOMCHAY, DANIEL JOHN | | Address Redacted | | | | | | | |
| TOMCZAK, ALFRED A | | 1010 CHANDLER ST | | | | PHILADELPHIA | PA | 19111-2611 | |
| TOMCZAK, ASHLEE ELIZABETH | | Address Redacted | | | | | | | |
| TOMCZAK, DAVID ANDREW | | Address Redacted | | | | | | | |
| TOME, CHRISTOPHER | | Address Redacted | | | | | | | |
| TOME, RAY I | | 2423 W PRATT NO 2 | | | | CHICAGO | IL | 60645-4665 | |
| TOMER, ERIC ROBERT | | Address Redacted | | | | | | | |
| TOMERLIN, SHAWN Q | | Address Redacted | | | | | | | |
| TOMES FORD, BOB | | PO BOX 590 | | | | MCKINNEY | TX | 75070 | |
| TOMES, ERICA NICOLE | | Address Redacted | | | | | | | |
| TOMES, JEREMY BRYANT | | Address Redacted | | | | | | | |
| Tomesha L Washington | Harold Hunter Jr | Merritt Flebotte Wilson Webb & Caruso PLLC | 2525 Meridian Pkwy Ste 300 | PO Box 2447 | | Durham | NC | 27702 | |
| Tomesha L Washington | Tomesha L Washington | | 104 Amber Stone | | | Jacksonville | NC | 28546 | |
| Tomesha L Washington | | 104 Amber Stone | | | | Jacksonville | NC | 28546 | |
| TOMIC, DRAGANA | | Address Redacted | | | | | | | |
| TOMIC, GORAN | | Address Redacted | | | | | | | |
| TOMIC, PATRICK | | Address Redacted | | | | | | | |
| TOMIHAMA, BRIAN K | | Address Redacted | | | | | | | |
| TOMILLOSO, MARGARET | | Address Redacted | | | | | | | |
| TOMINSKY, JASON SCOTT | | Address Redacted | | | | | | | |
| TOMISMAN, JUSTIN LOUIS | | Address Redacted | | | | | | | |
| TOMITA, JACK | | 128 RANCHO MADERAS WAY | | | | HENDERSON | NV | 89015-9131 | |
| TOMITA, KYLE KENJI | | Address Redacted | | | | | | | |
| TOMKIEWICZ, ROBERT | | 1005 MARTIN DR | | | | LA PLATA | MD | 20646-0000 | |
| TOMKIEWICZ, ROBERT LEE | | Address Redacted | | | | | | | |
| TOMKINSON, ADAM DAVID | | Address Redacted | | | | | | | |
| TOMKO & SON INC, WG | | 2559 RT 88 | | | | FINLEYVILLE | PA | 15332 | |
| TOMKO & SON INC, WG | | 859 MISSIONARY DR | | | | PITTSBURGH | PA | 15236 | |
| TOMKOWICZ TRUDY | | 203 RIDGEFIELD RD | | | | PHILADELPHIA | PA | 19154 | |
| TOMKOWICZ, TRUDY | | LOC NO 0049 PETTY CASH | 2500 MCCLELLAN AVE STE 250 | | | PENNSAUKEN | NJ | 08110 | |
| TOMLIN, BENJAMIN | | Address Redacted | | | | | | | |
| TOMLIN, CHARLES ANTHONY | | Address Redacted | | | | | | | |
| TOMLIN, CHRISTOPHER ALAN | | Address Redacted | | | | | | | |
| TOMLIN, EARL | | 925 KIRBERT AVE | | | | CINCINNATI | OH | 45205 | |
| TOMLIN, EARL EDWARD | | Address Redacted | | | | | | | |
| TOMLIN, JUSTIN JAMES | | Address Redacted | | | | | | | |
| TOMLIN, KEITH RYAN | | Address Redacted | | | | | | | |
| TOMLINSON, ALYSSA L | | Address Redacted | | | | | | | |
| TOMLINSON, ARTHUR | | 193 ELLIS RD | | | | NORTH ATTLEBORO | MA | 02760-2139 | |
| TOMLINSON, BRANDON SCOTT | | Address Redacted | | | | | | | |
| TOMLINSON, CHRISTOPHER ROBERT | | Address Redacted | | | | | | | |
| TOMLINSON, DENNIS | | Address Redacted | | | | | | | |
| TOMLINSON, DENNIS M | | 12212 BRIGADOOW LN | UNIT 123 | | | AUSTIN | TX | 78727 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| TOMLINSON, GRANT | | Address Redacted | | | | | | | |
| TOMLINSON, HEATHER | | 7641 WOODPARK LANE | APT  NO  203 | | | COLUMBIA | MD | 21046 | |
| TOMLINSON, JOSEPH ROBERT | | Address Redacted | | | | | | | |
| TOMLINSON, MATTHEW | | Address Redacted | | | | | | | |
| TOMLINSON, NICK J | | Address Redacted | | | | | | | |
| TOMLINSON, NOAH JAMES | | Address Redacted | | | | | | | |
| TOMLINSON, RYAN EARL SCOTT | | Address Redacted | | | | | | | |
| TOMLINSON, SHELDON LOUIS | | Address Redacted | | | | | | | |
| TOMLINSON, STEPHEN | | 178 GATONE DR | | | | HENDERSONVILLE | TN | 37075 | |
| TOMLINSON, TINA L | | Address Redacted | | | | | | | |
| TOMLINSON, ZANE ANTHONY | | Address Redacted | | | | | | | |
| TOMM, MIKE | | 60 FISHER HILL RD | | | | WILLINGTON | CT | 06279 | |
| Tommie L Breedlove Sr IRA | TD Ameritrade Inc Custodian | PO Box 2209 | | | | Omaha | NE | 68103 | |
| TOMMIE, COKE | | 2600 NORTH COAST 25I | | | | SANTA ROSA | CA | 95403-0000 | |
| TOMMY BOY | | 902 BROADWAY 13TH FL | | | | NEW YORK | NY | 10010 | |
| TOMMY BOY ENTERTAINMENT | | 120 FIFTH AVE 7TH FL | | | | NEW YORK | NY | 10011 | |
| TOMMY CURTIS | | 2610 STATE RD A1A | | | | ATLANTIC BEACH | FL | | |
| TOMMY L CHAFFIN | CHAFFIN TOMMY L | PO BOX 128 | | | | FRANCIS | OK | 74844-0128 | |
| TOMMY, F | | 1413 ROBINWOOD DR | | | | FORT WORTH | TX | 76111-4951 | |
| TOMMY, HARVEY | | 595 S KEDENBURG ST | | | | FT BRAGG | NC | 28310-0000 | |
| TOMMY, MELVIN W | | Address Redacted | | | | | | | |
| TOMMY, STINES | | 340 LOVERS LN | | | | ELIZABETHTON | TN | 37643-5280 | |
| TOMMYS HOME CENTER | | 706 EAST GRAND | | | | HOT SPRINGS | AR | 71901 | |
| TOMMYS REPAIR SERVICE INC | | 1079 COUNTY RD L | | | | PANHANDLE | TX | 79068-7400 | |
| TOMMYS TV | | 1637 GARNET AVE | | | | SAN DIEGO | CA | 92109 | |
| TOMOROWITZ, BARBARA | | 10233 CLOVERLEA CT | | | | MECHANICSVILLE | VA | 23116 | |
| TOMORROWNOW | | 3131 E 29TH ST BLDG E | | | | BRYAN | TX | 77802 | |
| TOMORROWS CATERERS | | 7598 COMMERCE LN | | | | CLINTON | MD | 20735 | |
| TOMORROWS TOYS INC DBA ABCO | | 55 OLD TURNPIKE ROAD STE 507 | | | | NANUET | NY | 10954 | |
| TOMORT ELECTRONICS CO LTD | | NO 154 CHANGAN ROD SEC 1 | LU8HU | | | TAOYUAN | | ROC338 | TWN |
| TOMOS, BRUCE | | | | | | LITTLETON | CO | 80123 | |
| TOMOVICH, VICKY | | 680 S LEMON AVE | | | | WALNUT | CA | 91789 | |
| TOMOVICH, VICKY | | LOC NO 0039 PETTY CASH | 680 S LEMON AVE | | | WALNUT | CA | 91789 | |
| TOMOVICH, VICKY | | LOC NO 0582 PETTY CASH HD | 505 S CHERYL LN | | | WALNUT | CA | 91789 | |
| TOMOVICH, VICKY L | | Address Redacted | | | | | | | |
| TOMPETERINI, FRANCO NA | | Address Redacted | | | | | | | |
| TOMPKIN, AMY | | 507 W ALDINE | | | | CHICAGO | IL | 60657- | |
| TOMPKINS APPRAISAL & CONSULT | | 3802 N UNIVERISTY ST | | | | PEORIA | IL | 61614 | |
| TOMPKINS ASSOCIATES | | 8970 SOUTHALL RD | | | | RALEIGH | NC | 27616 | |
| TOMPKINS COUNTY COURT CLERK | | 320 TIOGA ST | SUPREME & COUNTY COURT | | | ITHACA | NY | 14850 | |
| TOMPKINS COUNTY COURT CLERK | | SUPREME & COUNTY COURT | | | | ITHACA | NY | 14850 | |
| TOMPKINS COUNTY SCU | | PO BOX 15350 | | | | ALBANY | NY | 12212 | |
| TOMPKINS ELECTRIC CO INC | | PO BOX 10533 | | | | JACKSON | MS | 39289 | |
| TOMPKINS ELECTRIC CO INC | | PO BOX 8355 | | | | JACKSON | MS | 39284-8270 | |
| TOMPKINS JONES, DYLAN | | Address Redacted | | | | | | | |
| TOMPKINS, ADRIANNE JEANNE | | Address Redacted | | | | | | | |
| TOMPKINS, ADRIANNE JEANNE | | Address Redacted | | | | | | | |
| TOMPKINS, BRYAN | | Address Redacted | | | | | | | |
| TOMPKINS, CALVIS | | Address Redacted | | | | | | | |
| TOMPKINS, DAVID | | 2010 GREYMONT ST | | | | PHILADELPHIA | PA | 19116-3916 | |
| TOMPKINS, DAVID M | | Address Redacted | | | | | | | |
| TOMPKINS, EMILY ANN | | Address Redacted | | | | | | | |
| TOMPKINS, ERIC J | | Address Redacted | | | | | | | |
| TOMPKINS, GARY | | 6521 WESLON OAKS | | | | CEDAR HILL | MO | 63016 | |
| TOMPKINS, IAN B | | Address Redacted | | | | | | | |
| TOMPKINS, JENNA BRITTANY | | Address Redacted | | | | | | | |
| TOMPKINS, JEREMY CLINTON | | Address Redacted | | | | | | | |
| TOMPKINS, KAYLA MICHELLE | | Address Redacted | | | | | | | |
| TOMPKINS, KEITH GUESS | | Address Redacted | | | | | | | |
| TOMPKINS, LISA | | 901 W WILLOW ST | | | | SANGER | TX | 76266-4619 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| TOMPKINS, M | | Address Redacted | | | | | | | |
| TOMPKINS, MARSHALL | | 2630 VAN DAM | | | | BELMONT | MI | 49306 | |
| TOMPKINS, MELISSA | | 52235 HELMEN AVE | | | | SOUTH BEND | IN | 46637-0000 | |
| TOMPKINS, MELISSA ELIZABETH | | Address Redacted | | | | | | | |
| TOMPKINS, NATE K | | Address Redacted | | | | | | | |
| TOMPKINS, RAIA D | | Address Redacted | | | | | | | |
| TOMPKINS, STEPHANI | | 217 SOUTHGATE AVE | | | | FREDERICKSBURG | VA | 22408-1905 | |
| TOMPKINS, STEPHANIE | | 102 HARTSHORN DR | | | | PAINESVILLE | OH | 44077 | |
| TOMPKINS, TAREZ AKWELL | | Address Redacted | | | | | | | |
| TOMPKINSON, CHRIS | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| TOMS APPLIANCE CENTER | | 19 W 6TH ST | | | | JASPER | IN | 47546 | |
| TOMS APPLIANCE CENTER | | 719 W 6TH ST | | | | JASPER | IN | 47546 | |
| TOMS APPLIANCE INC | | 1816 MILL ST NO 104 | | | | WAILUKU | HI | 96793 | |
| TOMS APPLIANCE SALES & SVC | | 1205A E STATE ROAD 44 | | | | SHELBYVILLE | IN | 46176 | |
| TOMS APPLIANCE SERVICE | | HCR 72 BOX 2320 | | | | EAST WATERBORO | ME | 04030 | |
| TOMS ASPHALT REPAIR CO | | PO BOX 17095 | | | | JACKSONVILLE | FL | 32245 | |
| TOMS FORKLIFT SERVICE | | 5817 BEGGS RD STE 1 | | | | ORLANDO | FL | 32810 | |
| TOMS MCCRAREY, DEVON PAIGE | | Address Redacted | | | | | | | |
| TOMS ROY L | | 1805 SHERRINGTON PL | NO U 202 | | | NEWPORT BEACH | CA | 92663 | |
| TOMS TOWING SERVICE | | PO BOX 10729 | | | | ST PETE | FL | 33733 | |
| TOMS TROPHIES | | 170 LIBERTY STREET SE | | | | SALEM | OR | 97301 | |
| TOMS TV | | 25 NE WASHINGTON | | | | BRAINERD | MN | 56401 | |
| TOMS TV | | 250 EAST EVERGREEN ST | | | | WEST GROVE | PA | 19390 | |
| TOMS TV | | 304 W MONROE ST | | | | ZANESVILLE | OH | 43701 | |
| TOMS TV & SATELLITE | | 199 MAIN ST | | | | BUZZARDS BAY | MA | 02532 | |
| TOMS TV & VCR | | 199 MAIN ST | | | | BUZZARDS BAY | MA | 02532 | |
| TOMS TV INC | | 410A SOUTH 8TH ST | | | | COLORADO SPRINGS | CO | 80905 | |
| TOMS TV SERVICE | | 2823 18TH AVE N | | | | MINNIAPOLIS | MN | 55411 | |
| TOMS TV SERVICE INC | | 1314 VELP AVE | | | | GREEN BAY | WI | 54303 | |
| TOMS VIDEO SERVICE | | 207 E ANAQUA | | | | VICTORIA | TX | 77901 | |
| TOMS VIDEO SERVICE | | 211 EAST ANAQUA | | | | VICTORIA | TX | 77901 | |
| TOMS, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | | |
| TOMS, KENT E | | 12301 ESCADA DRIVE | | | | CHESTERFIELD | VA | 23832 | |
| TOMS, M | | 9366 TOPFIELD COURT | | | | MECHANICSVILLE | VA | 23116 | |
| TOMS, M LILIA | | Address Redacted | | | | | | | |
| TOMS, ROY L | | 1805 SHERINGTON PLACE | U202 | | | NEWPORT BEACH | CA | 92663 | |
| TOMS, ROY LEE | | Address Redacted | | | | | | | |
| TOMSIC, HANA | | 1992 SOUTH DELAWARE ST | | | | ALLENTOWN | PA | 18103 | |
| TOMSICH, CAROL | | 8400 DEL RAY AVE | | | | LAS VEGAS | NV | 89117 | |
| TOMSIK, EDWARD GORDON | | Address Redacted | | | | | | | |
| TOMSON, ANDREW | | 5857 BUTLER WARREN RD | | | | MIDDLETOWN | OH | 45044 | |
| TOMSUN, CIARA | | Address Redacted | | | | | | | |
| TOMTOM INC | ATTN QUENTIN FENDELET | 150 BAKER AVE EXT | | | | CONCORD | MA | 01742 | |
| TOMTOM INC | BRENDA TOWNE | 150 BAKER AVE EXT | | | | CONCORD | MA | 01742 | |
| TomTom Inc | Dennis J Drebsky | Nixon Peabody LLP | | | | New York | NY | 10128 | |
| TOMTOM INC | Nixon Peabody LLP | Attn Dennis J Drebsky | 437 Madison Ave | | | New York | NY | 10128 | |
| TOMTOM INC | QUENTIN FENDELET | 150 BAKER AVE EXT | | | | CONCORD | MA | 01742 | |
| TOMTOM INC | TomTom Inc | Dennis J Drebsky | Nixon Peabody LLP | 437 Madison Ave | | New York | NY | 10128 | |
| TomTom Inc | TOMTOM INC | | 1915 PAYSPHERE CR | | | CHICAGO | IL | 60674 | |
| TOMTOM INC | | 1915 PAYSPHERE CR | | | | CHICAGO | IL | 60674 | |
| TON, DALAM SOURY | | Address Redacted | | | | | | | |
| TON, JENNY | | Address Redacted | | | | | | | |
| TON, TONY MINH | | Address Redacted | | | | | | | |
| TONA, ANDRES | | 314 WYMORE RD | APT 107 | | | ALTAMONTE SPRINGS | FL | 32714 | |
| TONCHE, TARA MARIE | | Address Redacted | | | | | | | |
| TONDINI, STEVEN J | | Address Redacted | | | | | | | |
| TONE, HEATHER MICHELLE | | Address Redacted | | | | | | | |
| TONE, PATRICK | | 5975 EAST SUNRISE CIRCLE | | | | FLORENCE | AZ | 85232 | |
| TONE, PATRICK T | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| TONELLI, MICHAEL | | 370 E LASSEN AVE | | | | CHICO | CA | 95973-0000 | |
| TONELLI, MICHAEL VINCENT | | Address Redacted | | | | | | | |
| TONER CABLE EQUIPMENT INC | | 969 HORSHAM RD | | | | HORSHAM | PA | 19044 | |
| TONER EXPRESS INC | | 1341 WISCONSIN AVENUE N | | | | GOLDEN VALLEY | MN | 55427 | |
| TONER PLUS | | 6619 WALL ST STE 600 | | | | AUSTIN | TX | 78754 | |
| TONER PLUS | | SUITE E 44 | | | | AUSTIN | TX | 78753 | |
| TONER SOLUTIONS | | 1412 STEWART ST | | | | FUQUAY VARINA | NC | 27526 | |
| TONER TECH OFFICE SYSTEMS | | 824 2ND AVE STE A | | | | COLUMBUS | GA | 31901 | |
| TONER TECH OFFICE SYSTEMS | | 824 2ND AVENUE | | | | COLUMBUS | GA | 31901 | |
| TONER TECHNOLOGIES | | 2900 NW COMMERCE PARK | STE 11 | | | BOYNTON BEACH | FL | 33426 | |
| TONER WAREHOUSE INC | | 14629A ARMINTA ST | | | | VAN NUYS | CA | 91402 | |
| TONER, MATTHEW | | 1703 SUSAN AVE | | | | CROYDON | PA | 19021 | |
| TONER, MATTHEW J | | Address Redacted | | | | | | | |
| TONERS TO GO INC | | PO BOX 770665 | | | | CORAL SPRINGS | FL | 33077 | |
| TONETICA SANCHEZ | | 333 OAKWOOD ST | | | | BRIDGEPORT | CT | 06606 | |
| TONEY JR , DAVID LEE | | Address Redacted | | | | | | | |
| TONEY JR, GEORGE E | | 10404 MARBURY TERR | C/O HENRICO COUNTY POLICE DEPT | | | GLEN ALLEN | VA | 23060 | |
| TONEY JR, GEORGE E | | 10404 MARBURY TERR | | | | GLEN ALLEN | VA | 23060 | |
| TONEY JR, GEORGE E | | Address Redacted | | | | | | | |
| TONEY LAWRENCE | | 1363 VINE ST | | | | DAYTONA BEACH | FL | 32117 | |
| TONEY, ALEXANDER MICHAEL | | Address Redacted | | | | | | | |
| TONEY, BERNARD | | 414 REGENCY DR | | | | FAYETTEVILLE | NC | 28314 | |
| TONEY, BETTY | | 13 FULTON DR | | | | STAFFORD | VA | 22554-7827 | |
| TONEY, BEVERLY | | Address Redacted | | | | | | | |
| TONEY, CHRIS | | 3924 SOVEREGN DR | | | | BEDFORD | TX | 76021 | |
| TONEY, CHRISTOPHER GLEN | | Address Redacted | | | | | | | |
| TONEY, DOUGLAS LEE | | Address Redacted | | | | | | | |
| TONEY, JAMOL ANDRE | | Address Redacted | | | | | | | |
| TONEY, KIA SHAWNTE | | Address Redacted | | | | | | | |
| TONEY, ROBERT LESLEY | | Address Redacted | | | | | | | |
| TONEY, SHANEAD | | 1093 ALCATRAZ AVE NO 1 | | | | OAKLAND | CA | 94600 | |
| TONEY, WILLIE CHARLES | | Address Redacted | | | | | | | |
| TONG, ANTHONY | | Address Redacted | | | | | | | |
| TONG, ARTHUR EUDER | | Address Redacted | | | | | | | |
| TONG, MICHAEL | | 144 64 SANFORD AVE | | | | FLUSHING | NY | 11355 | |
| TONG, SONNY | | Address Redacted | | | | | | | |
| Tong, Tat Po | | 550 Clement Dr | | | | Glendale | CA | 91202 | |
| Tong, Yuk Ling | | 15350 Sunwood Blvd No F2202 | | | | Tukwila | WA | 98188 | |
| TONGARM, CARRIE | | 221 N BOULEVARD | | | | RICHMOND | VA | 23220 | |
| TONGARM, CARRIE | | 30 26 21ST ST | | | | ASTORIA | NY | 11102 | |
| TONGCO, ROYCE B | | Address Redacted | | | | | | | |
| TONGE, SHAUN | | Address Redacted | | | | | | | |
| TONGOL, CHRIS ALEX | | Address Redacted | | | | | | | |
| TONGREN, ANDREW GENE | | Address Redacted | | | | | | | |
| TONGSON, AARON | | 3631 HOWARD ST | | | | DETROIT | MI | 48216-1413 | |
| TONGSON, AARON D | | Address Redacted | | | | | | | |
| TONI, B | | 215 N DOUGHTY ST | | | | ROCKPORT | TX | 78382-5322 | |
| TONI, FERREIRA | | 728 GILROY DR | | | | CAPITOLA | CA | 95010-2718 | |
| TONI, R | | PO BOX 6193 | | | | ABILENE | TX | 79608-6193 | |
| TONI, WILLIS | | 639 GARDEN WALK BLVD | | | | COLLEGE PARK | GA | 30349-0000 | |
| TONIA PICOT | | | | | | | | | |
| TONIC DIGITAL PRODUCTS LTD | | 30 MAN YUE ST UNIT B 10TH FL | SUMMIT BLDG | | | HUNG HOM KOWLOON | | | HKG |
| TONRA, KATELYN ELIZABETH | | Address Redacted | | | | | | | |
| TONRA, THOMAS JOSEPH | | Address Redacted | | | | | | | |
| TONSAGER, CHRISTOPHER BOLOR | | Address Redacted | | | | | | | |
| TONTH, CYNTHIA | | 6610 S ARTESIAN | | | | CHICAGO | IL | 60629 | |
| TONTI & ASSOC, MADELINE | | 633 LOTUS DR N | | | | MANDEVILLE | LA | 70471 | |
| TONTI, SENE | | 229 S KENDALL | APT E | | | KALAMAZOO | MI | 49006-0000 | |
| TONTI, SENECA RAE | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| TONY ORANT | | 10016 SOUTH ELEANOR AVE | | | | PALOS HILLS | IL | | |
| TONY R ALBAN | ALBAN TONY R | 10523 EL BRASO DR | | | | WHITTIER | CA | 90603-2413 | |
| TONY ROBINSON | | | | | | | | | |
| TONY ROMAS TRB | | 8235 NE AIRPORT WAY | | | | PORTLAND | OR | 97220 | |
| TONY VIGIL | | 2634 S  8590 W | | | | MAGNA | UT | | |
| TONY, CANAS | | 8011 MCLEAN ST | | | | MANASSAS | VA | 20111-0000 | |
| Tony, Davis | | 26310 Wooded Hollow Ln | | | | Katy | TX | 77494-5011 | |
| TONY, G | | 907 W 4TH ST | | | | BISHOP | TX | 78343-2032 | |
| TONY, GILMORE | | 517 LOOP | | | | COLLINSVILLE | IL | 62234-0000 | |
| TONY, JONES | | 1511 FLAMELEAF DR | | | | ALLEN | TX | 75002-4670 | |
| TONY, L | | 1049 FALCON HEAD LN | | | | EL PASO | TX | 79912-7451 | |
| TONY, L | | PO BOX 2211 | | | | UNIVERSAL CITY | TX | 78148-1211 | |
| TONY, LYLES | | 2733 E 91ST ST | | | | CHICAGO | IL | 60617-0000 | |
| TONY, MCGONEGAL | | 351 CROSSING BLVD 625 | | | | ORANGE PARK | FL | 32073-6251 | |
| TONY, R | | 11726 COBBLESTONE POINT DR | | | | SUGAR LAND | TX | 77478-4650 | |
| TONY, RODRIGUEZ | | 331 ROOSEVELT AVE | | | | MADERA | CA | 93638-3921 | |
| TONY, SHIPMAN | | 732 E WASHINGTON ST | | | | SULLIVAN | IN | 47882-0000 | |
| TONY, TRAN | | 1740 S 8TH ST | | | | PHILADELPHIA | PA | 19148-1638 | |
| TONY, WALLACE | | 1245 N FORK RD | | | | BREVARD | NC | 28712-0000 | |
| TONYA, CAMPBELL | | 1111 S QUNICY ST 202 | | | | ARLINGTON | VA | 22204-0000 | |
| TONYA, PROTHRO | | 3010 NOBLE ST | | | | ANNISTON | AL | 36201-2729 | |
| TONYAN, AMANDA LEI | | Address Redacted | | | | | | | |
| TONYAN, KRISTOFFER S | | Address Redacted | | | | | | | |
| TONYS & WANDAS | | 9642 PILGRIM LANE | | | | POWDER SPRINGS | GA | 30073 | |
| TONYS APPLIANCE SERVICE | | 0 10724 8TH AVE NW | | | | GRAND RAPIDS | MI | 49544 | |
| TONYS ITALIAN RESAURANT | | 3409 COX ROAD | | | | RICHMOND | VA | 23233 | |
| TONYS SERVICE LLC | | 1024 FISCHER BLVD | | | | TOMS RIVER | NJ | 08753 | |
| TONYS STEAK HOUSE | | 105 S MARKET | | | | MARION | IL | 62959 | |
| TONYS TELEVISION & VIDEO | | 833 ISLINGTON STREET | | | | PORTSMOUTH | NH | 03801 | |
| TOO NATURALS COMMUNICATIONS | | 632 CENTRAL AVE | | | | PAWTUCKET | RI | 02861 | |
| TOO, LOPATI | | Address Redacted | | | | | | | |
| TOOELE FEDERAL CREDIT UNION | | PO BOX 70584 | MIKEL M BOLEY | | | WEST VALLEY CITY | UT | 84170-0584 | |
| TOOHER, JOAN M | | 225 ANDOVER RD | | | | FAIRLESS HILLS | PA | 19030-2201 | |
| TOOHEY, MICHAEL EVAN | | Address Redacted | | | | | | | |
| TOOKES, BRANDON | | Address Redacted | | | | | | | |
| TOOLAN, BRIAN J | | Address Redacted | | | | | | | |
| TOOLAN, KEVIN JOHN | | Address Redacted | | | | | | | |
| TOOLE & ASSOCIATES INC, DON | | PO BOX 833 | | | | AIKEN | SC | 29802-0833 | |
| TOOLE, BRIAN | | Address Redacted | | | | | | | |
| TOOLE, DAVID M | | Address Redacted | | | | | | | |
| TOOLE, JOHN | | 108 FOLSOM AVE | | | | HUNTINGTON STAT | NY | 11746-0000 | |
| TOOLE, PHILLIP ANDREW | | Address Redacted | | | | | | | |
| TOOLE, ROBERT JOSEPH | | Address Redacted | | | | | | | |
| TOOLE, TAKIAYA LASHAE | | Address Redacted | | | | | | | |
| Tooley Investment Company LLC | | 11150 Santa Monica Blvd Ste 230 | | | | Los Angeles | CA | 90025 | |
| TOOLEY, BRITTANY SADE | | Address Redacted | | | | | | | |
| TOOLEY, CHARLES L | | Address Redacted | | | | | | | |
| TOOLEY, COLIN PATRICK | | Address Redacted | | | | | | | |
| TOOLEY, EDWARD | | Address Redacted | | | | | | | |
| TOOLEY, JOHN BRANDON | | Address Redacted | | | | | | | |
| TOOLS OF MARKETING | | E11328 SAUK PRAIRIE RD | | | | PRAIRIE DU SAC | WI | 53578 | |
| TOOLS R US | | 5461 HOLT BLVD | | | | MONTCLAIR | CA | 91763 | |
| TOOLSON, RAY | | 2602 E GLASS LN | | | | PHOENIX | AZ | 85042-5901 | |
| TOOM, MOAYAD | | Address Redacted | | | | | | | |
| TOOMATA, ANGEL ROSANNA | | Address Redacted | | | | | | | |
| TOOMBS RM CRP, LARRY | | 3043 HEPPLEWHITE COVE | | | | LAKELAND | TN | 38002 | |
| TOOMBS, DANIEL J | | Address Redacted | | | | | | | |
| TOOMBS, JUSTIN B | | Address Redacted | | | | | | | |
| TOOMBS, MATT | | Address Redacted | | | | | | | |
| TOOMBS, MILTON CORVELL | | Address Redacted | | | | | | | |
| TOOMER, AMANI | | 1221 RARITAN RD | | | | SCOTCH PLAINS | NJ | 07076 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| TOOMER, CAROLYN | | Address Redacted | | | | | | | |
| TOOMER, LASHONDA TAMEKA | | Address Redacted | | | | | | | |
| TOOMER, MICHAEL EDWARD | | Address Redacted | | | | | | | |
| TOOMERL, MICHAEL E | | 1908 FIRETHORN CT | | | | BRANDON | FL | 33511-8376 | |
| TOOMES, DONALD | | 866 BRANSON MILL RD | | | | RANDLEMAN | NC | 27317 | |
| TOOMEY HANEY & ASSOCIATES INC | | 2904 COUNTRY LN | | | | KENNESAW | GA | 30152 | |
| TOOMEY&SONS, J H | | 5871 WASHINGTON BLVD | | | | ELKRIDGE | MD | 21227 | |
| TOOMEY, BRANT | | 35 EAGLE LANE | | | | ETTERS | PA | 17319 | |
| TOOMEY, BRANT L | | Address Redacted | | | | | | | |
| TOOMEY, CHARLES JAMES | | Address Redacted | | | | | | | |
| TOOMEY, CODY JOSEPH | | Address Redacted | | | | | | | |
| TOOMEY, DIANNE N | | Address Redacted | | | | | | | |
| TOOMEY, JON WILLIAM | | Address Redacted | | | | | | | |
| TOOMEY, MATTHEW GERARD | | Address Redacted | | | | | | | |
| TOOMEY, ROBERT | | 409 ALPINE | | | | MOBILE | AL | 36611 | |
| TOOMEY, RYAN C | | Address Redacted | | | | | | | |
| TOON KENNETH R | | 153 BLUE CAT PT | | | | GRAVOIS MILLS | MO | 65037 | |
| TOON, TIFFANY DAWN | | Address Redacted | | | | | | | |
| TOONE, ROBERT | | 12 WINONA TRAIL | | | | LAKE HOPATCONG | NJ | 07849 | |
| TOONE, ROBERT L | | Address Redacted | | | | | | | |
| TOONE, TAMARA LARUE | | Address Redacted | | | | | | | |
| TOOR, MATTHEW | | 217 NEWTON RD | | | | ROCHESTER | NY | 14626-0000 | |
| TOOR, MATTHEW S | | Address Redacted | | | | | | | |
| TOOR, SALMAN WAJAHAT | | Address Redacted | | | | | | | |
| TOOR, ZEESHAN | | Address Redacted | | | | | | | |
| TOOTHMAN, JACOB JOSEPH | | Address Redacted | | | | | | | |
| TOOTHMAN, JOSEPH HOWARD | | Address Redacted | | | | | | | |
| TOOTHMAN, JUSTIN TYLER | | Address Redacted | | | | | | | |
| TOOTHMAN, MARY | | 305 CHIMBARAZO BLVD | | | | RICHMOND | VA | 23233 | |
| TOOTILL, THOMAS | | 154 E RAMONA DR | | | | RIALTO | CA | 92376 | |
| TOOTLE, KEMMIE | | 120 QUEENS ROAD | | | | HUBERT | NC | 28539 | |
| TOP ALL ROOFING INC | | 500 COMO AVENUE | | | | ST PAUL | MN | 55103 | |
| TOP BRASS BUILDING SERVICES | | 1828 SWIFT 401 | | | | NORTH KANSAS CITY | MO | 64116 | |
| TOP BRASS BUILDING SERVICES | | 2700 ROCKCREEK PKWY NO 103 | | | | NO KANSAS CITY | MO | 64117 | |
| TOP CHOICE RENTAL | | 5710 5TH AVE | | | | KENOSHA | WI | 53140 | |
| TOP CONCEPTS | | 13436 MCGRATH | | | | HOUSTON | TX | 77047-4502 | |
| TOP CONCEPTS INC | | PO BOX 847652 | | | | DALLAS | TX | 75284-7652 | |
| TOP DRAWER SOFTWARE SOLUTIONS | | 2400 MOUNTAINBROOD DRIVE | | | | RICHMOND | VA | 23233 | |
| TOP DRAWER SOFTWARE SOLUTIONS | | 2400 MOUNTAINBROOK DRIVE | | | | RICHMOND | VA | 23233 | |
| TOP DRAWER WOODWORKING | | 12473 HOWARDS MILL RD | ATTN BRIAN KELLER | | | MONTPELIER | VA | 23192 | |
| TOP DRAWER WOODWORKING | | 12473 HOWARDS MILL RD | | | | MONTPELIER | VA | 23192 | |
| TOP FLORIST | | 25119 GROGANS MILL F | | | | THE WOODLANDS | TX | 77380 | |
| TOP FURNITURE INC | | BOX NO 98 | | | | BERLIN | NH | 03570 | |
| TOP FURNITURE INC | | RT 16 BERLIN GORHAM RD | BOX NO 98 | | | BERLIN | NH | 03570 | |
| TOP JOB CLEANING | | PO BOX 513 | | | | GARDNER | NC | 27529 | |
| TOP JOB CLEANING | | STE 410 | | | | RALEIGH | NC | 27603 | |
| TOP KAT PROMOTIONS LLC | | 5301 GOLDEN CLIFF ST | | | | LAS VEGAS | NV | 89130 | |
| TOP NOTCH CLEANING SERVICE INC | | 207 OMNI DR | | | | HILLSBOROUGH | NJ | 08876 | |
| TOP NOTCH EVENTS | | 4801 MURRIETA ST | | | | CHINO | CA | 91710 | |
| TOP NOTCH PAINTING | | 236 E SOUTHFORK DR | | | | DRAPER | UT | 84020 | |
| TOP NOTCH PERSONNEL INC | | PO BOX 464730 | | | | LAWRENCEVILLE | GA | 30246 | |
| TOP O POCONO ROTARY | | PO BOX 3 | | | | BLAKESLEE | PA | 18610 | |
| TOP O THE CLIFF CLUB | | 400 S ZANG BLVD | NATIONSBANK OAK CLIFF TWR 15FL | | | DALLAS | TX | 75208 | |
| TOP O THE CLIFF CLUB | | NATIONSBANK OAK CLIFF TWR 15FL | | | | DALLAS | TX | 75208 | |
| TOP OF THE NET | | PO BOX 332 | | | | NEWTON UPPERFALL | MA | 02164 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| TOP OF THE ROCKIES | | 555 17TH ST STE 3700 | | | | DENVER | CO | 80202 | |
| TOP REBATES | | PO BOX 10034 | | | | NEW YORK | NY | 11555 | |
| TOP SECURITY & INVESTIGATIONS | | 6 SUNNYSIDE BLVD | | | | PLAINVIEW | NY | 11803 | |
| TOP SECURITY LOCKSMITHS INC | | 2401 BRIDGE AVE | | | | POINT PLEASANT | NJ | 08742 | |
| TOP TALENT | | 5415 MARINER ST STE 115 | | | | TAMPA | FL | 33609 | |
| TOP TALENT | | PO BOX 60839 | OPERATIONS CTR | | | CHARLOTTE | NC | 28260-0839 | |
| TOP TECH CONTRACTORS INC | | 612 PLAIN ST STE 6 | | | | MARSHFIELD | MA | 02050-2740 | |
| TOP TV & VCR CONSULTANTS, A | | 2215 SOUTH MAIN | | | | STAFFORD | TX | 77477 | |
| TOPALA, ALEXANDER | | Address Redacted | | | | | | | |
| TOPALI, ANTINA | | Address Redacted | | | | | | | |
| TOPCHI, ROBERT WILLIAM | | Address Redacted | | | | | | | |
| TOPCU, HALIT | | Address Redacted | | | | | | | |
| TOPDEQ CORPORATION | | 3 SECURITY DR STE 303 | | | | CRANBURY | NJ | 08512-3251 | |
| TOPEKA CAPITAL JOURNAL | | 616 SE JEFFERSON | | | | TOPEKA | KS | 66607 | |
| TOPEKA CAPITAL JOURNAL | | PO BOX 219246 | | | | KANSAS CITY | MO | 64121-9246 | |
| TOPEKA CAPITAL JOURNAL, THE | | DEPT CL 616 SE JEFFERSON | | | | TOPEKA | KS | 66607-1119 | |
| TOPEKA COURTYARD BY MARRIOTT | | 2033 WANAMAKER RD | | | | TOPEKA | KS | 66604 | |
| TOPEKA DISTRICT COURT | | 200 EAST SEVENTH ROOM 209 | CLERK OF DISTRICT COURT | | | TOPEKA | KS | 66603 | |
| TOPEKA DISTRICT COURT | | CLERK OF DISTRICT COURT | | | | TOPEKA | KS | 66603 | |
| TOPEKA SERVICES INC | | 2901 BURLINGAME RD | | | | TOPEKA | KS | 66611 | |
| TOPEKA TRAVEL PLAZA INC | | 1235 S W WANAMAKER RD | | | | TOPEKA | KS | 66604 | |
| TOPEKA, CITY OF | ALARM OFFICE | 320 S KANSAS AVE STE 100 | | | | TOPEKA | KS | 66603 | |
| TOPEKA, CITY OF | | 215 SE 7TH STREET | | | | TOPEKA | KS | 666011518 | |
| TOPEKA, CITY OF | | PO BOX 3566 | TOPEKA WATER | | | TOPEKA | KS | 66601-3566 | |
| TOPETE, LILIAN | | 1765 PUENTE AVE NO 7 | | | | BALDWIN PARK | CA | 91706 | |
| TOPETE, SAMUEL MAGDALENO | | Address Redacted | | | | | | | |
| TOPJIAN, AVO | | Address Redacted | | | | | | | |
| TOPKIS, PETER | | Address Redacted | | | | | | | |
| TOPLINE APPLIANCE DEPOT INC | CHRIS BARNAS GENERAL MANAGER | MR CHRIS BARNAS GENERAL MANAGER | 965 N COCOA BLVD | | | COCOA | FL | 32922 | |
| TOPLINE APPLIANCE DEPOT INC | | 2730 W NEW HAVEN AVE | | | | MELBOURNE | FL | 32904-3706 | |
| Topline Appliance Depot Inc | | 965 N Cocoa Blvd | | | | Cocoa | FL | 32922 | |
| TOPLINE APPLIANCE DEPOT, INC | CHRIS BARNAS | MR CHRIS BARNAS GENERAL MANAGER | 965 N COCOA BOULEVARD | | | COCOA | FL | 32922 | |
| TOPLINE APPLIANCE DEPOT, INC | | 2730 W NEW HAVEN AVENUE | | | | MELBOURNE | FL | 32904 | |
| TOPLINE CORP | | 7331A GARDEN GROVE BLVD | | | | GARDEN GROVE | CA | 92841 | |
| TOPLINE PLUMBING & CONSTRUCTN | | 10614 MERRITT ST | | | | CASTORVILLE | CA | 95012 | |
| TOPOCEAN CONSOLIDATED SVC | | 2727 WORKMAN MILL RD | | | | WHITTIER | CA | 90601 | |
| TOPP COPY | | 1110 SAGINAW ST | | | | SCRANTON | PA | 18505 | |
| TOPP, JORDAN A | | Address Redacted | | | | | | | |
| TOPPER, JAMES | | 16857 CEDARBROOK DR | | | | HASLETT | MI | 48 840 00 | |
| TOPPER, JAMES LEO | | Address Redacted | | | | | | | |
| TOPPER, JOSEPH | | 3607 MISTFLOWER LANE | | | | NAPERVILLE | IL | 60564 | |
| TOPPER, JOSEPH RAPHAEL | | Address Redacted | | | | | | | |
| TOPPI, DANIELLE | | Address Redacted | | | | | | | |
| TOPPIN, CHERISSE ELAINE | | Address Redacted | | | | | | | |
| TOPPIN, ROHAN | | 377 MCDONOUGH ST | | | | BROOKLYN | NY | 11233-0000 | |
| TOPPIN, URONE T | | Address Redacted | | | | | | | |
| TOPPING, AARON JOSEPH | | Address Redacted | | | | | | | |
| TOPPING, BRANDON | | Address Redacted | | | | | | | |
| TOPPING, MATTHEW | | Address Redacted | | | | | | | |
| TOPPING, WOODY | | 1217 EASTSIDE RD | | | | EL CAJON | CA | 92020 | |
| TOPPS ELECTRONIC SERVICES | | 608 HARRISON ST | | | | PRINCETON | WV | 24740 | |
| TOPPS ELECTRONIC SERVICES | | ROUTE 3 BOX 118 | | | | BLUEFIELD | WV | 24701-9403 | |
| TOPPS FOR TOUCHUP | | 12936 NE 4TH AVE | | | | NORTH MIAMI | FL | 33161 | |
| TOPPS, JEFFREY LENN | | Address Redacted | | | | | | | |
| TOPPS, MICHAEL JAMAAL | | Address Redacted | | | | | | | |
| TOPRANI, BIJAL | | Address Redacted | | | | | | | |
| TOPS ELECTRONIC SERVICE INC | | 105 WARD HILL AVE | | | | HAVERHILL | MA | 01835-6928 | |
| TOPS MARKET INC | NADINE NABLO | | | | | BUFFALO | NY | 142401027 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| TOPS MARKET INC | | PO BOX 1027 | ATTN NADINE NABLO | | | BUFFALO | NY | 14240-1027 | |
| TOPS MARKETS LLC | | 6363 MAIN ST | | | | WILLIAMSVILLE | NY | 14221 | |
| TOPS TV & APPLIANCE | | 6712 CAROLINE STREET | | | | MILTON | FL | 32570 | |
| TOPS, TREBOR | | 2009 WHITTAKER COURT | | | | FORESTVILLE | MD | 20747 | |
| TOPSIDE SPECIAL EVENTS | | PO BOX 88 | | | | COLONIAL HEIGHTS | VA | 23834 | |
| TOPURIA, TEMURI | | 1439 OCEAN AVE | | | | BROOKLYN | NY | 11230-0000 | |
| TOPURIA, TEMURI | | Address Redacted | | | | | | | |
| TORAIN, STAN | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| TORAIN, STEVEN | | 1998 SAN JUAN RD | | | | SACRAMENTO | CA | 95833 | |
| TORAL, DANIEL ALEJANDRO | | Address Redacted | | | | | | | |
| TORAN, ALLEN | | Address Redacted | | | | | | | |
| TORAN, KAZMAN | | Address Redacted | | | | | | | |
| TORAY MARKETING & SALES INC | | 1875 SOUTH GRANT STREET | SUITE 720 | | | SAN MATEO | CA | 94402 | |
| TORBAK, MATTHEW PRESTON | | Address Redacted | | | | | | | |
| TORBECK INDUSTRIES | | 355 INDUSTRIAL DR | | | | HARRISON | OH | 45030 | |
| TORBIK SAFE & LOCK INC | | 575 S MAIN ST | | | | WILKES BARRE | PA | 18701 | |
| TORCHIA, CHRISTINE R | | 3004 PARKWOOD AVE | | | | RICHMOND | VA | 23221-3535 | |
| TORDIL, DENMARK | | Address Redacted | | | | | | | |
| TORELLA, ERIC A | | Address Redacted | | | | | | | |
| TOREY H BURNS | BURNS TOREY H | 6069 GLEN WAY DR | | | | WINSTON SALEM | NC | 27107-3723 | |
| TORFINO ENTERPRISES INC | | 3500 FAIRLANE FARMS RD | SUITE 3 | | | WEST PALM BEACH | FL | 33414-8749 | |
| TORFINO ENTERPRISES INC | | SUITE 3 | | | | WEST PALM BEACH | FL | 334148749 | |
| TORGERSEN, MISTY LYNN | | Address Redacted | | | | | | | |
| TORGERSON, JOHN THOMAS | | Address Redacted | | | | | | | |
| TORGESON ELECTRIC COMPANY | | 711 W FIRST AVE | | | | TOPEKA | KS | 66603-3022 | |
| TORGINA M JACOB | JACOB TORGINA M | C/O TORGINA GARROW | 6221 NE 67TH ST | | | VANCOUVER | WA | 98661-1525 | |
| TORGOW, ADAM CURTIS | | Address Redacted | | | | | | | |
| TORI, STAHLMANN | | 3150 BEAR JARDIN DR 124 | | | | E LANSING | MI | 48823-0000 | |
| TORIAN, DANIELLE | | 3780 LOGAN AVE | | | | SAN DIEGO | CA | 92114-0000 | |
| TORIAN, DANIELLE SYNTICHE | | Address Redacted | | | | | | | |
| TORIAN, NIKITA NICOLE | | Address Redacted | | | | | | | |
| TORIBIO JR , MIGUEL ANGEL | | Address Redacted | | | | | | | |
| TORIBIO, EVELYN GRACE | | Address Redacted | | | | | | | |
| TORIBIO, MANUEL A | | Address Redacted | | | | | | | |
| TORIBIO, RICK V | | 3931 SOUTHWOOD DRIVE | | | | EASTON | PA | 18045 | |
| TORIBIO, RICKY VINCENT | | Address Redacted | | | | | | | |
| TORIBIO, VINCENT | | 385 JAYNE AVE APT 209 | | | | PIEDMONT | CA | 94610 | |
| TORIE, JONATHAN L | | Address Redacted | | | | | | | |
| TORIELLO, ANDREW | | 10800 N RIDGEWIND CT | | | | TUCSON | AZ | 85737-0000 | |
| TORIELLO, ANDREW VINCENT | | Address Redacted | | | | | | | |
| TORIGIAN, CHRISTOPHER | | Address Redacted | | | | | | | |
| TORIGIAN, RYANN N | | 463 TULANE DR | | | | MERCED | CA | 95348-2841 | |
| TORIGIAN, RYANN NICHOLE | | Address Redacted | | | | | | | |
| TORIGIAN, RYANN NICHOLE | | Address Redacted | | | | | | | |
| TORIGIAN, TIMOTHY MICHAEL | | Address Redacted | | | | | | | |
| TORINA, MATTHEW JOSEPH | | Address Redacted | | | | | | | |
| TORIO, KEVIN GONZALES | | Address Redacted | | | | | | | |
| TORIOLA, OLAJIDE O | | Address Redacted | | | | | | | |
| TORIVIO, BERNARD F | | Address Redacted | | | | | | | |
| TORIVIO, BERNARD F | | Address Redacted | | | | | | | |
| TORIVIO, LINDSAY | | Address Redacted | | | | | | | |
| TORIVIO, LINDSAY | | Address Redacted | | | | | | | |
| TORKAMANI, AMIR | | Address Redacted | | | | | | | |
| TORKILDSEN, HEATHER | | 1223 UNION ST APT C | | | | BRUNSWICK | GA | 31520-7322 | |
| TORMAN, NICK ALAN | | Address Redacted | | | | | | | |
| TORMEY, BRYAN | | Address Redacted | | | | | | | |
| TORMODSEN, TORBJORN | | 4701 COCHISE TRAIL | | | | RICHMOND | VA | 23237 | |
| TORMOS, IRDING LETICIA | | Address Redacted | | | | | | | |
| TORMOS, RICARDO | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| TORNA, REINALDO JOSE | | Address Redacted | | | | | | | |
| TORNADO APPLIANCE INSTALLERS | | 2270 D RULE AVENUE | | | | MAYLAND HEIGHTS | MO | 63043 | |
| TORNATO SOTELO, BENJAMIN | | Address Redacted | | | | | | | |
| TORNES, JENNIFER NEIL | | Address Redacted | | | | | | | |
| TORNEY, SIERRA MONEA | | Address Redacted | | | | | | | |
| TORNONE JR, JOHN C | | Address Redacted | | | | | | | |
| TORNQUIST, KAREN | | 8708 W HARBOR RD | | | | PEORIA | AZ | 85383 | |
| TORO, CARLOS IVAN | | Address Redacted | | | | | | | |
| TORO, DECARLOS | | 1614 N LECLAIRE | | | | CHICAGO | IL | 60639-0000 | |
| TORO, FRANCISC | | 3333 W KENNEDY BLVD | | | | TAMPA | FL | 33609-0000 | |
| TORO, GLENDALY | | 383 HEWES ST | | | | BROOKLYN | NY | 11211-0000 | |
| TORO, JOESPH MIKE | | Address Redacted | | | | | | | |
| TORO, JUSTIN | | Address Redacted | | | | | | | |
| TORO, LISETTE | | 5762 VAN DOREN ST | | | | CORONA | NY | 11368-0000 | |
| TORO, NACIOS | | Address Redacted | | | | | | | |
| TOROK, STEVEN JOSEPH | | Address Redacted | | | | | | | |
| TOROLA, SCOTT | | 11256 CARNAHAN | | | | BEACH PARK | IL | 60099 | |
| TOROLA, SCOTT D | | Address Redacted | | | | | | | |
| TORONDA K JACKSON | JACKSON TORONDA K | 1053 HUNTINGTON PLACE CIR | | | | LITHONIA | GA | 30058-3035 | |
| TORONTALI, MARIANNE KATHLEEN | | Address Redacted | | | | | | | |
| TORONTO L B PEARSON INTL AIRP | | GENERAL ACCOUNTING | P O BOX 6003 | | | TORONTO AMF | ON | L5P1B5 | CAN |
| TORONTO L B PEARSON INTL AIRP | | P O BOX 6003 | | | | TORONTO AMF | ON | L5P1B | CAN |
| TORONTO SUN, THE | | PO BOX 2200 STATION P | | | | TORONTO | ON | M5S 2T2 | CAN |
| TORONTO SUN, THE | | PO BOX 4157 STATION A | | | | TORONTO | ON | M5W 3C9 | CAN |
| TORONTO SUN, THE | | TORONTO | | | | ONTARIO | | M5S 22 | CAN |
| TOROSIAN, AMANDA | | 2009 LILLY DR | | | | COEUR DALENE | ID | 83814 | |
| TOROSSIAN, ANDREW CHARLES | | Address Redacted | | | | | | | |
| TOROWUS, STEPHEN | | 437 ALFRED AVE | | | | GLASSBORO | NJ | 08028 | |
| TORPEY, DOUGLAS M | | Address Redacted | | | | | | | |
| TORPEY, PATRICK JAMES | | Address Redacted | | | | | | | |
| TORPIE, ANDREW | | 134 CHATSWORTH AVE | | | | LARCHMONT | NY | 10538 | |
| TORRALBA, EDMOND DEXTER | | Address Redacted | | | | | | | |
| TORRALES, MADELINE | | Address Redacted | | | | | | | |
| TORRANCE CITY OF | | TORRANCE CITY OF | 3031 TORRANCE BLVD | | | TORRANCE | CA | 90503 | |
| Torrance Town Center Associates LLC | c o Ian S Landsberg Esq | Landsberg Margulies LLP | 16030 Ventura Blvd Ste 470 | | | Encino | CA | 91436 | |
| Torrance Town Center Associates LLC | TORRANCE TOWNE CENTER ASSOC | JOHN MASTANDREA | 2601 AIRPORT DR STE 300 | | | TORRANCE | CA | 90505 | |
| TORRANCE TOWNE CENTER ASSOC | JOHN MASTANDREA | 2601 AIRPORT DR STE 300 | | | | TORRANCE | CA | 90505 | |
| TORRANCE TOWNE CENTER ASSOC | | 2601 AIRPORT DR STE 300 | | | | TORRANCE | CA | 90505 | |
| Torrance Towne Center Associates LLC | c o Ian S Landsberg | Landsberg Margulies LLP | 16030 Ventura Blvd Ste 470 | | | Encino | CA | 91436 | |
| TORRANCE TOWNE CENTER ASSOCIATES LLC | IAN S LANDSBERG ESQ | LANDSBERG MARGULIES LLP | 16030 VENTURA BLVD STE 470 | | | ENCINO | CA | 91436 | |
| TORRANCE TOWNE CENTER ASSOCIATES LLC | JOHN MASTANDREA SR LEASING MANAGER | C O LA CAZE DEVELOPMENT COMPANY | 2601 AIRPORT DRIVE SUITE 300 | | | TORRANCE | CA | 90505 | |
| TORRANCE TOWNE CENTER ASSOCIATES LLC | TORRANCE TOWNE CENTER ASSOC | JOHN MASTANDREA | 2601 AIRPORT DR STE 300 | | | TORRANCE | CA | 90505 | |
| TORRANCE TOWNE CENTER ASSOCIATES, LLC | JOHN MASTANDREA | C/O LA CAZE DEVELOPMENT COMPANY | 2601 AIRPORT DR  SUITE 300 | | | TORRANCE | CA | 90505 | |
| TORRANCE, CITY OF | CITY OF TORRANCE | ATTN REVENUE DEPT | 3031 TORRANCE BLVD | | | TORRANCE | CA | 90503 | |
| TORRANCE, CITY OF | | 18234 36 PRAIRIE AVE | | | | TORRANCE | CA | 90504 | |
| TORRANCE, CITY OF | | 3031 TORRANCE BLVD | | | | TORRANCE | CA | 90503 | |
| TORRANCE, CITY OF | | PO BOX 3124 | REVENUE DEPARTMENT | | | TORRANCE | CA | 90510 | |
| TORRANCE, CITY OF | | PO BOX 9005 | | | | SAN DIMAS | CA | 91773 | |
| TORRANCE, CITY OF | | REVENUE DEPARTMENT | | | | TORRANCE | CA | 90510 | |
| TORRANCE, RASHAMOD LEE | | Address Redacted | | | | | | | |
| TORRANCE, RICKEY JOSEPH | | Address Redacted | | | | | | | |
| TORRE, JOSE | | 8243 GABLES COMMONS DR | | | | ORLANDO | FL | 32821-6457 | |
| TORRE, RICHIE | | 156 EAST 3RD ST | | | | DEER PARK | NY | 11729-0000 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| TORRE, RICHIE MICHAEL | | Address Redacted | | | | | | | |
| TORREBLANCA, STEVEN | | Address Redacted | | | | | | | |
| TORRELLI, MATT | | 7039 LIFE LINER DR | | | | FORT CAMPBELL | KY | 42223 | |
| TORRELLI, NICHOLAS F | | 3118 JOHNS PKWY | | | | CLEARWATER | FL | 33759-4407 | |
| TORRENCE JR, CARL | | Address Redacted | | | | | | | |
| TORRENCE JR, CARL | | Address Redacted | | | | | | | |
| TORRENCE ROPE & SLING | | 7040 JEFFERSON DAVIS HWY | | | | RICHMOND | VA | 23237 | |
| TORRENCE, BRIAN L | | Address Redacted | | | | | | | |
| TORRENCE, DAVID | | 555 N MULLENS LN | | | | HIGHLAND SPRINGS | VA | 23075 | |
| TORRENCE, LINDSAY RENEE | | Address Redacted | | | | | | | |
| TORRENS ORTIZ, LUIS A | | Address Redacted | | | | | | | |
| TORRES ARCE, ROBERT A | | Address Redacted | | | | | | | |
| TORRES CACERES, JAZZMARIE | | Address Redacted | | | | | | | |
| TORRES CONSULTING ENGINEERS | | 311 DELAWARE | | | | KANSAS CITY | MO | 64105 | |
| TORRES CRUZ, HECTOR H | | Address Redacted | | | | | | | |
| TORRES JR , ALFONSO | | Address Redacted | | | | | | | |
| TORRES JR , DAVID P | | 69 S RIO RAPIDO  DR | | | | MTN HOUSE | CA | 95391 | |
| TORRES JR , DAVID PASCUAL | Torres JR, David Pascual | | 69 S Rio Rapido Dr | | | Mountain House | CA | 95391 | |
| TORRES JR , DAVID PASCUAL | | Address Redacted | | | | | | | |
| Torres JR, David Pascual | | 69 S Rio Rapido Dr | | | | Mountain House | CA | 95391 | |
| TORRES JR, GILBERT | | Address Redacted | | | | | | | |
| TORRES JR, SAMUEL | | Address Redacted | | | | | | | |
| TORRES MANUEL | | 316 W OLIVE ST | | | | POMONA | CA | 91766 | |
| TORRES MARTINEZ, OSVALDO LUIS | | Address Redacted | | | | | | | |
| TORRES MERCADO, ALFREDO JAVIER | | Address Redacted | | | | | | | |
| TORRES RALPH M | | 675 WEST NORWOOD ST | | | | RIALTO | CA | 92377 | |
| TORRES ROCHA, ARCEN | | Address Redacted | | | | | | | |
| TORRES SOTO, AMNERIS | | Address Redacted | | | | | | | |
| TORRES SOUFF, MIRIAM | | 165 LODGE LN | | | | KALAMAZOO | MI | 49009-9198 | |
| TORRES VILLEGAS, MIGUEL | | Address Redacted | | | | | | | |
| TORRES VILLEGAS, MIGUEL | | Address Redacted | | | | | | | |
| TORRES WINDOW CLEANING | | 26489 YNEZ RD STE C189 | | | | TEMECULA | CA | 92591-4656 | |
| TORRES, AARON | | Address Redacted | | | | | | | |
| TORRES, ALEX | | Address Redacted | | | | | | | |
| TORRES, ALEX J | | Address Redacted | | | | | | | |
| TORRES, ALEXANDER GABRIEL | | Address Redacted | | | | | | | |
| TORRES, ALICIA E | | Address Redacted | | | | | | | |
| TORRES, AMANDA CHRISTINE | | Address Redacted | | | | | | | |
| TORRES, AMDUE | | Address Redacted | | | | | | | |
| TORRES, ANDRES RICARDO | | Address Redacted | | | | | | | |
| TORRES, ANDREW PHILLIP | | Address Redacted | | | | | | | |
| TORRES, ANEL | | Address Redacted | | | | | | | |
| TORRES, ANGEL JESUS TRINIDAD | | Address Redacted | | | | | | | |
| TORRES, ANGEL LUIS | | Address Redacted | | | | | | | |
| TORRES, ANGEL LUIS | | Address Redacted | | | | | | | |
| TORRES, ANGEL R | | Address Redacted | | | | | | | |
| TORRES, ANGELA ROSA | | Address Redacted | | | | | | | |
| TORRES, ANTHONY CHRISTIAN | | Address Redacted | | | | | | | |
| TORRES, ANTHONY LEO | | Address Redacted | | | | | | | |
| TORRES, ANTHONY MICHAEL | | Address Redacted | | | | | | | |
| TORRES, ANTHONY RAY | | Address Redacted | | | | | | | |
| TORRES, ANTHONY WILLIAM | | Address Redacted | | | | | | | |
| TORRES, ANTONIO | | Address Redacted | | | | | | | |
| TORRES, ANTONIO | | Address Redacted | | | | | | | |
| TORRES, ARIEL | | Address Redacted | | | | | | | |
| TORRES, ARMAN | | RR 3 BOX 49228 | | | | ALAMO | TX | 78516 | |
| TORRES, ARMANDO LEONIDEZ | | Address Redacted | | | | | | | |
| TORRES, BARBARA | | 60 BROAD ST | | | | NEW YORK | NY | 10004 | |
| TORRES, BEATRIZ MARGARITA | | Address Redacted | | | | | | | |
| TORRES, BENJAMIN | | 1608 SEABROOK LANE | | | | SAN DIEGO | CA | 92139 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| TORRES, BERNARDO | | 2030 PAISSANA ST | | | | EL PASO | TX | 79905-0000 | |
| TORRES, BETH | | 11 WALNUT ST | | | | ASSONET | MA | 02702-1401 | |
| TORRES, BIANCA EDEN | | Address Redacted | | | | | | | |
| TORRES, BLANCA YANETH | | Address Redacted | | | | | | | |
| TORRES, BRANDON NOEL | | Address Redacted | | | | | | | |
| TORRES, BRENDA | | Address Redacted | | | | | | | |
| TORRES, BRENDA ARACELY | | Address Redacted | | | | | | | |
| TORRES, BRIAN | | Address Redacted | | | | | | | |
| TORRES, BRIAN MICHAEL | | Address Redacted | | | | | | | |
| TORRES, BRIANNE | | 1559 HEATHERWOOD LANE | | | | SANTA MARIA | CA | 93455 | |
| TORRES, BRYANT | | Address Redacted | | | | | | | |
| TORRES, CAESAR | | 1615 YOSEMITE DR NO 108 | | | | LOS ANGELES | CA | 90041 | |
| TORRES, CAESAR | | 1615 YOSIMITE DR | APT 108 | | | LOS ANGELES | CA | 90041 | |
| TORRES, CAESAR | | Address Redacted | | | | | | | |
| TORRES, CARLOS | | 2425 N MONTICELLO | | | | CHICAGO | IL | 60647-0000 | |
| TORRES, CARLOS | | Address Redacted | | | | | | | |
| TORRES, CARLOS | | Address Redacted | | | | | | | |
| TORRES, CARLOS ALONSO | | Address Redacted | | | | | | | |
| TORRES, CARLOS DANIEL | | Address Redacted | | | | | | | |
| TORRES, CARLOS O | | Address Redacted | | | | | | | |
| TORRES, CARLOS RAFAEL | | Address Redacted | | | | | | | |
| TORRES, CATHERINE ROSE | | Address Redacted | | | | | | | |
| TORRES, CESAR | | 2124 S HILL ST | | | | OCEANSIDE | CA | 92054 | |
| TORRES, CESAR M | | Address Redacted | | | | | | | |
| TORRES, CHAN | | 1902 BELMONT | | | | PUEBLO | CO | 81004 | |
| TORRES, CHAN J | | Address Redacted | | | | | | | |
| TORRES, CHAN JACOB | | Address Redacted | | | | | | | |
| TORRES, CHELSEA ANN | | Address Redacted | | | | | | | |
| TORRES, CHRISTIAN | | Address Redacted | | | | | | | |
| TORRES, CHRISTOPHER | | 5115 PRINCE VALIANT | | | | SAN ANTONIO | TX | 78218 | |
| TORRES, CHRISTOPHER | | Address Redacted | | | | | | | |
| TORRES, CHRISTOPHER | | Address Redacted | | | | | | | |
| TORRES, CHRISTOPHER ALLAN | | Address Redacted | | | | | | | |
| TORRES, CHRISTOPHER BARTON | | Address Redacted | | | | | | | |
| TORRES, CHRISTOPHER D | | Address Redacted | | | | | | | |
| TORRES, CHRISTOPHER DAVID | | Address Redacted | | | | | | | |
| TORRES, CHRISTOPHER PETERS | | Address Redacted | | | | | | | |
| TORRES, CRISTAL JOANA | | Address Redacted | | | | | | | |
| TORRES, CRUZ | | Address Redacted | | | | | | | |
| TORRES, DALFRE A | | Address Redacted | | | | | | | |
| TORRES, DANIEL | | 9565 VIA ENTRADA | | | | CYPRESS | CA | 90630-0000 | |
| TORRES, DANIEL CHRIS | | Address Redacted | | | | | | | |
| TORRES, DANIEL MARCUS | | Address Redacted | | | | | | | |
| TORRES, DANIEL TINO | | Address Redacted | | | | | | | |
| TORRES, DANIELLE JANEEN | | Address Redacted | | | | | | | |
| TORRES, DANITZA SOFIA | | Address Redacted | | | | | | | |
| TORRES, DANNY A | | Address Redacted | | | | | | | |
| TORRES, DAVE ANTHONY | | Address Redacted | | | | | | | |
| TORRES, DAVID | | Address Redacted | | | | | | | |
| TORRES, DAVID | | Address Redacted | | | | | | | |
| TORRES, DAVID MANUEL | | Address Redacted | | | | | | | |
| TORRES, DAVID STEVAN | | Address Redacted | | | | | | | |
| TORRES, DEBRA | | UNK | UNK | | | UNK | | | |
| TORRES, DERRICK | | Address Redacted | | | | | | | |
| TORRES, DESIREE | | 128 15 237TH ST | | | | ROSEDALE | NY | 11422-0000 | |
| TORRES, DESIREE CAMIL | | Address Redacted | | | | | | | |
| TORRES, DON | | Address Redacted | | | | | | | |
| TORRES, DONALD BRANDON | | Address Redacted | | | | | | | |
| TORRES, DORIANA RHEA | | Address Redacted | | | | | | | |
| TORRES, DWIGHT | | Address Redacted | | | | | | | |
| TORRES, EDDIE | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| TORRES, EDDIE OMAR | | Address Redacted | | | | | | | |
| TORRES, EDGAR | | Address Redacted | | | | | | | |
| TORRES, EDGAR SAMUEL | | Address Redacted | | | | | | | |
| TORRES, EDITH | | Address Redacted | | | | | | | |
| TORRES, EFRON | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| TORRES, ELISA | | Address Redacted | | | | | | | |
| TORRES, ELIZABETH | | Address Redacted | | | | | | | |
| TORRES, ELMER BALTAZAR | | Address Redacted | | | | | | | |
| TORRES, ELOY | | 665 7TH ST | | | | WILLIAMS | CA | 95987 | |
| TORRES, EMIL MANUEL | | Address Redacted | | | | | | | |
| TORRES, ENMANUEL | | 715 WALNUT ST | | | | READING | PA | 19601-0000 | |
| TORRES, ERIC J | | Address Redacted | | | | | | | |
| TORRES, ERICK | | Address Redacted | | | | | | | |
| TORRES, ERICK ABRAHAM | | Address Redacted | | | | | | | |
| TORRES, ERNESTO | | Address Redacted | | | | | | | |
| TORRES, ESTEBAN | | Address Redacted | | | | | | | |
| TORRES, EZEQUIEL | | Address Redacted | | | | | | | |
| TORRES, FELIX | | 21322 WILDCROFT | | | | KATY | TX | 77449 | |
| TORRES, FELIX RAMOS | | Address Redacted | | | | | | | |
| TORRES, FERNANDO | | Address Redacted | | | | | | | |
| TORRES, FERNANDO | | Address Redacted | | | | | | | |
| TORRES, FERNANDO H | | Address Redacted | | | | | | | |
| Torres, Fidel C | | 66 Lakeview Cir Apt 8 | | | | Wahiawa | HI | 96786 | |
| TORRES, FIDEL C | | Address Redacted | | | | | | | |
| TORRES, FRANKLIN R | | Address Redacted | | | | | | | |
| TORRES, GABINO GUILLERMO | | Address Redacted | | | | | | | |
| TORRES, GABRIEL ANTHONY | | Address Redacted | | | | | | | |
| TORRES, GEORGE J | | 511 WILLARD AVE | | | | ELGIN | IL | 60120-8115 | |
| TORRES, GERARDO | | Address Redacted | | | | | | | |
| TORRES, GILBERT | | Address Redacted | | | | | | | |
| TORRES, GILBERT | | Address Redacted | | | | | | | |
| TORRES, GILBERT | | Address Redacted | | | | | | | |
| TORRES, GILBERT | | Address Redacted | | | | | | | |
| TORRES, GISELA | | Address Redacted | | | | | | | |
| TORRES, GISELLE | | Address Redacted | | | | | | | |
| TORRES, GLORIA | | Address Redacted | | | | | | | |
| TORRES, GLORIMAR A | | 333 S 17 ONE HALF ST | | | | READING | PA | 19602 | |
| TORRES, GREGORY M | | Address Redacted | | | | | | | |
| TORRES, GUADALUP | | 9600 GOLF LAKE | | | | DALLAS | TX | 75231-0000 | |
| TORRES, GUILERMO | | Address Redacted | | | | | | | |
| TORRES, HARRY | | Address Redacted | | | | | | | |
| TORRES, HECTOR ANDRES | | Address Redacted | | | | | | | |
| TORRES, HOLLMAN FABRICIO | | Address Redacted | | | | | | | |
| Torres, Humberto | | 5435 W 21Ct | | | | Hialeah | FL | 33016 | |
| TORRES, IGNACIO LEONIDES | | Address Redacted | | | | | | | |
| TORRES, ILIA R | | Address Redacted | | | | | | | |
| TORRES, IRMA | | Address Redacted | | | | | | | |
| TORRES, ISABEL DELALUZ | | Address Redacted | | | | | | | |
| TORRES, ISAIAH DANIEL | | Address Redacted | | | | | | | |
| TORRES, JACKIE | | 4 PENNY ROYAL PLACE | | | | WOODRIDGE | IL | 60517 | |
| TORRES, JAIME D | | Address Redacted | | | | | | | |
| TORRES, JAIME E | | Address Redacted | | | | | | | |
| TORRES, JASMINE | | Address Redacted | | | | | | | |
| TORRES, JASON LEE | | Address Redacted | | | | | | | |
| TORRES, JAVIER | | Address Redacted | | | | | | | |
| TORRES, JAVIER | | Address Redacted | | | | | | | |
| TORRES, JAVIER | | Address Redacted | | | | | | | |
| TORRES, JAVIER | | Address Redacted | | | | | | | |
| TORRES, JAVIER VASQUEZ | | Address Redacted | | | | | | | |
| TORRES, JEAM KARLO | | Address Redacted | | | | | | | |
| TORRES, JEANNIE | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| TORRES, JENNIFER ANN | | Address Redacted | | | | | | | |
| TORRES, JENNIFER MICHELLE | | Address Redacted | | | | | | | |
| TORRES, JEREMY | | Address Redacted | | | | | | | |
| TORRES, JEREMY MICHAEL | | Address Redacted | | | | | | | |
| TORRES, JESSICA | | Address Redacted | | | | | | | |
| TORRES, JESSICA | | Address Redacted | | | | | | | |
| TORRES, JESSICA | | Address Redacted | | | | | | | |
| TORRES, JESUS | | 1320B ZARAGOZA | | | | LAREDO | TX | 78040-0000 | |
| TORRES, JESUS RAMON | | Address Redacted | | | | | | | |
| TORRES, JIMMY | | Address Redacted | | | | | | | |
| TORRES, JOANN | | 11B BAY DRIVE | | | | SARATOGA SPRINGS | NY | 12866-9166 | |
| TORRES, JOANN L | | Address Redacted | | | | | | | |
| TORRES, JOANNE | | 2800 BARTONS BLUFF LN | | | | AUSTIN | TX | 78746-7938 | |
| TORRES, JOAQUIN BALMORES | | Address Redacted | | | | | | | |
| TORRES, JOE | | 1140 SUMNER ST | | | | LONGMONT | CO | 80501-3715 | |
| TORRES, JOE | | Address Redacted | | | | | | | |
| TORRES, JOEL | | 3557WASHINGTON ST | | | | BOSTON | MA | 02130 | |
| TORRES, JOEL | | 6515 STUART AVE | | | | RICHMOND | VA | 23226 | |
| TORRES, JOEL | | Address Redacted | | | | | | | |
| TORRES, JOEL | | Address Redacted | | | | | | | |
| TORRES, JOEL E | | Address Redacted | | | | | | | |
| TORRES, JOHN | | Address Redacted | | | | | | | |
| TORRES, JOHNNY | | Address Redacted | | | | | | | |
| TORRES, JONATHAN | | Address Redacted | | | | | | | |
| TORRES, JONATHAN | | Address Redacted | | | | | | | |
| TORRES, JONATHAN | | Address Redacted | | | | | | | |
| TORRES, JONATHAN ALBERT | | Address Redacted | | | | | | | |
| TORRES, JONATHAN MATTHEW | | Address Redacted | | | | | | | |
| TORRES, JONNIE JAMES | | Address Redacted | | | | | | | |
| Torres, Jorge | | 6826 N 72nd Pl | | | | Scottsdale | AZ | 85250 | |
| TORRES, JORGE LUIS | | Address Redacted | | | | | | | |
| TORRES, JORGE M | | Address Redacted | | | | | | | |
| TORRES, JOSE | | Address Redacted | | | | | | | |
| TORRES, JOSE | | Address Redacted | | | | | | | |
| TORRES, JOSE | | Address Redacted | | | | | | | |
| TORRES, JOSE A | | Address Redacted | | | | | | | |
| TORRES, JOSE ARIEL | | Address Redacted | | | | | | | |
| TORRES, JOSE C | | Address Redacted | | | | | | | |
| TORRES, JOSE DAVID | | Address Redacted | | | | | | | |
| TORRES, JOSE E | | Address Redacted | | | | | | | |
| TORRES, JOSE LUIS | | Address Redacted | | | | | | | |
| TORRES, JOSE LUIS | | Address Redacted | | | | | | | |
| TORRES, JOSE LUIS | | Address Redacted | | | | | | | |
| TORRES, JOSE RAFAEL | | Address Redacted | | | | | | | |
| TORRES, JOSH | | Address Redacted | | | | | | | |
| TORRES, JOSH ANDRES | | Address Redacted | | | | | | | |
| TORRES, JOSHUA | | 114637 PENSHAM DR | | | | FRISCO | TX | 75035 | |
| TORRES, JOSHUA ANGEL | | Address Redacted | | | | | | | |
| TORRES, JOVANNI ISRAEL | | Address Redacted | | | | | | | |
| TORRES, JUAN | | 133 PAJARO CIR | | | | FREEDOM | CA | 95019-2942 | |
| TORRES, JUAN | | 4452 WORTHINGTON | CIRCLE | | | PALM HARBOR | FL | 34685 | |
| TORRES, JUAN | | 9316 GREENBUSH AVE | | | | PACOIMA | CA | 91331 | |
| TORRES, JUAN C | | Address Redacted | | | | | | | |
| TORRES, JUAN JOSE | | 10780 PEBBLE HILLS SPACE A | EL PASO POLICE DEPT | | | EL PASO | TX | 79935 | |
| TORRES, JUAN JOSE | | 10780 PEBBLE HILLS SPACE A | | | | EL PASO | TX | 79935 | |
| TORRES, JUAN R | | Address Redacted | | | | | | | |
| TORRES, JUDY | | Address Redacted | | | | | | | |
| TORRES, JULIO ROBERTO | | Address Redacted | | | | | | | |
| TORRES, KATHLEEN | | Address Redacted | | | | | | | |
| TORRES, KAYLA MARIE | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| TORRES, KELVIN HARRY | | Address Redacted | | | | | | | |
| TORRES, KEVIN | | 3070 BUHRE AVE | NO  2 | | | BRONX | NY | 10461 | |
| TORRES, KRISTINE MARIE | | Address Redacted | | | | | | | |
| TORRES, KRYSTAL | | Address Redacted | | | | | | | |
| TORRES, LEONARDO | | Address Redacted | | | | | | | |
| TORRES, LEOPOLDO | | Address Redacted | | | | | | | |
| TORRES, LISSETTE BETH | | Address Redacted | | | | | | | |
| TORRES, LOUIE | | 3076 MARLOW ROAD APT K15 | | | | SANTA ROSA | CA | 95403 | |
| TORRES, LUCIA | | Address Redacted | | | | | | | |
| TORRES, LUIS ALBERTO | | Address Redacted | | | | | | | |
| TORRES, LUIS ANGEL | | Address Redacted | | | | | | | |
| TORRES, LUIS CARLOS | | Address Redacted | | | | | | | |
| TORRES, LYNN SWAN | | Address Redacted | | | | | | | |
| TORRES, MAEGAN | | Address Redacted | | | | | | | |
| TORRES, MANUEL | | Address Redacted | | | | | | | |
| TORRES, MARCUS ALEXANDER | | Address Redacted | | | | | | | |
| TORRES, MARCUS ERIC | | Address Redacted | | | | | | | |
| TORRES, MARIA | | 1110 PARHAM RD | | | | RICHMOND | VA | 23229 | |
| TORRES, MARIA ANGELES | | Address Redacted | | | | | | | |
| TORRES, MARIA ESPERANZA | | Address Redacted | | | | | | | |
| TORRES, MARIA GUADALUPE | | Address Redacted | | | | | | | |
| TORRES, MARIBEL | | 10080 NW 41ST ST | | | | MIAMI | FL | 33178-0000 | |
| TORRES, MARIE THERESA | | Address Redacted | | | | | | | |
| TORRES, MARINA | | 13 VENTURA DR | | | | BRIDGEWATER | NJ | 08807-0000 | |
| TORRES, MARISOL | | Address Redacted | | | | | | | |
| TORRES, MARTIN | | 556 SOUTH BAYVIEW AVE | | | | FREEPORT | NY | 11520-0000 | |
| TORRES, MARTIN DAVID | | Address Redacted | | | | | | | |
| TORRES, MATTHEW ADAM | | Address Redacted | | | | | | | |
| TORRES, MELANIE ANN | | Address Redacted | | | | | | | |
| TORRES, MELANIE ROSE | | Address Redacted | | | | | | | |
| TORRES, MELANY SANCHEZ | | Address Redacted | | | | | | | |
| TORRES, MELISSA | | Address Redacted | | | | | | | |
| TORRES, MELISSA ANNA | | Address Redacted | | | | | | | |
| TORRES, MICHAEL | | Address Redacted | | | | | | | |
| TORRES, MICHAEL | | Address Redacted | | | | | | | |
| Torres, Michael A | | 599 Camino Del Lago | | | | Newbury Park | CA | 91320 | |
| TORRES, MICHAEL ALLEN | | Address Redacted | | | | | | | |
| TORRES, MICHAEL ANTHONY | | Address Redacted | | | | | | | |
| TORRES, MICHAEL DAVID | | Address Redacted | | | | | | | |
| TORRES, MICHAEL J | | Address Redacted | | | | | | | |
| TORRES, MICHAEL RAY | | Address Redacted | | | | | | | |
| TORRES, MICHAEL RAY | | Address Redacted | | | | | | | |
| TORRES, MICHAEL RAY | | Address Redacted | | | | | | | |
| TORRES, MICHAEL WILLIAM | | Address Redacted | | | | | | | |
| TORRES, MIGUEL | | Address Redacted | | | | | | | |
| TORRES, MIGUEL ANGEL | | Address Redacted | | | | | | | |
| TORRES, MIGUEL ANGEL | | Address Redacted | | | | | | | |
| TORRES, MIGUEL JOSE | | Address Redacted | | | | | | | |
| TORRES, MIKAILA RYAN | | Address Redacted | | | | | | | |
| TORRES, MILTON | | 2437 CARON LN | | | | FALLS CHURCH | VA | 22043 | |
| TORRES, MODESTA | | Address Redacted | | | | | | | |
| TORRES, MYRNA | | Address Redacted | | | | | | | |
| TORRES, NANCY | | Address Redacted | | | | | | | |
| TORRES, NEIL | | Address Redacted | | | | | | | |
| TORRES, NELSON | | Address Redacted | | | | | | | |
| TORRES, NEREIDA LINDA | | Address Redacted | | | | | | | |
| TORRES, NICHOLAS | | Address Redacted | | | | | | | |
| TORRES, NICHOLAS LUIS | | Address Redacted | | | | | | | |
| TORRES, NOEL L | | 1440 ROSCOE DR LOT 20 | | | | KISSIMMEE | FL | 34741-6750 | |
| TORRES, NOELLE | | Address Redacted | | | | | | | |
| TORRES, NORBERTO ANTONIO | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| TORRES, NORMA | | 79 JEFFERSON ST | | | | BROOKLYN | NY | 11206-6163 | |
| TORRES, OLGA D | | Address Redacted | | | | | | | |
| TORRES, OMAR | | Address Redacted | | | | | | | |
| TORRES, ORESTES CARLO | | Address Redacted | | | | | | | |
| TORRES, ORIOL | | 11725 SW 188 ST | | | | MIAMI | FL | 33177 | |
| TORRES, OSCAR | | Address Redacted | | | | | | | |
| TORRES, OSVALDO LUIS | | Address Redacted | | | | | | | |
| TORRES, PEDRO | | 412 OLDE SPRINGS RD | | | | COLUMBIA | SC | 29223-7838 | |
| TORRES, PEDRO F | | Address Redacted | | | | | | | |
| TORRES, PEDRO O | | 11003 W OKEE RD NO 201 | | | | HIALEAH | FL | 33018-4201 | |
| TORRES, RACHEL | | Address Redacted | | | | | | | |
| TORRES, RAFAEL | | Address Redacted | | | | | | | |
| TORRES, RANDAL J | | Address Redacted | | | | | | | |
| TORRES, RAUL | | Address Redacted | | | | | | | |
| TORRES, REBECCA LOUISE | | Address Redacted | | | | | | | |
| TORRES, REBEKAH DAWN | | Address Redacted | | | | | | | |
| TORRES, RENE | | Address Redacted | | | | | | | |
| TORRES, RENEE L | | Address Redacted | | | | | | | |
| TORRES, RICARDO | | Address Redacted | | | | | | | |
| TORRES, RICARDO OCAMPO | | Address Redacted | | | | | | | |
| TORRES, RICHARD CHRISTOPHE | | Address Redacted | | | | | | | |
| TORRES, RICHY | | Address Redacted | | | | | | | |
| TORRES, ROBERT | | 1355 E KNOTS | | | | SLATON | TX | 79364-0000 | |
| TORRES, ROBERT | | Address Redacted | | | | | | | |
| TORRES, ROBERT SEAN | | Address Redacted | | | | | | | |
| TORRES, ROBERTO | | Address Redacted | | | | | | | |
| TORRES, ROMERO | | 108 KENSINGTON AVE S APT 7 | | | | KENT | WA | 98030 | |
| TORRES, RONALD ERICK | | Address Redacted | | | | | | | |
| TORRES, ROSANNA MERCEDES | | Address Redacted | | | | | | | |
| TORRES, ROXANNE D | | Address Redacted | | | | | | | |
| TORRES, RYAN ANTHONY | | Address Redacted | | | | | | | |
| TORRES, RYAN LEE | | Address Redacted | | | | | | | |
| TORRES, SALVADOR | | Address Redacted | | | | | | | |
| TORRES, SALVADOR | | Address Redacted | | | | | | | |
| TORRES, SAMANTHA I | | Address Redacted | | | | | | | |
| TORRES, SANDRA LUZ | | Address Redacted | | | | | | | |
| TORRES, SANDY LESLIE | | Address Redacted | | | | | | | |
| TORRES, SANTIAGO ANDY | | Address Redacted | | | | | | | |
| TORRES, SCOTT ANDREW | | Address Redacted | | | | | | | |
| TORRES, SCOTT ANTONIO | | Address Redacted | | | | | | | |
| TORRES, SERGIO | | 4625 ASTER DR | | | | RENO | NV | 89502 | |
| TORRES, SERGIO JOEL | | Address Redacted | | | | | | | |
| TORRES, SERGIO O | | Address Redacted | | | | | | | |
| TORRES, SHARON L | | Address Redacted | | | | | | | |
| TORRES, SHEILI LISBET | | Address Redacted | | | | | | | |
| TORRES, SHIRLEY | | Address Redacted | | | | | | | |
| TORRES, SONDRA M | | 9824 W PARK VILLAGE DR | | | | TAMPA | FL | 33626-5139 | |
| TORRES, STEPHANIE SOFIA | | Address Redacted | | | | | | | |
| TORRES, STEVEN CARELL | | Address Redacted | | | | | | | |
| TORRES, STEVEN MIGUEL | | Address Redacted | | | | | | | |
| TORRES, TAISHA LEE | | Address Redacted | | | | | | | |
| TORRES, TAMARA | | Address Redacted | | | | | | | |
| TORRES, TAMARA ROCHELLE | | Address Redacted | | | | | | | |
| TORRES, THOR T | | Address Redacted | | | | | | | |
| TORRES, TIMOTHY | | Address Redacted | | | | | | | |
| TORRES, ULISES EDUARDO | | Address Redacted | | | | | | | |
| TORRES, VANESSA | | Address Redacted | | | | | | | |
| TORRES, VERONICA L | | Address Redacted | | | | | | | |
| TORRES, VICTOR M | | BOX 03060920 | | | | SIOUX FALLS | SD | 57186-0001 | |
| TORRES, VICTOR O | | Address Redacted | | | | | | | |
| TORRES, VIRGINA | | 744 ELEN AVE | | | | PANAMA CITY | FL | 32401-0000 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| TORRES, VIRGINIA JOANN | | Address Redacted | | | | | | | |
| TORRES, VIRJINIA | | Address Redacted | | | | | | | |
| TORRES, WALTER | | 16045 MILVERN DR | | | | WHITTIER | CA | 90604 | |
| TORRES, WENDY | | 110 GROVE ST | APT 4E | | | BROOKLYN | NY | 112214424 | |
| TORRES, WENDY | | Address Redacted | | | | | | | |
| TORRES, WILLEBALDA | | 456 BRAUN AVE | | | | SAN DIEGO | CA | 92114-0000 | |
| TORRES, WILLIAM ANDREW | | Address Redacted | | | | | | | |
| TORRES, XAVIER ENRIQUE | | Address Redacted | | | | | | | |
| TORRES, YAHAIRA | | Address Redacted | | | | | | | |
| TORRES, YANIRIS | | URBANIZACION SANTA ELENA CALLE C K 22 | | | | BAYAMON | PR | 00957 | |
| TORRES, YARITZA | | 99 BROWNELL ST | | | | NEW HAVEN | CT | 06511-0000 | |
| TORRES, YARITZA | | Address Redacted | | | | | | | |
| TORRES, YESENIA MARIA | | Address Redacted | | | | | | | |
| TORRES, YINA M | | Address Redacted | | | | | | | |
| TORRES, YOLANDA | | Address Redacted | | | | | | | |
| TORRES, ZOILA | | PO BOX 543 | | | | PLAINFIELD | NJ | 07061-0000 | |
| TORRES, ZYANYA SOPHIA | | Address Redacted | | | | | | | |
| TORRESJR , SADID | | Address Redacted | | | | | | | |
| TORRESJR, GILBERT | | 3431 RIDGE COUNTRY | | | | SAN ANTONIO | TX | 78247-0000 | |
| TORREVILLAS, JOHN ANDRE MACOY | | Address Redacted | | | | | | | |
| TORREY, ADRIANA L | | Address Redacted | | | | | | | |
| TORREY, GWEN | | RR 2 BOX 353 | | | | SHINNSTON | WV | 26431-9614 | |
| TORREY, MATTHEW E | | Address Redacted | | | | | | | |
| TORREZ, CHRIS | | Address Redacted | | | | | | | |
| TORREZ, DANIEL | | Address Redacted | | | | | | | |
| TORREZ, JEREMAIH | | 221 WASHINGTON AVE | | | | NEENAH | WI | 54956 | |
| TORREZ, JEREMAIH J | | Address Redacted | | | | | | | |
| TORREZ, JONATHAN MICHAEL | | Address Redacted | | | | | | | |
| TORREZ, MONIQUE LORRAINE | | Address Redacted | | | | | | | |
| TORREZ, TAMARA MARIE | | Address Redacted | | | | | | | |
| TORREZ, TOD ROLAND | | Address Redacted | | | | | | | |
| TORREZ, TODROLAND | | 1003 CHILDRESS ST | | | | WELLINGTON | TX | 79095-0000 | |
| TORRI, DOMONIC ANGELO | | Address Redacted | | | | | | | |
| TORRICER PANG, DESMOND TRAVIS | | Address Redacted | | | | | | | |
| TORRICER, DANA DOLORES | | Address Redacted | | | | | | | |
| TORRICO, KELLY NICHOLE | | Address Redacted | | | | | | | |
| Torrington Triplets LLC | Attn Gerald Morganstern | Hofheimer Gartlir & Gross LLP | 530 5th Ave 9th Fl | | | New York | NY | 10036-5115 | |
| TORRINGTON TRIPLETS LLC | RICHARD E TALMADGE | 22 BISBEE LANE | | | | BEDFORD HILLS | NY | 10507 | |
| Torrington Triplets LLC | TORRINGTON TRIPLETS LLC | | 22 BISBEE LN | | | BEDFORD HILLS | NY | 10507 | |
| TORRINGTON TRIPLETS LLC | | 22 BISBEE LN | | | | BEDFORD HILLS | NY | 10507 | |
| TORRINGTON TRIPLETS LLC | | ATTN  RICHARD E  TALMADGE | 22 BISBEE LANE | | | BEDFORD HILLS | NY | 10507 | |
| TORRINGTON, CITY OF | | 140 MAIN ST | BUILDING DEPT | | | TORRINGTON | CT | 06790 | |
| TORRINGTON, ESAN ORONDE | | Address Redacted | | | | | | | |
| TORRY, ELAINE M | | PO BOX 70742 | | | | MEMPHIS | TN | 38107 | |
| TORSIELLO, MARK ROBERT | | Address Redacted | | | | | | | |
| TORSKA, MATTHEW D | | Address Redacted | | | | | | | |
| TORTO, OBODAI OBAKA | | Address Redacted | | | | | | | |
| TORTOLINI, MATTHEW D | | Address Redacted | | | | | | | |
| TORTOMASI, MARK | | 507 TURNWOOD DR | | | | COVINGTON | LA | 70433 | |
| TORTON, ALEX | | Address Redacted | | | | | | | |
| TORTORA, BRANDIE MARIE | | Address Redacted | | | | | | | |
| TORTORA, JAMES MICHAEL | | Address Redacted | | | | | | | |
| TORTORA, MATTHEW | | 24 MADISON RD | | | | SCARSDALE | NY | 10583-5726 | |
| TORTORA, MATTHEW J | | 24 MADISON RD | | | | SCARSDALE | NY | 10583 | |
| TORTORA, PASQUALE | | Address Redacted | | | | | | | |
| TORTORA, PAUL JASON | | Address Redacted | | | | | | | |
| TORTORA, THOMAS JOSEPH | | Address Redacted | | | | | | | |
| TORTORA, ZACHARY THOMAS | | Address Redacted | | | | | | | |
| TORTOREA, JOSEPH M | | 811 NEWPORT DR | | | | PITTSBURGH | PA | 15234-2508 | |
| TORTORELLA, GARY | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| TORTORELLA, STEPHEN JAMES | | Address Redacted | | | | | | | |
| TORTORELLO, VINCENT | | Address Redacted | | | | | | | |
| TORTORICI, ANTHONY MICHAEL | | Address Redacted | | | | | | | |
| TORTORICI, MICHAEL J | | Address Redacted | | | | | | | |
| TORVEND, GENE | | 579 BEAVER CREEK RD | | | | SHELBURNE | VT | 05482-6951 | |
| TORY, TORY DESLAURIERS & BINNI | | PO BOX 270 | | | | TORONTO CN | | M5K1N | CAN |
| TORY, TORY DESLAURIERS & BINNI | | SUITE 3000 AETNA TOWER | PO BOX 270 | | | TORONTO | | M5K1N2 | CAN |
| TORZEWSKI, MATTHEW ALAN | | Address Redacted | | | | | | | |
| TOSADO, VIRNA | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| TOSCA LTD | | PO BOX 689822 | | | | MILWAUKEE | WI | 53268-9822 | |
| TOSCANO, DONNA | | 16581 SW 77TH COURT | | | | MIAMI | FL | 33157 | |
| TOSCANO, ELIOTT J | | Address Redacted | | | | | | | |
| TOSCANO, FIORE | | Address Redacted | | | | | | | |
| TOSCANO, JAMES ARTHUR | | Address Redacted | | | | | | | |
| TOSCANO, REFUGIO | | 1007 ANDOVER DR | | | | PEARLAND | TX | 77584-0000 | |
| TOSCANO, REFUGIO | | Address Redacted | | | | | | | |
| TOSCH, DANIEL KENT | | Address Redacted | | | | | | | |
| TOSCHAK, ANDREW ANTHONY | | Address Redacted | | | | | | | |
| TOSCHLOG, JOSEPH | | 5283 EDEN DR | | | | EVENSVILLE | IN | 47715-2509 | |
| TOSH, CHANCE KEETON | | Address Redacted | | | | | | | |
| TOSH, DEBASHIS | | Address Redacted | | | | | | | |
| TOSHIBA | | 3589 COLLECTION CTR DR | | | | CHICAGO | IL | 60693 | |
| TOSHIBA | | 9693L GERWIG LN | | | | COLUMBIA | MD | 21046 | |
| TOSHIBA | | 9740 IRVINE BLVD | UNIT B | | | IRVINE | CA | 92618 | |
| TOSHIBA | | 9740 IRVINE BLVD | | | | IRVINE | CA | 92618 | |
| TOSHIBA | | PO BOX 98076 | | | | CHICAGO | IL | 60693 | |
| TOSHIBA | | PO BOX 98872 | | | | CHICAGO | IL | 60693 | |
| TOSHIBA | | UNIT B | | | | IRVINE | CA | 92718 | |
| TOSHIBA AMERICA BUSINESS SOLUTIONS INC | RENEE SOLIS | 2 MUSICK | | | | IRVINE | CA | 92618 | |
| TOSHIBA AMERICA BUSINESS SOLUTIONS INC | | FILE 91399 | PO BOX 1067 | | | CHARLOTTE | NC | 28201-1067 | |
| TOSHIBA AMERICA CONSUMER PRODU | JOE SHEDLOCK | 82 TOTOWA ROAD | | | | WAYNE | NJ | 07470 | |
| TOSHIBA AMERICA CONSUMER PRODU | | 2104 BATTLEFIELD RUN COURT | | | | RICHMOND | VA | 23231 | |
| TOSHIBA AMERICA CONSUMER PRODUCTS | JOE SHEDLOCK | 82 TOTOWA ROAD | | | | WAYNE | NJ | 07470 | |
| TOSHIBA AMERICA CONSUMER PRODUCTS | | 1 1 SHIBAURA 1 CHOME MINATO KU | | | | TOKYO | VA | 10501 | |
| TOSHIBA AMERICA CONSUMER PRODUCTS | | 82 TOTOWA ROAD | | | | WAYNE | NJ | 07470 | |
| TOSHIBA AMERICA CONSUMER PRODUCTS | | PO BOX 98076 | | | | CHICAGO | IL | 60693 | |
| Toshiba America Consumer Products LLC | c o Leitess Leitess Friedberg & Fedder PC | 1 Corporate Ctr | 10451 Mill Run Cir Ste 1000 | | | Owings Mills | MD | 21117 | |
| Toshiba America Consumer Products LLC | c o Leitess Leitess Friedberg & Fedder PC | 10451 Mill Run Cir Ste 1000 | One Corporate Ctr | | | Owings Mills | MD | 21117 | |
| TOSHIBA AMERICA INC | | PO BOX 98076 | | | | CHICAGO | IL | 60693 | |
| TOSHIBA AMERICA INFO SYS | | PO BOX 98654 | IMAGING SYSTEMS DIVISION | | | CHICAGO | IL | 60693-8654 | |
| TOSHIBA AMERICA INFO SYSTEMS | | 3589 COLLECTION CENTER DR | NETWORK PRODUCTS DIVISION | | | CHICAGO | IL | 60693 | |
| TOSHIBA AMERICA INFO SYSTEMS | | PO BOX 91865 | | | | CHICAGO | IL | 60693 | |
| Toshiba America Information Systems Inc | Attn Steven N Leitess | c o Leitess Leitess Friedberg & Fedder PC | 1 Corporate Ctr | 10451 Mill Run Cir Ste 1000 | | Owings Mills | MD | 21117 | |
| Toshiba America Information Systems Inc | c o Leitess Leitess Friedberg & Fedder PC | One Corporate Ctr | 10451 Mill Run Cir Ste 1000 | | | Owings Mills | MD | 21117 | |
| Toshiba America Information Systems Inc | Toshiba America Information Systems Inc | | 9740 Irvine Blvd | | | Irvine | CA | 92618 | |
| Toshiba America Information Systems Inc | | 9740 Irvine Blvd | | | | Irvine | CA | 92618 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| TOSHIBA BUSINESS SOLUTIONS | | 2732 NE INDEPENDENCE AVE | | | | LEES SUMMIT | MO | 64064 | |
| TOSHIBA COMPUTER SYSTEMS DIV | YASUHIKO MIUAMURA | 9740 IRVINE BLVD | | | | IRVINE | CA | 92618-1697 | |
| TOSHIBA COMPUTER SYSTEMS DIV | | 12388 EQUINE LANE | | | | WELLINGTON | FL | 33414 | |
| TOSHIBA COMPUTER SYSTEMS DIV | | PO BOX 91865 | | | | CHICAGO | IL | 60693 | |
| TOSHIBA COMPUTER SYSTEMS DIVIS | Toshiba America Information Systems Inc | | 9740 Irvine Blvd | | | Irvine | CA | 92618 | |
| TOSHIBA COMPUTER SYSTEMS DIVIS | YASUHIKO MIUAMURA | 9740 IRVINE BLVD | | | | IRVINE | CA | 92618-1697 | |
| TOSHIBA COMPUTER SYSTEMS DIVIS | | 20965 NIGHTSHADE PL | | | | ASHBURN | VA | 20147 | |
| TOSHIBA COMPUTER SYSTEMS DIVIS | | 3751 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | |
| TOSHIBA COMPUTER SYSTEMS DIVIS | | 3751 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693-0001 | |
| TOSHIBA COMPUTER SYSTEMS DIVIS | | 9740 IRVINE BLVD | | | | IRVINE | CA | 92618-1697 | |
| TOSHIBA COMPUTER SYSTEMS DIVIS | | FILE NO 91865 PO BOX 666 | | | | NEWARK | NJ | 071010666 | |
| TOSHIBA FINANCIAL SERVICES | | PO BOX 790448 | | | | ST LOUIS | MO | 63179-0448 | |
| TOSHIBA HAWAII INC | | 327 KAMAKEE STREET | | | | HONOLULU | HI | 96814 | |
| TOSHITSUNE, ROSS TOSHIRO | | Address Redacted | | | | | | | |
| TOSHNER, CARTER | | W241N2511 E PKWY MEADO | | | | PEWAUKEE | WI | 53072-5864 | |
| TOSKIN, JOSEPH AARON | | Address Redacted | | | | | | | |
| TOSLOSKIE, SEAN CHRISTOPHE | | Address Redacted | | | | | | | |
| TOSSELL, BECKY | | 75437 BEVERLY DR | | | | COVINGTON | LA | 70435 | |
| TOSSONA, ANTHONY | | Address Redacted | | | | | | | |
| TOSTA, DAWN | | 8610 GARDENS RD | | | | LAKESIDE | CA | 92040 | |
| TOSTADO, GLORIA | | Address Redacted | | | | | | | |
| TOSTADO, ISAAC | | Address Redacted | | | | | | | |
| TOSTADO, JACQUELINE | | Address Redacted | | | | | | | |
| TOSTADO, MARIA CRISTINA | | Address Redacted | | | | | | | |
| TOSTE, VALERIE | | 6105 MACARTHUR WAY | | | | BUENA PARK | CA | 90620-1435 | |
| TOSTE, VALERIE T | | 6105 MACARTHUR WAY | | | | BUENA PARK | CA | 90620 | |
| TOSTON, DEAUNNA | | Address Redacted | | | | | | | |
| TOTAL AUDIO VISUAL | | 1256 LA QUINTA DR | | | | ORLANDO | FL | 32809 | |
| TOTAL AUDIO VISUAL | | 811 MARIETTA NW | | | | ATLANTA | GA | 30318 | |
| TOTAL AUDIO VISUAL | | PO BOX 102963 | | | | ATLANTA | GA | 30368-2963 | |
| TOTAL AUDIO VISUAL | | PO BOX 730352 | | | | DALLAS | TX | 75373-0352 | |
| TOTAL COMMUNICATION WIRING | | 120 S MERIDIAN ST | | | | LEBANON | IN | 46052 | |
| TOTAL COMMUNICATIONS | | 1721 SKINNER AVE | | | | OLIVEHURST | CA | 95961-4810 | |
| TOTAL CONTAINER & CUSTOM WORK | | 2841 LITHIA PLACE | | | | LITHIA SPRINGS | GA | 30122-2241 | |
| TOTAL DEBT MANAGEMENT INC | | 17 WARREN RD SUITE 5B | | | | PIKESVILLE | MD | 21208 | |
| TOTAL ELECTRONICS REPAIR SERVICE | | 110 N VALLEY OAKS DR A | | | | VISALIA | CA | 93292 | |
| TOTAL FIRE & SAFETY | | 6026 SCYENE ROAD | | | | DALLAS | TX | 75227 | |
| TOTAL FOOD MANAGEMENT | | PO BOX 54300 | TERMINAL ANNEX | | | LOS ANGELES | CA | 90054 | |
| TOTAL FOOD MANAGEMENT | | TERMINAL ANNEX | | | | LOS ANGELES | CA | 90054 | |
| TOTAL GROUNDS MANAGEMENT INC | | PO BOX 15321 | | | | LENEXA | KS | 66285 | |
| TOTAL GROUNDS MANAGEMENT INC | | PO BOX 23744 | | | | SHAWNEE MISSION | KS | 66283 | |
| TOTAL IMAGE GROUNDS CARE | | 617 N HARRISON AVENUE | | | | KIRKWOOD | MO | 63122 | |
| TOTAL INFOSYSTEMS INC | | 204 N CENTER DR | | | | NORTH BRUNSWICK | NJ | 08902 | |
| TOTAL INSTALL | | 20 70 45TH ST | | | | ASTORIA | NY | 11105 | |
| TOTAL JETTING INC | | PO BOX 1191 | | | | MIDLAND | TX | 79702 | |
| TOTAL LASER CARE INC | | 3050 D BUSINESS PARK DRIVE | | | | NORCROSS | GA | 30071-1452 | |
| TOTAL LAWN SERVICE | | 2701 BRANCHWOOD DR | | | | GREENSBORO | NC | 27408 | |
| TOTAL MAINTENANCE JANITORIAL | | PO BOX 1658 | | | | SKYLAND | NC | 28776 | |
| TOTAL MAINTENANCE OF BAY CO | | 2326 E 34TH PL | | | | PANAMA CITY | FL | 32405 | |
| TOTAL MAINTENANCE SPECIALISTS | | PO BOX 99 | | | | WARRINGTON | PA | 18976 | |
| TOTAL PRINTING COMPANY | | 4401 SARELLEN RD | | | | RICHMOND | VA | 23231 | |
| TOTAL REFRESHMENT SERVICES | | 881 NORTH 1884 ROAD | | | | LECOMPTON | KS | 66050-4078 | |
| TOTAL RELOCATION SOLUTIONS | | PO BOX 239 | | | | N MARSHFIELD | MA | 02059 | |
| TOTAL RENTAL | | 766 VALLEY FORGE RD | | | | PHOENIX | PA | 19460 | |
| TOTAL RENTAL | | PO BOX 197 | | | | PHOENIXVILLE | PA | 19460 | |
| TOTAL RENTAL CENTER INC | | 9217 EVERGREEN WAY | | | | EVERETT | WA | 98204 | |
| TOTAL SATELLITE TV INC | | 3720 KITSAP WAY | SUITE D | | | BREMERTON | WA | 98312-2456 | |
| TOTAL SATELLITE TV INC | | SUITE D | | | | BREMERTON | WA | 98312 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| TOTAL SEMINARS LLC | | 2715 BISSONNET STE 508 | | | | HOUSTON | TX | 77005 | |
| TOTAL SEPTIC SERVICES | | 3003 W 40TH ST | | | | ORLANDO | FL | 32839 | |
| TOTAL SYSTEM SERVICES INC | | PO BOX 2506 | | | | COLUMBUS | GA | 31902-2506 | |
| TOTAL TEC SYSTEMS | | 12784 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| TOTAL TRAINING SOLUTIONS | | 10800 MIDLOTHIAN PIKE | STE 126 | | | RICHMOND | VA | 23235-4753 | |
| TOTAL TRAINING SOLUTIONS | | STE 126 | | | | RICHMOND | VA | 232354753 | |
| TOTAL TV | | 6306 MONONA DR | | | | MADISON | WI | 53716 | |
| TOTAL VEND INC | | 4710 ROBARDS LANE | | | | LOUISVILLE | KY | 40218 | |
| TOTAL VIDEO SERVICE | | 4658 AIRPORT BLVD | | | | MOBILE | AL | 36608 | |
| TOTAL WATER TREATMENT SYSTEMS | | 5002 WORLD DAIRY DR | | | | MADISON | WI | 53718 | |
| TOTALLY CHOCOLATE | | 2025 SWEET RD | | | | BLAINE | WA | 98230 | |
| TOTALLY ELECTRONICS | | 358 MT EAGLE RD | | | | HOWARD | PA | 16841 | |
| TOTARO, BRANDON D | | Address Redacted | | | | | | | |
| TOTE VISION | | PO BOX 7777 W8720 | REPUBLIC FACTORS | | | PHILADELPHIA | PA | 19175 | |
| TOTE, NATHANIEL SCHOEGJE | | Address Redacted | | | | | | | |
| TOTER INCORPORATED | | PO BOX 55338 | | | | STATESVILLE | NC | 28687-5338 | |
| TOTER INCORPORATED | | PO BOX 890209 | | | | STATESVILLE | NC | 28289-0209 | |
| TOTEVISION & VIP LABS | | 969 THOMAS ST | | | | SEATTLE | WA | 98109-5213 | |
| TOTH OLDSMOBILE INC | | 2825 MEDINA RD | | | | MEDINA | OH | 44256-8274 | |
| TOTH, ADAM | | 829 ORK DR | | | | FELTON | CA | 95018 | |
| TOTH, ADAM | | 829 ORK DR | | | | FELTON | CA | 95018-0000 | |
| TOTH, ADAM JOSEPH | | Address Redacted | | | | | | | |
| TOTH, CHAD WILLIAM | | Address Redacted | | | | | | | |
| TOTH, DONALD | | 4433 REYNOLDS | | | | CLINTON TOWNSHIP | MI | 48036 | |
| TOTH, ERNEST | | 256 TOWNSHIP RD  262 | | | | BLOOMINGDALE | OH | 43910 | |
| TOTH, FRANK | | 4146 ALLEGHENY DR | | | | NEWPORT | MI | 48166 | |
| TOTH, GABRIEL ALLAN | | Address Redacted | | | | | | | |
| TOTH, GALE L | | Address Redacted | | | | | | | |
| TOTH, JAMES PATRICK | | Address Redacted | | | | | | | |
| TOTH, JOHN DAVID | | Address Redacted | | | | | | | |
| TOTH, MARIA | | 4920 PINE KNOB LN | | | | CLARKSTON | MI | 48346-4059 | |
| TOTH, MATTHEW | | 213 HARVARD AVE | | | | METUCHEN | NJ | 08840-0000 | |
| TOTH, MATTHEW A | | Address Redacted | | | | | | | |
| TOTH, MATTHEW JOSEPH | | Address Redacted | | | | | | | |
| TOTH, NATHAN A | | Address Redacted | | | | | | | |
| TOTH, STEPHEN | | Address Redacted | | | | | | | |
| TOTH, THOMAS GLEN | | Address Redacted | | | | | | | |
| TOTH, WILLIAM PAUL | | Address Redacted | | | | | | | |
| TOTMAN, ERIK DAVID | | Address Redacted | | | | | | | |
| TOTMAN, LISA MICHELLE | | Address Redacted | | | | | | | |
| TOTO, JOHN P | | Address Redacted | | | | | | | |
| TOTRESS, TRISTAN RAYMOND | | Address Redacted | | | | | | | |
| TOTT, RYAN ANTHONY | | Address Redacted | | | | | | | |
| TOTTEN & COMPANY | | 3200 RIVERFRONT DR STE 108 | | | | FORT WORTH | TX | 76107 | |
| TOTTEN, CALVIN | | 512 E LARCH AVE | | | | MUSKEGON | MI | 49442-5741 | |
| TOTTEN, CHRISTOP | | 20 BLANCHEL TER | | | | JEFFERSONVILLE | IN | 47130-4785 | |
| TOTTEN, ERIC PAUL | | Address Redacted | | | | | | | |
| TOTTEN, GREG ALEX | | Address Redacted | | | | | | | |
| TOTTEN, GREGORY ALEXANDER | | Address Redacted | | | | | | | |
| TOTTEN, HEATHER | | 108 POPE AVE | | | | ALTOONA | PA | 16602 | |
| TOTTEN, HEATHER L | | Address Redacted | | | | | | | |
| TOTTEN, TYLER LEE | | Address Redacted | | | | | | | |
| TOTTRESS, SHYLANDA T | | Address Redacted | | | | | | | |
| TOTZ, JACOB NICHOLAS | | Address Redacted | | | | | | | |
| TOUCAN COVE ENTERTAINMENT | | 800 FIFTH AVE 101 292 | | | | SEATTLE | WA | 98104-3191 | |
| TOUCAN INDUSTRIES | | 1857 SW 3RD ST | | | | POMPANO BEACH | FL | 33069 | |
| TOUCET, JACQUELEAN ELIZABETH | | Address Redacted | | | | | | | |
| TOUCH OF CLASS | | 1346 GLENWOOD RD | | | | KERNERSVILLE | NC | 27284 | |
| TOUCH OF CLASS PRESSURE WASH | | 5716 STIGALL RD | | | | KERNERSVILLE | NC | 27284 | |
| TOUCH OF CLASS, A | | 238 HAMPTON DRIVE | | | | DALLAS | GA | 30132 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| TOUCH OF SEDONA, A | | 595 JORDAN RD | | | | SEDONA | AZ | 86336 | |
| TOUCH, RATHACNA | | Address Redacted | | | | | | | |
| TOUCHETTE, JEFFREY LOUIS | | Address Redacted | | | | | | | |
| TOUCHETTE, WILLIAM ALBERT | | Address Redacted | | | | | | | |
| TOUCHIE, SPENCER ALAN | | Address Redacted | | | | | | | |
| TOUCHPOINT INC | | 1195 PARK AVE NO 211 | | | | EMERYVILLE | CA | 94608 | |
| TOUCHPOINT RETAIL DESIGN INC | | 118 E 26TH ST STE 300 | | | | MINNEAPOLIS | MN | 55404 | |
| TOUCHSTONE MERCHANDISE GROUP | | 7200 INDUSTRIAL ROW DR | | | | MASON | OH | 45040-1386 | |
| TOUCHSTONE TECHNOLOGIES | | 5200 GOLDEN FOOTHILL PKWY NO E | | | | EL DORADO HILLS | CA | 95762 | |
| TOUCHSTONE TECHNOLOGIES | | PO BOX 1862 | | | | COEUR D ALENE | ID | 83816-1862 | |
| TOUCHSTONE, SARAH BETH | | Address Redacted | | | | | | | |
| TOUCHSTONE, THOMAS O | | Address Redacted | | | | | | | |
| TOUCHTONE SOLUTIONS INC | | 1875 S GRANT ST STE 220 | | | | SAN MATEO | CA | 94402 | |
| TOUCHTONE SOLUTIONS INC | | PO BOX 5183 | | | | MILL VALLEY | CA | 94942 | |
| TOUCKAY, LAOCHAREUN | | 12656 VICTORIA PLACE CIR APT 1308 | | | | ORLANDO | FL | 32828-5883 | |
| TOUFENKCHIAN, HRANUSH | | Address Redacted | | | | | | | |
| TOUGH PATCH USA INC | | PO BOX 472125 | | | | CHARLOTTE | NC | 28247-2125 | |
| TOUGIAS, BRENNAN | | 78 RANDOLPH ST | | | | SPRINGFIELD | MA | 01108-0000 | |
| TOUGIAS, BRENNAN | | Address Redacted | | | | | | | |
| TOUHEY, BRANDON SCOTT | | Address Redacted | | | | | | | |
| TOULON, TYRONE J | | Address Redacted | | | | | | | |
| TOULOU, BLAKE C | | Address Redacted | | | | | | | |
| TOUMA, SHAWN THOMAS | | Address Redacted | | | | | | | |
| TOUMASIAN, KIMBERLY MARIE | | Address Redacted | | | | | | | |
| TOUMEY, KAITLIN CAMILLE | | Address Redacted | | | | | | | |
| TOUPENSE, NICHOLAS EDWARD | | Address Redacted | | | | | | | |
| TOURAS, JAMES | | 2787 WELSH RD | | | | PHILADELPHIA | PA | 19152 1618 | |
| TOURBILLON CORP | | 35 CRABAPPLE DR | | | | EAST HILLS | NY | 11576 | |
| TOURBILLON CORPORATION | ADAM HABER | 35 CRABAPPLE DRIVE | | | | EASH HILLS | NY | 11576 | |
| Tourbillon Corporation | Attn Clifford A Katz Esq | c o Platzer Swergold et al | 1065 Ave of the Americas 18th Fl | | | New York | NY | 10018 | |
| Tourboullin Corporation | Clifford A Katz Esq | Platzer Swergold Karlin Levine Goldberg & Jaslow LLP | 1065 Avenue of the Americas 18th Fl | | | New York | NY | 10018 | |
| TOURDOT, LUKE JON | | Address Redacted | | | | | | | |
| TOURE, GNAGNA | | Address Redacted | | | | | | | |
| TOURE, MAMOUDOU | | Address Redacted | | | | | | | |
| TOURE, OMAR DM | | Address Redacted | | | | | | | |
| TOURE, RASHEEM RAHEEM | | Address Redacted | | | | | | | |
| TOURE, SOULEYMANE MORY | | Address Redacted | | | | | | | |
| TOURGEE, DAVID LEE | | Address Redacted | | | | | | | |
| TOURJE, TIM DEAN | | Address Redacted | | | | | | | |
| TOURLES, ALEXANDER | | Address Redacted | | | | | | | |
| TOURMALET CORP | | C/O CIRCUIT CITY STORES  INC | 9954 MAYLAND DR | | | RICHMOND | VA | 23233 | |
| TOURNEAU INC | | 3 EAST 54TH ST | | | | NEW YORK | NY | 10022 | |
| TOURON, HIPOLITO | | Address Redacted | | | | | | | |
| TOURS & DETOURS INC | | 12811 66TH ST N | | | | LARGO | FL | 33773 | |
| TOURS BY MARK | | PO BOX 415 | | | | LITHONIA | GA | 30058 | |
| TOURS BY STAN | | PO BOX 610284 | | | | DALLAS | TX | 75261-0284 | |
| TOURTELLOTT, GREG L | | Address Redacted | | | | | | | |
| TOURTIME | | 5115 COMMERCE RD | | | | RICHMOND | VA | 23234 | |
| TOURVILLE, ERIC EDWARD | | Address Redacted | | | | | | | |
| TOURVILLE, LINDA | | 2987 SW MOODY TER | | | | PORT SAINT LUCIE | FL | 34953-4268 | |
| TOUS, TACHANIE SATIA | | Address Redacted | | | | | | | |
| TOUSCANY MICHAEL | | 212 WENDY PATE TR SE | | | | FLOYD | VA | 24091 | |
| TOUSIGNANT, ROBERT HOWARD | | Address Redacted | | | | | | | |
| TOUSSAINT, DAN SCOTT | | Address Redacted | | | | | | | |
| TOUSSAINT, GAWAYNE | | Address Redacted | | | | | | | |
| TOUSSAINT, JACQUELINE CHARDAE | | Address Redacted | | | | | | | |
| TOUSSAINT, JOANNA | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| TOUSSAINT, PHILIP ALEXANDER | | Address Redacted | | | | | | | |
| TOUTANT, ARIANNA CATHERINE | | Address Redacted | | | | | | | |
| TOVANCHE, BERNARDINO | | Address Redacted | | | | | | | |
| TOVAR, ABEL | | 1902 W 3RD ST | | | | TAYLOR | TX | 76574-0000 | |
| TOVAR, ABEL | | Address Redacted | | | | | | | |
| TOVAR, ANGELA | | Address Redacted | | | | | | | |
| TOVAR, DANIEL | | 120 PADDON RD APT C | | | | WATSONVILLE | CA | 95076 | |
| TOVAR, DANIEL G | | Address Redacted | | | | | | | |
| TOVAR, FRANCES DAISY | | Address Redacted | | | | | | | |
| TOVAR, GERMAN LOUIS | | Address Redacted | | | | | | | |
| TOVAR, ISRAEL GEORGE | | Address Redacted | | | | | | | |
| TOVAR, JUAN | | 343 WOOLWORTH | | | | HOUSTON | TX | 77020 | |
| TOVAR, JUAN CARLOS | | Address Redacted | | | | | | | |
| TOVAR, JUAN L | | Address Redacted | | | | | | | |
| TOVAR, MILDRED N | | Address Redacted | | | | | | | |
| TOVAR, THOMAS CHRISTOPHE | | Address Redacted | | | | | | | |
| TOVEY, KEITH | | 10290 MAYS GLADE RD | | | | LAKELAND | TN | 38002 | |
| TOVEY, LEO | | 1021 LAS RAPOSAS | | | | SAN RAFAEL | CA | 94903-0000 | |
| TOVEY, LEO OSCAR | | Address Redacted | | | | | | | |
| TOVEY, MICHAEL BRANDON | | Address Redacted | | | | | | | |
| TOVIAS, OSCAR STEVE | | Address Redacted | | | | | | | |
| TOW MASTERS | | 4235 MONTGOMERY RD | | | | ELLICOTT CITY | MD | 21043 | |
| TOW, ADAM | | Address Redacted | | | | | | | |
| TOWB, KYLE BENJAMIN | | Address Redacted | | | | | | | |
| TOWBIN, EUGENE | | 7305 APACHE RD | | | | LITTLE ROCK | AR | 72205-0000 | |
| TOWE, CAMERON MITCHELL | | Address Redacted | | | | | | | |
| TOWE, JOHN | | 11612 SHANDON CIRCLE | | | | CHARLOTTE | NC | 28226 | |
| TOWELL, ROBERT G | | 8812 JUAQUIN LN | | | | RALEIGH | NC | 27603 | |
| TOWER APPLIANCE | | PO BOX 93003 | | | | LUBBOCK | TX | 79493-3003 | |
| TOWER CENTER ASSOCIATES | C O HOLD THYSSEN INC | 301 S NEW YORK AVE SUITE 200 | | | | WINTER PARK | FL | 32789 | |
| TOWER CENTER ASSOCIATES | | 301 S NEW YORK AVE STE 200 | C/O HOLD THYSSEN INC | | | WINTER PARK | FL | 32789 | |
| TOWER CENTER ASSOCIATES | | 4415 FIFTH AVE | | | | PITTSBURGH | PA | 15213 | |
| TOWER GROUP INTERNATIONAL | | PO BOX 60000 | LOCK BOX NO 73301 | | | SAN FRANCISCO | CA | 94160-3301 | |
| TOWER GROUP INTERNATIONAL INC | | PO BOX 1188 | | | | BUFFALO | NY | 14240-1188 | |
| TOWER GROUP INTERNATIONAL INC | | PO BOX 4590 | | | | BUFFALO | NY | 14240 | |
| TOWER JANITORIAL SUPPLIES | | PO BOX 449 | | | | POSEN | IL | 60469 | |
| TOWER LOCK & KEY | | PO BOX 8412 | | | | TAMPA | FL | 33674 | |
| TOWER MEDICAL CENTER | | 925 W ROUNDBUNCH RD | | | | BRIDGE CITY | TX | 77611 | |
| TOWER MEDICAL CTR OF BMT PA | | 5220 EASTEX FREEWAY | | | | BEAUMONT | TX | 77708 | |
| TOWER PLACE GARAGE | | PO BOX 1034 | | | | CINICINNATI | OH | 45201 | |
| TOWER PLACE GARAGE | | PO BOX 1162 | | | | CINICINNATI | OH | 45202 | |
| TOWER TV & ELECTRONICS INC | | 839 E 7TH STREET | | | | ST PAUL | MN | 55106 | |
| TOWER TV SALES & SERVICE CO | | 106 N NINTH ST | | | | FORT SMITH | AR | 72901 | |
| TOWER, ANDREW ROBERT | | Address Redacted | | | | | | | |
| TOWER, DAVID MICHAEL | | Address Redacted | | | | | | | |
| TOWER, MELISSA ANN | | Address Redacted | | | | | | | |
| TOWERS AIRPORT BUSINESS PARK | | 1200A SCOTTSVILLE RD | | | | ROCHESTER | NY | 14624 | |
| TOWERS APPRAISAL | | 3306 ELMHURST ST | | | | ROWLETT | TX | 75088 | |
| TOWERS CARBAJAL, DANIEL | | Address Redacted | | | | | | | |
| TOWERS PERRIN | RICHARD F MEISCHEID MANAGING PRINCIPAL | CENTRE SQUARE EAST | 1500 MARKET STREET | | | PHILADELPHIA | PA | 19102 | |
| TOWERS PERRIN | SONIA LUGO | PO BOX 363628 | | | | SAN JUAN | PR | 00936-3628 | |
| Towers Perrin Forster & Crosby Inc aka Towers Perrin | Attn Joel Kranzel | 1500 Market St | Centre Sq E | | | Philadelphia | PA | 19102-4790 | |
| TOWERS PERRIN PROF DEVLP INST | | 1500 MARKET STREET | | | | PHILADELPHIA | PA | 19102 | |
| TOWERS PERRIN PROF DEVLP INST | | PO BOX 8500 S6110 | | | | PHILADELPHIA | PA | 19178 | |
| TOWERS, JEREMY WESLEY | | Address Redacted | | | | | | | |
| TOWERS, NIKITA TASHAWN | | Address Redacted | | | | | | | |
| TOWERY, DOMINIC T | | Address Redacted | | | | | | | |
| TOWERY, JOSHUA WAYNE | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| TOWHSHIP OF LIVINGSTON | | 357 SO LIVINGSTON AVE | | | | LIVINGSTON | NJ | 07039 | |
| TOWLE, ASHLEY RENEE | | Address Redacted | | | | | | | |
| TOWLE, CHRIS JAMES | | Address Redacted | | | | | | | |
| TOWLE, CHRISTOPHER | | Address Redacted | | | | | | | |
| TOWLE, CORY J | | Address Redacted | | | | | | | |
| TOWLE, JUSTIN E | | Address Redacted | | | | | | | |
| TOWLE, MICHAEL JOHN | | Address Redacted | | | | | | | |
| TOWLES, LEON E | | 257 GREENE SETTLEMENT RD | | | | GRAY | GA | 31032-6019 | |
| TOWLES, ROBERT W | | Address Redacted | | | | | | | |
| TOWN & COUNTRY APARTMENTS | | 400 N 9TH ST 2ND FL RM 203 | | | | RICHMOND | VA | 23219 | |
| TOWN & COUNTRY APPL SERVICE | | 933 HARRISON ST | | | | MILTON | WV | 25541 | |
| TOWN & COUNTRY APPLIANCE SVC | | 73 MELBOURNE ST | | | | PORTLAND | ME | 04101 | |
| TOWN & COUNTRY ELECTRIC | | PO BOX 627 | 2662 AMERICAN DR | | | APPLETON | WI | 54912-0627 | |
| TOWN & COUNTRY ELECTRIC INC | | 2662 AMERICAN DR | PO BOX 627 | | | APPLETON | WI | 54912-0627 | |
| TOWN & COUNTRY ELECTRIC INC | | PO BOX 627 | | | | APPLETON | WI | 549120627 | |
| TOWN & COUNTRY FORD INC | | 6015 S PRESTON | | | | LOUISVILLE | KY | 40219 | |
| TOWN & COUNTRY LANDSCAPING INC | | 19850 NEWTON AVE | | | | BUCYRUS | KS | 66085 | |
| TOWN & COUNTRY LANDSCAPING INC | | PO BOX 336 | | | | STILWELL | KS | 66085 | |
| TOWN & COUNTRY LOCKSMITH INC | | 2583 BROAD AVE | | | | MEMPHIS | TN | 38112 | |
| TOWN & COUNTRY MANAGEMENT CO | | 8726 TOWN & COUNTRY BLVD 205 | | | | ELLIOTT CITY | MD | 21043 | |
| TOWN & COUNTRY PARTNERS LP | | PO BOX 1390 | | | | KNOXVILLE | TN | 37901-1390 | |
| TOWN & COUNTRY REALTORS | | 1944 HWY 45 BY PASS STE 1 | | | | JACKSON | TN | 38305 | |
| TOWN & COUNTRY REALTORS | | 760 UNION ST | | | | BANGOR | ME | 04401 | |
| TOWN & COUNTRY REALTY | | 111 FORD AVE | | | | KINGSPORT | TN | 37663 | |
| TOWN & COUNTRY SECURITY LOCKSM | | PO BOX 1605 | | | | POUGHKEEPSIE | NY | 12601-0605 | |
| TOWN & COUNTRY TITLE INC | | 790 RITCHIE HIGHWAY | SUITE E 34 | | | SEVERNA PARK | MD | 21146 | |
| TOWN & COUNTRY TITLE INC | | SUITE E 34 | | | | SEVERNA PARK | MD | 21146 | |
| TOWN & COUNTRY TV | | 1005 GRANT AVE | | | | LUFKIN | TX | 75901 | |
| TOWN & COUNTRY TV | | 2490 HWY 14 EAST | | | | RICHLAND CENTER | WI | 53581 | |
| TOWN & COUNTRY TV REPAIR | | 11460 PULASKI RD | | | | HANOVER | MI | 49241 | |
| TOWN & COUNTRY VAN LINE INC | | 4667 SOMERTON RD UNIT E | | | | TREVOSE | PA | 19053 | |
| TOWN EAST FORD | | 1841 LBJ FREEWAY | | | | MESQUITE | TX | 75150 | |
| TOWN EAST HEATING & AC | | PO BOX 850803 | | | | MESQUITE | TX | 75185-0803 | |
| TOWN ELECTRONICS, A | | 3101 S 7TH | | | | ABILENE | TX | 79605 | |
| TOWN HOMECENTER TRUE VALUE | | 425 E MAPLE AVENUE | | | | ROSELLE | IL | 60172 | |
| TOWN OF ANMOORE, WV | | P O BOX 178 | | | | ANMOORE | WV | 26323 | |
| Town of Apex, NC | | P O  Box 250 | | | | Apex | NC | 27502 | |
| TOWN OF ARGO | | TOWN OF ARGO | 8885 GADSDEN HWY | | | TRUSSVILLE | AL | 35173 | |
| TOWN OF AURELIUS WATER & SEWER, NY | | 1241 WEST GENESEE STREET | | | | AUBURN | NY | 13021 | |
| TOWN OF BARNSTABLE/HYANNIS WATER SYSTEM | | 25 MANCHESTER ST PO BOX 339 | | | | MERRIMACK | NH | 03054-0339 | |
| TOWN OF BEL AIR, MD | | 39 HICKORY AVE | | | | BEL AIR | MD | 21014 | |
| TOWN OF BRAINTREE | TAX COLLECTOR | PO BOX 859209 | | | | BRAINTREE | MA | 02185 | |
| TOWN OF BRAINTREE | | 13101 MOORE ST | | | | CERRITOS | CA | 90703 | |
| Town of Burlington, MA | | P O  Box 96 | | | | Burlington | MA | 1803 | |
| TOWN OF BURLINGTON, MA | | P O Box 96 | | | | BURLINGTON | MA | 01803 | |
| Town of Cary, NC | | P O  Box 8049 | | | | Cary | NC | 27512-8049 | |
| Town of Collierville | | 500 Poplarview Pkwy | | | | Collierville | TN | 38017 | |
| TOWN OF COLLIERVILLE, TN | | 500 POPLAR VIEW PKWY | | | | COLLIERVILLE | TN | 38017 | |
| TOWN OF CORTLANDT, NY | | 1 HEADY STREET | | | | CORTLAND MANOR | NY | 10567 | |
| TOWN OF DANVERS, MA ELECTRIC DIVISION | | 2 BURROUGHS STREET | | | | DANVERS | MA | 01923-0837 | |
| Town of Danvers, MA Water & Sewer | | 2 Burroughs ST | | | | Danvers | MA | 1923 | |
| TOWN OF DANVERS, MA WATER & SEWER | | 2 BURROUGHS STREET | | | | DANVERS | MA | 01923 | |
| TOWN OF DARTMOUTH, MA | | PO BOX 981003 | | | | BOSTON | MA | 02298-1003 | |
| Town of Foxborough | | 40 South St | | | | Foxborough | MA | 02035 | |
| Town of Foxborough, MA | | 40 South St | | | | Foxborough | MA | 2035 | |
| TOWN OF FOXBOROUGH, MA | | 40 SOUTH STREET | | | | FOXBOROUGH | MA | 02035 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| TOWN OF GILBERT | | TOWN OF GILBERT | 90 E CIVIC CENTER DR | | | GILBERT | AZ | 85296 | |
| TOWN OF GILBERT, AZ | | PO BOX 52653 | | | | PHOENIX | AZ | 85072-2653 | |
| TOWN OF HANOVER, MA TAX COLLECTOR | | HANOVER TOWN HALL | | | | HANOVER | MA | 02339-2207 | |
| TOWN OF HAVERHILL | | 4585 CHARLOTTE ST | | | | HAVERHILL | FL | 33417 | |
| TOWN OF HUNTINGTON | | 100 MAIN ST | RM 310 | | | HUNTINGTON | NY | 11743-6991 | |
| TOWN OF LAKE PARK | | 535 PARK AVE | | | | LAKE PARK | FL | 33403 | |
| Town of Manchester | Collector of Revenue | 41 Center St | PO Box 91 | | | Manchester | CT | 06045-0191 | |
| TOWN OF MANCHESTER, CT | | P O BOX 150487 | | | | HARTFORD | CT | 06115-0487 | |
| TOWN OF MOUNT PLEASANT | | 100 ANN EDWARDS LN | | | | MT PLEASANT | SC | 29464 | |
| Town of Natick Massachusetts | NATICK POLICE DEPARTMENT | | 20 E CENTRAL ST | | | NATICK | MA | 01760 | |
| Town of Natick Massachusetts | Town of Natick | 13 E Central St | | | | Natick | MA | 01760 | |
| TOWN OF NATICK, MA | | P O BOX 604 | | | | NATICK | MA | 01760 | |
| TOWN OF NATICK, MA | | P O BOX 604 | | | | NATICK | MA | 1760 | |
| TOWN OF ORANGE | TAX COLLECTOR | 617 ORANGE CENTER RD | | | | ORANGE | CT | 06477 | |
| TOWN OF ORANGE CT | | 617 ORANGE CENTER RD | | | | ORANGE | CT | 06477-2499 | |
| Town of Orange Town Clerk | | Town Hall | 617 Orange Ctr Rd | | | Orange | CT | 06477 | |
| TOWN OF PLYMOUTH, MA | | PO BOX 55788 | | | | BOSTON | MA | 02205 | |
| Town of Plymouth, MA | | PO BOX 55788 | | | | BOSTON | MA | 2205 | |
| TOWN OF QUEEN CREEK | | 22350 S ELLSWORTH RD | | | | QUEEN CREEK | AZ | 85242 | |
| Town of Queen Creek Arizona | c o William Novotny | Mariscal Weeks McIntyre & Friedlander PA | 2901 N Central Ave Ste 200 | | | Phoenix | AZ | 85012 | |
| TOWN OF QUEEN CREEK WATER, AZ | | 22350 S ELLSWORTH RD | | | | QUEEN CREEK | AZ | 85242 | |
| TOWN OF SALEM, NH | | 33 GEREMONTY DR | | | | SALEM | NH | 03079-3390 | |
| Town of Saugus | Collector | 298 Central St | | | | Saugus | MA | 01906 | |
| TOWN OF SCHERERVILLE, IN | | 10 EAST JOLIET ST | | | | SCHERERVILLE | IN | 46375 | |
| Town of Seekonk | Tax Collectors Office | 100 Peck St | | | | Seekonk | MA | 02771 | |
| Town of Seekonk | | 100 Peck St | | | | Seekonk | MA | 02771 | |
| TOWN OF TRUMBULL BLDG DEPT | | 5866 MAIN ST | | | | TRUMBULL | CT | 06611 | |
| TOWN OF VESTAL, NY UTILITY FUND | | 701 VESTAL PKWY WEST | | | | VESTAL | NY | 13850-1363 | |
| Town of Victor, NY | | 85 East Main ST | | | | Victor | NY | 14564-1397 | |
| TOWN OF WALLKILL, NY | | 99 TOWER DR BLDG A | | | | MIDDLETOWN | NY | 10941-2026 | |
| TOWN SQUARE PLAZA | C O GRUBB & ELLIS MANAGEMENT SERVICES INC | 445 S FIGUEROA ST | SUITE 3300 | | | LOS ANGELES | CA | 90071-1652 | |
| TOWN SQUARE PLAZA | | C/O GRUBB & ELLIS MANAGEMENT SERVICES INC | 445 S FIGUEROA STREET | SUITE 3300 | | SICKLERVILLE | CA | 90071-1652 | |
| TOWN TALK, THE | | PO BOX 30252 | | | | SHREVEPORT | LA | 71130-0252 | |
| TOWN TALK, THE | | PO BOX 7558 | | | | ALEXANDRIA | LA | 71306-0558 | |
| TOWN, FRANK KENNETH | | Address Redacted | | | | | | | |
| TOWN, JULIE | | 8950 COSTA VERDE BLVD 4121 | | | | SAN DIEGO | CA | 92122-0000 | |
| TOWN, JULIE M | | Address Redacted | | | | | | | |
| TOWNE & COUNTRY OFFICE PRODUCT | | 1830 W CALDWELL | SUITE G | | | VISALIA | CA | 93277 | |
| TOWNE & COUNTRY OFFICE PRODUCT | | SUITE G | | | | VISALIA | CA | 93277 | |
| TOWNE AIR FREIGHT INC | | PO BOX 4162 | | | | SOUTH BEND | IN | 46624 | |
| TOWNE PLACE SUITES BY MARRIOTT | | 4700 MARKET ST | | | | FREDERICKSBURG | VA | 22408 | |
| TOWNE SQUARE PLAZA | TERRI CIPOLLONE PROPERTY MGR | GRUBB & ELLIS MANAGEMENT SERVICES | 401 RT 73 N STE 120 | 40 LAKE CTR | | MARLTON | NJ | 08053 | |
| TOWNE SQUARE PLAZA | | PO BOX 30269 | | | | NEW YORK | NY | 10087 | |
| TOWNE SWEEP | | 2302 N BARTZ RD | | | | VALPARAISO | IN | 46383 | |
| TOWNE, BRICELYN DOUGLAS | | Address Redacted | | | | | | | |
| TOWNE, CHISEL MARISOL | | Address Redacted | | | | | | | |
| TOWNE, CHISSEL | | LOC NO 0344 PETTY CASH | | | | LIVERMORE | CA | 94550 | |
| TOWNE, JEFFREY | | 5764 60TH AVE | | | | HUDSONVILLE | MI | 49426-9555 | |
| TOWNE, JEFFREY J | | Address Redacted | | | | | | | |
| TOWNE, JENNIFER LEIGH | | Address Redacted | | | | | | | |
| TOWNE, JOHN LEONARD | | Address Redacted | | | | | | | |
| TOWNE, KATRINA LYNNE | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| TOWNE, MATT ALAN | | Address Redacted | | | | | | | |
| TOWNE, STEPHEN MICHAEL | | Address Redacted | | | | | | | |
| TOWNELAKER, THE | | 1025 ROSE CREEK DRIVE STE 300 | | | | WOODSTOCK | GA | 30189 | |
| TOWNEPLACE SUITES | | 11040 LOUETTA RD | | | | HOUSTON | TX | 77070 | |
| TOWNEPLACE SUITES | | 11309 ABERCORN ST | | | | SAVANNAH | GA | 31419 | |
| TOWNEPLACE SUITES | | 120 SAGE COMMONS WAY | | | | CARY | NC | 27513 | |
| TOWNEPLACE SUITES | | 1300 UNIVERSITY DR E | | | | COLLEGE STATION | TX | 77840 | |
| TOWNEPLACE SUITES | | 13200 49TH ST N | | | | CLEARWATER | FL | 33762 | |
| TOWNEPLACE SUITES | | 1379 WASHINGTON AVE | | | | ALBANY | NY | 12206 | |
| TOWNEPLACE SUITES | | 1428 FALCON DR | | | | MILPIRAS | CA | 95035 | |
| TOWNEPLACE SUITES | | 163 FRONTPAGE RD | | | | LAFAYETTE | IN | 47905 | |
| TOWNEPLACE SUITES | | 1709 E LAMAR AVE | | | | ARLINGTON | TX | 76006 | |
| TOWNEPLACE SUITES | | 17450 FOX DR | | | | LIVONIA | MI | 45152 | |
| TOWNEPLACE SUITES | | 1800 ZUMBEHL RD | | | | ST CHARLES | MO | 63303 | |
| TOWNEPLACE SUITES | | 20 INTERNATIONAL PL | | | | TEWKSBURY | MA | 01876 | |
| TOWNEPLACE SUITES | | 205 HILLWOOD AVE | | | | FALLS CHURCH | VA | 22046 | |
| TOWNEPLACE SUITES | | 21123 WHITFIELD PL | | | | CASCADES | VA | 20165 | |
| TOWNEPLACE SUITES | | 21123 WHITFIELD PL | | | | STERLING | VA | 20165 | |
| TOWNEPLACE SUITES | | 212 PERRY PKY | | | | GAITHERSBURG | MD | 20877 | |
| TOWNEPLACE SUITES | | 2185 MARRIOTT DR | | | | DUNDEE | IL | 60118 | |
| TOWNEPLACE SUITES | | 300 SW 19TH ST | | | | RENTON | WA | 98055 | |
| TOWNEPLACE SUITES | | 3100 PROSPECT RD | | | | FT LAUDERDALE | FL | 33309 | |
| TOWNEPLACE SUITES | | 350 COLUMBIANA DR | | | | COLUMBIA | SC | 29212 | |
| TOWNEPLACE SUITES | | 3700 TOWN CENTER BLVD | | | | BOWIE | MD | 20716 | |
| TOWNEPLACE SUITES | | 3700 TOWNE CENTER BLVD | | | | BOWIE | MD | 20716 | |
| TOWNEPLACE SUITES | | 39802 CEDAR BLVD | | | | NEWARK | CA | 94560 | |
| TOWNEPLACE SUITES | | 4231 PARK PLACE CT | | | | GLEN ALLEN | VA | 23060 | |
| TOWNEPLACE SUITES | | 42600 11 MILE RD | | | | NOVI | MI | 48375 | |
| TOWNEPLACE SUITES | | 42600 ELEVEN MILE RD | | | | NOVI | MI | 48375 | |
| TOWNEPLACE SUITES | | 4650 CORNELL RD | | | | CINCINNATI | OH | 45241 | |
| TOWNEPLACE SUITES | | 500 WILDWOOD CIR | | | | HOMEWOOD | AL | 35209 | |
| TOWNEPLACE SUITES | | 5047 CARMICHAEL RD | | | | MONTGOMERY | AL | 36117 | |
| TOWNEPLACE SUITES | | 5110 NW 8TH AVE | | | | BOCA RATON | FL | 33487 | |
| TOWNEPLACE SUITES | | 5223 S PRIEST DR | | | | TEMPE | AZ | 85283 | |
| TOWNEPLACE SUITES | | 600 NORTH CALHOUN ROAD | | | | BROOKFIELD | WI | 83005 | |
| TOWNEPLACE SUITES | | 6141 MERCURY DR | | | | DEARBORN | MI | 48126 | |
| TOWNEPLACE SUITES | | 66 ZEPHYR RD | | | | WILLISTON | VT | 05495 | |
| TOWNEPLACE SUITES | | 6800 WOODSTORK RD | | | | TEMPLE TERRACE | FL | 33637 | |
| TOWNEPLACE SUITES | | 695 TAYLOR RD | | | | COLUMBUS | OH | 43220 | |
| TOWNEPLACE SUITES | | 695 TAYLOR RD | | | | COLUMBUS | OH | 43230 | |
| TOWNEPLACE SUITES | | 75 MALL CONNECTOR RD | | | | GREENVILLE | SC | 29607 | |
| TOWNEPLACE SUITES | | 8468 UNION CHAPEL RD | | | | INDIANAPOLIS | IN | 46240 | |
| TOWNEPLACE SUITES | | 8710 RESEARCH DR | | | | CHARLOTTE | NC | 28262 | |
| TOWNEPLACE SUITES | | 9369 WATERSTONE BLVD | | | | CINCINNATI | OH | 45249 | |
| TOWNEPLACE SUITES BROOMFIELD | | 480 FLATIRON BLVD | | | | BROOMFIELD | CO | 80021 | |
| TOWNEPLACE SUITES BY MARRIOTT | | 440 SARATOGA AVE | | | | SAN JOSE | CA | 95129 | |
| TOWNER, DYLAN MICHAEL | | Address Redacted | | | | | | | |
| TOWNER, JOSEPH GERARD | | Address Redacted | | | | | | | |
| TOWNER, RANDY LAZARUS | | Address Redacted | | | | | | | |
| TOWNER, RYAN LERON | | Address Redacted | | | | | | | |
| TOWNES, BRITTANY ALLICE | | Address Redacted | | | | | | | |
| TOWNES, DANA | | 1216 UNIVERISITY CITY BLVD | | | | BLACKSBURG | VA | 24060-0000 | |
| TOWNES, DAVID ALPHONSO | | Address Redacted | | | | | | | |
| TOWNES, KAREEM RASHAWN | | Address Redacted | | | | | | | |
| TOWNES, SEPTEMBER KIMBERLY | | Address Redacted | | | | | | | |
| TOWNGATE HOMEOWNERS ASSOC | | 2006 TOWN CT | | | | GARLAND | TX | 75041 | |
| TOWNGATE MERCHANTS ASSOCIATION | | C/O FRITZ DUDA CO | PO BOX 60848 | | | LOS ANGELES | CA | 90060-0848 | |
| TOWNGATE MERCHANTS ASSOCIATION | | PO BOX 60848 | | | | LOS ANGELES | CA | 900600848 | |
| TOWNHOUSE PARK APARTMENTS | | HENRICO GEN DIST COURT | | | | RICHMOND | VA | 23273 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| TOWNHOUSE PARK APARTMENTS | | PO BOX 27032 | HENRICO GEN DIST COURT | | | RICHMOND | VA | 23273 | |
| Townley, Judy A | | 10554 Marquis | | | | Dallas | TX | 75229 | |
| TOWNLEY, MICHEAL EDWARD | | Address Redacted | | | | | | | |
| TOWNLEY, TED NATHEN | | Address Redacted | | | | | | | |
| TOWNPLACE SUITES | | 1074 COBB PL BLVD NW | | | | KENNESAW | GA | 30144 | |
| TOWNPLACE SUITES | | 15155 KATY FWY | | | | HOUSTON | TX | 77094 | |
| TOWNPLACE SUITES | | 1662 FENTON BUSINESS PARK CT | | | | FENTON | MO | 63026 | |
| TOWNPLACE SUITES | | 17450 FOX DR | | | | LIVONIA | MI | 48152 | |
| TOWNPLACE SUITES | | 1876 CAPITAL CIR NE | | | | TALLAHASSEE | FL | 32300 | |
| TOWNPLACE SUITES | | 200 CYBERNETICS WAY | | | | YORKTOWN | VA | 23693 | |
| TOWNPLACE SUITES | | 2701 S MINNESOTA AVE | STE 6 | | | SIOUX FALLS | SD | 57105 | |
| TOWNPLACE SUITES | | 572 BEASLEY RD | | | | JACKSON | MS | 39206 | |
| TOWNPLACE SUITES | | 572 E BEASLEY RD | | | | JACKSON | MS | 39206 | |
| TOWNPLACE SUITES | | 703 N SHORE DR | | | | JEFFERSONVILLE | IN | 47130 | |
| TOWNPLACE SUITES | | 7805 FOREST POINT BLVD | | | | CHARLOTTE | NC | 28217 | |
| TOWNPLACE SUITES | | 7877 S CHESTER ST | | | | ENGLEWOOD | CO | 80112 | |
| TOWNPLACE SUITES | | 795 MONDIAL PKY | | | | STREETSBORO | OH | 44241 | |
| TOWNPLACE SUITES | | 800 TABOR ST | | | | GOLDEN | CO | 80401 | |
| TOWNPLACE SUITES | | 8735 SUMMA AVE | | | | BATON ROUGE | LA | 70809 | |
| TOWNPLACE SUITES BY MARRIOTT | | 1743 WOODLAND PARK DR | | | | LAYTON | UT | 84041 | |
| TOWNPLACE SUITES BY MARRIOTT | | 5005 WHITESTONE LN | | | | PLANO | TX | 75024 | |
| TOWNPLACE SUITES BY MARRIOTT | | 5310 S LOOP 289 | | | | LUBBOCK | TX | 79414 | |
| TOWNPLACE SUITES BY MARRIOTT | | 5424 CITRUS BLVD | | | | HARAHAN | LA | 70123 | |
| TOWNS, ASHLEY | | Address Redacted | | | | | | | |
| TOWNS, GLENN MAURICE | | Address Redacted | | | | | | | |
| TOWNS, JOHN A | | 5021 N 9TH ST | | | | PHILADELPHIA | PA | 19141-3914 | |
| TOWNS, JOSHUA MICHAEL | | Address Redacted | | | | | | | |
| TOWNS, MARTHA L | | 7203 PLEASANT DR | | | | ORLANDO | FL | 32818-5843 | |
| TOWNS, MICHAEL WADE | | Address Redacted | | | | | | | |
| TOWNS, NIKIYA DINELL | | Address Redacted | | | | | | | |
| TOWNS, VONETTA VENEE | | Address Redacted | | | | | | | |
| TOWNSEL, JAMES ROBERT | | Address Redacted | | | | | | | |
| TOWNSEND COMMUNICATIONS INC | | PO BOX 12338 | | | | NORTH KANSAS | MO | 64116-0338 | |
| TOWNSEND COURT REPORT, KATHY | | 110 TWELFTH ST NW | | | | ALBUQUERQUE | NM | 87102 | |
| TOWNSEND MANAGEMENT, LINDA | | 1611 BIRCHWOOD DR | | | | OXON HILL | MD | 20745 | |
| TOWNSEND RPR, PENNY | | 530 THIRD AVE SOUTH SUITE 15 | | | | NASHVILLE | TN | 37210 | |
| TOWNSEND SUPPLY COMPANY | | PO BOX 398 | | | | JACKSON | TN | 38302-0398 | |
| TOWNSEND, ADRIAN L | | Address Redacted | | | | | | | |
| TOWNSEND, ASHLEY K | | Address Redacted | | | | | | | |
| TOWNSEND, ASHLEY S | | Address Redacted | | | | | | | |
| TOWNSEND, BRANDON CHARLES | | Address Redacted | | | | | | | |
| TOWNSEND, BRIAN ALLEN | | Address Redacted | | | | | | | |
| TOWNSEND, BRITTANY DANIELLE | | Address Redacted | | | | | | | |
| TOWNSEND, BRITTNEY NICOLE | | Address Redacted | | | | | | | |
| TOWNSEND, CARL JOSEPH | | Address Redacted | | | | | | | |
| TOWNSEND, CHARLES LISKA | | Address Redacted | | | | | | | |
| TOWNSEND, CHRIS | | 6902 FULL RACK PLACE | | | | MIDLOTHIAN | VA | 23112 | |
| TOWNSEND, CODY SHAW | | Address Redacted | | | | | | | |
| TOWNSEND, CODY STEVEN | | Address Redacted | | | | | | | |
| TOWNSEND, COURTNEY | | Address Redacted | | | | | | | |
| TOWNSEND, COURTNEY DESHAY | | Address Redacted | | | | | | | |
| TOWNSEND, CRISTAL | | 318 LARCHMONT RD | 1 | | | FAYETTEVILLE | NC | 28311 | |
| TOWNSEND, CRISTAL ROSHUANA | | Address Redacted | | | | | | | |
| TOWNSEND, CRYSTAL MONIQUE | | Address Redacted | | | | | | | |
| TOWNSEND, DAVID | | 1002 EASTERN DRIVE | | | | KINGSPORT | TN | 37660 | |
| TOWNSEND, DONALD J J R | | MAG 49 772 F / L | | | | WILLOW GROVE | PA | 18073- | |
| TOWNSEND, DONALD K | | Address Redacted | | | | | | | |
| TOWNSEND, DUSTIN | | Address Redacted | | | | | | | |
| TOWNSEND, FELICIA RENEA | | Address Redacted | | | | | | | |
| TOWNSEND, JACE AARON | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| TOWNSEND, JAMAL | | 1932 19TH ST | 2 | | | SANTA MONICA | CA | 90404-0000 | |
| TOWNSEND, JAMAL RASHAD | | Address Redacted | | | | | | | |
| TOWNSEND, JAMES | | Address Redacted | | | | | | | |
| TOWNSEND, JASON | | Address Redacted | | | | | | | |
| TOWNSEND, JEFF G | | 175 N TAHQUITZ AVE | | | | HEMET | CA | 92543-4033 | |
| TOWNSEND, JENNIFER LYNNE | | Address Redacted | | | | | | | |
| TOWNSEND, JIMMIE | | P O BOX 320307 | | | | BIRMINGHAM | AL | 35232 | |
| TOWNSEND, JIQUON | | Address Redacted | | | | | | | |
| TOWNSEND, JIQUON KAMEL | | Address Redacted | | | | | | | |
| TOWNSEND, JOE | | 115 A HILLCREST | | | | WEST HARTFORD | CT | 06110 | |
| TOWNSEND, JOE E | | Address Redacted | | | | | | | |
| TOWNSEND, JOEL LYNDEN | | Address Redacted | | | | | | | |
| TOWNSEND, JOHNATHAN NATHANIEL | | Address Redacted | | | | | | | |
| TOWNSEND, KOREY | | Address Redacted | | | | | | | |
| TOWNSEND, KRISTIN SHERI | | Address Redacted | | | | | | | |
| TOWNSEND, LAKEISHA | | 141 16 230 PLACE | | | | LAURELTON | NY | 00001-1413 | |
| TOWNSEND, LAKEISHA | | Address Redacted | | | | | | | |
| TOWNSEND, LINDA | | 30 COMFORT POINT COURT | | | | AIKEN | SC | 29803 | |
| TOWNSEND, LINDSAY RENEE | | Address Redacted | | | | | | | |
| TOWNSEND, MARILYN | | 5320 HENSLEY DR | | | | FORT WORTH | TX | 76134 | |
| TOWNSEND, MATTHEW LLOYD | | Address Redacted | | | | | | | |
| TOWNSEND, MEREDITH | | 4 TOWER 4 RD | | | | HOPEWELL JUNCTION | NY | 12533 | |
| TOWNSEND, MICHAEL ANOTHONY | | Address Redacted | | | | | | | |
| TOWNSEND, NATHAN CHARLES | | Address Redacted | | | | | | | |
| TOWNSEND, PACERIAN NATHANLE | | Address Redacted | | | | | | | |
| TOWNSEND, RICHARD G | | 9512 VIRGINIA CENTERWAY DR APT T01 | | | | GLEN ALLEN | VA | 23059 | |
| TOWNSEND, RICHARD J | | Address Redacted | | | | | | | |
| TOWNSEND, SHANE DWAYNE | | Address Redacted | | | | | | | |
| TOWNSEND, STACIE MICHELLE | | Address Redacted | | | | | | | |
| TOWNSEND, STEPHEN L | | Address Redacted | | | | | | | |
| TOWNSEND, TAMARA | | 202 NOLL AVE | | | | PITTSBURGH | PA | 15205-2014 | |
| TOWNSEND, TIFFANY SUE | | Address Redacted | | | | | | | |
| TOWNSEND, TIMOTHY | | Address Redacted | | | | | | | |
| TOWNSEND, TODD | | 6251 LONE PRARIE WAY | | | | KATY | TX | 77449-6349 | |
| TOWNSEND, TODD | | Address Redacted | | | | | | | |
| TOWNSHIP ELECTRONICS | | 302 ROUTE 46 E | | | | FAIRFIELD | NJ | 07004 | |
| TOWNSHIP ELECTRONICS | | 302 ROUTE 46 EAST | | | | FAIRFIELD | NJ | 07006 | |
| TOWNSHIP GRILLE | | 10400 E INDEPENDENCE BLVD | | | | MATTHEWS | NC | 28105 | |
| TOWNSHIP MARKETPLACE | | DEPT 101880 20847 33289 | PO BOX 92419 | | | CLEVELAND | OH | 44193 | |
| TOWNSHIP MARKETPLACE | | PO BOX 931663 | | | | CLEVELAND | OH | 44193 | |
| TOWNSHIP OF EVESHAM | | DEPT OF COMMUNITY DEVELOPMENT | 984 TUCKERTON RD | | | MARLTON | NJ | 08053 | |
| TOWNSHIP OF FREEHOLD, NJ | | 1 MUNICIPAL PLAZA | | | | FREEHOLD | NJ | 07728-3099 | |
| TOWNSHIP OF GREENWICH, NJ | | 321 GREENWICH ST | | | | STEWARTSVILLE | NJ | 08886 | |
| Township of Livingston, NJ | | 357 South Livingston AVE | | | | Livingston | NJ | 7039 | |
| TOWNSHIP OF LIVINGSTON, NJ | | 357 SOUTH LIVINGSTON AVENUE | | | | LIVINGSTON | NJ | 07039 | |
| TOWNSHIP OF PARSIPPANY TROY | | 1001 PARSIPPANY BLVD | PLANNING BOARD | | | PARSIPPANY | NY | 07054 | |
| TOWNSHIP OF ROSS PA | | 102 RAHWAY RD | | | | MCMURRAY | PA | 15317-3349 | |
| TOWNSHIP OF ROXBURY, NJ | | 1715 ROUTE 46 | | | | LEDGEWOOD | NJ | 07852 | |
| Township of Roxbury, NJ | | 1715 Route 46 | | | | Ledgewood | NJ | 7852 | |
| Township of South Brunswick | | 540 Ridge Rd | | | | Monmouth Junction | NJ | 08852-2643 | |
| Township of Wayne, NJ | | 475 Valley RD | | | | Wayne | NJ | 7470 | |
| TOWNSHIP OF WAYNE, NJ | | 475 VALLEY ROAD | | | | WAYNE | NJ | 07470 | |
| TOWNSLEY, AARON MICHAEL | | Address Redacted | | | | | | | |
| TOWNSLEY, JEFF MARTIN | | Address Redacted | | | | | | | |
| TOWNSLEY, JESSICA MARIE | | Address Redacted | | | | | | | |
| TOWNSLEY, MARY | | | | | | EXTON | PA | 19341-0000 | |
| TOWNSON CHAP 13, MARY IDA | | 100 PEACHTREE ST STE 300 | THE EQUITABLE BLDG | | | ATLANTA | GA | 30303 | |
| TOWNSON, RICHARD JOSEPH | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| TOWRY, ARIK MILES | | Address Redacted | | | | | | | |
| TOWRY, WAYNE | | 5 HILLTOP RDB L BELL | | | | FAYETTEVILLE | TN | 37334 | |
| TOWSEND, DAVID JEREMY | | Address Redacted | | | | | | | |
| TOWSON APPLIANCE SERVICE | | 1646 E JOPPA RD | | | | TOWSON | MD | 21286 | |
| TOWSON CLERK OF THE COURT | PLAT DEPT | | | | | TOWSON | MD | 212856754 | |
| TOWSON CLERK OF THE COURT | | 401 BOSLEY AVENUE | ATTN PLAT DEPT | | | TOWSON | MD | 21285-6754 | |
| TOWSON TC LLC | | PO BOX 64117 | | | | BALTIMORE | MD | 21264-4117 | |
| TOWSON TOWN CENTER ASSOCIATES | | PO BOX 64117 | ROUSE PROPERTY MANAGEMENT INC | | | BALTIMORE | MD | 21264-4117 | |
| TOWSON TOWN CENTER ASSOCIATES | | PO BOX 64117 | | | | BALTIMORE | MD | 212644117 | |
| TOWSON UNIVERSITY | | 8000 YORK RD | | | | TOWSON | MD | 21252 | |
| TOWSON VF LLC | ATTN MEI CHENG | C O VORNADO REALTY TRUST | 210 RTE 4 E | | | PARAMUS | NJ | 07652 | |
| TOWSON VF LLC | C O VORNADO REALTY TRUST | 888 SEVENTH AVE | ATTN VICE PRESIDENT OF REAL ESTATE | | | NEW YORK | NY | 10019 | |
| TOWSON VF LLC | | 210 ROUTE 4 EAST | | | | PARAMUS | NJ | 07652 | |
| TOWSON VF LLC | | PO BOX 31594 | C/O VORNADO FINANCE LLC | | | HARTFORD | CT | 06150 | |
| Towson VF Llc | | Vornado Realty Trust | 210 Rte 4 E | | | Paramus | NJ | 07652 | |
| TOWSON, MICHAEL DAVID | | Address Redacted | | | | | | | |
| TOXEY JR, WAYNE ANTHONY | | Address Redacted | | | | | | | |
| TOY CARINA F | | 243 N ISABEL | NO 18 | | | GLENDALE | CA | 91206 | |
| TOY, PATRICK JOSEPH | | Address Redacted | | | | | | | |
| TOY, RANDALL | | 3326 SHAW LANE | | | | RICHMOND | VA | 23224 | |
| TOYAMA, ADAM A | | Address Redacted | | | | | | | |
| TOYAMA, CROSBY HIDEO | | Address Redacted | | | | | | | |
| TOYE, KELSEY LYNN | | Address Redacted | | | | | | | |
| TOYLAND HAULING | | 2153 TILSON RD | | | | DECATUR | GA | 30032 | |
| TOYMAX INTERNATIONAL INC | C O JIM WELTER | 22619 PACIFIC COAST HWY 250 | | | | MAILBU | CA | 90265 | |
| TOYMAX INTERNATIONAL INC | | 22619 PACIFIC COAST HWY | | | | MAILBU | CA | 90265 | |
| TOYMAX INTERNATIONAL INC | | 22619 PACIFIC COAST HWY 250 | | | | MAILBU | CA | 90265 | |
| TOYODA, ANDRES | | Address Redacted | | | | | | | |
| TOYOTA FORKLIFTS OF ATLANTA | | 3111 E PONCE DE LEON AVE | | | | SCOTTDALE | GA | 30079 | |
| TOYOTA INDUSTRIAL SALES INC | | 3104 BROAD AVE | | | | MEMPHIS | TN | 38112 | |
| TOYOTA LIFT OF LOS ANGELES INC | | 12907 IMPERIAL HWY | | | | SANTA FE | CA | 90670 | |
| TOYOTA LIFT OF LOS ANGELES INC | | FILE 54165 | | | | LOS ANGELES | CA | 900744165 | |
| TOYOTA LIFT OF SOUTH TEXAS | | 4001 N PAN AM EXPRESSWAY | | | | SAN ANTONIO | TX | 78219 | |
| TOYOTA LIFT OF SOUTH TEXAS | | PO BOX 200698 | | | | HOUSTON | TX | 77216 | |
| TOYOTA LIFT OF SOUTH TEXAS | | PO BOX 4703 TX10040 | | | | HOUSTON | TX | 772104703 | |
| TOYOTA LIFT OF TAMPA BAY | | PO BOX 76033 | 3807 E 15TH AVE | | | TAMPA | FL | 33675 | |
| TOYOTA LIFT OF TAMPA BAY | | PO BOX 76033 | | | | TAMPA | FL | 33605 | |
| TOYOTA MATERIAL HANDLING | | PO BOX 45333 | | | | SAN FRANCISCO | CA | 94145-0333 | |
| TOYOTA MATERIAL HANDLING | | PO BOX 60000 | | | | SAN FRANCISCO | CA | 941613188 | |
| TOYOTA MOTOR CREDIT CORP | | PO BOX 2431 | COMMERCIAL FINANCE | | | CAROL STREAM | IL | 60132-2431 | |
| TOYOTA MOTOR CREDIT CORP | | PO BOX 3457 R307 | | | | TORRANCE | CA | 90510-3457 | |
| TOYOTA, ETHAN | | Address Redacted | | | | | | | |
| TOYOTA, GRANT | | Address Redacted | | | | | | | |
| TOYS R US | REAL ESTATE ACCOUNTING | | | | | NEWARK | NJ | 07189 | |
| TOYS R US | | 2904 W DEYOUNG ST | | | | MARION | IL | 62959 | |
| TOYS R US | | 420 SE THOMPSON RD | | | | LEES SUMMIT | MO | 64082 | |
| TOYS R US | | PO BOX 23109 | ATTN REAL ESTATE ACCOUNTING | | | NEWARK | NJ | 07189 | |
| Toys R Us Deleware Inc | Attn Karen L Gilman Esq | Wolff & Samson | 1 Boland Dr | | | West Orange | NJ | 07052 | |
| TOYS R US INC | ATTN REAL ESTATE FINANCE DEPART | ONE GEOFFREY WAY | | | | WAYNE | NJ | 7470 | |
| TOYS R US INC NO 6547 | | 18550 WEST BLUEMOUND RD | | | | BROOKFIELD | WI | 53045 | |
| TOYS R US, INC | | ATTN REAL ESTATE FINANCE DEPART | ONE GEOFFREY WAY | | | WAYNE | NJ | 07470 | |
| TOYS R US, INC NO 6547 | REAL ESTATE FINANCE DEPART | ONE GEOFFREY WAY | | | | WAYNE | NJ | 07470 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| TOYS THAT TEACH | | PO BOX 3944 | | | | RICHMOND | VA | 23285 | |
| TOZIER, JEREMY MICHAEL | | Address Redacted | | | | | | | |
| TOZLIYAN, EDMON | | Address Redacted | | | | | | | |
| TOZZI, JOHN | | 17071 CHATSWORTH ST NO 6 | | | | GRANADA HILLS | CA | 91344 | |
| TOZZI, JOHN F | | Address Redacted | | | | | | | |
| TOZZI, THERESA | | 9900 N SAND DOLLAR CT | | | | TUCSON | AZ | 85743 | |
| TOZZI, THERESA L | | Address Redacted | | | | | | | |
| TPC INVESTMENTS LLC | | 2140 HWY 22 | | | | KALORA | IA | 52247 | |
| TPG REWARDS INC | | 111 JOHN ST STE 2700 | | | | NEW YORK | NY | 10038 | |
| TPI INC | | PO BOX 201152 | | | | DALLAS | TX | 75320-1152 | |
| TPS | | 8725 RIDGE ROAD | | | | NEWCASTLE | CA | 95658 | |
| TPS INC | | PO BOX 1944 | | | | DALTON | GA | 30722-1944 | |
| TPS PRODUCTS & SERVICES INC | | 8725 RIDGE RD | | | | NEWCASTLE | CA | 95658 | |
| TR RENTALS INC | | 4172 MARKET ST | | | | YOUNGSTOWN | OH | 44512-1116 | |
| TRABAL, ALEX | | Address Redacted | | | | | | | |
| TRABAND, SETH PATRICK | | Address Redacted | | | | | | | |
| TRABERT, CODY THOMAS | | Address Redacted | | | | | | | |
| TRABUCCO, MATTHEW EVAN | | Address Redacted | | | | | | | |
| TRABUE, EDWARD | | 588 NORMAN WAY NW | | | | KENNESAW | GA | 30144-5001 | |
| TRABUE, EMMA JEAN | | Address Redacted | | | | | | | |
| TRABUE, STURDIVANT & DEWITT | | 25TH FLOOR NASHVILLE CITY CTR | 511 UNION STREET | | | NASHVILLE | TN | 37219 | |
| TRABUE, STURDIVANT & DEWITT | | 511 UNION STREET | | | | NASHVILLE | TN | 37219 | |
| TRABULSI, JOHN | | 4640 PALLADIN ST APT 31 | | | | WEST PALM BEACH | FL | 33417 | |
| TRAC | | PO BOX 2447 | | | | PASCO | WA | 99302 | |
| TRAC, THANH | | 1331 30TH AVE | | | | SAN FRANCISCO | CA | 94122 | |
| TRACE, DAVID A | | Address Redacted | | | | | | | |
| TRACE, JOSEPH RICHARD | | Address Redacted | | | | | | | |
| TRACEY L LATHAM | LATHAM TRACEY L | 1371 EPWORTH RD | | | | AYLETT | VA | 23009-2517 | |
| TRACEY N SINGLETON | SINGLETON TRACEY N | 6350 ELMHURST DR | | | | PINELLAS PARK | FL | 33782-2031 | |
| Tracey Rinaldi Executor | David A Rinaldi | 204 Sumwalt St | | | | Sandston | VA | 23150 | |
| Tracey Saint Maxens | | 6315 Berkshire Dr | | | | Bethesda | MD | 20814-2212 | |
| TRACEY, CABOT CHRISTOPHER | | Address Redacted | | | | | | | |
| TRACEY, DWAYNE C | | Address Redacted | | | | | | | |
| TRACEY, FRANK | | 481 MILL RD | | | | MORGANTOWN | PA | 19543-9515 | |
| TRACEY, JAMES MICHAEL | | Address Redacted | | | | | | | |
| TRACEY, JENNIFER LEE | | Address Redacted | | | | | | | |
| TRACEY, KYLE GORDON | | Address Redacted | | | | | | | |
| TRACEY, MATT | | Address Redacted | | | | | | | |
| TracFone Wireless Inc | c o Cynthia A Jacobs Esq | Senior Vice President Legal | 9700 NW 112 Ave | | | Miami | FL | 33178 | |
| TRACFONE WIRELESS INC | | 8390 W 25TH ST | | | | MIAMI | FL | 33122 | |
| TRACFONE WIRELESS INC | | 9700 NW 112TH AVE | | | | MIAMI | FL | 33178-1353 | |
| TRACFONE WIRELESS INC | | PO BOX 3103 | | | | CAROL STREAM | IL | 60132-3103 | |
| TRACHTA, THOMAS M | | Address Redacted | | | | | | | |
| TRACIE, BRUNELLE | | 88 W HOLLIS ST | | | | NASHUA | NH | 03060-3186 | |
| TRACLE PUGH | PUGH TRACLE | 10970 ELMONT WOODS DR | | | | GLEN ALLEN | VA | 23059-1968 | |
| TRACO MANUFACTURING INC | | PO BOX 1065 | | | | OREM | UT | 84059 | |
| TRACT 12867 VISTA DEL FLORES | | PO BOX 2042 | C/O MERIT PROPERTY MANAGEMENT | | | TUSTIN | CA | 92780-2042 | |
| TRACT 12867 VISTA DEL FLORES | | PO BOX 2042 | | | | TUSTIN | CA | 927802042 | |
| TRACTOR SUPPLY CO | | PO BOX 17916 | | | | NASHVILLE | TN | 37217 | |
| TRACY HEBB R | HEBB TRACY R | PO BOX 97 | | | | MYERSVILLE | MD | 21773-0097 | |
| TRACY III, MORRISON FAIN | | Address Redacted | | | | | | | |
| Tracy McCormick | | PO Box 532 | | | | Many | LA | 71449 | |
| TRACY PRESS | | 145 W 10TH ST | | | | TRACY | CA | 95378 | |
| TRACY PRESS | | PO BOX 419 | | | | TRACY | CA | 95378 | |
| TRACY REED | REED TRACY | 134 W PLYMOUTH ST APT 1 | | | | ENGLEWOOD | CA | 90302-2255 | |
| TRACY SHERIFF, MARK | | 701 OCEAN ST RM 340 | COUNTY OF SANTA CRUZ | | | SANTA CRUZ | CA | 95060-4074 | |
| TRACY, CHRISTOPHER | | 27252 RIO VISTA DR | | | | SUN CITY | CA | 92586 | |
| TRACY, CHRISTOPHER J | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| TRACY, COLLINS | | 12 SENTINEL RD | | | | HINGHAM | MA | 02043-3937 | |
| TRACY, DALE | | 3406 AUDUBON RIDGE COURT | | | | LOUISVILLE | KY | 40213 | |
| TRACY, DALE N | | Address Redacted | | | | | | | |
| TRACY, DANIEL JOSEPH | | Address Redacted | | | | | | | |
| TRACY, E | | 1343 COUNTY RD 2005 | | | | LIBERTY | TX | 77575-8709 | |
| TRACY, ERIC | | PO BOX 176 | | | | SWANSEA | MA | 02777 | |
| TRACY, ERIC M | | Address Redacted | | | | | | | |
| TRACY, ERIC SCOT | | Address Redacted | | | | | | | |
| TRACY, ERIN MARIE | | Address Redacted | | | | | | | |
| TRACY, GEOFFREY | | Address Redacted | | | | | | | |
| TRACY, HENRY DITON | | Address Redacted | | | | | | | |
| TRACY, JACK | | 16530 MUSTANG TRAIL DR | | | | MAGNOLIA | TX | 77355 | |
| TRACY, JACKSON | | 3 IRIS DR | | | | NORRISTOWN | PA | 19403-2912 | |
| Tracy, James D | | 821 Alconberry Dr | | | | Crowley | TX | 76036 | |
| TRACY, JORDAN ELAYNE | | Address Redacted | | | | | | | |
| TRACY, KEVIN JAMES | | Address Redacted | | | | | | | |
| TRACY, LAVONDA SHENESE | | Address Redacted | | | | | | | |
| TRACY, LINCOLN MAXWELL | | Address Redacted | | | | | | | |
| TRACY, MARK R | | Address Redacted | | | | | | | |
| TRACY, MATHEW TODD | | Address Redacted | | | | | | | |
| TRACY, MIKE A | | Address Redacted | | | | | | | |
| TRACY, PAULA | | 209 LA BONNE DR | | | | SARALAND | AL | 36571-8812 | |
| TRACY, PAULA R | | 6204 AARON DR S | | | | MOBIL | AL | 36608-5517 | |
| TRACY, PAULA R | | Address Redacted | | | | | | | |
| TRACY, ROBERT | | 140 SOUTH 7TH ST | | | | CENTRAL POINT | OR | 97502 | |
| TRACY, ROBERT E | | Address Redacted | | | | | | | |
| TRACY, RYAN | | Address Redacted | | | | | | | |
| TRACY, S | | 2715 FRICK RD TRLR 12 | | | | HOUSTON | TX | 77038-1645 | |
| TRACY, STACY M | | Address Redacted | | | | | | | |
| TRACY, TERRY | | 2001 SERENITY DRIVE | | | | MEDFORD | OR | 97504 | |
| TRACY, TIMOTHY PAUL | | Address Redacted | | | | | | | |
| TRACY, WILLIAM BROCK | | Address Redacted | | | | | | | |
| TRACYS FLOWER SHOP | | 4430 HANCOCK BRIDGE PKY | | | | N FT MYERS | FL | 33903 | |
| TRACYS TV & APPLIANCE | | 10 N MAIN STREET | | | | TIOGA | ND | 58852 | |
| TRAD, HUNTER | | | | | | | | | |
| TRADD, ROBERT | | 1410 COLUMBIA RD APT 9C | | | | SOUTH BOSTON | MA | 02127 | |
| TRADE DIMENSIONS | | 45 DANBURY RD | | | | WILTON | CT | 06897 | |
| TRADE PRESS INC | | 230 COLD SPRING AVE | | | | WEST SPRINGFIELD | MA | 01089 | |
| TRADE PRESS PUBLISHING CORP | | 2100 W FLORIST AVE | | | | MILWAUKEE | WI | 53209 | |
| TRADE PRESS PUBLISHING CORP | | BOX 68 09480 | | | | MILWAUKEE | WI | 53268-9480 | |
| TRADE SERVICE CORP | | PO BOX 85007 | | | | SAN DIEGO | CA | 92186 | |
| TRADE SHOW ELECTRICAL | | 950 GRIER DR | | | | LAS VEGAS | NV | 89119 | |
| TRADE SHOW ELECTRICAL | | ONE WASHINGTON BLVD | | | | DETROIT | MI | 48226 | |
| TRADE WINDS ENVIRONMENTAL REST | | 2 EXECUTIVE DR SUITE 440 | | | | FORT LEE | NJ | 07024 | |
| TRADE WINDS ENVIRONMENTAL REST | | C/O PRESTIGE CAPITAL CORP | 2 EXECUTIVE DR SUITE 440 | | | FORT LEE | NJ | 07024 | |
| TRADEMARK ASSOCIATES OF NY LTD | | 61 BROADWAY FL 18 | | | | NEW YORK | NY | 10006-2708 | |
| TRADEMARK CREDIT COUNSELING | | 2100 GARDINER LANE SUITE 103A | | | | LOUISVILLE | KY | 40205 | |
| TRADEMARK CREDIT COUNSELING | | DEPT L 734 | C/O CCCS | | | COLUMBUS | OH | 43260-0001 | |
| TRADER JOES COMPANY | | 800 SOUTH SHAMROCK ROAD | | | | MONROVIA | CA | 91016-6346 | |
| TRADER JOES COMPANY | MARY GENEST TREASURER | 800 SOUTH SHAMROCK ROAD | | | | MONROVIA | CA | 91016-6346 | |
| TRADER JOES COMPANY | | 800 SOUTH SHAMROCK ROAD | ATTN MARY GENEST TREASURER | | | MONROVIA | CA | 91016-6346 | |
| TRADER JOES EAST INC | DAVE MUZIK OR KEVIN | 139 ALEXANDER AVE | | | | LAKE GROVE | NJ | 11755 | |
| Trader Joes East Inc | Eugene M Magier Esq | 687 Highland Ave Ste 1 | | | | Needham | MA | 02494 | |
| TRADER JOES EAST INC | VILLAGE SQUARE OF NORTHBROOK | 127 SKOKIE BLVD | | | | NORTHBROOK | IL | 60062 | |
| TRADER JOES EAST INC | | 139 ALEXANDER AVE | | | | LAKE GROVE | NY | 11755 | |
| TRADER JOES EAST INC | | PO BOX 589 | 938 HIGHLAND AVE | | | NEEDHAM HEIGHTS | MA | 02494-0005 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| TRADER JOES EAST, INC | MARY GENEST TREASURER | 800 SOUTH SHAMROCK RD | | | | MONROVIA | CA | 91016-6346 | |
| TRADER JOES EAST, INC | | 139 ALEXANDER AVE | | | | LAKE GROVE | NJ | 11755 | |
| TRADER, ELESA KAY | | Address Redacted | | | | | | | |
| TRADER, MELVIN ANTHONY | | Address Redacted | | | | | | | |
| TRADER, TYRONE | | Address Redacted | | | | | | | |
| TRADESHOW DATA CENTER | | 12 NEPCO WAY | | | | PLATTSBURGH | NY | 12903 | |
| TRADESHOW DATA CENTER | | 615 RENE LEVESQUE WEST STE 500 | | | | MONTREAL | QC | H3B 1P5 | CAN |
| TRADESMEN INTERNATIONAL | | 2211D EXECUTIVE ST | | | | CHARLOTTE | NC | 28208 | |
| TRADESMEN INTERNATIONAL | | 2400 SAND LAKE RD STE 100 | | | | ORLANDO | FL | 32809 | |
| TRADESMEN INTERNATIONAL | | 4960 PEACHTREE INDUSTRAIL BLVD | STE 230 | | | NORCROSS | GA | 30071 | |
| TRADESMEN INTERNATIONAL | | 500 NORTHPOINT PKWY | STE 300 | | | W PALM BEACH | FL | 33407 | |
| TRADESMEN INTERNATIONAL | | 5713 S LABURNUM AVE | | | | RICHMOND | VA | 23231 | |
| TRADESMEN INTERNATIONAL | | 614 S MILITARY TRL | | | | DEERFIELD BEACH | FL | 33442 | |
| TRADESMEN INTERNATIONAL | | 668A S MILITARY TRAIL | PORT ST LUCIE | | | DEERFIELD BEACH | FL | 33442 | |
| TRADESTAR INC | | 700 BLUE RIDGE RD STE 105 | | | | RALEIGH | NC | 27606 | |
| TRADESTAR INC | | 3741 RED BLUFF RD STE 330 | | | | PASADENA | TX | 77503 | |
| TRADESTAR INC | | PO BOX 4652 | DEPARTMENT 306 | | | HOUSTON | TX | 77210-4652 | |
| TRADESTONE SOFTWARE INC | | 17 ROGERS ST | | | | GLOUCESTER | MA | 01930 | |
| TRADEWINDS RESORT | | 5500 GULF BLVD | | | | ST PETE BEACH | FL | 33706 | |
| TRADING PARTNERS COLLABORATION | | 51 CRAGWOOD RD STE 201 | | | | S PLAINFIELD | NJ | 07080 | |
| TRAEGER, KYLE DAVID | | Address Redacted | | | | | | | |
| TRAFAS JR, PETER | | 2395 DAISY AVE | | | | LONG BEACH | CA | 90806 | |
| TRAFFIC & SAFETY SIGNS | | PO BOX 579 | | | | CHADDS FORD | PA | 19317-0579 | |
| TRAFFIC GROUP INC, THE | | 40 W CHESAPEAKE AVE | SUITE 600 | | | TOWSON | MD | 21204 | |
| TRAFFIC GROUP INC, THE | | SUITE 600 | | | | TOWSON | MD | 21204 | |
| TRAFFIC JAMS | | 1113 N FEDERAL HWY | | | | FT LAUDERDALE | FL | 33304 | |
| TRAFFIC PLANNING & DESIGN | | 2500 E HIGH ST | | | | POTTSTOWN | PA | 19464 | |
| TRAFFIC PLANNING & DESIGN | | 2500 E HIGH ST STE 650 | | | | POTTSTOWN | PA | 19464 | |
| TRAFFIC VIOLATIONS | | 100 JAMES ROBERTSON PKWY | | | | NASHVILLE | TN | 37201 | |
| TRAFFIC VIOLATIONS | | BEN WEST MUNICIPAL BUILDING | 100 JAMES ROBERTSON PKWY | | | NASHVILLE | TN | 37201 | |
| TRAFFIC VIOLATIONS BUREAU | | 100 JAMES ROBERTSON PKWY | BEN WEST BLDG | | | NASHVILLE | TN | 37201 | |
| TRAFFIC VIOLATIONS BUREAU | | 100 JAMES ROBERTSON PKWY | | | | NASHVILLE | TN | 37201 | |
| TRAFFIC WORLD | | PO BOX 541 | | | | CRANBURY | NJ | 08512-0541 | |
| TRAFFIC WORLD | | PO BOX 64954 | | | | BALTIMORE | MD | 212644954 | |
| TRAFFICMARKETPLACE COM INC | | PO BOX 16006 | | | | PHOENIX | AZ | 85011 | |
| TRAFFORD REALTY COMPANY | | 305 BREVARD AVE | | | | COCOA | FL | 32922-7908 | |
| TRAGER, ARTHUR | | 2604 CLIPPER CIRCLE | | | | WEST PALM BEACH | FL | 33411 | |
| TRAHAN JACK A | | 22021 106TH PLACE SE | | | | KENT | WA | 98031 | |
| TRAHAN, BRANDON | | 124 MARTHA DR | | | | SUNSET | LA | 70584 | |
| TRAHAN, CODY JAMES | | Address Redacted | | | | | | | |
| TRAHAN, DANNY | | 8981 WEST DELCHAR | | | | EDINBURGH | IN | 46124 | |
| TRAHAN, ENES MICHAEL | | Address Redacted | | | | | | | |
| TRAHAN, ERIC JUDE | | Address Redacted | | | | | | | |
| TRAHAN, JAMES | | Address Redacted | | | | | | | |
| TRAHAN, JOSEPH N | | Address Redacted | | | | | | | |
| TRAHAN, LARRY | | 739 BROUSSARD RD | | | | SULPHUR | LA | 70663 | |
| TRAHAN, LISA C | | Address Redacted | | | | | | | |
| TRAHAN, MATT L | | Address Redacted | | | | | | | |
| TRAHAN, MATTHEW DAVID | | Address Redacted | | | | | | | |
| TRAHAN, NATHAN PAUL | | Address Redacted | | | | | | | |
| TRAHAN, SHELLY DAVID | | Address Redacted | | | | | | | |
| TRAHAN, SIMONE | | 868 AMSTERDAM AVE | 6G | | | NEW YORK | NY | 10025-0000 | |
| TRAHAN, SIMONE LETTICIA | | Address Redacted | | | | | | | |
| TRAHERN, KARA | | 5324 TUMBLEWEED | | | | AMARILLO | TX | 79110 | |
| TRAHEY, RYAN STEPHEN | | Address Redacted | | | | | | | |
| TRAIGLE, JAKE | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| TRAIL TV | | 4215 NICOLS RD | | | | EAGAN | MN | 55122 | |
| TRAIL, GEORGE JASON | | Address Redacted | | | | | | | |
| TRAILER DEVELOPMENT LLC | | 1720 POST RD | C/O CERUZZI HOLDINGS LLC | | | FAIRFIELD | CT | 06824 | |
| TRAILER LEASING CO | | 2150 EAST LAKE COOK ROAD | | | | BUFFALO GROVE | IL | 60089-1876 | |
| TRAILER MOVES INC | | PO BOX 64651 | | | | LUBBOCK | TX | 79464 | |
| TRAILERMASTER | | PO BOX 4771 | | | | COVINA | CA | 91723 | |
| TRAILS TENNIS CLUB COMPANY INC | | ONE RIVER RIDGE TRAIL | | | | ORMOND BEACH | FL | 32174 | |
| TRAILS TOWING | | 610 ELDRIDGE | LARRY TRAIL | | | WASHINGTON | IL | 61571 | |
| TRAILS TOWING | | LARRY TRAIL | | | | WASHINGTON | IL | 61571 | |
| TRAINA, DENNIS | | Address Redacted | | | | | | | |
| TRAINA, GENE | | 521 1/2 LOWERLINE ST | | | | NEW ORLEANS | LA | 70118-3859 | |
| TRAINER, ROSS | | 806 BONAVENTURE DRIVE E | | | | OSWEGO | IL | 60543 | |
| TRAINERS WAREHOUSE, THE | | 89 WASHINGTON AVE | | | | NATICK | MA | 01760 | |
| TRAINHAM, DAVID | | Address Redacted | | | | | | | |
| TRAINI, DENNIS | | 118 OLD SHACKLE ISLAND RD | | | | HENDERSONVILLE | TN | 37075 | |
| TRAINI, DENNIS VAN | | Address Redacted | | | | | | | |
| TRAINING ALLIANCE, THE | | 939 MESA LN | | | | COLLEGEVILLE | PA | 19426 | |
| TRAINING CAMP, THE | | 1812 MARSH RD STE 200 | | | | WILMINGTON | DE | 19810 | |
| TRAINING CAMP, THE | | 6 INTERPLEX DR STE 101 | | | | TREVOSE | PA | 19053 | |
| TRAINING CONFERENCE & EXPO | | 14685 AVION PKY STE 400 | | | | CHANTILLY | VA | 20151 | |
| TRAINING CONFERENCE & EXPO | | 60 INDUSTRIAL PKWY | PO BOX 650 | | | CHEEKTOWAGA | NY | 14227 | |
| TRAINING DEPT, THE | | 7312 E 45TH ST | | | | TUCSON | AZ | 85730 | |
| TRAINING ETC INC | | 7150 RIVERWOOD DR STE J | | | | COLUMBIA | MD | 21046 | |
| TRAINING FOR PERFORMANCE | | 3219 REGATTA POINT CT | | | | MIDLOTHIAN | VA | 23112 | |
| TRAINING UNLIMITED | | 410 LIBBIE AVENUE | | | | RICHMOND | VA | 23230 | |
| TRAINING/CIRCULATION DEPT | | 50 SOUTH NINTH ST | | | | MINNEAPOLIS | MN | 55402 | |
| TRAININGHOUSE | | 100 BEAR BROOK ROAD | | | | PRINCETON | NJ | 085433090 | |
| TRAININGHOUSE | | 22 AMHERST RD | | | | AMHERST | MA | 01002 | |
| TRAININGHOUSE | | PO BOX 3090 | 100 BEAR BROOK ROAD | | | PRINCETON | NJ | 08543-3090 | |
| TRAINOR, CORY THOMAS | | Address Redacted | | | | | | | |
| TRAINOR, EILEEN M | | Address Redacted | | | | | | | |
| TRAINOR, KATHLEEN L | | Address Redacted | | | | | | | |
| TRAINOR, LAUREN MCKENZIE | | Address Redacted | | | | | | | |
| TRAINOR, NATHAN ANDREW | | Address Redacted | | | | | | | |
| TRAINOR, NICK T | | 699 MAPLE ST | | | | SPARTANBURG | SC | 29302-2067 | |
| TRAISTER, KEVIN DAVID | | Address Redacted | | | | | | | |
| TRAJKOVSKI, DRAGAN | | Address Redacted | | | | | | | |
| TRAKES, TIM | | Address Redacted | | | | | | | |
| TRAKUS | | 10 CABOT RD STE 303 | | | | MEDFORD | MA | 02155 | |
| TRALLI, SAMANTHA PATRICIA | | Address Redacted | | | | | | | |
| TRAM, ALLAN | | 926 S CALIFORNIA ST | | | | SAN GABRIEL | CA | 91776-0000 | |
| TRAM, ALLAN | | Address Redacted | | | | | | | |
| TRAM, COREY EVANS | | Address Redacted | | | | | | | |
| Tramer, Joan Ann | | 17 Walkabout Ct | | | | Whiting | NJ | 08759 | |
| TRAMMEL, JAMIE LYN | | Address Redacted | | | | | | | |
| TRAMMELL CROW CO | | 2121 SAN JACINTO STE 350 | | | | DALLAS | TX | 75201 | |
| TRAMMELL CROW CO BU CASH REC | | 121 W TRADE ST STE 1900 | | | | CHARLOTTE | NC | 28202 | |
| TRAMMELL CROW COMPANY | | 1241 EAST HILLSDALE BLVD | SUITE 200 | | | FOSTER CITY | CA | 94404-1214 | |
| TRAMMELL CROW COMPANY | | 3101 TOWERCREEK PKWY STE 400 | | | | ATLANTA | GA | 30339 | |
| TRAMMELL CROW COMPANY | | 5425 SOUTH PADRE ISLAND NO 104 | | | | CORPUS CHRISTI | TX | 78411 | |
| TRAMMELL CROW COMPANY | | FIVE CONCOURSE PKWY STE 1600 | | | | ATLANTA | GA | 30328-6111 | |
| TRAMMELL CROW COMPANY | | PO BOX 20155 DEPT 5035 | | | | DALLAS | TX | 753971555 | |
| TRAMMELL CROW COMPANY | | PO BOX 20155 DEPT 5035 | | | | DALLAS | TX | 75320-0155 | |
| TRAMMELL CROW COMPANY | | SUITE 200 | | | | FOSTER CITY | CA | 944041214 | |
| TRAMMELL CROW CORPORATE SVCS | | 25 JOHN CUMMINGS WAY | | | | WOONSOCKET | RI | 02895 | |
| TRAMMELL DOROTHY B | | 191 WINDWARD WATCH LANE | | | | SALUDA | VA | 23149-2573 | |
| TRAMMELL, ASHBY T | | Address Redacted | | | | | | | |
| TRAMMELL, CHELSEA JEAN | | Address Redacted | | | | | | | |
| TRAMMELL, DANIEL | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| TRAMMELL, DORIAN | | Address Redacted | | | | | | | |
| TRAMMELL, HEATHER RENEE | | Address Redacted | | | | | | | |
| TRAMMELL, JENAIRE RAE | | Address Redacted | | | | | | | |
| TRAMMELL, ROBERT | | 2850 DELK RD | | | | MARIETTA | GA | 30067-0000 | |
| TRAMMELL, TYGENE LARON | | Address Redacted | | | | | | | |
| TRAMMO, KEVIN D | | Address Redacted | | | | | | | |
| TRAMONTANA, GIANLUCA | | 402 CAMDEN RD APT 6 | | | | LONDON | | N7OSJ | |
| TRAMONTIN, MARIANNE C | | Address Redacted | | | | | | | |
| TRAMONTOZZI, MICHAEL | | Address Redacted | | | | | | | |
| TRAMPEVSKI, JIM | | Address Redacted | | | | | | | |
| TRAMRAIL BALER/COMPACTER SVC | | 2200 E TIOGA STREET | | | | PHILADELPHIA | PA | 19134 | |
| Tran Hoa Dang | | 2200 Taxco No 1512 | | | | Fort Worth | TX | 76116 | |
| TRAN II, QUAN | | Address Redacted | | | | | | | |
| TRAN, AKINDENCHIN | | 1123 WILMINGTON ISLAND RD | | | | SAVANNAH | GA | 31410-4525 | |
| TRAN, AN | | 671 WOODBURY RD | | | | GARDEN GROVE | CA | 92843 | |
| TRAN, ANDY PHONG | | Address Redacted | | | | | | | |
| TRAN, ANH | | Address Redacted | | | | | | | |
| TRAN, ANTHONY | | Address Redacted | | | | | | | |
| TRAN, AUSTIN | | Address Redacted | | | | | | | |
| TRAN, BANG JOHN | | Address Redacted | | | | | | | |
| TRAN, BAO TRAN DO | | Address Redacted | | | | | | | |
| TRAN, BICH PHUONG THI | | Address Redacted | | | | | | | |
| TRAN, BINH | | Address Redacted | | | | | | | |
| TRAN, BINH V | | 113 G PALACE LANE | | | | WILLIAMSBURG | VA | 23185 | |
| TRAN, CARLIN | | Address Redacted | | | | | | | |
| TRAN, CHARLES K | | Address Redacted | | | | | | | |
| TRAN, CHARLIE TRI | | Address Redacted | | | | | | | |
| TRAN, CHRIS DINH | | Address Redacted | | | | | | | |
| TRAN, CHRISTIAN | | Address Redacted | | | | | | | |
| TRAN, CHRISTINA KIM | | Address Redacted | | | | | | | |
| TRAN, CHRISTINA MARIE | | Address Redacted | | | | | | | |
| TRAN, CHRISTOPHER PAUL | | Address Redacted | | | | | | | |
| TRAN, CUONG VAN | | Address Redacted | | | | | | | |
| TRAN, DANIEL | | Address Redacted | | | | | | | |
| TRAN, DANIEL BAO LONG | | Address Redacted | | | | | | | |
| TRAN, DANNY DUC | | Address Redacted | | | | | | | |
| TRAN, DANVI THI | | Address Redacted | | | | | | | |
| TRAN, DAVID | | 6053 BRENTMOOR DR | | | | GLEN ALLEN | VA | 23060 | |
| TRAN, DAVID | | Address Redacted | | | | | | | |
| TRAN, DAVID | | Address Redacted | | | | | | | |
| TRAN, DAVID ADAON | | Address Redacted | | | | | | | |
| TRAN, DAVID P | | 1619 STARLITE DR | | | | MILPITAS | CA | 95035-6749 | |
| TRAN, DAVID T | | Address Redacted | | | | | | | |
| TRAN, DENNIS | | Address Redacted | | | | | | | |
| TRAN, DIENBAO NGOC | | Address Redacted | | | | | | | |
| TRAN, DOAN | | Address Redacted | | | | | | | |
| TRAN, DUC HONG | | Address Redacted | | | | | | | |
| TRAN, DUCHONG | | 3337 W 139TH ST | | | | HAWTHORNE | CA | 90250-0000 | |
| TRAN, DUKE | | 1895 SAINT PHILIP COURT | | | | CONCORD | CA | 94519 | |
| TRAN, DUNG | | Address Redacted | | | | | | | |
| TRAN, DUNG QUOC | | Address Redacted | | | | | | | |
| TRAN, DUY LE | | Address Redacted | | | | | | | |
| TRAN, DUY T | | 4624 CONWELL DR | | | | ANNANDALE | VA | 22003-3521 | |
| TRAN, DUY THE | | Address Redacted | | | | | | | |
| TRAN, EMILY | | Address Redacted | | | | | | | |
| TRAN, ETHAN | | Address Redacted | | | | | | | |
| TRAN, GARY | | 29483 TAYLOR AVE | | | | HAYWARD | CA | 94544 | |
| TRAN, HAI PHU | | 5230 TAYLOR CT | | | | LAGRANGE | OH | 44050 | |
| TRAN, HAN V | | 2550 E BURGESS RD | | | | PENSACOLA | FL | 32504-7305 | |
| TRAN, HARRIS | | Address Redacted | | | | | | | |
| TRAN, HENRY | | 561 HELLYER AVE | | | | SAN JOSE | CA | 95111-0000 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| TRAN, HENRY | | Address Redacted | | | | | | | |
| TRAN, HENRY HUY | | Address Redacted | | | | | | | |
| TRAN, HIEU TRUNG | | Address Redacted | | | | | | | |
| TRAN, HOA DANG | | Address Redacted | | | | | | | |
| TRAN, HONG THU | | Address Redacted | | | | | | | |
| TRAN, HONG TU | | Address Redacted | | | | | | | |
| TRAN, HUE V | | 714 LIVEZEY LN | | | | PHILADELPHIA | PA | 19128-1525 | |
| TRAN, HUNG | | Address Redacted | | | | | | | |
| TRAN, HUNG H | | 104 MARINE DR | | | | PENSACOLA | FL | 32507-2326 | |
| TRAN, HUY | | 116 GRAMPIAN WAY | | | | DORCHESTER | MA | 02125 | |
| TRAN, HUY CANH | | Address Redacted | | | | | | | |
| TRAN, HUYEN NGOC | | Address Redacted | | | | | | | |
| TRAN, IMELDA | | 9221 EMMETT RD | | | | GLEN ALLEN | VA | 23060 | |
| TRAN, IMELDA B | | 6020 BRITLYN CT | | | | GLEN ALLEN | VA | 23060 | |
| TRAN, ISAAC | | Address Redacted | | | | | | | |
| TRAN, IVY | | 518 SW LANGSTON RD | | | | RENTON | WA | 98055 | |
| TRAN, JAMES | | Address Redacted | | | | | | | |
| TRAN, JASON HOANGLONG | | Address Redacted | | | | | | | |
| TRAN, JASON LAI | | Address Redacted | | | | | | | |
| TRAN, JENNIFER | | Address Redacted | | | | | | | |
| TRAN, JERRY | | Address Redacted | | | | | | | |
| TRAN, JIMMY | | Address Redacted | | | | | | | |
| TRAN, JOE VU | | Address Redacted | | | | | | | |
| TRAN, JOHN | | Address Redacted | | | | | | | |
| TRAN, JOHN | | Address Redacted | | | | | | | |
| TRAN, JOHN ANH | | Address Redacted | | | | | | | |
| TRAN, JOHN KHAC | | Address Redacted | | | | | | | |
| TRAN, JOHN KHAC | | Address Redacted | | | | | | | |
| TRAN, JONATHAN C | | Address Redacted | | | | | | | |
| TRAN, JONATHAN H | | Address Redacted | | | | | | | |
| TRAN, JOSEPH | | Address Redacted | | | | | | | |
| TRAN, JOSEPH HUY | | Address Redacted | | | | | | | |
| TRAN, JOSH | | Address Redacted | | | | | | | |
| TRAN, JULIE MAI | | Address Redacted | | | | | | | |
| TRAN, JULIE THI | | Address Redacted | | | | | | | |
| TRAN, KEAN | | Address Redacted | | | | | | | |
| TRAN, KEN L | | Address Redacted | | | | | | | |
| TRAN, KEN V | | Address Redacted | | | | | | | |
| TRAN, KEVIN JAMES | | Address Redacted | | | | | | | |
| TRAN, KHANG CHRIS | | Address Redacted | | | | | | | |
| TRAN, KIEN T | | Address Redacted | | | | | | | |
| TRAN, KIEN X | | Address Redacted | | | | | | | |
| TRAN, KIEN X | | Address Redacted | | | | | | | |
| TRAN, KIET TUAN | | Address Redacted | | | | | | | |
| Tran, Kim N | | 16523 Smooth Pine Ln | | | | Sugarland | TX | 77498 | |
| TRAN, LAN | | Address Redacted | | | | | | | |
| TRAN, LAP D | | Address Redacted | | | | | | | |
| TRAN, LEE | | 8561 AMY AVE | | | | GARDEN GROVE | CA | 92841 | |
| TRAN, LINDA P | | Address Redacted | | | | | | | |
| TRAN, LOC | | 10441 NEW ASCOT DR | | | | GREAT FALLS | VA | 22066-0000 | |
| TRAN, LOC | | Address Redacted | | | | | | | |
| TRAN, LOC | | Address Redacted | | | | | | | |
| TRAN, LOC | | Address Redacted | | | | | | | |
| TRAN, LONG | | Address Redacted | | | | | | | |
| TRAN, LUC TIEN | | Address Redacted | | | | | | | |
| TRAN, LUCTIEN | | 2867 STERNE PL | | | | FREMONT | CA | 94555-0000 | |
| TRAN, LUOM T | | 6762 WILBER CIR | | | | RICHMOND | VA | 23228-4864 | |
| TRAN, MICHAEL | | Address Redacted | | | | | | | |
| TRAN, MICHAEL BINH | | Address Redacted | | | | | | | |
| TRAN, MICHAEL THANH | | Address Redacted | | | | | | | |
| TRAN, MINH N | | 4662 OLD MOUNTAIN RD NE | | | | ROANOKE | VA | 24019-5756 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| TRAN, MINH QUOC | | Address Redacted | | | | | | | |
| TRAN, MINH TAM THI | | Address Redacted | | | | | | | |
| TRAN, MINH VAN | | Address Redacted | | | | | | | |
| TRAN, MY N | | 397 KELSEY PARK DR | | | | PALM BEACH GARDE | FL | 33410-4505 | |
| TRAN, NANCY QUYNH | | Address Redacted | | | | | | | |
| TRAN, NATALIE | | Address Redacted | | | | | | | |
| TRAN, NGHIA QUOC | | Address Redacted | | | | | | | |
| TRAN, NGOC | | Address Redacted | | | | | | | |
| TRAN, NGON | | Address Redacted | | | | | | | |
| TRAN, NGUYEN | | Address Redacted | | | | | | | |
| TRAN, NHAN TRAN TRUNG | | Address Redacted | | | | | | | |
| TRAN, NHAT VU | | Address Redacted | | | | | | | |
| TRAN, NHUNG T | | Address Redacted | | | | | | | |
| TRAN, NHUT V | | 5405 FALMOUTH ST | | | | RICHMOND | VA | 23230-2101 | |
| TRAN, PETER | | Address Redacted | | | | | | | |
| TRAN, PETER VAN | | Address Redacted | | | | | | | |
| TRAN, PHI | | Address Redacted | | | | | | | |
| TRAN, PHONG C | | Address Redacted | | | | | | | |
| TRAN, PHONG NAM | | Address Redacted | | | | | | | |
| TRAN, PHONG NGUYEN | | Address Redacted | | | | | | | |
| TRAN, PHUC HONG | | Address Redacted | | | | | | | |
| TRAN, PHUC Q | | Address Redacted | | | | | | | |
| TRAN, QUANG RODRIGUEZ | | Address Redacted | | | | | | | |
| TRAN, SANS | | 980 WAHER BLVD | | | | LAWRENCEVILLE | GA | 30043-0000 | |
| TRAN, SON V | | Address Redacted | | | | | | | |
| TRAN, STEPHANIE | | Address Redacted | | | | | | | |
| TRAN, STEVE TAN DUY | | Address Redacted | | | | | | | |
| TRAN, STEVEN Q | | Address Redacted | | | | | | | |
| TRAN, TECH THU | | Address Redacted | | | | | | | |
| TRAN, THANG Q | | Address Redacted | | | | | | | |
| TRAN, THANH | | 114 PINEDALE DR | | | | MANSFIELD | TX | 76063-6782 | |
| TRAN, THANH H | | Address Redacted | | | | | | | |
| TRAN, THANH HUYNH | | Address Redacted | | | | | | | |
| TRAN, THANH L | | Address Redacted | | | | | | | |
| TRAN, THANH VAN | | Address Redacted | | | | | | | |
| TRAN, THIEN THI | | Address Redacted | | | | | | | |
| TRAN, THOM THI | | Address Redacted | | | | | | | |
| TRAN, THOMAS | | Address Redacted | | | | | | | |
| TRAN, THOMAS T | | Address Redacted | | | | | | | |
| TRAN, THUAN | | 5244 COBBLERS STONE COURT | | | | GLEN ALLEN | VA | 23059 | |
| TRAN, THUAN | | Address Redacted | | | | | | | |
| TRAN, THUONG VAN | | Address Redacted | | | | | | | |
| TRAN, THUY | | 1453 MONTIANO LOOP SE | | | | RIO RANCHO | NM | 871248769 | |
| TRAN, THUY K | | Address Redacted | | | | | | | |
| TRAN, TIFFANY LYNN | | Address Redacted | | | | | | | |
| TRAN, TOAN | | 9 JOSLIN COURT | | | | BLOOMINGTON | IL | 61704 | |
| TRAN, TOM | | Address Redacted | | | | | | | |
| TRAN, TONI | | Address Redacted | | | | | | | |
| TRAN, TONY | | Address Redacted | | | | | | | |
| TRAN, TRACEY | | Address Redacted | | | | | | | |
| TRAN, TRAN | | 35 W 64TH ST APT 9F | | | | NEW YORK | NY | 10023-6757 | |
| TRAN, TRAVIS | | 138 GIRARD ST | | | | SAN FRANCISCO | CA | 94134-0000 | |
| TRAN, TRINH ANH | | Address Redacted | | | | | | | |
| TRAN, TRUNG | | 2403 BORDEAUX AVE | | | | STOCKTON | CA | 95210-0000 | |
| TRAN, TRUNG | | Address Redacted | | | | | | | |
| TRAN, TRUNG HUU | | Address Redacted | | | | | | | |
| TRAN, TRUYEN T | | Address Redacted | | | | | | | |
| TRAN, TUAN | | 3033 16TH ST NW 2B | | | | WASHINGTON | DC | 20009 | |
| TRAN, TUAN | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| TRAN, TY | | Address Redacted | | | | | | | |
| TRAN, VERONICA T | | 5819A GOENER AVE FL 2 | | | | SAINT LOUIS | MO | 63116-2234 | |
| TRAN, VI T | | Address Redacted | | | | | | | |
| TRAN, VICKIE | | 1919 E BIRCH ST APT MM35 | | | | BREA | CA | 92821-4327 | |
| TRAN, VICTOR | | Address Redacted | | | | | | | |
| TRAN, VICTOR | | Address Redacted | | | | | | | |
| TRAN, VIET | | Address Redacted | | | | | | | |
| TRAN, VIET CHAN KINH | | Address Redacted | | | | | | | |
| TRAN, VINH D | | 1091 THORNDALE CT | | | | SAN JOSE | CA | 95121 | |
| TRAN, VINH DUC | | Address Redacted | | | | | | | |
| TRAN, VU | | 2925 MEADOWGRASS LN | | | | HOUSTON | TX | 77082 | |
| TRAN, VU T | | Address Redacted | | | | | | | |
| TRAN, VU THANH | | Address Redacted | | | | | | | |
| TRAN, VUONG | | Address Redacted | | | | | | | |
| TRAN, YEN P | | Address Redacted | | | | | | | |
| TRANBERG, DANIEL RANDOLPH | | Address Redacted | | | | | | | |
| Tranberg, Larry L | | 2400 S Ocean Dr No V221 | | | | Fort Pierce | FL | 34949-0000 | |
| TRANCHETTI, CHRISTOPHER | | Address Redacted | | | | | | | |
| TRANCHIDA, ANTHONY JOSEPH | | Address Redacted | | | | | | | |
| TRANCHIDA, JAMES ALLAN | | Address Redacted | | | | | | | |
| TRANE | | 3593 MAYLAND CT | | | | RICHMOND | VA | 23231 | |
| TRANE | | 4 WOOD HOLLOW RD | | | | PARSIPPANY | NJ | 07054 | |
| TRANE | | 7415 NW 19TH ST STE C | | | | MIAMI | FL | 33126 | |
| TRANE | | PO BOX 406469 | | | | ATLANTA | GA | 30384-6469 | |
| TRANE | | PO BOX 98167 | | | | CHICAGO | IL | 60693 | |
| TRANE PR INC | | PO BOX 9000 | | | | SANTURCE | PR | 00908-9000 | |
| TRANE US INC | C O WAGNER FALCONER & JUDD LTD | MARK O ANDERSON | 1700 IDS CTR | | | MINNEAPOLIS | MN | 55402 | |
| TRANE US, INC | | 3600 PAMMEL CREEK RD | | | | LACROSSE | WI | 54601 | |
| TRANEIL, THOMAS | | 505 PRESTON DR | | | | BOLINGBROOK | IL | 60440-2265 | |
| TRANG, ADAM | | Address Redacted | | | | | | | |
| TRANG, ALEXANDER | | Address Redacted | | | | | | | |
| TRANG, KENNY QUANG | | Address Redacted | | | | | | | |
| TRANG, PHUONG QUOC | | Address Redacted | | | | | | | |
| TRANGHESE, ANTHONY MICHAEL | | Address Redacted | | | | | | | |
| TRANO, CHRISTOPHER | | Address Redacted | | | | | | | |
| TRANOR, STEPHEN | | 516 RIVER LAKESIDE LN | | | | WOODSTOCK | GA | 30188 | |
| TRANQUILLE, DWAYNE | | Address Redacted | | | | | | | |
| TRANS ASSOCIATES INC | | 2419 BALDWICK RD | | | | PITTSBURGH | PA | 15205 | |
| TRANS AUDIT PARCEL SERVICES LLC | | 11 MARSHALL RD | STE 2D | | | WAPPINGERS FALLS | NY | 12590 | |
| TRANS AUDIT PARCEL SERVICES LLC | | TRANS AUDIT | ATTN CY GRASSO | 11 MARSHALL ROAD STE 2D | | WAPPINGERS FALLS | NY | 12590 | |
| TRANS BOX SYSTEMS INC | | PO BOX 6278 AIR STA | | | | OAKLAND | CA | 94603 | |
| TRANS BOX SYSTEMS INC | | PO BOX 6278 AIR STA | | | | OAKLAND | CA | 94603-0278 | |
| TRANS COASTAL CONSTRUCTION CO | | 1425 WILKINS AVE | | | | WEST PALM BEACH | FL | 33401 | |
| TRANS INTERNATIONAL TRUCKING | | 255 W VICTORIA ST | | | | DOMINGUEZ HILLS | CA | 90220 | |
| TRANS INTERNATIONAL TRUCKING | | 401 WESTMONT DR | | | | SAN PEDRO | CA | 90731 | |
| TRANS TECH ELECTRIC INC | | PO BOX 3915 | | | | SOUTH BEND | IN | 46619-0915 | |
| TRANS UNION CORP | | P O BOX 8309 | FILE 99506 | | | PHILADELPHIA | PA | 19101-8309 | |
| TRANS UNION CORP | | PO BOX 96749 | | | | CHICAGO | IL | 60693-6749 | |
| TRANS UNION CORP | | PO BOX 99506 | | | | CHICAGO | IL | 60693-9506 | |
| TRANSACTION NETWORK SERVICES | | PO BOX 221441 | | | | CHANTILLY | VA | 20153-1441 | |
| TRANSAMERICA DISTRIBUTION | | 10573 W PICO BLVD 833 | | | | LOS ANGELES | CA | 90064 | |
| TRANSARC CORP | | 707 GRANT ST | THE GULF TOWER | | | PITTSBURGH | PA | 15219 | |
| TRANSARC CORP | | PO BOX 360524 | | | | PITTSBURGH | PA | 15251-6524 | |
| TRANSARC CORP | | THE GULF TOWER | | | | PITTSBURGH | PA | 15219 | |
| TRANSCAT | | PO BOX 4039 | | | | BUFFALO | NY | 14240-4039 | |
| TRANSCAT | | PO BOX 711243 | | | | CINCINNATI | OH | 45271-1243 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| TRANSCEND INFORMATION MARYLAND INC | | 1645 NORTH BRIAN STREET | | | | ORANGE | CA | 92867 | |
| TRANSCENTIVE | | PO BOX 18798 | | | | NEWARK | NJ | 07191-8798 | |
| TRANSCONTINENT RECORD SALES, INC | | 1762 MAIN ST | | | | BUFFALO | NY | 14028 | |
| TRANSCONTINENTAL REALTY INVEST | | 14120 PARKE LONG CT STE 109 | | | | CHANTILLY | VA | 20151 | |
| TRANSCONTINENTAL REALTY INVEST | | C/O CARMEL PROPERTY MGNT INC | 14120 PARKE LONG CT STE 109 | | | CHANTILLY | VA | 20151 | |
| TRANSCONTINENTAL REFRIGERATED | | 130 ARMSTRON RD | | | | PITTSTON | PA | 18640 | |
| TRANSCONTINENTAL REFRIGERATED LINES INC | | 130 ARMSTRON RD | | | | PITTSTON | PA | 18640 | |
| TRANSCRIBER CO INC | | PO BOX DRW 478 | | | | ATTLEBORO | MA | 02703 | |
| TRANSDATA INTERNATIONAL INC | | 2734 CHANCELLOR DR STE 205 | | | | CRESTVIEW HILLS | KY | 41017 | |
| TRANSDATA INTERNATIONAL INC | | DIGIFLEX DIVISION | 2734 CHANCELLOR DR STE 205 | | | CRESTVIEW HILLS | KY | 41017 | |
| TRANSFORCE INC | | 5510 CHEROKEE AVE STE 260 | | | | ALEXANDRIA | VA | 22312 | |
| TRANSFORCE INC | | PO BOX 1024 | | | | ADDISON | TX | 75001 | |
| TRANSFORMER INSPECTION | | 2704 NORMANDY RD | | | | ROYAL OAK | MI | 480732223 | |
| TRANSFORMER INSPECTION | | RETROFILL CORPORATION | 2704 NORMANDY RD | | | ROYAL OAK | MI | 48073-2223 | |
| TRANSFORMERS | | 5755 BOX ELDER CT | | | | FREDERICK | MD | 21703 | |
| TRANSIT CORP | | 1702 COBB PKY SE 41 | | | | MARIETTA | GA | 30062 | |
| TRANSIT, NYC | | 12353 WILLETS POINT BLVD | | | | CORONA | NY | 11368-0000 | |
| TRANSLATIONS COM INC | | 3 PARK AVE 40TH FL | | | | NEW YORK | NY | 10016 | |
| TRANSLITE SYSTEMS | | 1300 INDUSTRIAL RD 19 | | | | SAN CARLOS | CA | 94070 | |
| TRANSNATION TITLE INSURANCE CO | | 5801 W 11TH ST STE 201 | | | | GREELEY | CO | 80634 | |
| TRANSNORM SYSTEM INC | | 1906 SOUTH GREAT SW PARKWAY | | | | GRAND PRAIRIE | TX | 75051 | |
| TRANSNORM SYSTEM INC | | 2810 AVE E EAST | | | | ARLINGTON | TX | 76011 | |
| TRANSOLUTIONS INC | | 22015 N CALLE ROYALE | | | | SCOTTSDALE | AZ | 85255 | |
| TRANSOURCE | | PO BOX 60005 | | | | CHARLOTTE | NC | 28260 | |
| TRANSOUTH FINANCIAL | | 9500 COURTHOUSE RD | | | | CHESTERFIELD | VA | 23832 | |
| TRANSPAC SOLUTIONS | | PO BOX 36220 | | | | LOUISVILLE | KY | 40233 | |
| TRANSPERFECT TRANSLATIONS | | 3 PARK AVE | 39TH FL | | | NEW YORK | NY | 10016 | |
| TRANSPERFECT TRANSLATIONS | | 39TH FL | | | | NEW YORK | NY | 10016 | |
| TRANSPLACE | | TRANSPLACE TEXAS LP | ATTN DIRECTOR LEGAL & RISK | 3010 GAYLORD PKWY STE 200 | | FRISCO | TX | 75034 | |
| TRANSPLACE COM LOWELL AR | | TRANSPLACE TEXAS | PO BOX 90405 | | | CHICAGO | IL | 60696-0405 | |
| TRANSPLAN ASSOCIATES INC | | 1375 WALNUT STREET STE 211 | | | | BOULDER | CO | 80302-5263 | |
| TRANSPLAN ASSOCIATES INC | | 4840 PEARL EAST CIR STE 200W | | | | BOULDER | CO | 80301 | |
| TRANSPLANT GPS, INC | | 5050 75TH AVENUE | | | | BYRON | MN | 55920 | |
| TRANSPLY INC | | PO BOX 7727 | | | | YORK | PA | 17404-7727 | |
| TRANSPORT AMERICA | | 1715 YANKEE DOODLE RD | | | | EAGAN | MN | 55121 | |
| TRANSPORT CLAIM SERVICE | | PO BOX 1371 | | | | SALT LAKE CITY | UT | 84110 | |
| TRANSPORT CORPORATION OF AMERICA | | TRANSPORT CORPORATION OF AMERICA INC | ATTN MARKETING DEPARTMENT | 1715 YANKEE DOODLE ROAD | | EAGAN | MN | 55121 | |
| TRANSPORT EQUIPMENT SALES INC | | 286 CENTRAL AVE | | | | SOUTH KEARNY | NJ | 07032 | |
| TRANSPORT INTERNATIONAL POOL, INC | | 614 MAURY ST | | | | RICHMOND | VA | 23224 | |
| TRANSPORT SECURITY INC | | 820 S PINE ST | | | | WACONIA | MN | 55387-9538 | |
| TRANSPORT SECURITY INC | | 820 SOUTH PINE STREET | | | | WACONIA | MN | 55387 | |
| TRANSPORT TOPICS | | 2200 MILL ROAD | | | | ALEXANDRIA | VA | 22314 | |
| TRANSPORT TOPICS | | PO BOX 182 | | | | CONGERS | NY | 10920-0182 | |
| TRANSPORTATION CONSUMER | | 120 MAIN STREET | | | | HUNTINGTON | NY | 11743-0566 | |
| TRANSPORTATION CORPORATION OF AMERICA, INC 2007 | | 1715 YANKEE DOODLE RD | | | | EAGAN | MN | 55121 | |
| TRANSPORTATION CORRIDOR AGENCY | | 125 PACIFICA STE 100 | | | | IRVINE | CA | 92618 | |
| TRANSPORTATION INFORMATION SERVICES, INC D/B/A DAC SERVICES | | 4110 S 100TH E AVE | | | | TULSA | OK | 74146 | |
| TRANSPORTATION LOSS PREVENTION | | 2200 MILL RD | SECURITY COUNCIL | | | ALEXANDRIA | VA | 22314-4677 | |
| TRANSPORTATION LOSS PREVENTION | | 2200 MILL RD | | | | ALEXANDRIA | VA | 223144677 | |
| TRANSPORTATION ON CLAIMS INC | | 120 MAIN STREET | | | | HUNTINGTON | NY | 117430566 | |
| TRANSPORTATION ON CLAIMS INC | | PO BOX 1910 | 120 MAIN STREET | | | HUNTINGTON | NY | 11743-0566 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| TRANSPORTATION RISK MGMT SVCS | | 3441 SOUTHPORT TRAIL | | | | WILLIAMSBURG | VA | 23185 | |
| TRANSPORTER INC, THE | | 5410 OATES RD | | | | HOUSTON | TX | 77013 | |
| TRANSUNION SETTLEMENT SOLUTION | | 5665 COLLECTION CTR DR | | | | CHICAGO | IL | 60693 | |
| TRANSUS INC | | 234 W WASHINGTON ST | | | | MADISON | GA | 30650-1210 | |
| TRANSUS INC | | PO BOX 281664 | | | | ATLANTA | GA | 30384-1664 | |
| TRANSWESTERN PROPERTY COMPANY | | PO BOX 4900 UNIT 19 | C/O REGENCY REALTY CORP | | | PORTLAND | OR | 97208-4900 | |
| TRANSWESTERN PROPERTY COMPANY | | UNIT 19 | | | | PORTLAND | OR | 972084900 | |
| TRANSWORLD FINANCIAL GROUP INC | | 811 E CITY HALL RM 167 | CIVIL DIVISION | | | NORFOLK | VA | 23510 | |
| TRANSWORLD FINANCIAL GROUP INC | | 811 E CITY HALL RM 167 | | | | NORFOLK | VA | 23510 | |
| TRANSWORLD INC | | PO BOX 21373 | | | | CHARLESTON | SC | 29413-1373 | |
| TRANSWORLD MEDIA GROUP | | 8424A SANTA MONICA BLVD 851 | | | | LOS ANGELES | CA | 90069 | |
| TRANSWORLD RECOVERY SERVICES | | VA BEACH GENERAL DISTRICT | JUDICIAL CTR | | | VIRGINIA BEACH | VA | 23456 | |
| TRANSWORLD SERVICES INC | | 2025 NORTHWEST 102ND AVE NO 101 | | | | MIAMI | FL | 33172 | |
| TRANT, KAYTEE M | | Address Redacted | | | | | | | |
| TRANT, KEVIN JOHN | | Address Redacted | | | | | | | |
| TRANTER, MARK | | 32 WHITE ST | | | | RAYNHAM | MA | 02767 | |
| TRANTHAM, STEVEN JAKE | | Address Redacted | | | | | | | |
| TRANTOR ASSOCIATES INC | | 994 NORTHERN BOULEVARD | | | | BALDWIN HARBOR | NY | 11510 | |
| TRAORE, MALICK S | | Address Redacted | | | | | | | |
| TRAPANI, JOHN ANTHONY | | Address Redacted | | | | | | | |
| TRAPANI, JOSEPHINE N | | Address Redacted | | | | | | | |
| TRAPANI, SUZETTE | | 5085 CREEKSIDE TRAIL | | | | SARASOTA | FL | 34243-0000 | |
| TRAPANI, TAMMY C | | Address Redacted | | | | | | | |
| TRAPIER, CHAD M | | Address Redacted | | | | | | | |
| TRAPP, BRENNAN RICHARD | | Address Redacted | | | | | | | |
| TRAPP, CHRISTIAN M | | Address Redacted | | | | | | | |
| TRAPP, MICHAEL ROBERT | | Address Redacted | | | | | | | |
| TRAPP, RICHARD | | 3836 WEST 77TH PLACE | | | | CHICAGO | IL | 60652 | |
| TRAPP, RUSSELL ALAN | | Address Redacted | | | | | | | |
| TRAPPENBURG, CAREY W | | Address Redacted | | | | | | | |
| TRAPPIER, JALIL MALIK | | Address Redacted | | | | | | | |
| TRAPSE, BRANDON JESSE | | Address Redacted | | | | | | | |
| TRASCAPOULOS, MATTHEW V | | Address Redacted | | | | | | | |
| TRASCAPOULOS, MATTHEW V | | Address Redacted | | | | | | | |
| TRASCRITTI, FRANK JOSEPH | | Address Redacted | | | | | | | |
| TRASCRITTI, JAMES ANTHONY | | Address Redacted | | | | | | | |
| TRASENTE, DEAN JAY | | Address Redacted | | | | | | | |
| TRASH CORD | | 11834 STEAMBOAT SPRING | | | | HOUSTON | TX | 77067 | |
| TRASH TALK MEDIA INC | | 36 W 44TH ST STE 1416 | | | | NEW YORK | NY | 10036 | |
| TRASK, ALEX WILLIAM | | Address Redacted | | | | | | | |
| TRASK, MATTHEW | | Address Redacted | | | | | | | |
| TRASK, TIMOTHY P | | Address Redacted | | | | | | | |
| TRASK, ZACHARY DAVID | | Address Redacted | | | | | | | |
| TRASKA, ANTHONY ROBERT | | Address Redacted | | | | | | | |
| TRATHEN, JAMIE LYNN | | Address Redacted | | | | | | | |
| TRAUB, MICHAEL DAVID | | Address Redacted | | | | | | | |
| TRAUB, STEFAN NEIL | | Address Redacted | | | | | | | |
| TRAUBE TENT CO INC | | PO BOX 798 | | | | COLUMBIA | IL | 62236 | |
| TRAUBERMAN, TOM | | 3126 W POTTER DR | | | | PHOENIX | AZ | 85027 | |
| TRAUGH, ANDREW MARTIN | | Address Redacted | | | | | | | |
| TRAUGHBER, MATTHEW | | Address Redacted | | | | | | | |
| TRAUGOTT, CHRISLYN | | Address Redacted | | | | | | | |
| TRAUPE, CANDY LYNN | | Address Redacted | | | | | | | |
| TRAUPMAN, MICHAEL | | Address Redacted | | | | | | | |
| TRAURIG, AUSTIN D | | Address Redacted | | | | | | | |
| TRAUT, LORA J | | Address Redacted | | | | | | | |
| TRAUTERMAN, DAVID ROGER | | Address Redacted | | | | | | | |
| TRAUTMAN, ALEX | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| TRAUTMAN, MATTHEW J | | Address Redacted | | | | | | | |
| TRAUTMANN, JONATHAN M | | Address Redacted | | | | | | | |
| TRAUTT, JARED ALLEN | | Address Redacted | | | | | | | |
| TRAUTZ, FRANK F | | RR 1 BOX 252 | | | | TANNERSVILLE | PA | 18372-9636 | |
| TRAVAGLINE, CHANELL NICOLE | | Address Redacted | | | | | | | |
| TRAVAIN, BRIANNA JORDAN | | Address Redacted | | | | | | | |
| TRAVEL & TRANSPORTATION INC | | DBA TLC LIVERY | P O BOX 72313 | | | ROSELLE | IL | 60172-0313 | |
| TRAVEL & TRANSPORTATION INC | | P O BOX 72313 | | | | ROSELLE | IL | 601720313 | |
| TRAVEL ABOUT | | 981 E EAU GALLIE BLVD STE B | | | | MELBOURNE | FL | 32937 | |
| TRAVEL CHANNEL, THE | | PO BOX 79756 | | | | BALTIMORE | MD | 212790756 | |
| TRAVEL CHANNEL, THE | | TRAVEL MEDIA INC | PO BOX 791027 | | | BALTIMORE | MD | 21270 | |
| TRAVEL DESIGN | | 300 S APPLETON RD | | | | APPLETON | WI | 54916 | |
| TRAVEL DOCUMENT SYSTEMS INC | | 925 FIFTEENTH ST NW STE 300 | | | | WASHINGTON | DC | 20005 | |
| TRAVEL EXPRESS INTERNATIONAL | | 5430 JIMMY CARTER BLVD | | | | NORCROSS | GA | 30093 | |
| TRAVEL EXPRESS INTERNATIONAL | | THE CARTER CENTER/STE 237 | 5430 JIMMY CARTER BLVD | | | NORCROSS | GA | 30093 | |
| TRAVEL REWARDS, INC | | 1 SYLVAN WAY | | | | PARSIPPANY | NJ | 07054 | |
| TRAVEL WEEKLY | | PO BOX 10715 | | | | RIVERTON | NJ | 08076 | |
| TRAVEL WEEKLY | | PO BOX 7664 | | | | RIVERTON | NJ | 08077 | |
| TRAVELERS INN | | 3796 NORTHGATE BLVD | | | | SACRAMENTO | CA | 95834 | |
| TRAVELERS INN | | 72 322 HIGHWAY 111 | | | | PALM DESERT | CA | 92260 | |
| TRAVELERS INSURANCE | | CORPORATE ACCOUNTS DEPT | | | | HARTFORD | CT | 06150 | |
| TRAVELERS INSURANCE | | PO BOX 91287 | NATIONAL ACCOUNTS | | | CHICAGO | IL | 60693-1287 | |
| TRAVELERS INSURANCE GROUP | JESSICA REECE | | | | | ATLANTA | GA | 30348 | |
| TRAVELERS INSURANCE GROUP | | 211 PERIMETER CENTER PKWY | ATTN JESSICA REECE | | | ATLANTA | GA | 30348 | |
| TRAVELHOST OF ATLANTA | | 10800 ALPHARETTA HWY | SUITE 444 | | | ROSWELL | GA | 30076 | |
| TRAVELHOST OF ATLANTA | | SUITE 444 | | | | ROSWELL | GA | 30076 | |
| TRAVELING FARE CATERERS | | 10 MILL ST | | | | MARIETTA | GA | 30060 | |
| TRAVELLER | | 148 E BROADWAY | | | | MINNEAPOLIS | MN | 55425-5511 | |
| TRAVELODGE | | 550 WEST MOUNT PLEASANT AVE | | | | LIVINGSTON | NJ | 07039 | |
| TRAVELODGE & SUITES | | 460 MUNSON AVE | | | | TRAVERSE CITY | MI | 49686 | |
| TRAVELODGE CENTRALIA | | 1049 ECKERSON ROAD | | | | CENTRALIA | WA | 98531 | |
| TRAVELODGE HOTEL CLEVELAND/MEN | | 7701 REYNOLDS RD | | | | MENTOR | OH | 44060 | |
| TRAVELODGE LAFAYETTE CENTER | | 1101 WEST PINHOOK ROAD | | | | LAFAYETTE | LA | 70503 | |
| TRAVELODGE LAS VEGAS INN | | 1501 W SAHARA | | | | LAS VEGAS | NV | 89102 | |
| TRAVELRITE HOTEL | | 818 REAL RD | | | | BAKERSFIELD | CA | 93309 | |
| TRAVER ELECTRONICS | | 920 HWY 1 N | | | | MOUNT VERNON | IA | 52314 | |
| TRAVER, KYLE L | | Address Redacted | | | | | | | |
| TRAVERS JR, MAURICE C | | Address Redacted | | | | | | | |
| TRAVERS, CHELSEA LYNN | | Address Redacted | | | | | | | |
| TRAVERS, SCOTT | | 21 STEVENS DR | | | | BRENTWOOD | NH | 03833-0000 | |
| TRAVERSE BAY INN | | 2300 US 31 N | | | | TRAVERSE CITY | MI | 49686 | |
| TRAVERSE BAY LODGE | | 460 MUNSON AVE | | | | TRAVERSE CITY | MI | 49686 | |
| TRAVERSE CITY FRIEND OF COURT | | 328 WASHINGTON ST | | | | TRAVERSE CITY | MI | 49684 | |
| TRAVERSE CITY RECORD EAGLE | | 120 W FRONT STREET | | | | TRAVERSE CITY | MI | 496850632 | |
| TRAVERSE CITY RECORD EAGLE | | PO BOX 632 | 120 W FRONT STREET | | | TRAVERSE CITY | MI | 49685-0632 | |
| TRAVERSE CITY RECORD EAGLE | | PO BOX 7024 | | | | CHICOPEE | MA | 01021-7024 | |
| TRAVERSE SQUARE CO LTD | | 27500 DETROIT RD 3RD FL | C/O CARNEGIE MANAGEMENT | | | WESTLAKE | OH | 44145 | |
| TRAVERSE SQUARE COMPANY LTD | ATTN KATHLEEN J BAGINSKI | C O CARNEGIE MANAGEMENT & DEVELOPMENT CORP | 27500 DETROIT RD STE 300 | | | WESTLAKE | OH | 44145 | |
| TRAVERSE SQUARE COMPANY LTD | DR RUSTOM KHOURI | C O CARNEGIE MANAGEMENT & DEVELOPMENT | 27500 DETROIT RD 3RD FLOOR | | | WESTLAKE | OH | 44145 | |
| TRAVERSE, MICHAEL R | | 16836 E PALISADES BLVD | MARICOPA COUNTY SHERIFF OFFICE | | | FOUNTAIN HILLS | AZ | 85268 | |
| TRAVERSI, FRANK JAY | | Address Redacted | | | | | | | |
| TRAVESS, MIKE | | 2492 19TH ST | | | | SPRINGFIELD | OR | 97477-1603 | |
| TRAVIESO, ALEX REED | | Address Redacted | | | | | | | |
| TRAVILLA, BRIAN | | 3605 PROVENCE DR | | | | ST CHARLES | IL | 60175 | |
| TRAVILLA, BRIAN S | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| TRAVINA, AYRTON A | | Address Redacted | | | | | | | |
| TRAVIS COUNTY | C O KAREN Y WRIGHT | TRAVIS COUNTY ATTYS OFFICE | PO BOX 1748 | | | AUSTIN | TX | 78767-0000 | |
| Travis County | c o Karon Y Wright | PO BOX 1748 | | | | Austin | TX | 78767 | |
| TRAVIS COUNTY | David Escamilla | PO BOX 1748 | | | | AUSTIN | TX | 78767 | |
| TRAVIS COUNTY | David Escamilla Travis County Attorney | P O BOX 1748 | | | | AUSTIN | TX | 78767 | |
| Travis County | TRAVIS COUNTY | DAVID ESCAMILLA | PO BOX 1748 | | | AUSTIN | TX | 78767 | |
| TRAVIS COUNTY | | P O BOX 1748 | | | | AUSTIN | TX | 78767 | |
| TRAVIS COUNTY | | PO BOX 1495 | DOMESTIC RELATIONS OFFICE | | | AUSTIN | TX | 78767 | |
| TRAVIS COUNTY CLERK | | PO BOX 149325 | | | | AUSTIN | TX | 78714-9325 | |
| TRAVIS COUNTY CLERK | | TRAVIS COUNTY CLERK | PO BOX 149325 | | | AUSTIN | TX | | |
| TRAVIS COUNTY COURT | | PO BOX 1748 | | | | AUSTIN | TX | 78767 | |
| TRAVIS COUNTY PROBATE | | PO BOX 1748 | | | | AUSTIN | TX | 78767 | |
| Travis County Tax Collector | David Escamilla Travis County Attorney | PO Box 1748 | | | | Austin | TX | 78767 | |
| TRAVIS D SCHIEBEL | SCHIEBEL TRAVIS D | 12018 MOONMIST DR | | | | HOUSTON | TX | 77072-1214 | |
| TRAVIS E GRAVES | GRAVES TRAVIS E | 4512 S KING DR | | | | CHICAGO | IL | 60653 | |
| TRAVIS ELECTRONICS | | 1980 E VALLEY PKY | | | | ESCONDIDO | CA | 92027 | |
| TRAVIS G ADAMS | ADAMS TRAVIS G | 16031 SUNSET DR | | | | HUNTERSVILLE | NC | 28078-9397 | |
| TRAVIS HUNTER PARTS, BRET | | 1875 FRIDAY RD | | | | COCOA | FL | 32926 | |
| TRAVIS JR, ALEX | | 1309 PICKERING CIRCLE | | | | UPPER MARLBORO | MD | 20774-2311 | |
| TRAVIS KACMAR | | | | | | | | | |
| TRAVIS ONEIL GOINGS | GOINGS TRAVIS ONEIL | 130 MARY DR | | | | WEST COLUMBIA | SC | 29172-2444 | |
| TRAVIS RESEARCH ASSOCIATES INC | | 860 P HAMPSHIRE RD | | | | WESTLAKE VILLAGE | CA | 91361 | |
| TRAVIS, ALEXIS | | 4569 FULCHER RD | | | | HEPHZIBAH | GA | 30815 | |
| TRAVIS, ANTHONY | | 789 LADNER DR | | | | PENSACOLA | FL | 32505-1607 | |
| TRAVIS, CASSANDRA CARSON | | Address Redacted | | | | | | | |
| TRAVIS, CHARLENE L | | Address Redacted | | | | | | | |
| TRAVIS, CHRIS MICHAEL | | Address Redacted | | | | | | | |
| TRAVIS, CONNIE | | 11911 172ND AVE NORTHEAST | | | | ARLINGTON | WA | 98223 | |
| TRAVIS, COULTER | | PO BOX 3351 3351 | | | | NORTH FORT MYERS | FL | 33918-3351 | |
| TRAVIS, DANIEL | | Address Redacted | | | | | | | |
| TRAVIS, DANIEL RAY | | Address Redacted | | | | | | | |
| TRAVIS, DORIAN SADE | | Address Redacted | | | | | | | |
| TRAVIS, GEOF N | | Address Redacted | | | | | | | |
| TRAVIS, GLENDA | | 7260 HWY 311 | | | | WALKERTOWN | NC | 27051 | |
| TRAVIS, GLENDA W | | Address Redacted | | | | | | | |
| TRAVIS, JESSICA CHERISE | | Address Redacted | | | | | | | |
| TRAVIS, JONES | | 1957 N LARRABEE ST | | | | CHICAGO | IL | 60614-5209 | |
| TRAVIS, JOSEPH B | | 1164 BRADDOCK AVE | | | | N CHARLESTON | SC | 29405 | |
| TRAVIS, JUSTIN HEATH | | Address Redacted | | | | | | | |
| TRAVIS, JUSTIN MIKE | | Address Redacted | | | | | | | |
| TRAVIS, KENNETH WAYNE | | Address Redacted | | | | | | | |
| TRAVIS, KIMBER RENA | | Address Redacted | | | | | | | |
| TRAVIS, MAJAZZ KAREEM | | Address Redacted | | | | | | | |
| TRAVIS, MARK S | | Address Redacted | | | | | | | |
| TRAVIS, MICHAEL LEE | | Address Redacted | | | | | | | |
| TRAVIS, MICHAEL LEE | | Address Redacted | | | | | | | |
| TRAVIS, RAYANNA | | 4575 FULCHER RD | | | | HEPHZIBAH | GA | 30815 | |
| TRAVIS, RICHARD B | | 905 DANNYHILL COURT | | | | MIDLOTHIAN | VA | 23113 | |
| TRAVIS, RICHARD B | | 905 DANNYHILL CT | | | | MIDLOTHIAN | VA | 23113 | |
| TRAVIS, RYAN | | Address Redacted | | | | | | | |
| TRAVIS, TERRAN | | Address Redacted | | | | | | | |
| TRAVIS, TRACY LAMAR | | Address Redacted | | | | | | | |
| TRAVIS, VANANDEL | | 4337 STAPLE RD | | | | MUSKEGON | MI | 49445-8506 | |
| TRAVIS, VERA | | Address Redacted | | | | | | | |
| TRAVIS, WHEELER | | 10343 FEDERAL BLVD UNIT | | | | WESTMINSTER | CO | 80260-0000 | |
| TRAVISS AUDIO VIDEO | | 4931 DOUGLAS AVENUE | | | | DES MOINES | IA | 50310 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| TRAVNIK, MARK J | | Address Redacted | | | | | | | |
| TRAVUS, PERRY | | 7309 BOWSPRIT CT | | | | WENDELL | NC | 27591-7278 | |
| TRAW, ALEXANDER SIMEON | | Address Redacted | | | | | | | |
| TRAWICK, AARON | | Address Redacted | | | | | | | |
| TRAWICK, BRITTNEY MARIE | | Address Redacted | | | | | | | |
| TRAWICK, JONATHAN RAY | | Address Redacted | | | | | | | |
| TRAWICK, TRACY | | Address Redacted | | | | | | | |
| TRAWINSKI, PAWEL J | | Address Redacted | | | | | | | |
| TRAXINGER, JAMES PATRICK | | Address Redacted | | | | | | | |
| TRAY, WILLIAM | | 1309 W RANGLER RD | | | | CHEYENNE | WY | 82009 | |
| TRAYCON MANUFACTURING CO INC | | 555 BARRELL AVE | | | | CARLSTADT | NJ | 07072 | |
| TRAYLER, DONNA | | 16000 PRESTON RD | | | | DALLAS | TX | 75248 | |
| TRAYLER, DONNA | | 16000 PRESTON RD | EBBY HALLIDAY | | | DALLAS | TX | 75248 | |
| TRAYLOR, ADRIANNE | | Address Redacted | | | | | | | |
| TRAYLOR, BETTY | | 10128 PURCELL RD | | | | RICHMOND | VA | 23228 | |
| TRAYLOR, CHRISTOPHER E | | Address Redacted | | | | | | | |
| TRAYLOR, DARRYL | | 19149 PLAINVIEW AVE | | | | DETROIT | MI | 48219-2732 | |
| TRAYLOR, DARVESTER D | | Address Redacted | | | | | | | |
| TRAYLOR, GABRIEL E | | Address Redacted | | | | | | | |
| TRAYLOR, JESSICA | | 1307 RIVERVIEW DR | | | | MARIETTA | GA | 30067 | |
| TRAYLOR, JORDAN WILLIAM | | Address Redacted | | | | | | | |
| TRAYLOR, PATRICK | | 500 W CARTWRIGHT RD 928 | | | | BALCH SPRINGS | TX | 75180 | |
| TRAYLOR, PATRICK | | 802D TEXRIDGE DR | | | | DALLAS | TX | 75232 | |
| TRAYLOR, PATRICK A | | Address Redacted | | | | | | | |
| TRAYLOR, WILLIAM TYRONE | | Address Redacted | | | | | | | |
| TRAYNOR, DANIELLE | | 3967 BATTON ST NW | | | | NORTH CANTON | OH | 44720 | |
| TRAYNOR, DANIELLE M | | Address Redacted | | | | | | | |
| TRAYNOR, KIT | | Address Redacted | | | | | | | |
| TRAYWICK, CHRISTOPHER R | | 5295 POGUE ST | | | | SPARTANBURG | SC | 29301 | |
| TRAYWICK, CHRISTOPHER RYAN | | Address Redacted | | | | | | | |
| TRAYWICK, TEOMAS DELEE | | Address Redacted | | | | | | | |
| TRC ASSOCIATES LLC | ATTN SIMONE SPIEGEL | C O SAMCO PROPERTIES  INC | 455 FAIRWAY DR STE 301 | | | DEERFIELD BEACH | FL | 33441 | |
| TRC ASSOCIATES LLC | C O SAMCO ASSOCIATES | 455 FAIRWAY DR STE 301 | | | | DEERFIELD BEACH | FL | 33443 | |
| TRC ASSOCIATES LLC | C O SAMCO PROPERTIES INC | 455 FAIRWAY DRIVE SUITE 301 | | | | DEERFIELD BEACH | FL | 33441 | |
| TRC ASSOCIATES LLC | | 455 FAIRWAY DR STE 301 | C/O SAMCO PROPERTIES INC | | | DEERFIELD BEACH | FL | 33441 | |
| TRC ELECTRICAL CONST SVCS INC | | PO BOX 289 | | | | NEW PARK | PA | 17352-0289 | |
| TRC ELECTRICAL CONTRACTORS INC | | 25 S WHITE HORSE PIKE | | | | AUDUBON | NJ | 08106 | |
| TRC ELECTRONICS INC | | 135 PASADENA AVE | | | | LODI | NJ | 07644 | |
| TRC TEMPORARY SERVICE INC | | PO BOX 888485 | | | | ATLANTA | GA | 303560524 | |
| TRC TEMPORARY SERVICE INC | | PO BOX 888485 | | | | ATLANTA | GA | 30356-0485 | |
| TREA CORP APPRAISALS | | 1144 FALCON | | | | TROY | MI | 48098 | |
| TREACY, GARY LEIGH | | Address Redacted | | | | | | | |
| TREACY, ZACH | | Address Redacted | | | | | | | |
| TREADAWAY, JUSTIN ANDREW | | Address Redacted | | | | | | | |
| TREADWAY, ALISSA S | | Address Redacted | | | | | | | |
| TREADWAY, CHARITY M | | Address Redacted | | | | | | | |
| TREADWAY, CHRISTINE | | 20 HAMMETT ST | | | | PIEDMONT | SC | 29673-1008 | |
| TREADWAY, CHRISTINE M | | Address Redacted | | | | | | | |
| TREADWAY, ERIC | | 12105 BUFFINGTON LANE | | | | RIVERVIEW | FL | 33569 | |
| TREADWAY, MEGHAN ELIZABETH | | Address Redacted | | | | | | | |
| TREADWELL REAL ESTATE | | 33 BLOOMFIELD HILLS PKY 100 | C/O FREEMAN COTTON & NORRIS PC | | | BLOOMFIELD HILL | MI | 48304-2945 | |
| TREADWELL, JACOB | | Address Redacted | | | | | | | |
| TREADWELL, JIMMIE | | Address Redacted | | | | | | | |
| TREADWELL, KEVIN L | | Address Redacted | | | | | | | |
| TREADWELL, SAMANTHA JO | | Address Redacted | | | | | | | |
| TREANOR, BENJAMIN MICHAEL | | Address Redacted | | | | | | | |
| TREANOR, JERAD ALAN | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| TREASURE CHEST ADVERTISING | | 4421 STUART ANDREW BLVD | | | | CHARLOTTE | NC | 28217 | |
| TREASURE CHEST ADVERTISING CO | | PO BOX 65789 | | | | CHARLOTTE | NC | 28265-0789 | |
| TREASURE CHEST COMPUTERS | | PO BOX 10428 | | | | NEW ORLEANS | LA | 70181-0428 | |
| TREASURE COAST MARKETING GROUP | | 5815 SE FEDERAL HWY 363 | | | | STUART | FL | 34997 | |
| TREASURE COAST NEWSPAPERS | | DOROTHY DICKS | 1939 S FEDERAL HIGHWAY | | | STUART | FL | 34994 | |
| TREASURE GREETINGS OF LI INC | | 80 MAL DRIVE | | | | LINDENHURST | NY | 11757 | |
| TREASURE OF VIRGINIA | | TREASURE OF VIRGINIA | NOTARY DIVISION | PO BOX 1795 | | RICHMOND | VA | 23218-1795 | |
| TREASURE VALLEY COFFEE | | 14550 E EASTER AVE | SUITE 900 | | | ENGLEWOOD | CO | 80112 | |
| TREASURE VALLEY COFFEE | | 14704 E 33RD PL UNIT C | | | | AURORA | CO | 80011 | |
| TREASURE VALLEY COFFEE | | PO BOX 460781 | | | | AURORA | CO | 80046 | |
| TREASURE VALLEY COFFEE | | SUITE 900 | | | | ENGLEWOOD | CO | 80112 | |
| TREASURE VALLEY COFFEE INC | | 11875 PRESIDENT DR | | | | BOISE | ID | 83713 | |
| TREASURE VALLEY COFFEE INC | | PO BOX 71613 | | | | SALT LAKE CITY | UT | 84171 | |
| TREASURE VALLEY MOVERS | | 6857 MAXWELL LN | | | | BOISE | ID | 83704 | |
| Treasurer Chesterfield County | | PO Box 70 | | | | Chesterfield | VA | 23832 | |
| TREASURER CITY OF PITTSBURGH | | PO BOX 400031 W | | | | PITTSBURGH | PA | 15268-0131 | |
| TREASURER CITY OF PITTSBURGH | | PO BOX 642595 | | | | PITTSBURGH | PA | 15264-2595 | |
| TREASURER CITY OF PITTSBURGH | | PO BOX 642606 | CITY OF PITTSBURGH OCCUPATION | | | PITTSBURGH | PA | 15264-2606 | |
| Treasurer City of Winchester | | PO Box 263 | | | | Winchester | VA | 22601 | |
| Treasurer County of Loudoun Virginia | Attn Collections Bankruptcy Div | PO Box 347 | MSC No 31 | | | Leesburg | VA | 20178-0347 | |
| TREASURER COUNTY OF NASSAU | | 899 JERUSALEM AVE | PO BOX 128 | | | UNIONDALE | NY | 11553-0128 | |
| TREASURER COUNTY OF NASSAU | | PO OBX 128 | | | | UNIONDALE | NY | 115530128 | |
| TREASURER FREDERICK COUNTY | | PO BOX 225 | | | | WINCHESTER | VA | 22604 | |
| TREASURER MIDDLESEX COUNTY | | 40 LIVINGSTON AVE | | | | NEW BRUNSWICK | NJ | 08901 | |
| Treasurer of Allen County Indiana | Roy F Kiplinger | 927 S Harrison St | | | | Fort Wayne | IN | 46802 | |
| Treasurer of Arapahoe County Colorado | | 5334 S Prince St | | | | Littleton | CO | 80166 | |
| TREASURER OF FREDERICK COUNTY | | 12 EAST CHURCH ST | | | | FREDERICK | MD | 21701 | |
| TREASURER OF FREDERICK COUNTY | | LOIS S FILBY TREASURER | 12 EAST CHURCH ST | | | FREDERICK | MD | 21701 | |
| TREASURER OF VIRGINIA | | PO BOX 570 | | | | RICHMOND | VA | 23218-0570 | |
| TREASURER OF VIRGINIA | | PO BOX 570 REF 212825285 | | | | RICHMOND | VA | 23218-0570 | |
| TREASURER SPOTSYLVANIA COUNTY | | PO BOX 65 | | | | SPOTSYLVANIA | VA | 22553 | |
| TREASURER STATE OF CONNECTICUT | | 21 GRAND STREET | | | | HARTFORD | CT | 06106 | |
| TREASURER STATE OF CONNECTICUT | | BUS MNGR/COMM ON HUMAN RIGHTS | 21 GRAND STREET | | | HARTFORD | CT | 06106 | |
| Treasurer State of Iowa | Stephen Larson Deputy Treasurer | State Treasurer Office | State Capitol Bldg | | | Des Moines | IA | 50319 | |
| TREASURER, CITY OF CLEVELAND | | C/O SOCIETY NATL BANK CORP | | | | CLEVELAND | OH | 44190 | |
| TREASURER, CITY OF CLEVELAND | | PO BOX 70275 | C/O SOCIETY NATL BANK CORP | | | CLEVELAND | OH | 44190 | |
| TREASURER, COUNTY OF NASSAU | | 240 OLD COUNTRY RD | | | | MINEOLA | NY | 11501 | |
| TREASURER, COUNTY OF NASSAU | | PO BOX 128 899 JERUSALEM AVE | OFFICE OF FIRE MASHAL ELT | | | UNIONDALE | NY | 11553-0128 | |
| TREASURER, OFFICE OF THE | | CITY OF WILLIAMBURG | PO BOX 8701 | | | WILLIAMSBURG | VA | 23187 | |
| TREASURER, OFFICE OF THE | | PO BOX 8701 | | | | WILLIAMSBURG | VA | 23187 | |
| TREASURY DEPARTMENT | DALE SIMS STATE TREASURER | BOX 3372 | | | | NASHVILLE | TN | 37219 | |
| TREASURY DEPARTMENT | | 25 CAPITOL ST RM 205 | ABANDONED PROPERTY DIV | | | CONCORD | NH | 03301-6312 | |
| TREASURY DEPARTMENT | | 25 CAPITOL ST ROOM 205 | | | | CONCORD | NH | 033016312 | |
| TREASURY, US DEPARMENT OF THE | PIONEER CREDIT RECOVERY INC | PO BOX 70989 | | | | CHARLOTTE | NC | 28272-0989 | |
| TREASURY, US DEPARMENT OF THE | | 7115 S BOUNDARY BLVD | J3 R DIRECTORATE | | | MACDILL AFB | FL | 33621-5101 | |
| TREAT, CASANDRA DANIELLE | | Address Redacted | | | | | | | |
| TREAT, CHRISTOPHER | | 33 IRVING DR | | | | CONCORD | NH | 03301-0000 | |
| TREAT, CHRISTOPHER RYAN | | Address Redacted | | | | | | | |
| TREAT, JAMIE | | PO BOX 732 | | | | CROOKS | SD | 57020-0732 | |
| TREBACH, JACOB D | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| TREBER RADIO & TV | | 3101 S WASHINGTON ST | | | | MARION | IN | 46963 | |
| TREBILCOCK, JOAN A | | 9725 W 57TH PL | | | | ARVADA | CO | 80002-2126 | |
| TREBIZO, ERNIE | | Address Redacted | | | | | | | |
| TREBLE MUSIC MARKETING INC | | 60 ESTATE DR | | | | GLENCOE | IL | 60022 | |
| TREBS, GEOFF EDWARD | | Address Redacted | | | | | | | |
| TREBS, GEOFF EDWARD | | Address Redacted | | | | | | | |
| TRECKER, GARY | | 28918 WENONAH TRL | | | | MCHENRY | IL | 60051-7328 | |
| TRECY, RYAN FRANCIS | | Address Redacted | | | | | | | |
| TREDWAY, JOSHUA | | Address Redacted | | | | | | | |
| TREDYFFRIN TOWNSHIP | | 1100 DU PORTAIL RD | | | | BERWYN | PA | 19312 | |
| TREDYFFRIN TOWNSHIP | | 1100 DUPORTAIL RD | TREDYFFRIN TOWNSHIP POLICE | | | BERWYN | PA | 19312 | |
| TREDYFFRIN TOWNSHIP | | PO BOX 441 | | | | SOUTHEASTERN | PA | 19399 | |
| TREDYFFRIN, TOWNSHIP OF | | 1100 DUPORTAIL ROAD | | | | BERWYN | PA | 19312 | |
| TREDYFFRIN, TOWNSHIP OF | | C/O SEWER REVENUE ACCOUNT | 1100 DUPORTAIL ROAD | | | BERWYN | PA | 19312 | |
| TREE BARN | | 6944 FLORENCE BLVD | | | | OMAHA | NE | 68112-3214 | |
| TREE COMPANY INC, THE | | 7506 VELVET ANTLER DRIVE | | | | MIDLOTHIAN | VA | 23112 | |
| TREE SERVICE INC | | 2019 GILBERT ST | | | | RICHMOND | VA | 23220 | |
| TREE TECHNOLOGY INC | | PO BOX 302 | | | | FOXBORO | MA | 02035 | |
| TREEFELNER, JOSHUA MICHAEL | | Address Redacted | | | | | | | |
| TREEHAUSE, TUC A | | Address Redacted | | | | | | | |
| TREENA J LEONHARD CUST | LEONHARD TREENA J | SAMANTHA S LEONHARD | UNIF TRF MIN ACT WI | 431 N BROADWAY | | GREEN BAY | WI | 54303-2703 | |
| TREESH, DAVID ADAM | | Address Redacted | | | | | | | |
| TREFALT, SPELA | | 27 VEROVSKOVA LJUBLANA | | | | SLOVEN SL | | 1000 | |
| TREFETHEN, DANIEL J | | Address Redacted | | | | | | | |
| TREFFER & ASSOCIATES | | 133 DEFENSE HIGHWAY | SUITE 104 105 | | | ANNAPOLIS | MD | 21401 | |
| TREFFER & ASSOCIATES | | SUITE 104 105 | | | | ANNAPOLIS | MD | 21401 | |
| TREFFINGER, CRAIG | | Address Redacted | | | | | | | |
| TREFTS, KATHERINE | | Address Redacted | | | | | | | |
| Trego, Valeria | | 612 59th Ave Ter W | | | | Bradenton | Fl | 34207-0000 | |
| TREGO, VALERIA | | Address Redacted | | | | | | | |
| TREIBLE, LAURA MAE | | Address Redacted | | | | | | | |
| TREICHEL ELECTRIC | | 3733 BRADLEY RD | | | | LAS VEGAS | NV | 89130-2916 | |
| TREITEL, ROSELEE SHOSHANA | | Address Redacted | | | | | | | |
| TREJO DE VEGA, MARIA ANTONIA | | Address Redacted | | | | | | | |
| TREJO LONGORIA, ROLAND MICHAEL | | Address Redacted | | | | | | | |
| TREJO, ANDRES | | Address Redacted | | | | | | | |
| TREJO, CESARIO | | Address Redacted | | | | | | | |
| TREJO, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | | |
| TREJO, GRISEL MARIE | | Address Redacted | | | | | | | |
| TREJO, JERRY | | 11427 ALDRICH ST | | | | WHITTIER | CA | 90606 | |
| TREJO, JERRY P | | 11427 ALDRICH ST | | | | WHITTIER | CA | 90606-1938 | |
| TREJO, KEVIN | | Address Redacted | | | | | | | |
| TREJO, KRYSTAL DANIELLA | | Address Redacted | | | | | | | |
| TREJO, MARTIN | | Address Redacted | | | | | | | |
| TREJO, MAURICIO | | Address Redacted | | | | | | | |
| TREJO, NELSON OMAR | | Address Redacted | | | | | | | |
| TREJO, PATRICIA | | 20111 OAKWOOD COURT | | | | HUMBLE | TX | 77338-0000 | |
| TREJO, PATRICIA | | Address Redacted | | | | | | | |
| TREJO, RAVEL | | Address Redacted | | | | | | | |
| TREJO, SERGIO | | Address Redacted | | | | | | | |
| TREJO, STEPHEN ROBERT | | Address Redacted | | | | | | | |
| TREJOS LIGIA | | STAR BOX NO 175 | PO BOX | | | MIAMI | FL | 33102 | |
| TREJOS, EDGAR | | STAR BOX 175 | P O BOX 025292 | | | MIAMI | FL | 33102-5292 | |
| TREJOS, FRANCISCO | | 15122 SW 30TH ST | | | | MIAMI | FL | 33185 | |
| TREJOS, FRANCISCO J | | Address Redacted | | | | | | | |
| TREJOS, JUAN DIEGO | | Address Redacted | | | | | | | |
| TREJOS, LIGIA | | STAR BOX NO 175 | PO BOX 025292 | | | MIAMI | FL | 33102-5292 | |
| TREJOS, PHILLIP | | Address Redacted | | | | | | | |
| TREK INDUSTRIES INC | | 701 S AZUSA AVE | | | | AZUSA | CA | 91702-5562 | |
| TREKSTOR USA INC | | 2411 OLD CROW CANYON RD | STE 125 | | | SAN RAMON | CA | 94583 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| TRELAY, JASON J | | Address Redacted | | | | | | | |
| TRELEVEN, JENNIFER | | Address Redacted | | | | | | | |
| TRELFA, TIMOTHY MARK | | Address Redacted | | | | | | | |
| TRELLA, DEIDRE ANNE | | Address Redacted | | | | | | | |
| TRELLANI, BRUMMAGE | | 15403 RAVEN BRK 408 | | | | TAMPA | FL | 33613-5408 | |
| TREMAINE INC | | 880 KING AVENUE | | | | COLUMBUS | OH | 43212-2679 | |
| TREMAINE, ERIK M | | Address Redacted | | | | | | | |
| TREMAN, MICHAEL | | 114 CABBAGE INLET LN | | | | WILMINGTON | NC | 28409-3001 | |
| TREMARCU, WILLIAMS | | 1900 GLENN CLUB DR | | | | STONE MOUNTAIN | GA | 30087-0000 | |
| TREMAYNE, AMY L | | Address Redacted | | | | | | | |
| TREMBACK, DAVID | | Address Redacted | | | | | | | |
| TREMBLAY JR , JOHN LAWRENCE | | Address Redacted | | | | | | | |
| TREMBLAY, AMANDA | | 25 ROWE AVE | | | | PAWTUCKET | RI | 02861-0000 | |
| TREMBLAY, AMANDA MARIE | | Address Redacted | | | | | | | |
| TREMBLAY, GREGORY | | 7 NEW ENGLAND EXECUTIVE PA | | | | BURLINGTON | MA | 01803-3485 | |
| TREMBLAY, GREGORY | | 7 NEW ENGLAND EXECUTV PARK | | | | BURLINGTON | MA | 01803-5008 | |
| TREMBLAY, JACOB RICHARD | | Address Redacted | | | | | | | |
| TREMBLAY, JONATHAN | | 202 W LINCOLN AVE NO L | | | | ORANGE | CA | 00009-2865 | |
| TREMBLAY, JONATHAN PAUL | | Address Redacted | | | | | | | |
| TREMBLAY, JOSH | | Address Redacted | | | | | | | |
| TREMBLAY, JOSHUA ALLAN | | Address Redacted | | | | | | | |
| TREMBLAY, MICHAEL PATRICK | | Address Redacted | | | | | | | |
| TREMBLE, TWYLA J | | Address Redacted | | | | | | | |
| TREMBLE, TWYLA J | | Address Redacted | | | | | | | |
| TREMBLY, DEREK S | | Address Redacted | | | | | | | |
| TREMBONE, SAMANTHA | | 25 MCGAW AVE | | | | LAKE GROVE | NY | 11755-0000 | |
| TREMBONE, SAMANTHA J | | Address Redacted | | | | | | | |
| TREML, SARA M | | Address Redacted | | | | | | | |
| TREMONTE, TIMOTHY CHARLES | | Address Redacted | | | | | | | |
| TREMOR MEDIA | | 122 W 26TH ST 8TH FL | | | | NEW YORK | NY | 10001 | |
| TREMOR MEDIA INC | ATTN JOHN G LOUGHNANE ESQ | CO ECKERT SEAMANS CHERIN AND MELLOTT LLC | ONE INTERNATIONAL PLACE 18TH FL | | | BOSTON | MA | 02110 | |
| Tremor Media Inc | Attn Mark Pinney Chief Financial Officer | 122 W 26th St 8th Fl | | | | New York | NY | 10001 | |
| Tremor Media Inc | Dennis T Lewandowski Esq | Kaufman & Canoles A Professional Corporation | 150 W Main St Ste 2100 | | | Norfolk | VA | 23510 | |
| TREMOR MEDIA INC | ECKERT SEAMANS CHERIN AND MELLOTT LLC | ATTN JOHN G LOUGHNANE ESQ | ONE INTERNATIONAL PLACE 18TH FL | | | BOSTON | MA | 02110 | |
| Tremor Media Inc | John C Loughnane Esq | | Eckert Seamans Cherin & Mellott LLC | 1 International Pl 18th Fl | | Boston | MA | 02110 | |
| TREMOR MEDIA INC | TREMOR MEDIA INC | 122 W 26TH ST 8TH FL | | | | NEW YORK | NY | 10001 | |
| TREMOR MEDIA INC | | 122 W 26TH ST 8TH FL | | | | NEW YORK | NY | 10001 | |
| TREMOR MEDIA LLC | ATTN DENNIS T LEWANDOWSKI ESQ | CO KAUFMAN AND CANOLES | A PROFESSIONAL CORPORATION | 150 W MAIN ST STE 2100 | | NORFOLK | VA | 23510 | |
| TREMP, JARED SCOTT | | Address Redacted | | | | | | | |
| TREMP, JEREMY DAVID | | Address Redacted | | | | | | | |
| TREMPEALEAU COUNTY | | PO BOX 67 | REGISTER OF PROBATE | | | WHITEHALL | WI | 54773 | |
| TREMPER, MICHAEL ANTHONY | | Address Redacted | | | | | | | |
| TREMPS, ANNBRIELLE | | Address Redacted | | | | | | | |
| TRENBERTH, GAYLE | | 15532 GRAHAM ST | | | | HUNTINGTON BEACH | CA | 92649-1609 | |
| TRENCH, JASON C | | Address Redacted | | | | | | | |
| TREND JR, TIMOTHY JAMES | | Address Redacted | | | | | | | |
| TREND LETTER, THE | | 1101 30TH ST NW STE 130 | | | | WASHINGTON | DC | 20007 | |
| TREND LETTER, THE | | 1101 30TH STREET NW | | | | WASHINGTON | DC | 20007 | |
| TREND MAGAZINES INC | | BOOK DIVISION | PO BOX 611 | | | ST PETERSBURG | FL | 33731 | |
| TREND MAGAZINES INC | | PO BOX 5051 | FLORIDA TREND | | | BRENTWOOD | TN | 37024 | |
| TREND MAGAZINES INC | | PO BOX 5058 | FLORIDA TREND | | | BRENTWOOD | TN | 37024-5058 | |
| TREND MAGAZINES INC | | PO BOX 611 | | | | ST PETERSBURG | FL | 33731 | |
| TREND MICRO INC | | 10101 N DE ANZA BLVD 4TH FL | | | | CUPERTINO | CA | 95014 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| TREND OFFSET PRINTING SERVICES | | 3722 CATALINA STREET | | | | LOS ALAMITOS | CA | 90720 | |
| TREND PERSONNEL SERVICES | | PO BOX 849 | | | | ROCKWALL | TX | 75087 | |
| TRENDMAKER HOMES | | 16285 PARK TEN PLACE | | | | HOUSTON | TX | 77084 | |
| TRENDMAKER HOMES 2007 | | 16285 PARK TEN PLACE | | | | HOUSTON | TX | 77084 | |
| TRENGE, CHRISTOP S | | 1944 POTOMAC ST | | | | ALLENTOWN | PA | 18103-5265 | |
| TRENHAILE, BRIAN LEE | | Address Redacted | | | | | | | |
| TRENKLER, ROBERT J | | Address Redacted | | | | | | | |
| TRENNEPOHL, TRENT AARON | | Address Redacted | | | | | | | |
| TRENT C WILLIAMS | WILLIAMS TRENT C | 410 CONCEPT 21 CIR | | | | AUSTELL | GA | 30168-6863 | |
| TRENT DIFLER ENTERPRISES INC | | 930 TAHOE BLVD | 802 900 | | | INCLINE VILLAGE | NV | 89451 | |
| TRENT ELECTRIC CO INC | | 2606 E MAIN ST | | | | PLAINFIELD | IN | 46168 | |
| TRENT, ALEXANDER | | Address Redacted | | | | | | | |
| TRENT, AMBER | | Address Redacted | | | | | | | |
| TRENT, CHARLES | | 1801 TIMBERMEAD RD | | | | RICHMOND | VA | 23233 | |
| TRENT, GWENDOLYN R | | Address Redacted | | | | | | | |
| TRENT, HELEN M | | Address Redacted | | | | | | | |
| TRENT, KYLE ALAN | | Address Redacted | | | | | | | |
| TRENT, MARK | | 920 HALLMARK DR | | | | REDDING | CA | 96001 | |
| TRENT, MATT DOUGLAS | | Address Redacted | | | | | | | |
| TRENT, RHONDA B | | Address Redacted | | | | | | | |
| TRENT, SHANNA LYNN | | Address Redacted | | | | | | | |
| TRENTACOST, ANTHONY | | Address Redacted | | | | | | | |
| Trentacost, Anthony N | | 28243 Leticia | | | | Mission Viejo | CA | 92692 | |
| TRENTACOSTA JR, JOSEPH T | | Address Redacted | | | | | | | |
| TRENTACOSTE, JAMIE | | 4325 E ORCHID LN | | | | HIGLEY | AZ | 85236 | |
| TRENTACOSTE, JOSEPH | | 4325 E ORCHID LN | | | | HIGLEY | AZ | 85236 | |
| TRENTACOSTE, JOSEPH P | | Address Redacted | | | | | | | |
| TRENTACOSTE, PETER A | | Address Redacted | | | | | | | |
| TRENTHAM, JEREMY WAYNE | | Address Redacted | | | | | | | |
| TRENTHAM, MARK | | 7435 SVL BOX | | | | VICTORVILLE | CA | 92392 | |
| TRENTMAN, MEGAN LEIGH | | Address Redacted | | | | | | | |
| TRENTON TIMES | CHUCK MCKANE | 500 PERRY STREET | | | | TRENTON | NJ | 08618 | |
| TRENTONIAN, THE | | PO BOX 231 | | | | TRENTON | NJ | 08602-0231 | |
| TRENZ ADVERTISING | | 4916 GROVE AVE | | | | RICHMOND | VA | 23226 | |
| TREPAGNIER IV, SHERIDON | | Address Redacted | | | | | | | |
| TREPAGNIER, KENDELL | | Address Redacted | | | | | | | |
| TREPICIONE, MICHAEL | | Address Redacted | | | | | | | |
| TREPKOSKI, ERIC JAMES | | Address Redacted | | | | | | | |
| TREPKOWSKI, DAN T | | Address Redacted | | | | | | | |
| TREPPIEDI, NICHOLAS | | Address Redacted | | | | | | | |
| TRERATTANAPUN, CORY | | Address Redacted | | | | | | | |
| TREROTOLA, PETER | | 535 W 135TH ST | | | | GARDENA | CA | 00009-0248 | |
| TREROTOLA, PETER | | Address Redacted | | | | | | | |
| TRES T INC | | 1611 HAMILTON ST | | | | ALLENTOWN | PA | 18102 | |
| TRES, JULIANNE | | 12872 HESTON ST | | | | VICTORVILLE | CA | 92392 | |
| TRESCOTT, ZACHARY JOHN | | Address Redacted | | | | | | | |
| TRESEMER, NICOLE LYNN | | Address Redacted | | | | | | | |
| TRESKA, THOMAS NICHOLAS | | Address Redacted | | | | | | | |
| TRESPALACIOS, JEFFERY | | Address Redacted | | | | | | | |
| TRESSLER, TYLER LEE | | Address Redacted | | | | | | | |
| TRETO, MONICA | | Address Redacted | | | | | | | |
| TRETOLA, PATRICK | | Address Redacted | | | | | | | |
| TRETTER, LOGAN MICHAEL | | Address Redacted | | | | | | | |
| TREUHAFT, GABRIEL | | Address Redacted | | | | | | | |
| TREUNER, CHELSEA PAULINE | | Address Redacted | | | | | | | |
| TREUTEL, JEFFREY T | | Address Redacted | | | | | | | |
| TREUTEL, KATHERYN B | | Address Redacted | | | | | | | |
| TREUTLE, KARYN | | Address Redacted | | | | | | | |
| TREVA A DUNN | DUNN TREVA A | 4802 LONG SHADOW DR | | | | MIDLOTHIAN | VA | 23112-4900 | |
| TREVARROW, JAMIN EDWARD | | Address Redacted | | | | | | | |
| TREVASKIS, ANTHONY JOHN | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| TREVCO | | 445 PRODUCTION ST | | | | SAN MARCOS | CA | 92078 | |
| TREVEJO, MARK | | Address Redacted | | | | | | | |
| TREVEKULOUS MITCHELL DAWES | | | | | | JACKSON | MS | | |
| TREVEY, MATT IRVIN | | Address Redacted | | | | | | | |
| TREVEY, SAM T | | Address Redacted | | | | | | | |
| TREVINO JOSE | | 2517 S K ST | | | | BAKERSFIELD | CA | 93304 | |
| TREVINO JR, ALFONSO | | Address Redacted | | | | | | | |
| TREVINO JR, REYES | | 113 WEST SCHREIBER | | | | GARLAND | TX | 75040 | |
| TREVINO JR, REYES M | | Address Redacted | | | | | | | |
| TREVINO, ANGIE LAMAR | | Address Redacted | | | | | | | |
| TREVINO, ANTHONY JOHN | | Address Redacted | | | | | | | |
| TREVINO, ART | | Address Redacted | | | | | | | |
| TREVINO, AZUCENA | | Address Redacted | | | | | | | |
| TREVINO, BENJAMIN ANDRES | | Address Redacted | | | | | | | |
| TREVINO, BRENDA ELIZABETH | | Address Redacted | | | | | | | |
| TREVINO, CAROL A | | Address Redacted | | | | | | | |
| TREVINO, CHRISTINA | | 517 ARIZONA ST SE | | | | ALBUQUERQUE | NM | 87108-0000 | |
| TREVINO, CHRISTINA ELAINE | | Address Redacted | | | | | | | |
| TREVINO, ERNEST | | 16723 NINA DR | | | | FRIENDSWOOD | TX | 77546 | |
| TREVINO, FEDERICO J | | Address Redacted | | | | | | | |
| TREVINO, FRANK | | 1204 WEST HUTCHINSON | | | | BEEVILLE | TX | 78102 | |
| TREVINO, HECTOR IVAN | | Address Redacted | | | | | | | |
| TREVINO, JARROD FELIX | | Address Redacted | | | | | | | |
| TREVINO, JASON LEE | | Address Redacted | | | | | | | |
| TREVINO, JAVIER | | Address Redacted | | | | | | | |
| TREVINO, JESSICA MARIE | | Address Redacted | | | | | | | |
| TREVINO, JOSE ALFREDO | | Address Redacted | | | | | | | |
| TREVINO, JOSE JUAN | | Address Redacted | | | | | | | |
| TREVINO, JUAN | | 7706 BEAVER RD | | | | WONDER LAKE | IL | 60097 | |
| TREVINO, JUAN ANTONIO | | Address Redacted | | | | | | | |
| TREVINO, KELSEY JOAN | | Address Redacted | | | | | | | |
| TREVINO, KIMBERLY | | Address Redacted | | | | | | | |
| TREVINO, KIMBERLY JOY | | Address Redacted | | | | | | | |
| TREVINO, LUIS ALBERTO | | Address Redacted | | | | | | | |
| TREVINO, MARCO A | | Address Redacted | | | | | | | |
| TREVINO, MARY J | | Address Redacted | | | | | | | |
| TREVINO, MICHAEL | | Address Redacted | | | | | | | |
| TREVINO, MICHAEL T | | Address Redacted | | | | | | | |
| TREVINO, MOISES N | | Address Redacted | | | | | | | |
| TREVINO, NATALIE | | 15519 LIBERTY CANYON TRAI | | | | HOUSTON | TX | 77049-0000 | |
| TREVINO, NATALIE | | Address Redacted | | | | | | | |
| TREVINO, NOEL | | Address Redacted | | | | | | | |
| TREVINO, OCTAVIO MAXIMILLIA | | Address Redacted | | | | | | | |
| TREVINO, OSCAR B | | Address Redacted | | | | | | | |
| TREVINO, RACHEL A | | Address Redacted | | | | | | | |
| TREVINO, RIC | | PO BOX | | | | OVIEDO | FL | 32762-0000 | |
| TREVINO, RICARDO GIOVANNI | | Address Redacted | | | | | | | |
| TREVINO, ROBERT ANTHONY | | Address Redacted | | | | | | | |
| TREVINO, ROBERTO | | Address Redacted | | | | | | | |
| TREVINO, ROSEANN | | 10827 DEERCLIFF PASS | | | | SAN ANTONIO | TX | 78251 | |
| TREVINO, SARAH ELIZABETH | | Address Redacted | | | | | | | |
| TREVINO, SHANE MARTIN | | Address Redacted | | | | | | | |
| TREVINO, SONNY | LESLEY R  LAING INVESTIGATOR  BUREAU OF LABOR AND INDUSTRIES | 119 N  OAKDALE AVE | | | | MEDFORD | OR | 97504 | |
| TREVINO, SONNY | | 1050 SPRING ST NO 2 | | | | MEDFORD | OR | 00009-7504 | |
| TREVINO, SONNY LYNN | | Address Redacted | | | | | | | |
| TREVINO, STEPHANIE ROSE | | Address Redacted | | | | | | | |
| TREVINO, TONY | | 201 N DICKS ST | | | | MUNCIE | IN | 47303-4902 | |
| TREVINO, VALERIE | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| TREVINO, VELMA VANESSA | | Address Redacted | | | | | | | |
| TREVINO, VERONICA LYNN | | Address Redacted | | | | | | | |
| TREVINOS REPAIR SHOP | | 1013 W 4TH | | | | WESLACO | TX | 78596 | |
| TREVISO, THERESIA M | | Address Redacted | | | | | | | |
| TREVIZO, AMANDA NICOLE | | Address Redacted | | | | | | | |
| TREVIZO, GUILLERMO | | Address Redacted | | | | | | | |
| TREVOR DAY SCHOOL | | 566 COLUMBUS AVE | | | | NEW YORK | NY | 10024 | |
| TREVOR, GARDNER | | 31 BROADWAY | | | | TACOMA | WA | 98402-0000 | |
| TREW AUDIO NASHVILLE INC | | 240 GREAT CIR RD STE 339 | | | | NASHVILLE | TN | 37228 | |
| TREW, DANA A | | Address Redacted | | | | | | | |
| TREX PRODUCTIONS | | 2250 E IMPERIAL HWY STE 540 | | | | EL SEGUNDO | CA | 90245 | |
| TREX PRODUCTIONS | | 300 N SEPULVEDA BLVD STE 1005 | | | | EL SEGUNDO | CA | 90245 | |
| TREXLER, PETER L | | Address Redacted | | | | | | | |
| TREY CROSS | | | | | | | | | |
| TREY, HULL | | 11 KNOLLWOOD CIR | | | | SAVANNAH | GA | 31419-0000 | |
| TREZEVANT, RAIMON | | Address Redacted | | | | | | | |
| TREZVANT, CHRISTIAN MICHAEL | | Address Redacted | | | | | | | |
| TRG FLOORING INSTALLATION | | 118 WALNUT RIDGE | | | | BONAIRE | GA | 31005 | |
| TRG FLOORING INSTALLATION | | PO BOX 101 | | | | BONAIRE | GA | 31005 | |
| TRG REGENCY SQUARE ASSOCIATES | | PO BOX 67000 | DEPT 122301 | | | DETROIT | MI | 48267-1223 | |
| TRI ARC MANUFACTURING CO | | 390 FOUNTAIN ST | | | | PITTSBURGH | PA | 15238 | |
| TRI ARC MANUFACTURING CO | | PO BOX 106068 | | | | PITTSBURGH | PA | 15230-6068 | |
| TRI CITIES SOCCER ASSOCIATION | | PO BOX 390 | | | | GENEVA | IL | 60134 | |
| TRI CITIES SOUTHWEST VA GROUP | | PO BOX 25876 | | | | RICHMOND | VA | 23260-5876 | |
| TRI CITIES TEMPERATURE CONTROL | | PO BOX 470 | 122 PARK AVE | | | BINGHAMTON | NY | 13903 | |
| TRI CITIES WASTE MANAGEMENT | | PO BOX 78555 | | | | PHOENIX | AZ | 85062-8555 | |
| TRI CITY AREA CHAMBER OF COMM | | 7130 W GRANDRIDGE BLVD STE C | | | | KENNEWICK | WA | 99336-7725 | |
| Tri City Herald | Attn Stephens Burns | c o The McClatchy Co | 2100 Q St | | | Sacramento | CA | 95816 | |
| Tri City Herald | c o Paul Pascuzzi | 400 Capitol Mall No 1450 | | | | Sacramento | CA | 95814 | |
| Tri City Herald | Tri City Herald | c o Paul Pascuzzi | 400 Capitol Mall No 1450 | | | Sacramento | CA | 95814 | |
| TRI CITY HERALD | | PO BOX 2608 | | | | TRI CITIES | WA | 99302-3608 | |
| TRI CITY HERALD KENNEWICK | | BECCA HUFF | 107 N CASCADE | | | PASCO | WA | 99301 | |
| TRI CITY INDUSTRIAL POWER | | PO BOX 576 | | | | WEST CARROLLTON | OH | 45449 | |
| TRI CITY LOANS INC | | PO BOX 157 | | | | WILSON | OK | 73463 | |
| TRI CITY MECHANICAL INC | | 6875 W GALVESTON | | | | CHANDLER | AZ | 85226 | |
| TRI CITY OLDS | | 3920 DUTCHMANS LANE | | | | LOUISVILLE | KY | 40207 | |
| TRI CITY PAVING | | 1302 SOUTH AVE | | | | YOUNGSTOWN | OH | 44502 | |
| TRI CITY VOICE & DATA NETWORKS | | 1910 S ARCHIBALD UNIT P | | | | ONTARIO | CA | 91761 | |
| TRI CO COMMUNICATIONS INC | | PO BOX 2319 | | | | INVERNESS | FL | 34451-2319 | |
| TRI COR ASSOCIATES | | 430 NORTH 400 WEST | | | | SALT LAKE CITY | UT | 84103 | |
| TRI COUNTY APPLIANCE | | 3029D ESPLANADE | | | | CHICO | CA | 95973 | |
| TRI COUNTY APPLIANCE REPAIR | | 1201 W SUL ROSS AVE | | | | ALPINE | TX | 79830 | |
| TRI COUNTY APPLIANCE REPAIR | | 512 SOUTH HWY 85 | | | | SOCORRO | NM | 87801 | |
| TRI COUNTY APPLIANCE SERVICE | | 414 COLUMBIA BLVD | | | | NATIONAL PARK | NJ | 08063 | |
| TRI COUNTY APPLIANCE SVC INC | | 900B WEST MAIN | | | | SEVIERVILLE | TN | 37862 | |
| TRI COUNTY COFFEE SERVICE | | 2166 VILLAGE WEST DR S | | | | LAPEER | MI | 48446 | |
| TRI COUNTY COFFEE SERVICE | | 92 NORTHBOUND GRATIOT | | | | MT CLEMENS | MI | 48043 | |
| TRI COUNTY COMMUNICATIONS INC | | PO BOX 180 | | | | PROGRESSO | TX | 78579 | |
| TRI COUNTY ELECTRIC COOPERATIVE | | 600 NW PARKWAY | | | | AZLE | TX | 76020 | |
| TRI COUNTY ELECTRIC COOPERATIVE | | PO BOX 961032 | | | | FORT WORTH | TX | 76161-0032 | |
| TRI COUNTY ELECTRIC COOPERATIVE/TX | | P O BOX 961032 | | | | FORT WORTH | TX | 76161-0032 | |
| TRI COUNTY EQUIPMENT & SUPPLY | | 13041 LANE PARK CUTOFF | UNIT 1 | | | TAVARES | FL | 32778 | |
| TRI COUNTY LOCKSMITHS | | 1419 C SANTA CLARA ST | | | | VENTURA | CA | 93001 | |
| TRI COUNTY MAINTENANCE INC | | 58 DAVIDSON MILL RD | | | | NORTH BRUNSWICK | NJ | 08902 | |
| TRI COUNTY SECURITY AGENCY | | 225 LINCOLN HWY | | | | FAIRLESS HILLS | PA | 19030 | |
| TRI COUNTY SECURITY NJ | | 189 CHESTNUT AVE | | | | VINELAND | NJ | 08360 | |
| TRI COUNTY SECURITY NJ | | PO BOX 90 | | | | VINELAND | NJ | 08360 | |
| TRI COUNTY SWEEPING INC | | 780 COLLEGE PARK RD | | | | LADSON | SC | 29456 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| TRI COUNTY TIMES | | PO BOX 380 | | | | AMES | IA | 50010-6101 | |
| TRI COUNTY TRUCK & DIESEL INC | | PO BOX 834 | | | | CENTRALIA | WA | 98531-0834 | |
| TRI DIM FILTER CORP | | P O BOX 822001 | | | | PHILADELPHIA | PA | 19182-2001 | |
| TRI ED DISTRIBUTION INC | | 13831 SEABOARD CIR | CORPORATE OFFICE | | | GARDEN GROVE | CA | 92843 | |
| TRI ED DISTRIBUTION INC | | 18350 MOUNT LANGLEY STE 110 | | | | FOUNTAIN VALLEY | CA | 92708 | |
| TRI ELECTRO SYSTEMS | | 6991 RED COACH AVE | | | | LAS VEGAS | NV | 89108 | |
| TRI FIRE PROTECTION INC | | 2803 PRESTIGE | | | | KELLER | TX | 76248 | |
| TRI GUARDS INC | | 490 HINTZ RD | | | | WHEELING | IL | 60090 | |
| TRI LAKES APPLIANCE REPAIR | | 1030 S STATE RD STE 16 | | | | HARBOR SPGS | MI | 49740-1169 | |
| TRI LAND PROPERTIES INC | | ONE WESTBROOK CORPORATE CTR | SUITE 620 | | | WESTCHESTER | IL | 60154-5764 | |
| TRI LAND PROPERTIES INC | | SUITE 620 | | | | WESTCHESTER | IL | 601545764 | |
| TRI LOGIC COMPUTER GROUP INC | | 1230 W LAKE ST | | | | ROSELLE | IL | 60172 | |
| TRI M ELECTRONICS | | 402 ARWINE RD | | | | DECATUR | TN | 37322 | |
| TRI NORTH BUILDERS INC | | PO BOX 259568 | | | | MADISON | WI | 53725-9568 | |
| TRI PLEX REFRIGERATION | | PO BOX 510 | | | | BEAUMONT | TX | 77701 | |
| TRI PLEX REFRIGERATION | | PO BOX 510 | | | | BEAUMONT | TX | 77704 | |
| TRI PLEX SPORTSWEAR INC | | 4108 ROBERTA ROAD | | | | CONCORD | NC | 28027-8941 | |
| TRI R COOLING & HEATING | | 2481 SENECA STREET | | | | WEST SENECA | NY | 14210-2659 | |
| TRI R RECYCLING | | 3600 E 48TH AVE | | | | DENVER | CO | 80216 | |
| TRI SPAN INC | | 5548 E LAPALMA AVE | | | | ANAHEIM | CA | 92807 | |
| TRI STAFF GROUP | | PO BOX 85936 | | | | SAN DIEGO | CA | 92186 | |
| TRI STAFF GROUP | | PO BOX 85936 | | | | SAN DIEGO | CA | 92186-5936 | |
| TRI STAR COMMUNICATIONS | | PO BOX 327 | | | | KINGFISHER | OK | 73750 | |
| TRI STAR DISPOSAL | | PO BOX 1877 | | | | AUBURN | WA | 98071-1877 | |
| TRI STAR INDUSTRIAL EQUIP | | 1553 BARTLETT RD | | | | MEMPHIS | TN | 38134 | |
| TRI STAR SATELLITE | | 201 W MAIN ST | | | | FOLKSTON | GA | 31537 | |
| TRI STAR SECURITY INC | | 2314 WINTER WOODS BLVD | | | | WINTER PARK | FL | 32792 | |
| TRI STATE APPLIANCE REPAIR | | PO BOX 86 | | | | OZARK | AL | 36361-0086 | |
| TRI STATE APPRAISALS | | 3203 SUNSET TERR | | | | MARION | IL | 62959 | |
| TRI STATE APPRAISERS & CONSULT | | 9604 S GLACIER LN | | | | SANDY | UT | 84092 | |
| TRI STATE ASPHALT CORP | | 703 CARPENTER AVE | | | | LEESBURG | FL | 34748 | |
| TRI STATE AUTOMATIC DOORS INC | | PO BOX 720639 | | | | BYRAM | MS | 39272 | |
| TRI STATE CHEMICAL | | 15421 S CICERO AVE | | | | OAK FOREST | IL | 60452 | |
| TRI STATE COMMUNICATIONS | | PO BOX 738 | | | | PALO CEDRO | CA | 96073 | |
| TRI STATE ELECTRONIC CORP | | 200 W NORTHWEST HWY | | | | MT PROSPECT | IL | 60056 | |
| TRI STATE ELECTRONICS | | 1505 HARTFARD HWY | | | | DOTHAN | AL | 36301 | |
| TRI STATE ELECTRONICS | | 3158 WEST ST | | | | WEIRTON | WV | 26062 | |
| TRI STATE ELECTRONICS SERVICE | | 1527 HARTFORD HWY STE 2 | | | | DOTHAN | AL | 36301 | |
| TRI STATE EMPLOYMENT SERVICES | | 160 BROADWAY 15TH FLR | | | | NEW YORK | NY | 10038 | |
| TRI STATE EXPRESS INC | | 2426 US RT 60 | | | | HURRICANE | WV | 25526-9537 | |
| TRI STATE FIRE PROTECTION CO | | 11338 KENYON WAY | SUITE 8239 | | | RANCH CUCAMONGA | CA | 91737 | |
| TRI STATE FIRE PROTECTION CO | | SUITE 8239 | | | | RANCH CUCAMONGA | CA | 91737 | |
| TRI STATE FIRE PROTECTION INC | | 3021 SHERIDAN ST | | | | LAS VEGAS | NV | 89102 | |
| TRI STATE INVESTIGATVE SVC INC | | PO BOX 751 | | | | NEWTOWN | PA | 18940 | |
| TRI STATE LAND SURVEYORS INC | | 5875 MINING TER STE 209 | | | | JACKSONVILLE | FL | 32257-3225 | |
| TRI STATE MECHANICAL SERVICES INC | | 13843 US HWY 68 EAST | | | | BENTON | KY | 42025 | |
| TRI STATE MOBILE TV SERVICE | | 652 SEA SPRAY PLACE | | | | BULLHEAD CITY | AZ | 86442 | |
| TRI STATE OXYGEN | | BOX 594 | | | | HUNTINGTON | WV | 25710-0594 | |
| TRI STATE REFUSE EQUIPMENT | | 3766 TULANE AVE NE | | | | LOUISVILLE | OH | 44641 | |
| TRI STATE ROOFING | | PO BOX 1231 | | | | CHARLESTON | WV | 25324 | |
| TRI STATE ROOFING & SHEET | | PO BOX 56 | | | | LEXINGTON | KY | 40588-0056 | |
| TRI STATE ROOFING & SHEET META | TRI STATE ROOFING & SHEET METAL COMPANY | | 101 S MEADVILLE RD | | | DAVISVILLE | WV | 26142 | |
| TRI STATE ROOFING & SHEET META | | PO BOX 188 | | | | DAVISVILLE | WV | 26142 | |
| TRI STATE ROOFING & SHEET METAL COMPANY | | 101 S MEADVILLE RD | | | | DAVISVILLE | WV | 26142 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| TRI STATE SATELLITE | | PO BOX 175 | | | | DINGMANS FERRY | PA | 18328 | |
| TRI STATE TILE RESTORATION INC | | 2 S POPLAR ST | | | | WILMINGTON | DE | 19801 | |
| TRI STATE VIDEO REPAIR | | 133 HORSHAM ROAD | | | | HORSHAM | PA | 19044 | |
| TRI TEC | | PO BOX 1800 | | | | LONE GROVE | OK | 73443 | |
| TRI TECH ELECTRONICS | | 3028 ESPLANADE STE J | | | | CHICO | CA | 95973 | |
| TRI VALLEY FIRE EXTINGUISHER | | 2570 CHATEAU WAY | | | | LIVERMORE | CA | 94550 | |
| TRI VALLEY HERALD | CIRCULATION ACCTG DEPT | | | | | HAYWARD | CA | 945405050 | |
| TRI VALLEY HERALD | | LISA MARKE | 750 RIDDER PARK DR | | | SAN JOSE | CA | 95190 | |
| TRI VALLEY HERALD | | PO BOX 5050 | ATTN CIRCULATION ACCTG DEPT | | | HAYWARD | CA | 94540-5050 | |
| TRI VALLEY HOSE | | 6430 PRESTON AVE C | | | | LIVERMORE | CA | 945509568 | |
| TRI VALLEY HOSE | | 6430 PRESTON AVE STE C | | | | LIVERMORE | CA | 94551 | |
| TRI VALLEY TIRE OUTLETS INC | | 1562 AZUSA AVE | | | | CITY OF INDUSTRY | CA | 91748 | |
| TRI VALLEY TIRE OUTLETS INC | | 17005 IMPERIAL HWY | | | | YORBA LINDA | CA | 92686 | |
| TRI VALLEY TIRE OUTLETS INC | | 20225 VALLEY BLVD | | | | WALNUT | CA | 91789-2636 | |
| TRI VALLEY TRANSPORTATION AND | | 5481 BRISA STREET | | | | LIVERMORE | CA | 94550 | |
| TRI VALLEY TRANSPORTATION AND | | STORAGE INC | 5481 BRISA STREET | | | LIVERMORE | CA | 94550 | |
| TRI, JAVEY | | Address Redacted | | | | | | | |
| TRIAD AMERICAN DOOR | | PO BOX 4142 | | | | ARCHDALE | NC | 29263 | |
| TRIAD ELECTRONICS | | 901 W 2ND ST | | | | WINSTON SALEM | NC | 27101 | |
| TRIAD ENGINEERING INC | | 200 AVIATION DR | | | | WINCHESTER | VA | 22602-4522 | |
| TRIAD ENGINEERING INC | | PO BOX 889 | | | | MORGANTOWN | WV | 26507 | |
| TRIAD FINANCIAL SERVICES INC | | 7801 METRO PARKWAY STE 100 | | | | BLOOMINGTON | MN | 55425 | |
| TRIAD GROUP | | 930 COMMONWEALTH AVE S | | | | BOSTON | MA | 02215 | |
| TRIAD INTERNET SYSTEMS INC | | 1350 ASHLEY SQUARE | | | | WINSTON SALEM | NC | 27103 | |
| TRIAD LANES INC | | 21 OAK BRANCH DR | | | | GREENSBORO | NC | 27407 | |
| TRIAD SERVICE CENTER | | 88 54TH ST SW STE 106 | | | | GRAND RAPIDS | MI | 49548 | |
| TRIAD SERVICE CENTER | | PO BOX 1803 | | | | GRAND RAPIDS | MI | 49501 | |
| TRIAD WATER SERVICE | | 327 SOUTH RD | | | | HIGH POINT | NC | 27262 | |
| TRIAMP GROUP INC | | 19632 70TH AVE S STE 1 | | | | KENT | WA | 98032 | |
| TRIANA, ALEX ALBERTO | | Address Redacted | | | | | | | |
| TRIANA, ANA M | | 5611 COLUMBUS RD | | | | WEST PALM BEACH | FL | 33405-3416 | |
| TRIANA, JESSICA LYNN | | Address Redacted | | | | | | | |
| Triana, Rodolfo | | 21021 J Old Hwy 99 SW | | | | Centralia | WA | 98531-0000 | |
| TRIANA, RODOLFO | | Address Redacted | | | | | | | |
| TRIANA, RODOLFO | | Address Redacted | | | | | | | |
| TRIANGLE ANIMAL CONTROL INC | | PO BOX 58027 | | | | RALEIGH | NC | 27658 | |
| TRIANGLE APPLIANCE SERVICE | | 2481 13 MILE RD | | | | ROCKFORD | MI | 49341 | |
| TRIANGLE APPLIANCE SERVICE | | 3714 28TH STREET S W | | | | GRANDVILLE | MI | 49418 | |
| TRIANGLE ELECTRIC CORP | | 560 BOULDIN RD | | | | RIDGEWAY | VA | 24148 | |
| TRIANGLE ELECTRONIC | | 115 GROVE ST | | | | MONTCLAIR | NJ | 07042 | |
| TRIANGLE ENTERPRISES INC | | 3630 CAIRO RD | | | | PADUCAH | KY | 42001 | |
| Triangle Equities Junction LLC | Attn William F Gray Esq Timothy B Martin Esq | Torys LLC | 237 Park Ave | | | New York | NY | 10017 | |
| Triangle Equities Junction LLC | Mark D Taylor Esq | Kilpatrick Stockton LLP | 607 14th St NW Ste 900 | | | Washington | DC | 20005-2018 | |
| Triangle Equities Junction LLC | Triangle Equities Junction LLC | | 30 56 Whitestone Expressway | | | Whitestone | NY | 11354 | |
| TRIANGLE EQUITIES JUNCTION LLC | | 30 56 WHITESTONE EXPRESSWAY | SUITE 300 | | | WHITESTONE | NY | 11354 | |
| Triangle Equities Junction LLC | | 30 56 Whitestone Expressway | | | | Whitestone | NY | 11354 | |
| TRIANGLE EQUITIES JUNCTION LLC | | CO TRIANGLE EQUITIES | 30 56 WHITESTONE EXPY | | | WHITESTONE | NY | 11354 | |
| TRIANGLE FIRE INC | | 7720 NW 53RD ST | | | | MIAMI | FL | 33166 | |
| TRIANGLE IMPROVEMENTS LTD | | PO BOX 31786 | | | | RALEIGH | NC | 27622 | |
| TRIANGLE LASER CHARGE | | 239 SHERWOOD FOREST DR | | | | WOODVILLE | TX | 75979 | |
| TRIANGLE MEDICAL CLINIC | | 8 DERRY WAY APT 1 | | | | DERRY | NH | 03038 | |
| TRIANGLE TALENT INC | | 10424 WATTERSON TRAIL | | | | LOUISVILLE | KY | 40299 | |
| TRIANO, MICHAEL VINCENT | | Address Redacted | | | | | | | |
| TRIANT, ANDY J | | Address Redacted | | | | | | | |
| TRIANTAFILLES, HARALAMPOS DEMETRIOS | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| TRIANTAFILLES, HARALAMPOS DEMETRIOS | | Address Redacted | | | | | | | |
| TRIANTAFYLLOS, CHRIS JOHN | | Address Redacted | | | | | | | |
| TRIASSI, NICHOLAS R | | Address Redacted | | | | | | | |
| TRIBAL FUSION INC | | DEPT 33785 | PO BOX 39000 | | | SAN FRANCISCO | CA | 94139 | |
| TRIBASTONE, FRANK LEE | | Address Redacted | | | | | | | |
| TRIBBETT, GRANT MICHAEL | | Address Redacted | | | | | | | |
| TRIBBLE ELECTRIC INC | | 1575 MOUNTAIN RD | | | | GLEN ALLEN | VA | 23060 | |
| TRIBBLE, CARLIS | | 4432 MANE ST | | | | MONTCLAIR | CA | 91763-0000 | |
| TRIBBLE, CARLISA MONAE | | Address Redacted | | | | | | | |
| TRIBBLE, CASSIDY RYAN | | Address Redacted | | | | | | | |
| TRIBBLE, HEIDI ANNE | | Address Redacted | | | | | | | |
| TRIBBLE, SHAYANNA L | | Address Redacted | | | | | | | |
| TRIBECA REAL ESTATE CORP | | 23176 LYMAN BLVD | | | | SHALTER HEIGHTS | OH | 44122 | |
| TRIBLES INC | | 1970 CHAIN BRIDGE RD | DEPT 0237 | | | MCLEAN | VA | 22109-0237 | |
| TRIBLES INC | | 1970 CHAIN BRIDGE RD | | | | MCLEAN | VA | 221090237 | |
| TRIBLES INC | | 901 SOUTHERN AVENUE | | | | OXON HILL | MD | 207454398 | |
| TRIBLES INC | | DEPT 0237 | | | | MCLEAN | VA | 22109-0237 | |
| TRIBOU, ROB CHARLES | | Address Redacted | | | | | | | |
| TRIBOUT, REBECCA | | 1061 SONORA AVE | APT 1 | | | S LAKE TAHOE | CA | 96156 | |
| TRIBUNE | | 812 STAPLES AVE | PO BOX 50567 | | | KALAMAZOO | MI | 49005-0567 | |
| TRIBUNE | | PO BOX 50567 | | | | KALAMAZOO | MI | 490050567 | |
| TRIBUNE CHRONICLE | | PO BOX 1431 | 240 FRANKLIN ST SE | | | WARREN | OH | 44482-1431 | |
| TRIBUNE CHRONICLE | | PO BOX 1431 | | | | WARREN | OH | 44482-1431 | |
| TRIBUNE CHRONICLE | | PO BOX 710829 | | | | COLUMBUS | OH | 432710829 | |
| TRIBUNE CHRONICLE | | PO BOX 711822 | C/O THOMSON PENN OHIO | | | COLUMBUS | OH | 43271-1822 | |
| Tribune Comp dba Baltimore Sun | Attn Carol Liotta | 435 N Michigan Ave 3rd Fl | | | | Chicago | IL | 60611 | |
| Tribune Comp dba Los Angeles Times | Attn Carol Liotta | 435 N Michigan Ave 3rd Fl | | | | Chicago | IL | 60611 | |
| Tribune Comp dba News Day | Attn Carol Liotta | 435 N Michigan Ave 3rd Fl | | | | Chicago | IL | 60611 | |
| Tribune Comp dba Newsday | Attn Lee Aiello | 235 Pine Lawn Rd | | | | Melville | NY | 11747 | |
| Tribune Company | Attn Carol Liotta | 435 N Michigan Ave 3rd Fl | | | | Chicago | IL | 60611 | |
| TRIBUNE COMPANY D/B/A LOS ANGELES TIMES | ATTN CAROL LIOTTA | 435 N MICHIGAN AVE 3RD FL FSC | | | | CHICAGO | IL | 60611 | |
| TRIBUNE COMPANY D/B/A LOS ANGELES TIMES | Tribune Company | Attn Carol Liotta | 435 N Michigan Ave 3rd Fl | | | Chicago | IL | 60611 | |
| Tribune Company dba Baltimore Sun | Attn Carol Liotta | 435 N Michigan Ave 3rd Fl | | | | Chicago | IL | 60611 | |
| Tribune Company dba Daily Press | Attn Carol Liotta | 435 N Michigan Ave 3rd Fl FSC | | | | Chicago | IL | 60611 | |
| Tribune Company dba Newsday | Attn Carol Liotta | 435 N Michigan Ave 3rd Fl | | | | Chicago | IL | 60611 | |
| Tribune Company dba Orlando Sentinel | Attn Carol Liotta | 435 N Michigan Ave 3rd Fl | | | | Chicago | IL | 60611 | |
| Tribune Company dba Sun Sentinel | Attn Carol Liotta | 435 N Michigan Ave 3rd Fl FSC | | | | Chicago | IL | 60611 | |
| TRIBUNE DEMOCRAT, THE | | 425 LOCUST ST | PO BOX 340 | | | JOHNSTOWN | PA | 15907-0340 | |
| TRIBUNE DEMOCRAT, THE | | 425 LOCUST ST | | | | JOHNSTOWN | PA | 159070340 | |
| TRIBUNE INTERACTIVE | | PO BOX 4405 | | | | CHICAGO | IL | 60680-4405 | |
| TRIBUNE NEWSPAPERS | | 120 W FIRST AVE | | | | MESA | AZ | 85210 | |
| TRIBUNE NEWSPAPERS | | PO BOX 16075 | | | | MESA | AZ | 852116075 | |
| TRIBUNE NEWSPAPERS | | PO BOX 16999 | | | | MESA | AZ | 85211-6999 | |
| TRIBUNE NEWSPAPERS | | PO BOX 78316 | | | | PHOENIX | AZ | 85062-8316 | |
| TRIBUNE NEWSPAPERS | | PO BOX 78317 | | | | PHOENIX | AZ | 85062 | |
| TRIBUNE NEWSPAPERS | | PO BOX 78317 | | | | PHOENIX | AZ | 850628317 | |
| TRIBUNE REVIEW | | 535 KEYSTONE DR | | | | WARRENDALE | PA | 15086 | |
| TRIBUNE REVIEW | | SUITE 300 | | | | PITTSBURGH | PA | 15219 | |
| TRIBUNE REVIEW PUBLISHING | TRIBUNE REVIEW PUBLISHING TRIB TOTAL MEDIA | 622 CABIN HILL DR | | | | GREENSBURG | PA | 15601 | |
| TRIBUNE REVIEW PUBLISHING | | CABIN HILL DRIVE | | | | GREENSBURG | PA | 15601 | |
| TRIBUNE REVIEW PUBLISHING | | PO BOX 642557 | | | | PITTSBURGH | PA | 15264-2557 | |
| TRIBUNE REVIEW PUBLISHING TRIB TOTAL MEDIA | ATTN JEANNE SIECINSKI | 622 CABIN HILL DR | | | | GREENSBURG | PA | 15601 | |
| TRIBUNE STAR PUBLISHING INC | | PO BOX 149 | | | | TERRE HAUTE | IN | 47808 | |
| TRIBUNE, THE | | 317 FIFTH ST | | | | AMES | IA | 50010 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| TRIBUR, TIMOTHY | | 8511 22ND AVE 13 | | | | KENOSHA | WI | 53143-0000 | |
| TRIBUR, TIMOTHY JON | | Address Redacted | | | | | | | |
| TRICARICHI, CHRISTOPHER J | | Address Redacted | | | | | | | |
| TRICARICHI, ERIC ANTHONY | | Address Redacted | | | | | | | |
| TRICARICO, FRANK LAWRENCE | | Address Redacted | | | | | | | |
| TRICARICO, JUSTIN | | Address Redacted | | | | | | | |
| TRICARICO, KIMBERLEY J | | 1603 PATRICIA DR | | | | KEARNEY | MO | 64060-9417 | |
| TRICE, ANTHONY R | | Address Redacted | | | | | | | |
| TRICE, ANTONEY J | | Address Redacted | | | | | | | |
| TRICE, ASHLEY NICOLE | | Address Redacted | | | | | | | |
| TRICE, BENNETT MICHAEL | | Address Redacted | | | | | | | |
| TRICE, DAVID C | | 6700 SALTWOOD CT | | | | SANDSTON | VA | 23150 | |
| TRICE, JOHNNIE | | 2869 LIBERTY LANDING COURT | | | | FLORISSANT | MO | 63033 | |
| TRICE, MARVIN J | | Address Redacted | | | | | | | |
| TRICE, PATRICIA | | 6336 SLEDDS LAKE RD | | | | MECHANICSVILLE | VA | 23111 | |
| TRICE, ROBIN MICHELLE | | Address Redacted | | | | | | | |
| TRICE, SHAWN LARAY | | Address Redacted | | | | | | | |
| TRICHILO BANCROFT ET AL | | 3920 UNIVERSITY DR | | | | FAIRFAX | VA | 22030 | |
| TRICHTER, ALYSSA M | | Address Redacted | | | | | | | |
| TRICIO, EDUARDO DAVID | | Address Redacted | | | | | | | |
| TRICK, NATHANIEL | | Address Redacted | | | | | | | |
| TRICKEY, BRENDA BEERMAN | | Address Redacted | | | | | | | |
| TRICO ENTERPRISES INC | | 821 W FERGUSON STREET | | | | TYLER | TX | 75702 | |
| TRICOCHE, MARK | | 2521 PAULDING AVE | | | | BRONX | NY | 10469 | |
| TRICOM COMMUNICATIONS | | 1110 W THORNDALE AVE | | | | BENSENVILLE | IL | 60106 | |
| TRICOM INC | | 2500 SOUTH FAIRVIEW | SUITE S | | | SANTA ANA | CA | 92704 | |
| TRICOM INC | | SUITE S | | | | SANTA ANA | CA | 92704 | |
| TRICOM PICTURES & PRODUCTIONS | | 2001 W SAMPLE RD STE 101 | | | | POMPANO BEACH | FL | 33064 | |
| TRICOR REALTY ADVISORS LLC | | 8235 DOUGLAS AVE STE 1310 | | | | DALLAS | TX | 75225 | |
| TRICULES, MARC ANDREW | | Address Redacted | | | | | | | |
| TRIDENTE, GIOVANNI VINCENZO | | Address Redacted | | | | | | | |
| TRIEGLAFF, DREW ALAN | | Address Redacted | | | | | | | |
| TRIENDA CORP | | 21456 NETWORK PL | ALLTRISTA | | | CHICAGO | IL | 60673-1214 | |
| TRIENDA CORP | | 5875 CASTLE CREEK PKY | NORTH DR STE 440 | | | INDIANAPOLIS | IN | 46250 | |
| TRIERWEILER, KATHERINE BROOKE | | Address Redacted | | | | | | | |
| TRIERWEILER, KORTNEY LAROSE | | Address Redacted | | | | | | | |
| TRIERWEILER, PHILIP | | Address Redacted | | | | | | | |
| TRIEU, QUANG SEN | | Address Redacted | | | | | | | |
| TRIEU, THUY TERESA | | Address Redacted | | | | | | | |
| TRIF, BENIAMIN IONEL | | Address Redacted | | | | | | | |
| Trigem USA Inc | Averatec Trigem USA Inc | c o Sam S Oh | Lim Ruger & Kim LLP | 1055 W 7th St Ste 2800 | | Los Angeles | CA | 90017 | |
| TRIGEM USA, INC | | 1231 E DYER RD | | | | SANTA ANA | CA | 92705 | |
| TRIGG, LEN E | | Address Redacted | | | | | | | |
| TRIGGS, COREY DEON | | Address Redacted | | | | | | | |
| TRIGGS, DAMARRIS KEVIN | | Address Redacted | | | | | | | |
| TRIGGS, ELTON THOMAS | | Address Redacted | | | | | | | |
| TRIGGS, SHEILA | | 3337 READING RD | | | | CINCINNATI | OH | 45229-3185 | |
| TRIGO, SCOTT | | Address Redacted | | | | | | | |
| TRIGON ADMINISTRATORS INC | | PO BOX 85636 | ATTN MAILDROP 22B CASHIER | | | RICHMOND | VA | 23285-5636 | |
| TRIGON BC BS INC | | PO BOX 26807 | | | | RICHMOND | VA | 232616807 | |
| TRIGON BC BS INC | | PO BOX 580463 | | | | CHARLOTTE | NC | 28258-0463 | |
| TRIGON BLUE CROSS BLUE SHIELD | | PO BOX 27032 | | | | RICHMOND | VA | 23273 | |
| TRIGUERO, ARAI | | Address Redacted | | | | | | | |
| TRIGUEROS, MOKENA SHUNTALL | | Address Redacted | | | | | | | |
| TRIKENSKAS, STEVEN | | 564 WOODSTREAM DR | | | | ST CHARLES | MO | 63304 | |
| TRIKERIOTIS, MICHAEL | | 2613 COLPEPPER RD | | | | ABINGDON | MD | 21009 | |
| TRILEGIANT CORP | | PO BOX 6141 | CHURCH ST STA | | | NEW YORK | NY | 10249 | |
| TRILEGIANT LOYALTY SOLUTIONS | | PO BOX 281975 | | | | ATLANTA | GA | 30384-1975 | |
| TRILIX MARKETING GROUP INC | | 9105 NORTHPARK DR | | | | JOHNSTON | IA | 50131 | |
| TRILLI, CHRISTOPHER RICHARD | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| TRILLIUM FLORAL SHOPPE, THE | | 2195 KENSINGTON AVE | | | | SNYDER | NY | 14226 | |
| TRILLIUM STAFFING SOLUTIONS | | DRAWER 641513 | | | | DETROIT | MI | 48264-1513 | |
| TRILLO, GILBERT | | Address Redacted | | | | | | | |
| TRILOGIC INC | | 301 BALLARD ST STE 3 | | | | WILMINGTON | MA | 01887 | |
| TRILOGY FORMERLY KEITER STEPHENS | | 4121 COX RD | SUITE 110 | | | GLEN ALLEN | VA | 23060 | |
| Trilone, James F | | 114 S 17th Ave | | | | Manville | NJ | 08835 | |
| TRIM CORPORATION OF AMERICA | | 882 THIRD AVE | | | | BROOKLYN | NY | 11232 | |
| TRIM DOCTOR | | 5824 CAVELL AVE N | | | | NEW HOPE | MN | 55428 | |
| TRIM LOK INC | | PO BOX 6180 | | | | BUENA PARK | CA | 90622-6180 | |
| TRIM MASTER INC | | PO BOX 31001 0283 | | | | PASADENA | CA | 91110-0283 | |
| TRIM PROS LLC | | 5 STRATFORD DR APT 101 | | | | FISHERSVILLE | VA | 22939-2150 | |
| TRIM SR LONNIE M | | 6315 PEGGY DRIVE | | | | FORT WORTH | TX | 76133 | |
| TRIM TIME | | 2500 MISSOURI AVE | | | | METAIRIE | LA | 70003 | |
| TRIM, HORACE | | 243 E55 ST | | | | BROOKLYN | NY | 11203-0000 | |
| TRIM, JENNIFER ELISSA | | Address Redacted | | | | | | | |
| TRIM, KERRON ELVIS | | Address Redacted | | | | | | | |
| TRIM, LAWREN ELISHA | | Address Redacted | | | | | | | |
| TRIM, WELLOBEE ROSCOE | | Address Redacted | | | | | | | |
| TRIMARCO CONSULTING GROUP INC | | 1040 W JERICHO TURNPIKE | | | | SMITHTOWN | NY | 11788 | |
| TRIMARK INTERACTIVE | | 2644 30TH STREET | | | | SANTA MONICA | CA | 90405 | |
| TRIMART APPRAISAL SERVICE | | 104 SWEETGUM RD | | | | PEACHTREE CITY | GA | 30269 | |
| TRIMBLE & JEWELL | | PO BOX 1107 | | | | EVANSVILLE | IN | 47706 | |
| TRIMBLE APPRAISAL SERVICES | | PO BOX 357 | | | | LA GRANGE | GA | 30241 | |
| TRIMBLE LOGISTICS COMPANIES INC | | TRIMBLE LOGISTICS COMPANIES | ATTN SCOTT TRIMBLE | 9858 SIDNEY HAYES RD | | ORLANDO | FL | 32824 | |
| TRIMBLE, ADAM TRAVIS | | Address Redacted | | | | | | | |
| TRIMBLE, CHRISTY ELEAIN | | Address Redacted | | | | | | | |
| TRIMBLE, DAVID | | 112 POTOMAC ST | | | | RADCLIFF | KY | 40160 | |
| TRIMBLE, KEVIN | | 8821 N RIVULET PL | | | | TUCSON | AZ | 85743 | |
| TRIMBLE, KEVIN W | | Address Redacted | | | | | | | |
| TRIMBLE, LAURA DAWN | | Address Redacted | | | | | | | |
| TRIMBLE, MARGARET L | | Address Redacted | | | | | | | |
| TRIMBLE, MATT | | 2325 BERRY LN | | | | MIDWEST CITY | OK | 73130-1016 | |
| TRIMBLE, NICOLE CHEREE | | Address Redacted | | | | | | | |
| TRIMBLE, RICHARD RHUEL | | Address Redacted | | | | | | | |
| TRIMBLE, ROBERT | | 4126 MANDRAKE DR | | | | CINCINNATI | OH | 45251-1919 | |
| TRIMBLE, RYAN N | | Address Redacted | | | | | | | |
| TRIMBLE, SARA LEANN | | Address Redacted | | | | | | | |
| TRIMBLE, SHARON | | C/O NELSON & HILL | | | | ATHENS | GA | 30603 | |
| TRIMBLE, SHARON | | PO BOX 307 | C/O NELSON & HILL | | | ATHENS | GA | 30603 | |
| TRIMBLE, SHARON K | | PO BOX 1275 | | | | SOUTH SHORE | KY | 41175-1275 | |
| TRIMBLE, STEPHEN | | 4620 KENVIL DRIVE | | | | NORTHPORT | FL | 34288 | |
| TRIMBLE, STEPHEN EDWARD | | Address Redacted | | | | | | | |
| TRIMBOLI, CAMERON JAMES | | Address Redacted | | | | | | | |
| TRIMBOLI, HELEN | | 2629 WINDAGE DRIVE | | | | FAIRFIELD | OH | 45014 | |
| TRIMBOLI, KENNETH | | 2593 ORDINATE DR | | | | FAIRFIELD | OH | 45014 | |
| TRIMECH SOLUTIONS LLC | | 2201 W BROAD ST STE 100 | | | | RICHMOND | VA | 23220 | |
| TRIMECH SOLUTIONS LLC | | 4461 COX RD STE 302 | | | | GLEN ALLEN | VA | 23060 | |
| TRIMIEW, MYRON LAMONT | | Address Redacted | | | | | | | |
| TRIMIEW, SHANTEL R | | Address Redacted | | | | | | | |
| TRIMINO, SABRINA M | | 300 CLERMONT TER | | | | UNION | NJ | 7083 | |
| TRIMM, ALEXIS TIARA | | Address Redacted | | | | | | | |
| TRIMMER, NATHAN GREGORY | | Address Redacted | | | | | | | |
| TRIMMER, THOMAS | | 7705 LAMPWORTH PL | | | | RICHMOND | VA | 23231 | |
| TRIMPE, RACHEL COLLEEN | | Address Redacted | | | | | | | |
| TRIMPER, JOSH | | 11703 COUNTRY RUN RD | | | | TAMPA | FL | 33624-0000 | |
| TRINA Y WALLER | WALLER TRINA Y | 1706 WINESAP DR | | | | RICHMOND | VA | 23231-5100 | |
| TRINE, DAVID CHRIS | | Address Redacted | | | | | | | |
| TRINETT TELECOM | | 533 GARFIELD AVE | | | | OWOSSO | MI | 48867 | |
| TRINGALE, ANTHONY JAMES | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| TRINH, ANGELO | | Address Redacted | | | | | | | |
| TRINH, BEN | | Address Redacted | | | | | | | |
| TRINH, CHUNG | | 5133 OLD FORESTER LANE | | | | GLEN ALLEN | VA | 23060 | |
| TRINH, CICI | | Address Redacted | | | | | | | |
| TRINH, DAT CHAN | | Address Redacted | | | | | | | |
| TRINH, DEBBIE | | Address Redacted | | | | | | | |
| TRINH, DINH V | | Address Redacted | | | | | | | |
| TRINH, EDWARD | | Address Redacted | | | | | | | |
| TRINH, GIEN | | 3141 BAYSWATER COURT | | | | FAIRFAX | VA | 22031 | |
| TRINH, GIEN N | | Address Redacted | | | | | | | |
| TRINH, HUE | | | | | | AUBURN | WA | 98092-3631 | |
| TRINH, HUNG TIEN | | Address Redacted | | | | | | | |
| TRINH, KHANH | | 3816 CONCORD DR | | | | ROUND ROCK | TX | 78664 | |
| Trinh, Lam A | | 2586 Rowe Dr | | | | Fairfield | CA | 94533 | |
| TRINH, ROBERT X | | Address Redacted | | | | | | | |
| TRINH, TAN | | 3864 CORNWALLIS LN | | | | CARMEL | IN | 46032-9348 | |
| TRINH, THUYVI | | Address Redacted | | | | | | | |
| TRINH, TONY | | Address Redacted | | | | | | | |
| TRINH, TU ANH | | Address Redacted | | | | | | | |
| TRINH, VINCENT MINH | | Address Redacted | | | | | | | |
| TRINIDAD NASH, ELIZABETH | | 4110 I TOWNHOUSE ROAD | | | | RICHMOND | VA | 23228 | |
| TRINIDAD, ADRIAN DAVID | | Address Redacted | | | | | | | |
| TRINIDAD, ANDREW M | | Address Redacted | | | | | | | |
| TRINIDAD, ANDY E | | Address Redacted | | | | | | | |
| TRINIDAD, ANGEL DANIEL | | Address Redacted | | | | | | | |
| TRINIDAD, REMINGTON | | 4653 IVAR AVE | | | | ROSEMEAD | CA | 91770-0000 | |
| TRINIDAD, REMINGTON | | Address Redacted | | | | | | | |
| TRINIDAD, VLESS ANGELIQUE FERRER | | Address Redacted | | | | | | | |
| TRINITECH MD INC | | 8751 ULMERTON RD BLDG 101 | | | | LARGO | FL | 33771 | |
| TRINITY APPLIANCE SERVICE | | PO BOX 1817 | | | | TRINITY | TX | 75862 | |
| TRINITY ARMORED SECURITY INC | | 4221 CLAY AVE | | | | FORT WORTH | TX | 76117 | |
| TRINITY CORPORATION | | 13158 VICKY | | | | PLAINFIELD | IL | 60544 | |
| TRINITY COUNTY FAMILY SUP DIV | | PO BOX 489 | COLLECTIONS DIVISION | | | WEAVERVILLE | CA | 96093 | |
| TRINITY CREDIT COUNSELING INC | | 10744 READING ROAD | | | | CINCINNATI | OH | 45241 | |
| TRINITY CREDIT COUNSELING INC | | 11229 READING RD | | | | CINCINNATI | OH | 45241 | |
| TRINITY ENGINEERING TESTING | | PO BOX 3024 | | | | ODESSA | TX | 79760 | |
| TRINITY ENGINEERING TESTING | | PO BOX 5241 | | | | ABILENE | TX | 79608 | |
| TRINITY FENCE CO INC | | 1321 HICKORY TREE RD | | | | MESQUITE | TX | 75149 | |
| TRINITY GREEN SERVICES LLC | | 1165 S STEMMONS FWY | STE 100 | | | LEWISVILLE | TX | 75067 | |
| TRINITY GREEN SERVICES LLC | | PO BOX 202387 | | | | DALLAS | TX | 75320-2387 | |
| TRINITY MANUFACTURING LLC | | 159 LIBERTY ST | | | | METUCHEN | NJ | 08840 | |
| TRINITY PAVING CO | | 1801 GALLAGHER ROAD | | | | PLYMOUTH MEETING | PA | 19462 | |
| TRINITY PAVING CO | | PO BOX 450 | 1801 GALLAGHER ROAD | | | PLYMOUTH MEETING | PA | 19462 | |
| TRINITY TECHNOLOGIES INC | | 202 S RANGE ST | OLIVES ELECTRONICS | | | MADISON | FL | 32340 | |
| TRINITY TECHNOLOGIES INC | | OLIVES ELECTRONICS | | | | MADISON | FL | 32340 | |
| TRINITY TITLE INSURANCE AGENCY | | PO BOX 1828 | | | | DECATUR | GA | 30031-1828 | |
| TRINITY WASTE SERVICES | | 1450 E CLEVELAND RD | | | | HUTCHINS | TX | 75141 | |
| TRINKLE, JEFFREY | | 1952 S 30TH ST | | | | TERRE HAUTE | IN | 47803 3829 | |
| TRINKLE, TANYA JEAN | | Address Redacted | | | | | | | |
| TRINKOWSKY, ERIC | | Address Redacted | | | | | | | |
| TRINKS, FRED WILLIAM | | Address Redacted | | | | | | | |
| TRINSIC | | PO BOX 17286 | | | | BALTIMORE | MD | 21297-1286 | |
| TRINSIC SPECTRUM BUSINESS | | PO BOX 60091 | | | | NEW ORLEANS | LA | 70160-0091 | |
| TRINSIC SPECTRUM BUSINESS | | PO BOX 60091 | | | | MARION | LA | 71260-6001 | |
| TRINSKI, MICHAEL P | | 100 N US HIGHWAY 12 | | | | FOX LAKE | IL | 60020-1244 | |
| TRIO TV & APPLIANCE INC | | 647 E MAIN STREET | | | | LANCASTER | OH | 43130 | |
| TRIOLO, BRIGITTA IRENE | | Address Redacted | | | | | | | |
| TRION INDUSTRIES INC | | PO BOX 640764 | | | | PITTSBURGH | PA | 15264-0764 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| TRIONE & GORDON LLP | | 1100 LOUISIANA | | | | HOUSTON | TX | 77002 | |
| TRIONE & GORDON LLP | | 1100 LOUISIANA STE 1600 | | | | HOUSTON | TX | 77002 | |
| TRIOS SUPPORT SERVICES INC | | 6688 KITIMAT RD | | | | MISSISSAUGA | ON | L5N 1P8 | CAN |
| TRIPAMER, MICHAEL JOHN | | Address Redacted | | | | | | | |
| Tripathi, Amitabh | | 5347 Calatrana Dr | | | | Woodland Hills | CA | 91364 | |
| TRIPATHI, SANJEEV K | | 1705 PALM COVE BLVD APT 206 | | | | DELRAY BEACH | FL | 33445-6768 | |
| TRIPI, JAMES E | | Address Redacted | | | | | | | |
| TRIPLE A | | 663 W 2ND AVENUE STE NO 3 | | | | MESA | AZ | 85210-1262 | |
| TRIPLE A CLEANING | | 1211 HWY 158 W | | | | ROANOKE RAPIDS | NC | 27870 | |
| TRIPLE A SECURITY PATROL INC | | PO BOX 12 | | | | HAMLIN | PA | 18427 | |
| TRIPLE A SECURITY PATROL INC | | ROUTE 590 | PO BOX 12 | | | HAMLIN | PA | 18427 | |
| TRIPLE CROWN INSTALLATIONS | | 6731 SALTWATER | | | | HUDSON | FL | 34667 | |
| TRIPLE CROWN INSTALLATIONS | | 6731 SALTWATER | | | | HUDSON | FL | 34667 | |
| TRIPLE CROWN LIMOUSINE | | 4264D WINTERS CHAPEL RD STE 400 | | | | DORAVILLE | GA | 30360 | |
| TRIPLE CROWN LIMOUSINE | | PO BOX 191481 | | | | ATLANTA | GA | 31119 | |
| TRIPLE DISC INC | | 11827 MAIN ST | | | | FREDERICKSBURG | VA | 22408 | |
| TRIPLE E ELECTRICAL CONTRACTORS | | 2535 S 3RD AVE | | | | ARCADIA | CA | 91006 | |
| TRIPLE R HORSE & CARRIAGE | | 7429 SAXBY RD | | | | RICHMOND | VA | 23231 | |
| TRIPLE S ALARM COMPANY INC | | 2820 CANTRELL RD | | | | LITTLE ROCK | AR | 72202-2006 | |
| TRIPLE S INC | | 1441 F D ROOSEVELT AVE | | | | SAN JUAN | PR | 00920 | |
| TRIPLETT DES MOINES | | 3553 109TH STREET | | | | DES MOINES | IA | 50322 | |
| TRIPLETT, ALIXZANDRA C | | Address Redacted | | | | | | | |
| TRIPLETT, COURTNEY ELAINE | | Address Redacted | | | | | | | |
| TRIPLETT, EILEEN | | 7308 WIMSTOCK AVE | | | | LOUISVILLE | KY | 40272 | |
| TRIPLETT, EILEEN F | | Address Redacted | | | | | | | |
| TRIPLETT, JARED MICHAEL | | Address Redacted | | | | | | | |
| TRIPLETT, JASMINE STARR | | Address Redacted | | | | | | | |
| TRIPLETT, JOSHUA | | Address Redacted | | | | | | | |
| Triplett, Latrice D | | 944 Amaral Circle | | | | St Louis | MO | 63137-0000 | |
| TRIPLETT, MARCUS B | | 674 LUCY AVE | | | | MEMPHIS | TN | 38106-3122 | |
| TRIPLETT, MIKE ANTHONY | | Address Redacted | | | | | | | |
| TRIPLETT, PORCHA SANDRA | | Address Redacted | | | | | | | |
| TRIPLETT, TERRENCE TERRELL | | Address Redacted | | | | | | | |
| TRIPLETT, VINCENT RUSSELL | | Address Redacted | | | | | | | |
| TRIPLETT, WILLIAM DALE | | Address Redacted | | | | | | | |
| TRIPODI, MICHAEL | | 23 YARMOUTH RD | | | | PURCHASE | NY | 10577-1821 | |
| TRIPODI, TRAVIS J | | Address Redacted | | | | | | | |
| TRIPODI, TYLER | | 19 MORAN RD | | | | BILLERICA | MA | 01862-0000 | |
| TRIPODI, TYLER XAVIER | | Address Redacted | | | | | | | |
| TRIPODO, JOSEPH DAVID | | Address Redacted | | | | | | | |
| TRIPOLDI, AARON JOSEPH | | Address Redacted | | | | | | | |
| TRIPOLI, KRISTI LAUREN | | Address Redacted | | | | | | | |
| TRIPOLI, LOIS EYVONNE | | Address Redacted | | | | | | | |
| TRIPOLI, PHILLIP JOHN | | Address Redacted | | | | | | | |
| TRIPOLSKY, JOHN | | Address Redacted | | | | | | | |
| TRIPP II, WILLIAM TERRY | | Address Redacted | | | | | | | |
| TRIPP JR, JAMES B | | Address Redacted | | | | | | | |
| TRIPP LITE | | 1111 W 35TH ST | | | | CHICAGO | IL | 60609 | |
| TRIPP MARTEL TRUST LLC | | 286 ELM ST NO B | | | | MILFORD | NH | 03055 | |
| TRIPP MFG CO | | PO BOX 91454 | | | | CHICAGO | IL | 60693 | |
| TRIPP, BRADFORD DEREK | | Address Redacted | | | | | | | |
| TRIPP, GREGORY WILLIAM | | Address Redacted | | | | | | | |
| TRIPP, JAMES JUDE | | Address Redacted | | | | | | | |
| TRIPP, KYLE WALTER | | Address Redacted | | | | | | | |
| TRIPP, LARON JACOBY | | Address Redacted | | | | | | | |
| TRIPP, MEGHAN KATHRYN | | Address Redacted | | | | | | | |
| TRIPP, RYAN ONEAL | | Address Redacted | | | | | | | |
| TRIPP, SETH WILLIAM | | Address Redacted | | | | | | | |
| TRIPP, THOMAS | | 4733 E CHARLSTON AVE | | | | PHOENIX | AZ | 85032 | |
| TRIPP, TIMOTHY | | 875 DU BOIS AVE SE | | | | PALM BAY | FL | 32909 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| TRIPP, TONY | | 609 S GUNSON | | | | LANSING | MI | 48915 | |
| TRIPP, VENEISHA S | | Address Redacted | | | | | | | |
| TRIPPETT, SEAN EDWARD | | Address Redacted | | | | | | | |
| TRIPPLETT, JENNIFER B | | Address Redacted | | | | | | | |
| TRIPWIRE INC | | 1631 NW THURMAN ST | | | | PORTLAND | OR | 97209-2518 | |
| TRIPWIRE INC | | DEPT CH17020 | | | | PALATINE | IL | 60055-7020 | |
| TRISCH, WILLIAM ANTHONY | | Address Redacted | | | | | | | |
| TRISCRITTI, SALVATORE | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| TRISECURITY ELECTRONIC SURVEILLANCE | | 179 PLAZA CIR | | | | DANVILLE | CA | 94526 | |
| TRISIOLIS, BRIAN | | 41 LUCH LN | | | | LEDGEWOOD | NJ | 07852 | |
| TRISTAN, JUAN E | | Address Redacted | | | | | | | |
| TRISTAN, LUIS ERNESTO | | Address Redacted | | | | | | | |
| TRISTANO, JULIANNA LIBERTY | | Address Redacted | | | | | | | |
| TRISTAR ELECTRIC | | BOX 916 | | | | DANA POINT | CA | 92629 | |
| TRISTAR FIRE PROTECTION INC | | 47810 GALLEON DRIVE | | | | PLYMOUTH | MI | 48170 | |
| TRISTAR MERCHANDISING INC | | 7 STARLINE WAY | | | | CRANSTON | RI | 2921 | |
| TRISTATE ELECTRICAL | | PO BOX 75195 | | | | BALTIMORE | MD | 21275 | |
| TRISTATE ELECTRICAL SUPPLY INC | | PO BOX 630520 | | | | BALTIMORE | MD | 21263-0520 | |
| TRISTATE MEDICAL GROUP INC | | 2620 CONSTITUTION BLVD | | | | BEAVER FALLS | PA | 15010 | |
| TRISTATE SATELLITE | | 1 VILLA VERDE 103 | | | | BUFFALO GROVE | IL | 60089 | |
| TRISTATE SATELLITE | | 1 VILLA VERDE DRIVE | | | | BUFFALO GROVE | IL | 60089 | |
| TRISTITCH INC | | 5706 CHAPL HILL RD STE E | | | | RALEIGH | NC | 27607 | |
| TRISYS INC | | 215 RIDGEDALE AVE | | | | FLORHAM PARK | NJ | 07932-1355 | |
| TRITECH ELECTRONICS INC | | 1327 HEADQUARTERS DR | | | | GREENSBORO | NC | 27405 | |
| TRITEL COMMUNICATIONS INC | | PO BOX 11407 | DBA SUNCOM | | | BIRMINGHAM | AL | 35246-0045 | |
| TRITON INDUSTRIES INC | | 1315 OLYMPIC CT NW | | | | CONYERS | GA | 30012 | |
| TRITON PCS INC | | 1100 CASSATT RD | ATTN ACCOUNTS RECEIVABLE | | | BERWYN | PA | 19312 | |
| TRITON PCS INC | | 12820 SE 38TH ST | ATTN ACCOUNTS RECEIVABLE | | | BELLEVUE | WA | 98006 | |
| TRITON PCS OPERATING COMPANY | | 12920 SE 38TH ST | | | | BELLEVUE | WA | 98006 | |
| Tritronics Inc | c o Ronald S Gellert Esq | Eckert Seamans Cherin & Mellon LLC | 2 Liberty Pl | 50 S 16th St 22nd Fl | | Philadelphia | PA | 19102 | |
| Tritronics Inc | c o Ronald S Gellert Esq | Eckert Seamans Cherin & Mellott LLC | 2 Liberty Pl | 50 S 16th St 22nd Fl | | Philadelphia | PA | 19102-0000 | |
| TRITRONICS INC | Eckert Seamans Cherin & Mellot LLC | Ronald S Gellert Esq | 2 Liberty Pl | 50 S 16th St 22nd Fl | | Philadelphia | PA | 19102-0000 | |
| Tritronics Inc | Tritronics Inc | c o Ronald S Gellert Esq | Eckert Seamans Cherin & Mellon LLC | 2 Liberty Pl | 50 S 16th St 22nd Fl | Philadelphia | PA | 19102 | |
| Tritronics Inc | Vance Baldwin Inc | c o Ronald S Gellert Esq | Eckert Seamans Cherin & Mellot LLC | Two Liberty Pl 50 S 16th St 22nd Fl | | Philadelphia | PA | 19102-0000 | |
| TRITRONICS INC | | 1306 CONTINENTAL DRIVE | | | | ABINGDON | MD | 21009 | |
| TRITSCHLER, PAT JOSEPH | | Address Redacted | | | | | | | |
| TRITZ PLUMBING INC | | PO BOX 45773 | | | | OMAHA | NE | 68145-0773 | |
| TRIUMPH AUTO GLASS | | 220 DIVISION ST | | | | KINGSTON | PA | 18704 | |
| TRIUMPH BUILDERS SOUTHWEST | | 3450 E BROADMONT STE 110 | | | | TUSCON | AZ | 85713 | |
| TRIUMPHANT ENTERPRISES | | PO BOX 413 | | | | GOSHEN | OH | 45122 | |
| TRIVANTAGE | MELANIE CALDWELL VICE PRESIDENT CONSULTING SERVICES | 10700 W RESEARCH DR | STE 120 | | | MILWAUKEE | WI | 53226 | |
| TRIVANTAGE | TRIVANTAGE PHARMACY STRATEGIES LLC | MATTHEW ZIRPOLI PRESIDENT | 10700 W RESEARCH DR STE 120 | | | MILWAUKEE | WI | 53226 | |
| TRIVANTAGE PHARMACY STRATEGIES LLC | MATTHEW ZIRPOLI PRESIDENT | 10700 W RESEARCH DR STE 120 | | | | MILWAUKEE | WI | 53226 | |
| TRIVEC INC | | 405 PARK AVE | C/O ACCESS CAPITAL INC | | | NEW YORK | NY | 10022 | |
| TRIVEDI, CHINTAN MUKESH | | Address Redacted | | | | | | | |
| TRIVEDI, DHWANI KAUTILYA | | Address Redacted | | | | | | | |
| TRIVEDI, DIGANT K | | Address Redacted | | | | | | | |
| Trivedi, Nitin | | 23 Vankruiningen Ct | | | | Wallington | NJ | 07057 | |
| TRIVETT, HEATHER JO | | 9115 HUDNALLS ROAD | | | | MECHANICSVILLE | VA | 23116 | |
| TRIVETTE, ASHLEY LYNN | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| TRIVETTE, JACQUELINE S | | Address Redacted | | | | | | | |
| TRKULJA, MIRJANA | | Address Redacted | | | | | | | |
| TRNKA, ROBERT KEEGAN | | Address Redacted | | | | | | | |
| TROADIO, BERGER MANNY | | Address Redacted | | | | | | | |
| TROBECS BUS SERVICE INC | | 413 SOUTH COUNTY ROAD 2 | | | | ST STEPHEN | MN | 56375 | |
| TROBRIDGE, JOSH RYAN | | Address Redacted | | | | | | | |
| TROCCIA, DEREK MICHAEL | | Address Redacted | | | | | | | |
| TROCCOLI, DAVID TODD | | Address Redacted | | | | | | | |
| TROCHE JR , WILSON | | Address Redacted | | | | | | | |
| TROCHE, GEORGIE | | 2609 BAYLEAF DR | | | | ORLANDO | FL | 32837 | |
| TROCHE, JOHNNY JR | | Address Redacted | | | | | | | |
| TROCHE, SINDY | | Address Redacted | | | | | | | |
| TROCHEZ, EDGARDO HUMBERTO | | Address Redacted | | | | | | | |
| TROCIO III, GALILEO PADRELANAN | | Address Redacted | | | | | | | |
| TROCIO, JOHN | | 840 W130TH ST | | | | GARDENA | CA | 90247 | |
| TROCK, BRIAN | | 144 CALENDULA ST | | | | SPRING BRANCH | TX | 78070 | |
| TROCK, BRIAN A | | Address Redacted | | | | | | | |
| TRODELLA, ANGELO ANTHONY | | Address Redacted | | | | | | | |
| TROFFA, ANTHONY MICHAEL | | Address Redacted | | | | | | | |
| TROFHOLZ, DONALD | | Address Redacted | | | | | | | |
| TROFHOLZ, NATHAN S | | Address Redacted | | | | | | | |
| TROGLIA, RYAN MICHAEL | | Address Redacted | | | | | | | |
| TROGLIAS APPLIANCE CTR | | P O BOX 248 | | | | CLAYPOOL | AZ | 85532 | |
| TROIA, RYAN A | | Address Redacted | | | | | | | |
| TROIANA, GENNARU A | | Address Redacted | | | | | | | |
| TROIANI, DAVID MICHAEL | | Address Redacted | | | | | | | |
| TROIANI, NICHOLAS ANTHONY | | Address Redacted | | | | | | | |
| Troiano Waste Services | | PO Box 3541 | | | | Portland | ME | 04104 | |
| TROIANO, ERICA JANE | | Address Redacted | | | | | | | |
| TROIANO, VINCENT WILLIAM | | Address Redacted | | | | | | | |
| TROILO, GERARD S | | 2 CRENSHAW DR | | | | WILMINGTON | DE | 19810-3621 | |
| TROISE, JESSICA LYN | | Address Redacted | | | | | | | |
| TROISI, JUSTIN MICHAEL | | Address Redacted | | | | | | | |
| TROJAN BATTERY COMPANY | | 12380 CLARK STREET | | | | SANTA FE SPRINGS | CA | 90670 | |
| TROJAN, JEFFREY | | 628 PIERCE ST | | | | ROCHESTER | PA | 15074-1214 | |
| TROJNAR, MONICA | | 2681 TURNER RD | | | | GOOCHLAND | VA | 23063 | |
| TROLLINGER, RYAN ALEXANDER | | Address Redacted | | | | | | | |
| TROLLY, ANDREA | | Address Redacted | | | | | | | |
| TROM, ERIK BRADLEY | | Address Redacted | | | | | | | |
| TROMBATORE, TYLER JOSEPH | | Address Redacted | | | | | | | |
| TROMBETTA, ANTHONY | | Address Redacted | | | | | | | |
| TROMBLE, CHRISTIN | | 162 CHADDUCK AVE | | | | BUFFALO | NY | 14207-1508 | |
| TROMBLEY, DEREK JEFFREY | | Address Redacted | | | | | | | |
| TROMBLEY, JEFFREY | | Address Redacted | | | | | | | |
| TROMBLEY, TIMOTHY RICHARD | | Address Redacted | | | | | | | |
| TROMBLY, MATTHEW JOSEPH | | Address Redacted | | | | | | | |
| TRONCO, NICOLAS ANGELO | | Address Redacted | | | | | | | |
| TRONCOSO WINTER, ADRIANA | | Address Redacted | | | | | | | |
| TRONCOSO, ALEX | | 7833 VENTURA CYN AVE NO 205 | | | | PANORAMA CITY | CA | 91402-0000 | |
| TRONCOSO, GERARDO | | 660 39TH ST 4E | | | | UNION CITY | NJ | 07087 | |
| TRONCOSO, JUAN CARLOS | | Address Redacted | | | | | | | |
| TRONCOSO, RAUL E | | Address Redacted | | | | | | | |
| TRONE APPLIANCE CENTER | | 221 S STATE ST | | | | BEARDSTOWN | IL | 62618 | |
| TRONGTRUK, ARNLAPEE YA | | Address Redacted | | | | | | | |
| TRONT, JOHN | | Address Redacted | | | | | | | |
| TROONS CO LLC | | 4509 KNIGHT RD | | | | MACON | GA | 31220 | |
| TROOP, BARBARA | | 1 QUAIL RD WEST | | | | PINEHURST | NC | 28374 | |
| TROOP, DAVID WILLIAM | | Address Redacted | | | | | | | |
| TROOP, JENNIFER L | | Address Redacted | | | | | | | |
| TROOP, JENNIFER L | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| TROOP, RYAN SCOTT | | Address Redacted | | | | | | | |
| TROOPER SECURITY INC | | PO BOX 66 | | | | MASSAPEQUA PARK | NY | 11762 | |
| TROOST, STEPHANIE LEIGH | | Address Redacted | | | | | | | |
| TROOST, STEPHANIE LEIGH | | Address Redacted | | | | | | | |
| TROPEA, MICHAEL ANTHONY | | Address Redacted | | | | | | | |
| TROPEANO, JOHN | | 651 BUCKINGHAM DRIVE | | | | NORTHAMPTON | PA | 18067 | |
| TROPHIES & ENGRAVING | | 3052 PROCTOR SQ | | | | DULUTH | GA | 30136 | |
| TROPHIES BY EDCO INC | | 3702 DAVIE BLVD | | | | FT LAUDERDALE | FL | 33312 | |
| TROPHIES UNLIMITED INC | | 7118 HULL STREET RD | | | | RICHMOND | VA | 23235 | |
| TROPHY CONNECTION INC | | 5411 EAST STATE ST | | | | ROCKFORD | IL | 61108 | |
| TROPHY DEN, THE | | 6457 E CHURCH STREET | | | | DOUGLASVILLE | GA | 30134 | |
| TROPHY HOUSE | | 4815 N ROCKWOOD DRIVE | | | | PEORIA | IL | 61615 | |
| TROPHY PLUS | | 9000 RESEDA BLVD D | | | | NORTHRIDGE | CA | 91324 | |
| TROPHY PLUS | | 9000 RESEDA BLVD E | | | | NORTHRIDGE | CA | 91324 | |
| TROPHY SHOP, THE | | 1021 N LEE RD | | | | COVINGTON | LA | 70433 | |
| TROPHY WORLD | | 4901 W 77TH ST STE 120B | | | | EDINA | MN | 55435-4810 | |
| TROPIANO, GARY ANTHONY | | Address Redacted | | | | | | | |
| TROPIANO, NICOLE E | | Address Redacted | | | | | | | |
| TROPIC AIR CONDITIONING | | 7350 NW 77TH ST | | | | MEDLEY | FL | 33166-2206 | |
| TROPIC FASTENERS INC | | PO BOX 628091 | | | | ORLANDO | FL | 32862-8091 | |
| TROPIC SUPPLY INC | | 151 NE 179 STREET | | | | MIAMI | FL | 33162 | |
| TROPICAL CLEANING SERVICES | | 4611 S UNIVERSITY DRIVE | SUITE 412 | | | DAVIE | FL | 33328 | |
| TROPICAL CLEANING SERVICES | | SUITE 412 | | | | DAVIE | FL | 33328 | |
| TROPICAL FORD INC | | 11105 S ORANGE BLOSSOM TRAIL | | | | ORLANDO | FL | 32837 | |
| TROPICAL GLASS & CONSTRUCTION | | 7933 NW 7 AVE | | | | MIAMI | FL | 33150 | |
| TROPICAL HURRICANE PANEL CO | | 10104 NW 53RD ST | | | | SUNRISE | FL | 33351 | |
| TROPICAL LAWNS INC | | 2048 ANNISTON RD | | | | JACKSONVILLE | FL | 32246 | |
| TROPICAL TRAILER LEASING CORP | | PO BOX 432372 | | | | MIAMI | FL | 33243-2372 | |
| TROPICAL TREEHOUSE FLORIST | | 501 COURTHOUSE ROAD | | | | RICHMOND | VA | 23236 | |
| TROPICAL TREEHOUSE FLORIST | | 8914 PATTERSON AVE | | | | RICHMOND | VA | 23229-6324 | |
| TROPICANA EAST SHOPPING CENTER | | 3100 W SAHARA AVE STE 116 | | | | LAS VEGAS | NV | 89102 | |
| TROPICANA EAST SHOPPING CENTER | | PO BOX 33118 | C/O THE MANAGEMENT TEAM | | | LAS VEGAS | NV | 89133-3118 | |
| TROPICANA RESORT & CASINO | | 3801 LAS VEGAS BLVD SO | | | | LAS VEGAS | NV | 89109 | |
| TROPICANA RESORT & CASINO | | PO BOX 97777 | | | | LAS VEGAS | NV | 89193-7777 | |
| TROPICS NORTH INC | | 4155 E MOWRY DR | | | | HOMESTEAD | FL | 33030 | |
| TROPICS NORTH INC | | 4155 E MOWRY DR | | | | HOMESTEAD | FL | 33033 | |
| TROPLE, JACQUELYN A | | 4135 LACY LN APT 22 | | | | COLORADO SPRINGS | CO | 80916-7328 | |
| TROPLE, JACQUELYN A | | Address Redacted | | | | | | | |
| TROSCLAIR, COREY JAMES | | Address Redacted | | | | | | | |
| TROSCLAIR, MARK | | 8452 DIXIE LN | | | | DEARBORN HEIGHTS | MI | 48127 | |
| TROSKY, JEREMY | | 75A MERRICK ST | | | | W SPRINGFIELD | MA | 01089 | |
| TROSPER, ANN | | 13303 ELIZABETA CT | | | | THORTOW | CO | 80201- | |
| TROSS, LEE MICHAEL | | Address Redacted | | | | | | | |
| TROST FIRE EQUIPMENT COMPANY | | 3710 WALDEN AVENUE | | | | LANCASTER | NY | 14086-1406 | |
| TROST, SAMUEL | | 3846 SADDLEBROOK CT | | | | COLUMBUS | OH | 43221-5914 | |
| TROST, SAMUEL DAVID | | Address Redacted | | | | | | | |
| TROST, TOM C | | Address Redacted | | | | | | | |
| TROSTELS GREENBRIAR | | 5810 MERLE HAY RD/PO BOX 445 | | | | JOHNSTON | IA | 50131 | |
| TROSTELS GREENBRIAR | | RESTAURANT & BAR | 5810 MERLE HAY RD/PO BOX 445 | | | JOHNSTON | IA | 50131 | |
| TROSTLE, ERIC S | | Address Redacted | | | | | | | |
| TROTMAN, EMILY JEANETTE | | Address Redacted | | | | | | | |
| TROTMAN, MARLON | | 4094 WILDER AVE | | | | BRONX | NY | 10466-0000 | |
| TROTMAN, MARLON | | Address Redacted | | | | | | | |
| TROTMAN, TIM M | | Address Redacted | | | | | | | |
| TROTT, DANIEL JAMES | | Address Redacted | | | | | | | |
| TROTT, HOLLY A | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| TROTT, RALPH DOUGLAS | | Address Redacted | | | | | | | |
| TROTTA, CHRISTOPHER DILLAN | | Address Redacted | | | | | | | |
| TROTTA, RONALD C | | 233 W 77TH ST 9G | | | | NEW YORK | NY | 10024 | |
| TROTTA, THOMAS A | | Address Redacted | | | | | | | |
| TROTTER REALTY | | 431 WEST MARTINTOWNE RD | | | | NORTH AUGUSTA | SC | 29841 | |
| TROTTER, BRANDON | | Address Redacted | | | | | | | |
| TROTTER, EWEN A | | Address Redacted | | | | | | | |
| TROTTER, JEREMIAH | | 148 MEMORIAL LN | | | | MT LAUREL | NJ | 08054 | |
| TROTTER, LEONARD ALAN | | Address Redacted | | | | | | | |
| TROTTER, MICHAEL ALLEN | | Address Redacted | | | | | | | |
| TROTTER, NICHOLAS SHANE | | Address Redacted | | | | | | | |
| TROTTER, ROBERT WILLIAM | | Address Redacted | | | | | | | |
| TROTTER, SHANDRA Y | | Address Redacted | | | | | | | |
| TROTTER, TAMARA NICHOLE | | Address Redacted | | | | | | | |
| TROTTER, THOMAS KELTON | | Address Redacted | | | | | | | |
| TROTTERS ELECTRONICS | | PO BOX 7999 | | | | ALEXANDRIA | LA | 71301 | |
| TROTTIER, ROBERT MARC | | Address Redacted | | | | | | | |
| TROTTMAN, MICHAEL JOSIAH | | Address Redacted | | | | | | | |
| TROTWOOD, CITY OF | | PO BOX 633408 | | | | CINCINNATI | OH | 45263 | |
| TROUNCE, DEBRA CORIN | | Address Redacted | | | | | | | |
| TROUNCE, DEBRA CORIN | | Address Redacted | | | | | | | |
| TROUP, TYLER GEORGE | | Address Redacted | | | | | | | |
| TROUPE, ALPHONSO | | Address Redacted | | | | | | | |
| TROUPE, NICOLE LYNN | | Address Redacted | | | | | | | |
| TROUT SEAGALL & DOYLE LLC | | 5100 FALLS RD | VILLAGE SQUARE STE 219 | | | BALTIMORE | MD | 21210 | |
| TROUT SEAGALL & DOYLE LLC | | 5100 FALLS RD STE 219 VILLAGE SQ | | | | BALTIMORE | MD | 21210 | |
| TROUT SEGALL & DOYLE WINCHESTER PROP | | 2 VILLAGE SQUARE STE 219 | C/O TROUT SEGAL & DOYLE MGMT | | | BALTIMORE | MD | 21210 | |
| TROUT SEGALL & DOYLE WINCHESTER PROP | | 2 VILLAGE SQUARE STE 219 | C/O TROUT SEGAL & DOYLE MGMT | | | BALTIMORE | MD | 21210-0000 | |
| TROUT SEGALL & DOYLE WINCHESTER PROPERTIES LLC | KIM WICK PROPERTY MANAGER | C O TROUT SEGALL & DOYLE | 2 VILLAGE SQUARE SUITE 219 | VILLAGE OF CROSS KEYS | | BALTIMORE | MD | 21210 | |
| TROUT, GARRY NICHOLAS | | Address Redacted | | | | | | | |
| TROUT, JOSEPH EDWARD | | Address Redacted | | | | | | | |
| TROUT, KENNETH | WAY  JULIA INVESTIGATOR SAN ANTONIO FIELD OFFICE | 5410 FREDERICKSBURG RD SUITE 200 | | | | SAN ANTONIO | TX | 78229 | |
| TROUT, KENNETH RUSSELL | | Address Redacted | | | | | | | |
| TROUT, MATTHEW | | 560 RINALDO ST | | | | SANTA ROSA | CA | 95409-0000 | |
| TROUT, NICK DEAN | | Address Redacted | | | | | | | |
| TROUT, SEGALL, DOYLE WINCHESTER PROPERTIES, LLC | | C/O TROUT SEGALL & DOYLE | 2 VILLAGE SQUARE SUITE 219 | VILLAGE OF CROSS KEYS | | WINCHESTER | MD | 21210 | |
| TROUT, TIMOTHY | | 9841 SW 195TH ST | | | | MIAMI | FL | 33157-8659 | |
| TROUTMAN SANDERS LLP | ATTN VIVIEON E KELLEY | 600 PEACHTREE NE | BOA PLZ STE 5200 | | | ATLANTA | GA | 303082216 | |
| Troutman Sanders LLP | Vivieon E Kelley | 600 Peachtree St NE Ste 5200 | Bank of America Plaza | | | Atlanta | GA | 30308-2216 | |
| Troutman Sanders LLP | Vivieon E Kelley | Bank of America Plaza | 600 Peachtree St NE Ste 5200 | | | Atlanta | GA | 30308-2216 | |
| TROUTMAN SANDERS LLP | | PO BOX 933652 | | | | ATLANTA | GA | 31193-3652 | |
| TROUTMAN, CHRISTOPHER | | 340 BLADE ST | | | | GALLATIN | TN | 37066 | |
| TROUTMAN, GEORGE C | | Address Redacted | | | | | | | |
| TROUTMAN, JORDAN ANDREL | | Address Redacted | | | | | | | |
| TROUTMAN, JUSTIN RICHARD | | Address Redacted | | | | | | | |
| TROUTMAN, JUSTIN RICHARD | | Address Redacted | | | | | | | |
| TROUTT, CORTNE | | Address Redacted | | | | | | | |
| TROUTT, ROXANNE M | | 15529 COUNTY RD 511A | | | | DEXTER | MO | 63841-8880 | |
| TROUTT, VANESSA M | | Address Redacted | | | | | | | |
| TROVATO, NANCY | | 100 FALL RUN RD | | | | JOHNSTOWN | PA | 15904 | |
| TROVATO, PAUL MICHAEL | | Address Redacted | | | | | | | |
| TROVER, RAMONA | | 2381 75 W 100 N | | | | DANA | IN | 47847 8054 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| TROVILLION, JAY HUNTER | | Address Redacted | | | | | | | |
| TROWBRIDGE, CHRISTOPHER R | | 233 CAYO DR | | | | BUCKLEY | MI | 49620-9575 | |
| TROWBRIDGE, CHRISTOPHER ROBERT | | Address Redacted | | | | | | | |
| TROWBRIDGE, ROBERT | | 35 W JEFFERSON ST | | | | SHELBURN | IN | 47879-8095 | |
| TROWBRIDGE, ZACHARY ALLEN | | Address Redacted | | | | | | | |
| TROWELL, JEROME O | | Address Redacted | | | | | | | |
| TROWELL, LAKESHIA | | Address Redacted | | | | | | | |
| TROWERS, ERNESTO LUIS | | Address Redacted | | | | | | | |
| TROWSE, JOSHUA HARRISON | | Address Redacted | | | | | | | |
| TROWSLER SERVICES INC | | 820 S CHARLOTTE | | | | LOMBARD | IL | 60148 | |
| TROXEL, KATHY | | 300 N GRANT RM 301 | ECTOR COUNTY DISTRICT CLERK | | | ODESSA | TX | 79761 | |
| TROXEL, MATTHEW LEE | | Address Redacted | | | | | | | |
| Troxell, Leslie J | | 5004 Park Meadows Wy | | | | Glen Allen | VA | 23059 | |
| Troxell, Leslie J | | 5004 Park Meadows Wy | | | | Glen Allen | VA | 23059-2542 | |
| TROXELL, LESLIE J | | Address Redacted | | | | | | | |
| TROXELL, LESLIE J | | Address Redacted | | | | | | | |
| TROXELL, NICOLE LEIGH | | Address Redacted | | | | | | | |
| TROXELL, STEVEN | | Address Redacted | | | | | | | |
| TROXELL, VIRGINIA | | 226 N 21ST ST | | | | NEW CASTLE | IN | 47362-3805 | |
| TROXLER, BONITA | | 310 ST CHARLES PL APT 12 | | | | HAHNVILLE | LA | 70057 | |
| TROXLER, IAN WILL | | Address Redacted | | | | | | | |
| TROXTELL, DEREK ALAN | | Address Redacted | | | | | | | |
| TROY & JODYS APPLIANCE REPAIR | | BOX 246 HWY 160 E TO 303 | | | | GAINSVILLE | MO | 65655 | |
| TROY A SMITH | SMITH TROY A | 567 WESTWOOD CT | | | | VACAVILLE | CA | 95688-2541 | |
| TROY CITY TREASURER OAKLAND | | ATTN COLLECTORS OFFICE | 500 WEST BIG BEAVER RD | | | TROY | MI | | |
| TROY D DOYLE | DOYLE TROY D | 124 LOVEDEAN LANE | | | | WATERLOOVILLE PO8 9SN L0 | | PO9 9SN | |
| TROY E CASTELLANOS | CASTELLANOS TROY E | 10156 SHADY OAKS DR UNIT A | | | | RANCHO CUCAMONGA | CA | 91730-6919 | |
| TROY FORD INC | | 777 JOHN R | | | | TROY | MI | 48083 | |
| TROY GROUP WIRELESS | | 2331 S PULLMAN ST | | | | SANTA ANA | CA | 92705 | |
| Troy King | Office Of The Attorney General | State Of Alabama | State House  11 S  Union St | | | Montgomery | AL | 36130 | |
| TROY M HENRICH | HENRICH TROY M | 16624 LAKE AVE | | | | LE MARS | IA | 51031-8686 | |
| TROY MCDONALD | MCDONALD TROY | 2 OTOOLE ST | | | | EVERTON PARK OLD N0 | | 4053 | |
| TROY N DRAGOVICH | | 206 WERTZ AVE | | | | MECHANICSBURG | PA | 17055-4067 | |
| TROY SYSTEMS INTERNATIONAL INC | | 2331 S PULLMAN ST | | | | SANTA ANA | CA | 92705 | |
| TROY SYSTEMS INTERNATIONAL INC | | PO BOX 51240 | | | | LOS ANGELES | CA | 90051-5540 | |
| TROY, CITY OF | | 500 W BIG BEAVER | ATTN FALSE ALARM UNIT | | | TROY | MI | 48084 | |
| TROY, CITY OF | | PO BOX 33321 | DRAWER NO 0103 | | | DETROIT | MI | 48232-5321 | |
| TROY, CITY OF | | PO BOX 33321 | | | | DETROIT | MI | 48232-5321 | |
| TROY, DERRICK LEE | | Address Redacted | | | | | | | |
| TROY, FISHER | | 411 KENSWOOD VLG 376 | | | | CONYERS | GA | 30013-0000 | |
| TROY, JENKINS | | 406 SPRING ST | | | | JONESBOROUGH | TN | 37659-5603 | |
| TROY, JOEL JAMES | | Address Redacted | | | | | | | |
| TROY, JOHN W JR | | 519 BLAKELY ST | | | | HAHIRA | GA | 31632-1626 | |
| TROY, JOHNSON | | 6807 SMOKEY HILL RD | | | | AUSTIN | TX | 78736-1726 | |
| TROY, KEVIN | | Address Redacted | | | | | | | |
| TROY, SHANNON RELYEA | | Address Redacted | | | | | | | |
| TROY, STAGGS ALEN | | Address Redacted | | | | | | | |
| TROY, STEVEN | | 116 N CHICAGO ST 555 | | | | JULIET | IL | 60432 | |
| TROYS ELECTRICAL CO | | 2108 CAPITAL DR UNIT 105 | | | | WILMINGTON | NC | 28405 | |
| TROYS ELECTRICAL CO | | 6701 RUSHWOOD CT | | | | WILMINGTON | NC | 28405 | |
| TROYS PLUMBING | | PO BOX 770357 | | | | WINTER GARDEN | FL | 34777-0357 | |
| TRT CARRIERS INC | | 3131 ST JOHNS BLUFF RD | | | | JACKSONVILLE | FL | 32246 | |
| TRT INC | | 43546 FIRESTONE PL | | | | LEESBURG | VA | 20176-3920 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| TRU BREW COFFEE SERVICE | | 387 SPRINGDALE AVE | | | | HATBORO | PA | 19040 | |
| TRU DEV INC | | 9500 7TH ST E | | | | RANCHO CUCAMONGA | CA | 91730 | |
| TRU LINE | | 527 TIMBERLAKE AVE | | | | ERLANGER | KY | 41018 | |
| TRU PROPERTIES INC | LINDA GALLASHAW | 1 GEOFFREY WAY | ATTN SENIOR VP REAL ESTATE | | | WAYNE | NJ | 07470-2030 | |
| TRU PROPERTIES INC | | 102 CHESTNUT RIDGE RD | | | | MONTVALE | NJ | 07645 | |
| TRU PROPERTIES INC TOYS R US CAM ONLY | SENIOR V P REAL ESTATE | 1 GEOFFREY WAY | | | | WAYNE | NJ | 07470-2030 | |
| TRU PROPERTIES INC TOYS R US CAM ONLY | | 6926 SOUTH LINDBERGH BLVD | | | | ST LOUIS | MO | 63125 | |
| TRUAX COMMERCIAL LAWN CARE | | 1520 BANK ST | | | | LAKE CHARLES | LA | 70601 | |
| TRUBERG, PETER FREDERICK | | Address Redacted | | | | | | | |
| TRUBITT, DAVID | | 4300 FAIR AVE | | | | OAKLAND | CA | 94619-2923 | |
| TRUCH, STEPHEN MICHAEL | | Address Redacted | | | | | | | |
| TRUCK & TRAVEL | | PO BOX 1203 | | | | WEATHERFORD | TX | 76086 | |
| TRUCK ENTERPRISES ROANOKE INC | | PO BOX 7487 | 4700 KENWORTH RD | | | ROANOKE | VA | 24019 | |
| TRUCK SERVICE OF ORLANDO INC | | 411 N ORANGE BLOSSOM TRAIL | | | | ORLANDO | FL | 32805 | |
| TRUCK SERVICE OF VIRGINIA INC | | 707 ALBANY AVE | PO BOX 24253 | | | RICHMOND | VA | 23224 | |
| TRUCK SERVICE OF VIRGINIA INC | | PO BOX 24253 | | | | RICHMOND | VA | 23224 | |
| TRUCKEE MEADOWS WATER | | PO BOX 4500 | | | | SCOTTSBLUFF | NE | 69363-4500 | |
| TRUCKEE MEADOWS WATER AUTHORITY, NV | | P O BOX 659565 | | | | SAN ANTONIO | TX | 78265-9565 | |
| TRUCKERS REPAIR SERVICE INC | | 1 WARD WAY | | | | NORTH CHELMSFORD | MA | 01863 | |
| TRUCKINATIONALS | | 6045 6 W CHANDLER BLVD PMB 201 | | | | CHANDLER | AZ | 85226-3440 | |
| TRUCKING, ARROW | | | | | | | | | |
| TRUCKING, SHAWNEE | | 1207 N  PARK | | | | HERRIN | IL | 62948 | |
| TRUCKING, THOMAS & | | 15460 CBAB TREE SCHOOL RD | P  O BOX 910 | | | MARION | IL | 62959 | |
| TRUCKLAND BODY & PAINT | | 365 W 1370 S | | | | SALT LAKE CITY | UT | 84115 | |
| TRUCKLEASE CORP | | PO BOX 986 | | | | WORCESTER | MA | 01613-0986 | |
| TRUCKSKIN LLC | | 2807 CASS RD | | | | TRAVERSE CITY | MI | 49684 | |
| TRUCPARCO | | 1340 S CLAUDINA ST | | | | ANAHEIM | CA | 92805-6234 | |
| TRUDEAU, ALBERT H | | 13528 PLANTATION LAKE CIRCLE | | | | HUDSON | FL | 34669 | |
| TRUDEAU, ANGEL MARIE | | Address Redacted | | | | | | | |
| TRUDEAU, BENJAMIN | | 433 PEEBLES ST | | | | PITTSBURGH | PA | 15221 | |
| TRUDEAU, BENJAMIN | | Address Redacted | | | | | | | |
| TRUDEAU, BLAKE MICHAEL | | Address Redacted | | | | | | | |
| TRUDEAU, DOUGLAS JAMES | | Address Redacted | | | | | | | |
| TRUDEAU, MATTHEW GEORGE | | Address Redacted | | | | | | | |
| TRUDEAU, STINNA | | 629 CAMINO DELMAR | | | | THOUSAND OAKS | CA | 91320 | |
| TRUDEL, CHRISTOPHER ALAN | | Address Redacted | | | | | | | |
| TRUDEL, WILLIAM | | 950 DURHAM RD | | | | LANGHORNE | PA | 19047 | |
| TRUDELL CONSULTING ENGINEERS | | 14 BLAIR PARK RD | | | | WILLISTON | VT | 05495 | |
| TRUDELL CONSULTING ENGINEERS | | PO BOX 308 | 14 BLAIR PARK RD | | | WILLISTON | VT | 05495 | |
| TRUDELL, KATELAND GRACE | | Address Redacted | | | | | | | |
| TRUDRUNG, SEAN RODERRICK | | Address Redacted | | | | | | | |
| TRUDWICK, MARY | | 14110 W HOWE RD | | | | EAGLE | MI | 48822-9617 | |
| TRUDWICK, MARY S | | 14110 W HOWE RD | | | | EAGLE | MI | 48822 | |
| TRUDY E TOMKOWICZ | | 203 RIDGEFIELD RD | | | | PHILADELPHIA | PA | 19154-4311 | |
| TRUE CLERK, ROBERT M | | 136 N MARTIN LUTHER KING | SMALL CLAIMS DIVISION | | | LEXINGTON | KY | 40507 | |
| TRUE NORTH SOLUTIONS | | 13454 SUNRISE VALLEY DR | STE 130 | | | HERNDON | VA | 20171 | |
| TRUE NORTH SURVEYOR INC | | 755 DOW RD | | | | BRIDGEWATER | NJ | 08807 | |
| TRUE REFLECTIONS GLASS CO | | 477 CHICAGO DR | | | | HOLLAND | MI | 49423 | |
| TRUE SHINE | | 807 CLARENDON ST | | | | CHATTANOOGA | TN | 37405 | |
| TRUE TREASURER, J ROBERT | | 101 E MAIN ST | | | | BATAVIA | OH | 45103 | |
| TRUE VALUE | | 1757 N NATIONAL | SUNBIRDS SHOPPING CTR | | | CHEHALIS | WA | 98532 | |
| TRUE VALUE | | 1757 N NATIONAL | | | | CHEHALIS | WA | 98532 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| TRUE, DERICK SCOTT | | Address Redacted | | | | | | | |
| TRUE, LINDSEY LEANNE | | Address Redacted | | | | | | | |
| TRUE, MIKE JOSEPH | | Address Redacted | | | | | | | |
| TRUE, NICKOLAS | | Address Redacted | | | | | | | |
| TRUE, RICHARD FREDRICK | | Address Redacted | | | | | | | |
| TRUEBLOOD, PAUL | | 28333 TAMARACK LN | | | | SANTA CLARITA | CA | 913904017 | |
| TRUEBLOOD, RYAN | | 5072 E COPPER | | | | CLOVIS | CA | 93619-0000 | |
| TRUEBLOOD, RYAN RICHARD | | Address Redacted | | | | | | | |
| TRUEBLOOD, SAMANTHA LYNN | | Address Redacted | | | | | | | |
| TRUEBLOOD, TED V | | Address Redacted | | | | | | | |
| TRUECAREERS INC | | PO BOX 3555 | | | | WILKES BARRE | PA | 18773-3555 | |
| TRUEFFECT INC | | 590 BURBANK ST | STE 255 | | | BROOMFIELD | CO | 80020 | |
| TRUEFFECT INC | | 590 BURBANK ST NO 255 | | | | BROOMFIELD | CO | 80020 | |
| TRUEHEART, LAQUISHA M | | Address Redacted | | | | | | | |
| TRUEHEART, LATONYA | | Address Redacted | | | | | | | |
| TRUEL YOUNG, JESSICA NICOLE | | Address Redacted | | | | | | | |
| TRUELOCK, TASHA TRENNETTE | | Address Redacted | | | | | | | |
| TRUELOVE, DAVID AUSTIN | | Address Redacted | | | | | | | |
| TRUELOVE, TAYLOR | | 1420 WOODLAWN CT | | | | ROANOKE | TX | 76262 | |
| TRUELOVE, TAYLOR GARRISON | | Address Redacted | | | | | | | |
| TRUELYOUNG, ALYSSA | | 5400 COLUMBIA DRIVE | | | | CHEYENNE | WY | 82009 | |
| TRUEMAN JR, ROBERT F | | Address Redacted | | | | | | | |
| TRUEMAN, CRAIG M | | 119 TORTUGA LN | | | | PONTE VEDRA | FL | 32082-1267 | |
| TRUEMAN, LISETTE | | 25 AMHERST DR | | | | MANCHESTER | CT | 06040 | |
| TRUEMAN, MATTHEW DAVID | | Address Redacted | | | | | | | |
| TRUEMAN, PAUL | | 452 STAFFORD ST | | | | CHARLTON | MA | 01507 | |
| TRUESDAIL, ELENA | | Address Redacted | | | | | | | |
| TRUESDALE JR, WILLIAM | | Address Redacted | | | | | | | |
| TRUESDALE, BRUCE DEAN | | Address Redacted | | | | | | | |
| TRUESDALE, CHRISTOPHER | | 225 VERCELLI DR | | | | BEAR | DE | 19701-0000 | |
| TRUESDALE, CHRISTOPHER VIRGIL | | Address Redacted | | | | | | | |
| TRUESDALE, DARRELL NAIM | | Address Redacted | | | | | | | |
| TRUESDALE, SHIANE LYNN | | Address Redacted | | | | | | | |
| TRUESDALEJR, WILLIAM | | 396 HARMONY CHURCH RD | | | | BELLE VERNON | PA | 15012 | |
| TRUESDELL, ELIZABET | | PO BOX 20484 | | | | SAINT SIMONS ISL | GA | 31522-7784 | |
| TRUESDELL, OWEN FRANCIS | | Address Redacted | | | | | | | |
| TRUETIME INC | | PO BOX 200929 | | | | HOUSTON | TX | 77216-0929 | |
| TRUEVANCE | | 3265 US HWY 17 N | | | | GREEN COVE SPRNG | FL | 32043 | |
| TRUEVANCE | | PO BOX 1155 | | | | PRINCETON | NJ | 08540 | |
| TRUEX, MIKE | | Address Redacted | | | | | | | |
| TRUEX, ROBERT CHRIS | | Address Redacted | | | | | | | |
| TRUGE ELECTRICAL SERVICE INC | | PO BOX 5015 | | | | LAUREL | MD | 20707 | |
| TRUGLIO, MICHAEL | | Address Redacted | | | | | | | |
| TRUGREEN | | 29473 N HWY 83 | | | | MUNDELEIN | IL | 60060 | |
| TRUGREEN | | HOUSTON NASA | | | | LEAGUE CITY | TX | 775740896 | |
| TRUGREEN | | PO BOX 73067 | | | | HOUSTON | TX | 77273 | |
| TRUGREEN | | PO BOX 896 | HOUSTON NASA | | | LEAGUE CITY | TX | 77574-0896 | |
| TRUGREEN CHEMLAWN | | PO BOX 669128 | | | | MARIETTA | GA | 30066 | |
| TRUGREEN LANDCARE | | 10203 E 51ST ST | | | | TULSA | OK | 74146 | |
| TRUGREEN LANDCARE | | 10711 PHILADELPHIA RD | | | | PERRY HALL | MD | 21128 | |
| TRUGREEN LANDCARE | | 21486 NETWORK PL | | | | CHICAGO | IL | 60673 | |
| TRUGREEN LANDCARE | | 2941 FELTON RD | | | | NORRISTOWN | PA | 19401 | |
| TRUGREEN LANDCARE | | 29473 N HWY 83 | | | | MUNDELEIN | IL | 60060 | |
| TRUGREEN LANDCARE | | 33 W 480 FABYAN PKY 101 | | | | WEST CHICAGO | IL | 60185 | |
| TRUGREEN LANDCARE | | 393 WATT DR STE B | | | | FAIRFIELD | CA | 94533 | |
| TRUGREEN LANDCARE | | PO BOX 730470 | | | | DALLAS | TX | 75373-0470 | |
| TRUGREEN LANDCARE | | PO BOX 905314 | | | | CHARLOTTE | NC | 28290 | |
| TRUGREEN LANDCARE | | PO BOX 905519 | | | | CHARLOTTE | NC | 28290-5519 | |
| TRUITT APPRAISALS | | 2727 W NORTON RD | | | | SPRINGFIELD | MO | 65803 | |
| TRUITT, ALEXANDER BRETT | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Truitt, James Brandon | | 5481 Pine St | | | | Millbrook | AL | 36054 | |
| TRUITT, MICHAEL ANTHONY | | Address Redacted | | | | | | | |
| TRUITT, NICOLE ALLISON | | Address Redacted | | | | | | | |
| TRUJILLO RODRIGUEZ & RICHARDS | | 226 W RITTENHOUSE SQUARE | | | | PHILADELPHIA | PA | 19103 | |
| TRUJILLO RODRIGUEZ, DAVID | | Address Redacted | | | | | | | |
| TRUJILLO, ALEX | | 1709 ORTEGA AVE | | | | MODESTO | CA | 95355 | |
| TRUJILLO, ALEX | | Address Redacted | | | | | | | |
| TRUJILLO, ANDREW J | | Address Redacted | | | | | | | |
| TRUJILLO, ANTHONY ALEX | | Address Redacted | | | | | | | |
| TRUJILLO, CAMERON C | | Address Redacted | | | | | | | |
| TRUJILLO, CARLOS | | Address Redacted | | | | | | | |
| TRUJILLO, CARLOS | | PO BOX 190123 | | | | SAN FRANCISCO | CA | 94119-0123 | |
| TRUJILLO, CARLOS REY | | Address Redacted | | | | | | | |
| TRUJILLO, CHARLES EDWARD | | Address Redacted | | | | | | | |
| TRUJILLO, CHRIS FRANK | | Address Redacted | | | | | | | |
| TRUJILLO, DAVE | | 6141 WEST 4100 SOUTH | | | | WEST VALLEY CITY | UT | 84120 | |
| TRUJILLO, DAVID | | Address Redacted | | | | | | | |
| TRUJILLO, DYLAN RHETT | | Address Redacted | | | | | | | |
| TRUJILLO, EDUARDO | | Address Redacted | | | | | | | |
| TRUJILLO, EDWARD D | | Address Redacted | | | | | | | |
| TRUJILLO, EDWARD PETER | | Address Redacted | | | | | | | |
| TRUJILLO, ERIC JAMES | | Address Redacted | | | | | | | |
| TRUJILLO, FRANKIE C | | Address Redacted | | | | | | | |
| TRUJILLO, FREDERICK DOMANIC | | Address Redacted | | | | | | | |
| TRUJILLO, GABRIEL KENNETH | | Address Redacted | | | | | | | |
| TRUJILLO, GAIL LYNN | | Address Redacted | | | | | | | |
| TRUJILLO, GRISELDA | | Address Redacted | | | | | | | |
| TRUJILLO, GUADALUPE | | Address Redacted | | | | | | | |
| TRUJILLO, HENRY ALBERT | | Address Redacted | | | | | | | |
| TRUJILLO, JAMES RAYAL | | Address Redacted | | | | | | | |
| TRUJILLO, JEREMY BRYAN | | Address Redacted | | | | | | | |
| TRUJILLO, JOEY | | Address Redacted | | | | | | | |
| TRUJILLO, JOHN LEROY | | Address Redacted | | | | | | | |
| TRUJILLO, JORGE L | | Address Redacted | | | | | | | |
| TRUJILLO, LUIS EDUARDO | | Address Redacted | | | | | | | |
| TRUJILLO, MARCUS | | Address Redacted | | | | | | | |
| TRUJILLO, MARK | | 3624 WINDING WAY | | | | ROUND ROCK | TX | 78664 | |
| TRUJILLO, MARK | | 7727 W WESCOTT DR | | | | GLENDALE | AZ | 85308-6110 | |
| TRUJILLO, MARLENE CHRISTINA | | Address Redacted | | | | | | | |
| TRUJILLO, MATT J | | Address Redacted | | | | | | | |
| TRUJILLO, MELISSA LEE | | Address Redacted | | | | | | | |
| TRUJILLO, MIGUEL MARTINEZ | | Address Redacted | | | | | | | |
| TRUJILLO, MONIQUE S | | Address Redacted | | | | | | | |
| TRUJILLO, NICHOLAS LEE | | Address Redacted | | | | | | | |
| TRUJILLO, OMAR | | 1350 W 33RD ST | | | | HIALEAH | FL | 33012-4827 | |
| TRUJILLO, REYES R | | 1331 CHEROKEE ST | | | | DENVER | CO | 80204 | |
| TRUJILLO, RICARDO | | Address Redacted | | | | | | | |
| TRUJILLO, ROBERTO ANTONIO | | Address Redacted | | | | | | | |
| TRUJILLO, ROSE ANN | | Address Redacted | | | | | | | |
| TRUJILLO, RUDY ISAIAH | | Address Redacted | | | | | | | |
| TRUJILLO, RYAN MARSHALL | | Address Redacted | | | | | | | |
| TRUJILLO, SHANNON | | 13204 CENTENNIAL CT NE | | | | ALBUQUERQUE | NM | 87111 | |
| TRUJILLO, TIM | | 16381 E 106TH WAY | | | | COMMERCE  CITY | CO | 80022 | |
| TRUJILLO, TIM | | 235 E KELSEY AVE | | | | SALT LAKE CITY | UT | 84111 | |
| TRUJILLO, TIM JOSEPH | | Address Redacted | | | | | | | |
| TRUKSA, STEPHANIE | | 221 MILLER AVE | | | | MERIDEN | CT | 06450-6831 | |
| TRULIANT FEDERAL CREDIT UNION | | 2098 FRONTIS PLAZA BLVD | | | | WINSTON SALEM | NC | 27103 | |
| TRULIENT FEDERAL CREDIT UNION | | 2098 FRONTIS PLAZA BLVD | | | | WINSTON SALEM | NC | 27103 | |
| TRULIENT FEDERAL CREDIT UNION | | PO BOX 26000 | 2098 FRONTIS PLAZA BLVD | | | WINSTON SALEM | NC | 27103 | |
| TRULL, JAMIE M | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| TRULL, LEVI FLETCHER | | Address Redacted | | | | | | | |
| TRULUCK, MELISSA M | | 170 TIMOTHY CIR | | | | MACON | GA | 31211-7836 | |
| TRULY NOLEN | | 4224 RIVERDALE RD | | | | OGDEN | UT | 84405 | |
| TRULY NOLEN | | 4842 N FLORIDA AVE | | | | TAMPA | FL | 33603 | |
| TRULY NOLEN | | 4842 N FLORIDA AVE FL 2 | | | | TAMPA | FL | 33603 | |
| TRULY NOLEN | | 6135 N W 167TH ST E 7 | BRANCH NO 059 | | | MIAMI | FL | 33015 | |
| TRULY NOLEN | | 7033 STATE RD 52 | | | | BAYONET POINT | FL | 34667-6706 | |
| TRULY NOLEN | | 8726 STATE ROAD 54 SUITE D | | | | NEW PORT RICHEY | FL | 34653 | |
| TRULY USA INC | | 2620 CONCORD AVE STE 106 | | | | ALHAMBRA | CA | 91803 | |
| TRUMAN, KRISTOFF | | 3839 HUNSAKER DR | | | | BATH TOWNSHIP | MI | 48823-8615 | |
| TRUMAN, TIM | | CHPT 13 TRUSTEE | PO BOX 961076 | | | FORT WORTH | TX | 76161-1076 | |
| TRUMBAUER, JOSEPH PHILLIP | | Address Redacted | | | | | | | |
| TRUMBLE, BRANDON SHANE | | Address Redacted | | | | | | | |
| TRUMBLE, LUANN R | | CMR 411 BOX 2136 | | | | APO | AE | 09112-4022 | |
| TRUMBLEY, CLEOPATRA NITA | | Address Redacted | | | | | | | |
| TRUMBLY, ADAM MICHAEL | | Address Redacted | | | | | | | |
| TRUMBORE, APRIL | | Address Redacted | | | | | | | |
| TRUMBORE, STERLING | | Address Redacted | | | | | | | |
| TRUMBOWER, BURT | | Address Redacted | | | | | | | |
| TRUMBOWER, SCOTT RYAN | | Address Redacted | | | | | | | |
| TRUMBULL COUNTY CLERK OF COURT | | 160 HIGH ST | CRIMINAL RECORDS | | | WARREN | OH | 44481 | |
| TRUMBULL COUNTY CLERK OF COURT | | CRIMINAL RECORDS | | | | WARREN | OH | 44481 | |
| TRUMBULL COUNTY CSEA | | PO BOX 1350 | PAYMENT OFFICE | | | WARREN | OH | 44482 | |
| TRUMBULL COUNTY CSEA | | PO BOX 1350 | | | | WARREN | OH | 44482 | |
| TRUMBULL COUNTY FIRE TAX | | COLLECTOR/LONGHILL FIRE DIST | | | | TRUMBULL | CT | 06611 | |
| TRUMBULL COUNTY FIRE TAX | | PO BOX 787 | COLLECTOR/LONGHILL FIRE DIST | | | TRUMBULL | CT | 06611 | |
| TRUMBULL COUNTY PROBATE | | 161 HIGH ST | | | | WARREN | OH | 44481 | |
| TRUMBULL COUNTY TREASURER | | 160 HIGH STREET NW | | | | WARREN | OH | 44481-1090 | |
| TRUMBULL COUNTY TREASURER | | ATTN COLLECTORS OFFICE | TRUMBULL COUNTY ADM BLDG | 160 HIGH ST NW | | WARREN | OH | | |
| TRUMBULL COUNTY WATER & SEWER | | 842 YOUNGSTOWN KINGSVILLE RD | | | | VIENNA | OH | 44473-9737 | |
| TRUMBULL COUNTY WATER & SEWER DEPT | | 842 YOUNGSTOWN KINGSVILLE RD NE | | | | VIENNA | OH | 44473 | |
| TRUMBULL LEE, DAVID | | Address Redacted | | | | | | | |
| TRUMBULL MARRIOTT | | 180 HAWLEY LN | | | | TRUMBULL | CT | 06611 | |
| TRUMBULL SEWER COMMISSION, CT | | P O BOX 273 | | | | TRUMBULL | CT | 06611-0273 | |
| TRUMBULL SHOPPING CENTER | | C/O KATHRYN COASSIN | PO BOX 1936 | | | NEW HAVEN | CT | 06509-0906 | |
| TRUMBULL SHOPPING CENTER 2 LLC | | FILE 56817 | | | | LOS ANGELES | CA | 90074-6817 | |
| Trumbull Shopping Center No 2 LLC | c o Niclas A Ferland Esq | LeClairRyan A Professional Corporation | 555 Long Wharf Dr 8th Fl | | | New Haven | CT | 06511 | |
| Trumbull Shopping Center No 2 LLC | Christopher L Perkins | LeClairRyan a Professional Corporation | 951 E Byrd St 8th Fl | | | Richmond | VA | 23219 | |
| TRUMBULL SHOPPING CENTER NO 2 LLC | WILLIAM DAVIS | FILE NO 56817 | | | | LOS ANGELES | CA | 90074-6817 | |
| TRUMBULL SHOPPING CENTER NO 2 LLC | WILLIAM DAVIS PROPERTY MANAGER | FILE NO 56817 | | | | LOS ANGELES | CA | 90074-6817 | |
| TRUMBULL, JAMES MICHAEL | | Address Redacted | | | | | | | |
| TRUMBULL, ROBERT CAREY | | Address Redacted | | | | | | | |
| TRUMBULL, TOWN OF | | 5866 MAIN ST | POLICE DEPT | | | TRUMBULL | CT | 06611 | |
| TRUMBULL, TOWN OF | | OFFICE OF THE TAX COLLECTOR | PO BOX 110326 | | | TRUMBULL | CT | 06611-0326 | |
| TRUMBULL, TOWN OF | | PO BOX 326 | OFFICE OF THE TAX COLLECTOR | | | TRUMBULL | CT | 06611-0326 | |
| TRUMBULL, TOWN OF | | PO BOX 326 | | | | TRUMBULL | CT | 06611 | |
| TRUMBULLLEE, DAVID | | 5425 SNYDER LANE | | | | ROHNERT PARK | CA | 00009-4928 | |
| TRUMP PLAZA HOTEL & CASINO | | PO BOX 1980 | | | | ATLANTIC CITY | NJ | 08404 | |
| TRUMP PLAZA HOTEL & CASINO | | PO BOX 1980 | ATTN ACCTS REC | | | ATLANTIC CITY | NJ | 08404 | |
| TRUMP, ARTHUR | | 1842 JUNIPER DRIVE | | | | EDGEWATER | FL | 32141 | |
| TRUMP, ARTHUR F | | Address Redacted | | | | | | | |
| TRUMP, BRIAN JAMES | | Address Redacted | | | | | | | |
| TRUMPER, EMILY PATRICIA | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| TRUMPOLT, ALEXANDER RICHARD | | Address Redacted | | | | | | | |
| TRUNDY, JUSTIN DANIEL | | Address Redacted | | | | | | | |
| TRUNEH, GIRMACHE | | 1850 NE 169TH ST | | | | N MIAMI BEACH | FL | 33162-3054 | |
| TRUNEK, GEORGE | | Address Redacted | | | | | | | |
| TRUNK, TIERENY N | | 2722 S AVION DR | | | | BARTONVILLE | IL | 61607-1432 | |
| TRUNKHILL, TONY EUGENE | | Address Redacted | | | | | | | |
| TRUNZO INC, AJ | | 8013 BETHLEHEM BATH PIKE | | | | BATH | PA | 18014-8897 | |
| TRUONG, ANDERSON B | | Address Redacted | | | | | | | |
| TRUONG, AUSTIN | | Address Redacted | | | | | | | |
| TRUONG, CUC T | | 5418 WAUCHULA CT | | | | ORLANDO | FL | 32839-7343 | |
| TRUONG, DEREK THANHHAI | | Address Redacted | | | | | | | |
| TRUONG, DOAN TAN | | Address Redacted | | | | | | | |
| TRUONG, DUY HUU | | Address Redacted | | | | | | | |
| TRUONG, FEI YUN | | Address Redacted | | | | | | | |
| TRUONG, FOO YUN | | Address Redacted | | | | | | | |
| TRUONG, HIEU VAN | | Address Redacted | | | | | | | |
| TRUONG, KENNY MINH | | Address Redacted | | | | | | | |
| TRUONG, PATRICK TOON | | Address Redacted | | | | | | | |
| TRUONG, PETER | | 40828 VILLAGE PASS LN | | | | SHAVER LAKE | CA | 93664 | |
| TRUONG, QUY KHA | | Address Redacted | | | | | | | |
| TRUONG, QUYEN | | 9620 RAINBROOK DR | | | | RICHMOND | VA | 23233 | |
| TRUONG, STEVEN | | 5411 MAPLE PARK DR | | | | FLINT | MI | 48507-3902 | |
| TRUONG, STEVEN JINSOO | | Address Redacted | | | | | | | |
| TRUONG, TAN NHUT | | Address Redacted | | | | | | | |
| TRUONG, THAI VINH | | Address Redacted | | | | | | | |
| TRUONG, THANH | | 2238 CASTLE ROCK SQ NO 21C | | | | RESTON | VA | 20191 | |
| TRUONG, TOM | | 105 MOOR AVE | | | | BINGHAMTON | NY | 13903 | |
| TRUONG, TOM Q | | Address Redacted | | | | | | | |
| TRUONG, TONY VU | | Address Redacted | | | | | | | |
| TRUONG, VIET HANG | | Address Redacted | | | | | | | |
| TRUONG, VINH | | 802 CANYON VALLEY DR | | | | MCKINNEY | TX | 75071 | |
| TRUPIANO, LAURI MAHEALANI | | Address Redacted | | | | | | | |
| TRUPIANO, NICHOLAS ANTHONY | | Address Redacted | | | | | | | |
| TRUPKIEWICZ, MARK DAVID | | Address Redacted | | | | | | | |
| TRUPP, DENNIS | | 204 HOLIDAY LANE | | | | BLANDON | PA | 19510 | |
| TRUPPNER, STEPHEN CARL | | Address Redacted | | | | | | | |
| TRURAN, DAVID MICHALE | | Address Redacted | | | | | | | |
| TRUSCELLO, DAVID | | 1 MOCK DR | | | | WILMINGTON | DE | 19810-0000 | |
| TRUSCELLO, DAVID JAMES | | Address Redacted | | | | | | | |
| TRUSCH GILBERT DESIGN INC | | 1807 E BROAD ST | | | | RICHMOND | VA | 23223 | |
| TRUSGNICH, ADRIC JOSEPH | | Address Redacted | | | | | | | |
| TRUSKOLASKI, ERICA | | 10960 FURLONG COURT | | | | PARKER | CO | 80138-0000 | |
| TRUSKOLASKI, ERICA RAE | | Address Redacted | | | | | | | |
| TRUSKOLASKI, NICK | | 300 S MCKNIGHT RD | NO 212 | | | MAPLEWOOD | MN | 55119 | |
| TRUSLER, HENRY | | Address Redacted | | | | | | | |
| TRUSLOW, CHRISTOPHER JAMES | | Address Redacted | | | | | | | |
| TRUSNIK, MATTHEW STEVEN | | Address Redacted | | | | | | | |
| TRUSOV, EDWARD P | | Address Redacted | | | | | | | |
| TRUSS & SON PLUMBING INC | | 1212 S CHESTNUT | | | | LUFKIN | TX | 75901 | |
| TRUSS, GREGORY P | | 7723 S EUCLID AVE | | | | CHICAGO | IL | 60649-4611 | |
| TRUSS, SHANE D | | Address Redacted | | | | | | | |
| TRUSSELL, MASON PAUL | | Address Redacted | | | | | | | |
| Trussville Utilities Board, AL | | P O  Box 836 | | | | Trussville | AL | 35173 | |
| TRUSSVILLE, CITY OF | | 131 MAIN ST PO BOX 159 | | | | TRUSSVILLE | AL | 35173 | |
| TRUSSVILLE, CITY OF | | TRUSSVILLE CITY OF | PO BOX 159 | | | TRUSSVILLE | AL | 35173 | |
| TRUST ACCOUNT OF TODD TEFTELLER | | 403 W TYLER | | | | GILMER | TX | 75644 | |
| TRUST CARPET N TILE | | 15111 JACKSON ST | | | | MIDWAY CITY | CA | 92664 | |
| TRUST CARPET N TILE | | 15111 JACKSON ST | | | | MIDWAY CITY | CA | 92665 | |
| TRUST DIV CC880 | | ONE M&T PLAZA | | | | BUFFALO | NY | 14240 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Trust No 45786 by CTLT as Trustee c o Joseph Freed and Associates LLC | Attn Douglas McMahon Atty | c o Joseph Freed and Associates LLC | 33 S State St Ste 400 | | | Chicago | IL | 60603 | |
| TRUST PLUMBING CO | | 11946 SOUTH 3600 WEST | | | | RIVERTON | UT | 84065 | |
| TRUSTAR SOLUTIONS INC | | 10029 E 126TH ST STE D | | | | FISHERS | IN | 46038 | |
| TRUSTEES OF SALEM ROCKINGHAM LLC | | 25 ORCHARD VIEW DRIVE | | | | LONDONDERRY | NH | 3053 | |
| TRUSTEES OF SALEM ROCKINGHAM, LLC | | 25 ORCHARD VIEW DR | | | | LONDONDERRY | NH | 03053 | |
| TRUSTEES OF SAXTON PRODUCTS | PRODUCTS TRUSTEES OF | EMPLOYEES PENSION TRUST UA 2 3 69 | 215 N ROUTE 303 | | | CONGERS | NY | 10920-1726 | |
| TRUSTEES UNIVERSITY OF PA | | 433 FRANKLIN BUILDING | | | | PHILADELPHIA | PA | 19104-6285 | |
| TRUSTWORTHY APPLIANCE SERVICE | | 3128 ST RD 25 N | | | | LAFAYETTE | IN | 47905 | |
| TRUSTY, ADAM SCOTT | | Address Redacted | | | | | | | |
| TRUSTY, CORY L | | 1500 BEVILLE RD STE 606 | | | | DAYTONA BEACH | FL | 32114-5644 | |
| TRUSTY, JAMECA VALENCIA | | Address Redacted | | | | | | | |
| TRUSTY, JAMES HOWARD | | Address Redacted | | | | | | | |
| TRUSTY, JOSHUA BRYAN | | Address Redacted | | | | | | | |
| TRUSTY, PAULA M | | Address Redacted | | | | | | | |
| TRUSTY, SHANETTA LAKISHA | | Address Redacted | | | | | | | |
| TRUSTY, SHERMAN TYRONE | | Address Redacted | | | | | | | |
| TRUSTY, STEPHEN P | | Address Redacted | | | | | | | |
| TRUSZKOWSKI, LAUREN MARIE | | Address Redacted | | | | | | | |
| TRUSZKOWSKI, STEPHEN M | | Address Redacted | | | | | | | |
| TRUTECH INC | | 1801 ROSEWELL RD | | | | MARIETTA | GA | 30062 | |
| TRUTEK SERVICES INC | | 176 W MAIN ST | | | | RICHFIELD | PA | 17086 | |
| TRUTEK TECHNOLOGIES LLC | | 337 MARY ST | | | | BERWICK | PA | 18603 | |
| TRUTTLING, EZEKIEL M | | Address Redacted | | | | | | | |
| TRUTTMANN, VINCENT DAVID | | Address Redacted | | | | | | | |
| TRUVIEW | | 6571 STONELICK TRACE | | | | PLEASANT PLAIN | OH | 45107 | |
| TRW COMMUNICATIONS INC | | 20885 REDWOOD RD PMB 263 | | | | CASTRO VALLEY | CA | 94546 | |
| TRW MARKETING SERVICES | | DEPT 6133 | | | | LOS ANGELES | CA | 90088-6133 | |
| TRY US CLEANING SERVICE | | 508 NORMA ST | | | | TALLAHASSEE | FL | 32301 | |
| TRYMARK CONSULTING GROUP LLC | | 161 KAKEOUT RD | | | | KINNELON | NJ | 07405 | |
| TRYNAYCVIC, MARKO | | 706 EUCLIDE AVE | | | | SYRACUSE | NY | 13210-2539 | |
| TRYON, BENJAMIN | | 2114 ROCKY POINT PKWY | | | | RICHMOND | VA | 23233 | |
| TRYON, CHRISTOPHER R | | Address Redacted | | | | | | | |
| TRYON, CORINNE A | | Address Redacted | | | | | | | |
| TRYON, DEREK JEFFREY | | Address Redacted | | | | | | | |
| TRYON, MAKAYLA ARCHELE | | Address Redacted | | | | | | | |
| TRYON, TYLER | | 24808 S 223RD PL | | | | QUEEN CREEK | AZ | 85242-0000 | |
| TRYON, TYLER J | | Address Redacted | | | | | | | |
| TRZASKA, MARIA E | | 6180 THRUSHOAKS CV | | | | MEMPHIS | TN | 38134-7691 | |
| TRZASKA, THOMAS GEORGE | | Address Redacted | | | | | | | |
| TRZASKOMA, RICHARD JOE | | Address Redacted | | | | | | | |
| TRZCINKA, JASON MICHAEL | | Address Redacted | | | | | | | |
| TRZECIAK, ANTHONY | | Address Redacted | | | | | | | |
| TRZECIAK, LORA NICOLE | | Address Redacted | | | | | | | |
| TRZECKI, ROBIN DENISE | | Address Redacted | | | | | | | |
| TRZNADEL, MARK LOUIS | | Address Redacted | | | | | | | |
| TRZYNKA, CHRIS C | | Address Redacted | | | | | | | |
| TS APPLIANCE REPAIR | | PO BOX 998 | | | | BLYTHE | CA | 92226 | |
| TSA Stores Inc | Attn Douglas Garrett Esq | 1050 W Hampden Ave | | | | Englewood | CO | 80110 | |
| TSA STORES INC | ATTN GENERAL COUNS | 1050 W HAMPDEN AVE | ATTN GENERAL COUNSEL | | | ENGLEWOOD | CO | 80110 | |
| TSA Stores Inc | Attn General Counsel | 1050 W Hampden Ave | | | | Englewood | CO | 80110 | |
| TSA Stores Inc | Attn Melisa Castro Hermann Property Mgr | 1050 W Hampden Ave | | | | Englewood | CO | 80110 | |
| TSA Stores Inc | Peter Cal Esq | Sherman & Howard LLC | 633 Seventeenth St Ste 3000 | | | Denver | CO | 80202 | |
| TSA Stores Inc | Peter Cal Esq and John F Poor Esq | Sherman & Howard LLC | 633 Seventeenth St Ste 3000 | | | Denver | CO | 80202 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| TSA Stores Inc | TSA Stores Inc | Attn Melisa Castro Hermann Property Mgr | 1050 W Hampden Ave | | | Englewood | CO | 80110 | |
| TSA Stores Inc | TSA Stores Inc | Peter Cal Esq | Sherman & Howard LLC | 633 Seventeenth St Ste 3000 | | Denver | CO | 80202 | |
| TSA STORES INC | | 1050 W HAMPDEN AVE | ATTN RE ACCTG SOUTH BLDG | | | ENGLEWOOD | CO | 80110 | |
| TSA STORES INC | | 1050 W HAMPDEN AVE | | | | ENGLEWOOD | CO | 80110 | |
| TSA STORES INC | | 3383 N STATE RD 7 | | | | FT LAUDERDALE | FL | 33319 | |
| TSA STORES, INC | | 1050 W HAMPDEN AVENUE | ATTN GENERAL COUNSEL | | | ENGLEWOOD | CO | 80110 | |
| TSAC | | PO BOX 105074 | | | | ATLANTA | GA | 30348 | |
| TSAC | | PO BOX 291269 | | | | NASHVILLE | TN | 37229 | |
| TSAC | | PO BOX 41229 | | | | JACKSONVILLE | FL | 32203 | |
| TSAI MADRID, MERLIN ANTONIO | | Address Redacted | | | | | | | |
| TSAI, JACK | | Address Redacted | | | | | | | |
| TSAI, MAX M | | 10854 PICCADILLY SQUARE DR | | | | CREVE COUER | MO | 63146 | |
| TSAI, MIKE SHEN HWA | | Address Redacted | | | | | | | |
| TSAI, SHI JAY | | Address Redacted | | | | | | | |
| TSAN, HUNG CAM | | Address Redacted | | | | | | | |
| TSAN, JEFFREY | | 12 BERKSHIRE AVE | | | | BROCKTON | MA | 02301-0000 | |
| TSAN, JEFFREY | | Address Redacted | | | | | | | |
| TSANG, HENRY | | Address Redacted | | | | | | | |
| TSANG, HENRY | | Address Redacted | | | | | | | |
| TSANG, JONATHAN | | Address Redacted | | | | | | | |
| TSANG, JUSTIN Y | | Address Redacted | | | | | | | |
| TSANG, KELLY | | 9212 DAVIDSON ST | | | | COLLEGE PARK | MD | 20740 | |
| TSANG, KELLY | | 9212 DAVIDSON ST | | | | COLLEGE PARK | MD | 20740-3903 | |
| TSANG, MIKE | | Address Redacted | | | | | | | |
| TSANG, MIKE | | Address Redacted | | | | | | | |
| TSANG, NELSON | | 15800 HIGHWAY 3 | | | | WEBSTER | TX | 77598-0000 | |
| TSANG, NELSON | | Address Redacted | | | | | | | |
| TSANG, WAI | | 11817 PARK FOREST COURT | | | | GLEN ALLEN | VA | 23059 | |
| TSAROS, RAPHAELLE ANN | | Address Redacted | | | | | | | |
| TSAROS, THESSALONIKI MAY | | Address Redacted | | | | | | | |
| TSATURYAN, FRANS | | Address Redacted | | | | | | | |
| TSATURYAN, HAIK | | Address Redacted | | | | | | | |
| TSATURYAN, NAZAR | | Address Redacted | | | | | | | |
| TSAY, ANZORE | | Address Redacted | | | | | | | |
| TSC DIGITAL ENTERTAINMENT INC | | 5712 JENNY LIND RD | | | | FORT SMITH | AR | 72903 | |
| TSC INC | | 201 TANDEM DR | | | | GREER | SC | 29650 | |
| TSC INC | | 27650 FARMINGTON RD STE 106 | | | | FARMINGTON HILLS | MI | 48334 | |
| TSC LC | | 3471 VIA LIDO STE 207 | | | | NEWPORT BEACH | CA | 926633929 | |
| TSC LC | | PO BOX 60848 | COMERICA C/O FRITZ DUDA CO | | | LOS ANGELES | CA | 90060-0848 | |
| TSC PROMOTIONAL FUND | | PO BOX 60848 | C/O FRITZ DUDA COMPANY | | | LOS ANGELES | CA | 90060-0848 | |
| TSC PROMOTIONAL FUND | | PO BOX 60848 | | | | LOS ANGELES | CA | 900600848 | |
| TSCHAEPE, CODY DEAN | | Address Redacted | | | | | | | |
| TSCHAGGENY, NICK | | Address Redacted | | | | | | | |
| TSCHANZ, RACHEL | | Address Redacted | | | | | | | |
| TSCHEINER, JOANIE | | 4163 HARRISON AVE | | | | CINCINNATI | OH | 45211-0000 | |
| TSCHIDA, ANDREW RONALD | | Address Redacted | | | | | | | |
| TSCHIKOF, COLTON MATTHEW | | Address Redacted | | | | | | | |
| TSCHIRHART, ATALIE NAOMI | | Address Redacted | | | | | | | |
| TSCHIRHART, DOUGLAS WERNER | | Address Redacted | | | | | | | |
| TSCHOEPE, ZACHARIAH KANE | | Address Redacted | | | | | | | |
| TSCHUDY, ERIC LAWRENCE | | Address Redacted | | | | | | | |
| TSE, RICHARD M | | Address Redacted | | | | | | | |
| TSEGAY, G | | 8451 E LAPRADA DR NO 2084 | | | | DALLAS | TX | 75228 | |
| TSEGAYE, SALEM NEGASH | | Address Redacted | | | | | | | |
| TSENG, CHENG | | 212 CHURCH ST | | | | PHILADELPHIA | PA | 19106-4513 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| TSENGAS, PETER | | Address Redacted | | | | | | | |
| TSEVDOS, JAMES JOHN | | Address Redacted | | | | | | | |
| TSHAQUES BAR AND GRILL, TSHAQUES | | 1013 PARK MEADOW | | | | BEAUMONT | TX | 77706 | |
| Tshering Samdrup & Sharon Gostlin | | 416 B Richmond St | | | | El Cerrito | CA | 94530 | |
| TSI DISTRIBUTORS | | 13101 TWO FARM DRIVE | | | | SLIVER SPRING | MD | 20904 | |
| TSI LTD | | DAFU INDUSTRIAL PARK | HENG PING RD LONGANG DIST | | | SHENZHEN | | | CHN |
| TSI TELNET SOFTWARE INC | | 3702 S VIRGINIA ST STE G12 | PMB 492 | | | RENO | NV | 89502-6030 | |
| TSIGOS, POLYXENI A | | Address Redacted | | | | | | | |
| TSILIMIDOS, CHRISTOPHER | | 73 BROOK LANE | | | | HAMILTON | NJ | 08619-0000 | |
| TSILIMIDOS, CHRISTOPHER ANDREW | | Address Redacted | | | | | | | |
| TSILIPANOS, DOROTHY | | Address Redacted | | | | | | | |
| TSIMBALIST, DMITRIY | | Address Redacted | | | | | | | |
| TSION, SEIFU | | 17945 ASHTON CLUB WAY | | | | ASHTON | MD | 20861 | |
| TSIOUKLAS, ANASTASIOS PETER | | Address Redacted | | | | | | | |
| TSIROGIANIS, JAMES ROBERT | | Address Redacted | | | | | | | |
| TSIROS, ALEXANDER A | | Address Redacted | | | | | | | |
| TSM TELECOM SALES & MARKETING | | PO BOX 1116 | | | | HIGH POINT | NC | 27261-1116 | |
| TSM TELECOM SALES & MARKETING | | PO BOX 1514 | | | | HIGH POINT | NC | 27261 | |
| TSNY | | ONE ROCKEFELLER PLAZA STE 2700 | | | | NEW YORK | NY | 10020 | |
| TSO, CHIN | | 2817 DEL SOL COURT | | | | CHINO HILLS | CA | 91709 | |
| TSOI A SUE, REGAN CHRISTOPHE | | Address Redacted | | | | | | | |
| TSOLUMBA, TSOMWE OBEDUAH | | Address Redacted | | | | | | | |
| TSONETOKOY, LETEYA LECHELLE | | Address Redacted | | | | | | | |
| TSONEVA SPAULDING, NELI O | | Address Redacted | | | | | | | |
| TSOTRAS, STEVE RAUL | | Address Redacted | | | | | | | |
| TSP INC | | 2009 GLENN PKY | | | | BATAVIA | OH | 45103 | |
| TSR LLC | | 190 SPENCE LN | | | | NASHVILE | TN | 37210 | |
| TSR WIRELESS | | 400 KELBY ST | | | | FORT LEE | NJ | 07024 | |
| TSR WIRELESS | | PO BOX 7403 | | | | PASADENA | CA | 91109-7403 | |
| TSR WIRELESS | | PO BOX 820042 | | | | PHILADELPHIA | PA | 19182-0042 | |
| TSRS CORP | | PO BOX 292855 | | | | DAVIE | FL | 33329 | |
| TST/IMPRESSO INC | | 652 SOUTHWESTERN BLVD | | | | COPPELL | TX | 75019 | |
| TSUI, CHERYL | | 1135 SAN MARINO AVE | | | | SAN MARINO | CA | 91108-0000 | |
| TSUI, CHERYL | | Address Redacted | | | | | | | |
| TSUI, HENRY | | Address Redacted | | | | | | | |
| TSUI, KWOK | | Address Redacted | | | | | | | |
| TSUI, WILLIAM | | Address Redacted | | | | | | | |
| TSUJI, KIMIKO | | Address Redacted | | | | | | | |
| TSUKIYAMA, RYANN MALIA | | Address Redacted | | | | | | | |
| TSVIK, DENNIS | | 307 CENTURY WAY | | | | MANALAPAN | NJ | 07726-0000 | |
| TSVIK, DENNIS VAL | | Address Redacted | | | | | | | |
| TSWEN, JEN | | 2554 LINCOLN BLVD | 435 | | | VENICE | CA | 90291 | |
| TSYON, WILLIAMS | | 6332 9TH ST | | | | LUBBOCK | TX | 79416-5912 | |
| TSYS TOTAL DEBT MANAGEMENT | | 6356 CORLEY RD | | | | NORCROSS | GA | 30071 | |
| TSYS TOTAL SOLUTIONS INC | | PO BOX 2445 | | | | COLUMBUS | GA | 31902 | |
| TT SYSTEMS LIC | | 22052 NETWORK PL | | | | CHICAGO | IL | 60673-1220 | |
| TTE TECHNOLOGY, INC | SUSAN MODELSKI | C T CORP SYSTEM | 5615 CORPORATE BLVD | SUITE 400B | | BATON ROUGE | LA | 70808 | |
| TTHIEME, DUSTIN | | Address Redacted | | | | | | | |
| TTI INC | | PO DRAWER 99111 | | | | FORT WORTH | TX | 76199-0111 | |
| TTM TECHNOLOGIES INC | | PO BOX 34935 | | | | SEATTLE | WA | 98124-1935 | |
| TTS HOME & OFFICE EQUIPMENT | | 13526 NORTHLINE RD | | | | SOUTHGATE | MI | 48195 | |
| TU, ALEX | | Address Redacted | | | | | | | |
| TU, ANDREW CAM | | Address Redacted | | | | | | | |
| TU, DAVID | | Address Redacted | | | | | | | |
| TU, JULIAN | | Address Redacted | | | | | | | |
| TU, MICHAEL VAN | | Address Redacted | | | | | | | |
| TU, RENEE LAM | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| TUAH, ANTHONY MONGRUE | | Address Redacted | | | | | | | |
| TUALA, MATTHEW | | Address Redacted | | | | | | | |
| TUAN H TRAN | TRAN TUAN H | 3407 MORAY LN APT 606 | | | | FALLS CHURCH | VA | 22041-2642 | |
| Tuan Yu Cheng and Yu Wei Cheng | | 39597 Eagle Trace Dr | | | | Northville Township | MI | 48168 | |
| TUANTON, CITY OF | | TAUNTON CITY OF | BOARD OF HEALTH | 45 SCHOOL ST | | TAUNTON | MA | 02780-3212 | |
| TUAZON, GABBY DIZON | | Address Redacted | | | | | | | |
| TUBALINAL, GINA QUERUBIN | | Address Redacted | | | | | | | |
| TUBAY, SAMANTHA GABRIELLE | | Address Redacted | | | | | | | |
| TUBBS, ALEX SCOTT | | Address Redacted | | | | | | | |
| TUBBS, ANTHONY JAMES | | Address Redacted | | | | | | | |
| TUBBS, CHRIS LYNN | | Address Redacted | | | | | | | |
| TUBBS, HONESTE RAHKELL | | Address Redacted | | | | | | | |
| TUBBS, JAYDEE RICHARD | | Address Redacted | | | | | | | |
| TUBBS, JOHN | | 3545 SHAKER TOWN RD | | | | ANTIOCH | TN | 37013 | |
| TUBBS, KELLY ELLEN | | Address Redacted | | | | | | | |
| TUBBS, PHILIP GILMER | | Address Redacted | | | | | | | |
| TUBBYS SUB SHOP | | 1462 E 12 MILE RD | | | | MADISON HEIGHTS | MI | 48071 | |
| TUBEL, RAYMOND | | 7008 LENCZYK DR | | | | JACKSONVILLE | FL | 32277-2659 | |
| TUBEWORKS INC | | 26500 WEST AGOURA RD | SUITE 411 | | | CALABASAS | CA | 91302 | |
| TUBEWORKS INC | | SUITE 411 | | | | CALABASAS | CA | 91302 | |
| TUBIA, LUKE WILLIAM | | Address Redacted | | | | | | | |
| TUBIC, RADE | | Address Redacted | | | | | | | |
| TUBIOLO, CHRISTOPHER PAUL | | Address Redacted | | | | | | | |
| TUBMAN, ALVIN | | Address Redacted | | | | | | | |
| TUBMAN, WILBUR C | | Address Redacted | | | | | | | |
| TUBOLINO, DON | | 776 ENGLISH RD | | | | ROCHESTER | NY | 14646 | |
| TUBOLINO, TRENTON MARIANO | | Address Redacted | | | | | | | |
| TUBONGBANUA, RYAN | | 1455 EAST JOYAL COURT | | | | FRESNO | CA | 93710-0000 | |
| TUBONGBANUA, RYAN | | Address Redacted | | | | | | | |
| TUCCI, ADAM C | | Address Redacted | | | | | | | |
| TUCCI, CHRISTOPHER | | Address Redacted | | | | | | | |
| TUCCI, FRANCIS L | | Address Redacted | | | | | | | |
| TUCCI, JAMES NICHOLAS | | Address Redacted | | | | | | | |
| TUCCI, LAUREN PATRICE | | Address Redacted | | | | | | | |
| TUCCI, MELISSA ANGELA | | Address Redacted | | | | | | | |
| TUCCI, MIKE D | | 4705 MAYS AVE | | | | READING | PA | 19606-2440 | |
| TUCCI, RUSTY | | Address Redacted | | | | | | | |
| TUCCIK MICHELE | | 900 WILSHIRE DR STE 354 | | | | TROY | MI | 48084 | |
| TUCEK, DEVON J | | Address Redacted | | | | | | | |
| TUCHMAN HAROLD | | 3326 ISLE ROYAL DR | | | | LAS VEGAS | NV | 89122-0000 | |
| TUCK JR , KEITH EDWARD | | Address Redacted | | | | | | | |
| TUCK, AMANDA R | | Address Redacted | | | | | | | |
| TUCK, BILLIE S | | 3433B MAYSEY CT | | | | TYNDALL AFB | FL | 32403-1256 | |
| TUCK, DUSTIN KIRBY | | Address Redacted | | | | | | | |
| TUCK, ELIZABETH L | | Address Redacted | | | | | | | |
| TUCK, JAMES | | 11314 TYSON TRAIL | | | | ASHLAND | VA | 23005 | |
| TUCK, JAMES RYAN | | Address Redacted | | | | | | | |
| TUCK, JON IVAN | | Address Redacted | | | | | | | |
| TUCK, NICHOLAS RYAN | | Address Redacted | | | | | | | |
| TUCK, SULLIVAN | | 813 ALEC CT | | | | NOLENSVILLE | TN | 37135 | |
| TUCK, TRAVIS JONATHAN | | Address Redacted | | | | | | | |
| TUCKAHOE ELECTRIC & GRIP | | 602 W 33RD ST | | | | RICHMOND | VA | 23225 | |
| TUCKAHOE FAMILY MEDICAL | | 11201 PATTERSON AVE | ATTN ALICIA NACPIL | | | RICHMOND | VA | 23233 | |
| TUCKAHOE FAMILY MEDICAL | | 11201 PATTERSON AVE | | | | RICHMOND | VA | 23233 | |
| TUCKAHOE MIDDLE SCHOOL | | 65 SIWANOY BLVD | | | | EASTCHESTER | NY | 10707 | |
| TUCKAHOE ORTHOPAEDIC | | PO BOX 27032 | | | | RICHMOND | VA | 23273 | |
| TUCKAHOE PRESBYTERIAN CHURCH | | 7000 PARK AVENUE | | | | RICHMOND | VA | 23226 | |
| TUCKE, ERIC LEE | | Address Redacted | | | | | | | |
| TUCKER ATHLETIC BOOSTER, JR | | 2910 PARHAM RD | | | | RICHMOND | VA | 23294 | |
| TUCKER BAND BOOSTERS INC, JR | | PO BOX 31442 | | | | RICHMOND | VA | 23294-1442 | |
| TUCKER CO INC, FC | | 9279 N MERIDIAN ST STE 201 | RELOCATION DEPT | | | INDIANAPOLIS | IN | 46260 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| TUCKER COUNTY CLERK, NINNA | | 1 S JEFFERSON ST | | | | WINCHESTER | TN | 37398 | |
| TUCKER ELECTRONICS COMPANY | | PO BOX 551419 | | | | DALLAS | TX | 75355-1419 | |
| TUCKER OIL COMPANY | | PO BOX 252 | | | | HUTCHINS | TX | 75141 | |
| TUCKER, ALBERT T | | Address Redacted | | | | | | | |
| TUCKER, ANDRE TERRELL | | Address Redacted | | | | | | | |
| TUCKER, ANDREW DAVID | | Address Redacted | | | | | | | |
| TUCKER, ANDREW JOSEPH | | Address Redacted | | | | | | | |
| TUCKER, ANTHONY | | 4438 EAST MESQUITE DESERT TRAI | | | | TUCSON | AZ | 85706 | |
| TUCKER, ASHLEY | | 105 STONEHEATH DR | | | | COLUMBIA | SC | 29223 | |
| TUCKER, BARBARA ANN | | Address Redacted | | | | | | | |
| TUCKER, BENJAMIN | | 2617 S PAGOSA ST | | | | AURORA | CO | 80013 | |
| TUCKER, BENJAMIN E | | Address Redacted | | | | | | | |
| TUCKER, BRANDI JANAY | | Address Redacted | | | | | | | |
| TUCKER, BRIAN | | Address Redacted | | | | | | | |
| TUCKER, BRITTANY LYNN | | Address Redacted | | | | | | | |
| TUCKER, BRYAN PAUL | | Address Redacted | | | | | | | |
| TUCKER, BYRON | | Address Redacted | | | | | | | |
| TUCKER, CASEY | | Address Redacted | | | | | | | |
| TUCKER, CATHY | | 10 LAUREL WOOD RD | | | | NEWPORT NEWS | VA | 23602 | |
| TUCKER, CHARLES ANDREW | | Address Redacted | | | | | | | |
| TUCKER, CHARLES WILLIAM | | Address Redacted | | | | | | | |
| TUCKER, CHARLIE ORCUTT | | Address Redacted | | | | | | | |
| TUCKER, CHRISTOPHER | | Address Redacted | | | | | | | |
| TUCKER, CHRISTOPHER RAY | | Address Redacted | | | | | | | |
| TUCKER, CLARA | | 3779 DEHNER DR | | | | COLUMBUS | OH | 43227-3335 | |
| TUCKER, CLARISSA ALLIS | | Address Redacted | | | | | | | |
| TUCKER, CLYDE EVERETTE | | Address Redacted | | | | | | | |
| TUCKER, COREY ALLEN | | Address Redacted | | | | | | | |
| TUCKER, DANIEL LEE | | Address Redacted | | | | | | | |
| TUCKER, DANIEL PATRICK | | Address Redacted | | | | | | | |
| TUCKER, DAVID MICHAEL | | Address Redacted | | | | | | | |
| TUCKER, DAVID P | | 3825 ASHLEY HALL DRIVE | | | | CHARLOTTE | NC | 28227 | |
| TUCKER, DAVID PATRICK | | Address Redacted | | | | | | | |
| TUCKER, DAVID W | | Address Redacted | | | | | | | |
| TUCKER, DEBBRA | | Address Redacted | | | | | | | |
| TUCKER, DENISE LUCILLE | | Address Redacted | | | | | | | |
| TUCKER, DEREK A | | Address Redacted | | | | | | | |
| TUCKER, EILEEN | | 203 SYCAMORE AVE | APT E 2 | | | MENION | PA | 19066-0000 | |
| TUCKER, ELAINE | | Address Redacted | | | | | | | |
| TUCKER, ELIZABET A | | 545 WINDRIFT DR | | | | BELLEVILLE | IL | 62221-5846 | |
| TUCKER, ERICA PETTY | | Address Redacted | | | | | | | |
| TUCKER, ETHAN | | Address Redacted | | | | | | | |
| TUCKER, EVAN | | 269 BUTTE VIEW DRIVE | | | | BOLINGBROOK | IL | 60490 | |
| TUCKER, EVELYN MARIE | | Address Redacted | | | | | | | |
| TUCKER, EWIN LESLIE | | Address Redacted | | | | | | | |
| TUCKER, GREG JOSEPH | | Address Redacted | | | | | | | |
| TUCKER, GREGORY | | 1600 OAK PLACE BLVD | | | | RICHMOND | VA | 23231-4866 | |
| TUCKER, GREGORY ALAN | | Address Redacted | | | | | | | |
| TUCKER, JACQUELYN | | Address Redacted | | | | | | | |
| TUCKER, JAMES | | 4630 STEWART RD | | | | LAPEER | MI | 48446-9710 | |
| TUCKER, JAMES CALVIN | | Address Redacted | | | | | | | |
| TUCKER, JAMES DAVID | | Address Redacted | | | | | | | |
| TUCKER, JARED | | Address Redacted | | | | | | | |
| TUCKER, JASON M | | Address Redacted | | | | | | | |
| TUCKER, JAYSON T | | 840 SHILOH CT 4 | | | | REDDING | CA | 96003 | |
| TUCKER, JEFF | | Address Redacted | | | | | | | |
| TUCKER, JENEA MICHAEL | | Address Redacted | | | | | | | |
| TUCKER, JENNIFER | | 1597 SIERRA LN | | | | PEN ARGYL | PA | 18072-9744 | |
| TUCKER, JESSICA KANESHA | | Address Redacted | | | | | | | |
| TUCKER, JESSICA LYNN | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| TUCKER, JESSICA R | | 54 LAKE PLACE APT  1 | | | | LYNCHBURG | VA | 24504 | |
| TUCKER, JIMMIE D | | 546 COATES ST | | | | COATESVILLE | PA | 19320-3319 | |
| TUCKER, JOHN | | 2424 POND VIEW DR | | | | WEST CHESTER | PA | 19382-6316 | |
| TUCKER, JOHN | | PO BOX 6000 | | | | JACKSON | MS | 39288 | |
| TUCKER, JOHN MARTIN | | Address Redacted | | | | | | | |
| TUCKER, JOHN THOMAS | | Address Redacted | | | | | | | |
| TUCKER, JOI LORRAINE | | Address Redacted | | | | | | | |
| TUCKER, JOILOR | | 8368 SOUTH ANTHONY AVE | 2 | | | CHICAGO | IL | 60617-0000 | |
| TUCKER, JON DAVID | | Address Redacted | | | | | | | |
| TUCKER, JONATHAN | | 128 BROOKLYN AVE | | | | JEFFERSON | LA | 70121-0000 | |
| TUCKER, JONATHAN | | Address Redacted | | | | | | | |
| TUCKER, JONTAE | | 609 LEHMAN DR | | | | JACKSONVILLE | AR | 72076 | |
| TUCKER, JONTAE LORENZO | | Address Redacted | | | | | | | |
| TUCKER, JOSEPH RYAN | | Address Redacted | | | | | | | |
| TUCKER, JOSEPHINE MONIQUE | | Address Redacted | | | | | | | |
| TUCKER, JOSH LEE | | Address Redacted | | | | | | | |
| TUCKER, KATHY | | 24458 PAINTER DR | | | | LAND O LAKES | FL | 34639-0000 | |
| TUCKER, KEITH ANDREWS | | Address Redacted | | | | | | | |
| TUCKER, KENDALE DUANE | | Address Redacted | | | | | | | |
| TUCKER, KEVIN | | 280 NARROW LEAF DR | | | | FRUITA | CO | 81521 | |
| TUCKER, KEVIN EUGENE | | Address Redacted | | | | | | | |
| TUCKER, KIRA | | Address Redacted | | | | | | | |
| TUCKER, KYAHNA ANAE | | Address Redacted | | | | | | | |
| TUCKER, LACY R | | Address Redacted | | | | | | | |
| TUCKER, LANCE CODY | | Address Redacted | | | | | | | |
| TUCKER, LEON JASON | | Address Redacted | | | | | | | |
| TUCKER, LEROY | | 1458 CHERRY ST | | | | RICHMOND | CA | 94801-0000 | |
| TUCKER, LISA | | 750 S WESTRIDGE AVE | | | | GLENDORA | CA | 91740-0000 | |
| TUCKER, LISA ANN | | Address Redacted | | | | | | | |
| Tucker, Luke | | 2913 Sunset Pt | | | | Carrollton | TX | 75007 | |
| TUCKER, MADISON A | | 26015 REEDY RD | | | | PETERSBURG | VA | 23803-7737 | |
| TUCKER, MARK | | 9213 MADISON LEIGH CT | | | | MECHANICSVILLE | VA | 23111-0000 | |
| TUCKER, MARK ALLEN | | Address Redacted | | | | | | | |
| TUCKER, MEGAN ADAIR | | Address Redacted | | | | | | | |
| TUCKER, MEL | | 9950 MAYLAND DR | | | | RICHMOND | VA | 23233 | |
| TUCKER, MELVIN | | 11508 SETHWARNER DRIVE | | | | GLEN ALLEN | VA | 230594805 | |
| TUCKER, MICHAEL | | 11310 WYCOMBE PARK LANE | | | | GLENDALE | MD | 20769 | |
| TUCKER, MICHAEL | | 29 HAMILTON ST | | | | GOOSE CREEK | SC | 29445-6052 | |
| TUCKER, MICHAEL | | Address Redacted | | | | | | | |
| TUCKER, MICHAEL ELLIOTT | | Address Redacted | | | | | | | |
| TUCKER, MICHAEL SEAN | | Address Redacted | | | | | | | |
| TUCKER, MICHELLE L | | Address Redacted | | | | | | | |
| TUCKER, MIKKI | | Address Redacted | | | | | | | |
| TUCKER, MYKEL ELIJAH | | Address Redacted | | | | | | | |
| TUCKER, NICHOLAS MICHAEL | | Address Redacted | | | | | | | |
| TUCKER, NOAH SCOTT | | Address Redacted | | | | | | | |
| TUCKER, PHILLIP | | Address Redacted | | | | | | | |
| TUCKER, RAINA H | | 905 CONCEPTS 21 DR | | | | NORCROSS | GA | 30092-3634 | |
| TUCKER, RAMOND CARL | | Address Redacted | | | | | | | |
| TUCKER, RASHAD SANTIAGO | | Address Redacted | | | | | | | |
| TUCKER, RICHARD | | Address Redacted | | | | | | | |
| TUCKER, ROBERT C | | Address Redacted | | | | | | | |
| TUCKER, ROBERT JAMES | | Address Redacted | | | | | | | |
| TUCKER, ROY | | 301 LAKEVIEW DR | | | | MOUNT JULIET | TN | 37122 | |
| TUCKER, RYAN | | 2128 N MAGNOLIA AVE | | | | CHICAGO | IL | 60614-4012 | |
| TUCKER, RYAN | | Address Redacted | | | | | | | |
| TUCKER, RYAN CHRISTOPHER | | Address Redacted | | | | | | | |
| TUCKER, RYAN WILLIAM | | Address Redacted | | | | | | | |
| TUCKER, SABRENA MONIQUE | | Address Redacted | | | | | | | |
| TUCKER, SAMERA S | | Address Redacted | | | | | | | |
| TUCKER, SANITA | | 14009 DUNOON | | | | GRANDVIEW | MO | 64030 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| TUCKER, SHADRACH EZEKIEL | | Address Redacted | | | | | | | |
| TUCKER, SHANE | | 12042 S W CHUKAR TERRACE | | | | BEAVERTON | OR | 97007 | |
| TUCKER, SHANE | | 16519 HAVEN AVE | | | | ORLAND HILLS | IL | 60487-0000 | |
| TUCKER, SHANE JAMES | | Address Redacted | | | | | | | |
| TUCKER, SHAWNTELLE LASHAY | | Address Redacted | | | | | | | |
| TUCKER, SONYA L | | Address Redacted | | | | | | | |
| TUCKER, STEVEN JEREMIAH | | Address Redacted | | | | | | | |
| TUCKER, STEVEN MICHAEL | | Address Redacted | | | | | | | |
| TUCKER, STEVEN RICHARD | | Address Redacted | | | | | | | |
| TUCKER, SYLVESTER | | 305 1/2 W MARSHALL ST | | | | RICHMOND | VA | 23220 | |
| TUCKER, TERRI | | Address Redacted | | | | | | | |
| TUCKER, TERRY | | Address Redacted | | | | | | | |
| TUCKER, TIESHA | | Address Redacted | | | | | | | |
| TUCKER, TINA | | Address Redacted | | | | | | | |
| TUCKER, TOMMY WAYNE | | Address Redacted | | | | | | | |
| TUCKER, VANESSA | | 2487 KEATS | | | | CLOVIS | CA | 93611-0000 | |
| TUCKER, VANESSA RENAE | | Address Redacted | | | | | | | |
| TUCKER, VERONICA MICHELLE | | Address Redacted | | | | | | | |
| TUCKER, VINCENT M | | Address Redacted | | | | | | | |
| TUCKER, WAYNE | | 8096 SE PEPPERCORN CT | | | | HOBE SOUND | FL | 33455-8261 | |
| TUCKER, YOLANDA NICOLE | | Address Redacted | | | | | | | |
| TUCKER, ZACHARY FRANKLIN | | Address Redacted | | | | | | | |
| TUCKERS BEST BRANDS PLUS | | 2013 N 13TH ST | | | | ROGERS | AR | 72756 | |
| TUCKEY, TIERNA L | | 117 S BALTIMORE ST | | | | DILLSBURG | PA | 17019-1008 | |
| TUCKFIELD, JOSH ALAN | | Address Redacted | | | | | | | |
| TUCKNOTT ELECTRIC CO | | 14498 WICKS BLVD | ROBERT A TUCKNOTT&ASSCTS INC | | | SAN LEANDRO | CA | 94577 | |
| TUCKNOTT ELECTRIC CO | | ROBERT A TUCKNOTT&ASSCTS INC | | | | SAN LEANDRO | CA | 94577 | |
| TUCOW, INC | | | TUCOW INC | 96 MOWAT AVENUE | | TORONTO | ON | MK6 3M1 | |
| TUCOWS COM | | 96 MOWAT AVE | | | | TORONTO | ON | M6K3M1 | CAN |
| TUCOWS COM | | 96 MOWAT AVE | | | | TORONTO | ON | M6K3M1 | |
| TUCSON ARIZONA, CITY OF | | PO BOX 27210 | | | | TUCSON | AZ | 85726 | |
| TUCSON ARIZONA, CITY OF | | PO BOX 27320 | | | | TUCSON | AZ | 857267210 | |
| TUCSON ARIZONA, CITY OF | | PO BOX 27320 | | | | TUCSON | AZ | 85726-7320 | |
| TUCSON ARIZONA, CITY OF | | TUCSON ARIZONA CITY OF | P O BOX 27320 | | | TUCSON | AZ | 85726-7320 | |
| TUCSON ARIZONA, CITY OF | | TUCSON ARIZONA CITY OF | PO BOX 27210 | | | TUCSON | AZ | 85726 | |
| TUCSON CABLEVISION | | PO BOX 173885 | | | | DENVER | CO | 80217-3825 | |
| Tucson Electric Power Company | c o Marc Jerden | Senior Legal Counsel | One South Church Ave Ste 100 | | | Tucson | AZ | 85701 | |
| Tucson Electric Power Company | Marc Jerden Senior Legal Counsel | | One South Church Ave Ste 100 | | | Tucson | AZ | 85701 | |
| Tucson Electric Power Company | Tucson Electric Power Company | | PO Box 711 | | | Tucson | AZ | 85702 | |
| TUCSON ELECTRIC POWER COMPANY | | P O BOX 27327 | | | | TUCSON | AZ | 85726 | |
| TUCSON ELECTRIC POWER COMPANY | | PO BOX 27327 | | | | TUCSON | AZ | 85726-7327 | |
| Tucson Electric Power Company | | PO Box 711 | | | | Tucson | AZ | 85702 | |
| TUCSON ELECTRIC POWER COMPANY | | PO BOX 80077 | | | | PRESCOTT | AZ | 86304-8077 | |
| TUCSON NEWSPAPERS | | 4850 S PARK AVE | | | | TUCSON | AZ | 85714 | |
| TUCSON NEWSPAPERS | | PO BOX 2115 | | | | PHOENIX | AZ | 85001-2115 | |
| TUCSON NEWSPAPERS | | PO BOX 2155 | CUSTOMER ACCOUNTING SVCS | | | PHOENIX | AZ | 85001-2155 | |
| TUCSON NEWSPAPERS | | PO BOX 2195 | CUSTOMER ACCOUNTING SVCS | | | PHOENIX | AZ | 85001-2195 | |
| TUCSON SUPERIOR COURT | | 110 W CONGRESS | CHILD SUPPORT UNIT | | | TUCSON | AZ | 85701 | |
| TUCSON SUPERIOR COURT | | CHILD SUPPORT UNIT | | | | TUCSON | AZ | 85701 | |
| TUCSON WATER | | 310 W ALAMEDA ST | | | | TUCSON | AZ | 85701 | |
| TUCSON, CITY OF | | 201 NORTH STONE AVE | 1ST FLOOR | | | TUCSON | AZ | 83701 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| TUCSON, CITY OF | | 255 W ALAMEDA 1ST FL | | | | TUCSON | AZ | 85726 | |
| TUCSON, CITY OF | | PO BOX 28811 | | | | TUCSON | AZ | 85726-8811 | |
| Tud, Janice G | | 310 E 92nd St Apt 2R | | | | New York | NY | 10128 | |
| TUDAH, GRACE KWAANE | | Address Redacted | | | | | | | |
| TUDDA, JOSEPH JOHN | | Address Redacted | | | | | | | |
| TUDICO, JOHN ANTHONY | | Address Redacted | | | | | | | |
| TUDOR CATERING | | 4610 AIRLINE ROAD | | | | MUSKEGON | MI | 49444 | |
| TUDOR, BRENDEN ARIAS | | Address Redacted | | | | | | | |
| TUDOR, JESSE WILLIAM | | Address Redacted | | | | | | | |
| TUDOR, STEVEN | | Address Redacted | | | | | | | |
| TUDOR, THOMAS | | PARHAM & HUNGARY SPRINGS RD | | | | RICHMOND | VA | 23228 | |
| TUDOR, VERONICA LYNN | | Address Redacted | | | | | | | |
| TUE, SHAWNE | | 2322 BRIGHTSEAT R D | T 2 | | | LANDOVER | MD | 20785-0000 | |
| TUE, SHAWNE DORIS | | Address Redacted | | | | | | | |
| TUEBOR PROTECTIVE SERVICES | | 13938 INKSTER RD | | | | REDFORD | MI | 48239 | |
| TUELE, SHERYL LYNN | | Address Redacted | | | | | | | |
| TUELL, CHRISTINE | | 7300 A INTERMODAL DR | | | | LOUISVILLE | KY | 40258 | |
| TUELL, CHRISTINE | | LOC NO 0361 PETTY CASH | 7300 A INTERMODAL DR | | | LOUISVILLE | KY | 40258 | |
| TUELL, PATRICK | | 277 E GARDEN CIRCLE DR | | | | MANTECA | CA | 95336-0000 | |
| TUELL, PATRICK JAMES | | Address Redacted | | | | | | | |
| TUERLINGS, PATRICIA A | | 20 COPPER LN | | | | LEVITTOWN | NY | 11756 | |
| TUEROS, JAVIER MICHAEL | | Address Redacted | | | | | | | |
| TUESBURG, ADAM JAMES | | Address Redacted | | | | | | | |
| TUESTA, ERNESTO | | Address Redacted | | | | | | | |
| TUETKEN, CANDACE | | Address Redacted | | | | | | | |
| TUETKEN, THAD | | Address Redacted | | | | | | | |
| TUFAIL, KHALDOON | | Address Redacted | | | | | | | |
| TUFANO, MICHAEL C | | Address Redacted | | | | | | | |
| TUFARELLA, JOHN ANTHONY | | Address Redacted | | | | | | | |
| TUFARIELLO, DANIEL | | 671 SPRING LAKE BLVD | | | | PORT CHARLOTTE | FL | 33952 | |
| TUFF, JESSECA SHENEY | | Address Redacted | | | | | | | |
| TUFFEY, IAN ERDMANN | | Address Redacted | | | | | | | |
| TUFFLY, LAURA ELLEN | | Address Redacted | | | | | | | |
| TUFFLY, NATHAN SCOTT | | Address Redacted | | | | | | | |
| TUFFLY, NATHAN SCOTT | | Address Redacted | | | | | | | |
| TUFFS, MILES DEWAIN | | Address Redacted | | | | | | | |
| TUFO, MICHAEL | | 13 LONE PINE LN | | | | PEABODY | MA | 01960-0000 | |
| TUFO, MICHAEL RYAN | | Address Redacted | | | | | | | |
| TUFTS, DAVID WILLIAM | | Address Redacted | | | | | | | |
| TUFTS, JAMES BRADLEY | | Address Redacted | | | | | | | |
| TUFTS, JESSICA | | 6011 GENERAL JIM MOORE BL | | | | MARINA | CA | 93933-0000 | |
| TUFTS, JESSICA HELEN | | Address Redacted | | | | | | | |
| TUGG, NEIL | | 13360 SW 79TH ST | | | | MIAMI | FL | 33183-4102 | |
| TUGGLE, CHRIS TERRELL | | Address Redacted | | | | | | | |
| TUGGLE, DESMOND LEON | | Address Redacted | | | | | | | |
| TUGGLE, FRANK | | 1286 GREENBROOK BND | | | | MEMPHIS | TN | 38134-8167 | |
| TUGGLE, MARRIO TYRELL | | Address Redacted | | | | | | | |
| TUGGLE, MAURICO EUGENE | | Address Redacted | | | | | | | |
| TUGGLE, MICHAEL D | | Address Redacted | | | | | | | |
| TUGGLE, MICHAEL R | | Address Redacted | | | | | | | |
| TUGGLES, YOKIMIA SHARNIECE | | Address Redacted | | | | | | | |
| TUGWELL CORE, AARON | | Address Redacted | | | | | | | |
| TUGWELL, JAMI LYNN | | Address Redacted | | | | | | | |
| TUGWELL, TERREN DANIELLE | | Address Redacted | | | | | | | |
| TUIFUA, SAM MOTAU | | Address Redacted | | | | | | | |
| TUIFUA, TEVITA | | Address Redacted | | | | | | | |
| TUINENGA, ERIC SCOTT | | Address Redacted | | | | | | | |
| TUINMAN, JARED DANIEL | | Address Redacted | | | | | | | |
| TUINSTRA PROFESSIONAL APP SVC | | 724 W CENTRE AVE | | | | PORTAGE | MI | 49024 | |
| TUIRCUIT, MICHAEL JOSEPH | | Address Redacted | | | | | | | |
| TUITE, MATTHEW ALLEN | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| TUIVAITI, ANNIE | | 4211 CONTINENTAL DR | | | | SALT LAKE CITY | UT | 84120-5138 | |
| TUKES, MARCUS ANTWAN | | Address Redacted | | | | | | | |
| TUKUAFU, DENIECE MARIAH | | Address Redacted | | | | | | | |
| TUKWILA, CITY OF | | 6200 SOUTHCENTER BLVD | FINANCE DEPT | | | TUKWILA | WA | 98188-2599 | |
| TUKWILA, CITY OF | | 6200 SOUTHCENTER BLVD | | | | TUKWILA | WA | 981882599 | |
| TUKWILA, CITY OF | | PO BOX 58424 | | | | TUKWILA | WA | 98138-1424 | |
| TUKWILA, CITY OF | | TUKWILA CITY OF | CITY CLERKS OFFICE | 6200 SOUTHCENTER BLVD | | TUKWILA | WA | 98188-2599 | |
| TULACHANH, KNAM HAK | | Address Redacted | | | | | | | |
| TULARE ADVANCE REGISTER | | SONIA SANCHEZ | 330 NORTH WEST STREET | | | VISALIA | CA | 93291 | |
| TULARE CHILD SUPPORT DEPT | | PO BOX 45383 | CHILD SUPPORT SERVICES | | | SAN FRANCISCO | CA | 94145-0383 | |
| TULARE CHILD SUPPORT DEPT | | PO BOX 45383 | | | | SAN FRANCISCO | CA | 94145-0383 | |
| TULARE CHILD SUPPORT DEPT | | PO BOX 60000 DEPT 52110 | | | | SAN FRANCISCO | CA | 94160 | |
| TULARE CHILD SUPPORT DEPT | | PO BOX 60000 FILE NO 52110 | | | | SAN FRANCISCO | CA | 941602110 | |
| TULARE CO DISTRICT ATTORNEY | | 2350 BURREL AVENUE ROOM 224 | COUNTY CIVIC CENTER | | | VISALIA | CA | 93291-4593 | |
| TULARE CO DISTRICT ATTORNEY | | COUNTY CIVIC CENTER | | | | VISALIA | CA | 932914593 | |
| TULARE COUNTY ENVIRO HEALTH | | 5957 S MOONEY BLVD | | | | VISALIA | CA | 93277 | |
| TULARE COUNTY FAMILY SUPPORT | | 2530 SOUTH MOONEY BLVD | | | | VISALIA | CA | 93227 | |
| TULARE COUNTY PROBATE | | 221 S MOONEY BLVD RM 201 | | | | VISALIA | CA | 93291 | |
| TULARE COUNTY PROBATE | | 2800 W BURREL | | | | VISALIA | CA | 93921 | |
| TULARE COUNTY SHERIFF | | 221 S MOONEY BLVD RM 102 | CIVIL DIVISION | | | VISALIA | CA | 93291 | |
| TULARE COUNTY SHERIFF | | 221 S MOONEY BLVD RM 102 | | | | VISALIA | CA | 93291 | |
| TULARE COUNTY TAX COLLECTOR | | 221 S MOONEY BLVD RM 104E | | | | VISALIA | CA | 93291 | |
| TULARE COUNTY TAX COLLECTOR | | COUNTY CIVIC CENTER RM 104E | | | | VISALIA | CA | 93291 | |
| TULARE COUNTY TAX COLLECTOR | | COUNTY CIVIC CTR RM 104 E | | | | VISALIA | CA | 93291 | |
| TULCO OILS INC | | PO BOX 582410 | | | | TULSA | OK | 74158 | |
| TULENKO, AARON | | Address Redacted | | | | | | | |
| TULINO, JAMES JOHN | | Address Redacted | | | | | | | |
| TULISIAK, BRYANNA | | Address Redacted | | | | | | | |
| TULISIAK, BRYANNA | | Address Redacted | | | | | | | |
| TULL METALS CO INC, JM | | PO BOX 102196 68 ANNEX | | | | ATLANTA | GA | 30368 | |
| TULL METALS CO INC, JM | | PO BOX 75621 | | | | CHARLOTTE | NC | 28275 | |
| TULL OVERHEAD DOOR | | 3110 N WALKER AVE APT A | | | | OKLAHOMA CITY | OK | 73118-7300 | |
| TULL, FRANIS | | 7180 N DORT HWY | | | | MOUNT MORRIS | MI | 48458-2235 | |
| TULL, ROBERT L | | Address Redacted | | | | | | | |
| TULLAR, FRANCES | | 6619 FROST LAKE LANE | | | | ALEXANDRIA | VA | 22315 | |
| TULLER, MICHAEL | | Address Redacted | | | | | | | |
| TULLEY, KARI ANN | | Address Redacted | | | | | | | |
| TULLEY, RACHEL JULIA | | Address Redacted | | | | | | | |
| TULLISRAPHAE, JANA | | 372 SAN REMO DR | | | | JUPITER | FL | 33458-8732 | |
| TULLOCH, AARON | | Address Redacted | | | | | | | |
| TULLOCH, JERIMAH | | 5260 NW 11 ST | | | | LAUDERHILL | FL | 33351 | |
| TULLOCH, SUSAN | Tulloch, Susan | | 145 Old Farm Hollow | | | Mineral | VA | 23117 | |
| Tulloch, Susan | | 145 Old Farm Hollow | | | | Mineral | VA | 23117 | |
| TULLOCH, SUSAN | | 145 OLD FARM HOLW | | | | MINERAL | VA | 23117-4449 | |
| TULLOCH, THEODORE | | 1 MARSHAL ST | 7 M | | | IRVINGTON | NJ | 07111-0000 | |
| TULLOCH, THEODORE | | Address Redacted | | | | | | | |
| TULLOCK, DEREK | | Address Redacted | | | | | | | |
| TULLOS PTR, EUGENE C & JOHN R | | PO BOX 74 | | | | RALEIGH | MS | 39153 | |
| TULLOS, CODY W | | Address Redacted | | | | | | | |
| TULLY IV, WILLIAM ALLEN | | Address Redacted | | | | | | | |
| Tully MD, Vincent | Villari Lentz & Lynam LLC | Thomas A Lynam III Esq | 1600 Market St Ste 1800 | | | Philadelphia | PA | 19103 | |
| Tully MD, Vincent | | 180 Kellows Rd | | | | Honesdale | PA | 18431 | |
| TULLY, CHARISSE ANNE | | Address Redacted | | | | | | | |
| TULLY, JAMES JOSEPH | | Address Redacted | | | | | | | |
| TULLY, JARROD BRIAN | | Address Redacted | | | | | | | |
| TULLY, MICHEAL MARTIN | | Address Redacted | | | | | | | |
| TULLY, PATRICK M | | Address Redacted | | | | | | | |
| TULLY, STACEY MICHELE | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| TULLY, VINCENT | | 180 KELLOWS RD | | | | HONESDALE | PA | 18431 | |
| TULLY, WILLIAM JAMES | | Address Redacted | | | | | | | |
| TULPENHOCKEN MOUNTAIN WATER | | 201 E NORTH 1ST ST | | | | STROUDSBURG | PA | 18360 | |
| TULPENHOCKEN MOUNTAIN WATER | | 750 POINT TOWNSHIP DR | | | | NORTHUMBERLAND | PA | 17857-8885 | |
| TULPENHOCKEN MOUNTAIN WATER | | PO BOX 1474 | | | | SCRANTON | PA | 18501-1474 | |
| TULSA AUDIO VIDEO | | PO BOX 35767 | | | | TULSA | OK | 74153 | |
| TULSA COUNTY PROBATE | | 201 W 5TH ST STE 110 | | | | TULSA | OK | 74103 | |
| TULSA COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | 500 SOUTH DENVER AVE | 3RD FL | | TULSA | OK | | |
| TULSA COUNTY TREASURER | | 500 S DENVER AVE | | | | TULSA | OK | 74103-3899 | |
| TULSA COUNTY TREASURER | | PO BOX 21017 | | | | TULSA | OK | 741211017 | |
| TULSA DISTRICT DEPT HUMAN SVCS | | PO BOX 3643 CHILD SUPP OFFICE | OK IV D NO 8816001 | | | TULSA | OK | 74101 | |
| TULSA FINANCE DEPT | | 200 CIVIC CENTER | | | | TULSA | OK | 74101 | |
| TULSA FINANCE DEPT | | PO BOX 451 | 200 CIVIC CENTER | | | TULSA | OK | 74101 | |
| TULSA GLASS & METAL | | 1136 S PEORIA | | | | TULSA | OK | 74120-5018 | |
| TULSA LOCK & KEY INC | | 10318 EAST 21ST | | | | TULSA | OK | 74129 | |
| TULSA RETAIL CENTER LLC | | 11457 OLDE CABIN RD STE 200 | C/O WALPERT PROPERTIES INC | | | ST LOUIS | MO | 63141 | |
| TULSA WORLD | DIANA MCLAUGHLIN | 315 S BOULDER AVE | | | | TULSA | OK | 74103-3423 | |
| TULSA WORLD | | 315 S BOULDER | | | | TULSA | OK | 74103-3423 | |
| Tulsa World | | 315 S Boulder Ave | | | | Tulsa | OK | 74103 | |
| TULSA WORLD | | PO BOX 1770 | | | | TULSA | OK | 74102 | |
| TULSA WORLD | | PO BOX 1770 | | | | TULSA | OK | 74102-1770 | |
| TULSA WORLD | | PO BOX 22129 | | | | TULSA | OK | 74121-2129 | |
| TULSA, CITY OF | | UTILITIES SERVICES | | | | TULSA | OK | 74187-0001 | |
| TULUMELLO, ERIK JAMES | | Address Redacted | | | | | | | |
| TUMANENG, MELVIN BALICAT | | Address Redacted | | | | | | | |
| TUMANG, JAYSON | | Address Redacted | | | | | | | |
| TUMANIAN, ARMEN VREZH | | Address Redacted | | | | | | | |
| TUMASH, RUSLAN L | | Address Redacted | | | | | | | |
| TUMASYAN, HOVANNES | | Address Redacted | | | | | | | |
| TUMBERGER, PAUL | | 920 N MITCHELL AVE | | | | ARLINGTON HEIGHT | IL | 60004-5433 | |
| TUMBLE IN SERVICE | | 106 N 40TH | | | | MUSKOGEE | OK | 74401 | |
| TUMBLESON, NATHAN TROY | | Address Redacted | | | | | | | |
| TUMBLIN, STEPHANIE DENICE | | Address Redacted | | | | | | | |
| TUMBLING DICE INC | | 13 ROUTE 530 | | | | SOUTHAMPTON | NJ | 08088-1640 | |
| TUMEY, JAMIE | | Address Redacted | | | | | | | |
| TUMINARO, CHRISTOPHER LEE | | Address Redacted | | | | | | | |
| TUMINELLI, JOSEPH | | 12743 WALTON RIDGE LANE | | | | MIDLOTHIAN | VA | 23114 | |
| TUMINELLI, STEVEN | | Address Redacted | | | | | | | |
| TUMLINSON, PATRICK T | | Address Redacted | | | | | | | |
| TUMLINSON, RONALD DEAN | | Address Redacted | | | | | | | |
| TUMMALA, RAJENDRA | | 1880 LYNWOOD PL | | | | ALPHARETTA | GA | 30004-0683 | |
| TUMMINELLI, JOSEPH RICHARD | | Address Redacted | | | | | | | |
| TUMOLO, STEVEN | | 7 PINE NEEDLE CIRCLE | | | | MILFORD | MA | 01757-0000 | |
| TUMOLO, STEVEN ANTHONY | | Address Redacted | | | | | | | |
| TUMUSOK, ADRIANITO O | | Address Redacted | | | | | | | |
| TUMWATER RENTALS | | 6135 CAPITOL BLVD SW | | | | TUMWATER | WA | 98501-5270 | |
| TUMWESIGYE, FRANSIS | | 61 COTTAGE ST APT 2 | | | | CHELSEA | MA | 02150-3282 | |
| TUNAL, WILLIAM CHARLES | | Address Redacted | | | | | | | |
| TUNDREA, GEOFFREY | | Address Redacted | | | | | | | |
| TUNE BELT | | 11400 GROOMS RD | | | | CINCINNATI | OH | 45242 | |
| TUNE, STEVEN | | Address Redacted | | | | | | | |
| TUNG, CANNA | | Address Redacted | | | | | | | |
| TUNG, CHUN HIM | | Address Redacted | | | | | | | |
| TUNG, JENIFFER | | Address Redacted | | | | | | | |
| TUNG, KIMLEE | | Address Redacted | | | | | | | |
| TUNGATE, JEFF NATHANIEL | | Address Redacted | | | | | | | |
| TUNICA COUNTY | | CIRCUIT CLERK CIRCUIT COURT | | | | TUNICA | MS | 38676 | |
| TUNICA COUNTY | | PO BOX 184 | CIRCUIT CLERK CIRCUIT COURT | | | TUNICA | MS | 38676 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| TUNICK, BRANDON LEE | | Address Redacted | | | | | | | |
| TUNING, MEGAN N | | Address Redacted | | | | | | | |
| TUNINK, STEVEN PHILLIP | | Address Redacted | | | | | | | |
| TUNIS, AHMAD MUHAMMAD | | Address Redacted | | | | | | | |
| TUNIS, ANTHONY | | Address Redacted | | | | | | | |
| TUNKEL, RICK | | 1217 EDENBRIDGE WAY | | | | KNOXVILLE | TN | 37923-6617 | |
| TUNLEY, EMMANUEL RAY | | Address Redacted | | | | | | | |
| TUNNELL, STEPHEN RICHARD | | Address Redacted | | | | | | | |
| TUNNELL, TAI LEI | | Address Redacted | | | | | | | |
| TUNNICLIFF, DALLAS JAMES | | Address Redacted | | | | | | | |
| TUNQUE, DIANNE | | Address Redacted | | | | | | | |
| TUNRTON, DEDLA | | 6812 97TH PL | | | | LANHAM | MD | 20706-0000 | |
| TUNSON, KEANNA LASHA | | Address Redacted | | | | | | | |
| TUNSTALL, AMANDA RENEE | | Address Redacted | | | | | | | |
| TUNSTALL, ELISABETH | | Address Redacted | | | | | | | |
| TUNSTALL, ELIZABETH | | DR1 2ND FL | | | | RICHMOND | VA | 23233 | |
| TUNSTALL, LANE PARKER | | Address Redacted | | | | | | | |
| TUNSTALL, MICHAEL | | 7635 BROADREACH DR | | | | CHESTERFIELD | VA | 23832 | |
| TUNSTALL, SORAYA KRISTINA | | Address Redacted | | | | | | | |
| TUNTAS, JAMES MICHAEL | | Address Redacted | | | | | | | |
| TUNTHASUWATANA, ARUK | | 808 RIDLEY AVE | | | | HACIENDA HEIGHTS | CA | 91745 | |
| TUOHY, ADAM | | Address Redacted | | | | | | | |
| TUOHY, KYLE | | Address Redacted | | | | | | | |
| TUOLUMNE COUNTY DA | | 975 MORNING STAR DR | FAMILY SUPPORT DIVISION | | | SONORA | CA | 95370 | |
| TUOMEY, STEPHANIE | | 5478 DELMAR BLVD | 1S | | | SAINT LOUIS | MO | 63112-0000 | |
| TUOMEY, STEPHANIE ANN | | Address Redacted | | | | | | | |
| TUOMISTO, JOHN MICHAEL | | Address Redacted | | | | | | | |
| TUONG, DAN THIEN | | Address Redacted | | | | | | | |
| TUP 340 Company LLC | Louis F Solimine Esq | Thompson Hine LLP | 312 Walnut St Ste 1400 | | | Cincinnati | OH | 45202 | |
| TUP 430 CO LLC | | 1901 FREDERICA ST | C/O DAVID HACKER & ASSOC | | | OWENSBORO | KY | 42301 | |
| TUP 430 CO LLC | | 1901 FREDERICA ST | | | | OWENSBORO | KY | 42301 | |
| TUP 430 COMPANY LLC | DAVID E HOCKER | 1901 FREDERICA ST | C O DAVID HOCKER & ASSOC INC | | | OWENSBORO | KY | 42301 | |
| TUPELO NE MISS DAILY JOURNAL | | EMELIE MCGEE | 1242 SOUTH GREEN | | | TUPELO | MS | 38804 | |
| TUPELO WATER & LIGHT | | PO BOX 588 | | | | TUPELO | MS | 38802-0588 | |
| TUPELO WATER & LIGHT DEPT | | P O BOX 588 | | | | TUPELO | MS | 38802-0588 | |
| TUPELO, CITY OF | Kim Hanna | Interim Finance Director | City of Tupelo | PO Box 1485 | | Tupelo | MS | 38802 | |
| TUPELO, CITY OF | | PO BOX 1485 | | | | TUPELO | MS | 38802 | |
| TUPOUATA, LAVINIA N | | Address Redacted | | | | | | | |
| TUPOUATA, LAVINIAN | | 2173 SKYLARK COURT | | | | UNION CITY | CA | 94587-0000 | |
| TUPPER, IAN JAMES | | Address Redacted | | | | | | | |
| TUPPER, TROY | | Address Redacted | | | | | | | |
| TUPPERWARE CORPORATION | | PO BOX 2353 | | | | ORLANDO | FL | 32802-2353 | |
| TUPPINCE, YOLANDA B | | Address Redacted | | | | | | | |
| TUPPS, THOMAS AUSTIN | | Address Redacted | | | | | | | |
| TUR, DMITRIY | | Address Redacted | | | | | | | |
| TURABAZ, JEFF DEAN | | Address Redacted | | | | | | | |
| TURAN, ALMIN | | Address Redacted | | | | | | | |
| TURAN, NIGEL | | Address Redacted | | | | | | | |
| TURANO, AMANDA | | 6320 ORCHARD DR | | | | ELKRIDGE | MD | 21075-0000 | |
| TURAOWSKI, CORINNE | | 5961 WEST GATE DR | APT  2033 | | | ORLANDO | FL | 32835 | |
| TURAY, MEDRICK L | | 616 EDGEMORE RD | | | | PHILA | PA | 19151-3617 | |
| TURBEVILLE, ADAM | | 1213 HAWK TRAIL | | | | COPPERAS COVE | TX | 76522 | |
| TURBEVILLE, MATT ANDREW RAY | | Address Redacted | | | | | | | |
| TURBIDES, DARNEL | | Address Redacted | | | | | | | |
| TURBO TECH ELECTRONICS | | 810 N VINEYARD BLVD BLDG A | | | | HONOLULU | HI | 96817-3590 | |
| TURBO TECH ELECTRONICS LLC | | 810  N VINEYARD BLVD BLDG A | | | | HONOLULU | HI | 96817-3590 | |
| TURBO TECH ELECTRONICS LLC | | 98410 KOAUKA LP APT 1A | | | | AIEA | HI | 96701 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| TURBOPROPS LLC | | 7 VAN ORDEN AVE | | | | SUFFERN | NY | 10901 | |
| TURBOVAC INC | | 102 Bay Village Dr | | | | Rochester | NY | 14609-1911 | |
| TURBOVAC INC | | 2604 ELMWOOD AVE SUITE 183 | | | | ROCHESTER | NY | 14618 | |
| TURBULENICIA, FATIMA | | 15214 HOLLYSIDE DR | | | | MONTCLAIR | VA | 22026 | |
| TURBYFILL, JERRY | | 810 W HIGHLAND DR | | | | KNOXVILLE | TN | 37912 | |
| TURCHETTA, NICHOLAS DAVID | | Address Redacted | | | | | | | |
| TURCIN, VALENTIN | | 1212 TYLER AVE | | | | PHOENIXVILLE | PA | 19460 | |
| TURCIN, VALENTIN | | 1212 TYLER AVE | | | | PHOENIXVILLE | PA | 00001-9460 | |
| TURCIN, VALENTIN D | | Address Redacted | | | | | | | |
| TURCIO, MIGUEL | | 1545 N JACKSON | | | | WAUKEGAN | IL | 60085-1701 | |
| TURCIOS, JOSE AMADO | | Address Redacted | | | | | | | |
| TURCKHEIM, JUAN | | 765 N DALLAS AVE | | | | SAN BERNARDION | CA | 92410 | |
| TURCOTTE APPLIANCE REPAIR SVC | | 157 WINTER ST EXT | | | | LACONIA | NH | 03246 | |
| TURCOTTE, ANDREW | | Address Redacted | | | | | | | |
| TURCOTTE, KEITH ROSS | | Address Redacted | | | | | | | |
| TURDJIAN, HAIK | | Address Redacted | | | | | | | |
| TUREK & SONS SUPPLY, N | | 333 S HALSTED | | | | CHICAGO | IL | 60661-5484 | |
| TUREL, JONATHON | | Address Redacted | | | | | | | |
| TURELL, ADAM | | Address Redacted | | | | | | | |
| TURENNE, BRENDAN | | 8600 STARBOARD DR APT 2130 | | | | LAS VEGAS | NV | 89117-3419 | |
| TURENNE, BRENDAN M | | Address Redacted | | | | | | | |
| TURENNE, KENDRA VALERIE | | Address Redacted | | | | | | | |
| TURF CAR SERVICES INC | | 1205 W ACADEMY ST | | | | FUQUAY | VA | 27526 | |
| TURF MANAGEMENT SERVICES | | 2225 HAWK MEADOWS DR | ATTN GREG MOORE | | | PEARLAND | TX | 77581 | |
| TURF MANAGEMENT SERVICES | | 2225 HAWK MEADOWS DR | | | | PEARLAND | TX | 77581 | |
| TURF MASTER, LLC | | 3327 GIDDINGS RD | | | | FORT COLLINS | CO | 80524 | |
| TURF PRO | | PO BOX 425 | | | | GROVEPORT | OH | 43125 | |
| TURF SERVICE INC | | 126 MANLEY AVENUE | | | | GREENSBORO | NC | 27407 | |
| TURFSCAPE INC | | PO BOX 86023 | | | | BATON ROUGE | LA | 70879 | |
| TURGEON JOHNSON, SAMANTHA ANN | | Address Redacted | | | | | | | |
| TURHAN, CAN CENKER | | Address Redacted | | | | | | | |
| TURHAN, METE K | | Address Redacted | | | | | | | |
| TURIM, JOSHUA MAX | | Address Redacted | | | | | | | |
| TURINO, JOHN A | | Address Redacted | | | | | | | |
| TURIZO, VANESSA | | Address Redacted | | | | | | | |
| TURJANSKI, JEREMY WALTER | | Address Redacted | | | | | | | |
| TURJANSKI, JORDAN JOSEPH | | Address Redacted | | | | | | | |
| TURK, ALEX H | | Address Redacted | | | | | | | |
| TURK, CIERRA NIA | | Address Redacted | | | | | | | |
| TURK, JASMINE J | | Address Redacted | | | | | | | |
| TURK, JEREMY ALLEN | | Address Redacted | | | | | | | |
| TURK, SCOTT ALAN | | Address Redacted | | | | | | | |
| TURK, TIARA CELESTE | | Address Redacted | | | | | | | |
| TURKALY, MASON R | | Address Redacted | | | | | | | |
| TURKE, MICHAEL THOMAS | | Address Redacted | | | | | | | |
| TURKEY CREEK FARMS DIST CENTER | | PO BOX 570426 | | | | HOUSTON | TX | 77257-0426 | |
| TURKOC, MARY KATHERINE | | Address Redacted | | | | | | | |
| TURKSON, COREY LASHAWN | | Address Redacted | | | | | | | |
| TURLAND, JOSHUA DOUGLAS | | Address Redacted | | | | | | | |
| TURLEY, CHRISTINA PAGE | | Address Redacted | | | | | | | |
| TURLEY, CORY JAMES | | Address Redacted | | | | | | | |
| TURLEY, DANIELLE JANE | | Address Redacted | | | | | | | |
| TURLEY, SARA | | Address Redacted | | | | | | | |
| TURLEY, TAKESHI JOSEPH | | Address Redacted | | | | | | | |
| TURLIAS, JHONSON | | Address Redacted | | | | | | | |
| TURLICH, TIFFANY MARIE | | Address Redacted | | | | | | | |
| Turlock Irrigation District | | P O Box 819007 | | | | Turlock | CA | 95381-9007 | |
| TURLOCK IRRIGATION DISTRICT | | PO BOX 949 | | | | TURLOCK | CA | 95831 | |
| TURLOCK TV SERVICE | | 142 BERNELL | | | | TURLOCK | CA | 95380 | |
| TURLOCK, CITY OF | | 156 S BROADWAY STE 110 | | | | TURLOCK | CA | 95380 | |
| TURMAN LAWN SERVICE | | PO BOX 183 | | | | BOGART | GA | 30622 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| TURMAN, ALLYN CHRISTIAN | | Address Redacted | | | | | | | |
| TURMAN, JAMES MICHAEL | | Address Redacted | | | | | | | |
| TURMAN, JANA | | Address Redacted | | | | | | | |
| TURMAN, JENNIFER MARIE | | Address Redacted | | | | | | | |
| TURMAN, JORDAN MARK | | Address Redacted | | | | | | | |
| TURMAN, KYLE CURTIS | | Address Redacted | | | | | | | |
| TURMAN, ROBERT LAMORE | | Address Redacted | | | | | | | |
| TURMAN, SHANE | | C4/CJ USS BOXER LMD4 | | | | FPO | AP | 96661-1663 | |
| Turmell, Robert D | | 1071 W 15th St Unit 304 | | | | Chicago | IL | 60608-2580 | |
| TURMELLE, MELANIE ROSE | | Address Redacted | | | | | | | |
| TURMON, TAIJAH DATRWA | | Address Redacted | | | | | | | |
| TURNAGE, CHARLES | | 8104 MILL POND TRAIL | | | | MECHANICSVILLE | VA | 23111 | |
| TURNAGE, CHARLES C | | Address Redacted | | | | | | | |
| Turnage, Elton J | | PO Box 301 | | | | Youngstown | OH | 44501-0000 | |
| TURNAGE, GEORGE | | 4087 HIGHWAY NO 471 | | | | BRANDON | MS | 39042-8621 | |
| TURNBAUGH, JEREMY S | | Address Redacted | | | | | | | |
| TURNBERRY LAKES BUSINESS CENTER | KAREN KRAMER | P O  BOX 7170 DEPT  58 | | | | LIBERTYVILLE | IL | 60048 | |
| TURNBERRY LAKES BUSINESS CTR | | 1701 S FIRST AVE STE 508A | | | | MAYWOOD | IL | 60153 | |
| TURNBERRY LAKES BUSINESS CTR | | PO BOX 7170 DEPT 58 | | | | LIBERTYVILLE | IL | 60048 | |
| TURNBLOM, ROBYN MAREN | | Address Redacted | | | | | | | |
| TURNBLOOM, PAUL | | Address Redacted | | | | | | | |
| TURNBO, ROBERT | | 917 BELVUE AVE | | | | TRENTON | NJ | 08618 | |
| TURNBOUGH, TERRIE R | | Address Redacted | | | | | | | |
| TURNBOW II, JESSE JAMES | | Address Redacted | | | | | | | |
| TURNBOW, BRENT R | | Address Redacted | | | | | | | |
| TURNBOW, CHRIS LEE | | Address Redacted | | | | | | | |
| TURNBULL COUNTY CLERK, MARK | | PO BOX 959 | | | | CONROE | TX | 77305 | |
| TURNBULL, BRET A | | Address Redacted | | | | | | | |
| TURNBULL, CAROL | | 10309 COLLINWOOD DRIVE | | | | RICHMOND | VA | 23233 | |
| TURNBULL, DANIELLE LYN | | Address Redacted | | | | | | | |
| TURNBULL, DM | | PO BOX 1641 | | | | DARIEN | CT | 06820-0000 | |
| TURNBULL, IAN ROBERT | | Address Redacted | | | | | | | |
| TURNBULL, JAMES | | 6 N SWARTHMORE AVE | D | | | RIDLEY PARK | PA | 19078-0000 | |
| TURNBULL, JAMES ALAN | | Address Redacted | | | | | | | |
| TURNBULL, KENDALL GENE | | Address Redacted | | | | | | | |
| TURNBULL, ROBERT WILLIAM | | Address Redacted | | | | | | | |
| TURNBULL, STEPHANIE MARIE | | Address Redacted | | | | | | | |
| TURNER & ASSOC, J DONALD | | 5100 LINBAR DR STE 100 | | | | NASHVILLE | TN | 37211 | |
| TURNER & ASSOCIATES INC, JERRY | | 905 JONES FRANKLIN ROAD | | | | RALEIGH | NC | 27606 | |
| TURNER & ASSOCIATES, CECIL R | | PO BOX 6906 | | | | ATLANTA | GA | 30315 | |
| TURNER & CO LTD, PE | | 1129 GASKINS RD STE 104 | | | | RICHMOND | VA | 23233 | |
| TURNER & CO LTD, PE | | 9607 GAYTON ROAD | | | | RICHMOND | VA | 23233 | |
| TURNER ACCEPTANCE CORP | | 4454 N WESTERN AVE | | | | CHICAGO | IL | 60625 | |
| TURNER APPLIANCE SALES & SVC | | PO BOX 441181 | | | | INDIANAPOLIS | IN | 46244 | |
| Turner Broadcasting System Inc | Lawrence S Burnat | Schreeder Wheeler & Flint LLP | 1100 Peachtree St Ste 800 | | | Atlanta | GA | 30309 | |
| TURNER CLERK, DORIS T | | THIRD FLOOR | | | | TUSCALOOSA | AL | 35401 | |
| TURNER CLERK, DORIS T | | TUSCALOOSA CO COURTHOUSE | THIRD FLOOR | | | TUSCALOOSA | AL | 35401 | |
| TURNER COMM OF ACCT,R PEATROSS | | 117 HANOVER AVE | | | | ASHLAND | VA | 23005 | |
| TURNER CONSTRUCTION | | 1627 MAIN ST STE 400 | ATTN MR JIM HAYS | | | KANSAS CITY | MO | 64108 | |
| TURNER CONSTRUCTION | | 2201 LUCIEN WAY STE 201 | | | | MAITLAND | FL | 32751 | |
| TURNER CONSTRUCTION | | 265 DAVIDSON AVE STE 210 | | | | SOMERSET | NJ | 08873 | |
| TURNER CONSTRUCTION | | 3115 KENNEDY BLVD | COLUMBIA PARK CTR | | | NORTH BERGEN | NJ | 07047 | |
| TURNER CONSTRUCTION | | 4601 NORTH FAIRFAX DRIVE | | | | ARLINGTON | VA | 22203 | |
| TURNER CONSTRUCTION | | 601 UNION STREET STE 400 | | | | SEATTLE | WA | 98101 | |
| TURNER CONSTRUCTION | | 7000 CENTRAL PARKWAY NO 650 | | | | ATLANTA | GA | 30328 | |
| TURNER CONSTRUCTION | | 7204 GLEN FOREST DR STE 300 | | | | RICHMOND | VA | 23226 | |
| TURNER CONSTRUCTION | | 830 FOURTH AVE S STE 400 | SPECIAL PROJECTS DIVISION | | | SEATTLE | WA | 98134-1301 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| TURNER CONSTRUCTION | | 855 BOYLSTON ST | | | | BOSTON | MA | 02116 | |
| TURNER II, MICHAEL LEE | | Address Redacted | | | | | | | |
| TURNER III, OWENS RICHARDSON | | Address Redacted | | | | | | | |
| TURNER IV, JIMMY | | Address Redacted | | | | | | | |
| TURNER JR , AARON | | Address Redacted | | | | | | | |
| TURNER JR , MOLTON CARLTON | | Address Redacted | | | | | | | |
| TURNER JR , RICHARD EUGENE | | Address Redacted | | | | | | | |
| TURNER JR , ROBERT EDWARD | | Address Redacted | | | | | | | |
| TURNER JR, GARY | | Address Redacted | | | | | | | |
| TURNER LORENZO J | | 2608 COLD HARBOR CT | | | | MIDDLEBURG | FL | 32068-6742 | |
| TURNER REPAIR | | PO BOX 724 | | | | BAXTER | KY | 40806 | |
| TURNER SCHAEFER, BRAHM CORDELL | | Address Redacted | | | | | | | |
| TURNER SECURITY SYSTEMS | | 2409 MERCED SUITE 2 | | | | FRESNO | CA | 93721 | |
| TURNER, AARON CLAYTON | | Address Redacted | | | | | | | |
| TURNER, AARON LIONELL | | Address Redacted | | | | | | | |
| TURNER, AARON MENNO | | Address Redacted | | | | | | | |
| TURNER, AARON MENNO | | Address Redacted | | | | | | | |
| TURNER, ADAM DOUGLAS | | Address Redacted | | | | | | | |
| TURNER, ADAM SCOTT | | Address Redacted | | | | | | | |
| TURNER, ALICYN C | | Address Redacted | | | | | | | |
| TURNER, ALLISON RENEE | | Address Redacted | | | | | | | |
| TURNER, ALYSA | | Address Redacted | | | | | | | |
| TURNER, AMANDA LEE | | Address Redacted | | | | | | | |
| TURNER, AMANDA LYNN | | Address Redacted | | | | | | | |
| TURNER, AMBER GAIL | | Address Redacted | | | | | | | |
| TURNER, AMBER RAE | | Address Redacted | | | | | | | |
| TURNER, AMY K | | 512 CAMP ST | | | | LOUISVILLE | KY | 40203 | |
| TURNER, ANDRE | | 105 WEST 11TH ST | | | | HUNTINGTON STATION | NY | 11746-0000 | |
| TURNER, ANDRE | | Address Redacted | | | | | | | |
| TURNER, ANDRE ROMANO | | Address Redacted | | | | | | | |
| TURNER, ANDREA L | | Address Redacted | | | | | | | |
| TURNER, ANDREW LYNN | | Address Redacted | | | | | | | |
| TURNER, ANDREW N | | Address Redacted | | | | | | | |
| TURNER, ANDREW PETER | | Address Redacted | | | | | | | |
| TURNER, ANDREW SHAYNE | | Address Redacted | | | | | | | |
| TURNER, ANTHONY BERNARD | | Address Redacted | | | | | | | |
| TURNER, ANTHONY LAWAYNE | | Address Redacted | | | | | | | |
| TURNER, ANTHONY SHANE | | Address Redacted | | | | | | | |
| TURNER, ANTOINE EDWARD | | Address Redacted | | | | | | | |
| TURNER, ANTON EUGENE | | Address Redacted | | | | | | | |
| TURNER, ANTONIO ALEXANDER | | Address Redacted | | | | | | | |
| TURNER, ASHLEIGH J | | Address Redacted | | | | | | | |
| TURNER, ASHLEY | | 175 FARMVIEW RD | | | | GLADE HILL | VA | 24092-1744 | |
| TURNER, ASHLEY NICOL | | Address Redacted | | | | | | | |
| TURNER, ATHENA SHONTA | | Address Redacted | | | | | | | |
| TURNER, AUSTIN | | 200 N 10TH ST | | | | TONKAWA | OK | 74653-3008 | |
| TURNER, AUSTIN | | Address Redacted | | | | | | | |
| TURNER, BETTY | | 1115 ANDES ST | | | | KNOXVILLE | TN | 37914-5612 | |
| TURNER, BOBBIE N | | Address Redacted | | | | | | | |
| TURNER, BRADLEY | | Address Redacted | | | | | | | |
| TURNER, BRANDI NICOLE | | Address Redacted | | | | | | | |
| TURNER, BRANDON ALLAN | | Address Redacted | | | | | | | |
| TURNER, BRANDON STERRETT | | Address Redacted | | | | | | | |
| TURNER, BRENT | | 140 UWAPO RD NO 57 200 | | | | KIHEI | HI | 96753 | |
| TURNER, BRENT IAN | | Address Redacted | | | | | | | |
| TURNER, BRENT STEVEN | | Address Redacted | | | | | | | |
| TURNER, BRIAN | | 2724 WEST SHORE DR | | | | GRAND PRAIRIE | TX | 75052 | |
| TURNER, BRIAN A | | Address Redacted | | | | | | | |
| TURNER, BRIAN A | | PSC 560 BOX 423 | | | | APO | AP | 96376-0014 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| TURNER, BRIAN JAMES | | Address Redacted | | | | | | | |
| TURNER, BRIAN L | | Address Redacted | | | | | | | |
| TURNER, BRITTANY MARIE | | Address Redacted | | | | | | | |
| TURNER, BRITTINY KAY | | Address Redacted | | | | | | | |
| TURNER, BROCK LOUIS | | Address Redacted | | | | | | | |
| TURNER, BRYAN | | Address Redacted | | | | | | | |
| TURNER, BRYAN RAY | | Address Redacted | | | | | | | |
| TURNER, CALVIN | | Address Redacted | | | | | | | |
| TURNER, CAMERON JERMELLE | | Address Redacted | | | | | | | |
| TURNER, CAROLINE T | | 2570 AZALEA ST | | | | PUEBLO | CO | 81005-2865 | |
| Turner, Carolyn B | | 905 Woodcreek Dr | | | | Newport News | VA | 23608 | |
| TURNER, CHARLES | | 2311 BRIDGER RD | | | | JONESBORO | AR | 72401 | |
| TURNER, CHERYL | | 721 LYNCH LN | | | | VIRGINIA BEACH | VA | 23455 | |
| TURNER, CHERYL A | | Address Redacted | | | | | | | |
| TURNER, CHRIS | | | | | | HIGHLAND | NY | 12528 | |
| TURNER, CHRIS ALLAN | | Address Redacted | | | | | | | |
| TURNER, CHRISTA L | | 13 BRAZOS CIRCLE | | | | LAFAYETTE | IN | 47909 | |
| TURNER, CHRISTA LEE | | Address Redacted | | | | | | | |
| TURNER, CHRISTOP | | 12300 W SUNRISE BLVD | | | | PLANTATION | FL | 33323-2229 | |
| TURNER, CHRISTOPHER A | | 9414 DANIEL MILL DR | | | | JACKSONVILLE | FL | 32244 | |
| TURNER, CHRISTOPHER ALAN | | Address Redacted | | | | | | | |
| TURNER, CHRISTOPHER DANIEL | | Address Redacted | | | | | | | |
| TURNER, CHRISTOPHER DANIEL | | Address Redacted | | | | | | | |
| TURNER, CHRISTOPHER LEE | | Address Redacted | | | | | | | |
| TURNER, CLAUDE | | PO BOX 31 | | | | MARIONVILLE | MO | 65705 | |
| TURNER, CLIFTON MAURICE | | Address Redacted | | | | | | | |
| TURNER, CORDELL VONTRAY | | Address Redacted | | | | | | | |
| TURNER, COREY JAMES | | Address Redacted | | | | | | | |
| TURNER, CORY JAMES | | Address Redacted | | | | | | | |
| TURNER, CRYSTAL G | | Address Redacted | | | | | | | |
| TURNER, CYNTHIA | | 1930 LARK SPUR COURT | | | | TRINITY | FL | 34655 | |
| TURNER, CYNTHIA | | X | | | | RAYTOWN | MO | 64133 | |
| TURNER, CYNTHIA ANN | | Address Redacted | | | | | | | |
| TURNER, DANIEL JARROD | | Address Redacted | | | | | | | |
| TURNER, DANIEL JAY | | Address Redacted | | | | | | | |
| TURNER, DANIEL SPENCER | | Address Redacted | | | | | | | |
| TURNER, DARNELL ORENTHIAL | | Address Redacted | | | | | | | |
| TURNER, DAVE WILLIAM | | Address Redacted | | | | | | | |
| TURNER, DAVID A | | Address Redacted | | | | | | | |
| TURNER, DAVID EARL | | Address Redacted | | | | | | | |
| TURNER, DAVID MARK | | Address Redacted | | | | | | | |
| TURNER, DAVLIN LEVELLE | | Address Redacted | | | | | | | |
| TURNER, DENISE JEAN | | Address Redacted | | | | | | | |
| TURNER, DENNIS G | | 670 WEST CREST LN | | | | SOUTH LYON | MI | 48178 | |
| TURNER, DENNIS GREGORY | | Address Redacted | | | | | | | |
| TURNER, DESHAY DAVON | | Address Redacted | | | | | | | |
| TURNER, DOMINIC | | 5005 WINGATE WAY | | | | DUNWOODY | GA | 30350 | |
| TURNER, DOMINIQUE ANTWON | | Address Redacted | | | | | | | |
| TURNER, DONALD THOMAS | | Address Redacted | | | | | | | |
| TURNER, DURELL DEVON | | Address Redacted | | | | | | | |
| TURNER, DUSTIN JAMES | | Address Redacted | | | | | | | |
| TURNER, EARLE B | | CLEVELAND MUNICIPAL COURT | JUSTICE CENTER 1200 ONTARIO | | | CLEVELAND | OH | 44113 | |
| TURNER, EARLE B | | JUSTICE CENTER 1200 ONTARIO | | | | CLEVELAND | OH | 44113 | |
| TURNER, EBONY T | | Address Redacted | | | | | | | |
| TURNER, EDDRICK DEWAYNE | | Address Redacted | | | | | | | |
| TURNER, EDWARD KENDRICK | | Address Redacted | | | | | | | |
| TURNER, ERIC JOHN | | Address Redacted | | | | | | | |
| TURNER, ERICA | | Address Redacted | | | | | | | |
| TURNER, ERICA LEIGH | | Address Redacted | | | | | | | |
| TURNER, ERICKA KAY | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| TURNER, ERIK DARNELL | | Address Redacted | | | | | | | |
| TURNER, ERIN N | | Address Redacted | | | | | | | |
| TURNER, ERVIN MAURICE | | Address Redacted | | | | | | | |
| TURNER, EVAN F | | 330 UNION GROVE CHURCH RD | | | | DUNN | NC | 28334 | |
| TURNER, EVAN FREEMAN | | Address Redacted | | | | | | | |
| TURNER, FLORANE | | 4119 156TH ST SW | | | | LYNNWOOD | WA | 98037 | |
| TURNER, FRED HOWARD | | Address Redacted | | | | | | | |
| TURNER, GARREN SCOTT | | Address Redacted | | | | | | | |
| TURNER, GAYLE | | 2709 GROVE AVENUE | | | | RICHMOND | VA | 23220 | |
| TURNER, GEORGE | | Address Redacted | | | | | | | |
| TURNER, GERALD JAMES | | Address Redacted | | | | | | | |
| TURNER, GRANT CHRISTIAN | | Address Redacted | | | | | | | |
| TURNER, HEATHER MARIE | | Address Redacted | | | | | | | |
| TURNER, JACK EDWARD | | Address Redacted | | | | | | | |
| TURNER, JAHID EHIOZE | | Address Redacted | | | | | | | |
| TURNER, JAHIDE | | 431 ADA ST | | | | CINCINNATI | OH | 45219-0000 | |
| TURNER, JALEESA EUNIGUE | | Address Redacted | | | | | | | |
| TURNER, JAMES | | 228 MARRANO PARKWAY | | | | CHEEKTOWAGA | NY | 14227 | |
| Turner, James G | | 1579 Emanon | | | | Starkville | MS | 39759-8595 | |
| TURNER, JAMES N | | Address Redacted | | | | | | | |
| TURNER, JAMES ROBERT | | Address Redacted | | | | | | | |
| TURNER, JAMIE T | | Address Redacted | | | | | | | |
| TURNER, JANAE | | Address Redacted | | | | | | | |
| TURNER, JASON EDWARD | | Address Redacted | | | | | | | |
| TURNER, JASON SCOTT | | Address Redacted | | | | | | | |
| TURNER, JENNIFFER RAY | | Address Redacted | | | | | | | |
| Turner, Jensie H | | 1912 Dundee Ln | | | | Martinsville | VA | 24112 | |
| TURNER, JEREMY | | 4025 GATEWOOD | | | | JACKSON | MI | 49203 | |
| TURNER, JEREMY EMIL | | Address Redacted | | | | | | | |
| TURNER, JEREMY J | | Address Redacted | | | | | | | |
| TURNER, JEREMY WAYNE | | Address Redacted | | | | | | | |
| TURNER, JERNASHA DELORIS | | Address Redacted | | | | | | | |
| TURNER, JESSE JAMES | | Address Redacted | | | | | | | |
| TURNER, JESSICA | | 1685 FAIRFAX RD | | | | NEWPORT | TN | 37821 | |
| TURNER, JESSICA J | | Address Redacted | | | | | | | |
| TURNER, JIMMY C | | 500 PINE CREST ST | | | | MC MINNVILLE | TN | 37110-1150 | |
| TURNER, JOHN DAVID | | Address Redacted | | | | | | | |
| TURNER, JOHN WESLEY | | Address Redacted | | | | | | | |
| TURNER, JOHNATHAN GLEN | | Address Redacted | | | | | | | |
| TURNER, JON | | 915 S 17TH ST | | | | NEW CASTLE | IN | 47362-2710 | |
| TURNER, JON TYLER | | Address Redacted | | | | | | | |
| TURNER, JONATHAN | | Address Redacted | | | | | | | |
| TURNER, JOSH D | | Address Redacted | | | | | | | |
| TURNER, JOSHUA | | Address Redacted | | | | | | | |
| TURNER, JUDITH | | 3025 CROSSFIELD RD | | | | RICHMOND | VA | 23233 | |
| TURNER, JUSTIN | | Address Redacted | | | | | | | |
| TURNER, JUSTIN EDWARD | | Address Redacted | | | | | | | |
| TURNER, KARA LYNNE | | Address Redacted | | | | | | | |
| TURNER, KATHERYNE KESHIA | | Address Redacted | | | | | | | |
| TURNER, KATIE M | | Address Redacted | | | | | | | |
| TURNER, KATRINA DENEE | | Address Redacted | | | | | | | |
| TURNER, KAWANNA LATRICE | | Address Redacted | | | | | | | |
| TURNER, KEVIN | | Address Redacted | | | | | | | |
| TURNER, KIMBERLY DAWN | | Address Redacted | | | | | | | |
| TURNER, KYLE | | 10202 ARROW CREEK RD | | | | NEW PORT RICHEY | FL | 34655-0000 | |
| TURNER, KYLE ALEXANDER | | Address Redacted | | | | | | | |
| TURNER, KYLE BRANDON | | Address Redacted | | | | | | | |
| TURNER, KYLE LANE | | Address Redacted | | | | | | | |
| TURNER, LAKIDA NICOLE | | Address Redacted | | | | | | | |
| TURNER, LANCE | | 5579 EL CERRO DR | | | | NEW PORT RICHEY | FL | 34655 | |
| TURNER, LANCE S | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| TURNER, LANIER EDWARD | | Address Redacted | | | | | | | |
| TURNER, LARAE JANINE | | Address Redacted | | | | | | | |
| TURNER, LARRY | | Address Redacted | | | | | | | |
| TURNER, LAURA HAWLEY | | Address Redacted | | | | | | | |
| TURNER, LAVELL | | Address Redacted | | | | | | | |
| TURNER, LEA | | 2854 ROBINHOOD LANE | | | | CLERMONT | FL | 34711 | |
| TURNER, LEA ANN | | Address Redacted | | | | | | | |
| TURNER, LINDSAY JOAN | | Address Redacted | | | | | | | |
| TURNER, LOUIS ANDREW | | Address Redacted | | | | | | | |
| TURNER, MAKEDA | | Address Redacted | | | | | | | |
| TURNER, MANUEL ANDRE | | Address Redacted | | | | | | | |
| TURNER, MARCUS | | 275 VERBENA DRIVE | | | | EAST PALO ALTO | CA | 94303 | |
| TURNER, MARCUS ALLEN | | Address Redacted | | | | | | | |
| TURNER, MARCUS LAMAR | | Address Redacted | | | | | | | |
| TURNER, MARIA TERESA | | 18479 CATTAIL SPRING DR | | | | LEESBURG | VA | 20176 | |
| TURNER, MARK | | 18479 CATTAIL SPRING DR | | | | LEESBURG | VA | 20176 | |
| TURNER, MARK W | | Address Redacted | | | | | | | |
| TURNER, MARQUIS LASHAY | | Address Redacted | | | | | | | |
| TURNER, MARQUITA | | Address Redacted | | | | | | | |
| TURNER, MARQUYAN PARIES | | Address Redacted | | | | | | | |
| TURNER, MATHEW WILLIAM | | Address Redacted | | | | | | | |
| TURNER, MATT RICHARD | | Address Redacted | | | | | | | |
| TURNER, MATTHEW AARON | | Address Redacted | | | | | | | |
| TURNER, MATTHEW SCOTT | | Address Redacted | | | | | | | |
| TURNER, MAURICE ANTHONY | | Address Redacted | | | | | | | |
| TURNER, MICHAEL | | Address Redacted | | | | | | | |
| TURNER, MICHAEL DEWAYNE | | Address Redacted | | | | | | | |
| TURNER, MICHAEL ROBERT | | Address Redacted | | | | | | | |
| TURNER, MICHAEL SHAYNE | | Address Redacted | | | | | | | |
| TURNER, MICHAEL TAYLOR | | Address Redacted | | | | | | | |
| TURNER, MICHAEL WAYNE | | Address Redacted | | | | | | | |
| TURNER, MICHELLE D | | Address Redacted | | | | | | | |
| TURNER, MIRANDA L | | Address Redacted | | | | | | | |
| TURNER, MONICA SHABET | | Address Redacted | | | | | | | |
| TURNER, NAKETA DIANE | | Address Redacted | | | | | | | |
| TURNER, NATALIA | | Address Redacted | | | | | | | |
| TURNER, NATHAN J | | Address Redacted | | | | | | | |
| TURNER, NATHANIEL EVAN | | Address Redacted | | | | | | | |
| TURNER, NATHANIEL OSWALD | | Address Redacted | | | | | | | |
| TURNER, NEIL I | | Address Redacted | | | | | | | |
| TURNER, NICHOLAS | | Address Redacted | | | | | | | |
| TURNER, NICHOLAS ALEXANDER | | Address Redacted | | | | | | | |
| TURNER, NICHOLLE ANN | | Address Redacted | | | | | | | |
| TURNER, NICOLA RENEE | | Address Redacted | | | | | | | |
| TURNER, NICOLE | | Address Redacted | | | | | | | |
| TURNER, PAM | | 22107 W 83RD ST | | | | LENEXA | KS | 66227-3136 | |
| TURNER, PATRICIA | | 2301 SE 7TH DR | | | | POMPANO BEACH | FL | 33062-6408 | |
| TURNER, PATRICK DANIEL | | Address Redacted | | | | | | | |
| TURNER, PAUL | | 45 TRAVERS AVE APT 5C | | | | PORT CHESTER | NY | 10573 | |
| TURNER, PAUL | | 5353 BEAVER BRANCH | | | | NORCROSS | GA | 30071 | |
| TURNER, PAUL | | Address Redacted | | | | | | | |
| TURNER, PAUL ANDREW | | Address Redacted | | | | | | | |
| TURNER, PAUL R | | 9269 CHIMNEY ROCK BLD | | | | CORDOVA | TN | 38018 | |
| TURNER, PAUL STEPHEN | | Address Redacted | | | | | | | |
| TURNER, RAPHAEL ALONZO | | Address Redacted | | | | | | | |
| TURNER, RASHEAD JERELLE | | Address Redacted | | | | | | | |
| TURNER, RAY LEE | | Address Redacted | | | | | | | |
| TURNER, REBECCA GRACE | | Address Redacted | | | | | | | |
| TURNER, REBECCA LEIGH | | Address Redacted | | | | | | | |
| TURNER, RENEE | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| TURNER, RHONDA ERLINE | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| TURNER, RICHARD | | 10620 W 12TH AVE | | | | SPOKANE | WA | 99224-0000 | |
| TURNER, RICHARD | | 20 BRAEBURN AVE | | | | PEMBROKE | MA | 02359-3425 | |
| TURNER, RICHARD | | 4316 OLD SPANISH TRL NW | | | | ROANOKE | VA | 24017-4729 | |
| TURNER, ROBERT | | 20367 KINGS CREAST BLVD | | | | HAGERSTOWN | MD | 00002-1742 | |
| TURNER, ROBERT ANTHONY | | Address Redacted | | | | | | | |
| TURNER, ROBERT CRAIG | | Address Redacted | | | | | | | |
| TURNER, ROBERT JOSEPH | | Address Redacted | | | | | | | |
| TURNER, ROBERT JOSEPH | | Address Redacted | | | | | | | |
| TURNER, ROBERT JOSEPH | | Address Redacted | | | | | | | |
| TURNER, ROBERT LEE | | Address Redacted | | | | | | | |
| TURNER, ROBERT MICHAEL | | Address Redacted | | | | | | | |
| TURNER, ROBERT W | | Address Redacted | | | | | | | |
| TURNER, RODNEY MONTRAIL | | Address Redacted | | | | | | | |
| TURNER, RONALD | | 2817 HIGHWAY 361 | | | | EVERGREEN | LA | 71333-2731 | |
| TURNER, RONALD FLOYD | | Address Redacted | | | | | | | |
| TURNER, RONALD L | | Address Redacted | | | | | | | |
| TURNER, RONDA | | 4307 WHITE HICKORY LANE | | | | KENNESAW | GA | 30152 | |
| TURNER, RUBIN MATTHEW | | Address Redacted | | | | | | | |
| TURNER, RUSSELL | | 280 HUGHES DRIVE | | | | TRAVERSE CITY | MI | 49686- | |
| TURNER, RYAN ALEXANDER | | Address Redacted | | | | | | | |
| TURNER, RYAN OLANDO | | Address Redacted | | | | | | | |
| TURNER, RYAN PATRICK | | Address Redacted | | | | | | | |
| TURNER, SADE MYLEKIA | | Address Redacted | | | | | | | |
| TURNER, SCOTT | | Address Redacted | | | | | | | |
| TURNER, SEAN | | 21109 CHERRY LAUREL CIR | | | | PFLUGERVILLE | TX | 78660 | |
| TURNER, SEAN J | | Address Redacted | | | | | | | |
| TURNER, SEAN KEON | | Address Redacted | | | | | | | |
| TURNER, SEAN T | | 370 OAKLEY DR APT 1116 | | | | NASHVILLE | TN | 37211-6972 | |
| TURNER, SHADONNA | | Address Redacted | | | | | | | |
| TURNER, SHAWN MARQUIESE | | Address Redacted | | | | | | | |
| TURNER, SHEILA | | 4650 W OAKEY BLVD APT 2133 | | | | LAS VEGAS | NV | 89102 | |
| TURNER, SHEILA RENEE | | Address Redacted | | | | | | | |
| TURNER, SHERMAN | | Address Redacted | | | | | | | |
| TURNER, STANFORD | | 203 WELLS | | | | COLBERT | OK | 74733 | |
| TURNER, STANLEY LEON | | Address Redacted | | | | | | | |
| TURNER, STEPHANI A | | Address Redacted | | | | | | | |
| TURNER, STEPHEN | | 6090 POND GRASS RD | | | | MECHANICSVILLE | VA | 23111 | |
| TURNER, STEPHEN RAYMOND | | Address Redacted | | | | | | | |
| TURNER, STEVEN CRAIG | | Address Redacted | | | | | | | |
| TURNER, STEVEN JAMES | | Address Redacted | | | | | | | |
| TURNER, TAYLOR JOHN | | Address Redacted | | | | | | | |
| TURNER, TERRENCE DARNELL | | Address Redacted | | | | | | | |
| TURNER, THERESA RENEE | | Address Redacted | | | | | | | |
| TURNER, THOMAS | | 463 N ELEVENTH ST | | | | SAN JOSE | CA | 95112 | |
| TURNER, TIMOTHY | | Address Redacted | | | | | | | |
| TURNER, TITUS | | | | | | RICHMOND | VA | 23228 | |
| TURNER, TONY | | 80 UPPER ZION RD | | | | BROWNSVILLE | TN | 38012-8061 | |
| TURNER, TRAUNE | | 3 SEA COVE COURT | | | | HAMPTON | VA | 23669 | |
| TURNER, TRAUNE B | | Address Redacted | | | | | | | |
| TURNER, TREVOR | | Address Redacted | | | | | | | |
| TURNER, TRISTAN ELISE | | Address Redacted | | | | | | | |
| TURNER, VALERIE NICOLE | | Address Redacted | | | | | | | |
| TURNER, VALERIE S | | Address Redacted | | | | | | | |
| TURNER, WALTER | | 610 SHERBURN LN | | | | LOUISVILLE | KY | 40207 | |
| TURNER, WILBERT | | 1437 8TH ST | | | | WEST PALM BEACH | FL | 33401-3046 | |
| TURNER, WILLIAM | | 12750 W VIRGINIA AVE | | | | AVONDALE | AZ | 85323 | |
| TURNER, WILLIAM A | | Address Redacted | | | | | | | |
| TURNER, WILLIAM R | | Address Redacted | | | | | | | |
| TURNERS APPLIANCE | | PO BOX 609 | | | | ALBION | CA | 95410 | |
| TURNERS ELECTRONICS REPAIR | | 11005 ALTSHELTER PL | | | | LOUISVILLE | KY | 40229 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| TURNEY, ADAM KNOWLTON | | Address Redacted | | | | | | | |
| TURNEY, DEAN | | 319 CLEMATIS ST STE 411 | | | | WEST PALM BEACH | FL | 33401-4618 | |
| TURNEY, JON | | Address Redacted | | | | | | | |
| TURNIPSEED, HUNTER | | Address Redacted | | | | | | | |
| TURNIPSEED, JOSEPH W | | Address Redacted | | | | | | | |
| TURNIPSEED, TODD A | | 924 CENTER ST NE | | | | CONYERS | GA | 30012-4536 | |
| TURNIPSEED, ZACHERY RASHAD | | Address Redacted | | | | | | | |
| TURNKEY | | PO BOX 803370 | | | | KANSAS CITY | MO | 64180-3370 | |
| TURNKEY MATERIAL HANDLING | | PO BOX 1334 | | | | BUFFALO | NY | 14205 | |
| TURNKEY MATERIAL HANDLING | | PO BOX 971402 | | | | DALLAS | TX | 75397-1402 | |
| TURNKEY PROMOTIONS | | 3310 ROSEDALE AVE STE A | | | | RICHMOND | VA | 23230-4226 | |
| TURNMIRE, TIMOTHY DUSTIN | | Address Redacted | | | | | | | |
| TURNOCKS SEPTIC | | 24120 STATE RD NO 2 | | | | SOUTH BEND | IN | 46619 | |
| TURNQUEST, MERSE | | 6171 SW 69 ST | | | | MIAMI | FL | 33143-0000 | |
| TURNQUIST, ALLAN MARTIN | | Address Redacted | | | | | | | |
| TURNQUIST, ALLAN MARTIN | | Address Redacted | | | | | | | |
| TURNQUIST, ERIK FRANKLIN | | Address Redacted | | | | | | | |
| TURNQUIST, JONATHAN STEPHEN | | Address Redacted | | | | | | | |
| TURNQUIST, KAL | | Address Redacted | | | | | | | |
| TURNQUIST, MATT | | Address Redacted | | | | | | | |
| TUROK, GLENN LEE | | Address Redacted | | | | | | | |
| TURON, CAINE | | 322 CEDAR AVE | | | | MATTESON | IL | 60443-0000 | |
| TURON, TERESA | | 3242 LEBANON | | | | EL PASO | TX | 79930 | |
| Turonis, Stanley | | 12300 Black Maple Dr | | | | Keller | TX | 76248 | |
| TUROWSKI, ELAYNE | | 2000 HILLCREST ST | NO 704 | | | ORLANDO | FL | 32803 | |
| TUROWSKI, JASON | | Address Redacted | | | | | | | |
| TURPEAU, ANGEL LASHA | | Address Redacted | | | | | | | |
| TURPEN, DANIEL JACK | | Address Redacted | | | | | | | |
| TURPENING, SAM CAVALLARO | | Address Redacted | | | | | | | |
| TURPIN REAL ESTATE INC | | 8 E MAIN ST | | | | MENDHAM | NJ | 07945 | |
| TURPIN, ANDREW | | Address Redacted | | | | | | | |
| TURPIN, DANNY | | Address Redacted | | | | | | | |
| TURPIN, NATHAN ALAN | | Address Redacted | | | | | | | |
| TURPIN, TAMARA | | 3339 BUCKINGHAM RD | | | | POWHATAN | VA | 23139 | |
| TURRELL, NATHAN ALLEN | | Address Redacted | | | | | | | |
| TURRENTINE, SAMUEL JERRIS | | Address Redacted | | | | | | | |
| TURRENTINE, SHAWN C | | Address Redacted | | | | | | | |
| TURRENTINE, THOMAS | | Address Redacted | | | | | | | |
| TURREY, AURORA | | Address Redacted | | | | | | | |
| TURISI, JASON REESE | | Address Redacted | | | | | | | |
| TURRUBIARTES, AURELIO | | 3507 S MILAN | | | | AMARILLO | TX | 79109 | |
| TURSKA, BENJAMIN CARL | | Address Redacted | | | | | | | |
| TURSKI, MARK JOHN | | Address Redacted | | | | | | | |
| TURTLE CREEK LP | | 1000 TURTLE CREEK DR STE 290 | TURTLE CREEK MALL | | | HATTIESBURG | MS | 39402 | |
| TURTLE CREEK PARTNERS LLC | C O DAVID HOCKER & ASSOCIATES INC | 1901 FREDERICA ST | | | | OWENSBORO | KY | 42301 | |
| Turtle Creek Partners LLC | Louis F Solimine Esq | Thompson Hine LLP | 312 Walnut St Ste 1400 | | | Cincinnati | OH | 45202 | |
| TURTLE CREEK PARTNERS LLC | | PO BOX 643614 | | | | CINCINNATI | OH | 45264-3614 | |
| TURVILLE, EDWARD OWEN PETER | | Address Redacted | | | | | | | |
| TURVILLE, JODY | | 20 JOANNE DR | APT 26 | | | ASHLAND | MA | 01721 | |
| TURZAK, GARRETT RICHARD | | Address Redacted | | | | | | | |
| TURZANSKI, PATRICK MICHEAL | | Address Redacted | | | | | | | |
| TUSA OFFICE SOLUTIONS INC | | 17300 DALLAS N PKY STE 3180 | | | | DALLAS | TX | 75248 | |
| TUSCALOOSA COUNTY | | PO BOX 20738 | SALES TAX DEPT | | | TUSCALOOSA | AL | 35402-0738 | |
| TUSCALOOSA COUNTY CHILD SU DIV | | PO BOX 2845 | | | | TUSCALOOSA | AL | 35403 | |
| TUSCALOOSA COUNTY CLERK | | 714 GREENSBORO AVE | TUSCALOOSA COURTHOUSE | | | TUSCALOOSA | AL | 35401 | |
| TUSCALOOSA COUNTY CLERK | | 714 GREENSBORO AVE | | | | TUSCALOOSA | AL | 35401 | |
| TUSCALOOSA COUNTY COURTHOUSE | | 714 GREENSBORO AVE RM 124 | TAX COLLECTOR | | | TUSCALLOSA | AL | 35401 | |
| TUSCALOOSA COUNTY COURTHOUSE | | PO BOX 20067 | | | | TUSCALOOSA | AL | 35402 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| TUSCALOOSA COUNTY LICENSE DEPT | | PO BOX 020737 | LEE A HALLMAN COMMISSIONER | | | TUSCALLOSA | AL | 35402 | |
| TUSCALOOSA COUNTY LICENSE DEPT | | TUSCALOOSA COUNTY LICENSE DEPT | PO BOX 020737 | | | TUSCALOOSA | AL | 35402 | |
| TUSCALOOSA NEWS | DON WALLACE | P O BOX 20587 | | | | TUSCALOOSA | AL | 35402 | |
| TUSCALOOSA NEWS, THE | | PO BOX 116477 | | | | ATLANTA | GA | 30368-6477 | |
| TUSCALOOSA NEWS, THE | | PO BOX 20587 | | | | TUSCALOOSA | AL | 354020587 | |
| TUSCALOOSA, CITY OF | | PO BOX 2089 | DEPT OF REVENUE | | | TUSCALOOSA | AL | 35403 | |
| TUSCALOOSA, CITY OF | | PO BOX 2090 | WATER & SEWER DEPT | | | TUSCALOOSA | AL | 35403-2090 | |
| TUSCALOOSA, CITY OF | | TUSCALOOSA CITY OF | REVENUE DEPARTMENT | PO BOX 2089 | | TUSCALOOSA | AL | 35403 | |
| TUSCALOOSA, DISTRICT COURT OF | | PO BOX 2883 | | | | TUSCALOOSA | AL | 35403 | |
| TUSCAN WOMEN COOK LLC | | PO BOX 152826 | | | | ARLINGTON | TX | 76015 | |
| TUSCANO, STEVEN | | 74 SPRINGWOOD DRIVE | | | | SOUTHAMPTON | PA | 18966-0000 | |
| TUSCANO, STEVEN | | Address Redacted | | | | | | | |
| TUSCARAWAS COUNTY CHILD SUPPT | | 154 2ND ST NE | | | | NEW PHILADELPHIA | OH | 44663-2854 | |
| TUSI RANDY J | | 906 VISTAS DRIVE | | | | HEALDSBURG | CA | 95448 | |
| TUSIANO, CHRISTINA | | Address Redacted | | | | | | | |
| TUSING & ASSOCIATES INC | | 24900 PITKIN DR STE 332 | | | | SPRING | TX | 77386 | |
| TUSKOVICH, BRADLEY | | Address Redacted | | | | | | | |
| TUSKY BARBARA B | | 715 HESLEP AVE | | | | DONORA | PA | 15033 | |
| TUSMAN, JACK | | 3025 GALLOWSHILL RD | | | | RIEGELSVILLE | PA | 18077 | |
| TUSSEY, MICHAEL | | 4413 BARNSLEY DRIVE | | | | PLANO | TX | 75093 | |
| TUSTIN MARKET PLACE | | 2777 EL CAMINO REAL | | | | TUSTIN | CA | 92782 | |
| TUSTIN MARKET PLACE | | PO BOX C19525 | | | | IRVINE | CA | 92713 | |
| TUSTIN, CARA KATHERYN | | Address Redacted | | | | | | | |
| TUSTIN, CITY OF | | PO BOX 2081 | | | | TUSTIN | CA | 92781 | |
| TUSTIN, WILLIAM ELWOOD | | Address Redacted | | | | | | | |
| TUTAKHIL, OMAR MOHAMMED | | Address Redacted | | | | | | | |
| TUTEN, CHRIS T | | Address Redacted | | | | | | | |
| TUTEN, DANIEL CONNOR | | Address Redacted | | | | | | | |
| TUTEN, DAVID | | 4144 NARROW GAUGE RD | | | | GLEN ROCK | PA | 17327-0000 | |
| TUTEN, DAVID SETH | | Address Redacted | | | | | | | |
| TUTEN, TONEY KYLE | | Address Redacted | | | | | | | |
| TUTHILL, KYLE | | Address Redacted | | | | | | | |
| TUTING, KARINA CARMELINA | | Address Redacted | | | | | | | |
| TUTLE, JOHN | | 40 SAPPHIRE AVE | | | | CHRISTIANSBURG | VA | 24073 | |
| TUTNER, STEVEN | | 135 W 16TH ST | | | | NEW YORK | NY | 10011-6235 | |
| TUTSON, TYRONE NATHANIEL | | Address Redacted | | | | | | | |
| TUTT, CHRISTOPHER K | | Address Redacted | | | | | | | |
| TUTT, RACHEL R | | Address Redacted | | | | | | | |
| TUTTEL, DANIEL LESTER | | Address Redacted | | | | | | | |
| TUTTEROW, LAURA ASHLEY | | Address Redacted | | | | | | | |
| TUTTLE CROSSING ASSOCIATES | | PO BOX 67000 | DEPT 64701 | | | DETROIT | MI | 48267-0647 | |
| TUTTLE, AUSTIN ALAN | | Address Redacted | | | | | | | |
| TUTTLE, BRAD DAVID | | Address Redacted | | | | | | | |
| TUTTLE, BRYCE L | | Address Redacted | | | | | | | |
| TUTTLE, COLLIN REID | | Address Redacted | | | | | | | |
| TUTTLE, DAVID E | | Address Redacted | | | | | | | |
| TUTTLE, DAVID J | | Address Redacted | | | | | | | |
| TUTTLE, DEAN MATTHEW | | Address Redacted | | | | | | | |
| TUTTLE, DONALD R | Donald R Tuttle | | 483 Greenview Dr | | | Chanhassen | MN | 55317 | |
| Tuttle, Donald R | | 483 Greenview Dr | | | | Chanhassen | MN | 55317 | |
| Tuttle, Donald R | | 6402 Harbour Mist Ln | | | | Mechanicsville | VA | 23111 | |
| TUTTLE, EMILY | | 621 NOBEL AVE | | | | ERIE | PA | 16511-2044 | |
| TUTTLE, JESSE ALLEN | | Address Redacted | | | | | | | |
| TUTTLE, JESSICA RACHEL | | Address Redacted | | | | | | | |
| TUTTLE, JUSTIN | | 2453 BROADWAY | | | | GRAND JUNCTION | CO | 81503-0000 | |
| TUTTLE, JUSTIN D | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| TUTTLE, MICHAEL | | Address Redacted | | | | | | | |
| TUTTLE, PATRICK DAIGLE | | Address Redacted | | | | | | | |
| TUTTLE, ROBERT | | 693 MOTOWN RD | | | | BREWSTER | NY | 10509 | |
| TUTTLE, ROBERT D | | Address Redacted | | | | | | | |
| TUTTLE, ROGER | | 110 MAURICE AVE | | | | PORTSMOUTH | VA | 23701 | |
| TUTTLE, SAM JOSEPH | | Address Redacted | | | | | | | |
| TUTTLE, SETH | | Address Redacted | | | | | | | |
| TUTTLE, SKYLAR TERRENCE | | Address Redacted | | | | | | | |
| TUTTLE, STEVE M | | 205 W RUSK | | | | ROCKWALL | TX | 75087 | |
| TUTTLE, TAYLOR LEE | | Address Redacted | | | | | | | |
| TUTTLE, TRAVIS JOHN | | Address Redacted | | | | | | | |
| TUTTLE, TREVOR STEVEN | | Address Redacted | | | | | | | |
| TUTTLE, WILLIAM MICHAEL | | Address Redacted | | | | | | | |
| TUTTOHOFF, CHRIS | | 1622 JEFFERSON AVE | | | | COVINGTON | KY | 41014 | |
| TUTTON, ROBERT | | Address Redacted | | | | | | | |
| TUTTY, MABEL | | 1022 MAGNOLIA AVE | | | | ONTARIO | CA | 91762-4718 | |
| TUTU, OSEI | | Address Redacted | | | | | | | |
| Tutweiler Properties Ltd | | c o Heather A Lee | Burr & Forman LLP | 420 N 20th St Ste 3400 | | Birmingham | AL | 35203 | |
| Tutwiler Properties Ltd | c o Heather A Lee | Burr & Forman LLP | 420 N 20th St Ste 3400 | | | Birmingham | AL | 35203 | |
| TUTWILER PROPERTIES LTD | | P O BOX 12045 | ATTN TEMPLE W TUTWILER III | | | BIRMINGHAM | AL | 65202 | |
| TUTWILER PROPERTIES LTD | | PO BOX 12045 | | | | BIRMINGHAM | AL | 05202 | |
| TUTWILER PROPERTIES LTD | | PO BOX 12045 | | | | BIRMINGHAM | AL | 5202 | |
| TUTWILER, BRANDON | | Address Redacted | | | | | | | |
| TUULA, BENJAMIN AARON | | Address Redacted | | | | | | | |
| TUURI, KEVIN | | Address Redacted | | | | | | | |
| TUURI, KEVIN | | Address Redacted | | | | | | | |
| Tuway Communications | Attn A Taschler | 2115 City Line Rd | | | | Bethlehem | PA | 18017 | |
| TUWAY WIRELESS | Tuway Communications | Attn A Taschler | 2115 City Line Rd | | | Bethlehem | PA | 18017 | |
| TUWAY WIRELESS | | 2115 CITY LANE ROAD | | | | BETHLEHEM | PA | 18017 | |
| TUWAY WIRELESS | | 2115 CITY LINE ROAD | | | | BETHLEHEM | PA | 18017 | |
| TUX & TAILS | | PO BOX 40218 | | | | PHOENIX | AZ | 85067 | |
| TUXHORN TOWING | | 1158 NORTH 6TH STREET | | | | SPRINGFIELD | IL | 62702 | |
| TUY, ISAAC | | Address Redacted | | | | | | | |
| TUZZOLINO, GLEN | | Address Redacted | | | | | | | |
| TUZZOLINO, LAUREN C | | 1422 CORNER OAKS DR | | | | BRANDON | FL | 33510-2327 | |
| TV & APPLIANCE DOCTOR | | 405 S 17TH ST | | | | ESCANABA | MI | 49829 | |
| TV & APPLIANCE PLUS | | 134 WEST 8TH STREET | | | | HORTON | KS | 66439 | |
| TV & RADIO CLINIC | | 1101 E SEVIER AVE | | | | KINGSPORT | TN | 37660 | |
| TV & VCR SHOP | | 801 S ST MARY | | | | BEEVILLE | TX | 78102 | |
| TV CENTER INC | | 3200 PALM BEACH BLVD | | | | FORT MYERS | FL | 33916 | |
| TV CENTER INC | | 3907 BULL ST | | | | SAVANNAH | GA | 31405 | |
| TV CHRIS | | 771 W FOOTHILL BLVD | | | | UPLAND | CA | 91786 | |
| TV CLINIC INC | | 1217 W ALGONQUIN RD | | | | ALGONQUIN | IN | 60102 | |
| TV COMMUNICATIONS SERVICE CO | | 664 SALEM ST | | | | MALDEN | MA | 02148 | |
| TV DOC | | 353 PINEWOOD CT | | | | LEXINGTON | KY | 40509 | |
| TV DOC INC | | 102421 OVERSEAS HIGHWAY | | | | KEY LARGO | FL | 33037 | |
| TV DOCTOR | | 1006 N LEROY | | | | FENTON | MI | 48430 | |
| TV DOCTOR | | 101 S 35TH ST | | | | SPRINGFIELD | OR | 97478 | |
| TV DOCTOR | | 700 BALDWIN AVE | | | | MARION | NC | 28752 | |
| TV DOCTOR | | 719 LINCOLN PARKWAY | C/O DALE W RASMUSSEN | | | DULUTH | MN | 55806 | |
| TV DOCTOR | | C/O DALE W RASMUSSEN | | | | DULUTH | MN | 55806 | |
| TV ELECTRONIC SERVICES INC | | 2076 HARRISON AVENUE | | | | CINCINNATI | OH | 45214 | |
| TV ELECTRONICS SERVICE | | 2606 5TH ST | | | | MERIDIAN | MO | 39301 | |
| TV ELECTRONICS SERVICE | | 2606 5TH ST | | | | MERIDIAN | MS | 39301 | |
| TV GUIDE | | BOX 200 | | | | RADNOR | PA | 19088-0200 | |
| TV GUIDE | | BOX 205 | | | | RADNOR | PA | 19088-0205 | |
| TV GUIDE | | PO BOX 7777 W9200 | | | | PHILADELPHIA | PA | 19175 | |
| TV GUIDE | | PO BOX 900 | | | | RANDOR | PA | 19088 | |
| TV GUIDE INC | | PO BOX 250 | | | | RADNOR | PA | 19088-0250 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| TV GUY, THE | | 2 MONTEBELLO STREET | | | | WOODSVILLE | NH | 03785 | |
| TV Jerry Inc | Jerry Williams | 4802 Monument Ave | | | | Richmond | VA | 23203-3616 | |
| TV KING | | 1141 W CLUB BLVD | | | | DURHAM | NC | 27701 | |
| TV LAB & APPLIANCE | | 213 LITCHFIELD ST | | | | TORRINGTON | CT | 06790 | |
| TV MEDICS | | 1573 HWY 36 EAST | | | | HARTSELLE | AL | 35640 | |
| TV PLUS LLC | | 1225 WOODMERE AVE | | | | TRAVERSE CITY | MI | 49686 | |
| TV RADIO LABORATORIES | | 23 N BROADWAY | | | | WIND GAP | PA | 18091 | |
| TV REPAIR SERVICE, A | | 1463 WHITE LN | | | | BAKERSFIELD | CA | 93306 | |
| TV SATELLITE & SERVICE | | 2648 STONEYRIDGE RD | | | | MADISON | OH | 44057 | |
| TV SATELLITE CONCEPTS | | 3600 DALLAS HWY STE 230 | | | | MARIETTA | GA | 30064 | |
| TV SERVICE CENTER | | 224 W WASHINGTON ST | | | | BRAINERD | MN | 56401 | |
| TV SERVICE CENTER | | 500 S AVENUE C | | | | PORTALES | NM | 88130 | |
| TV SERVICE CENTER INC | | 3311 FT BRAGG ROAD | | | | FAYETTEVILLE | NC | 28303 | |
| TV SERVICE CENTER INC | | PO BOX 35105 | 3311 FT BRAGG ROAD | | | FAYETTEVILLE | NC | 28303 | |
| TV SERVICE TECH | | 1018 TRENTON RD | | | | FALLSINGTON | PA | 19054 | |
| TV SERVICES UNLIMITED | | 526 SUNSET AVE | | | | MODESTO | CA | 95351 | |
| TV SET | | 3909 FORGE DR | | | | WOODBRIDGE | VA | 22193 | |
| TV SHOP II, THE | | 1521 LOOP RD | | | | LEWISTOWN | PA | 17044 | |
| TV SHOP, THE | | 123 ELKVIEW DR | | | | DUNCANSVILLE | PA | 16635-6929 | |
| TV SHOP, THE | | 204 KRUGER STREET | | | | WHEELING | WV | 26003 | |
| TV SHOP, THE | | 530 PHILADELPHIA ST | | | | INDIANA | PA | 15701 | |
| TV SHOP, THE | | PO BOX 805 | 315C ST GEORGE ST | | | GONZALES | TX | 78629 | |
| TV SHOPS OF VIRGINIA | | 3504 LAFAYETTE BLVD STE 1 | | | | FREDERICKSBURG | VA | 22405-4159 | |
| TV SPECIALISTS INC | | 170 EAST 21ST SOUTH | | | | SALT LAKE CITY | UT | 84115 | |
| TV SPECIALTY SHOP INC | | 1445 RIVER RD | | | | EUGENE | OR | 97404 | |
| TV STEREO CLINIC INC | | 601 S BELL HWY 183 | | | | CEDAR PARK | TX | 78613 | |
| TV STEREO CLINIC INC | | 601B S BELL ST | | | | CEDAR PARK | TX | 78613 | |
| TV STEREO ELECTRONICS, A | | 1555 NORTHERN AVENUE STE B | | | | KINGMAN | AZ | 86401 | |
| TV SUPPLY CO | | NO 1 EUCLID DR | | | | ATHENS | OH | 45701 | |
| TV TECH PUBLISHING | | PO BOX 4512 | | | | BOYNTON BEACH | FL | 33424 | |
| TV TECK TELEVISION & VIDEO | | 15230 HIGHWAY 3 | | | | WEBSTER | TX | 77598 | |
| TV TEK | | 105 W MARTIN ST | | | | WADESBORO | NC | 28170 | |
| TV TRONICS | | 2138 N MITTHOEFFER RD | | | | INDIANAPOLIS | IN | 46229 | |
| TV UNLIMITED | | 1296 KIFER RD NO 601 | | | | SUNNYVALE | CA | 94086 | |
| TV UNLIMITED | | 218 MAIN ST N | | | | RENVILLE | MN | 56284 | |
| TV UNLIMITED | | 5015 125TH ST SE | | | | GRANITE FALLS | MN | 56241 | |
| TV VCR SHOP, THE | | 8035 CULEBRA RD NO 104 | | | | SAN ANTONIO | TX | 78251 | |
| TV VIDEO CLINIC | | 335 SOUTH BLUFF | | | | ST GEORGE | UT | 84770 | |
| TV WORKS | | PO BOX 293 | | | | CALVERTON | VA | 20138-0293 | |
| TV WORLD & APPLIANCE CENTER | | 202 S BROADWAY | | | | MOORE | OK | 73160 | |
| TVA ELECTRONICS | | 85 MAIN STREET | | | | WARE | MA | 01082 | |
| TVA FIRE & LIFE SAFETY | | 2615 S INDUSTRIAL PARK AVE | | | | TEMPE | AZ | 85282 | |
| TVA FIRE AND SAFETY, INC | | 2615 S INDUSTRIAL PARKE AVE | | | | TEMPE | AZ | 85282 | |
| TVCR INC | | 1975 SANSBURY WAY | | | | WEST PALM BEACH | FL | 33411 | |
| TVETEN, KYLE BLAKE | | Address Redacted | | | | | | | |
| TVI INC | | 11400 SE 16TH ST 220 | ATTN REAL ESTATE DEPT | | | BELLEVUE | WA | 98004 | |
| TVI INC | | 11400 SE 6TH ST SUITE 200 | ATTN REAL ESTATE | | | BELLEVUE | WA | 98004 | |
| TVI INC  DBA SAVERS | | 3326 DIVISION ST | | | | ST CLOUD | MN | 56301 | |
| TVI, INC | NO NAME SPECIFIED | 11400 SE 6TH ST SUITE 200 | ATTN  REAL ESTATE | | | BELLEVUE | WA | 98004 | |
| TVI, INC DBA SAVERS | REAL ESTATE | 11400 SE 6TH ST SUITE 200 | | | | BELLEVUE | WA | 98004 | |
| TVJERRY INC | JERRY WILLIAMS | 4802 MONUMENT AVE | | | | RICHMOND | VA | 23230-3616 | |
| TVJERRY INC | | 4802 MONUMENT AVE | | | | RICHMOND | VA | 23230-3616 | |
| TVP COLOR GRAPHICS INC | | 1534 BURGUNDY PKY | | | | STREAMWOOD | IL | 60107 | |
| TVPX ACQUISITIONS INC | | 9 DAMONMILL SQUARE STE 1A | | | | CONCORD | MA | 01742-2894 | |
| TVRDIK, JASON MICHAEL | | Address Redacted | | | | | | | |
| TVS APPLIANCE | | 17 SCHOOL ST | | | | CLAREMONT | NH | 03743 | |
| TVS BROTHERS LLC | | 19401 N CAVE CREEK RD STE 8 | | | | PHOENIX | AZ | 85024-1802 | |
| TVS CONSULTING | | 20547 LAKE CANYON DR | | | | WALNUT | CA | 91789 | |
| TVT RECORDS | | 23 EAST 4TH ST | | | | NEW YORK | NY | 10003 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| TW GLASS SERVICE | | 320 RIVERSIDE AVE | STE B | | | ROSEVILLE | CA | 95678 | |
| TWADELL, SUSANNE | | 5 CHARLOTTE RD | | | | MARBLEHEAD | MA | 01945 | |
| TWARDOSKY, DALE AARON | | Address Redacted | | | | | | | |
| TWARDZIK, JASON | TWARDZIK JASON | 200 WASHINGTON ST   NO  409 | | | | WILMINGTON | DE | 19801 | |
| TWAY, MARK EDWARD | | Address Redacted | | | | | | | |
| TWC | | 71 MT HOPE AVENUE | | | | ROCHESTER | NY | 14620-1090 | |
| TWC SERVICES INC | | 150 MARITIME DR | | | | SANFORD | FL | 32771 | |
| TWC SERVICES INC | | 5080 HIGHLANDS PKWY STE A150 | | | | SMYRNA | GA | 30082 | |
| TWC SERVICES INC | | 5553 W WATERS AVE STE 311 | | | | TAMPA | FL | 33634-1210 | |
| TWC SERVICES INC | | 5601 NW 9TH AVE STE 100 | | | | FT LAUDERDALE | FL | 33309 | |
| TWC SERVICES INC | | 6280 ARC WAY | | | | FORT MYERS | FL | 33912-1305 | |
| TWEED, ANDRE | | Address Redacted | | | | | | | |
| TWEED, BRANDON | | 410 S GLENDALE AVE | 301 | | | GLENDALE | CA | 00009-1205 | |
| TWEED, BRANDON GARY | | Address Redacted | | | | | | | |
| TWEED, ELAINE | | 1805 4TH ST | | | | BEAVER FALLS | PA | 15010-2911 | |
| TWEED, TIM | | Address Redacted | | | | | | | |
| TWEEDY, AMANDA LEA | | Address Redacted | | | | | | | |
| TWEEDY, PHILIP ANTHONY | | Address Redacted | | | | | | | |
| TWELVE SEASONS CATERING | | 226 23RD STREET | | | | KENNER | LA | 70062 | |
| Twentieth Century Fox Home Entertainment | Attn Dennis Franks | 2121 Ave of the Stars 14th Fl | | | | Los Angeles | CA | 90067 | |
| Twentieth Century Fox Home Entertainment LLC | Attn Dennis Franks | 2121 Avenue of the Stars 14th Fl 1435 | | | | Los Angeles | CA | 90067 | |
| Twentieth Century Fox Home Entertainment LLC | Marilou Kahawai Director Credit & Collections | PO Box 900 | | | | Beverly Hills | CA | 90213-0900 | |
| TWESENBERG, AMARA | | 3816 N 62ND ST | | | | MILWAUKEE | WI | 53216-2109 | |
| TWESTEN, TRISTA LYNN | | Address Redacted | | | | | | | |
| TWG CONSTRUCTION INC | | 5786 WIDEWATERS PARKWAY | | | | DEWITT | NY | 13214 | |
| TWG ENTERPRISES WATERPROOFING & PAINTING | | 6401 E ROGERS CIRCLE NO 6 | | | | BOCA RATON | FL | 33487 | |
| TWG INNOVATIVE SOLUTIONS INC | | 13922 DENVER WEST PKY | | | | GOLDEN | CO | 80401 | |
| TWG INNOVATIVE SOLUTIONS INC | | | | | | | | | |
| TWICE | | PO BOX 7610 | | | | HIGHLANDS RANCH | CO | 80126-9410 | |
| TWICE MAGAZINE | | PO BOX 7247 7026 | REED BUSINESS INFORMATION | | | PHILADELPHIA | PA | 19170 | |
| TWICHELL, FRED | | 5360 SE MERION WAY | | | | STUART | FL | 34997-8740 | |
| TWIDDY, JAMES TIMOTHY | | Address Redacted | | | | | | | |
| TWIGG, CHARLES W | | 1631 S PALM SPRINGS CIR | | | | TUCSON | AZ | 85710-8665 | |
| TWIGG, JONATHAN EDMOND | | Address Redacted | | | | | | | |
| TWIGS | | 1100 WOODS CROSSING ROAD | | | | GREENVILLE | SC | 29607 | |
| TWILLEY, LUCY ANN | | Address Redacted | | | | | | | |
| TWIN BAYS GLASS | | 418 E EIGHTH ST | | | | TRAVERSE CITY | MI | 49686 | |
| TWIN CITIES EMPLOYMENT WEEKLY | | 821 MARQUETTE AVENUE S | SUITE 2000 | | | MINNEAPOLIS | MN | 55402 | |
| TWIN CITIES EMPLOYMENT WEEKLY | | SUITE 2000 | | | | MINNEAPOLIS | MN | 55402 | |
| TWIN CITIES SERVICE CENTER INC | | 750 TRANSFER RD | | | | ST PAUL | MN | 55114 | |
| TWIN CITY APPLIANCE INC | | 5037 FLOURNOY LUCAS RD | | | | SHREVEPORT | LA | 71129 | |
| TWIN CITY ELECTRIC INC | | 1701 EASY STREET | | | | BLOOMINGTON | IL | 61701 | |
| TWIN CITY GARAGE DOOR CO | | 5601 BOONE AVE | | | | MINNEAPOLIS | MN | 55428 | |
| TWIN CITY GARAGE DOOR CO | | 5601 BOONE AVENUE | | | | N NEW HOPE | MN | 55428 | |
| TWIN CITY OPTICAL CO INC | | 5205 HIGHWAY 169 NORTH | | | | PLYMOUTH | MN | 55442 | |
| TWIN CITY OXYGEN | | 305 2ND STREET NW | SUITE 115 | | | NEW BRIGHTON | MN | 55112-3241 | |
| TWIN CITY OXYGEN | | SUITE 115 | | | | NEW BRIGHTON | MN | 551123241 | |
| TWIN CITY SUPPLY COMPANY | | 233 HARRIS AVE | | | | PROVIDENCE | RI | 02903 | |
| TWIN DATA CORP | | 1025 COMMERCE AVE | | | | UNION | NJ | 07083 | |
| TWIN HEART FLORIST | | 3214 ELECTRIC RD NO 103 | | | | ROANOKE | VA | 24018 | |
| TWIN PALMS PRINTING | | 125 MASON CIR STE L | | | | CONCORD | CA | 94520-8521 | |
| TWIN PONDS DEVELOPMENT LLC | MICHAEL A MARCHESE | C O THE HARLEM IRVING COMPANIES INC | 4104 NORTH HARLEM AVE | | | CHICAGO | IL | 60634-1298 | |
| TWIN PONDS DEVELOPMENT LLC | | 4104 NORTH HARLEM AVENUE | | | | CHICAGO | IL | 606341298 | |
| TWIN PONDS DEVELOPMENT LLC | | C/O THE HARLEM IRVING COMPANY | 4104 NORTH HARLEM AVENUE | | | CHICAGO | IL | 60634-1298 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| TWIN RIVERS PLUMBING INC | | 1525 IRVING ROAD | PO BOX 40397 | | | EUGENE | OR | 97404 | |
| TWIN RIVERS PLUMBING INC | | PO BOX 40397 | | | | EUGENE | OR | 97404 | |
| TWINHEAD CORPORATION | | 48303 FREMONT BLVD | | | | FREMONT | CA | 94538 | |
| TWINING & ASSOCIATES, RC | | 5333 SECOR RD | UNIT TWO | | | TOLEDO | OH | 43623 | |
| TWINING & ASSOCIATES, RC | | 5333 SECOR RD UNIT 2 | | | | TOLEDO | OH | 43623 | |
| TWINING LABORATORIES | | 2527 FRESNO ST | | | | FRESNO | CA | 93721 | |
| TWINING LABORATORIES | | OF SOUTHERN CALIFORNIA INC | P O BOX 47 | | | LONG BEACH | CA | 90801 | |
| TWINING LABORATORIES | | P O BOX 47 | | | | LONG BEACH | CA | 90801 | |
| TWINS TV SERVICE INC | | 4711 N SHEPHERD | | | | HOUSTON | TX | 77018-0000 | |
| TWIST, BRITTANY TAYLOR | | Address Redacted | | | | | | | |
| TWISTED DIMENSIONS | | 17 CASSANDRA CT | | | | PATTERSON | NY | 12563 | |
| TWITCHELL, JENNIFER NICOLE | | Address Redacted | | | | | | | |
| TWITCHELL, RYAN | | 505 ST MICHAEL DR | | | | MIDDLETOWN | DE | 19709-0000 | |
| TWITCHELL, RYAN PHILIP | | Address Redacted | | | | | | | |
| TWITTY, DOMINIQUE KASHIF | | Address Redacted | | | | | | | |
| TWITTY, TIFFANY NICOLE | | Address Redacted | | | | | | | |
| TWO BEARS, ERIC COLE | | Address Redacted | | | | | | | |
| TWO FIRES, ROBIN | | 4714 POWHATAN LAKES RD | | | | POWHATAN | VA | 23139 | |
| TWO GUYS & SOME WIRE | | 1919 5TH ST S | | | | BIRMINGHAM | AL | 35205 | |
| TWO GUYS & SOME WIRE INC | | 7318 BOBWHITE LN NE | | | | ALBUQUERQUE | NM | 87109 | |
| TWO GUYS WINDOW CLEANING | | 5253 LAKE SHORES RD | | | | VIRGINIA BEACH | VA | 23455-2523 | |
| TWO NICE GUYS RESTORATION | | 3637 CHILDRESS AVE | | | | ST LOUIS | MO | 63109 | |
| TWO NOTCH COLUMBIA CO | | 7200 STONEHENGE DR STE 211 | C/O DRUCKER & FALK LLC | | | RALEIGH | NC | 27613 | |
| TWO NOTCH COLUMBIA CO | | 7200 STONEHENGE DR STE 211 | | | | RALEIGH | NC | 27613 | |
| TWO RIVERS TECHNOLOGIES | | PO BOX 187 | | | | HOBOKEN | NJ | 07030 | |
| TWO TOMATOES RECORDS | | 250 W 105TH ST NO 1F | | | | NEW YORK | NY | 10025 | |
| TWO WINE GUYS LLC | | 15000 WALNUT BEND RD | | | | MIDLOTHIAN | VA | 23112 | |
| TWOHIG, BRAD | | Address Redacted | | | | | | | |
| TWOHIG, JOSHUA ALEXANDER | | Address Redacted | | | | | | | |
| TWOHIG, JUSTIN | | Address Redacted | | | | | | | |
| TWOHIG, SHARON | | Address Redacted | | | | | | | |
| TWOMBLY, CALEB PATRICK | | Address Redacted | | | | | | | |
| TWORK, ADAM GORDON | | Address Redacted | | | | | | | |
| TWORKOWSKI, DANIEL | | Address Redacted | | | | | | | |
| TWORKOWSKY, DIANE M | | Address Redacted | | | | | | | |
| TWU, JESSE JEN | | Address Redacted | | | | | | | |
| TWU, JONAS JEN | | Address Redacted | | | | | | | |
| TWYMAN, KEVIN DAVID | | Address Redacted | | | | | | | |
| TWYMAN, NIA E | | Address Redacted | | | | | | | |
| TWYNE, TONY CURTIS | | Address Redacted | | | | | | | |
| TX COMP | | 207 PATTERSON ST | | | | NAPLES | TX | 75568-9532 | |
| TXU ENERGY | | PO BOX 100001 | | | | DALLAS | TX | 75310-0001 | |
| TXU ENERGY | | PO BOX 120920 | DEPT 0920 | | | DALLAS | TX | 75312-0920 | |
| TXU ENERGY | | PO BOX 660161 | | | | DALLAS | TX | 75266-0161 | |
| TXU ENERGY | | PO BOX 660409 | | | | DALLAS | TX | 752660409 | |
| TXU Energy Retail Company LLC | CO Bankruptcy Department | PO Box 650393 | | | | Dallas | TX | 75265-0393 | |
| TXU Energy/100001 | | P O Box 100001 | | | | Dallas | TX | 75310-0001 | |
| TXU ENERGY/660161 | | P O Box 660161 | | | | Dallas | TX | 75266-0161 | |
| TXU ENERGY/660161 | | P O BOX 660161 | | | | DALLAS | TX | 75266 | |
| TXU GAS | | PO BOX 650654 | | | | DALLAS | TX | 75265-0654 | |
| Ty D Paul | | 721 W A Allen | | | | Wylie | TX | 75098 | |
| TY, AKALIS | | 632 DUXBURY CT SE | | | | GRAND RAPIDS | MI | 49546-9605 | |
| TY, THAREATHAR CHAN | | Address Redacted | | | | | | | |
| TYBURCZY, JERZY | | 5158 W MELROSE ST | | | | CHICAGO | IL | 60641-4224 | |
| TYBURSKI, RYAN JOSEPH | | Address Redacted | | | | | | | |
| TYBY, SAMY | | Address Redacted | | | | | | | |
| TYCO ELECTRONICS | | PO BOX 100985 | | | | ATLANTA | GA | 30384-0985 | |
| TYCO ELECTRONICS | | PO BOX 360261 | | | | PITTSBURGH | PA | 15251-6261 | |
| TYCO ELECTRONICS | | PO BOX 8500 S 5275 | | | | PHILADELPHIA | PA | 19178 | |
| TYCO INDUSTRIES INC | | PO BOX 70581 | | | | CHICAGO | IL | 60673 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| TYDENBRAMMALL | | 409 HOOSIER DR | | | | ANGOLA | IN | 46703-9335 | |
| TYDENBRAMMALL | | PO BOX 79001 | | | | DETROIT | MI | 48279-1372 | |
| TYDINGS & ROSENBERG | | 100 E PRATT ST | | | | BALTIMORE | MD | 21202 | |
| TYE & ASSOCIATES, THOMAS | | 6062 INDIAN RIVER RD STE 104 | | | | VIRGINIA BEACH | VA | 23464 | |
| TYE, DERRICK GREGORY | | Address Redacted | | | | | | | |
| TYE, GREGORY | | 1404 CRESTLINE DRIVE | | | | COEUR ALENE | ID | 83814 | |
| TYE, JOSEPH | | Address Redacted | | | | | | | |
| TYE, KEVIN WAYNE | | Address Redacted | | | | | | | |
| TYE, NICHOLAS JORDAN | | Address Redacted | | | | | | | |
| TYER, JAMES S | | Address Redacted | | | | | | | |
| TYER, THOMAS BRADLEY | | Address Redacted | | | | | | | |
| TYGATE MOTEL CORP | | 1076 WILLISTON RD | | | | S BURLINGTON | VT | 05403 | |
| TYGATE MOTEL CORP | | DBA WINDJAMMER ECONOLODGE & ES | 1076 WILLISTON RD | | | S BURLINGTON | VT | 05403 | |
| TYGIELSKI, NICKOLAS | | 4145 LEVICK ST | | | | PHILADELPHIA | PA | 19135 | |
| TYGIELSKI, NICKOLAS J | | Address Redacted | | | | | | | |
| TYHURST, RONALD | | 201 HALTER DR | | | | COPPERAS COVE | TX | 76522 | |
| TYHURST, RONALD G | | Address Redacted | | | | | | | |
| TYKARSKY, JOSEPH EDWARD | | Address Redacted | | | | | | | |
| TYKO | | 5002 VENICE BLVD | | | | LOS ANGELES | CA | 90019 | |
| TYKWINSKI, JAMES | | 510 AUSTIN AVE | | | | BARRINGTON | NJ | 08007-1007 | |
| TYLDESLEY, TOSHA NICOLE | | Address Redacted | | | | | | | |
| TYLEE, CHRISTOP L | | 134 LUDEN DR APT A | | | | SUMMERVILLE | SC | 29483-2857 | |
| TYLER COURIER TIMES TELEGRAPH | | DEBBIE HARRIS | P O BOX 2030 | | | TYLER | TX | 75710 | |
| TYLER EATON MORGAN ET AL | | 420 TWENTIETH ST N | 1975 S TRUST TOWER | | | BIRMINGHAM | AL | 35203-5212 | |
| TYLER EATON MORGAN ET AL | | 720 20TH ST N 1975 S TRUST TOWER | | | | BIRMINGHAM | AL | 352035212 | |
| TYLER FLORIST, B | | 501 S FALKENBURG RD | | | | TAMPA | FL | 33619 | |
| Tyler Independent School District | c o Perdue Brandon Fielder Collins & Mott | PO Box 2007 | | | | Tyler | TX | 75710-2007 | |
| Tyler Independent School District | c o Perdue Brandon Fielder Collins & Mott LLP | PO Box 2007 | | | | Tyler | TX | 75710-2007 | |
| Tyler Independent School District | David Hudson | Perdue Brandon Fielder Collins & Mott LLP | PO Box 2007 | | | Tyler | TX | 75710-2007 | |
| Tyler Independent School District | Perdue Brandon Fielder Collins & Mott LLP | PO Box 2007 | | | | Tyler | TX | 75710-2007 | |
| Tyler Independent School District | Tyler Independent School District | c o Perdue Brandon Fielder Collins & Mott | PO Box 2007 | | | Tyler | TX | 75710-2007 | |
| TYLER INTERNATIONAL FUNDING | | 2711 CENTERVILLE RD STE 400 | | | | WILMINGTON | DE | 19808 | |
| TYLER MEDICAL SERVICES | | 525 TYLER RD STE J | | | | ST CHARLES | IL | 60174-3363 | |
| TYLER MORNING TELEGRAPH | | 410 W ERWIN | | | | TYLER | TX | 75702 | |
| TYLER MORNING TELEGRAPH | | PO BOX 2030 | ATTN ACCTS RECEIVABLE | | | TYLER | TX | 75710-2030 | |
| TYLER MOUNTAIN WATER | | 159 HARRIS DRIVE | | | | POCA | WV | 25159 | |
| TYLER MOUNTAIN WATER | | 308 SPACE PARK SOUTH | | | | NASHVILLE | TN | 37211 | |
| TYLER MOUNTAIN WATER | | 7359 HAZELWOOD BLVD | | | | HAZELWOOD | MO | 63042 | |
| TYLER MOUNTAIN WATER | | DEPT 94589 | | | | LOUISVILLE | KY | 40294-4589 | |
| TYLER MOUNTAIN WATER | | PO BOX 60414 | | | | ST LOUIS | MO | 63160-041 | |
| TYLER MOUNTAIN WATER | | PO BOX 849 | | | | NITRO | WV | 25143-0849 | |
| TYLER MOUNTAIN WATER CO INC | | PO BOX 2948 | | | | CHARLESTON | WV | 25330 | |
| TYLER MOUNTAIN WATER CO INC | | PO BOX 909 | | | | NITRO | WV | 25143-0909 | |
| TYLER MOUNTAIN WATER CO INC | | PO BOX 939 | | | | NITRO | WV | 25143-0939 | |
| TYLER POLICE DEPT | | 711 W FERGUSON | ALARM COORDINATOR | | | TYLER | TX | 75702 | |
| TYLER WATERS, VICKI | | 14583 ASHLAND RD | | | | GLEN ALLEN | VA | 23059 | |
| TYLER, ADAM R | | Address Redacted | | | | | | | |
| TYLER, ADRIAN | | Address Redacted | | | | | | | |
| TYLER, ADRIAN JARDIO | | Address Redacted | | | | | | | |
| TYLER, ALEXIS | | 4 HENDRICKS COURT | | | | DURHAM | NC | 27707-0000 | |
| TYLER, ALEXIS SHANEA | | Address Redacted | | | | | | | |
| TYLER, ANDRE F | | Address Redacted | | | | | | | |
| TYLER, BERNARD HASAN | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| TYLER, BRANDON LAMAR | | Address Redacted | | | | | | | |
| TYLER, BRETT M | | Address Redacted | | | | | | | |
| TYLER, CHARLES | | 14525 ORANGE BLOSSOM RD | | | | OAKDALE | CA | 95361 | |
| TYLER, CHRISTIE | | 2745 COLDSPRING RD | | | | YORK | PA | 17404-0000 | |
| TYLER, CHRISTIE L | | Address Redacted | | | | | | | |
| TYLER, CITY OF | | PO BOX 2039 | | | | TYLER | TX | 75710-2039 | |
| TYLER, CITY OF | | PO BOX 336 | | | | TYLER | TX | 75710-0336 | |
| TYLER, DANA | | Address Redacted | | | | | | | |
| TYLER, DANIEL M | | Address Redacted | | | | | | | |
| TYLER, DAVID JAMES | | Address Redacted | | | | | | | |
| TYLER, EUGENE M | | Address Redacted | | | | | | | |
| TYLER, GABRIELLE MARIE | | Address Redacted | | | | | | | |
| TYLER, GREGORY TREY | | Address Redacted | | | | | | | |
| TYLER, JACE | | 20123 ESTERO GARDENS CIRC | 5 206 | | | ESTERO | FL | 33928-0000 | |
| TYLER, JACE JACOBSEN | | Address Redacted | | | | | | | |
| TYLER, JAMES | | 16791 LOWELL DR | | | | NOBLESVILLE | IN | 46060-3955 | |
| TYLER, JAMES | | 2514B 74TH PLACE | | | | LUBBOCK | TX | 79423-0000 | |
| TYLER, JAMES AARON | | Address Redacted | | | | | | | |
| Tyler, James S | | 157 Corona Ave | | | | Long Beach | CA | 90803 | |
| TYLER, JENNIFER LYNN | | Address Redacted | | | | | | | |
| TYLER, JENNIFER MARIE | | Address Redacted | | | | | | | |
| TYLER, JERARD ANTHONY | | Address Redacted | | | | | | | |
| TYLER, JESSE MICHAEL | | Address Redacted | | | | | | | |
| TYLER, JOHN | | 6346 PHILLIPS CREEK DR | | | | LITHONIA | GA | 30058 | |
| Tyler, John D | | 421 Highland Orchards Rd | | | | Underwood | WA | 98651 | |
| TYLER, JOHN MICHAEL | | Address Redacted | | | | | | | |
| TYLER, JUSTIN LEWIS | | Address Redacted | | | | | | | |
| TYLER, KENYATA | | 1105 COLLINGWOOD DR | | | | HOPEWELL | VA | 23860-7628 | |
| TYLER, LACY | | 3007 PRADO DR | | | | SARASOTA | FL | 34235 | |
| TYLER, LADAWN M | | 14528 LENORE | | | | REDFORD | MI | 48239 | |
| TYLER, LADAWN MICHELLE | | Address Redacted | | | | | | | |
| TYLER, LARONDO ELIJAHWON | | Address Redacted | | | | | | | |
| TYLER, LARRELL MAURICE | | Address Redacted | | | | | | | |
| TYLER, LESHA RENEE | | Address Redacted | | | | | | | |
| TYLER, LOIS | | 2774 CHECKETTS DRIVE | | | | SANDY HOOK | VA | 23153 | |
| TYLER, MADELINE L | | Address Redacted | | | | | | | |
| TYLER, MARCUS DEMONTREON | | Address Redacted | | | | | | | |
| TYLER, MATTHEW ALEX | | Address Redacted | | | | | | | |
| TYLER, MATTHEW DEREK | | Address Redacted | | | | | | | |
| TYLER, MELISSA | | Address Redacted | | | | | | | |
| TYLER, MELVIN L | | Address Redacted | | | | | | | |
| TYLER, MYIAH SHANTE | | Address Redacted | | | | | | | |
| Tyler, Nathaniel | | 44 Rockwell Dr | | | | Hilton | NY | 14468 | |
| TYLER, NATHANIEL T | | 44 ROCKWELL DRIVE | | | | HILTON | NY | 14468 | |
| TYLER, NEKITA RANCHELL | | Address Redacted | | | | | | | |
| TYLER, RABUN | | 1000 W 25TH ST | | | | AUSTIN | TX | 78705-0000 | |
| TYLER, RASHEEDAH | | Address Redacted | | | | | | | |
| TYLER, RAYMOND BRADLEY | | Address Redacted | | | | | | | |
| TYLER, ROBERT | | 5329 STANWOOD WAY | | | | GLEN ALLEN | VA | 23059 | |
| TYLER, RYAN | | Address Redacted | | | | | | | |
| TYLER, SHALISE LARENE | | Address Redacted | | | | | | | |
| TYLER, SHAW | | 1479 GREENSCAPE BOULIVARD | | | | WESTERVILLE | OH | 43081-9532 | |
| TYLER, STEFON TERRELL | | Address Redacted | | | | | | | |
| TYLER, SYNTARA DELESE | | Address Redacted | | | | | | | |
| TYLER, TAMIRRA SHENE | | Address Redacted | | | | | | | |
| TYLER, TIARA LASHANTA | | Address Redacted | | | | | | | |
| TYLER, TIESHA SHYDA | | Address Redacted | | | | | | | |
| TYLER, TIFFANY | | Address Redacted | | | | | | | |
| TYLER, TREY WESLEY | | Address Redacted | | | | | | | |
| TYLER, VALERIE | | 18858 SW BUTTERNUT ST | | | | ALOHA | OR | 00009-7007 | |
| TYLER, VALERIE MONIQUE | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| TYLER, WILLIAM DANIEL | | Address Redacted | | | | | | | |
| TYLER, WYATT A | | Address Redacted | | | | | | | |
| TYLERS TV & VIDEO | | 1202 AUTUMN PL | | | | HERNDON | VA | 20170 | |
| TYLERS TV & VIDEO | | 120A E MARKET ST | UNIT 101 A | | | LEESBURG | VA | 20176 | |
| TYLERS TV & VIDEO | | 120A E MARKET ST | | | | LEESBURG | VA | 20176 | |
| TYLEWSKI, GRZEGORZ | | Address Redacted | | | | | | | |
| Tylex Inc | Todd Hyde VP | PO Box 8285 | | | | Tyler | TX | 75711 | |
| TYLEX INC | | 5803 COVEY LN | | | | TYLER | TX | 75703 | |
| Tylex Inc /TX | | P O  Box 8285 | | | | Tyler | TX | 75711-8285 | |
| TYLOR, BRYAN GLYN | | Address Redacted | | | | | | | |
| TYMAN, DILLON | | Address Redacted | | | | | | | |
| TYMAN, RONALD | | 937 MANOR LN | | | | SOUTHAMPTON | PA | 18966 | |
| TYMATT DIRECT LLC | | PO BOX 16426 | | | | WEST HAVEN | CT | 06516 | |
| TYMES, THEODORE | | 344 OVERVIEW ST | | | | WAYNESBORO | VA | 22980 | |
| TYMINSKI, MICHAEL ANDREW | | Address Redacted | | | | | | | |
| TYNDALE, PAULINE | | 2225 SLOANE PLACE | | | | WELLINGTON | FL | 33414 | |
| TYNDALL, ALLEN | | 100 DAVID PL | | | | JACKSONVILLE | NC | 28540-0000 | |
| TYNDALL, ALLEN ROSS | | Address Redacted | | | | | | | |
| TYNDALL, CHRISTOPHER | | 998 PINNACLE LN | | | | MYRTLE BEAACH | SC | 29577 | |
| TYNDALL, CHRISTOPHER C | | Address Redacted | | | | | | | |
| TYNDALL, JOSHUA N | | Address Redacted | | | | | | | |
| TYNDALL, RANDALL EUGENE | | Address Redacted | | | | | | | |
| TYNDALL, WILLIAM BRYANT | | Address Redacted | | | | | | | |
| TYNER ELECTRONICS | | 601 HONEY DRIVE | | | | LONGVIEW | TX | 75605 | |
| TYNER, CAMEKO SHAMAINE | | Address Redacted | | | | | | | |
| TYNER, DALLIN | | 1868 COUNTRY SIDE AVE | | | | RENO | NV | 89523 | |
| TYNER, DALLIN PAUL | | Address Redacted | | | | | | | |
| TYNER, TRAVIS NATHANIEL | | Address Redacted | | | | | | | |
| TYNER, WILLIAM ADAM | | Address Redacted | | | | | | | |
| TYNES, JESSICA | | Address Redacted | | | | | | | |
| Tynes, Jimmy D | | 276 Timber Rd | | | | Andmore | OK | 73401 | |
| TYNES, JIMMY D | | Address Redacted | | | | | | | |
| TYNES, JONATHAN LOUIS | | Address Redacted | | | | | | | |
| TYNES, REX A | | 1425 WASHINGTON VILLAGE PKWY | NO 307 | | | BEAUMONT | TX | 77707 | |
| TYOR W RICH | | 205 W BLUE HERON | | | | SALEM | SC | 29676 | |
| TYORAN, JOSE LUIS | | Address Redacted | | | | | | | |
| TYPE ELECTRIC INC | | 6505 NORTON | | | | TROY | MI | 48098 | |
| TYPEQUICK | | 12 PYMBLE GROVE 33 RYDE RD | | | | PYMBLE NSW | | 2073 | AUS |
| TYPERITE RIBBON MANUFACTURING | | 38 04 48ST | | | | LONG ISLAND CITY | NY | 11104 | |
| TYPEWRITER SHOP, THE | | 117B 3RD ST | | | | DAYTON | OH | 45402 | |
| TYRA, JASON | | 20636 EMMETT DR | | | | TAYLOR | MI | 48180 | |
| TYRAN II, RONALD J | | 1319 S ROGERS ST | | | | POOLER | GA | 31322 | |
| TYRE, DURRON | | 624B EDWARDS ST | | | | WESTHAMPTON BEACH | NY | 11978 | |
| Tyre, Wesley | c o J Griffin Morgan Attorney for Wesley Tyre | Elliot Pishko Morgan PA | 426 Old Salem Rd | | | Winston Salem | NC | 27101 | |
| TYRE, WESLEY | | 1005 AINSWORTH CT | | | | GREENSBORO | NC | 27410 | |
| TYRE, WESLEY L | | Address Redacted | | | | | | | |
| TYREE DUPRE, JAIDOENNAEY TITIAN | | Address Redacted | | | | | | | |
| TYREE, AARON RANDALL | | Address Redacted | | | | | | | |
| TYREE, ALYSCIA JEAN | | Address Redacted | | | | | | | |
| TYREE, ANGIE | | 1950 OLD GALLOWS RD | | | | VIENNA | VA | 22182-3990 | |
| TYREE, BENNIE A | | Address Redacted | | | | | | | |
| TYREE, BETTY | | 1907 17TH ST SE | | | | WASHINGTON | DC | 20020-4703 | |
| TYREE, BRIAN | | Address Redacted | | | | | | | |
| TYREE, DANIEL | | 302 1 CRAWFORD CT | | | | CLEMSON | SC | 29631-0000 | |
| TYREE, DANIEL | | Address Redacted | | | | | | | |
| TYREE, DANIEL JAMES | | Address Redacted | | | | | | | |
| TYREE, JEFF BENJAMIN | | Address Redacted | | | | | | | |
| TYREE, JESSICA MEGAN | | Address Redacted | | | | | | | |
| TYREE, JOHN A | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| TYREE, LAUREN ASHLEY | | Address Redacted | | | | | | | |
| TYRELL III, JOSEPH RICHARD | | Address Redacted | | | | | | | |
| TYRELL, BRENDAN RAYMOND | | Address Redacted | | | | | | | |
| TYRELL, COLIN D | | Address Redacted | | | | | | | |
| TYRELL, MARCIA A | | Address Redacted | | | | | | | |
| TYRELLE, AUBREY EIAN | | Address Redacted | | | | | | | |
| TYRKA, PATRICK MARK | | Address Redacted | | | | | | | |
| TYRL, KEVIN PATRICK | | Address Redacted | | | | | | | |
| TYROLF, ALFRED | | 9707 TIMBER PASS | | | | GLEN ALLEN | VA | 23060-3131 | |
| TYROLF, SHERRI | | 145 AUTUMN RIDGE DR | | | | KNIGHTDALE | NC | 27545 | |
| TYRONE C GIBSON SR | GIBSON TYRONE C | 6505 KAINE DR | | | | CLINTON | MD | 20735-4110 | |
| TYRONE GALLOWAY | | 2741 CROSSWINDS DR | | | | WINSTON SALEM | NC | 27127 | |
| TYRONE GALLOWAY | | 2741 CROSSWINDS DRI | | | | WINSTON SALEM | NC | 27127 | |
| TYRONE L WIDBY | WIDBY TYRONE L | 43 E 53RD ST | | | | LONG BEACH | CA | 90805 | |
| TYRONE SHACKELFORD | | | | | | | | | |
| TYRONE, BATTLE | | 1261 CENTRAL AVE | | | | FAR ROCKAWAY | NY | 11691-0000 | |
| TYRONE, BRIAN | | 18 EAST SHORE RD | | | | LAKE HOPATCONG | NJ | 07849-0000 | |
| TYRONE, BRIAN ANDREW | | Address Redacted | | | | | | | |
| TYRONE, DAVIS | | 3303 SOUTHERN OAKS BLVD | | | | DALLAS | TX | 75216-0000 | |
| TYRONE, WATERS | | 13448 KEYTONE RD | | | | ALEXANDRIA | VA | 22306-0000 | |
| TYRRELL, GEORGIA ELIZABETH | | Address Redacted | | | | | | | |
| TYRRELL, RICH | | 3 GLEN AVE | | | | LYNN | MA | 01905 | |
| TYRRELL, RICHARD J | | Address Redacted | | | | | | | |
| TYRRELL, RYAN | | Address Redacted | | | | | | | |
| TYRRELL, TIMOTHY | | 5941 N 11TH ST | | | | PHILADELPHIA | PA | 19141-3210 | |
| TYSCO, TRAVIS JAMES | | Address Redacted | | | | | | | |
| TYSEN, SCOTT | | 6231 COLUMBIA PARK RD | | | | LANDOVER | MD | 20785 | |
| TYSEN, SCOTT | | PETTY CASH LOC 303 | 6231 COLUMBIA PARK RD | | | LANDOVER | MD | 20785 | |
| TYSINGER HAMPTON & PARTNERS | | 3428 BRISTOL HIGHWAY | | | | JOHNSON CITY | TN | 37601 | |
| TYSK, JOSEPH L | | Address Redacted | | | | | | | |
| TYSKA, BRENNAN PATRICK | | Address Redacted | | | | | | | |
| TYSKA, JOSEPH ANTHONY | | Address Redacted | | | | | | | |
| TYSKA, STEFAN MICHEAL | | Address Redacted | | | | | | | |
| TYSON OGUIN | GUIN TYSON O | 108 SUNRISE LN | | | | HOUMA | LA | 70360 | |
| TYSON SERVICE CO | | 108 C SHIPYARD ROAD | | | | SAVANNAH | GA | 31406 | |
| TYSON, ANGELA MARIE | | Address Redacted | | | | | | | |
| TYSON, DAMONE Y | | Address Redacted | | | | | | | |
| TYSON, DANIEL W | | Address Redacted | | | | | | | |
| TYSON, DESMOND | | Address Redacted | | | | | | | |
| TYSON, DONYAE R | | Address Redacted | | | | | | | |
| TYSON, ERIC LAVAR | | Address Redacted | | | | | | | |
| TYSON, FRANCHESTA | | 10749 S INDIANA AVE FL 2 | | | | CHICAGO | IL | 60628 | |
| TYSON, GIBRAN ADE | | Address Redacted | | | | | | | |
| TYSON, JAJUAN S | | 110B VILLAGE CIR | | | | BRUNSWICK | GA | 31525-1825 | |
| TYSON, JAMIL OMAR | | Address Redacted | | | | | | | |
| TYSON, JOEL | | 8525 E HAMPDEN AVE | APT 317 | | | DENVER | CO | 80231 | |
| TYSON, JOEL M | | Address Redacted | | | | | | | |
| TYSON, JONATHAN ALAN | | Address Redacted | | | | | | | |
| TYSON, JULIE | Julie Tyson | | 371 Plz | | | Atlantic Beach | FL | 32233 | |
| TYSON, JULIE | | 371 PLAZA | | | | ATLANTIC BCH | FL | 32233-5441 | |
| TYSON, KELLA | | Address Redacted | | | | | | | |
| TYSON, KIA SHAMIR | | Address Redacted | | | | | | | |
| TYSON, LATOYA | | 96 HARKNESS RD | | | | AMHERST | MA | 01002-9782 | |
| TYSON, LATOYA ANNETTE | | Address Redacted | | | | | | | |
| TYSON, MARIO JAMES | | Address Redacted | | | | | | | |
| TYSON, MARK | | Address Redacted | | | | | | | |
| TYSON, MARY S Y | | 1322 STOURHEAD CT | | | | HERNDON | VA | 20170 | |
| TYSON, PAMELA | | 6403 LITEOLLIER ST | | | | PORTAGE | MI | 49024 | |
| TYSON, PAT WAYNE | | Address Redacted | | | | | | | |
| TYSON, RUDOLPH | | 5510 LEISURE CT | | | | ALEXANDRIA | VA | 22310 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| TYSON, RUDOLPH P | | Address Redacted | | | | | | | |
| TYSON, TANN | | 328 S TORRENCE ST | | | | CHARLOTTE | NC | 28204 | |
| TYSON, TANN M | | Address Redacted | | | | | | | |
| TYSON, TRAVIS | | 155 UNIVERSITY AVE | | | | NEWARK | NJ | 07102-0000 | |
| TYSON, TRAVIS CHRISTOPHER | | Address Redacted | | | | | | | |
| TYSON, VICTORIA ANN | | Address Redacted | | | | | | | |
| TYSON, WARREN D | | Address Redacted | | | | | | | |
| TYSONS 3 LLC | C O THE ZIEGLER COMPANIES LLC | PO BOX 1393 | | | | GREAT FALLS | VA | 22066 | |
| Tysons 3 LLC | Daniel F Blanks | McGuireWoods LLP | 9000 World Trade Ctr | 101 W Main St | | Norfolk | VA | 23510 | |
| Tysons 3 LLC | Dion W Hayes | Douglas M Foley | McGuire Woods LLP | One James Ctr | 901 E Cary St | Richmond | VA | 23219 | |
| Tysons 3 LLC | Mitchell B Weitzman | Bean Kinney & Korman PC | 2300 Wilson Blvd 7th Fl | | | Arlington | VA | 22201 | |
| Tysons 3 LLC | TYSONS 3 LLC | | PO BOX 1393 | | | GREAT FALLS | VA | 22066 | |
| TYSONS 3 LLC | | PO BOX 1393 | C/O THE ZIEGLER COMPANIES LLC | | | GREAT FALLS | VA | 22066 | |
| TYSONS 3 LLC | | PO BOX 1393 | | | | GREAT FALLS | VA | 22066 | |
| Tysons 3 LLC and its management agent The Ziegler Companies LLC | Mitchell B Wietzman | Bean Kinney & Korman PC | 2300 Wilson Blvd 7th Fl | | | Arlington | VA | 22201 | |
| Tysons 3 LLC and its management agent The Ziegler Companies LLC | TYSONS 3 LLC | | PO BOX 1393 | C/O THE ZIEGLER COMPANIES LLC | | GREAT FALLS | VA | 22066 | |
| Tysons 3 LLC c o Ziegler Companies LLC | c o Mitchell B Weitzman Esq | 2300 Wilson Blvd 7th Fl | | | | Arlington | VA | 22201 | |
| Tysons 3 LLC c o Ziegler Companies LLC | Mitchell B Weitzman & Bean Kinney Korman | 2300 Wilson Blvd 7th Fl | | | | Arlington | VA | 22201 | |
| Tysons 3 LLC c o Ziegler Companies LLC | TYSONS 3 LLC | | PO BOX 1393 | C/O THE ZIEGLER COMPANIES LLC | | GREAT FALLS | VA | 22066 | |
| TYSONS CORNER HOLDINGS LLC | NO NAME SPECIFIED | 401 WILSHIRE BOULEVARD SUITE 700 | ATTN LEGAL DEPARTMENT | | | SANTA MONICA | CA | 90401 | |
| TYSONS CORNER HOLDINGS LLC | | 1265 SCOTTSVILLE RD | | | | ROCHESTER | NY | 14624 | |
| TYSONS CORNER HOLDINGS LLC | | 401 WILSHIRE BOULEVARD SUITE 700 | ATTN LEGAL DEPARTMENT | | | SANTA MONICA | CA | 90401 | |
| TYSONS CORNER HOLDINGS LLC | | 401 WILSHIRE BOULEVARD SUITE 700 | ATTN LEGAL DEPARTMENT | | | TYSONS CORNER | CA | 90401 | |
| TYSONS CORNER HOLDINGS LLC | | DEPT 2596 5330 | DBA TYSONS CORNER CENTER | | | LOS ANGELES | CA | 90084-2596 | |
| Tysons Corner Holdings LLC Macerich 203270 1467 | Attn Dustin P Branch | Katten Muchin Rosenman LLP | 2029 Century Park E 26th Fl | | | Los Angeles | CA | 90067 | |
| Tysons Corner Holdings LLC Macerich Tysons Corner Road Shop | Thomas J Leanse Esq | c o Katten Muchin Rosenman LLP | 2029 Century Pk E 26th Fl | | | Los Angeles | CA | 90067 | |
| Tysons Corner Holdings LLC Macerich Tysons Corner Superstore | Thomas J Leanse Esq | c o Katten Muchin Rosenman LLP | 2029 Century Pk E 26th Fl | | | Los Angeles | CA | 310-788-4400 | |
| TYSONS CORNER LLC | | PO BOX 8000 DEPT 414 | | | | BUFFALO | NY | 14267 | |
| TYSONS CORNER LLC | | PO BOX 847058 | | | | DALLAS | TX | 752847058 | |
| TYSONS SERVICE INC | | PO BOX 160 | | | | KELLER | VA | 23401 | |
| Tysz, Joseph | | Box 4504 | | | | Steubenville | OH | 43952-0000 | |
| TYTON, ALEX K | | Address Redacted | | | | | | | |
| TYUS, APRIL JOHNSON | | Address Redacted | | | | | | | |
| TYUS, DION L | | Address Redacted | | | | | | | |
| TYUS, JASMINE | | Address Redacted | | | | | | | |
| TYUS, KEVIN RAY | | Address Redacted | | | | | | | |
| TYUS, KEVIN WADE | | Address Redacted | | | | | | | |
| TYUS, MANGELO | | 3008 TUCKERS PLACE | | | | LAVERGNE | TN | 37086 | |
| TYUS, SHALANDRA RENEE | | Address Redacted | | | | | | | |
| TYUS, STEPHEN R | | Address Redacted | | | | | | | |
| TYWATER, DANIEL WAYNE | | Address Redacted | | | | | | | |
| TYZNIK, JONATHON MARTIN | | Address Redacted | | | | | | | |
| TYZZER, JASON R | | Address Redacted | | | | | | | |
| TZATCHEN, SHEN | | 14322 N POTOMAC | | | | GAITHERSBURG | MD | 20878-0000 | |
| TZEHAITU, G | | 25115 BREWER DR | | | | SAN ANTONIO | TX | 78257-1135 | |
| TZIGANUK, PAUL L | | 14195 MULKERIN DR | | | | WEEKI WACHEE | FL | 34614-1718 | |
| U CHANGE LOCK INDUSTRIES INC | | 1640 WEST HIGHWAY 152 | | | | MUSTANG | OK | 73064-2050 | |
| U DOG U INC | | 263 PROSPECT PARK W | | | | BROOKLYN | NY | 11215 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| U F I DUST CONTROL SYSTEM | | 129 01 JAMAICA AVE | | | | RICHMOND HILL | NY | 11418 | |
| U HAUL MADISON | | 522 W PLATTE DRIVE | | | | MADISON | WI | 53719 | |
| U HAUL STORAGE HANOVER | | 49 FRANKS LANE | | | | HANOVER | MA | 02339 | |
| U JOINT, THE | | 1050C NW MARYLAND AVE | | | | CHEHALIS | WA | 98532 | |
| U K AMERICAN PROPERTIES, INC | DANIYEL GORDON | 9301 TAMPA AVENUE | C/O GGP LP/NORTHRIDGE FASHION | | | NORTHRIDGE | CA | 91324-2501 | |
| U NAME IT & MORE | | 867 S DUMAINE AVE | | | | SAN DIMAS | CA | 91773 | |
| U NEED A ROLL OFF CORP | | 45 DALE STREET | | | | W BABYLON | NY | 11704 | |
| U NEED A SIGN | | 627 N MAIN STREET | | | | KISSIMMEE | FL | 34744 | |
| U NEED AUTO REPAIR INC | | 129 34TH ST | | | | BROOKLYN | NY | 11232 | |
| U RENT ALL | | 25A & NORTH COUNTRY ROAD | | | | ROCKY POINT | NY | 11778 | |
| U S  DEPARTMENT OF LABOR | DIMAS LAMBERTY INVESTIGATOR  WAGE AND HOUR DIVISION | 4905 W  LAUREL ST  ROOM 300 | | | | TAMPA | FL | 33607 | |
| U S 41 & I 285 COMPANY | | C/O JANOFF & OLSHAN INC | 654 MADISON AVENUE SUITE 1205 | ATTN ERIN HINCHEY | | ATLANTA | NY | 10065 | |
| U S DEPARTMENT OF JUSTICE | | 950 PENNSYLVANIA AVENUE NW | | | | WASHINGTON | DC | 20530-0001 | |
| U S Department of Labor Employee Benefits Security Administration | | 1335 East West Hwy Ste 200 | | | | Silver Spring | MD | 20910 | |
| U S INTERNATIONAL TRADE COMMISSION | | 500 E ST SW | | | | WASHINGTON | DC | 20436 | |
| U S LIGHT RESOURCES INC | | 135 BILTMORE BLVD | | | | MASSAPEQUA | NY | 11758 | |
| U S LUGGAGE CO | MICHAEL SIEMANK | 400 WIRELESS BLVD | | | | HAUPPAUGE | NY | 11788 | |
| U S LUGGAGE CO | SUZETTE DORNELLAS | 400 WIRELESS BLVD | | | | HAUPPAUGE | NY | 11788 | |
| U S LUGGAGE CO | | PO BOX 13722 | | | | NEWARK | NJ | 07188-3722 | |
| U S LUGGAGE CO | | PO BOX 19285D | | | | NEWARK | NJ | 7195 | |
| U S XPRESS ENTERPRISES INC | | U S XPRESS INC | ATTN BRIAN QUINN VP SALES ADMINISTRATION | 4080 JENKINS RD | | CHATTANOOGA | TN | 37421 | |
| U STORE MANAGEMENT CORP | | 13303 BALTIMORE AVENUE | | | | LAUREL | MD | 20707 | |
| U3 UNIX TRAINING INC | | PO BOX 70387 | | | | RICHMOND | VA | 23255 | |
| UA DURR SERVICES | | PO BOX 23772 | | | | HARAHAN | LA | 70183-3772 | |
| UAI TECHNOLOGY INC | | PO BOX 60622 | | | | CHARLOTTE | NC | 28260 | |
| UALBANCEDO, ANTONIO | | 6931 WEST MCDOWELL RD D | | | | PHOENIX | AZ | 85035 | |
| UANE, MARK | | 4734 SQUIRREL HILLS DR | | | | TROY | MI | 48098 | |
| UARCO | | PO BOX 71302 | | | | CHICAGO | IL | 60694-1302 | |
| UARCO | | PO BOX 71660 | | | | CHICAGO | IL | 60694-1660 | |
| UARCO INCORPORATED | | PO BOX 75884 | | | | CHARLOTTE | NC | 28275 | |
| UB FOUNDATION | | 217 ALUMNI ARENA | | | | BUFFALO | NY | 14260 | |
| UB MAINTENANCE CORP | | 131 MORSE ST | | | | FOXBORO | MA | 02035 | |
| UB MAINTENANCE CORP | | PO BOX 184 | | | | FOXBORO | MA | 02035 | |
| UBALDE, JORGE LUIS | | Address Redacted | | | | | | | |
| UBALDINO, GONZALEZ | | 204 N CARRIAGE HOUSEWAY | | | | WYLIE | TX | 75098 | |
| UBALDO, MONCADA | | 1621 FANTASIA | | | | TAMPA | FL | 33624-0000 | |
| Ubben, Anna Lynn | | 6634 W 141st St Apt 1905 | | | | Overland Park | KS | 66223 | |
| UBER, THERESA L | | Address Redacted | | | | | | | |
| UBERBACHER, AMANDA | | Address Redacted | | | | | | | |
| UBEROI, HARMINDER S | | 5400 ORANGETHORPE AVE | 52 | | | LA PALMA | CA | 90623 | |
| UBEROI, HARMINDER SINGH | | Address Redacted | | | | | | | |
| UBI SOFT | MARSHALL CALKINS | 625 THIRD STREET | | | | SAN FRANCISCO | CA | 94107 | |
| UBI SOFT | | 625 THIRD ST 3RD FL | | | | SAN FRANCISCO | CA | 94107 | |
| UBI SOFT ENTERTAINMENT | MARSHALL CALKINS | 625 THIRD ST | | | | SAN FRANCISCO | CA | 94107 | |
| UBI SOFT ENTERTAINMENT | | 625 3RD STREET | | | | SAN FRANCISCO | CA | 94107 | |
| UBI SOFT ENTERTAINMENT | | PO BOX 39000 | DEPT 33569 | | | SAN FRANCISCO | CA | 94107 | |
| UBI Soft Inc | c o Coface North America Inc | 50 Millstone Rd Bldg 100 Ste 360 | | | | E Windsor | NJ | 08520 | |
| UBIDES, RAUL JOSE | | Address Redacted | | | | | | | |
| UBILES, NATHAN DEAN | | Address Redacted | | | | | | | |
| UBRIACO, JARED | | Address Redacted | | | | | | | |
| UBS | THOMAS BAYER | 677 WASHINGTON BOULEVARD | | | | STAMFORD | CT | 06901 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| UBS Financial Services C F Judith S Todd Roth IRA | UBS Financial Services C F Judith S Todd Roth IRA | | 4801 Olympia Park Plz Ste 4000 | | | Louisville | KY | 40241 | |
| UBS Financial Services C F Judith S Todd Roth IRA | | 7332 Wind Dance Pkwy | | | | Greenville | IN | 47124 | |
| UBS Financial Services C F Judith S Todd Roth IRA | | 7332 Wind Dance Pkwy Ste 4000 | | | | Greenville | IN | 47124 | |
| UBS Financial Services C F Judith S Todd Roth IRA | | 4801 Olympia Park Plz Ste 4000 | | | | Louisville | KY | 40241 | |
| UBS Financial Services C F Judith S Todd Roth IRA | | 4801 Olympia Park Pz Ste 4000 | | | | Louisville | KY | 40241 | |
| UBS Financial Services C F Paul W Todd Roth IRA | UBS Financial Services C F Paul W Todd Roth IRA | | 4801 Olympia Park Plz Ste 4000 | | | Louisville | KY | 40241 | |
| UBS Financial Services C F Paul W Todd Roth IRA | | 4801 Olympia Park Plz Ste 4000 | | | | Louisville | KY | 40241 | |
| UBS Financial Services C F Paul W Todd Roth IRA | | 7332 Wind Dance Dr | | | | Greenville | IN | 47124 | |
| UBS Financial Services FBO Nancy Kurz IRA | Nancy Kurz | 15 Old Mill Plain Rd | | | | Danbury | CT | 06762 | |
| UBS Financial Services FBO Nancy Kurz IRA | Nancy Kurz | 15 Old Mill Plain Rd | | | | Danbury | CT | 06811-4271 | |
| UBS Financial Services FBO Nancy Kurz IRA | UBS Financial Services FBO Nancy Kurz IRA | | 860 Straits Turnpike | | | Middlebury | CT | 06762 | |
| UBS Financial Services FBO Nancy Kurz IRA | | 15 Old Mill Plain Rd | | | | Danbury | CT | 06762 | |
| UBS Financial Services FBO Nancy Kurz IRA | | 860 Straits Turnpike | | | | Middlebury | CT | 06762 | |
| UBS Financial Services, Inc | Steven Hayden | 33 South 6th ST | Suite 3737 | | | Minneapolis | MN | 55402 | |
| UBS Financial Svc FBO Diane J Bunting | | One Commercial Pl 15th Fl | | | | Norfolk | VA | 23510 | |
| UBS Realty Investors LLC Agent for Happy Valley Town Center Phoenix AZ | c o David L Pollack | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | | Philadelphia | PA | 19103 | |
| UBS Realty Investors LLC agent for Wayside Commons Investors LLC ta Wayside Commons Burlington MA | c o David L Pollack | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | | Philadelphia | PA | 19103 | |
| UBS TRUST CO OF PUERTO RICO | | 250 MUNOZ RIVERA AVE 9TH FL | AMERICAN INTERNATIONAL PLAZA | | | SAN JUAN | PR | 00918 | |
| UBS TRUST COMPANY OF PUERTO RICO | JOSE POSADA ASSOCIATE DIRECTOR RETIREMENT PLANS SPECIALIST | UBS TRUST COMPANY OF PUERTO RICO | AMERICAN INTERNATIONAL PLAZA | 250 MUNOZ RIVERA AVENUE 9TH FLOOR | | SAN JUAN | PR | 00918 | |
| UCCS | | 8775 M CENTRE PARK DR NO 604 | | | | COLUMBIA | MD | 21045 | |
| UCG INFORMATION SERVICES | | 9737 WASHINGTONIAN BLVD STE 100 | | | | GAITHERSBURG | MD | 20878-7363 | |
| UCH OCCUPATIONAL HEALTH SVC | | 3100 E FLETCHER AVE | | | | TAMPA | FL | 336134688 | |
| UCH OCCUPATIONAL HEALTH SVC | | PO BOX 861372 | | | | ORLANDO | FL | 32886-1372 | |
| UCHIDA, SPENCER K | | Address Redacted | | | | | | | |
| UCI CONSULTING INC | | 34 S LAKESIDE DR W | | | | MEDFORD | NJ | 08055 | |
| UCI DISTRIBUTIONPLUS | | PO BOX 3802 | | | | BURBANK | CA | 91504 | |
| UCIECHOWSKI, SARA BRIDGET | | Address Redacted | | | | | | | |
| UDALL, CHRISTOPHER | | Address Redacted | | | | | | | |
| UDANI, JASON E | | Address Redacted | | | | | | | |
| UDAYAKUMAR, DURGA | | 2614 CROSSCREEK RD | | | | HEPHZIBAH | GA | 30815-0000 | |
| UDAYAN, BHATACHAUYYA | | 3294 BRITTANY CT | | | | SAN JOSE | CA | 95135 | |
| UDBYE, PETER ANDREAS | | Address Redacted | | | | | | | |
| UDDIN, FARAZ | | Address Redacted | | | | | | | |
| UDDIN, ISLAM | | 85 83 PARSON ISLAND | | | | JAMAICA | NY | 11432-0000 | |
| UDDIN, NASIMA | | Address Redacted | | | | | | | |
| UDDIN, OMAR MINHAJ | | Address Redacted | | | | | | | |
| UDDIN, RAFAY | | Address Redacted | | | | | | | |
| UDDIN, SHAHAAB M | | Address Redacted | | | | | | | |
| UDDIN, SYED | | 13 ESMOND COURT | | | | GERMANTOWN | MD | 20874 | |
| UDDIN, ZIA | | 223 PARAGON DR | | | | TROY | MI | 48098-4682 | |
| UDDO, THOMAS | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| UDE, ANDREW | | Address Redacted | | | | | | | |
| UDE, BRIAN | | Address Redacted | | | | | | | |
| UDEH, HYACINTH | | Address Redacted | | | | | | | |
| UDER, BRIAN JAMES | | Address Redacted | | | | | | | |
| UDES, WILLIAM RUBEN | | Address Redacted | | | | | | | |
| UDIG TECHNOLOGIES | | 4461 COX RD STE 115 | | | | GLEN ALLEN | VA | 23060 | |
| UDIG Technologies LLC | Attn Bruce M Marshall | Main St Ctr 20th Fl | 600 E Main St | | | Richmond | VA | 23219 | |
| UDIG TECHNOLOGIES LLC | UDIG Technologies LLC | Attn Bruce M Marshall | Main St Ctr 20th Fl | 600 E Main St | | Richmond | VA | 23219 | |
| UDIG TECHNOLOGIES LLC | | 4461 COX RD STE 115 | | | | GLEN ALLEN | VA | 23060 | |
| UDIT, JASON | | Address Redacted | | | | | | | |
| UDO, UDUAK | | 3102 PERCH OVERLOOK SW | | | | MARIETTA | GA | 30008 | |
| UDO, UMOETUK | | 1415 7TH ST APT 1 | | | | BERKELEY | CA | 94710 | |
| UDOESSIEN, IMEH | | Address Redacted | | | | | | | |
| UDOETUK, GABRIEL | | 5161 RICE RD | | | | ANTIOCH | TN | 37013-2053 | |
| UDSTUEN, MIKE | | Address Redacted | | | | | | | |
| UDT SENSORS INC | | 12525 CHADRON AVE | | | | HAWTHORNE | CA | 90250 | |
| UDUMULA, GEORGE | | Address Redacted | | | | | | | |
| UELAND, NICKI | | Address Redacted | | | | | | | |
| UEMURA, KYLE KAKICHI | | Address Redacted | | | | | | | |
| UF CAREER RESOURCE CENTER | | CR 100 J WAYNE REITZ UNION | PO BOX 118507 | | | GAINESVILLE | FL | 32611-8507 | |
| UF CAREER RESOURCE CENTER | | PO BOX 118507 | | | | GAINESVILLE | FL | 326118507 | |
| UFOT, ITORO E | | Address Redacted | | | | | | | |
| UGAITAFA, TOGILAU G | | Address Redacted | | | | | | | |
| UGALDE, CARLOS L | | 1299 W LANTANA RD | | | | LANTANA | FL | 33462 | |
| UGALDE, CARLOS L | | PO BOX 8148 | ATTN JOHN P CATALDO | | | LANTANA | FL | 33462 | |
| UGALDE, MIGUEL | | Address Redacted | | | | | | | |
| UGARTE MARIA J | | 310 LA MANCHA AVE | | | | ROYAL PALM BEACH | FL | 33411 | |
| UGARTE, ALEX | | Address Redacted | | | | | | | |
| UGARTE, WILLIAM ADOLFO | | Address Redacted | | | | | | | |
| UGBANAJA, EDWIN | | Address Redacted | | | | | | | |
| UGBOMAH, MARK PJ | | Address Redacted | | | | | | | |
| UGELSTAD, RODOLFO MARTIN | | Address Redacted | | | | | | | |
| UGF OF GENESEE & LAPEER COUNTY | | 202 E BOULEVARD DR | SUITE 130 | | | FLINT | MI | 48503 | |
| UGF OF GENESEE & LAPEER COUNTY | | SUITE 130 | | | | FLINT | MI | 48503 | |
| UGF OF HARRISONBURG VA | | PO BOX 326 | | | | HARRISONBURG | VA | 22801 | |
| UGF OF VOLUSIA | | 3747 WEST INTERNATIONAL | SPEEDWAY BLVD | | | DAYTONA | FL | 32124-1011 | |
| UGF OF VOLUSIA | | SPEEDWAY BLVD | | | | DAYTONA | FL | 321241011 | |
| UGI ENERGY SERVICES INC | UGI Energy Services Inc | | 1 Meridian Blvd Ste 2C01 | | | Wyomissing | PA | 19610 | |
| UGI Energy Services Inc | | 1 Meridian Blvd Ste 2C01 | | | | Wyomissing | PA | 19610 | |
| UGI ENERGY SERVICES INC | | PO BOX 827032 | | | | PHILADELPHIA | PA | 19182-7032 | |
| UGI PENN NATURAL GAS | | ONE UGI CTR | | | | WILKES BARRE | PA | 18711 | |
| UGI PENN NATURAL GAS | | PO BOX 71204 | | | | PHILADELPHIA | PA | 19176-6204 | |
| UGI UTILITIES | | PO BOX 13009 | | | | READING | PA | 19612-3009 | |
| UGI UTILITIES GAS SERVICE | | PO BOX 71203 | | | | PHILADELPHIA | PA | 19176 | |
| UGI Utilities Inc | | 225 Morgantown Rd | | | | Reading | PA | 19612-1949 | |
| UGLOW, MEGAN MARIE | | Address Redacted | | | | | | | |
| UGO NETWORKS INC | | 670 BROADWAY | | | | NEW YORK | NY | 10012 | |
| UGOLINI, ALYSSA LAUREN | | Address Redacted | | | | | | | |
| UGRASIZ, BERAT | | 3131 N 70TH ST APT 2001 | | | | SCOTTSDALE | AZ | 85251-6385 | |
| UGRENOVIC, MIRKO | | Address Redacted | | | | | | | |
| UGU, MEHMET | | 56 W  WYOMING AVE | APT 11 | | | MELROSE | MA | 02176 | |
| UHAUL | | 200 SOUTH BELTLINE HWY | | | | MOBILE | AL | 36608 | |
| UHAUL | | PO BOX 21501 | | | | PHOENIX | AZ | 85036-1501 | |
| UHAUL | | PO BOX 52021 | ATTN ASSEMBLY AUDI | | | PHOENIX | AZ | 85072-2021 | |
| UHAUL | | PO BOX 52128 | | | | PHOENIX | AZ | 85072-2128 | |
| UHDE, ERIC | | 3025 MAPLE SHADE LANE | | | | WILMINGTON | DE | 19810 | |
| UHDE, ERIC DAVID | | Address Redacted | | | | | | | |
| UHEAA | | PO BOX 45202 | | | | SALT LAKE CITY | UT | 84145-0202 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| UHER, JOHN | | 64 VEGAS RD | | | | LOS LUNAS | NM | 87031-5748 | |
| UHER, SAMANTHA JOANN | | Address Redacted | | | | | | | |
| UHL, JERRY | | 2140 LOUMOR AVE | | | | METAIRIE | LA | 70001 | |
| UHL, MEGAN JEANNE | | Address Redacted | | | | | | | |
| UHL, WALKER | | 8630 PINE TREE PLACE | | | | WEST HOLLYWOOD | CA | 90069 | |
| UHL, WALKER | | C/O CROSSROADS FILMS | 8630 PINE TREE PLACE | | | WEST HOLLYWOOD | CA | 90069 | |
| UHLE, SCOTT | | 3418 MORGAN DR | | | | NORCO | CA | 92860 | |
| UHLIAR, PAUL A | | Address Redacted | | | | | | | |
| UHLICH, TOM | | 2129 BENNINGTON DRIVE | | | | MANSFIELD | OH | 44904 | |
| UHLIGS & TV CITY INC | | 2244 S 6TH ST | | | | KLAMATH FALLS | OR | 97601 | |
| UHLS, RANDY SCOTT | | Address Redacted | | | | | | | |
| UHNAK, BARBARA | | RD 3 BOX 525 A | | | | KUNKLETOWN | PA | 18058 | |
| UHORCHUK, SANDRA | | Address Redacted | | | | | | | |
| UHRINEK, JESSICA LYNN | | Address Redacted | | | | | | | |
| UI | | PO Box 1564 | Mail Stop 1 5C | | | New Haven | CT | 06506 | |
| UILAOGHAIRE, LITA | | 21 WADE ST | | | | BRIGHTON | MA | 2135 | |
| UILAOGHAIRE, LITA | | 21 WADE ST | | | | BRIGHTON | MA | 02135-5702 | |
| UINI, RAY AUSTIN | | Address Redacted | | | | | | | |
| UINTA BUSINESS SYSTEMS | | 2250 SOUTH MAIN STREET | | | | SALT LAKE CITY | UT | 84115 | |
| UINTA BUSINESS SYSTEMS | | DEPT 1293 | | | | DENVER | CO | 80291 | |
| UINTA BUSINESS SYSTEMS | | PO BOX 651054 | | | | SALT LAKE CITY | UT | 84165-1054 | |
| UINTAH BASIN SECURITY PATROL INC | | PO BOX 3162 | | | | OGDEN | UT | 84409 | |
| UJCZO, SHERONDA | | 2772 MAPLEWOOD CIR | | | | MANHATTAN | KS | 66503-1417 | |
| UJOATU, EKELE | | 3316 RADCLIFF AVE | | | | BRONX | NY | 00001-0469 | |
| UJOATU, EKELE | | Address Redacted | | | | | | | |
| UJVARY, KEVIN ROBERT | | Address Redacted | | | | | | | |
| UK American Properties Inc | c o Stephen Warsh | 110 N Wacker Dr BSC 1 26 | | | | Chicago | IL | 60606 | |
| UK American Properties Inc | c o Stephen Warsh | 110 N Wacker Dr BWSC 1 26 | | | | Chicago | IL | 60606 | |
| UK American Properties Inc | c o Stephen Warsh | General Growth Properties Inc | 110 N Wacker Dr BSC 1 26 | | | Chicago | IL | 60606 | |
| UK AMERICAN PROPERTIES INC | DANIYEL GORDON SENIOR GENERAL MANAGER | 9301 TAMPA AVE | C O GGP LP NORTHRIDGE FASHION | | | NORTHRIDGE | CA | 91324-2501 | |
| UK AMERICAN PROPERTIES INC | | 110 N WACKER DR | | | | CHICAGO | IL | 60606 | |
| UK AMERICAN PROPERTIES INC | | PO BOX 86 SDS 12 1664 | C/O GGP LP NORTHRIDGE FASHION | | | MINNEAPOLIS | MN | 55486-1664 | |
| UK American Properties Inc a Debtor in Possession SD NY No 09 11977 | c o Stephen Warsh | General Growth Properties Inc | 110 N Wacker Dr BSC 1 26 | | | Chicago | IL | 60606 | |
| UK American Properties Inc a Debtor in Possession SD NY No 09 11977 | c o Stephen Warsh BSC 26 | 110 N Wacker Dr | | | | Chicago | IL | 60606 | |
| UK LASALLE DBA CUMBERLAND MALL | | 1000 CUMBERLAND MALL | | | | ATLANTA | GA | 30339 | |
| UKACHI, ENYINNAYA OLUWASEUN | | Address Redacted | | | | | | | |
| UKANDU, ANEESHA UKANDU KAMEELA | | Address Redacted | | | | | | | |
| UKANDU, TOBY | | Address Redacted | | | | | | | |
| Ukena, David C & Mary P | | 3810 E Stanford | | | | Springfield | MO | 65809 | |
| UKLEJA, DAVID | | 42 MARK ST | | | | CHICOPEE | MA | 01020 | |
| UKLEJA, DAVID J | | Address Redacted | | | | | | | |
| UKMAN CARBO, LESLIE | | 6213 ASHTON PARK COURT | | | | COLUMBIA | MD | 21044 | |
| UKMAN, CRAIG W | | Address Redacted | | | | | | | |
| UKMAN, CRAIG W | | Address Redacted | | | | | | | |
| UKROPS | | 253 N WASHINGTON HWY | | | | ASHLAND | VA | 23005 | |
| UKROPS | | 600 SOUTHLAKE BLVD | | | | RICHMOND | VA | 23236 | |
| UKROPS | | 7035 THREE CHOPT ROAD | | | | RICHMOND | VA | 23233 | |
| UKROPS | | 7129 STAPLES MILL RD | | | | RICHMOND | VA | 23228 | |
| UKROPS DRESS EXPRESS | | 3002 STONY POINT RD | | | | RICHMOND | VA | 23235 | |
| UKROPS DRESS EXPRESS | | 5160 COMMERCE RD | | | | RICHMOND | VA | 23234 | |
| UKWU, HENRY | | Address Redacted | | | | | | | |
| UKWUANI, RICKY N | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| UL OFFICE EQUIPMENT REPAIR | | 8238 COOLEY LAKE RD | | | | COMMERCE TOWNSHIP | MI | 48382 | |
| ULAND, CHRISTOPHER BJORN | | Address Redacted | | | | | | | |
| ULANER, KEVIN ROBERT | | Address Redacted | | | | | | | |
| ULANMO, KENNETH OBIAJULU | | Address Redacted | | | | | | | |
| ULASI, MMADU | | Address Redacted | | | | | | | |
| ULATE, SARA DENISE | | Address Redacted | | | | | | | |
| ULBIG, BRIAN CHRISTOPHER | | Address Redacted | | | | | | | |
| ULBING, NICHOLAS GLENN | | Address Redacted | | | | | | | |
| ULBRICH, KELLY | | Address Redacted | | | | | | | |
| ULBRICH, PETER JASON | | Address Redacted | | | | | | | |
| ULDRICKS, JOSH ROBERT | | Address Redacted | | | | | | | |
| ULENGCHONG, ELIZABETH ANN | | Address Redacted | | | | | | | |
| ULEP, FERDINAND MARZAN | | Address Redacted | | | | | | | |
| ULEP, MARY JOYCE CAMPOS | | Address Redacted | | | | | | | |
| ULERIO, MADELYN | | 500 W 135 ST | 2 B | | | NEW YORK | NY | 10031-0000 | |
| ULERIO, MADELYN LUISA | | Address Redacted | | | | | | | |
| ULEVICH, JEFFREY STEPHEN | | Address Redacted | | | | | | | |
| ULEYCHUK, DMYTRO | | 9612 GOLF TER APT 1E | | | | DES PLAINES | IL | 60016-1916 | |
| ULFELDER, LEO RICHARD | | Address Redacted | | | | | | | |
| ULI, SARAH GABRIELLE | | Address Redacted | | | | | | | |
| ULIBARRI, JORDAN SETH | | Address Redacted | | | | | | | |
| ULIBARRI, MARK D | | Address Redacted | | | | | | | |
| ULIBARRI, MATTHEW JACOB | | Address Redacted | | | | | | | |
| ULICKEY, MICHAEL MARTIN | | Address Redacted | | | | | | | |
| ULINE CORPORATION | | BIN 53165 | | | | MILWAUKEE | WI | 53288 | |
| ULINE INC | | 2200 S LAKESIDE DR | | | | WAUKEGAN | IL | 60085 | |
| ULISES, RICO | | AZALEA CIR CUL | | | | TAMPA | FL | 33612-0000 | |
| ULIT, MARK GUILLERMO | | Address Redacted | | | | | | | |
| ULKE, JASON GUSTAV | | Address Redacted | | | | | | | |
| ULKER, SINAN | | 9962 S 84TH TER APT 34103 | | | | PALOS HILLS | IL | 60465-1218 | |
| ULLAH, ABID | | Address Redacted | | | | | | | |
| ULLAH, IMTINAN | | Address Redacted | | | | | | | |
| ULLAH, NEIMA ANDREW | | Address Redacted | | | | | | | |
| ULLAH, NIGHAT N | | 113 UTAH ST | | | | ADEL | GA | 31620-5212 | |
| ULLAH, SAID SAAMED | | Address Redacted | | | | | | | |
| ULLAH, SYED | | 1622 AFFIRMED WAY | | | | FRIENDSWOOD | TX | 77546-0000 | |
| ULLAH, WASEEM | | Address Redacted | | | | | | | |
| ULLERICK, CAROLYN | | 8 CASTLE BROOKE RD | | | | WEST HARRISON | NY | 10604-1523 | |
| ULLERY, CHARLIE MARK | | Address Redacted | | | | | | | |
| ULLFIG, STEVEN DANIEL | | Address Redacted | | | | | | | |
| ULLMAN, BROOKE K | | Address Redacted | | | | | | | |
| ULLMAN, JOSEPH | | 2612 S LOS ALTOS | | | | MESA | AZ | 85202 | |
| ULLMAN, LISA | | 80 YORKSHIRE DR | APT F | | | GUILDERLAND | NY | 12084 | |
| ULLMANN, PATRICK L | | Address Redacted | | | | | | | |
| ULLMER, NICK MATTHEW | | Address Redacted | | | | | | | |
| ULLNER, DONNA | | 15941 LOCH KATRINE | NO 7002 | | | DELRAY BEACH | FL | 33446 | |
| ULLOA, CATHRYN S | | Address Redacted | | | | | | | |
| ULLOA, DEREK F | | Address Redacted | | | | | | | |
| ULLOA, DINORAH A | | Address Redacted | | | | | | | |
| ULLOA, HUMBERTO A | | Address Redacted | | | | | | | |
| ULLOA, LINDA LIZETTE | | Address Redacted | | | | | | | |
| ULLOA, MANUEL | | 255 E 34TH ST | | | | HIALEAH | FL | 33013-2621 | |
| ULLOM, JOSHUA EDDIE | | Address Redacted | | | | | | | |
| ULLRICH, JOSH R | | Address Redacted | | | | | | | |
| ULLRICH, NATE JAMES | | Address Redacted | | | | | | | |
| ULLUM, DOUG | | 1529 BARRINGTON RD | | | | COLUMBUS | OH | 43221 | |
| ULM, JENNA MARIE | | Address Redacted | | | | | | | |
| ULM, JULIE ANN | | Address Redacted | | | | | | | |
| Ulm, Matthew Robert | | 5438 Eden Dr | | | | Evansville | IN | 47715 | |
| ULMAN, CHARLES | | 5240 SAILWIND CIRCLE | | | | ORLANDO | FL | 32810-1844 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ULMER, JUSTIN G | | Address Redacted | | | | | | | |
| ULMER, KENNETH F | | Address Redacted | | | | | | | |
| ULMER, KIRBY LEE | | Address Redacted | | | | | | | |
| ULMER, KONRAD | | 31 WEST 52ND ST | | | | NEW YORK | NY | 10019 | |
| ULMER, KONRAD | | DEUTSCHE BANK AG/S TROGISCH | 60 WALL ST | | | NEW YORK | NY | 10005 | |
| ULMER, SARAH MICHELE | | Address Redacted | | | | | | | |
| ULMSCHNEIDER, MATTHEW CHARLES | | Address Redacted | | | | | | | |
| ULPIERRE, DENNY | | Address Redacted | | | | | | | |
| ULRIC, GILKES | | Address Redacted | | | | | | | |
| ULRICH ENTERPRISES | | 2133 TWIN BRIDGE DR | | | | FLORENCE | SC | 29505 | |
| ULRICH, CARL | | 122 VAN GIESEN | | | | RICHLAND | WA | 99352 | |
| ULRICH, CARLA | | Address Redacted | | | | | | | |
| ULRICH, DAVID | | 127 W 11TH AVE | | | | OSHKOSH | WI | 54902-6011 | |
| ULRICH, EDGAR | | Address Redacted | | | | | | | |
| ULRICH, JEFF LOUIS | | Address Redacted | | | | | | | |
| ULRICH, KRISTINA R | | Address Redacted | | | | | | | |
| ULRICH, MICHAEL T | | Address Redacted | | | | | | | |
| ULRICH, SKYLER TYSON | | Address Redacted | | | | | | | |
| ULRICH, THOMAS J | | Address Redacted | | | | | | | |
| ULRICH, MONICA | | Address Redacted | | | | | | | |
| ULRICK, NICOLE | | 6429 TRAJAN DR | | | | ORANGEVALE | CA | 95662-0000 | |
| ULRICK, NICOLE SUE | | Address Redacted | | | | | | | |
| ULRICK, STEVEN JAMES | | Address Redacted | | | | | | | |
| ULRICKSEN, JENNY MAY | | Address Redacted | | | | | | | |
| ULSAKER, TRENT | | Address Redacted | | | | | | | |
| ULSERS, LORI | | 27121 CRAWFORD  DR | | | | PONCHATOULA | LA | 70454 | |
| ULSH, KARIN ELIZABETH | | Address Redacted | | | | | | | |
| ULSH, WILLIAM CODY | | Address Redacted | | | | | | | |
| ULSTER CO SCU | | 15351 | | | | ALBANY | NY | 122125351 | |
| ULSTER CO SCU | | PO BOX 15351 | | | | ALBANY | NY | 12212-5351 | |
| ULSTER COUNTY CLERK | | BOX 1800 | CRIMINAL RECORDS | | | KINGSTON | NY | 12401 | |
| ULSTER COUNTY CLERK | | CRIMINAL RECORDS | | | | KINGSTON | NY | 12401 | |
| ULTECH CORPORATION | | 28C GREAT HILL ROAD | | | | SEYMOUR | CT | 06483 | |
| ULTICAN, DEREK JAMES | | Address Redacted | | | | | | | |
| ULTIMATE AUTO FINISHES | | 4400 PORTAGE NW | | | | NORTH CANTON | OH | 44720 | |
| ULTIMATE AUTO FINISHES | | PO BOX 2906 | 4400 PORTAGE NW | | | NORTH CANTON | OH | 44720 | |
| ULTIMATE CATERING | | 113 S DIVISION | | | | HOLLAND | MI | 49424 | |
| ULTIMATE COMMUNICATION SYSTEMS | | 712 N VALLEY ST STE M | | | | ANAHEIM | CA | 92801 | |
| ULTIMATE ELECTRONICS SVC INC | | 1085 NORTH MILWAUKEE AVENUE | | | | BOISE | ID | 83704 | |
| ULTIMATE GUARD SERVICE INC | | 60 CONNOLLY PKY STE 10C | | | | HAMDEN | CT | 06514 | |
| ULTIMATE LANDSCAPE CARE INC | | 1947 S WADSWORTH BLVD NO 383 | | | | LAKEWOOD | CO | 80227 | |
| ULTIMATE LIMOUSINE SERVICE | | PO BOX 1513 | | | | MITCHELLVILLE | MD | 20717 | |
| ULTIMATE MEDIA EXPRESS INC | | 16515 145TH DR | | | | JAMAICA | NY | 11434-5108 | |
| ULTIMATE SATELLITE SYSTEMS INC | | 819 BONFOY AVE | | | | COLORADO SPRINGS | CO | 80903 | |
| ULTIMATE SERVICES INC | | PO BOX 189 | | | | KENILWORTH | NJ | 07033-0189 | |
| ULTIMATE SIGHT & SOUND | | 8177 S HARVARD PMB 115 | | | | TULSA | OK | 74137 | |
| ULTIMATE SIGHT & SOUND | | 8177 S HARVARD STE 115 | | | | TULSA | OK | 74137 | |
| ULTIMATE STAFFING SERVICES | | DEPT 8892 | | | | LOS ANGELES | CA | 90084-8892 | |
| ULTIMATE TECHNOLOGY CORP | | PO BOX 641435 | | | | CINCINNATI | OH | 45264-1435 | |
| ULTIMATECOUPONS COM | | 33 BOUTON ST E | APT B | | | STAMFORD | CT | 06907-1609 | |
| ULTIMATECOUPONS COM | | 87 ZUKOR RD | | | | NEW CITY | NY | 10956 | |
| ULTIMATTE CORP | | 20554 PLUMMER ST | | | | CHATSWORTH | CA | 91311 | |
| ULTIMO, BEATIE | | Address Redacted | | | | | | | |
| ULTMOST INDUSTRIAL CORP | | 4F NO 52 MING CHUANG RD | HSINTIEN | TAIPEI | | TAIWAN ROC | | | TWN |
| ULTMOST TECHNOLOGY CORP | AMANDA ZENG | | | | | | | 518172 | CHN |
| Ultmost Technology Corp | BEST TONE ASSOCIATES LTD | | RM 2101B NANFUNG CTR | 264 298 CASTLE PEAK RD | | TSUEN WAN | NT | | HK |
| Ultmost Technology Corp | | 4F No 52 Ming Chuang Rd | | Hsintien | | Taipei | Taiwan | | China |
| Ultmost Technology Corp | | 4F No 52 Ming Chuang Rd | | Hsintien | | Taipei | | | Taiwan ROC |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ULTMOST TECHNOLOGY CORP | | BEST TONE ASSOCIATES | ROOM 2101B NAN FUNG CENTER 264 | 298 CASTLE PEAK ROAD T | | HONG KONG ROC | | | CHN |
| ULTMOST TECHNOLOGY GROUP | | BEST TONE ASSOC ROOM 2101B | NAN FUNG CENTER 264 | 298 CASTLE PEAK ROAD TSUEN WAN NT | | HONG KONG ROC | | | CHN |
| ULTRA CLEAN CARPET | | 305 W MAGNOLIA 281 | | | | FT COLLINS | CO | 80521 | |
| ULTRA POWER WASH | | 243 WOLFNER | PO BOX 191092 | | | FENTON | MO | 63026 | |
| ULTRA POWER WASH | | PO BOX 191092 | | | | FENTON | MO | 63026 | |
| ULTRA POWER WASH INC | | 6242 COLUMBIA AVE STE 100 | | | | ST LOUIS | MO | 63139 | |
| ULTRA POWER WASH INC | | PO BOX 191092 | | | | ST LOUIS | MO | 631197092 | |
| ULTRA SOFTWARE CORP | | PO BOX 70992 | | | | CHICAGO | IL | 60673-0992 | |
| ULTRA TECH ENCLOSURES | | 101 SW 2ND STREET | | | | LAWTON | OK | 73505 | |
| ULTRA X INC | | PO BOX 730010 | | | | SAN JOSE | CA | 95173 | |
| ULTRAGRAPHICS | | 478 E ALTAMONTE DR STE 108 | | | | ALTAMONTE | FL | 32701 | |
| ULTRANET COMMUNICATIONS INC | | 910 BOSTON POST ROAD | | | | MARLBOROUGH | MA | 01752 | |
| ULTRAPAK | | PO BOX 16033 | | | | CINCINNATI | OH | 45216 | |
| ULTRAPOWER BATTERY INC | | 38 ST JOHNS PLACE | | | | FREEPORT | NY | 11520 | |
| ULTRASCAPE INC | | 5791 SW 178 AVE | | | | FT LAUDERDALE | FL | 33331 | |
| ULTRASONIC SERVICES | | 231 SOUTH BUSINESS IH35 | | | | NEW BRAUNFELS | TX | 78130 | |
| ULTRASONIC SYSTEMS INC | | PO BOX 485 | | | | BOSTON | MA | 02102 | |
| ULTRASTAR ENTERTAINMENT LLC | | 915 BROADWAY STE 1204 | | | | NEW YORK | NY | 10010 | |
| ULTRATEC | | PO BOX 44040 | | | | MADISON | WI | 53744-4040 | |
| ULTRATEK LIMITED | | 1201 CHOW SANG SANG BUILDING | 229 NATHAN ROAD | | | KOWLOON | | | HKG |
| ULTRAWIZ ELECTRONICS | | 20 HENRY ST | | | | GREENWICH | CT | 06830 | |
| ULTRAZONE | | 7904 WEST BROAD | | | | RICHMOND | VA | 23229 | |
| ULTRERAS, ERNESTO | | Address Redacted | | | | | | | |
| ULTSCH, NICOLE LEE | | Address Redacted | | | | | | | |
| ULYSEE, MARSHALL | | 4914 E OREM DR | | | | HOUSTON | TX | 77048-4048 | |
| ULYSSE, BOB GUERRY | | Address Redacted | | | | | | | |
| ULYSSE, JHEMSKY | | Address Redacted | | | | | | | |
| ULYSSE, ROULYNS | | Address Redacted | | | | | | | |
| ULYSSE, STANLEY | | Address Redacted | | | | | | | |
| ULYSSIX TECHNOLOGIES INC | | 205A S CHURCH ST | | | | MIDDLETOWN | MD | 21769 | |
| UMALI, MICHAEL | | 2550 CALDWELL AVE | | | | ONTARIO | CA | 91761 | |
| UMALI, MICHAEL U | | Address Redacted | | | | | | | |
| UMAMAHESWARAN, BALAJI | | Address Redacted | | | | | | | |
| UMANA, BEVERLY G | | Address Redacted | | | | | | | |
| UMANA, EDDY | | P O BOX 9331 | | | | ONTERIO | CA | 91762 | |
| UMANA, JOEL LAWRENCE | | Address Redacted | | | | | | | |
| UMANA, MARCO | | 20377 ASHCROFT TERRACE | | | | STERLING | VA | 20165 | |
| UMANZOR, JOSE RENE | | Address Redacted | | | | | | | |
| UMANZOR, JUAN A | | 412 N THOMAS ST APT 3 | | | | ARLINGTON | VA | 22203-3142 | |
| UMANZOR, KEVIN ANTONIO | | Address Redacted | | | | | | | |
| UMANZOR, MARIO ERNESTO | | Address Redacted | | | | | | | |
| UMAR, WAHAB | | Address Redacted | | | | | | | |
| UMAR, ZUBAIR A | | Address Redacted | | | | | | | |
| UMAX TECHNOLOGIES | | PO BOX 45209 | LOCKBOX | | | SAN FRANCISCO | CA | 94145-0209 | |
| UMAYAM, HAYLEY JEAN | | Address Redacted | | | | | | | |
| UMB BANK | | 2 S BROADWAY STE 435 | | | | ST LOUIS | MO | 63102 | |
| UMB BANK | | 928 GRAND BLVD | | | | KANSAS CITY | MO | 64106 | |
| UMB BANK & TRUST | | PO BOX 419260 | ATTN TRUST OPERATION FEE GRP | | | KANSAS CITY | MO | 64141-6260 | |
| UMBACH, JOHN | | 140 NEWPORT BRIDGE RD | | | | WARWICK | NY | 10990-2319 | |
| UMBAUGH, JOSEPH RICHARD | | Address Redacted | | | | | | | |
| UMBAY, MARIA ELENA | | Address Redacted | | | | | | | |
| UMBERGER, AMBER NOEL | | Address Redacted | | | | | | | |
| UMBERGER, COREY DAVID | | Address Redacted | | | | | | | |
| UMBERGER, LAUREN KELLY | | Address Redacted | | | | | | | |
| UMBINETTI, CHRISTOPHER J | | Address Redacted | | | | | | | |
| UME, KINGSLEY A | | Address Redacted | | | | | | | |
| UMEDISC LTD | ERIC LEUNG | 1 4/F HALE WEAL INDUSTRIAL BUIDLING | | | | HONG KONG | | 0 | HKG |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| UMEDISC LTD | Umedisc Ltd | | Units 1 7 6/F Metro Loft 38 Kwai Hei St | Kwai Chung | | New Territories | | | Hong Kong |
| UMEDISC LTD | | UNIT 1 7 6F METRO LOFT | 38 KWAI HEI ST | | | KWAI CHUNG | | | HONG KONG |
| UMEDISC LTD | | UNIT 1 7 6F METRO LOFT 38 KWAI HEI ST | KWAI CHUNG | NEW TERRITORIES | | HONG KONG | | | HKG |
| Umedisc Ltd | | Units 1 7 6/F Metro Loft 38 Kwai Hei St | Kwai Chung | | | New Territories | | | Hong Kong |
| UMEH, DAVID JOMBO | | Address Redacted | | | | | | | |
| UMEKI, SCOTT P | | Address Redacted | | | | | | | |
| UMESH, TALATI | | 7803 WEST DESCHUTES | | | | KENNEWICK | WA | 99336 | |
| UMFLEET, PATRICIA | | 2205 KERY DRIVE | | | | GREENSBORO | NC | 27408 | |
| UMI INFOSTORE | | PO BOX 3691 | | | | SAN FRANCISCO | CA | 94119-3691 | |
| Umiker, Dustin | | 4910 Hwy 574 W | | | | Plant City | FL | 33567 | |
| UMIKER, DUSTIN THOMAS | | Address Redacted | | | | | | | |
| UMILE, ANDREW | | 156 FIRST ST | | | | HOLBROOK | NY | 11741-0000 | |
| UMILE, ANDREW STEVEN | | Address Redacted | | | | | | | |
| UMILE, JOSEPH | | 1333 CASTLE AVE | | | | PHILADELPHIA | PA | 19148-0000 | |
| UMLAND, ASHLEY ELIZABETH | | Address Redacted | | | | | | | |
| UMLAO, MIKE | | 6 SALEM ST | | | | NORTHFORD | CT | 06472 | |
| UMMAR, FAHADZ AJIHIL | | Address Redacted | | | | | | | |
| UMNOV, YEVGENIY | | 227 KENWAY DR | | | | LANSING | MI | 48917 | |
| UMOREN, MARY E | | Address Redacted | | | | | | | |
| UMORU, HAMMED OSHIOBUGIE | | Address Redacted | | | | | | | |
| UMPHENOUR, RONALD STEWART | | Address Redacted | | | | | | | |
| UMPHLETT, JESSICA TAMBRA | | Address Redacted | | | | | | | |
| UMPHRES, ROSS J | | Address Redacted | | | | | | | |
| UMPHREY, WILLIAM | | Address Redacted | | | | | | | |
| UMRAO, TRAVIS SHAWN | | Address Redacted | | | | | | | |
| UMSTADTER, CHRISTOPHER STEVEN | | Address Redacted | | | | | | | |
| UMSTEAD, HEATHER M | | Address Redacted | | | | | | | |
| UN EXPORT & IMPORT CORP | | 7476 REPUBLIC DRIVE | | | | ORLANDO | FL | 32819 | |
| UN MILLER FREEMAN INC | | 600 HARRISON STREET | | | | SAN FRANCISCO | CA | 94107 | |
| UN, HANNETTE | | Address Redacted | | | | | | | |
| UN, JEANNIEE | | Address Redacted | | | | | | | |
| UNABIA, JOSEPH RYAN | | Address Redacted | | | | | | | |
| UNARCO MATERIAL HANDLING INC | | PO BOX 930970 | | | | ATLANTA | GA | 31193-0970 | |
| UNCAPHER, JAMES J | | Address Redacted | | | | | | | |
| UNCLAIMED ASSET RECOVERY CO | | 7524 SW MACADAM AVE STE B | | | | PORTLAND | OR | 97219-3017 | |
| UNCLAIMED PROPERT DIVISION | DENISE L NAPPIER TREASURER | 55 ELM ST UNCLAIMED PROP | OFFICE OF THE TREASURER | | | HARTFORD | CT | 06106 | |
| UNCLAIMED PROPERT DIVISION | RICHARD BLUMENTHAL ATTORNEY GENERAL | 55 ELM ST UNCLAIMED PROP | OFFICE OF THE TREASURER | | | HARTFORD | CT | 06106 | |
| UNCLAIMED PROPERTY DIVISION | JONATHAN MILLER STATE TREASURER | PO BOX 491 | | | | FRANKFORT | KY | 40602 | |
| UNCLAIMED PROPERTY DIVISION | Michigan Dept of Treasury | Unclaimed Property Division | PO Box 30756 | | | Lansing | MI | 48909 | |
| UNCLAIMED PROPERTY DIVISION | SHANE OSBORN STATE TREASURER | UNCLAIMED PROPERTY DIVISION | | | | LINCOLN | NE | 68509 | |
| UNCLAIMED PROPERTY DIVISION | | 1120 LINCOLN ST STE 1004 | | | | DENVER | CO | 80203 | |
| UNCLAIMED PROPERTY DIVISION | | MICHIGAN DEPT OF TREASURY | TREASURY BUILDING | | | LANSING | MI | 48922 | |
| UNCLAIMED PROPERTY DIVISION | | TREASURY BUILDING | | | | LANSING | MI | 48922 | |
| UNCLE BOBS SELF STORAGE | | 7403 PARKLANE RD | | | | COLUMBIA | SC | 29223 | |
| UNCLE SAMS TV REPAIR | | 375 SOUTH CARBON AVE BOX A7 | | | | PRINCE | UT | 84501 | |
| UNCLE SQUEEGEES WINDOW CLNG | | 40670 GARFIELD | SUITE 437 | | | CLINTON TOWNSHIP | MI | 48038 | |
| UNCLE SQUEEGEES WINDOW CLNG | | SUITE 437 | | | | CLINTON TOWNSHIP | MI | 48038 | |
| Uncommon Ltd | c o Michael D Mueller & Augustus C Epps Jr & Jennifer M McLemore | Christian & Barton LLP | 909 E Main St Ste 1200 | | | Richmond | VA | 23219-3013 | |
| UNCOMMON LTD | KARIN MEIER | 7777 GLADES ROAD SUITE 212 | C/O S & F 3 MANAGEMENT CO LLC | | | BOCA RATON | FL | 33434 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| UNCOMMON LTD | KARIN MEIER PROPERTY MGR | 7777 GLADES RD SUITE 212 | C O S & F 3 MANAGEMENT CO LLC | | | BOCA RATON | FL | 33434 | |
| UNCOMMON LTD | ROBERT J SCHMIER | 7777 GLADES RD STE 310 | | | | BOCA RATON | FL | 33434-4150 | |
| Uncommon Ltd | Uncommon Ltd | | 7777 Glades Rd Ste 310 | | | Boca Raton | FL | 33434 | |
| UNCOMMON LTD | | 7777 GLADES RD STE 212 | C/O S & F 3 MANAGEMENT CO LLC | | | BOCA RATON | FL | 33434 | |
| Uncommon Ltd | | 7777 Glades Rd Ste 310 | | | | Boca Raton | FL | 33434 | |
| UNDERDOWN, SAMUEL | | 686 LINWOOD AVE | | | | COLUMBUS | OH | 43205-0000 | |
| UNDERDOWN, SAMUEL R | | Address Redacted | | | | | | | |
| UNDERDUE, NIKKIA | | Address Redacted | | | | | | | |
| UNDERGRADUATE CAREER SVCS | | 1309 E TENTH ST | | | | BLOOMINGTON | IN | 47405-1701 | |
| UNDERGRADUATE MARKETING CLUB | | 1309 E 10TH ST | | | | BLOOMINGTON | IN | 474051701 | |
| UNDERGRADUATE MARKETING CLUB | | SCHOOL OF BUSINESS INDIANA UNI | 1309 E 10TH ST | | | BLOOMINGTON | IN | 47405-1701 | |
| UNDERGROUND PROTECTION INC | | 2801 BUNUM OVERLOOK DR | | | | ABINGDON | MD | 21009 | |
| UNDERGROUND PROTECTION INC | | 2801 BYNUM OVERLOOK DR | | | | ABINDON | MD | 21009 | |
| UNDERHILL, JASON ALLEN | | Address Redacted | | | | | | | |
| UNDERHILL, KYLE W | | Address Redacted | | | | | | | |
| UNDERKOFFLER, ERIC D | | Address Redacted | | | | | | | |
| UNDERWEISER, GREG | | 3869 CORAL TREE CIRCLE | | | | CORAL SPRINGS | FL | 33073 | |
| UNDERWOOD APPRAISAL SERVICES | | PO BOX 849 | | | | PADUCAH | KY | 42002 | |
| UNDERWOOD ENGINEERING TESTING | | 3 SOUTH BLACK HORSE PIKE | | | | MT EPHRAIM | NJ | 08059 | |
| UNDERWOOD FLOWERS & GIFTS | | PO BOX 269 | | | | CHEYENNE | WY | 82001 | |
| UNDERWOOD II, THOMAS RUSSELL | | Address Redacted | | | | | | | |
| UNDERWOOD, ALEX BRYAN | | Address Redacted | | | | | | | |
| UNDERWOOD, BARRY MATTHEW | | Address Redacted | | | | | | | |
| UNDERWOOD, BRANDI NICOLE | | Address Redacted | | | | | | | |
| UNDERWOOD, BRUCE | | 12333 GALWAY DRIVE | | | | RALEIGH | NC | 27613 | |
| UNDERWOOD, BUCK | | Address Redacted | | | | | | | |
| UNDERWOOD, CARSON BOONE | | Address Redacted | | | | | | | |
| UNDERWOOD, DAVID DWIGHT | | Address Redacted | | | | | | | |
| UNDERWOOD, DAWN L | | Address Redacted | | | | | | | |
| UNDERWOOD, EDMOND | | 200 SOUTHLAWN DR | | | | LAFAYETTE | LA | 70503 | |
| UNDERWOOD, EDMOND HOWARD | | Address Redacted | | | | | | | |
| UNDERWOOD, ELAINE FAYE | | Address Redacted | | | | | | | |
| UNDERWOOD, JEFFREY LAWRENCE | | Address Redacted | | | | | | | |
| UNDERWOOD, JOHN | | 5739 OBSERVATION CT | | | | COLORADO SPRINGS | CO | 80916-4785 | |
| UNDERWOOD, JONATHAN | | 2533 W HAZZELWOOD ST | 17 | | | PHOENIX | AZ | 85017-0000 | |
| UNDERWOOD, JONATHAN WESLY | | Address Redacted | | | | | | | |
| UNDERWOOD, JOSEPH B | | Address Redacted | | | | | | | |
| UNDERWOOD, JOSHUA JOSEPH | | Address Redacted | | | | | | | |
| UNDERWOOD, KERRI M | | Address Redacted | | | | | | | |
| UNDERWOOD, KYLE LEE | | Address Redacted | | | | | | | |
| UNDERWOOD, LEAH U | | Address Redacted | | | | | | | |
| UNDERWOOD, LESLIE J | | 10866 W LONE CACTUS DR | | | | SUN CITY | AZ | 85373-8722 | |
| UNDERWOOD, MATTHEW ADRIAN | | Address Redacted | | | | | | | |
| UNDERWOOD, MATTHEW JARED | | Address Redacted | | | | | | | |
| UNDERWOOD, MICHAEL | | 5622 9 MILE RD | | | | MARYVILLE | TN | 37801 | |
| UNDERWOOD, MICHAEL | | Address Redacted | | | | | | | |
| UNDERWOOD, MICHAEL PAUL | | Address Redacted | | | | | | | |
| UNDERWOOD, MINDY KRISTINE | | Address Redacted | | | | | | | |
| UNDERWOOD, NEHEMIAH | | Address Redacted | | | | | | | |
| UNDERWOOD, OSCAR JAMARQIS | | Address Redacted | | | | | | | |
| UNDERWOOD, RECOLE | | 341 TIMBERLINE TRAIL | | | | ORMOND BECH | FL | 32174 | |
| UNDERWOOD, RICARDO ANTONIO | | Address Redacted | | | | | | | |
| UNDERWOOD, ROBERT | | 525 KING GEORGE AVE | | | | ROANOKE | VA | 24016 | |
| UNDERWOOD, RYAN CHRISTOPHER | | Address Redacted | | | | | | | |
| UNDERWOOD, RYAN MICHAEL | | Address Redacted | | | | | | | |
| UNDERWOOD, SAMUEL | | 1423 HAWKCREST CV N | | | | CORDOVA | TN | 38016-0000 | |
| UNDERWOOD, SAMUEL LEE | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| UNDERWOOD, WARREN M | | 165 FELTON DR | | | | FAYETTEVILLE | GA | 30214-4304 | |
| UNDERWOOD, ZACH AUSTIN | | Address Redacted | | | | | | | |
| UNDERWRITERS LABORATORIES INC | | 726 EAST HWY 121 | | | | LEWISVILLE | TX | 75057 | |
| UNDERWRITERS LABORATORIES INC | | PO BOX 272314 | | | | TAMPA | FL | 33688-2314 | |
| UNDERWRITERS LABORATORIES INC | | PO BOX 75330 | | | | CHICAGO | IL | 60675-5330 | |
| UNEEDA GLASS COMPANY | | PO BOX 1023 | | | | COLUMBUS | GA | 31902-1023 | |
| UNEEDA MAINTENANCE CORP | | 4 COMMERCIAL AVE | | | | GARDEN CITY | NY | 11530 | |
| UNEQ INC | | PO BOX 76920 | | | | CLEVELAND | OH | 44101 | |
| UNEX INC | | 50 PROGRESS RD | | | | JACKSON | NJ | 08527 | |
| UNG, CHARLES | | Address Redacted | | | | | | | |
| UNG, SOCHEATA CHHEAN | | Address Redacted | | | | | | | |
| UNG, VEARACK | | 945 E SILVA ST | | | | LONG BEACH | CA | 90807-0000 | |
| UNG, VEARACK | | Address Redacted | | | | | | | |
| UNGA, JOEL VAINI | | Address Redacted | | | | | | | |
| UNGER, AMY LEIGH | | Address Redacted | | | | | | | |
| UNGER, ANDREA LOUISE | | Address Redacted | | | | | | | |
| UNGER, CHRISTOPHER | | 12100 SWSPUR CT | | | | BEAVERTON | OR | 97008-0000 | |
| UNGER, CHRISTOPHER STEVEN | | Address Redacted | | | | | | | |
| UNGER, EILEEN S | | Address Redacted | | | | | | | |
| UNGER, JASON MATTHEW | | Address Redacted | | | | | | | |
| UNGER, JEREMEY CHARLES | | Address Redacted | | | | | | | |
| UNGER, JESHUA JOHN | | Address Redacted | | | | | | | |
| UNGER, JOHN | | 5649 STATLER | | | | SAINT LOUIS | MO | 63136 | |
| UNGER, JULES CHRISTIAN | | Address Redacted | | | | | | | |
| UNGER, KENNETH | | Address Redacted | | | | | | | |
| UNGER, LYNDSAY MARIE | | Address Redacted | | | | | | | |
| UNGER, MATT E | | Address Redacted | | | | | | | |
| UNGER, MELINDA JOY | | Address Redacted | | | | | | | |
| UNGER, RICHARD A | | Address Redacted | | | | | | | |
| UNGER, WILLIAM | | Address Redacted | | | | | | | |
| UNGERBUEHLER, TYSON EDWARD | | Address Redacted | | | | | | | |
| UNGERBUEHLER, TYSON EDWARD | | Address Redacted | | | | | | | |
| UNGERLEIDER, PAUL | | 718 UNION AVE | | | | MIDDLESEX | NJ | 08846-1941 | |
| UNGEWITTER, CHRISTINE | | Address Redacted | | | | | | | |
| UNI CIRCUITS INC | | 2707 E FREMONT ST STE 12 | | | | STOCKTON | CA | 95205 | |
| UNI COPY TECHNOLOGIES | | PO BOX 10905 | | | | NEW ORLEANS | LA | 70181 | |
| UNI SOURCE 2000 INC | | 11040 MANCHESTER RD SUITE 200 | BANKING COLLECTION ACTG SYSTEM | | | ST LOUIS | MO | 63122 | |
| UNI SOURCE 2000 INC | | BANKING COLLECTION ACTG SYSTEM | | | | ST LOUIS | MO | 63122 | |
| UNICA CORPORATION | | PO BOX 200596 | | | | PITTSBURGH | PA | 15251-0596 | |
| UNICA CORPORATION | | UNICA CORPORATION | RESERVOIR PLACE N | 170 TRACER LN | | WALTHAM | MA | 02451 | |
| UNICAL ENTERPRISES | THOMAS J WEISS | WEISS & HUNT | 1925 CENTURY PARK EAST  SUITE 2140 | | | LOS ANGELES | CA | 90067 | |
| UNICAL ENTERPRISES | | 1733 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-1007 | |
| UNICAL ENTERPRISES INC | | CHURCH STREET STATION | | | | NEW YORK | NY | 10259 | |
| UNICAL ENTERPRISES INC | | PO BOX 791 | CHURCH STREET STATION | | | ROSEMEAD | CA | 91770-0791 | |
| UNICCO SERVICE CO | | PO BOX 3935 | | | | BOSTON | MA | 02241-3935 | |
| UNICHEM MFG CO INC | | 1240 LOS PADRES CT | | | | CHESTERFIELD | MO | 63017 | |
| UNICHEM MFG CO INC | | PO BOX 32863 | | | | ST LOUIS | MO | 63132-8863 | |
| UNICOI COUNTY CIRCUIT CRT CLRK | | 1ST DISTRICT CRIMINAL CIRCUIT | PO BOX 376 | | | ERWIN | TN | 37650 | |
| UNICOI COUNTY CIRCUIT CRT CLRK | | PO BOX 376 | | | | ERWIN | TN | 37650 | |
| UNICOMP INC | | 22817 VENTURA BLVD 487 | | | | WOODLAND HILLS | CA | 91364 | |
| UNIDATA INC | | LOCK BOX 0633 | | | | DENVER | CO | 80256-0633 | |
| UNIDEN | | PO BOX 910597 | | | | DALLAS | TX | 75391-0597 | |
| UNIDEN | | PO BOX 95002 | | | | FORT WORTH | TX | 76155 | |
| UNIDEN AMERICA CORPORATION | ATTN LEGAL DEPARTMENT | 4700 AMON CARTER BLVD | | | | FORT WORTH | TX | 76155 | |
| Uniden America Corporation | Euler Hermes ACI | Agent of Uniden America Corporation | 800 Red Brook Blvd | | | Owings Mills | MD | 21117 | |
| UNIDEN CORP OF AMERICA | JOYCE LAHUE | 4700 AMON CARTER DRIVE | | | | FORT WORTH | TX | 76155 | |
| Uniden Corp of America | Legal Dept | 4700 Amon Carter Blvd | | | | Fort Worth | TX | 76155 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| UNIDENTIFIED PARTY | VICTOR GALVAN INVESTIGATOR EEOC DALLAS OFFICE | 207 A  HOUSTON ST  3RD FLOOR | | | | DALLAS | TX | 75202 | |
| UNIFAX INC | | 11225 GORDON RD | | | | SAN ANTONIO | TX | 788216 | |
| UNIFIED INVESTIGATIONS AND SCIENCES INC | | 2258 MOMENTUM PLACE | | | | CHICAGO | IL | 60689 | |
| UNIFIED SCHOOL DISTRICT | | 1515 W MISSION RD | | | | ALHAMBRA | CA | 91803 | |
| UNIFIRST CORP | | 4300 CASTLEWOOD RD | | | | RICHMOND | VA | 23234 | |
| UNIFIRST CORP | | 71 FESSLERS LN | | | | NASHVILLE | TN | 37210 | |
| UNIFIRST CORP | | PO BOX 600 | | | | WILMINGTON | MA | 01887 | |
| UNIFORCE STAFFING SERVICES | | PO BOX 9695 | | | | UNIONDALE | NY | 11555-9695 | |
| UNIFORM CITY EXPRESS | | PO BOX 271330 | | | | TAMPA | FL | 33688-1330 | |
| UNIFORM CODE COUNCIL INC | | 7887 WASHINGTON VILLAGE DR | STE 300 | | | DAYTON | OH | 45459-8605 | |
| UNIFORM CODE COUNCIL INC | | PO BOX 713034 | | | | COLUMBUS | OH | 43271-3034 | |
| UNIFORM INDUSTRIAL CORP | | 3811 SPINNAKER CT | | | | FREMONT | CA | 94538-6537 | |
| UNIFORM VILLAGE INC | | 291 MIRACLE MILE DRIVE | MARKETPLACE MALL | | | ROCHESTER | NY | 14623 | |
| UNIFORM VILLAGE INC | | MARKETPLACE MALL | | | | ROCHESTER | NY | 14623 | |
| UNIFORMS TO YOU | | PO BOX 97627 | | | | CHICAGO | IL | 60678-7627 | |
| UNIFUND CCR | | PO BOX 3397 | | | | LITTLE ROCK | AR | 72203 | |
| UNIFUND CCR PARTNERS | | 4110 CHAIN BRIDGE RD 288 | C/O FAIRFAX CO GDC | | | FAIRFAX | VA | 22030 | |
| UNIFUND CCR PARTNERS | | 606 E MARKET ST | CHARLOTTESVILLE GEN DIST CRT | | | CHARLOTTESVILLE | VA | 22901 | |
| UNIFUND CCR PARTNERS | | JN MRSHL BLDG 203 | C/O RICHMOND GEN DISTRICT CT | | | RICHMOND | VA | 23219 | |
| UNIFUND CCR PARTNERS | | PO BOX 180/ 615 PRINCESS ANN ST | C/O FREDERICKSBURG GDC | | | FREDERICKSBURG | VA | 22404 | |
| UNIGLOBE | | 7001 VILLAGE PARKWAY | | | | DUBLIN | CA | 94568 | |
| UNIGLOBE | | DUBLIN TRAVEL | 7001 VILLAGE PARKWAY | | | DUBLIN | CA | 94568 | |
| UNIGROUP WORLDWIDE INC | | ONE WORLDWIDE DR | | | | ST LOUIS | MO | 63026 | |
| UNIMARK GRAPHIC INDENTIFICATIO | | 181 SOUTH WINEVILLE AVE | SUITE Q | | | ONTARIO | CA | 91761 | |
| UNIMARK GRAPHIC INDENTIFICATIO | | SUITE Q | | | | ONTARIO | CA | 91761 | |
| UNIMARK INC | | PO BOX 876390 | | | | KANSAS CITY | MO | 64187-6390 | |
| UNIMAX TOYS LTD | | SUITE 608 SOUTH TOWER WORLD | FINANCE CENTRE HARBOUR CITY | | | TSIM SHA TSUI | | | HKG |
| UNION BANK ESCROW AGENT | | 32ND FL | | | | LOS ANGELES | CA | 90071 | |
| UNION BANK ESCROW AGENT | | 350 SOUTH GRAND AVE | 32ND FL | | | LOS ANGELES | CA | 90071 | |
| UNION CHEMICAL CO | | PO BOX 5222 | | | | LANSING | IL | 60438-5222 | |
| UNION CITY AUTO BODY | | 1250 PACIFIC STREET | | | | UNION CITY | CA | 94587 | |
| UNION CITY BRAKES & CLUTCHES | | 26 UNION SQUARE | | | | UNION CITY | CA | 94587 | |
| UNION CO CLERK OF SUPERIOR CT | | PO BOX 985 | | | | MONROE | NC | 28110 | |
| UNION COMMUNICATIONS | | 506 A SOUTH DUNCAN BYPASS | | | | UNION | SC | 29379 | |
| UNION CONG/CHURCH | | 5088 SUMMIT BLVD | | | | WEST PALM BEACH | FL | 33415-3721 | |
| UNION CONSUMER SQUARE | | PO BOX 931663 | DEPT 101880 20820 1719 | | | CLEVELAND | OH | 44193 | |
| UNION CONSUMER SQUARE | | PO BOX 931663 | | | | CLEVELAND | OH | 44193 | |
| UNION COUNTY | | PO BOX 298 | CIRCUIT COURT | | | NEW ALBANY | MS | 38652 | |
| UNION COUNTY | | PO BOX 306 | 8TH DIST CRIMINAL & GEN SESS | | | MAYNARDVILLE | TN | 37807 | |
| UNION COUNTY CIRCUIT COURT | | PO BOX 360 | CIRCUIT CLERK | | | JONESBORO | IL | 62952 | |
| UNION COUNTY CLERK OF COURT | | CIRCUIT COURT | | | | ELK POINT | SD | 57025 | |
| UNION COUNTY CLERK OF COURT | | PO BOX 757 | CIRCUIT COURT | | | ELK POINT | SD | 57025 | |
| Union County Construction Group Inc | Dane H Shiplee Pres | 638 Cherry St | | | | Gloucester City | NJ | 08030 | |
| Union County Construction Group Inc | John C Kilgannon Esq | Stevens & Lee PC | 1818 Market St 29th Fl | | | Philadelphia | PA | 19103 | |
| Union County Construction Group Inc | Union County Construction Group Inc | Dane H Shiplee Pres | 638 Cherry St | | | Gloucester City | NJ | 08030 | |
| UNION COUNTY CONSTRUCTION GROUP INC | | 638 CHERRY ST | | | | GLOUCESTER CITY | NJ | 08030 | |
| UNION COUNTY SURROGATES | | 2 BROAD ST | | | | ELIZABETH | NJ | 07201 | |
| UNION ELECTRIC | | PO BOX 66529 | | | | ST LOUIS | MO | 63166-6529 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| UNION ELECTRIC | | PO BOX 66878 | | | | ST LOUIS | MO | 63166 | |
| UNION ELECTRIC CORP | | 7FL NO 21 LANE 45 SEC 2 | CHUNG SHAN N ROAD | TAIWAN ROC | | | | | TWN |
| UNION ELECTRONIC DISTRIBUTORS | | 311 E CORNING ROAD | | | | BEECHER | IL | 60401 | |
| UNION ELECTRONICS | | 115 N MAIN ST | | | | MARYSVILLE | OH | 43040 | |
| UNION FINANCIAL SERVICES | | 3275W HILLSBORO BLVD STE 206 | | | | DEERFIELD BEACH | FL | 33442 | |
| UNION FINANCIAL SERVICES | | 9625 W SAMPLE RD | | | | CORAL SPRINGS | FL | 33065 | |
| UNION LABEL GROUP | | 78 RACHEL E | | | | MONTREAL | QC | H2W 1C6 | CAN |
| UNION LEADER CORP | | CIRCULATION DEPT | PO BOX 9624 | | | MANCHESTER | NH | 03108-9624 | |
| UNION LEADER CORP | | PO BOX 6605 | | | | MANCHESTER | NH | 03108-6605 | |
| UNION LEADER CORP | | PO BOX 9513 | | | | MANCHESTER | NH | 03108-9555 | |
| UNION NEWS REPUBLICAN | | RITA MARTIN | 1860 MAIN ST | | | SPRINGFIELD | MA | 01103 | |
| UNION NEWS SUNDAY | | 1860 MAIN ST | | | | SPRINGFIELD | MA | 01101 | |
| UNION NEWS SUNDAY | | PO BOX 1930 | | | | SPRINGFIELD | MA | 01101-1930 | |
| UNION NEWS SUNDAY | | PO BOX 50640 | | | | WOBURN | MA | 01815-0640 | |
| UNION NEWS SUNDAY | | PO BOX 50671 | | | | WOBURN | MA | 01815-0671 | |
| UNION PARISH CLERK OF COURT | | 3RD DISTRICT COURT | COURTHOUSE BLDG | | | FARMERVILLE | LA | 71241 | |
| UNION PARISH CLERK OF COURT | | COURTHOUSE BLDG | | | | FARMERVILLE | LA | 71241 | |
| UNION PEN COMPANY | | 70 RIVERDALE AVE | | | | GREENWICH | CT | 06831 | |
| UNION SEWER UTILITY | | PO BOX 3609 | TAX COLLECTORS OFFICE | | | UNION | NJ | 07083-1894 | |
| UNION SEWER UTILITY | | TAX COLLECTORS OFFICE | | | | UNION | NJ | 070831894 | |
| UNION STREET CATERING | | PO BOX 882073 | | | | SAN FRANCISCO | CA | 94188-2073 | |
| UNION TOWNSHIP SEWER AUTH | | P O BOX 3609 | | | | UNION | NJ | 070831894 | |
| UNION TOWNSHIP SEWER AUTH | | TAX COLLECTORS OFFICE/ANN | P O BOX 3609 | | | UNION | NJ | 07083-1894 | |
| UNION TRIBUNE | | PO BOX 120231 | | | | SAN DIEGO | CA | 92112-0231 | |
| UNION TRIBUNE | | PO BOX 231 | | | | SAN DIEGO | CA | 921120231 | |
| UNION TRIBUNE PUBLISHING | | PO BOX 121546 | | | | SAN DIEGO | CA | 92112-5546 | |
| UNION, TOWNSHIP OF | | 981 CALDWELL AVE | POLICE DEPARTMENT | | | UNION | NJ | 07083 | |
| UNIPHOTO INC | | 3307 M ST NW | | | | WASHINGTON | DC | 20007 | |
| UNIQUE ADDISON LTD | | 2 E CAMINO REAL 300 | | | | BOCA RATON | FL | 33432 | |
| UNIQUE BALLOON & FLORAL CO | | 16068 SE 82ND DRIVE | | | | CLACKAMAS | OR | 97015 | |
| UNIQUE FLORAL CREATIONS INC | | 9602 E MARTIN LUTHER KING | | | | TAMPA | FL | 33610 | |
| UNIQUE LANDCARE INC | | 2322 IRONWOOD HILL CT | | | | DACULA | GA | 30019 | |
| UNIQUE LIFT PARTS INC | | 39039 TREASURY CENTER | | | | CHICAGO | IL | 60694-9000 | |
| UNIQUE LIFT PARTS INC | | PO BOX 540 | | | | SILVERDALE | PA | 18962 | |
| UNIQUE PERFORMANCE INC | | 225 HOMER LN | | | | MOORESVILLE | NC | 28117 | |
| UNIQUE PRODUCTS & SERVICE CORP | | 204 WEST NORTH AVENUE | | | | LOMBARD | IL | 60148 | |
| UNIQUE PRODUCTS & SERVICE CORP | | 39039 TREASURY CENTER | | | | CHICAGO | IL | 60694-9000 | |
| UNIQUE REPAIR SERVICES | | 324 B EAST GOLF RD | | | | ARLINGTON HEIGHTS | IL | 60005 | |
| UNIQUE TECHNOLOGIES | | 10010 JUNCTION DR STE 118 | | | | ANNAPOLIS | MD | 20701 | |
| UNIQUE TECHNOLOGIES | | PO BOX 88872 | | | | CHICAGO | IL | 60695-1872 | |
| UNIREX INC | | 205 IMPORT CIRCLE | | | | HUNTSVILLE | AL | 35806 | |
| UNISON | | PO BOX 100397 | | | | ATLANTA | GA | 30384 | |
| UNISOURCE | | 19 AVENUE D | | | | JOHNSON CITY | NY | 13790 | |
| UNISOURCE | | 5350 HAROLD GATTY DR | | | | SALT LAKE CITY | UT | 84116 | |
| UNISOURCE | | DEPT 6040 | PO BOX 182214 | | | COLUMBUS | OH | 43218-604 | |
| UNISOURCE | | FILE 55390 | | | | LOS ANGELES | CA | 90074-5390 | |
| UNISOURCE | | PO BOX 102174 | | | | ATLANTA | GA | 30368 | |
| UNISOURCE | | PO BOX 34491 | | | | SEATTLE | WA | 98124-1491 | |
| UNISOURCE | | PO BOX 360051 | NORTHEAST LOCKBOX | | | PITTSBURGH | PA | 15250-6051 | |
| UNISOURCE | | PO BOX 60000 FILE 74373 | | | | SAN FRANCISCO | CA | 94160 | |
| UNISOURCE | | PO BOX 650647 | DEPT 505 | | | DALLAS | TX | 75265-0647 | |
| UNISOURCE | | PO BOX 8739 | | | | PHILADELPHIA | PA | 19101-8739 | |
| UNISOURCE | | PO BOX DEPT 1973 | LA FACILITY SUPPLY DIV | | | LOS ANGELES | CA | 90088-1973 | |
| UNISOURCE GROUP | | 4420 INDEPENDENCE CT | DTS COMMERCIAL INTERIORS INC | | | SARASOTA | FL | 34234 | |
| UNISOURCE WORLDWIDE INC | | PO BOX 409884 | | | | ATLANTA | GA | 30384-9884 | |
| UNISOURCE WORLDWIDE INC | | PO BOX 849089 | | | | DALLAS | TX | 75284-9089 | |
| UNISTAFF INC | | 4914 RADFORD AVE STE 200 | | | | RICHMOND | VA | 23230-3535 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| UNISTAR LEASING | | PO BOX 10778 | | | | BEDFORD | NH | 03110 | |
| UNISTAR LEASING | | PO BOX 5180 | | | | BUFFALO | NY | 14240-5180 | |
| UNISYS CORPORATION | LEASE ADMINISTRATION | P O BOX 5585 | | | | BISMARCK | ND | 58502-5585 | |
| UNISYS CORPORATION | | P O BOX 5585 | | | | BISMARCK | ND | 585025585 | |
| UNITECH INFO SYSTEMS INC | | 10717 SOUTH ROBERTS ROAD | | | | PALOS HILLS | IL | 60465 | |
| UNITED AD LABEL | | 650 COLUMBIA ST | PO BOX 2216 | | | BREA | CA | 92822 | |
| UNITED AD LABEL | | PO BOX 2216 | | | | BREA | CA | 92822 | |
| UNITED AD LABEL CO INC | | PO BOX 2313 | | | | BREA | CA | 92622 | |
| UNITED AIR LINES, INC 2007 | | 23703 AIR FREIGHT LANE | CARGO 6 2ND FLOOR | | | DULLES | VA | 20166 | |
| UNITED AMERICAN REPORTING SVC | | 5220 RENAISSANCE TOWER | 1201 ELM ST | | | DALLAS | TX | 75270 | |
| UNITED AMERICAN REPORTING SVC | | SUITE 600 | | | | DALLAS | TX | 75201 | |
| UNITED AMERITEC CORP | | 2342 E VALENCIA DRIVE | | | | FULLERTON | CA | 92831-4904 | |
| UNITED ANESTH ESIA GROU P PA | | P O BOX 650500 | | | | DALLAS | TX | 75265 | |
| UNITED APPLIANCE | | 17565 OLIVE STREET | | | | HESPERIA | CA | 92345 | |
| UNITED APPRAISAL SERVICES LTD | | 2730 UNIVERSITY BLVD WEST | SUITE 400 | | | SILVER SPRING | MD | 20902 | |
| UNITED APPRAISAL SERVICES LTD | | SUITE 400 | | | | SILVER SPRING | MD | 20902 | |
| UNITED ARMORED SERVICES | | 2001 WEST CERMAK ROAD | | | | BROADVIEW | IL | 60153 | |
| UNITED ARMORED SERVICES | | 2100 W 21ST ST | | | | BROADVIEW | IL | 60155 | |
| UNITED ARTISTS THEATRE CIRCUIT | | 9110 E NICHOLS AVE SUITE 200 | | | | ENGLEWOOD | CO | 80112 | |
| UNITED ASSET RECOVER | | 7524 SW MCDADAM AVE | STE B | | | PORTLAND | OR | 97219 | |
| UNITED AUTO AND TRUCK INC | | PO BOX 922110 | | | | SYLMAR | CA | 91342 | |
| UNITED AUTO CREDIT CORP | | 750 S MAIN NO 105 | | | | BOUNTIFUL | UT | 84010 | |
| UNITED BEHAVIORAL HEALTH | | 425 MARKET STREET | 27TH FL | | | SAN FRANCISCO | CA | 94105-2426 | |
| UNITED BROADCASTING | | PO BOX 4223 | | | | BELLEVUE | WA | 98009 | |
| UNITED BROTHERS PAVING CO INC | | 8773 WEST POINT DRIVE | | | | INDIANAPOLIS | IN | 46231 | |
| UNITED BUSINESS MACHINES | | 91 PLAISTOW RD | | | | PLAISTOW | NH | 03865 | |
| UNITED BUSINESS MACHINES | | MA DEPARTMENT | 91 PLAISTOW RD | | | PLAISTOW | NH | 03865 | |
| UNITED CABLE CONTRACTORS | | RR 1 BOX 249H NEW SALEM STATIO | | | | PETERSBURG | IL | 62675 | |
| UNITED CABLE CORP | | 738 SAW MILL RIVER RD | | | | YONKERS | NY | 10710 | |
| UNITED CAMERA | | 1062 TOWER LN | TOWER LANE BUSINESS PARK | | | BENSENVILLE | IL | 60106 | |
| UNITED CARPET | | PO BOX 60935 | | | | ST LOUIS | MO | 63160-0935 | |
| UNITED CARPET CLEANING & MAINT | | PO BOX 4355 | | | | GARDEN GROVE | CA | 92840 | |
| UNITED CENTRAL IND SUPPLY CO | | 1005 GLENWAY AVE | | | | BRISTOL | VA | 24203 | |
| UNITED CENTRAL IND SUPPLY CO | | PO BOX 65402 | | | | CHARLOTTE | NC | 28265-0402 | |
| UNITED CEREBRAL PALSEY OF METR | | 23077 GREENFIELD | SUITE 205 | | | SOUTHFIELD | MI | 48075 | |
| UNITED CHAMBER OF COMMERCE | | 500 FRANKLIN VILLAGE DR | | | | FRANKLIN | MA | 02038 | |
| UNITED CHEMICAL &SUPPLY CO INC | | 201 FAIRFOREST WAY | P O BOX 5066 | | | GREENVILLE | SC | 29606 | |
| UNITED CHEMICAL &SUPPLY CO INC | | P O BOX 5066 | | | | GREENVILLE | SC | 29606 | |
| UNITED COFFEE SERVICE INC | | 1096 NATIONAL PKWY | | | | SCHAUMBURG | IL | 60173 | |
| UNITED COLLECTION SERVICE INC | | 720 THIRD AVE SUITE 2210 | PO BOX 3309 | | | SEATTLE | WA | 98114 | |
| UNITED COLLECTION SERVICE INC | | PO BOX 3309 | | | | SEATTLE | WA | 98114 | |
| UNITED COMMERCIAL REALTY | | 7001 PRESTON ROAD SUITE 222 | C/O ROBIN ALLEN | | | DALLAS | TX | 75205 | |
| UNITED COMMERCIAL REALTY | | C/O ROBIN ALLEN | | | | DALLAS | TX | 75205 | |
| UNITED COMPUCRED COLLECTIONS | | PO BOX 111100 | | | | CINCINNATI | OH | 45211-1100 | |
| UNITED COMPUTER CAPITAL CORP | | PO BOX 5180 | | | | BUFFALO | NY | 14240-5180 | |
| UNITED CREDITORS ALLIANCE CORP | | PO BOX 27945 | | | | COLUMBUS | OH | 43227 | |
| UNITED CREDITORS ALLIANCE CORP | | PO BOX 945872 | | | | ATLANTA | GA | 30394-5872 | |
| UNITED DEBT COUNSELING | | 1712 MARSH RD SUITE 230 | | | | WILMINGTON | DE | 19810 | |
| UNITED DEBT COUNSELING | | PO BOX 3034 | | | | WARMINSTER | PA | 18974 | |
| UNITED DEBT COUNSELING | | PO BOX 566 | | | | WILMINGTON | DE | 19810 | |
| UNITED DELIVERY SERVICE | | PO BOX 375 | | | | NEWBURY | OH | 44065 | |
| UNITED DIRECTORIES INC | | PO BOX 53251 | | | | ATLANTA | GA | 30355 | |
| UNITED DISTRIBUTORS | | 1133 EMPIRE CENTRAL | | | | DALLAS | TX | 75247 | |
| UNITED DISTRIBUTORS | | A DIVISION OF TELEBUSINESS INC | 1133 EMPIRE CENTRAL | | | DALLAS | TX | 75247 | |
| UNITED DOMINION REALTY TRUST | | PO BOX 27032 | HENRICO GENERAL DISTRICT | | | RICHMOND | VA | 23273 | |
| UNITED ELECTRICAL CONTRACTORS | | PO BOX 729 | | | | APOPKA | FL | 32704 | |
| UNITED ENTERTAINMENT MEDIA INC | | 460 PARK AVE S | | | | NEW YORK | NY | 10016 | |
| UNITED EXTERMINATING SERVICE | | 3853 APRIL LANE | | | | COLUMBUS | OH | 43227 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| UNITED FINANCE | | 515 E BURNSIDE | | | | PORTLAND | OR | 97214 | |
| UNITED FINANCE | | R M WEBB COLLECTION DEPT | 515 E BURNSIDE | | | PORTLAND | OR | 97214 | |
| UNITED FINANCIAL SYSTEMS | | 23123 STATE RD 7 STE 340 | | | | BOCA RATON | FL | 33428 | |
| UNITED FIRE & SAFETY CO INC | | PO BOX 512 | | | | POWELL | TN | 37849 | |
| UNITED FIRE PROTECTION | | 2900 SHADER RD | | | | ORLANDO | FL | 32808 | |
| UNITED HEALTH SERVICES | | PO BOX 5214 | | | | BINGHAMTON | NY | 13902 | |
| UNITED HEALTHCARE | | 450 COLUMBUS BLVD | | | | HARTFORD | CT | 061150450 | |
| UNITED HEALTHCARE | | PO BOX 13698 | | | | NEWARK | NJ | 07188-0698 | |
| UNITED HOMELAND SECURITY INC | | 214 33 JAMAICA AVE | | | | QUEENS VILLAGE | NY | 11428 | |
| UNITED HUMANITARIANS PROJECT PAWS | | 6222 FOXHAVEN CT | | | | PORT ORANGE | FL | 32127 | |
| UNITED ILLUMINATING | UI | | PO Box 1564 | Mail Stop 1 5C | | New Haven | CT | 06506 | |
| UNITED ILLUMINATING | | PO BOX 2936 | | | | HARTFORD | CT | 061042936 | |
| UNITED ILLUMINATING | | PO BOX 9230 | | | | CHELSEA | MA | 02150-9230 | |
| United Illuminating Company | | P O  Box 9230 | | | | Chelsea | MA | 02150-9230 | |
| United Independent School District | c o Ornelas Castillo & Ornelas PLLC | 401 E Hillside Rd 2nd Fl | | | | Laredo | TX | 78041 | |
| UNITED INDUSTRIES INC | | PO BOX 715 | | | | BENTONVILLE | AR | 72712 | |
| UNITED ISD TAX OFFICE | Ornelas Castillo & Ornelas PLLC | | Capitol Centre | 401 E Hillside 2nd Fl | | Laredo | TX | 78041 | |
| UNITED ISD TAX OFFICE | | 3501 E SAUNDERS | NORMA FARABOUGH RTA CSTS CTA | | | LAREDO | TX | 78041 | |
| UNITED JEWISH APPEAL FEDERATN | | 130 E 59TH ST | | | | NEW YORK | NY | 10022 | |
| UNITED LIFT TRUCK | | 1100 S 25TH AVE | | | | BELLWOOD | IL | 60104 | |
| UNITED LIFT TRUCK | | PO BOX 5948 | | | | CAROL STREAM | IL | 60197-5948 | |
| UNITED LITE LIMITED | | UNIT 04 19/F TECHNOLOGY PLAZA | 29 35 SHA TSUI ROAD | | | TSUEN WAN NT | | | HKG |
| UNITED MAINTENANCE INC | | 3687 MCELROY ROAD | | | | ATLANTA | GA | 30340 | |
| UNITED MAINTENANCE SUPPLIES | | PO BOX 587135 | | | | ALSIP | IL | 60803 | |
| UNITED MECHANICAL INC | | 1500 12TH ST | | | | RACINE | WI | 53403 | |
| UNITED MESSAGING, INC | | 1161 MCDERMOTT DR | STE 300 | | | WEST CHESTER | PA | 19380 | |
| UNITED MIRROR & PLATE GLASS | | 190 BROADWAY | | | | SOMERVILLE | MA | 02145 | |
| UNITED NATIONAL SECURITY INC | | 7900 WHIPPLE AVE NW | | | | N CANTON | OH | 44720 | |
| UNITED OCCUPATIONAL SERVICES | | 33 MITCHELL AVE STE 204 | SUMMIT BUILDING | | | BINGHAMPTON | NY | 13903 | |
| UNITED OCCUPATIONAL SERVICES | | 33 MITCHELL AVE STE 204 | SUMMITT BUILDING | | | BINGHAMTON | NY | 13903 | |
| UNITED OF NORTH COUNTY | | 9974 SCRIPPS RANCH BLVD 342 | | | | SAN DIEGO | CA | 92131 | |
| UNITED OFFICE PRODUCTS | | 12060 31ST COURT NORTH | | | | ST PETERSBURG | FL | 33716 | |
| UNITED ONLINE INC | | 21301 BURBANK BLVD | | | | WOODLAND HILLS | CA | 91367 | |
| UNITED OPERATIONS INC | | 5005 CHESHIRE LN N STE 1 | | | | PLYMOUTH | MN | 55446 | |
| UNITED PACKAGING SUPPLY CO | | 727 WICKER AVE | | | | BENSALEM | PA | 19020 | |
| UNITED PACKAGING SUPPLY CO | | PO BOX 850053723 | | | | PHILADELPHIA | PA | 19178-3723 | |
| UNITED PARAMOUNT NETWORK | | 22881 NETWORK PL | BANK ONE LOCKBOX CHIC 22881 | | | CHICAGO | IL | 60673-1228 | |
| UNITED PARCEL SERVICE | | 1620 VALWOOD PKY NO 115 | | | | CARROLLTON | TX | 75006 | |
| UNITED PARCEL SERVICE | | 7401 W SUNNYVIEW AVE | | | | VISALIA | CA | 93291 | |
| UNITED PARCEL SERVICE | | LOCKBOX 577 | | | | CAROL STREAM | IL | 60132 | |
| UNITED PARCEL SERVICE | | PO BOX 4980 | | | | HAGERSTOWN | MD | 21747-4980 | |
| UNITED PARCEL SERVICE | | PO BOX 505820 | | | | THE LAKES | NV | 88905-5820 | |
| UNITED PARCEL SERVICE | | PO BOX 7247 0244 | | | | PHILADELPHIA | PA | 19170 | |
| UNITED PARCEL SERVICE INC | | UPS | ATTN GREG TAYLOR | 200 CROFTON ROAD | | KENNER | LA | 70062 | |
| UNITED PARENTING PUBLICATIONS | | 75 REMITTANCE DR STE 1725 | | | | CHICAGO | IL | 60675-1725 | |
| UNITED PERSONNEL SERVICES | | 1331 MAIN STREET | | | | SPRINGFIELD | MA | 01103-1621 | |
| UNITED POWER | United Power Inc | Attn Antelia Salazar Ball | PO Box 929 | | | Brighton | CO | 80601 | |
| United Power | | P O  Box 929 | | | | Brighton | CO | 80601-0929 | |
| United Power Inc | Attn Antelia Salazar Ball | PO Box 929 | | | | Brighton | CO | 80601 | |
| UNITED PRODUCTS DISTRIBUTORS | | 1200 68TH ST | | | | BALTIMORE | MD | 21237 | |
| UNITED PRODUCTS DISTRIBUTORS | | PO BOX 64470 | | | | BALTIMORE | MD | 21264-4470 | |
| UNITED PROPERTY ASSOCIATION | | 811 E CITY HALL RM 167 | NORFOLK GEN DIST COURT | | | NORFOLK | VA | 23510 | |
| UNITED PROPERTY ASSOCIATION | | NORFOLK GEN DIST COURT | | | | NORFOLK | VA | 23510 | |
| UNITED PROTECTION & | | SECURITY SERVICES INC | PO BOX 16814 | | | LOUISVILLE | KY | 40256 | |
| UNITED PROTECTIVE SERVICES INC | | 6500 GREENVILLE AVE STE 525 | | | | DALLAS | TX | 75206-1000 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| UNITED PUBLISHERS NETWORK | | 12720 4TH AVENUE WEST | SUITE 382 | | | EVERETT | WA | 98204-5707 | |
| UNITED PUBLISHERS NETWORK | | 8816 MANCHESTER RD STE 137 | ATTN MAIL PROCESSING DEPT | | | BRENTWOOD | MO | 63144-2602 | |
| UNITED PUBLISHERS NETWORK | | SUITE 382 | | | | EVERETT | WA | 982045707 | |
| UNITED RADIO INC | | 5703 ENTERPRISE PKWY | | | | E SYRACUSE | NY | 13057 | |
| UNITED RADIO INC | | 5703 ENTERPRISE PKY | | | | E SYRACUSE | NY | 13057 | |
| UNITED RECYCLING INDUSTRIES | | 3700 N RUNGE AVE | | | | FRANKLIN PARK | IL | 60131 | |
| UNITED REFINING & SMELTING CO | | 3700 N RUNGE AVE | | | | FRANKLIN PARK | IL | 60131 | |
| UNITED REFRIGERATION | | 11401 ROOSEVELT BLVD | | | | PHILADELPHIA | PA | 19154 | |
| UNITED REFRIGERATION | | 507 26TH STREET WEST | | | | CHARLESTON | WV | 25312 | |
| UNITED REFRIGERATION | | PO BOX 740703 | | | | ATLANTA | GA | 30374-0703 | |
| UNITED REFRIGERATION | | PO BOX 82 0100 | | | | PHILADELPHIA | PA | 19182-0100 | |
| UNITED REFRIGERATION SERVICE | | 581 W TOWN ST | | | | COLUMBUS | OH | 43215-007 | |
| UNITED REFRIGERATION SERVICE | | 581 W TOWN ST | | | | COLUMBUS | OH | 43223-0079 | |
| UNITED REGIONAL HEALTH CARE | | 1600 EIGHTH ST | | | | WICHITA FALLS | TX | 76301-3164 | |
| UNITED RENT ALL | | 2025 NEW HOPE CHURCH ROAD | | | | RALEIGH | NC | 27604 | |
| UNITED RENT ALL | | 4743 BLANDING BLVD | | | | JACKSONVILLE | FL | 32210 | |
| UNITED RENT ALL INC | | 98 025 HEKAHA ST | | | | AIEA | HI | 96701 | |
| UNITED RENT ALL MID CITY | | 811 SOUTH 48TH STREET | | | | OMAHA | NE | 68106 | |
| UNITED RENT ALLS OF LINCOLN | | 710 N 48TH ST | | | | LINCOLN | NE | 68504 | |
| UNITED RENTAL | | 7612 S WESTNEDGE | | | | PORTAGE | MI | 49002 | |
| UNITED RENTALS | | 10374 WASHINGTON HWY | | | | GLEN ALLEN | VA | 23059 | |
| UNITED RENTALS | | 112 W AIRLINE DR | | | | KENNER | LA | 70062 | |
| UNITED RENTALS | | 2138 ESPEY CT | | | | CROFTON | MD | 21114 | |
| UNITED RENTALS | | 24 SW 6TH AVE | | | | HOMESTEAD | FL | 33030 | |
| UNITED RENTALS | | 316 PATERSON PLANK RD | | | | CARLSTADT | NJ | 07072 | |
| UNITED RENTALS | | 4200 NW YEON AVENUE | | | | PORTLAND | OR | 97210 | |
| UNITED RENTALS | | 525 JULIE RIVERS DR STE 200 | | | | SUGAR LAND | TX | 77478 | |
| UNITED RENTALS | | PO BOX 100708 | | | | ATLANTA | GA | 30384-0708 | |
| UNITED RENTALS | | PO BOX 100711 | | | | ATLANTA | GA | 30384-0711 | |
| UNITED RENTALS | | PO BOX 19633A | | | | NEWARK | NJ | 07195-0633 | |
| UNITED RENTALS | | PO BOX 24388 | | | | RICHMOND | VA | 23224 | |
| UNITED RENTALS | | PO BOX 3815 | | | | SEATTLE | WA | 98124-3815 | |
| UNITED RENTALS | | PO BOX 40000 DEPT 168 | | | | HARTFORD | CT | 06151-0168 | |
| UNITED RENTALS | | PO BOX 4719 | | | | HOUSTON | TX | 77210-4719 | |
| UNITED RENTALS | | PO BOX 503330 | | | | ST LOUIS | MO | 63150-3330 | |
| UNITED RENTALS | | PO BOX 51701 | | | | LOS ANGELES | CA | 90051-6001 | |
| UNITED RENTALS | | PO BOX 51705 | | | | LOS ANGELES | CA | 90051-6005 | |
| UNITED RENTALS | | PO BOX 846394 | CREDIT OFFICE 930 | | | DALLAS | TX | 75284-6394 | |
| UNITED RENTALS | | PO BOX 891413 | | | | DALLAS | TX | 75389-1413 | |
| UNITED RENTALS INC | | PO BOX 65645 | | | | CHARLOTTE | NC | 28265-0645 | |
| UNITED RENTALS INC | | PO BOX 816 | | | | RENTON | WA | 98057-0816 | |
| UNITED RENTALS NORTH AMERICA INC | | ARTHUR YOUNG | 6125 LAKEVIEW RD STE 300 | | | CHARLOTTE | NC | 28269 | |
| UNITED RENTALS NORTHWEST | | 450 GLASS LN NO C | | | | MODESTO | CA | 95356 | |
| UNITED RENTALS NORTHWEST INC | | 450 GLASS LN NO C | | | | MODESTO | CA | 95356 | |
| UNITED RENTALS, INC | | 5100 MERCER UNIVERSITY DR | | | | MACON | GA | 31210 | |
| UNITED RENTALS, INC | | CATINA BENNETT | 6125 LAKEVIEW RD | SUITE 300 | | CHARLOTTE | NC | 28269 | |
| UNITED REPAIR CO | | 1081 BROADWAY NE | | | | SALEM | OR | 97301 | |
| UNITED RESTORATION | | 5721 ARROWHEAD DR STE B | | | | VIRGINIA BEACH | VA | 23462 | |
| UNITED RETAIL INC | | 365 W PASSAIC ST | ATTN REAL ESTATE DEPT | | | ROCHELLE PARK | NJ | 07662 | |
| UNITED SANITARY SUPPLY INC | | 451 CONSTITUTION AVENUE UNIT D | | | | CAMARILLO | CA | 93012-8515 | |
| UNITED SATELLITE SERVICES INC | | 1525 OLD LOUISQUISSET PIKE | STE B204 | | | LINCOLN | RI | 02865 | |
| UNITED SATELLITE SERVICES INC | | 1525 OLD LOUISQUISSET PIKE | | | | LINCOLN | RI | 02865 | |
| UNITED SECURITY ASSOCIATES INC | | 1190 HWY 99 N | | | | EUGENE | OR | 97402 | |
| UNITED SECURITY SYSTEMS INC | | 10 S LATAH | | | | BOISE | ID | 83705 | |
| United Service Protection Inc | Attn CEO | 400 Carillon Pkwy Ste 300 | | | | St Petersburg | FL | 33716 | |
| UNITED SERVICES AUTOMOBILE ASS | | 9800 FREDRICKSBURG RD | | | | SAN ANTONIO | TX | 78288 | |
| UNITED SERVICES OF AMERICA | | 7091 ORCHARD LAKE STE 270 | | | | WEST BLOOMFIELD | MI | 48322 | |
| UNITED SIGN CORP | | PO BOX 300228 | | | | KANSAS CITY | MO | 64130 | |

Exhibit P
Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| UNITED SITE SERVICES OF CA INC | | 3408 HILLCAP AVE | | | | SAN JOSE | CA | 95136 | |
| UNITED SITE SERVICES OF CA INC | | 3408 HILLCAP AVE | | | | SAN JOSE | CA | 95136-1306 | |
| UNITED STATES ALUMINUM CORP | | 767 MONTEREY PASS RD | | | | MONTEREY PARK | CA | 91754 | |
| UNITED STATES AUTOSOUND | | 303 LOUISE LN | | | | BRANDON | MS | 39042 | |
| UNITED STATES CELLULAR | | 8410 W BRYN MAWR AVE | | | | CHICAGO | IL | 60631 | |
| UNITED STATES CELLULAR | | DEPT 0005 MARKET 603500 | | | | PALATINE | IL | 60055-0005 | |
| UNITED STATES CELLULAR | | DEPT 601810 | LOC NO 043 | | | DENVER | CO | 80281-0043 | |
| UNITED STATES CELLULAR | | DEPT 606840 | DEPT 0005 | | | PALATINE | IL | 60055-0005 | |
| UNITED STATES CELLULAR | | DEPT 607620 LOC 043 | | | | DENVER | CO | 80281-0043 | |
| UNITED STATES CELLULAR | | LOC NO 043 | | | | DENVER | CO | 802810043 | |
| UNITED STATES CELLULAR | | MARKET 604080 | PO BOX 740365 | | | ATLANTA | GA | 30374-0365 | |
| UNITED STATES CELLULAR | | MARKET 605550 | | | | ATLANTA | GA | 303740365 | |
| UNITED STATES CELLULAR | | PO BOX 530724 | | | | ATLANTA | GA | 30353-0724 | |
| UNITED STATES CELLULAR | | PO BOX 740365 | MARKET 605550 | | | ATLANTA | GA | 30374-0365 | |
| UNITED STATES CELLULAR COLUMBI | | DEPT 603500 LOC 043 | | | | DENVER | CO | 80281-0043 | |
| UNITED STATES CELLULAR CORP | | DEPT 601770 | LOC 043 | | | DENVER | CO | 80281-0043 | |
| UNITED STATES CELLULAR CORP | | LOC 043 | | | | DENVER | CO | 802810043 | |
| United States Commerce Department National Telecommunications and Information Admin | Kathy Smith Chief Counsel | National Telecommunications and Information Administration | US Department of Commerce | 1401 Constitution Ave Rm 4713 | | Washington | DC | 20230 | |
| UNITED STATES CREDIT BUREAU | | 100 S PINE ISLAND ROAD | SUITE 114 | | | PLANTATION | FL | 33324 | |
| UNITED STATES CREDIT BUREAU | | SUITE 114 | | | | PLANTATION | FL | 33324 | |
| UNITED STATES CUSTOMS SERVICE | | 1300 PENNSYLVANIA AVE NW | TRADE PROG BROKER MGT RM 5 2C | | | WASHINGTON | DC | 20229 | |
| UNITED STATES CUSTOMS SERVICE | | PO BOX 100769 | | | | ATLANTA | GA | 30384 | |
| UNITED STATES DATA CORP | | PO BOX 910238 | | | | DALLAS | TX | 75391-0238 | |
| United States Debt Recovery III LP | | 940 Southwood Bl Ste 101 | | | | Incline Village | NV | 89451 | |
| United States Debt Recovery IV LLC | | 940 Southwood Bl Ste 101 | | | | Incline Village | NV | 89451 | |
| United States Debt Recovery LLC | United States Debt Recovery LLC | | 940 Southwood Bl Ste 101 | | | Incline Village | NV | 89451-7401 | |
| United States Debt Recovery LLC | | 940 Southwood Bl Ste 101 | | | | Incline Village | NV | 89451 | |
| United States Debt Recovery LLC | | 940 Southwood Bl Ste 101 | | | | Incline Village | NV | 89451-7401 | |
| United States Debt Recovery LLC | | PO Box 5241 | | | | Incline Village | NV | 89450 | |
| United States Debt Recovery V LP | Assignee of Forecast Danbury Limited Partnership | 940 Southwood Blvd Ste 101 | | | | Incline Village | NV | 89451 | |
| United States Debt Recovery V LP | | 940 Southwood Blvd Ste 101 | | | | Incline Village | NV | 89451 | |
| United States Debt Recovery V LP Assignee of 1251 Fourth Street Investors LLC and Beverley Gemini Investments LLC | United States Debt Recovery V LP | 940 Southwood Blvd Ste 101 | | | | Incline Village | NV | 89451 | |
| United States Debt Recovery V LP Assignee of 1251 Fourth Street Investors LLC and Beverly Gemini Investments LLC | United States Debt Recovery V LP | 940 Southwood Blvd Ste 101 | | | | Incline Village | NV | 89451 | |
| United States Debt Recovery V LP Assignee of CC Properties LLC | United States Debt Recovery V LP | 940 Southwood Blvd Ste 101 | | | | Incline Village | NV | 89451 | |
| United States Debt Recovery V LP Assignee of Enid Two LLC | United States Debt Recovery V LP | 940 Southwood Blvd Ste 101 | | | | Incline Village | NV | 89451 | |
| United States Debt Recovery V LP Assignee of Hoprock Limonite LLC | United States Debt Recovery V LP | 940 Southwood Blvd Ste 101 | | | | Incline Village | NV | 89451 | |
| United States Debt Recovery V LP Assignee of Johnstown Shopping Center LLC | United States Debt Recovery V LP | 940 Southwood Blvd Ste 101 | | | | Incline Village | NV | 89451 | |
| United States Debt Recovery V LP Assignee of Rancon Realty Fund IV | United States Debt Recovery V LP | 940 Southwood Blvd Ste 101 | | | | Incline Village | NV | 89451 | |
| UNITED STATES DEPT OF JUSTICE | | KAREN TRICOLI/ASSET FORFEITURE | | | | BUFFALO | NY | 14202 | |
| UNITED STATES ELECTRONICS | | 9111 GUILFORD RD | | | | COLUMBIA | MD | 21044 | |
| UNITED STATES EMERGENCY GLASS | | 166 TOSCA DR | | | | STOUGHTON | MA | 02072 | |
| UNITED STATES EMERGENCY GLASS | | PO BOX 366398 | | | | HYDE PARK | MA | 02136 | |
| UNITED STATES FIRE PROTECTION | | 17750 W LIBERTY LANE | | | | NEW BERLIN | WI | 53146 | |
| UNITED STATES FIRE PROTECTION | | 28427 N BALLARD UNIT H | | | | LAKE FOREST | IL | 60045 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| UNITED STATES INTERNET COUNCIL | | 1100 NEW YORK AVE NW | SUITE 750 WEST TOWER | | | WASHINGTON | DC | 20005-3934 | |
| UNITED STATES INTERNET COUNCIL | | SUITE 750 WEST TOWER | | | | WASHINGTON | DC | 200053934 | |
| UNITED STATES MUTUAL ASSOC INC | | 2154 WINIFRED ST | ACCOUNTING OFFICE | | | SIMI VALLEY | CA | 93063 | |
| UNITED STATES MUTUAL ASSOC INC | | ACCOUNTING OFFICE | | | | SIMI VALLEY | CA | 93063 | |
| UNITED STATES PLASTIC CORP | | 1390 NEUBRECHT RD | | | | LIMA | OH | 45801-3196 | |
| UNITED STATES PLASTIC CORP | | 1390 NEWBRECHT RD | | | | LIMA | OH | 458013196 | |
| UNITED STATES POST OFFICE | | 205 E MAIN ST | | | | MARION | IL | 62959 | |
| UNITED STATES POST OFFICE | | PO BOX FEE PYMT | SUPT MOWS/U S POSTAL SERVICE | | | RICHMOND | VA | 23232-9712 | |
| UNITED STATES POST OFFICE | | STAMPS BY MAIL | 1441 E BUCKEYE RD ROOM 157 | | | PHOENIX | AZ | 85034-9987 | |
| UNITED STATES POST OFFICE | | SUPT MOWS/U S POSTAL SERVICE | | | | RICHMOND | VA | 232329712 | |
| United States Postal Service | Main Office Window Services | 1801 Brook Rd | | | | Richmond | VA | 23232-9998 | |
| UNITED STATES POSTAL SERVICE | | 1155 SEMINOLE TRAIL | | | | CHARLOTTESVILLE | VA | 22906 | |
| UNITED STATES POSTAL SERVICE | | 220 SOUTH LIVERMORE AVE | | | | LIVERMORE | CA | 94550-9998 | |
| UNITED STATES POSTAL SERVICE | | 257 LAWRENCE STREET | | | | MARIETTA | GA | 30060-9998 | |
| UNITED STATES POSTAL SERVICE | | 4724 WESTFIELD AVENUE | | | | PENNSAUKEN | NJ | 08110 | |
| UNITED STATES POSTAL SERVICE | | 6060 PRIMACY PKY STE 201 | | | | MEMPHIS | TN | 38188 | |
| UNITED STATES POSTAL SERVICE | | 7001 S CENTRAL AVE | | | | LOS ANGELES | CA | 90035 | |
| UNITED STATES POSTAL SERVICE | | CMRS PB | P O BOX 0566 | | | CAROL STREAM | IL | 60132-0566 | |
| UNITED STATES POSTAL SERVICE | | CMRS PB | | | | THE LAKES | NV | 889054766 | |
| UNITED STATES POSTAL SERVICE | | CMRS PBP | PO BOX 504766 | | | THE LAKES | NV | 88905-4766 | |
| UNITED STATES POSTAL SERVICE | | CMRS PBP | | | | CAROL STREAM | IL | 601320566 | |
| UNITED STATES POSTAL SERVICE | | CMRS POC | | | | THE LAKES | NV | 889054715 | |
| UNITED STATES POSTAL SERVICE | | CMRS TMS NO 185774 | PO BOX 7247 0217 | | | PHILADELPHIA | PA | 19170-0217 | |
| UNITED STATES POSTAL SERVICE | | P O BOX 0566 | | | | CAROL STREAM | IL | 601320566 | |
| UNITED STATES POSTAL SERVICE | | PAYMENT PROCESSING | | | | BEAVERTON | OR | 97008 | |
| UNITED STATES POSTAL SERVICE | | PAYMENT PROCESSING | | | | RICHMOND | VA | 23261 | |
| UNITED STATES POSTAL SERVICE | | PO BOX 0566 | CMRS PBP | | | CAROL STREAM | IL | 60132-0566 | |
| UNITED STATES POSTAL SERVICE | | PO BOX 504715 | CMRS POC | | | THE LAKES | NV | 88905-4715 | |
| UNITED STATES POSTAL SERVICE | | PO BOX 504766 | CMRS PB | | | THE LAKES | NV | 88905-4766 | |
| UNITED STATES POSTAL SERVICE | | PO BOX 504766 | | | | THE LAKES | NV | 889054766 | |
| UNITED STATES POSTAL SERVICE | | | | | | BEAVERTON | OR | 97008 | |
| UNITED STATES ROOFING CORP | | 1000 E MAIN ST | | | | NORRISTOWN | PA | 19401 | |
| UNITED STATES TREASURY | ATTN S SPIRO | 5100 RIVER RD STE 449 | | | | SCHILLER PARK | IL | 60176 | |
| UNITED STATES TREASURY | D HOLTZMAN | 15 HENRY ST ROOM 305 | | | | BINGHAMTON | NY | 13901 | |
| UNITED STATES TREASURY | J FONG | 1761 BROADWAY SUITE 201 | | | | VALLEJO | CA | 94589 | |
| UNITED STATES TREASURY | R E PORTER STOP 5226HSE | 8876 GULF FWY SUITE 305 | | | | HOUSTON | TX | 77017 | |
| UNITED STATES TREASURY | T FARRINGTON | 9444 FARNHAM ST NO 300 | | | | SAN DIEGO | CA | 92123 | |
| UNITED STATES TREASURY | | 1040 IOWA AVE | ATTN C MUNOZ 3483 | | | RIVERSIDE | CA | 92507 | |
| UNITED STATES TREASURY | | 1140P COLLECTION GROUP | 880 FRONT STREET STE 3295 | | | SAN DIEGO | CA | 92101-8869 | |
| UNITED STATES TREASURY | | 11510 GEORGIA AVE | 2ND FLOOR | | | WHEATON | MO | 20902 | |
| UNITED STATES TREASURY | | 1331 AIRPORT FRWY STE 400 | ATTN CHARLES YAHNE REV OFFICE | | | EULESS | TX | 76040 | |
| UNITED STATES TREASURY | | 1363 Z ST BLDG 2730 | DVIC RM ATTN DEBBIE SERBIN | | | MARCH ARB | CA | 92518 | |
| UNITED STATES TREASURY | | 1458 HANCOCK ST RM 305 | | | | QUINCY | MA | 02169 | |
| UNITED STATES TREASURY | | 150 COURT ST 4TH FL | GERARD PIEGER | | | NEW HAVEN | CT | 06510 | |
| UNITED STATES TREASURY | | 150 COURT ST RM 406 | LEVY PROCEEDS | | | NEW HAVEN | CT | 06510 | |
| UNITED STATES TREASURY | | 201 W RIVERCENTER BLVD | IRS ATTN EXTRACTING STOP 312 | | | COVINGTON | KY | 41011 | |
| UNITED STATES TREASURY | | 225 W BROADWAY ST | 3RD FLOOR NO 3412 | | | GLENDALE | CA | 91204 | |
| UNITED STATES TREASURY | | 2400 HERODIAN WAY STE 450 | STOP 320 D | | | SMYRNA | GA | 30080 | |
| UNITED STATES TREASURY | | 256 WARNER MILNE RD | | | | OREGON CITY | OR | 97045 | |
| UNITED STATES TREASURY | | 400 N 8TH ST RM 860 | PO BOX 10085 ATTN W STARK | | | RICHMOND | VA | 23240 | |
| UNITED STATES TREASURY | | 4314 OLD WILLIAM PENN HWY | STE 200 | | | MONROEVILLE | PA | 15146 | |
| UNITED STATES TREASURY | | 5045 E BUTLER AVENUE | SERVICE CENTER | | | FRESNO | CA | 93888 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| UNITED STATES TREASURY | | 5100 RIVER RD STE 449 | C/O INTERNAL REVENUE SERVICE | | | SCHILLER PARK | IL | 60176 | |
| UNITED STATES TREASURY | | 530 CENTRAL STREET NE NO 400 | | | | SALEM | OR | 97301 | |
| UNITED STATES TREASURY | | 5740 UPTOWN RD STE 7800 | | | | CHATTANOOGA | TN | 37411 | |
| UNITED STATES TREASURY | | 5TH FLOOR FIRST INTERSTATE | 1202 PACIFIC AVE | | | TACOMA | WA | 98402 | |
| UNITED STATES TREASURY | | 6230 VAN NUYS BLVD | ATTN G MILLER 4516 | | | VAN NUYS | CA | 91401 | |
| UNITED STATES TREASURY | | 8 W BROAD STE STE 8 | | | | BETHLEHEM | PA | 18018-5717 | |
| UNITED STATES TREASURY | | 8401 CORPORATE DR RM 300 | | | | LANDOVER | MD | 20785 | |
| UNITED STATES TREASURY | | 8701 S GESSNER S436 HAL | ATTN M VALDEZ REV OFFICE | | | HOUSTON | TX | 77074 | |
| UNITED STATES TREASURY | | 9350 FLAIR DR 4TH FL | ATTN D CHEN | | | EL MONTE | CA | 91731 | |
| UNITED STATES TREASURY | | AFRL CS | 1864 FOURTH ST | | | WRIGHT PATTERSON | OH | 45433-7130 | |
| UNITED STATES TREASURY | | C/O INTERNAL REVENUE SERVICE | | | | PHILADELPHIA | PA | 19255 | |
| UNITED STATES TREASURY | | CAMBRA BREITMAIER | 1550 W FREMONT ST / SUITE 150 | | | STOCKTON | CA | 95203 | |
| UNITED STATES TREASURY | | INTERNAL REVENUE SERVICE | PO BOX 9941 STOP 5300 | | | OGDEN | UT | 84409-0941 | |
| UNITED STATES TREASURY | | INTERNAL REVENUE SERVICE CTR | | | | HOLTSVILLE | NY | 00501 | |
| UNITED STATES TREASURY | | INTERNAL REVENUE SERVICE CTR | | | | PHILADELPHIA | PA | 19255 | |
| UNITED STATES TREASURY | | IRS | | | | ATLANTA | GA | 39901 | |
| UNITED STATES TREASURY | | IRS | | | | AUSTIN | TX | 73301 | |
| UNITED STATES TREASURY | | L DADD | 11510 GEORGIA AVE SUITE 207 | | | WHEATON | OH | 20902 | |
| UNITED STATES TREASURY | | MEMPHIS SERVICE CENTER | | | | MEMPHIS | TN | 37501 | |
| UNITED STATES TREASURY | | PAM CHRISTOPHERSON | 21 SW SECOND ST / RM 301 | | | ROCHESTER | MN | 55902 | |
| UNITED STATES TREASURY | | PO BOX 10067 | | | | RICHMOND | VA | 23240 | |
| UNITED STATES TREASURY | | PO BOX 105572 | | | | ATLANTA | GA | 30348-5572 | |
| UNITED STATES TREASURY | | PO BOX 12067 | | | | FRESNO | CA | 93779-1206 | |
| UNITED STATES TREASURY | | PO BOX 1233 | | | | CHARLOTTE | NC | 28201-1233 | |
| UNITED STATES TREASURY | | PO BOX 192 | INTERNAL REVENUE SERVICE | | | COVINGTON | KY | 41012-0192 | |
| UNITED STATES TREASURY | | PO BOX 24017 | IRS AUTOMATED COLLECTION SVC | | | FRESNO | CA | 93776 | |
| UNITED STATES TREASURY | | PO BOX 245 | | | | BENSALEM | PA | 19020 | |
| UNITED STATES TREASURY | | PO BOX 2986 | AUSTIN COMMLIANCE CENTER | | | AUSTIN | TX | 78768 | |
| UNITED STATES TREASURY | | PO BOX 30220 C FBII 2304 | ATTN D THOMAS | | | LAGUNA NIGUEL | CA | 92607 | |
| UNITED STATES TREASURY | | PO BOX 30507 | | | | LOS ANGELES | CA | 90030 | |
| UNITED STATES TREASURY | | PO BOX 47 421 | | | | DORAVILLE | GA | 30362 | |
| UNITED STATES TREASURY | | PO BOX 48111 | ATLANTA SERVICE CENTER | | | DORAVILLE | GA | 30362 | |
| UNITED STATES TREASURY | | PO BOX 540 | | | | SAGINAW | MI | 48606 | |
| UNITED STATES TREASURY | | PO BOX 57 | | | | BENSALEM | PA | 19020 | |
| UNITED STATES TREASURY | | PO BOX 8669 | | | | PHILADELPHIA | PA | 19162 | |
| UNITED STATES TREASURY | | PO BOX 8786 | | | | PHILADEPHIA | PA | 19162 | |
| UNITED STATES TREASURY | | PO BOX 889 | AUTOMATED COLLECTION SYSTEM | | | HOLTSVILLE | NY | 11742 | |
| UNITED STATES TREASURY | | VERN HAYS | 4330 WATT AVE | | | NORTH HIGHLANDS | CA | 95660 | |
| UNITED STATES TRUST COMPANY NA | | 730 SECOND AVE SOUTH STE 1400 | | | | MINNEAPOLIS | MN | 55402 | |
| UNITED STEEL PRODUCTS INC | | 33 40 127TH PLACE | | | | FLUSHING | NY | 11368 | |
| UNITED STRIPING 101 INC | | PO BOX 690 | | | | PENNGROVE | CA | 94951 | |
| UNITED STUDENT AID FUNDS INC | | PO BOX 7159 | | | | INDIANAPOLIS | IN | 46207-7159 | |
| UNITED SUPPLY CENTER INC | | PO BOX 571855 | | | | TARZANA | CA | 91357-1855 | |
| United Telephone Company of Ohio | | PO Box 7971 | | | | Shawnee Mission | KS | 66207-0971 | |
| United Telephone Southeast LLC | | PO Box 7971 | | | | Shawnee Mission | KS | 66207-0971 | |
| UNITED TELEVISION CENTER | | 2395 PLEASANTDALE RD | SUITE 10 | | | ATLANTA | GA | 30340 | |
| UNITED TELEVISION CENTER | | SUITE 10 | | | | ATLANTA | GA | 30340 | |
| UNITED TRANSPORTATION, INC | | 41 STONEBROOK PL | STE 241 | | | JACKSON | TN | 38305 | |
| UNITED TRUCK WASH DOSWELL | | PO BOX 57 | | | | OAK GROVE | MO | 64075 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| UNITED TV | | 456 E DRINKER ST | | | | DUNMORE | PA | 18512 | |
| UNITED TV SERVICE | | 775 PORTION RD | | | | RONKONKOMA | NY | 11779 | |
| UNITED TV SERVICE | | PO BOX 7423 | | | | MADISON | WI | 53707 | |
| UNITED VAN LINES INC | | PO BOX 502597 | | | | ST LOUIS | MO | 63150-2597 | |
| UNITED VAN LINES LLC | | 22304 NETWORK PL | | | | CHICAGO | IL | 60673-1223 | |
| UNITED VTR SERVICES | | 2005 SOUTHWEST FWY | | | | HOUSTON | TX | 77098 | |
| UNITED WASTE SERVICE | | PO BOX 347 | | | | LAWRENCEVILLE | GA | 30246-0347 | |
| UNITED WASTE SERVICE | | PO BOX 44066 | | | | ATLANTA | GA | 30336-1066 | |
| UNITED WATER | | PAYMENT CENTER | | | | BOISE | ID | 837076490 | |
| UNITED WATER | | PO BOX 23398 | | | | NEWARK | NJ | 07189-0398 | |
| UNITED WATER | | PO BOX 371385 | PAYMENT CENTER | | | PITTSBURGH | PA | 15250-7385 | |
| UNITED WATER | | PO BOX 6490 | PAYMENT CENTER | | | BOISE | ID | 83707-6490 | |
| UNITED WATER | | PO BOX 7488 | | | | BOISE | ID | 83707-1488 | |
| United Water Idaho | | PO  BOX 371804 | | | | PITTSBURGH | PA | 15250-7804 | |
| UNITED WATER NEW JERSEY/HARRINGTON PARK | | 190 MOORE ST | | | | HACKENSACK | NJ | 07601 | |
| United Water New Jersey/Harrington Park | | 190 MOORE ST | | | | HACKENSACK | NJ | 7601 | |
| UNITED WATER PENNSYLVANIA | | 8189 ADAMS DR | | | | HUMMELSTOWN | PA | 17036 | |
| UNITED WATER PENNSYLVANIA | | PO BOX 371385 | | | | PITTSBURGH | PA | 15250-7385 | |
| UNITED WAY | | 523 W 6TH STREET | | | | LOS ANGELES | CA | 90014 | |
| UNITED WAY | | PO BOX 303 | | | | FAYETTEVILLE | NC | 28302 | |
| UNITED WAY ATLANTA | | PO BOX 2692 | | | | ATLANTA | GA | 30371 | |
| UNITED WAY BROWARD COUNTY | | 1300 S ANDREWS AVE | | | | FT LAUDERDALE | FL | 33316 | |
| UNITED WAY CINCINNATI | | PO BOX 640676 | | | | CINCINNATI | OH | 45264-0676 | |
| UNITED WAY CRUSADE MERCY | | PO BOX 292 | | | | DOWNERS GROVE | IL | 60515-0292 | |
| UNITED WAY DAYTONA BEACH | | 3747 WEST INTERNATIONAL | SPEEDWAY BLVD | | | DAYTONA BEACH | FL | 32124-1011 | |
| UNITED WAY DAYTONA BEACH | | SPEEDWAY BLVD | | | | DAYTONA BEACH | FL | 321241011 | |
| UNITED WAY DESERT COMMUNITIES | UNITED WAY DESERT COMMUNITIES | | 16192 SISKIYOU RD STE 4 | | | APPLE VALLEY | CA | 92307 | |
| UNITED WAY DESERT COMMUNITIES | | 16192 SISKIYOU RD STE 4 | | | | APPLE VALLEY | CA | 92307 | |
| United Way Desert Communities | | 16192 Siskiyou Rd Ste No 4 | | | | Apple Valley | CA | 92307 | |
| UNITED WAY DESERT COMMUNITIES | | PO BOX 1208 | | | | VICTORVILLE | CA | 92393-1208 | |
| UNITED WAY ELMWOOD PARK | | 1606 N HARLEM AVE | CO MIDWEST BANK & TRUST | | | ELMWOOD PARK | IL | 60707 | |
| UNITED WAY ELMWOOD PARK | | CO MIDWEST BANK & TRUST | | | | ELMWOOD PARK | IL | 60707 | |
| UNITED WAY FREDERICK | | 54 E PATRICK STREET | P O BOX 307 | | | FREDERICK | MD | 21701 | |
| UNITED WAY FREDERICK | | P O BOX 307 | | | | FREDERICK | MD | 21701 | |
| UNITED WAY FREDERICK COUNTY | | PO BOX 307 | | | | FREDERICK | MD | 21705-0307 | |
| UNITED WAY FRESNO | | PO BOX 5177 | | | | FRESNO | CA | 93755 | |
| UNITED WAY GASTONIA | | GASTON COUNTY | PO BOX 2597 | | | GASTONIA | NC | 28053-2597 | |
| UNITED WAY GASTONIA | | PO BOX 2597 | | | | GASTONIA | NC | 280532597 | |
| UNITED WAY GEORGIA INC | | 1425 3RD AVENUE | | | | COLUMBUS | GA | 31901 | |
| UNITED WAY GREATER MANCHESTER | | 1001 ELM ST | SUITE 105 | | | MANCHESTER | NH | 03101 | |
| UNITED WAY GREATER MANCHESTER | | SUITE 105 | | | | MANCHESTER | NH | 03101 | |
| UNITED WAY GREATER ROCHESTER | | ONE UNITED WAY | | | | ROCHESTER | NY | 14604-1393 | |
| UNITED WAY GREATER SEACOAST | | 112 CORPORATE DR STE 3 | | | | PORTSMOUTH | NH | 03801-6890 | |
| UNITED WAY GREATER SEACOAST | | PO BOX 867 | | | | PORTSMOUTH | NH | 03802 | |
| UNITED WAY GREATER TUCSON | | 6840 E BROADWAY | | | | TUCSON | AZ | 85711 | |
| UNITED WAY GREENSBORO | | PO BOX 14998 | | | | GREENSBORO | NC | 27415 | |
| UNITED WAY HEART OF FLORIDA | | PO BOX 140636 | | | | ORLANDO | FL | 32814 | |
| UNITED WAY HEART OF W MICHIGAN | | 500 COMMERCE BLDG | | | | GRAND RAPIDS | MI | 49503-3165 | |
| UNITED WAY HIDALGO COUNTY | | PO BOX 187 | | | | MCALLEN | TX | 78505-0187 | |
| UNITED WAY HILLSBOROUGH COUNTY | | 110 E OAK STREET | | | | TAMPA | FL | 33602 | |
| UNITED WAY HILLSBOROUGH COUNTY | | 5201 W KENNEDY BLVD STE 600 | | | | TAMPA | FL | 33609-1820 | |
| UNITED WAY IN ALAMEDA COUNTY | | 1970 BROADWAY SUITE 340 | | | | OAKLAND | CA | 94612 | |
| UNITED WAY LEWIS COUNTY | | PO BOX 5 | | | | CENTRALIA | WA | 98531 | |
| UNITED WAY LOS ANGELES | | 523 W 6TH ST | | | | LOS ANGELES | CA | 90014 | |
| UNITED WAY LOS ANGELES | | 621 S VIRGIL AVENUE | | | | LOS ANGELES | CA | 90005 | |
| UNITED WAY LOUISVILLE | | PO BOX 4488 | | | | LOUISVILLE | KY | 40204 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| UNITED WAY LOUISVILLE | | SECTION NUMBER 775 | | | | LOUISVILLE | KY | 40289-0775 | |
| UNITED WAY LUFKIN TX | | 318 S 1ST LUFKIN | | | | LUFKIN | TX | 75901 | |
| UNITED WAY MERRIMACK VALLEY | | PO BOX 527 | | | | LAWRENCE | MA | 01842 | |
| UNITED WAY NEW ORLEANS | | PO BOX 19144 | | | | NEW ORLEANS | LA | 70179-0144 | |
| UNITED WAY OF CENTRAL IOWA | | 1111 NINTH ST | SUITE 300 | | | DES MOINES | IA | 50314-2500 | |
| UNITED WAY OF CENTRAL IOWA | | SUITE 300 | | | | DES MOINES | IA | 503142500 | |
| UNITED WAY OF COLUMBIA | | 105 EAST ASH | SUITE 300 | | | COLUMBIA | MO | 65203 | |
| UNITED WAY OF COLUMBIA | | SUITE 300 | | | | COLUMBIA | MO | 65203 | |
| UNITED WAY OF DANE COUNTY | | 2059 ATWOOD AVE | PO BOX 7548 | | | MADISON | WI | 53707 | |
| UNITED WAY OF DANE COUNTY | | PO BOX 7548 | | | | MADISON | WI | 53707 | |
| UNITED WAY OF FORSYTH COUNTY | | 400 WEST FOURTH ST | | | | WINSTON SALEM | NC | 27101 | |
| UNITED WAY OF METROPOLITAN | | 100 EDGEWOOD AVENUE NE | | | | ATLANTA | GA | 30303 | |
| UNITED WAY OF MINNEAPOLIS | | 404 SOUTH 8TH STREET | | | | MINNEAPOLIS | MN | 55404 | |
| UNITED WAY OF MUSKEGON | | PO BOX 207 | | | | MUSKEGON | MI | 49443-0207 | |
| UNITED WAY OF NATIONAL CAPITAL | | 95 M STREET SW | | | | WASHINGTON | DC | 20024 | |
| UNITED WAY OF NEW ENGLAND | | 50 VALLEY ST | | | | PROVIDENCE | RI | 02909-2459 | |
| UNITED WAY OF NORTHERN CA | | PO BOX 990248 | | | | REDDING | CA | 96099-0248 | |
| UNITED WAY OF SAGINAW COUNTY | | 100 S JEFFERSON | 16TH FLOOR | | | SAGINAW | MI | 48607 | |
| UNITED WAY OF SAGINAW COUNTY | | 16TH FLOOR | | | | SAGINAW | MI | 48607 | |
| UNITED WAY OF STANISLUS | | PO BOX 3066 | | | | MODESTO | CA | 95353 | |
| UNITED WAY OF TALLAHASSEE | | 307 E SEVENTH AVE | | | | TALLAHASSEE | FL | 32303 | |
| UNITED WAY OF THE PLAINS | | 245 N WATER | | | | WICHITA | KS | 67202 | |
| UNITED WAY OF TUCSON S ARIZONA | | PO BOX 86750 | | | | TUCSON | AZ | 85754-6750 | |
| UNITED WAY OF VIRGINIA PENINSU | | 739 THIMBLE SHOALS BLVD | SUITE 400 | | | NEWPORT NEWS | VA | 23606 | |
| UNITED WAY OF VIRGINIA PENINSU | | SUITE 400 | | | | NEWPORT NEWS | VA | 23606 | |
| UNITED WAY ORANGE COUNTY | | 18012 MITCHELL AVE SOUTH | | | | IRVINE | CA | 92714 | |
| UNITED WAY RICHMOND | | 2001 MAYWILL ST | PO BOX 11807 | | | RICHMOND | VA | 23230 | |
| UNITED WAY RICHMOND | | 224 BROAD ST | | | | RICHMOND | VA | 23219 | |
| UNITED WAY RICHMOND | | PO BOX 11807 | | | | RICHMOND | VA | 23230-8007 | |
| UNITED WAY SAINT PAUL | | 166 FOURTH STREET EAST | | | | SAINT PAUL | MN | 55101 | |
| UNITED WAY SAN DIEGO | | PO BOX 23543 | | | | SAN DIEGO | CA | 92193 | |
| UNITED WAY SOUTH HAMPTON ROADS | | 100 EAST MAIN ST | | | | NORFOLK | VA | 23510 | |
| UNITED WAY SOUTH HAMPTON ROADS | | PO BOX 41069 | | | | NORFOLK | VA | 23541-1069 | |
| UNITED WAY ST JOSEPH COUNTY | | PO BOX 6396 | 3517 E JEFFERSON BLVD | | | SOUTH BEND | IN | 46660-6396 | |
| UNITED WAY ST LOUIS | | PO BOX 14507 | | | | ST LOUIS | MO | 63178 | |
| UNITED WAY TAMPA | | 5201 W KENNEDY BLVD STE 600 | | | | TAMPA | FL | 33609-1820 | |
| UNITED WAY TEXAS GULF COAST | | PO BOX 924507 | | | | HOUSTON | TX | 77292 | |
| UNITED WAY TRUMBULL COUNTY | | 3601 YOUNGSTOWN RD SE | | | | WARREN | OH | 44484-2832 | |
| UNITED WAY TULSA AREA | | PO BOX 1859 | 1430 S BOULDER | | | TULSA | OK | 74101-1859 | |
| UNITED WAY VALLEY OF THE SUN | | PO BOX 10748 | | | | PHOENIX | AZ | 85064 | |
| UNITED WAY VENTURA COUNTY | | 1317 DEL NORTE ROAD | SUITE 100 | | | CAMARILLO | CA | 93010 | |
| UNITED WAY VENTURA COUNTY | | SUITE 100 | | | | CAMARILLO | CA | 93010 | |
| UNITED WAY WEST COOK | | 900 JORIE BLVD | SUITE 260 | | | OAK BROOK | IL | 60523 | |
| UNITED WAY WEST COOK | | SUITE 260 | | | | OAK BROOK | IL | 60523 | |
| UNITED WAY WILL COUNTY | | 54 N OTTAWA STREET | SUITE 300 | | | JOLIET | IL | 60431 | |
| UNITED WAY WILL COUNTY | | SUITE 300 | | | | JOLIET | IL | 60431 | |
| UNITED WAY/CHAD | | 4699 MURPHY CANYON RD | | | | SAN DIEGO | CA | 92123 | |
| UNITED WAYS OF NEW ENGLAND 2008 | | 51 SLEEPER ST | | | | BOSTON | MA | 02210 | |
| UNITEDSCRIPT, INC | | 304 DEER TRAIL | | | | SENECA | CA | 29672 | |
| UNITEK COMPUTERS INC | | 8125 STAPLES MILL RD | | | | RICHMOND | VA | 23228 | |
| UNITIL | | PO BOX 2013 | | | | CONCORD | NH | 03302-2013 | |
| UNITIL CONCORD ELECTRIC COMPANY/2013 | | P O BOX 2013 | | | | CONCORD | NH | 03302-2013 | |
| Unitil Northern Utilities | Attn Bankruptcy Dept | PO Box 2025 | | | | Springfield | MA | 01102-2025 | |
| Unitil Northern Utilities | Unitil Northern Utilities | | 6 Liberty Ln W | | | Hampton | NH | 03842 | |
| Unitil Northern Utilities | | 6 Liberty Ln W | | | | Hampton | NH | 03842 | |
| UNITOG | | 1851 S WINEVILLE AVE | | | | ONTARIO | CA | 91761-3667 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| UNITOG | | 6200 OLIVE BLVD | | | | ST LOUIS | MO | 63130 | |
| UNITY CARE GRP | | PO BOX 730279 | | | | SAN JOSE | CA | 95173-0279 | |
| UNITY PHYSICIAN GROUP INC | | PO BOX 742518 | | | | CINCINNATI | OH | 45274-2518 | |
| UNITY SATELLITE INSTALLATION | | PO BOX 3806 | | | | SOUTHFIELD | MI | 48037 | |
| UNIV OF COLORADO FOUNDATION | | 4740 WALNUT ST | | | | BOULDER | CO | 80301-2538 | |
| UNIV OF WASHINGTON FOUNDATION | | PO BOX UW | | | | SEATTLE | WA | 98195-0001 | |
| UNIVENTURE | | PO BOX 28398 | | | | COLUMBUS | OH | 43228-0398 | |
| UNIVERSAL APPLIANCE SERVICE | | 4283 PRODUCE RD | | | | LOUISVILLE | KY | 40218 | |
| UNIVERSAL APPLINACE RECYCLING | | 8500 ARDWICK ARDMORE RD | | | | LANDOVER | MD | 20785 | |
| UNIVERSAL AUTOMATIC DOORS | | 311 BREESPORT | | | | SAN ANTONIO | TX | 78216 | |
| UNIVERSAL CARTRIDGE INC | | 1421 NE 13TH AVE | | | | FORT LAUDERDALE | FL | 33304 | |
| UNIVERSAL CARTRIDGE INC | | 302 NW 69TH AVE 158 | | | | PLANTATION | FL | 33317 | |
| UNIVERSAL CITY STUDIO | | FACILITY RENTAL DIVISION | BLDG 480103 | | | UNIVERSAL CITY | CA | 91608 | |
| UNIVERSAL CITY TRAVEL CO | | 1000 UNIVERSAL STUDIOS PLAZA | IN MARKET SALES B110 1 | | | ORLANDO | FL | 32819 | |
| UNIVERSAL CITY TRAVEL CO | | 1000 UNIVERSAL STUDIOS PLAZA | | | | ORLANDO | FL | 32819 | |
| UNIVERSAL COMMUNICATIONS | | 177 FLOSS ST | | | | BUFFALO | NY | 14215 | |
| UNIVERSAL COMMUNICATIONS | | 19 BENNETT VILLAGE TERR | | | | BUFFALO | NY | 14214 | |
| UNIVERSAL CONVENTION PHOTO | | PO BOX 22247 | | | | LAKE BUENA VISTA | FL | 32830 | |
| UNIVERSAL CREDIT CONSULTING | | 531 MARKET STE | | | | ZANESVILLE | OH | 43701 | |
| UNIVERSAL CREDIT CONSULTING | | 531 MARKET STE | | | | ZANESVILLE | OH | 437013610 | |
| Universal Display & Fixtures Company | | 726 E Hwy 121 | | | | Lewisville | TX | 75057 | |
| UNIVERSAL DISPLAY & FIXTURES COMPANY | | PO BOX 671474 | | | | DALLAS | TX | 75267-1474 | |
| Universal Display and Fixtures Company | Robert D Albergotti & John Middleton | Haynes and Boone LLP | 2323 Victory Ave Ste 700 | | | Dallas | TX | 75219 | |
| UNIVERSAL DISPLAY AND FIXTURES COMPANY | | 726 E HWY 121 | | | | LEWISVILLE | TX | 75057 | |
| UNIVERSAL DOOR SYSTEMS INC | | PO BOX 361885 | | | | BIRMINHAM | AL | 35236 | |
| UNIVERSAL ELECTRONICS | | 202 E BEALE STREET | | | | KINGMAN | AZ | 86401 | |
| UNIVERSAL ELECTRONICS | | 463 PALORA AVE | | | | YUBA CITY | CA | 95991 | |
| UNIVERSAL ELECTRONICS INC | | 6710 OLD SHELL RD | | | | MOBILE | AL | 36608 | |
| UNIVERSAL ELECTRONICS INC | | PO BOX 691244 | | | | CINCINNATI | OH | 45269 | |
| UNIVERSAL ENGINEERING SCIENCES | | 3532 MAGGIE BLVD | | | | ORLANDO | FL | 32811 | |
| UNIVERSAL ENGINEERING SCIENCES | | 5561 FLORIDA MINING BLVD S | | | | JACKSONVILLE | FL | 32257-3648 | |
| UNIVERSAL ENGINEERING SCIENCES | | 911 BEVILLE RD | | | | SOUTH DAYTONA | FL | 32119 | |
| UNIVERSAL ENGINEERING SCIENCES | | 9802 PALM RIVER RD | | | | TAMPA | FL | 33619 | |
| UNIVERSAL ENGINEERING SCIENCES | | PO BOX 917400 | | | | ORLANDO | FL | 32891-7400 | |
| UNIVERSAL FIRE EQUIPMENT | | 8049 S W CIRRUS DRIVE | | | | BEAVERTON | OR | 97008 | |
| UNIVERSAL FIXTURES & DISPLAY | | PO BOX 671474 | | | | DALLAS | TX | 75267-1474 | |
| UNIVERSAL FLOORING SYSTEMS INC | | 15573 COMMERCE LN | | | | HUNTINGTON BEACH | CA | 92649 | |
| UNIVERSAL FORD INC | | 10751 W BROAD ST | PO BOX 2580 | | | GLEN ALLEN | VA | 23058-2580 | |
| UNIVERSAL FORD INC | | PO BOX 2580 | | | | GLEN ALLEN | VA | 230582580 | |
| UNIVERSAL FORMS & LABELS INC | | 2020 S EASTWOOD | | | | SANTA ANA | CA | 92705 | |
| UNIVERSAL GLASS & CARPET INC | | 411 N ILLINOIS AVE | | | | CARBONDALE | IL | 62901 | |
| UNIVERSAL GLASS & DOOR | | 391 CREEKSIDE LN | | | | MABLETON | GA | 30126 | |
| UNIVERSAL HOME VIDEO INC | | 110 UNIVERSAL CITY PLAZA | | | | UNIVERSAL CITY | CA | 91608 | |
| UNIVERSAL INSTALLATIONS | | PO BOX 6522 | | | | CENTRAL FALLS | RI | 02863 | |
| UNIVERSAL LEAF TOBACCO CO INC | | PO BOX 25099 | | | | RICHMOND | VA | 23260 | |
| UNIVERSAL LIGHTING CO | | 545 W TAFT DR | | | | SOUTH HOLLAND | IL | 60473-2030 | |
| UNIVERSAL MAP | | PO BOX 147 | | | | FT WASHINGTON | PA | 19034-0147 | |
| UNIVERSAL MAP GROUP LLC | | PO BOX 147 | | | | FORT WASHINGTON | PA | 19034 | |
| UNIVERSAL MUSIC & VIDEO DIST | | PO BOX 98279 | EAST CREDIT DEPT | | | CHICAGO | IL | 60693 | |
| UNIVERSAL MUSIC CORP | | 7475 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| UNIVERSAL MUSIC ENTERPRISES | | 2220 COLORADO AVE 3RD FL | | | | SANTA MONICA | CA | 90404 | |
| UNIVERSAL MUSIC GROUP | GLENN D  POMERANTZ | MUNGER  TOLLES & OLSON | 355 S  GRAND AVE 35TH FLOOR | | | LOS ANGELES | CA | 90071 | |
| UNIVERSAL MUSIC GROUP | | 2220 COLORADO AVE | ATTN YVONNE KAO | | | SANTA MONICA | CA | 90404 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| UNIVERSAL MUSIC GROUP DIST | | PO BOX 98279 | EAST CREDIT DEPARTMENT | | | CHICAGO | IL | 60693 | |
| UNIVERSAL OFFICE SYSTEMS INC | | 4530 PARKBREEZE COURT | | | | ORLANDO | FL | 32808-1045 | |
| UNIVERSAL PARTY & DISPLAY | | 2326 WASHINGTON BLVD | | | | OGDEN | UT | 84401 | |
| UNIVERSAL PROTECTION SERVICE | | PO BOX 512719 | | | | LOS ANGELES | CA | 90051-0719 | |
| UNIVERSAL REFRIGERATION | | 545 BEER ROAD | | | | MANSFIELD | OH | 44906 | |
| UNIVERSAL REMOTE CONTROL | RATTET PASTERNAK & GORDON OLIVER LLP | 500 MAMARONECK AVE | | | | HARRISON | NY | 10528 | |
| UNIVERSAL REMOTE CONTROL | | 500 MAMARONECK AVE | | | | HARRISON | NY | 10528 | |
| UNIVERSAL REMOTE CONTROL | | PO BOX 5629 | | | | NEW YORK | NY | 10087-5629 | |
| Universal Remote Control Inc | Rattet Pasternak & Gordon Oliver LLP | 550 Mamaroneck Ave Ste 510 | | | | Harrison | NY | 10528 | |
| Universal Remote Control Inc Reclamation Creditor | Rattet Pasternak & Gordon Oliver LLP | 550 Mamaroneck Ave Ste 510 | | | | Harrison | NY | 10528 | |
| UNIVERSAL SATELLITE | | 155 N HARBOR DR STE 810 | | | | CHICAGO | IL | 60601 | |
| UNIVERSAL SATELLITE | | 651 GENEVIEVE AVE | | | | FAYETTEVILLE | AR | 72704 | |
| UNIVERSAL SERVICE OF NC INC | | PO BOX 2572 | | | | FAYETTEVILLE | NC | 28302-2572 | |
| UNIVERSAL SERVICES | | 1757 E BAYSHORE RD | SUITES 5 & 7 | | | REDWOOD CITY | CA | 94063 | |
| UNIVERSAL SERVICES | | SUITES 5 & 7 | | | | REDWOOD CITY | CA | 94063 | |
| UNIVERSAL SIGN COMPANY | | 2032 ELDERWAY DRIVE | | | | HACIENDA HEIGHTS | CA | 91745 | |
| UNIVERSAL SOLUTIONS | | PO BOX 22015 | | | | HOLLYWOOD | FL | 33022 | |
| UNIVERSAL SPRINKLER CORP | | 7077 WEST 43RD | | | | HOUSTON | TX | 77092-4441 | |
| UNIVERSAL STUDIOS FLORIDA | | 1000 UNIVERSAL STUDIOS PLAZA | | | | ORLANDO | FL | 32819 | |
| Universal Studios Home Entertainment LLC | Universal Studios Home Entertainment LLC | | 100 Universal City Plz 1440 33 | | | Universal City | CA | 901608 | |
| Universal Studios Home Entertainment LLC | | 100 Universal City Plaza 1440 6 | | | | Universal City | CA | 91608 | |
| Universal Studios Home Entertainment LLC | | 100 Universal City Plz 1440 33 | | | | Universal City | CA | 901608 | |
| UNIVERSAL SUPPLIES INC | | PO BOX 885 | | | | MELVILLE | NY | 11747 | |
| UNIVERSAL SURVEILLANCE SYSTEMS | | 11172 ELM AVE | | | | RANCHO CUCAMONGA | CA | 91730 | |
| UNIVERSAL SWEEPING SERVICES | | 525 SUNOL STREET | | | | SAN JOSE | CA | 95126 | |
| UNIVERSAL SWEEPING SERVICES | | PO BOX 28010 | | | | SAN JOSE | CA | 95125 | |
| UNIVERSAL SWEEPING SERVICES | | PO BOX 28010 | | | | SAN JOSE | CA | 95159 | |
| UNIVERSAL TIME EQUIPMENT CO | | PO BOX 7279 | | | | TYLER | TX | 75711 | |
| UNIVERSAL TITLE | | 650 RITCHIE HWY NO 106 | | | | SEVERNA PARK | MD | 21146 | |
| UNIVERSAL TV & VCR REPAIR | | 1032 W HURON | | | | WATERFORD | MI | 48328 | |
| UNIVERSAL TV SERVICE | | 1365 ABBOTT RD | | | | LACKAWANNA | NY | 14218 | |
| UNIVERSAL WASTE SYSTEMS INC | | PO BOX 700 | | | | POMONA | CA | 91769 | |
| UNIVERSAL WIRES | | 209 WHITE HAVEN | | | | FORT WASHINGTON | MD | 20744 | |
| UNIVERSAL WIRES | | 209 WHITE HAVEN | | | | FT WASHINGTON | MD | 20744 | |
| UNIVERSE CORPORATION | | 2050 CONGRESSIONAL DR | | | | ST LOUIS | MO | 63146-4104 | |
| UNIVERSE CORPORATION | | 3333 FOERSTER RD | | | | ST LOUIS | MO | 63044 | |
| UNIVERSITY CLUB,THE | | 1135 SIXTEENTH STREET NW | | | | WASHINGTON | DC | 20036-4801 | |
| UNIVERSITY CONSULTANTS | | SUITE 117 | 1725 W HARRISON ST | | | CHICAGO | IL | 60612 | |
| UNIVERSITY DINING | | BOX 7307 | NC STATE UNIVERSITY | | | RALEIGH | NC | 27695 | |
| UNIVERSITY EXTENDED EDUCATION | | CSUF | PO BOX 6870 | | | FULLERTON | CA | 92834-6870 | |
| UNIVERSITY EXTENDED EDUCATION | | PO BOX 6830 | LANGSDORF HALL RM 208 | | | FULLERTON | CA | 92834 | |
| UNIVERSITY EXTENDED EDUCATION | | PO BOX 6870 | | | | FULLERTON | CA | 928346870 | |
| UNIVERSITY FLORISTS INC | | PO BOX 7906 | | | | CHARLOTTESVILLE | VA | 22906 | |
| UNIVERSITY FLOWERS | | 1700 SW WASHBURN A | | | | TOPEKA | KS | 66604 | |
| UNIVERSITY GASTROENTEROLOG | | SUITE 204 | 1725 W HARRISON ST | | | CHICAGO | IL | 60612 | |
| UNIVERSITY LOCK CO | | 1031 W UNIVERSITY DR | | | | TEMPE | AZ | 85281-3417 | |
| University Management Associates & Consultants Corp | Attn Lynn Paterek | 223 B Stiger St | PO Box 913 | | | Hackettstown | NJ | 07840 | |
| UNIVERSITY MEDICAL GROUP | | 1806 SOUTHGATE | 2ND FLOOR | | | HOUSTON | TX | 77030 | |
| UNIVERSITY MEDICAL GROUP | | PO BOX 841178 | | | | DALLAS | TX | 75284 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| UNIVERSITY MEDNET | | 23001 EUCLID AVE | | | | EUCLID | OH | 44117 | |
| UNIVERSITY MOVING & STORAGE | | 23305 COMMERCE DRIVE | | | | FARMINGTON HILLS | MI | 48335 | |
| UNIVERSITY OF BRITISH COLUMBIA | | OF CONTINUING STUDIES | UBC ROBSON SQ C630 | 800 ROBSON STREET | | VANCOUVER | BC | V6Z 3B7 | CAN |
| UNIVERSITY OF MAINE | | 5748 MEMORIAL UNION | THIRD FLOOR | | | ORONO | ME | 04469-5748 | |
| UNIVERSITY OF PORTLAND | | 5000 N WILLIAMETTE BLVD | | | | PORTLAND | OR | 97203-5798 | |
| UNIVERSITY OF SOUTH FLORIDA | | 4202 E FOWLER AVE | SVC 0002 | | | TAMPA | FL | 33620 | |
| UNIVERSITY OF THE SOUTH | | 735 UNIVERISTY AVE | | | | SEWANEE | TN | 37383-1000 | |
| UNIVERSITY OF VIRGINIA | | 501 E JEFFERSON ST RM 138 | | | | CHARLOTTESVILLE | VA | 22902 | |
| UNIVERSITY OF VIRGINIA FUND | | PO BOX 400314 | | | | CHARLOTTESVILLE | VA | 22904 | |
| UNIVERSITY SILKSCREEN INC | | 739 ASP AVENUE | | | | NORMAN | OK | 73069 | |
| UNIVERSITY TV SERVICE | | 3521 SO MASON ST | | | | FT COLLINS | CO | 80525 | |
| UNIVERSITY UNIONS & STUDENT | | 221 SQUIRES STUDENT CENTER | | | | BLACKSBURG | VA | 24061-0138 | |
| UNIVISION NETWORK | | PO BOX 7247 7571 | | | | PHILADELPHIA | PA | 19170-7571 | |
| UNIVISION ONLINE INC | | 8200 NW 52 TERR STE 200 | | | | MIAMI | FL | 33166 | |
| UNIVISION ONLINE INC | | PO BOX 7247 8119 | | | | PHILADELPHIA | PA | 19170-8119 | |
| UNIWASTE SERVICES LLC | | 125 AVIATION AVE | STE 4 | | | PORTSMOUTH | NH | 03801 | |
| UNIWEAR INC | | 6478 WEST NORTH AVENUE | | | | CHICAGO | IL | 60707-4031 | |
| Uniwest Management Services Inc Owner or Agent for Battlefield FE Limited Partner t a Fort Evans Plaza II Leesburg VA | c o David L Pollack Esq | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | | Philadelphia | PA | 19103 | |
| Uniwest Management Services Inc Owner or Agent for Battlefield FE Limited Partner ta Fort Evans Plaza II Leesburg VA | c o David L Polack Esq | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | | Philadelphia | PA | 19103 | |
| Uniwest Management Services Inc Owner or Agent for Battlefield FE Limited Partners t a Fort Evans Plaza II Leesburg VA | c o David L Pollack | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | | Philadelphia | PA | 19103 | |
| Uniwest Management Services Inc Owner or Agent for Battlefield FE Limited Partners ta Fort Evans Plaza II Leesburg VA | c o David L Pollack Esq | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | | Philadelphia | PA | 19103 | |
| UNK, AMBER | | | | | | | | | |
| UNK, ANGEL | | 97 HAMPSTEAD DR | | | | AMBLER | PA | 19002 | |
| UNK, ATURO | | 6128 LONG POND DR | | | | CHARLOTTE | NC | 28227 | |
| UNK, DON | | | | | | | | | |
| UNKEL, MATTHEW RYAN | | Address Redacted | | | | | | | |
| UNKLESBAY JR, ROY B | | Address Redacted | | | | | | | |
| UNKNOWN, DAWN | | 8106 RIVERVIEW | | | | DITTMER | MO | 63023 | |
| UNKNOWN, JULIE | | 319 ANTIETAM BLVD | | | | MAINEVILLE | OH | 45039 | |
| UNKNOWN, NEL | | 15 DEERFIELD ST | | | | MEDFIELD | MA | 02052 | |
| UNKNOWN, RICHARD | | 2685 CHICAGO RD | | | | NILES | MI | 49120 | |
| UNKNOWN, STEVE | | 2013 60TH ST | | | | SOMERSET | WI | 54025 | |
| UNKRUR, DAN M | | 1429 HOPKINS AVE | | | | DOVER | DE | 19901-4003 | |
| UNLIMITED AUDIO & VIDEO | | 6240 PLEASANT VALLEY RD | | | | EL DORADO | CA | 95623 | |
| UNLIMITED ELECTRONICS | | 1929 YOUNGSTOWN RD SE | | | | WARREN | OH | 44484 | |
| UNLIMITED LOCK & EMERGENCY | | 502 W UWCHLAN AVE RT 113 | | | | DOWNINGTON | PA | 19335 | |
| UNLIMITED OPPORTUNITIES | | 209 W CENTRAL ST STE 107 | | | | NATICK | MA | 01760 | |
| UNLIMITED OPPORTUNITIES | | OF NEW ENGLAND INC | 209 W CENTRAL ST STE 107 | | | NATICK | MA | 01760 | |
| UNLIMITED SERVICES | | 796 LYNNWOOD AVE | | | | BRICK | NJ | 08723 | |
| UNLIMITED SERVICES IN TRANSPORTATION | | 9215 RIVERVIEW DR | | | | ST LOUIS | MO | 63137 | |
| UNLIMITED TITLE CO INC | | 9632 MIDVALE AVE NORTH | | | | SEATTLE | WA | 98103 | |
| UNLIMITED WELDING INC | | 235 OLD SANFORD OVIEDO RD | | | | WINTER SPRINGS | FL | 32708 | |
| UNLIMITED, VISIONS | | 2621 PURNELL DR | | | | BALTIMORE | MD | 21207-6171 | |
| UNO RESTAURANT CORP | | 100 CHARLES PARK RD | | | | W ROXBURY | MA | 02132 | |
| UNO, STEVEN DOUGLAS | | Address Redacted | | | | | | | |
| UNPINGCO, GERALD | | Address Redacted | | | | | | | |
| UNPINGCO, ROBERT MICHAEL | | Address Redacted | | | | | | | |
| UNRUE, ALEXSIS | | Address Redacted | | | | | | | |
| UNRUH, ALAN CRAIG | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| UNRUH, GARY | | 1550 LONGVIEW | | | | MONUMENT | CO | 80132-0000 | |
| UNRUH, JASON | | 11558 W CENTRAL PARK | | | | WICHITA | KS | 67205-0000 | |
| UNRUH, JASON MICHAEL | | Address Redacted | | | | | | | |
| UNRUH, KYLE M | | Address Redacted | | | | | | | |
| UNRUH, SCOTT JASON | | Address Redacted | | | | | | | |
| UNSWORTH, MICHELLE KATHLEEN | | Address Redacted | | | | | | | |
| UNTERBERGER, ROBERT A | | Address Redacted | | | | | | | |
| UNTERBORN, JOHN FREDRICK | | Address Redacted | | | | | | | |
| UNTERWEGER, MATTHEW JAMES | | Address Redacted | | | | | | | |
| UNUM LIFE INSURANCE | | PO BOX 406955 | | | | ATLANTA | GA | 30384-6955 | |
| UNUM LIFE INSURANCE | | PO BOX 890874 | | | | DALLAS | TX | 75389-0874 | |
| UNUM LIFE INSURANCE CO INC | | PO BOX 371631 | | | | PITTSBURGH | PA | 15251-7631 | |
| UNUM LIFE INSURANCE CO OF AMER | | C/O THE RAMSBOTTOM CO | | | | MACON | GA | 31208 | |
| UNUM LIFE INSURANCE CO OF AMER | | PO BOX 57401 | C/O THE RAMSBOTTOM CO | | | MACON | GA | 31208 | |
| UNWIN OVERHEAD DOORS INC | | 657 MEADOW ST | | | | CHICOPEE | MA | 01013 | |
| UNWIN, BRENNA MARIE | | Address Redacted | | | | | | | |
| UNZ & CO INC | | 8 EASY ST | | | | BOUND BROOK | NJ | 08805 | |
| UNZUETA, EDWIN ANTHONY | | Address Redacted | | | | | | | |
| UONG, HUNG | | Address Redacted | | | | | | | |
| UP & AWAY PROMOTIONS | | 7721 168TH AVENUE NW | | | | RAMSEY | MN | 55303 | |
| UP INVESTMENTS LLC | | 33 S STATE S STE 400 | | | | CHICAGO | IL | 60603 | |
| UP RITE SYSTEMS INC | | PO BOX 911 | | | | BARDSTOWN | KY | 40004 | |
| UP TOWN ELECTRIC | | 5 28 47TH RD | | | | LONG ISLAND CITY | NY | 11101 | |
| UP TOWN ELECTRIC | | 5 36 46TH ROAD | | | | LONG ISLAND CITY | NY | 11101 | |
| UPADRASTA, NAGA S | | Address Redacted | | | | | | | |
| UPAH, HALEY RENAE | | Address Redacted | | | | | | | |
| UPAMA, NASHRA TAFHIM | | Address Redacted | | | | | | | |
| UPBEAT INC | | PO BOX 60035 | | | | ST LOUIS | MI | 631600035 | |
| UPBEAT INC | | PO BOX 952098 | | | | ST LOUIS | MO | 63195 | |
| UPCHURCH CARL | | P O BOX 50 | | | | BIG SPRINGS | NE | 69122 | |
| UPCHURCH PHOTOGRAPHY, MARK | | 2015 HOOD LN | | | | GRAPEVINE | TX | 76051 | |
| UPCHURCH, ALEX B | | Address Redacted | | | | | | | |
| UPCHURCH, ELLA M | | B CO 501ST FSB | | | | APO | AE | 09074- | |
| Upchurch, Karl P | Scottrade | | 1220 N Market St Ste 110 | | | Wilmington | DE | 19801 | |
| Upchurch, Karl P | | 1209 Triple Rail Turn | | | | Newark | DE | 19702 | |
| UPCHURCH, KYLE E | | Address Redacted | | | | | | | |
| UPCHURCH, ROBERT JAY | | Address Redacted | | | | | | | |
| UPCHURCH, ROBIN L | | Address Redacted | | | | | | | |
| UPCHURCH, RYAN ANDREW | | Address Redacted | | | | | | | |
| UPDEGRAFF, JULIANNE | | 1001 WILLOW PASS RD | | | | CONCORD | CA | 94520 | |
| UPDIKE KELLY & SPELLACY PC | | ONE STATE ST | PO BOX 231277 | | | HARTFORD | CT | 06123-1277 | |
| UPDIKE, DIONE J | | 2516 KENSINGTON AVE APT 1 | | | | RICHMOND | VA | 23220 | |
| UPDIKE, GARY D | | 2920 WEST AVE | | | | BRISTOL | PA | 19007-1610 | |
| UPDYKE, ANGELA | | Address Redacted | | | | | | | |
| UPGRADE COMPUTERS | | 148 N PARSONS AVE | | | | BRANDON | FL | 33510 | |
| UPHAM, JOEL | | 1916 SHERMAN DRIVE | | | | UTICA | NY | 13501-0000 | |
| UPHAM, JOEL WILLIAM | | Address Redacted | | | | | | | |
| UPHOFF, ANDREW MYRON | | Address Redacted | | | | | | | |
| UPHOFF, ANDREW WESLEY | | Address Redacted | | | | | | | |
| UPHOFF, JASON ROBERT | | Address Redacted | | | | | | | |
| UPHOLD, WILLIAM JAMES | | Address Redacted | | | | | | | |
| UPKINS, DEVITT | | 7603 MOUNT TABOR | | | | LONOKE | AR | 72086 | |
| UPLINK COMMUNICATIONS | | 32 CANNON DR | | | | DANBURY | CT | 06811 | |
| UPLINK SPECIALTY SERVICES INC | | PO BOX 181 | | | | WATERFORD | WI | 53185-0181 | |
| UPPER CRUST INC, THE | | 1914 BARDSTOWN ROAD | | | | LOUISVILLE | KY | 40205 | |
| UPPER CRUST INC, THE | | 4433D KILN CT | | | | LOUISVILLE | KY | 40218 | |
| UPPER DAUPHIN INCOME TAX OFF | | PO BOX 349 | | | | MILLERSBURG | PA | 17061 | |
| UPPER MERION TOWNSHIP | BUSINESS TAX OFFICE | | | | | KING OF PRUSSIA | PA | 19406 | |
| UPPER MERION TOWNSHIP | | 175 W VALLEY FORGE RD | POLICE DEPARTMENT | | | KING OF PRUSSIA | PA | 19406 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| UPPER MERION TOWNSHIP | | 175 WEST VALLEY FORGE RD | ATTN BUSINESS TAX OFFICE | | | KING OF PRUSSIA | PA | 19406 | |
| UPPER MERION TOWNSHIP | | UPPER MERION TOWNSHIP | ATTN BUSINESS TAX OFFICE | 175 W VALLEY FORGE RD | | KING OF PRUSSIA | PA | 19406 | |
| UPPER MIDWEST MUTUAL ASSOC INC | | FIFTY EAST FIFTH STREET | SUITE 209 | | | ST PAUL | MN | 55101 | |
| UPPER MIDWEST MUTUAL ASSOC INC | | SUITE 209 | | | | ST PAUL | MN | 55101 | |
| UPPER, DEBORAH | | 135 TRENTON RD | | | | FAIRLESS HILLS | PA | 19030-2717 | |
| UPRIGHT MATERIAL HANDLING INC | | 127 IMPORT RD | | | | PITTSTON | PA | 18740 | |
| UPRIGHT MATERIAL HANDLING INC | | PO BOX 3596 | | | | SCRANTON | PA | 18505 | |
| UPROMISE INC | | 95 WELLS AVE | STE 160 | | | NEWTON | MA | 02459 | |
| UPS | ERNESTO MORAN | 35 GLENLAKE PARKWAY | SUITE 575 | | | ATLANTA | GA | 30328 | |
| UPS CUSTOMHOUSE BROKERAGE INC | | PO BOX 34486 | | | | LOUISVILLE | KY | 40232-4486 | |
| UPS FREIGHT D/B/A UPS GROUND FREIGHT INC | | UPS FREIGHT | ATTN CONTRACTS MANAGER PRICING DEPARTMENT | 1000 SEMMES AVE | | RICHMOND | VA | 23224 | |
| UPS LOGISTICS GROUP | | PO BOX 1309 | | | | PARAMUS | NJ | 07653-1309 | |
| UPS STORE, THE | | 1061 W RIVERDALE RD | | | | RIVERDALE | UT | 84405 | |
| UPS SUPPLY CHAIN SOLUTIONS INC | | 636 E SANDY LAKE RD | | | | COPPELL | TX | 75019 | |
| UPS SUPPLY CHAIN SOLUTIONS INC | | PO BOX 360302 | | | | PITTSBURGH | PA | 15250-6302 | |
| UPS SUPPLY CHAIN SOLUTIONS INC | | PO BOX 800 | | | | CHAMPLAIN | NY | 12919 | |
| UPS SUPPLY CHAIN SOLUTIONS INC | | PO BOX 9001 | | | | COPPELL | TX | 75019 | |
| UPS TRUCK LEASING | | 990 HAMMOND DRIVE | | | | ATLANTA | GA | 30328 | |
| UPS TRUCK LEASING | | PO BOX 680 | | | | ADDISON | TX | 75001 | |
| UPS TRUCK LEASING INC | | P O BOX 568966 | | | | ORLANDO | FL | 32856 | |
| UPSHAW III, WILLARD BATES | | Address Redacted | | | | | | | |
| UPSHAW, CARLOS LAMAR | | Address Redacted | | | | | | | |
| UPSHAW, JARED NEIL | | Address Redacted | | | | | | | |
| UPSHAW, JERRY LOUIS | | Address Redacted | | | | | | | |
| UPSHAW, MELISSA ANNE | | Address Redacted | | | | | | | |
| UPSHAW, NEKEED | | Address Redacted | | | | | | | |
| UPSHAW, RASHAD ANTONIO | | Address Redacted | | | | | | | |
| UPSHAW, RICHARD CHRISTOPHE | | Address Redacted | | | | | | | |
| UPSHAW, TYRONE M | | Address Redacted | | | | | | | |
| UPSHUR COUNTY CIRCUIT CLERK | | 40 W MAIN STREET ROOM 102 | | | | BUCKHANNON | WV | 26201 | |
| UPSHUR JR , MICHAEL LEON | | Address Redacted | | | | | | | |
| UPSON, ABDIYL SHERIYF | | Address Redacted | | | | | | | |
| UPSONIC | | 29 JOURNEY | | | | ALISO VIEJO | CA | 92656 | |
| UPSTATE ELECTRONICS | | 5334 EAST SENECA ST | | | | VERNON | NY | 13486 | |
| UPSTATE ELECTRONICS | | PO BOX 498 | | | | VERNON | NY | 13476 | |
| UPSTATE LIMOUSINE INC | | 237 PRESTON DRIVE | | | | MOORE | SC | 29369 | |
| UPSTATE POWERWASH & JANITORIAL | | PO BOX 92356 | | | | ROCHESTER | NY | 14692-0356 | |
| UPSTATE SAFE & LOCK INC | | 287 CENTRAL AVENUE | | | | ROCHESTER | NY | 14605 | |
| UPSTATE TECH SOLUTIONS | | 198 COMPTON RD | | | | BELTON | SC | 29627 | |
| UPTAGRAFFT, WESSLEY | | 2008 FULTON DR NW | | | | HUNTSVILLE | AL | 35810-4106 | |
| UPTAGRAFFT, WESSLEY HOUSTON | | Address Redacted | | | | | | | |
| UPTAIN, CHELSEA LYNN | | Address Redacted | | | | | | | |
| UPTGRAFT, JASON | | 11080 N HWY 1 LOT 54 | | | | OSSIAN | IN | 46777- | |
| UPTIME BUSINESS PRODUCTS | | PO BOX 8568 | | | | ROANOKE | VA | 24014 | |
| UPTON APPLIANCE | | 1824 HIGHWAY 95 | | | | BULLHEAD CITY | AZ | 86442 | |
| UPTON DISCOUNT APPLIANCE INC | | 1824 HWY 95 | | | | BULLHEAD CITY | AZ | 86442 | |
| UPTON JR , ROBERT J | | Address Redacted | | | | | | | |
| UPTON, BRANDI MARIE | | Address Redacted | | | | | | | |
| UPTON, CHARLETTA F | | Address Redacted | | | | | | | |
| UPTON, CHRISTINA FAYE | | Address Redacted | | | | | | | |
| UPTON, CHRISTOPHER DAVID | | Address Redacted | | | | | | | |
| UPTON, CHRISTOPHER LEE | | Address Redacted | | | | | | | |
| UPTON, JD | | Address Redacted | | | | | | | |
| UPTON, JESSICA | | Address Redacted | | | | | | | |
| UPTON, JOHN MATTHEW | | Address Redacted | | | | | | | |
| UPTON, MARTRELL LUPREE | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| UPTON, MELISSA ANN | | Address Redacted | | | | | | | |
| UPTON, RYAN BRADY | | Address Redacted | | | | | | | |
| UPTOWN COPY COLOR GRAPHIC | | 1205 W MAIN ST | | | | RICHMOND | VA | 23220 | |
| UPTOWN DETAILING | | 120 W 20TH STREET | | | | SANFORD | FL | 32771 | |
| UPTOWN TALENT & ENTERTAINMENT | | PO BOX 29388 | | | | RICHMOND | VA | 23242 | |
| UQDAH, ZIYAD | | 220 CROSSPARKDR APT C28 | | | | PEARL | MS | 39028 | |
| URAJE, ERIBERTO | | Address Redacted | | | | | | | |
| URAKHCHIN, ALEKSANDR A | | Address Redacted | | | | | | | |
| URANGA, PATRICIA | | Address Redacted | | | | | | | |
| URAYAMA, JOHN | | Address Redacted | | | | | | | |
| URBAN AFFAIRS | | ONE PARK AVE 17TH FL | | | | NEW YORK | NY | 10016 | |
| URBAN ENGINEERS OF ERIE INC | | 502 W 7TH ST | | | | ERIE | PA | 16502-1399 | |
| URBAN LAND INSTITUTE | | 1025 THOMAS JEFFERSON ST NW | STE 500W | | | WASHINGTON | DC | 20007-5201 | |
| URBAN LAND INSTITUTE | | 190 SANDY SPRINGS PL STE 102 | | | | ATLANTA | GA | 30328-3810 | |
| URBAN LAND INSTITUTE | | DEPT 186 | | | | WASHINGTON | DC | 200550186 | |
| URBAN LEAGUE OF GREATER RICHMD | | 511 W GRACE ST | | | | RICHMOND | VA | 23220 | |
| URBAN NEWSPAPERS OF LA | | 2621 W 54TH STREET | | | | LOS ANGELES | CA | 90043 | |
| URBAN PARTNERSHIP, THE | | 9 SOUTH FIFTH STREET | | | | RICHMOND | VA | 23219 | |
| URBAN REAL ESTATE RESEARCH INC | | PO BOX 10940 | | | | CHICAGO | IL | 60601 | |
| Urban Retail Properties LLC | Ms Joy Powell | 412 W 14 Mile Rd | | | | Troy | MI | 48083 | |
| URBAN VIDEO CORP | | 3096 BRIGHTON 1ST PL | | | | BROOKLYN | NY | 11235 | |
| URBAN, AMY MARIE | | Address Redacted | | | | | | | |
| URBAN, ANTHONY S | | Address Redacted | | | | | | | |
| URBAN, ASHLEY GRACE | | Address Redacted | | | | | | | |
| URBAN, BLANCA M | | Address Redacted | | | | | | | |
| URBAN, BRANDON SHAYNE | | Address Redacted | | | | | | | |
| URBAN, CARL ALBERT | | Address Redacted | | | | | | | |
| URBAN, DAVID | | 572 LORING VILLAGE COURT | | | | ORANGE PARK | FL | 32073 | |
| URBAN, JARED G | | Address Redacted | | | | | | | |
| URBAN, KAYLA LYNN | | Address Redacted | | | | | | | |
| URBAN, LUBOMIR | | 16 E OLD WILLOW RD NO 305 | | | | PROSPECT HEIGHTS | IL | 60070-1936 | |
| URBAN, MANUEL CANCHOLA | | Address Redacted | | | | | | | |
| URBAN, MASON BOOKER | | Address Redacted | | | | | | | |
| URBAN, REBECCA LEIGH | | Address Redacted | | | | | | | |
| URBAN, ROBERT ALEXANDER | | Address Redacted | | | | | | | |
| URBAN, ROBERT JAMES | | Address Redacted | | | | | | | |
| URBAN, SAM | | 849 ROBIN COURT | | | | DYER | IN | 46311 | |
| URBAN, STEPHANIE ANN | | Address Redacted | | | | | | | |
| URBAN, TIMOTHY MARK | | Address Redacted | | | | | | | |
| URBAN, WILLIAM N | | Address Redacted | | | | | | | |
| URBAN, WYATT X | | Address Redacted | | | | | | | |
| URBANA CHAMPAIGN SANITARY DIST | | PO BOX 669 | ATTN CODE DEPT | | | URBANA | IL | 61803 | |
| URBANA CHAMPAIGN SANITARY DIST | | PO BOX 669 | | | | URBANA | IL | 61803 | |
| Urbancal Oakland II LLC | c o l Bruce Speiser | Pircher Nichols & Meeks | 1925 Century Park E 17th Fl | | | Los Angeles | CA | 90067 | |
| URBANCAL OAKLAND II LLC | C O URBAN RETAIL PROPERTIES LLC | 900 NORTH MICHIGAN AVE SUITE 900 | | | | CHICAGO | IL | 60611 | |
| Urbancal Oakland II LLC | Urban Retail Properties LLC | Ms Joy Powell | 412 W 14 Mile Rd | | | Troy | MI | 48083 | |
| URBANCAL OAKLAND II LLC | | 6614 PAYSPHERE CIR | | | | CHICAGO | IL | 60674 | |
| URBANCAL OAKLAND II LLC | | 900 N MICHIGAN AVE | 9TH FL | | | CHICAGO | IL | 60611 | |
| Urbancial Oakland II LLC | c o l Bruce Speiser | Pircher Nichols & Meeks | 1925 Century Park E 17th Fl | | | Los Angeles | CA | 90067 | |
| Urbancial Oakland II LLC | Ms Joy Powell | Urban Retail Properties LLC | 412 W 14 Mile Rd | | | Troy | MI | 48083 | |
| Urbancial Oakland II LLC | Urbancial Oakland II LLC | Ms Joy Powell | Urban Retail Properties LLC | 412 W 14 Mile Rd | | Troy | MI | 48083 | |
| URBANEK, RICHARD | | Address Redacted | | | | | | | |
| URBANEK, WAYNE | | PO BOX 5742 | | | | VERNON HILLS | IL | 60061-5742 | |
| URBANELLI, LOUIS | | Address Redacted | | | | | | | |
| Urbaniak, Michael | | 1159 Eastwood Branch Dr | | | | Jacksonville | FL | 32259 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| URBANKE, CRAIG R | | Address Redacted | | | | | | | |
| URBANO ELECTRIC INC | | 223 HIGHLAND AVE | | | | WESTMONT | NJ | 08108 | |
| URBANO, CASSIE M | | Address Redacted | | | | | | | |
| URBANO, STEPHANIE | | Address Redacted | | | | | | | |
| URBANOVITCH, RONALD | | 8120 TANGLEWOOD DR | | | | NEW PORT RICHEY | FL | 34654-5738 | |
| URBANOWICZ, JOHN PETER | | Address Redacted | | | | | | | |
| URBANSKI, PETER | | 1527 SIMPSON ST | | | | SAINT PAUL | MN | 55108 | |
| URBATZKA, ARNO | | 88369 TIMBERLINE DR | | | | VENETA | OR | 97487-9614 | |
| URBAY, RANDY | | Address Redacted | | | | | | | |
| URBEN, JARED NICHOLAS | | Address Redacted | | | | | | | |
| URBI, DANIELITO | | Address Redacted | | | | | | | |
| URBIN, ANTHONY MICHAEL | | Address Redacted | | | | | | | |
| URBINA III, SIMON | | Address Redacted | | | | | | | |
| URBINA, JORGE A | | 19336 SW 65TH ST | | | | FORT LAUDERDALE | FL | 33332-3362 | |
| URBINA, JOSE LUIS | | Address Redacted | | | | | | | |
| URBINA, JUAN CARLOS | | Address Redacted | | | | | | | |
| URBINA, MARIO | | 10600 DE HAVEN AVE | | | | PACOIMA | CA | 91331-0000 | |
| URBINA, MARIO ARMANDO | | Address Redacted | | | | | | | |
| Urbina, Pedro | | 931 W Main St Apt 101 | | | | New Britain | CT | 06053 | |
| URBINA, PEDRO RAFAEL | | Address Redacted | | | | | | | |
| URBINA, RONNIE ROMERO | | Address Redacted | | | | | | | |
| URCINO, FRANCISCA | | Address Redacted | | | | | | | |
| URCIUOLI, MIICHAEL P | | Address Redacted | | | | | | | |
| URCUA, ANGELICA | | 7720 HAROLD ST | | | | LAMONT | CA | 93241 | |
| URDANETA, EDUARDO | | 3255 NE 184TH ST APT 12207 | | | | AVENTURA | FL | 33160-4991 | |
| URENA, ANGELICA | | 287 BELL RD | | | | NASHVILLE | TN | 37217-0000 | |
| URENA, DAVID | | 37 39 WARREN ST | | | | JACKSON HEIGHTS | NY | 11372 | |
| URENA, GLENYS | | Address Redacted | | | | | | | |
| URENA, ISIA ADAM | | Address Redacted | | | | | | | |
| URENA, JASON PHILLIP | | Address Redacted | | | | | | | |
| URENA, JOHN PAUL | | Address Redacted | | | | | | | |
| URENA, JOSE | | 1188 WAVERLY AVE | | | | HOLTSVILLE | NY | 11742 | |
| URENA, JOSE F | | 1188 WAVERLY AVE | | | | HOLTSVILLE | NY | 11742 | |
| URENA, MANUEL ANTONIO | | Address Redacted | | | | | | | |
| URENA, MARTIN ANTHONY | | Address Redacted | | | | | | | |
| URENA, MICHAEL | | Address Redacted | | | | | | | |
| URENA, RAFAEL ANTONIO | | Address Redacted | | | | | | | |
| URENA, RONALD JOSE | | Address Redacted | | | | | | | |
| URENA, ROSELI | | Address Redacted | | | | | | | |
| URENO, ERIC | | Address Redacted | | | | | | | |
| URES, ZACHARY | | 2174 YORK RIVER WAY | | | | SUWANEE | GA | 30024 | |
| URES, ZACHARY AARON | | Address Redacted | | | | | | | |
| URESA COLLECTIONS | | ALIMONY SUPPORT UNIT | PO BOX 190 | | | DECATUR | GA | 30030-0190 | |
| URESA COLLECTIONS | | PO BOX 190 | | | | DECATUR | GA | 300300190 | |
| URGENT CARE INC | | PO BOX 100193 | DOCTORS CARE | | | COLUMBIA | SC | 29202 | |
| URGENT CARE INC | | PO BOX 100193 | | | | COLUMBIA | SC | 29201 | |
| URGENT CARE PHYSICIANS PC | | 1515 ALLEN ST | | | | SPRINGFIELD | MA | 01118 | |
| URGENT MEDICAL CARE | | 12449 HEDGES RUN DR | | | | WOODBRIDGE | VA | 22192-2192 | |
| URGENT TREATMENT CENTER | | 3174 CUSTER DR 2ND FL | | | | LEXINGTON | KY | 40517 | |
| URGENT TREATMENT CENTER | | PO BOX 70375 | | | | LEXINGTON | KY | 40270 | |
| URGENT TREATMENT CLINIC | | 100 TRADE ST STE B | | | | LEXINGTON | KY | 40511 | |
| URGILES, ELIZABETH | | Address Redacted | | | | | | | |
| URGILES, FRANKLYN | | Address Redacted | | | | | | | |
| URGILES, TERESA | | Address Redacted | | | | | | | |
| URGILES, WENDY | | Address Redacted | | | | | | | |
| URGO, ANDREW STEVEN | | Address Redacted | | | | | | | |
| URHAN, MATTHEW IAN | | Address Redacted | | | | | | | |
| URIARTE, EDWARD IVAN | | Address Redacted | | | | | | | |
| URIARTE, GEORGE | | Address Redacted | | | | | | | |
| URIARTE, TIMOTHY PAUL | | Address Redacted | | | | | | | |
| URIAS, HUMBERTO | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| URIAS, JESSICA | | Address Redacted | | | | | | | |
| URIAS, RIGOBERTO | | Address Redacted | | | | | | | |
| URIASZ, JAKUB | | 7525 W LAWRENCE AVE | | | | HARWOOD HEIGHTS | IL | 60706-3497 | |
| URIAUS, ANTHONY | | PO BOX 966 | | | | BEDFORD PARK | IL | 60499-0966 | |
| URIAUS, ANTHONY M | | Address Redacted | | | | | | | |
| URIBE, FRANCISCO | | Address Redacted | | | | | | | |
| URIBE, FRANCISCO JAVIER | | Address Redacted | | | | | | | |
| URIBE, HEATHER NICOLE | | Address Redacted | | | | | | | |
| URIBE, HECTOR | | 4101 WILKE RD | | | | ROLLING MEADOWS | IL | 60008 | |
| URIBE, JOSHUA | | Address Redacted | | | | | | | |
| URIBE, JUAN J | | Address Redacted | | | | | | | |
| URIBE, MICHAEL JASON | | Address Redacted | | | | | | | |
| URIBE, MICHAEL PAUL | | Address Redacted | | | | | | | |
| URIBE, MIGUEL ANGEL | | Address Redacted | | | | | | | |
| URIBE, MIGUEL ANGEL | | Address Redacted | | | | | | | |
| URIBE, RAFAEL | | Address Redacted | | | | | | | |
| URIBE, RAUL | | Address Redacted | | | | | | | |
| URIBE, SCOTTY LEE | | Address Redacted | | | | | | | |
| URIBE, STEPHANIE ENEDINA | | Address Redacted | | | | | | | |
| URIBE, YESSICA MERCEDES | | Address Redacted | | | | | | | |
| URICH, CODY MICHAEL | | Address Redacted | | | | | | | |
| URICH, ROGER | | Address Redacted | | | | | | | |
| URICHUK, MEGAN DAWN | | Address Redacted | | | | | | | |
| URIDIL, SEAN CLAYTON | | Address Redacted | | | | | | | |
| URIEL, GARCIA | | 1231 SALTILLO DR 822 | | | | EL PASO | TX | 79849-0000 | |
| URIEN, KEITH ROBERT | | Address Redacted | | | | | | | |
| URIO, HARRISON | | Address Redacted | | | | | | | |
| URIOSTEGUI, ABEL | | Address Redacted | | | | | | | |
| URIZAR, FRANCO ENRIQUE | | Address Redacted | | | | | | | |
| URIZAR, SALLY B | | Address Redacted | | | | | | | |
| URLACHER, BRIAN | | 301 BELLE FORET DR | | | | LAKE BLUFF | IL | 60044-1200 | |
| URMAN, HARVEY | | Address Redacted | | | | | | | |
| URNERS | | PO BOX 2185 | | | | BAKERSFIELD | CA | 93303 | |
| URONE T TOPPIN | | 422 E MOSSER ST | | | | ALLENTOWN | PA | 18109-2760 | |
| UROSURGICAL CENTER OF RICHMOND | | 400 N NINTH ST 2ND FL RM 203 | CITY OF RICHMOND CIVIL DIV | | | RICHMOND | VA | 23219 | |
| UROSURICAL CENTER OF RICHMOND | | 400 N 9TH ST RM 203 | | | | RICHMOND | VA | 23219 | |
| UROZA, CLEMENTE D | | Address Redacted | | | | | | | |
| URQUHART, ALEXANDER JAMES | | Address Redacted | | | | | | | |
| URQUHART, CALLUM | | 2067 SW SAVAGE BLVD | | | | PORT SAINT LUCIE | FL | 34953 | |
| URQUHART, CALLUM A | | Address Redacted | | | | | | | |
| URQUHART, JEREMY LEE | | Address Redacted | | | | | | | |
| URQUHART, KRISTIN ANNETTE | | Address Redacted | | | | | | | |
| URQUHART, MATTHEW ALLEN | | Address Redacted | | | | | | | |
| URQUHART, NICHOLAS | | 1581 OLIVE HILLS AVE | | | | EL CAJON | CA | 92021-0000 | |
| URQUHART, NICHOLAS EDWARD | | Address Redacted | | | | | | | |
| URQUHART, SEAN ROSS | | Address Redacted | | | | | | | |
| URQUHART, STAFFORD LLOYD | | Address Redacted | | | | | | | |
| URQUHART, STEPHANIE | | 2067 SW SAVAGE BLVD | | | | PORT ST LUCIE | FL | 34953 | |
| URQUHART, STEPHANIE L | | Address Redacted | | | | | | | |
| URQUHART, WARREN JAMIL | | Address Redacted | | | | | | | |
| URQUIA, PAMELA ALEJANDRA | | Address Redacted | | | | | | | |
| URQUICO, MISAEL NOAH | | Address Redacted | | | | | | | |
| URQUIDEZ, RONGIET MICHAEL | | Address Redacted | | | | | | | |
| URQUIDI, AARON RICARDO | | Address Redacted | | | | | | | |
| URQUIDI, DAVID | | 7638 MAYWOOD DR | | | | PLEASANTON | CA | 94588 | |
| URQUILLA, RUBEN EDGARDO | | Address Redacted | | | | | | | |
| Urquiza, Matthew | | 12350 Del Amo Blvd No 1614 | | | | Lakewood | CA | 90715 | |
| URQUIZA, MATTHEW RYAN | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| URQUIZO, JORGE RENATO | | Address Redacted | | | | | | | |
| URQUIZO, REFUGIO M | | Address Redacted | | | | | | | |
| URREA, HILMIT | | Address Redacted | | | | | | | |
| URREGO, BLEIK ANDRES | | Address Redacted | | | | | | | |
| URREGO, JAMES | | 20906 SWIFT BROOK GLEN WA | | | | SPRING | TX | 77373-0000 | |
| URREGO, JAMES CHRISTOPHR | | Address Redacted | | | | | | | |
| URRIBARRI, KEYSI | | Address Redacted | | | | | | | |
| URRIS, RUSSELL | | 6320 LOCUST NE | | | | ALBUQUERQUE | NM | 87113 | |
| URROZ, ANTHONY | | Address Redacted | | | | | | | |
| URROZ, RAMON A | | 11229 SW 88TH ST APT D109 | | | | MIAMI | FL | 33176-1112 | |
| URRUTIA GAMEZ, ALEJANDRO JAVIER | | Address Redacted | | | | | | | |
| URRUTIA, GERARDO DANIEL | | Address Redacted | | | | | | | |
| URRUTIA, HENRY DELACRUZ | | Address Redacted | | | | | | | |
| URRUTIA, JEREMY BLAKE | | Address Redacted | | | | | | | |
| URRUTIA, JOSE | | 1425 MAPLE HILL RD | | | | DIAMOND BAR | CA | 91765-0000 | |
| URRUTIA, JOSE | | Address Redacted | | | | | | | |
| URRUTIA, LUIS | | 500 MISTY OAKS DR | | | | POMPANO BEACH | FL | 33069-5500 | |
| URRUTIA, MANUEL | | 118 W HAMPTON WAY | | | | FRESNO | CA | 93705 | |
| URRUTIA, MANUEL J | | Address Redacted | | | | | | | |
| URRUTIA, MANUEL JOE | | Address Redacted | | | | | | | |
| URRUTIA, MIGUEL A | | Address Redacted | | | | | | | |
| URRUTIA, NATHAN EMIL | | Address Redacted | | | | | | | |
| URS CORPORATION | | 1333 BROADWAY STE 800 | | | | OAKLAND | CA | 94612 | |
| URS GREINER WOODWARD CLYDE INC | | PO BOX 101556 | | | | ATLANTA | GA | 30392 | |
| URSIN, DERICK ANTHONY | | Address Redacted | | | | | | | |
| URSINO, CARLA | | 38 GREY COACH RD | | | | READING | MA | 01867 | |
| URSO, ANGELO JOHN | | Address Redacted | | | | | | | |
| URSO, FRANK | | 3070 FOULK ROAD | | | | BOOTHWYN | PA | 19061 | |
| URSU, ROBERT | | 10362 SE ISAAC DR | | | | HAPPY VALLEY | OR | 97086-0000 | |
| URSU, ROBERT ARTHUR | | Address Redacted | | | | | | | |
| URSUA, ROSA | | 2477 BLUEJAY ST | | | | UMATILLA | OR | 97882 | |
| URSULA, DAWN | | 9745 GROUND HOG DR | | | | RICHMOND | VA | 23235 | |
| URT INDUSTRIES INC | | ATTN ALAN JACKOWITZ | 1180 E HALLANDALE BEACH BLVD | | | HALLENDALE | FL | 33009-4436 | |
| URTARTE, SHARDAY | | Address Redacted | | | | | | | |
| URTEAGA, JACQUELINE | | Address Redacted | | | | | | | |
| URTEAGA, SALVADOR | | 7512 GREY HAWK CT | | | | SACRAMENTO | CA | 95828-0000 | |
| URTEAGA, SALVADOR | | Address Redacted | | | | | | | |
| URUCHIMA, EDWIN F | | Address Redacted | | | | | | | |
| URUCHIMA, VICTOR | | 4851 N KARLOV AVE | | | | CHICAGO | IL | 60630-2802 | |
| URYGA, THOMAS J | | Address Redacted | | | | | | | |
| URZUA, ANDRES | | 4523 MAYCREST AVE | | | | LOS ANGELES | CA | 90032-0000 | |
| URZUA, ANDRES | | Address Redacted | | | | | | | |
| URZUA, OSCAR | | 5600 LAKE CREST WAY | | | | RICHMOND | VA | 23227-2281 | |
| US 41 & I 285 Company | Attn Neil E Herman Esq | c o Morgan Lewis & Bockius LLP | 101 Park Ave | | | New York | NY | 10178 | |
| US 41 & I 285 COMPANY | C O JANOFF & OLSHAN INC | 654 MADISON AVE SUITE 1205 | ATTN ERIN HINCHEY | | | NEW YORK | NY | 10065 | |
| US AERIAL LLC | | 143 MARIETTA CR | | | | OAK RIDGE | TN | 37830 | |
| US AID | | 1601 CROSS BEAM DR | | | | CHARLOTTE | NC | 28217 | |
| US AIRMOTIVE | | PO BOX 522514 | | | | MIAMI | FL | 33152 | |
| US AIRWELD INC | | PO BOX 62555 | | | | PHOENIX | AZ | 85082 | |
| US APPRAISAL INC | | 1170 PITTSFORD VICTOR RD | | | | ROCHESTER | NY | 14534 | |
| US ARBITRATION & MEDIATION | | 1000 SW BROADWAY STE 1710 | | | | PORTLAND | OR | 97205-3003 | |
| US ARMY, DEPARTMENT OF THE | | 101ST AIRBORNE DIVISION | HQ/A 801ST MAIN SUPPORT BTLN | | | FORT CAMPBELL | KY | 42223-5000 | |
| US ARMY, DEPARTMENT OF THE | | HQ/A 801ST MAIN SUPPORT BTLN | | | | FORT CAMPBELL | KY | 422235000 | |
| US ATTORNEYS OFFICE | | 615 CHESTNUT ST | COLLECTION UNIT STE 1250 | | | PHILADELPHIA | PA | 19106 | |
| US AUTO GLASS CENTERS INC | | 2 NORTH LASALLE | SUITE 2500 | | | CHICAGO | IL | 60602-3876 | |
| US AUTO GLASS CENTERS INC | | SUITE 2500 | | | | CHICAGO | IL | 606023876 | |
| US AWARDS INC | | 603 E WASHINGTON | PO BOX 1537 | | | PITTSBURGH | KS | 66762-1537 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| US AWARDS INC | | PO BOX 1537 | | | | PITTSBURGH | KS | 667621537 | |
| US BANCORP | | U S BANCORP CENTER | 800 NICOLLET MALL | | | MINNEAPOLIS | MN | 55402 | |
| US Bancorp Business Equipment Finance Group | Attn Corporate Attorney | 1310 Madrid St Ste 100 | | | | Marshall | MN | 56258 | |
| US BANK | | CM 9581 | | | | ST PAUL | MN | 55170-9581 | |
| US BANK NA AS TRUSTEE | | 200 S BROAD ST | FLOOR 3 | | | PHILADELPHIA | PA | 19102 | |
| US BANK NA AS TRUSTEE | | PO BOX 951740 | PR FINANCING GROUP LYCOMINIG | | | CLEVELAND | OH | 44193 | |
| US Bank National Association | Attn Margaret Drelicharz | US Bank National Association as Trustee | 209 S LaSalle St Ste 300 | | | Chicago | IL | 60604 | |
| US Bank National Association as Purchaser of Assets of Park National Bank | Attn Richard C Maxwell Esq | c o Woods Rogers PLC | 10 S Jefferson St Ste 1400 | | | Roanoke | VA | 24011 | |
| US Bank National Association as Trustee for the Registered Holders of Chase Commercial Commercial Mortgage Securities Corp Commercial | Mortgage Pass Through Certificates Series 2000 3 as Collateral Assignee of Southwestern Albuquerque LP | Mindy A Mora Esq | Bilzin Sumberg Baena Price & Axelrod LLP | 200 S Biscayne Blvd Ste 2500 | | Miami | FL | 33131 | |
| US Bank National Association as Trustee for the Registered Holders of Chase Commercial Commercial Mortgage Securities Corp Commercial | SOUTHWESTERN ALBUQUERQUE LP | PAVILLIONS AT SAN MATEO | PO BOX 924133 | | | HOUSTON | TX | 77292-4133 | |
| US Bank National Association as Trustee for the Registered Holders of Chase Commercial Commercial Mortgage Securities Corp Commercial Mo | Mortgage Pass Through Certificates Series 2000 3 as Collateral Assignee of Southwestern Albuquerque LP | Mindy A Mora Esq | Bilzin Sumberg Baena Price & Axelrod LLP | 200 S Biscayne Blvd Ste 2500 | | Miami | FL | 33131 | |
| US Bank National Association as Trustee for the Registered Holders of ML CFC Commercial Mortgage Trust 2007 9 Commercial | BL NTV I, LLC | Attn Beth Arnold | c o Brookline Development Company LLC | 221 Walton St Ste 100 | | Syracuse | NY | 13202 | |
| US Bank National Association as Trustee for the Registered Holders of ML CFC Commercial Mortgage Trust 2007 9 Commercial | Mortgage Pass Through Certificates Series 2007 9 as Collateral Assignee of BL NTV I LLC | Mindy A Mora Esq | Bilzin Sumberg Baena Price & Axelrod LLP | 200 S Biscayne Blvd Ste 2500 | | Miami | FL | 33131 | |
| US BANK OF NEVADA | | PO BOX 720 WWH285 | | | | SEATTLE | WA | 98111-0720 | |
| US BANK SUPPLY | | 6933 CROWLEY AVE | | | | VENTURA | CA | 93003 | |
| US BANKRUPTCY COURT | | 211 N BROADWAY 7TH FLOOR | | | | ST LOUIS | MO | 63102 | |
| US BANKRUPTCY COURT | | 3420 12TH ST | | | | RIVERSIDE | CA | 92505 | |
| US BANKRUPTCY COURT | | ONE METROPOLITAN SQ | 211 N BROADWAY 7TH FLOOR | | | ST LOUIS | MO | 63102 | |
| US BUSINESS SYSTEMS INC | | 3221 SOUTHVIEW DR | | | | ELKHART | IN | 46514 | |
| US CELLULAR | | 1 PIERCE PL STE 1100 | ATTN FINANCE DEPT | | | ITASCA | IL | 60143 | |
| US CELLULAR | | DEPT 603670 DEPT 0005 | | | | PALATINE | IL | 60055-0005 | |
| US CELLULAR | | DEPT 603670 LOC 043 | | | | DENVER | CO | 802810043 | |
| US CELLULAR | | PO BOX 0203 | | | | PALATINE | IL | 60055-0203 | |
| US CELLULAR | | PO BOX 3062 | | | | MILWAUKEE | WI | 53201-3062 | |
| US CELLULAR | | PO BOX 371345 | | | | PITTSBURGH | PA | 15250-7345 | |
| US CELLULAR | | PO BOX 650684 | | | | DALLAS | TX | 75265-0684 | |
| US CHAMBER OF COMMERCE | | PO BOX 1200 | | | | WASHINGTON | DC | 20013 | |
| US CLEANING SERVICES INC | | PO BOX 94 | | | | BRANDON | FL | 33509-0094 | |
| US COFFEE INC | | 2301 BELL AVE | | | | DES MOINES | IA | 50321 | |
| US COFFEE INC | | 2319 BELL AVENUE | | | | DES MOINES | IA | 50321 | |
| US COFFEE INC | | 51 ALPHA PLAZA | | | | HICKSVILLE | NY | 11801 | |
| US COLLECTIONS WEST INC | | PO BOX 39695 | | | | PHOENIX | AZ | 85069 | |
| US COMMUNICATIONS | | 31 MAPLE ST | | | | BELLINGHAM | MA | 02019 | |
| US CONCEPTS INC | | 16 W 22ND ST 2ND FL | | | | NEW YORK CITY | NY | 10010 | |
| US CONSOLIDATED ROOFING | | 5740 W LITTLE YORK STE 378 | | | | HOUSTON | TX | 77091 | |
| US CUSTOMS & BORDER PROTECTION | | 6650 TELECOM DR STE 100 | | | | INDIANAPOLIS | IN | 46278 | |
| US Debt Recovery LLC | Signature Home Furnish | PO Box 5241 | | | | Incline Village | NV | 89451 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| US DEPARTMENT | | OF HOMELAND SECURITY | | | | WASHINGTON | DC | 20528 | |
| US DEPARTMENT OF EDUCATION | | NATIONAL PAYMENT CENTER | | | | GREENVILLE | TX | 754034142 | |
| US DEPARTMENT OF EDUCATION | | PO BOX 4142 | NATIONAL PAYMENT CENTER | | | GREENVILLE | TX | 75403-4142 | |
| US DEPARTMENT OF EDUCATION, | | PO BOX 4142 | | | | GREENVILLE | TX | 75403-4142 | |
| US DEPARTMENT OF JUSTICE | | 300 FANNIN ST STE 3201 | | | | SHREVEPORT | LA | 71101 | |
| US DEPARTMENT OF JUSTICE | | PO BOX 198558 | CENTRAL INTAKE FACILITY | | | ATLANTA | GA | 30384 | |
| US DEPARTMENT OF LABOR | | 1321 MURFREESBORO RD NO 511 | | | | NASHVILLE | TN | 37217 | |
| US DEPARTMENT OF LABOR | | C/O WAGE AND HOUR DIVISION | 1321 MURFREESBORO RD NO 511 | | | NASHVILLE | TN | 37217 | |
| US DEPARTMENT OF TREASURY FMS | | DEBT MANAGEMENT SERVICES | PO BOX 70950 | | | CHARLOTTE | NC | 28272-0950 | |
| US DEPARTMENT OF TREASURY FMS | | PO BOX 830794 | | | | BIRMINGHAM | AL | 35283-0794 | |
| US DEPT OF EDUCATION | | NATIONAL PAYMENT CENTER | | | | GREENVILLE | TX | 754034169 | |
| US DEPT OF EDUCATION | | PO BOX 4169 | NATIONAL PAYMENT CENTER | | | GREENVILLE | TX | 75403-4169 | |
| US DEPT OF JUSTICE | | 310 NEW BERN AVE STE 800 | US ATTORNEYS OFFICE FEDERAL BD | | | RALEIGH | NC | 27601 | |
| US DEPT OF THE TREASURY | | 12650 INGENUITY DR | C/O OCWEN FEDERAL BANK | | | ORLANDO | FL | 32826 | |
| US DEPT OF THE TREASURY | | PO BOX 70980 | C/O OCWEN FEDERAL BANK | | | CHARLOTTE | NC | 28272-0980 | |
| US DESIGN & CONSTRUCTION | | 10448 WESTOFFICE DR | | | | HOUSTON | TX | 77042 | |
| US DESIGN & CONSTRUCTION | | PO BOX 440577 | | | | HOUSTON | TX | 772440577 | |
| US DIARY COMPANY | | PO BOX 6213 | | | | CAROL STREAM | IL | 60197-6213 | |
| US DIARY COMPANY | | PO BOX 6217 | | | | CAROL STREAM | IL | 601976217 | |
| US DIGITAL SATELLITE | | 401 S 22ND ST | | | | ALTONNA | PA | 16602 | |
| US DIGITAL SATELLITE | | 401 S 22ND ST | | | | ALTOONA | PA | 16602 | |
| US DISTRIBUTING | | 10645 N TATUM BLVD STE 200 443 | | | | PHOENIX | AZ | 85028 | |
| US DISTRIBUTING | | 10645 N TATUM BLVD STE 200 443 | | | | PHOENIX | AZ | 85028-3053 | |
| US DISTRICT COURT CLERK | | 1114 MARKET ST | EASTERN DISTRICT OF MISSOURI | | | ST LOUIS | MO | 63101 | |
| US DISTRICT COURT CLERK | | 401 N MARKET | 204 US COURTHOUSE RM 204 | | | WICHITA | KS | 67202 | |
| US DOOR & DOCK SYSTEMS | | PO BOX 1282 | | | | HICKORY | NC | 28603 | |
| US ELECTRONICS | | 105 MADISON AVE | | | | NEW YORK | NY | 10016 | |
| US ELECTRONICS | | 4033 HILLS & DALES RD NW | | | | CANTON | OH | 44708 | |
| US ELECTRONICS | | SUITE 1200 | 3000 RIVERCHASE GALLERIA | | | BIRMINGHAM | AL | 35244 | |
| US ENGINEERING LABORATORIES | | 903 E HAZELWOOD AVE | | | | RAHWAY | NJ | 07065 | |
| US EQUAL EMPLOYMENT OPP COMM | | PO BOX 18198 | TECHNICAL ASSISTANCE PROGRAM | | | WASHINGTON | DC | 20036-8198 | |
| US Equal Employment Opportunity Commission | Marisol Ramos | Philadelphia Dist Office | 801 Market St Ste 1300 | | | Philadelphia | PA | 19106-2515 | |
| US FILTER | | 502 INDIANA AVE | | | | SHEBOYGAN | WI | 53081 | |
| US FLAG SERVICE | | 5741 ELMER DERR RD | | | | FREDERICK | MD | 21703 | |
| US FLEET SERVICES | | PO BOX 531669 | | | | ATLANTA | GA | 30353-1669 | |
| US GAS | | PO BOX 592 | | | | WILLOW SPRINGS | IL | 60480 | |
| US GLOBE CORPORATION | | 235 JERICHO TURNPIKE | | | | FLORAL PARK | NY | 11001 | |
| US GOVERNMENT PRINTING OFFICE | | PO BOX 371954 | SUPERINTENDENT OF DOCUMENTS | | | PITTSBURGH | PA | 15250-7954 | |
| US HEALTH AND HYGIENE | | 2421 BOWLAND PKWY STE 103 | | | | VIRGINIA BEACH | VA | 234545200 | |
| US HEALTH AND HYGIENE | | 2421 BOWLAND PKY STE 103 | | | | VIRGINIA BEACH | VA | 23454-5200 | |
| US HEALTHWORKS MEDICAL GROUP | | 1925 140TH AVE NE | | | | BELLEVUE | WA | 98005 | |
| US HEALTHWORKS MEDICAL GROUP | | FILE NO 55389 | SANTA ANA MEDICAL CENTER | | | LOS ANGELES | CA | 90074 | |
| US HEALTHWORKS MEDICAL GROUP | | PO BOX 404480 | | | | ATLANTA | GA | 30384-4480 | |
| US HEALTHWORKS MEDICAL GROUP | | PO BOX 41139 | | | | SANTA ANA | CA | 92799-3439 | |
| US HEALTHWORKS MEDICAL GROUP | | PO BOX 50042 | | | | LOS ANGELES | CA | 90074 | |
| US HEALTHWORKS MEDICAL GROUP | | PO BOX 50046 | | | | LOS ANGELES | CA | 90074 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| US HEALTHWORKS MEDICAL GROUP | | PO BOX 79162 | | | | CITY OF INDUSTRY | CA | 91716 | |
| US HEALTHWORKS MEDICAL GROUP | | PO BOX 79377 | | | | CITY OF INDUSTRY | CA | 91716-9377 | |
| US HEALTHWORKS NC INC | | PO BOX 891221 | | | | DALLAS | TX | 75389 | |
| US HOUSING MARKETS | | 42000 KOPPERNICK RD | | | | CANTON | MI | 48187 | |
| US INSPECT | | 3975 FAIR RIDGE DRIVE STE 250 | | | | FAIRFAX | VA | 22033 | |
| US INSPECT | | 3975 FAIR RIDGE DRIVE STE 250 | | | | FAIRFAX | VA | 22033-2924 | |
| US INTERNET | | 12450 WAYZATA BLVD | SUITE 121 | | | MINNETONKA | MN | 55305 | |
| US INTERNET | | SUITE 121 | | | | MINNETONKA | MN | 55305 | |
| US LAWNS INC | | 4407 VINELAND RD STE D15 | | | | ORLANDO | FL | 32811 | |
| US LEGAL SUPPORT INC | | COURTHOUSE TOWERS | | | | MIAMI | FL | 33130 | |
| US LEGAL SUPPORT INC | | PO BOX 671057 | | | | DALLAS | TX | 75267-1057 | |
| US LIGHTNING PROTECTION INC | | 1003 BERKSHIRE LN | | | | TARPON SPRINGS | FL | 34689 | |
| US LIQUIDATION INC | | 5012 W 123RD ST | | | | ALSIP | IL | 60803 | |
| US LONG DISTANCE | | PO BOX 459 | | | | SAN ANTONIO | TX | 78292-0459 | |
| US LONG DISTANCE | | PO BOX 791048 | | | | SAN ANTONIO | TX | 78279-1048 | |
| US MAGNETIX | | 404 N WASHINGTON AVE | | | | MINNEAPOLIS | MN | 55401 | |
| US MAINTENANCE | | PO BOX 8500 1076 | | | | PHILADELPHIA | PA | 19178-1076 | |
| US MATERIALS HANDLING CORP | | PO BOX 366 | | | | UTICA | NY | 13503 | |
| US METRO LINE SERVICES INC | | 3818 DIVIDEND | | | | GARLAND | TX | 75042 | |
| US MOBILE COMMUNICATIONS | | 3018 WILDWOOD AVE STE C | | | | JACKSON | MI | 49202 | |
| US MONITOR INC | | 86 MAPLE AVENUE | | | | NEW CITY | NY | 10956-5092 | |
| US MUSIC CORPORATION | SUE WHEELER | 444 E COURTLAND | | | | MUNDELEIN | IL | 60060 | |
| US MUSIC CORPORATION | | 444 E COURTLAND | | | | MUNDELEIN | IL | 60060 | |
| US NETWORK | | 24561 CR 3107 | | | | GLADEWATER | TX | 75647 | |
| US NEWS & WORLD REPORT LP | | 125 THEODORE CONRAD DR | | | | JERSEY CITY | NJ | 07305 | |
| US NEWS & WORLD REPORT LP | | PO BOX 55900 | | | | BOULDER | CO | 80322-5900 | |
| US NOTARY | | 1033 VISTA SIERRA DRIVE | | | | EL CAJON | CA | 92019 | |
| US OFFICE & INDUSTRIAL SUPPLY | | PO BOX 10540 | | | | CANOGA PARK | CA | 91309 | |
| US OFFICE PRODUCTS | | 1228 BURLINGTON | | | | N KANSAS CITY | MO | 64116 | |
| US OFFICE PRODUCTS | | 15050 SHOEMAKER AVE | | | | SANTA FE SPRINGS | CA | 90670 | |
| US OFFICE PRODUCTS | | 4343 NORTHEAST EXPY | | | | ATLANTA | GA | 30340 | |
| US OFFICE PRODUCTS | | 6900 ARAGON CIR | | | | BUENA PARK | CA | 90620 | |
| US OFFICE PRODUCTS | | PO BOX 128 | | | | STEVENS POINT | WI | 54481-0128 | |
| US OFFICE PRODUCTS | | PO BOX 1674 | | | | ATLANTA | GA | 30301 | |
| US OFFICE PRODUCTS | | PO BOX 281773 | | | | ATLANTA | GA | 30384-1773 | |
| US OFFICE PRODUCTS | | PO BOX 49967 | | | | ATLANTA | GA | 31192-9967 | |
| US OFFICE PRODUCTS | | PO BOX 62032 | | | | BALTIMORE | MD | 21264-2032 | |
| US OFFICE PRODUCTS | | PO BOX 9157 | | | | FT LAUDERDALE | FL | 33310-9157 | |
| US OUTWORKERS LLC | | PO BOX 453 | | | | GLENWOOD | NJ | 07418-0453 | |
| US PATENT & TRADEMARK DIRECTOR | | PO BOX 1451 | | | | ALEXANDRIA | VA | 22313-1451 | |
| US PERSONNEL INC | | PO BOX 890176 | | | | CHARLOTTE | NC | 28289-0176 | |
| US PEST CONTROL | | PO BOX 350 | | | | HIGHLAND SPRINGS | VA | 23075 | |
| US PLAY | | 775 COBB PL BLVD | | | | KENNESAW | GA | 30144 | |
| US POSTAL SERVICE | | 150 SPEAR ST | | | | SAN FRANCISCO | CA | 94105 | |
| US POSTAL SERVICE | | 1615 BRETT RD ATTN TEAM ONE | CITIBANK LOCKBOX OP 0217 | | | NEW CASTLE | DE | 19720 | |
| US POSTAL SERVICE | | 201 E PATRICK ST | | | | FREDERICK | MD | 21701-9998 | |
| US POSTAL SERVICE | | 208 1ST AVE SW | POSTMASTER | | | ARDMORE | OK | 73401-9998 | |
| US POSTAL SERVICE | | 2700 CAMPUS DR CAPS UNIT | | | | SAN MATEO | CA | 94497-9442 | |
| US POSTAL SERVICE | | CMRS PBPER 01266 | | | | PHILADELPHIA | PA | 191700166 | |
| US POSTAL SERVICE | | PO BOX 7247 0166 | CMRS PBPER 01266 | | | PHILADELPHIA | PA | 19170-0166 | |
| US POSTMASTER | | 200 S COLLEGE ST | | | | TRENTON | TN | 38382-9998 | |
| US POSTMASTER | | 2002 CONGRESSIONAL DR | | | | MARYLAND HEIGHTS | MD | 63146 | |
| US POSTMASTER | | 280 S LEMON AVE | | | | WALNUT | CA | 91788 | |
| US POSTMASTER | | 37500 PEMBROKE AVE | | | | LIVONIA | MI | 48152 | |
| US POSTMASTER | | 8850 MIDSOUTH AVE | | | | OLIVE BRANCH | MS | 38654-9998 | |
| US POSTMASTER | | MEDIA POST MARKETING | | | | RICHMOND | VA | 232220160 | |
| US POSTMASTER | | PAYMENT PROCESSING | | | | KNOXVILLE | TN | 37930 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| US POSTMASTER | | PO BOX 6160 | MEDIA POST MARKETING | | | RICHMOND | VA | 23222-0160 | |
| US POSTMASTER | | PO BOX 7247 0166 | CMRS PB | | | PHILADELPHIA | PA | 19170-0166 | |
| US POSTMASTER | | | | | | WALNUT | CA | 00000 | |
| US POSTMASTER | | | | | | KNOXVILLE | TN | 37930 | |
| US POSTMASTER BREA CA | | 700 E BIRCH ST | | | | BREA | CA | 92827-9998 | |
| US PROTECTION SERVICES | | 5909 BLUFFTON RD | | | | FORT WAYNE | IN | 46809 | |
| US REALTY ASSOCIATES INC | | 232 234 NORTH 22ND STREET | | | | PHILADELPHIA | PA | 19103 | |
| US RENTALS INC | | PO BOX 340399 | | | | SACRAMENTO | CA | 95834 | |
| US ROAD | | PO BOX 9070 | | | | WICHITA | KS | 67277-0070 | |
| US ROBOTICS ACCESS CORP | | 8100 N MCCORMICK BLVD | | | | SKOKIE | IL | 60076 | |
| US Robotics Corp | Eric Tarasieyich | 935 National Pkwy | | | | Schaumburg | IL | 60173 | |
| US ROBOTICS INC | KIMBERLY MASON | 935 NATIONAL PARKWAY | | | | SCHAUMBURG | IL | 600173 | |
| US ROBOTICS INC | US Robotics Corp | Eric Tarasieyich | 935 National Pkwy | | | Schaumburg | IL | 60173 | |
| US ROBOTICS INC | | 4580 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| US SATELLITE BROADCASTING INC | | PO BOX 44280 | | | | RIO RANCHO | NM | 87174 | |
| US SECURITY | | PO BOX 164506 | | | | MIAMI | FL | 33116-4506 | |
| US SECURITY ASSOCIATES INC | | PO BOX 931703 | | | | ATLANTA | GA | 31193 | |
| US SIGNS | | PO BOX 840323 | | | | DALLAS | TX | 75284-0323 | |
| US Signs Inc | Fullerton & Knowles Inc | c o Richard I Hutson | 12644 Chapel Rd Ste 206 | | | Clifton | VA | 20124 | |
| US SIGNS INC | | 6807 PORTWEST DR | | | | HOUSTON | TX | 77024 | |
| US SUITES | | 10439 ROSELLE ST | | | | SAN DIEGO | CA | 92121 | |
| US SUPPLY INC | | PO BOX 1113 | | | | PINE HILL | NJ | 08021-2304 | |
| US SUPREME COURT | | ADMISSIONS CLERKS OFFICE | | | | WASHINGTON | DC | 20543 | |
| US TECH | | 10 GAY ST | | | | PHOENIXVILLE | PA | 19460 | |
| US TECHDISPLAY | | 8980 ROUTE 108 | STE N | | | COLUMBIA | MD | 21045 | |
| US TECHDISPLAY | | 8980 ROUTE 108 | STE N | | | COLUMBIA | MD | 21045-2115 | |
| US Techdisplay LLC | Jessica Ottesen | US Techdisplay | 8980 Rte 108 Ste N | | | Columbia | MD | 21045 | |
| US TECHNOLOGY INC | | 31 MAPLE ST | | | | BELLINGHAM | MA | 02019 | |
| US TONER & COPIERS INC | | PO BOX 2508 | | | | FORT LAUDERDALE | FL | 33303-2508 | |
| US TOY CO INC | | 1227 EAST 119TH STREET | | | | GRANDVIEW | MO | 64030-1117 | |
| US TREASURER | | 1155 DEFENSE PENTAGON | DEPARTMENT OF DEFENSE | | | WASHINGTON | DC | 20301-1155 | |
| US TREASURER | | DEPARTMENT OF DEFENSE | | | | WASHINGTON | DC | 203011155 | |
| US TREASURY NDW COMPTROLLER OFFICE | | 421 7TH NORTH ST | | | | SYRACUSE | NY | 13212-1311 | |
| US UNDERWATER SERVICES INC | | PO BOX 1311 | | | | JOSHUA | TX | 76058 | |
| US WEEKLY LLC | | 1290 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10104 | |
| US WEST CELLULAR | | 3350 161ST AVENUE SE | KIRSTEN NEWTON MAILSTOP A23 | | | BELLEVUE | WA | 98008-9686 | |
| US WEST CELLULAR | | KIRSTEN NEWTON MAILSTOP A23 | | | | BELLEVUE | WA | 980089686 | |
| US WEST COMMUNICATIONS | | 6912 S QUENTIN ST RM 100A | DCG GROUP BART | | | ENGLEWOOD | CO | 80112 | |
| US WEST DIRECT | | ACCOUNTS REC | | | | DENVER | CO | 80271 | |
| US WEST DIRECT | | DEPT 334 | ACCOUNTS REC | | | DENVER | CO | 80271 | |
| US WEST WIRELESS | | 1801 CALIFORNIA ST STE 1300 | | | | DENVER | CO | 80202 | |
| US WIRELESS COMMUNICATIONS | | 9670 WAPLES STREET | | | | SAN DIEGO | CA | 92121 | |
| US YELLOW | | PO BOX 3110 | | | | JERSEY CITY | NJ | 07303 | |
| US YELLOW PAGES | | 8544 SUNSET BLVD | | | | LOS ANGELES | CA | 900692310 | |
| US YELLOW PAGES | | PO BOX 504491 | | | | THE LAKES | NV | 88905-4491 | |
| USA AUTO LEASING | | 5881 GLENRIDGE DR NO 210 | | | | ATLANTA | GA | 30328 | |
| USA BEEPERS & CELLULAR INC | | 2939 NORTH FEDERAL HIGHWAY | | | | FT LAUDERDALE | FL | 33306 | |
| USA CANVAS SHOPPE | | 2435 GLENDA LN STE 1 | | | | DALLAS | TX | 75229-4540 | |
| USA CHECKS CASHED | | 803 HILDEBRAND WEST | | | | SAN ANTONIO | TX | 78212 | |
| USA CLEAN INC | | 4960 N BRUSH COLLEGE RD | | | | DECATUR | IL | 62526-9766 | |
| USA CONVENTION SERVICES | | 11366 REDRIVER DR | | | | ST LOUIS | MO | 63138 | |
| USA DISCOUNTERS LTD | | 811 E CITY HALL RM 167 | NORFOLK GEN DIST COURT | | | NORFOLK | VA | 23510 | |
| USA DISCOUNTERS LTD | | NORFOLK GEN DIST COURT | | | | NORFOLK | VA | 23510 | |
| USA FLOORS | | PO BOX 11352 | | | | FORT SMITH | AR | 72917-1352 | |
| USA FUNDS | | PO BOX 6137 | | | | INDIANAPOLIS | IN | 46206 | |
| USA HOSTS | | DEPT 77 52214 LOCKBOX DEPT | | | | CHICAGO | IL | 60678-2214 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| USA IDENTITY | | 9030 VISCOUNT ROW | | | | DALLAS | TX | 75247 | |
| USA Mobility | Susan J Bell AR Mgr | 890 E Heinbrug | | | | Pensacola | FL | 32502 | |
| USA MOBILITY | USA Mobility | Susan J Bell AR Mgr | 890 E Heinbrug | | | Pensacola | FL | 32502 | |
| USA MOBILITY | USA Mobility Wireless Inc | | 6910 Richmond Hwy 5th Fl | | | Alexandria | VA | 22306 | |
| USA MOBILITY | | PO BOX 660770 | | | | DALLAS | TX | 75266 | |
| USA MOBILITY | | PO BOX 660770 | | | | DALLAS | TX | 72566-0770 | |
| USA MOBILITY | | PO BOX 660770 | | | | DALLAS | TX | 75266-0770 | |
| USA Mobility Wireless Inc | | 6910 Richmond Hwy 5th Fl | | | | Alexandria | VA | 22306 | |
| USA NETWORK | | BANK OF AMERICA LOCKBOX | PO BOX 404960 | | | ATLANTA | GA | 30384-4960 | |
| USA NETWORK | | PO BOX 404960 | | | | ATLANTA | GA | 30384-4960 | |
| USA PAINTING & DURON PAINTS | | 12088 ANDERSON RD 129 | | | | TAMPA | FL | 33625 | |
| USA PLASTICS | MAX LEES | | | | | PITTSBURGH | PA | 152376534 | |
| USA PLASTICS | | 306A MCKNIGHT PARK DRIVE | ATTN MAX LEES | | | PITTSBURGH | PA | 15237-6534 | |
| USA RECOVERY | | PO BOX 992 | | | | SCHENECTADY | NY | 12301-0992 | |
| USA SERVICES INC | | PO BOX 12103 | 1111 INGLESIDE RD | | | NORFOLK | VA | 23541-0103 | |
| USA STAFFING | | 1208 W MARSHALL ST | | | | RICHMOND | VA | 23220 | |
| USA STAFFING | | 5012 PAYSHERE CIR | | | | CHICAGO | IL | 60674 | |
| USA TELECOMMUNICATIONS | | 4451 A PARLIAMENT PLACE | | | | LANHAM | MD | 20706 | |
| USA TODAY | | 1000 WILSON BLVD | ACCOUNTING DEPT | | | ARLINGTON | VA | 22229 | |
| USA TODAY | | 20TH FL | | | | NEW YORK | NY | 10022 | |
| USA TODAY | | 7950 JONES BRANCH DR | FINANCE 7TH FL | | | MCLEAN | VA | 22108-0705 | |
| USA TODAY | | ACCOUNTING DEPT | | | | ARLINGTON | VA | 22229 | |
| USA TODAY | | PO BOX 4500 | SUBSCRIPTION DEPT | | | SILVER SPRING | MD | 20914 | |
| USA TODAY | | PO BOX 79002 | | | | BALTIMORE | MD | 21279-0002 | |
| USA TODAY | | PO BOX 79874 | | | | BALTIMORE | MD | 21279 | |
| USA TODAY | | SUBSCRIPTION DEPT | | | | SILVER SPRING | MD | 20914 | |
| USA TODAY COM | | 7950 JONES BRANCH DR | | | | MCLEAN | VA | 22108 | |
| USA WASTE | | 4200 JOE STREET | | | | CHARLOTTE | NC | 28206 | |
| USA WASTE | | PO BOX 60815 | | | | CHARLOTTE | NC | 28260 | |
| USA WEEKEND | | 7950 JONES BRANCH DR | | | | MC LEAN | VA | 22102-3302 | |
| USA WIRELESS CABLE | | 1360 OLD SKOKIE RD STE 100 | | | | HIGHLAND PARK | IL | 60035 | |
| USA WIRELESS CABLE | | 1360 OLD SMOKIE RD STE 201 | | | | HIGHLAND PARK | IL | 60035 | |
| USA, DAYNA DEMETA | | Address Redacted | | | | | | | |
| USABILITY SCIENCES CORP | | 909 HIDDEN RIDGE STE 575 | | | | IRVING | TX | 75038 | |
| USACO SERVICE CORPORATION | | 16205 DISTRIBUTION WAY | | | | CERRITOS | CA | 90703 | |
| USACO SERVICE LV INC | | 3021 S VALLEY VIEW BLVD STE 111 | | | | LAS VEGAS | NV | 89102-0724 | |
| USB IMPLEMENTERS FORUM INC | | 5440 SW WESTGATE DR STE 217 | | | | PORTLAND | OR | 97221 | |
| USELTON, JOSEPH L | | 8075 ESTERBROOK DR | | | | NASHVILLE | TN | 37221-1832 | |
| USELTON, MATTHEW K | | Address Redacted | | | | | | | |
| USENIX CONFERENCE | | 22672 LAMBERT ST STE 613 | | | | LAKE FOREST | CA | 92630 | |
| USENIX CONFERENCE | | 2560 NINTH ST SUITE 215 | | | | BERKELEY | CA | 94710 | |
| USER FRIENDLY RECYCLING LLC | | 250 CAPE HWY | | | | EAST TAUNTON | MA | 02718 | |
| USER NET 2000 INC | | 60 REVERE DR | SUITE 500 | | | NORTHBROOK | IL | 60052 | |
| USER NET 2000 INC | | SUITE 500 | | | | NORTHBROOK | IL | 60052 | |
| USERA, KYLA E | | Address Redacted | | | | | | | |
| USERA, MARTIN L | | Address Redacted | | | | | | | |
| USEY, CHRISTOPHER ANDREW | | Address Redacted | | | | | | | |
| USF BESTWAY | | PO BOX 29152 | | | | PHOENIX | AZ | 85038-9152 | |
| USF DUGAN | | 1077 GORGE BLVD | | | | AKRON | OH | 44310-2408 | |
| USF DUGAN | | PO BOX 9448 | | | | WICHITA | KS | 67277-0448 | |
| USF HOLLAND | | 750 E 40TH ST | | | | HOLLAND | MI | 49423 | |
| USF HOLLAND | | PO BOX 79001 | DRAWER 5833 | | | DETROIT | MI | 48279-5833 | |
| USF RED STAR INC | | 34 WRIGHT AVE | | | | AUBURN | NY | 13021 | |
| USF RED STAR INC | | PO BOX 827803 | | | | PHILADELPHIA | PA | 19182-7803 | |
| USF&G | | PO BOX 1138 | | | | BALTIMORE | MD | 21203 | |
| USF&G | | PO BOX 9058 | | | | BRANDON | FL | 33509 | |
| USF&G CORP SILO BEND BUILDING | | 5110 EISWNHOWER BLVD STE 110 | | | | TAMPA | FL | 33634 | |
| USF&G CORP SILO BEND BUILDING | | I II III | 5110 EISWNHOWER BLVD STE 110 | | | TAMPA | FL | 33634 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| USF&G LIABILITY CLAIMS FIDELIT | MS PAM KEESLER | | | | | BALTIMORE | MD | 21202 | |
| USF&G LIABILITY CLAIMS FIDELIT | | 100 LIGHT STREET TW2105 | ATTN MS PAM KEESLER | | | BALTIMORE | MD | 21202 | |
| USF&G UNITED STATES FIDELITY AND GUARANTY COMPANY | | 5801 CENTENNIAL WAY | MC0501 | | | BALTIMORE | MD | 21209 | |
| USHE | | 100 UNIVERSAL CITY PLAZA | 1440 6 | | | UNIVERSAL CITY | CA | 91608 | |
| USHEALTHWORKS CLINSRV OF NJ PC | | 3655 NORTHPOINT PKY STE 150 | | | | ALPHARETTA | GA | 300054176 | |
| USHEALTHWORKS CLINSRV OF NJ PC | | PO BOX 531688 | | | | ATLANTA | GA | 30353 | |
| USHER, CHRIS | | 7758 TELEGRAPH RD | | | | SEVERN | MD | 21144 | |
| USHER, DONALD | | 28 NASH ST | | | | SPARTA | MI | 49345-1218 | |
| USHER, EVELYN CELESTE | | Address Redacted | | | | | | | |
| USHER, JULIE ANN | | Address Redacted | | | | | | | |
| USHER, KIPP TREVOR | | Address Redacted | | | | | | | |
| USHER, MATTHEW BLAKE | | Address Redacted | | | | | | | |
| USHER, SARAH L | | Address Redacted | | | | | | | |
| USHER, STACEY WILLIAMSON | | Address Redacted | | | | | | | |
| USHER, WALTER CLAYTON | | Address Redacted | | | | | | | |
| USHER, WILLIAM | | 9012 BILLINGSGATE | | | | LOUISVILLE | KY | 40222 | |
| USHER, ZANISHIA NICHOLLE | | Address Redacted | | | | | | | |
| USHLER, CHRISTOPHER PHILIP | | Address Redacted | | | | | | | |
| USI INC | | 98 FORTH PATH ROAD | | | | MADISON | CT | 064432264 | |
| USI INC | | PO BOX 92 | | | | BRATTLEBORO | VT | 05302 | |
| USI INC | | PO BOX 9631 | | | | MANCHESTER | NH | 03108-9631 | |
| USIS COMMERCIAL SERVICES INC | ATTN BETTY WAHL | 4500 S 129TH E AVE STE 200 | | | | TULSA | OK | 74134-5885 | |
| USIS COMMERCIAL SERVICES INC | USIS COMMERCIAL SERVICES INC | ATTN BETTY WAHL | 4500 S 129TH E AVE STE 200 | | | TULSA | OK | 74134-5885 | |
| USIS COMMERCIAL SERVICES INC | | 23883 NETWORK PL | | | | CHICAGO | IL | 60673 | |
| USIS COMMERCIAL SERVICES INC | | 23883 NETWORK PL | | | | CHICAGO | IL | 60673-1238 | |
| USIS COMMERCIAL SERVICES INC | | 4500 S 129TH E AVE STE 200 | | | | TULSA | OK | 74134-5885 | |
| USIS COMMERCIAL SERVICES INC | | DEPT NO 145 PO BOX 21228 | | | | TULSA | OK | 74121-1228 | |
| USIS COMMERCIAL SERVICES INC | | PO BOX 21228 | DEPT NO 130 | | | TULSA | OK | 74121-1228 | |
| USIS COMMERCIAL SERVICES INC | | PO BOX 21228 | DEPT NO 177 | | | TULSA | OK | 21228 | |
| USIS Commerical Services Inc | Attn Betty Wahl | 4500 S 129th East Ave Ste 200 | | | | Tulsa | OK | 74134-5885 | |
| USIS Commerical Services Inc | USIS Commerical Services Inc | | 23883 Network Pl | | | Chicago | IL | 60673-1238 | |
| USIS Commerical Services Inc | | 23883 Network Pl | | | | Chicago | IL | 60673-1238 | |
| USJOBS COM | | 10 MAPLE ST | | | | MIDDLETON | MA | 01949 | |
| USKURAITIS, LEONARD JOSEPH | | Address Redacted | | | | | | | |
| USMA | | PO BOX 21228 | DEPT 145 | | | TULSA | OK | 74121-1228 | |
| USMAN, SAYED | | 2677 OLD BAINBRIDGE RD | | | | TALLAHASSEE | FL | 32303-3587 | |
| USMANI, SAOOD | | Address Redacted | | | | | | | |
| USO METROPOLITAN WASHINGTON | | 204 LEE AVE ATTN DAWN RUTH | BLDG 59 POST HQ ROOM B 9 | | | FORT MYER | VA | 22211-1101 | |
| USO METROPOLITAN WASHINGTON | | BLDG 59 POST HQ ROOM B 9 | | | | FORT MYER | VA | 222111101 | |
| USPDI | | 612 ETHAN ALLEN AVE STE 100 | | | | TAKOMA PARK | MD | 20912 | |
| USPDI | | 612 ETHAN ALLEN AVE STE 100 | | | | TAKOMA PARK | MD | 20912-5400 | |
| USPS | | CAPS SERVICE CENTER | US POSTAL SERVICE | 2700 CAMPUS DRIVE | | San Mateo | CA | 94497-9442 | |
| USSERY, JAMES WALTER | | Address Redacted | | | | | | | |
| USSERY, MARIE ALIS | | Address Redacted | | | | | | | |
| USTACH, MIKE | | 120 SAMOSET AVE | | | | HULL | MA | 02045 | |
| USTEC | | 100 RAWSON RD STE 205 | | | | VICTOR | NY | 14564 | |
| USTEC | | PO BOX 6375 | | | | BRATTLEBORO | VT | 05302-6375 | |
| USTICK, STEWART | | Address Redacted | | | | | | | |
| USUAL, LATISSA LYNN | | Address Redacted | | | | | | | |
| UT CHATTANOOGA PLACEMENT CENTR | | 615 MCCALLIE AVE | ATTN JEAN DRAKE PLACEMENT DIR | | | CHATTANOOGA | TN | 37403 | |
| UT CHATTANOOGA PLACEMENT CENTR | | 615 MCCALLIE AVE | | | | CHATTANOOGA | TN | 37403 | |
| UT DALLAS | | PO BOX 830688 HH11 | | | | RICHARDSON | TX | 75083-0688 | |
| UTAH CHILD SUPPORT SERVICES | | PO BOX 45011 | ORS | | | SALT LAKE CITY | UT | 84145-0011 | |
| UTAH CHILD SUPPORT SERVICES | | PO BOX 45011 | | | | SALT LAKE CITY | UT | 84145 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| UTAH COUNTY ASSESSOR | | 100 E CENTER STREET | | | | PROVO | UT | 84606 | |
| UTAH COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | 100 E CENTER ST ROOM 1200 | | | PROVO | UT | | |
| UTAH DEPARTMENT OF AGRICULTURE | | PO BOX 146500 | ADMINISTRATIVE SERVICES | | | SALT LAKE CITY | UT | 84114-6500 | |
| UTAH DEPT OF COMMERCE | DIV OF CORPORATIONS & COMMERCIAL CODE | 160 EAST 300 SOUTH 2ND FLOOR | BOX 146705 | | | SALT LAKE CITY | UT | 84114-6705 | |
| UTAH DEPT OF COMMERCE | | 160 EAST 300 S | SM BOX 146704 | | | SALT LAKE CITY | UT | 84114-6704 | |
| UTAH DEPT OF COMMERCE | | COMMERCE DEPT | | | | SALT LAKE CITY | UT | 84189 | |
| UTAH DEPT OF COMMERCE | | PO BOX 25125 | | | | SALT LAKE CITY | UT | 84125-0125 | |
| UTAH DEPT OF COMMERCE | | PO BOX 30750 | | | | SALT LAKE CITY | UT | 841890001 | |
| UTAH DEPT OF COMMERCE | | | | | | SALT LAKE CITY | UT | 84189 | |
| UTAH DEPT OF ENVIRONMENTAL QUALITY | | 168 N 1950 WEST | | | | SALT LAKE CITY | UT | 84116 | |
| UTAH DEPT OF WORKFORCE SVCS | | PO BOX 11800 | | | | SALT LAKE CITY | UT | 841470800 | |
| UTAH DEPT OF WORKFORCE SVCS | | PO BOX 45288 | 140 E 300 S | | | SALT LAKE CITY | UT | 84145-0288 | |
| UTAH FIRE EQUIPMENT INC | | PO BOX 651276 | | | | SALT LAKE CITY | UT | 84165 | |
| UTAH INSURANCE DEPT , STATE OF | | 3110 STATE OFFICE BUILDING | | | | SALT LAKE CITY | UT | 84114-6901 | |
| UTAH POWER | | 1033 NE 6TH AVE | | | | PORTLAND | OR | 97256-0001 | |
| UTAH POWER | | PO BOX 31898 | | | | SALT LAKE CITY | UT | 841310898 | |
| UTAH POWER | | USE V NO 170398 | 920 SW SIXTH AVE | | | PORTLAND | OR | 97256 | |
| UTAH POWER | | USE V NO 170398 | PO BOX 31898 | | | SALT LAKE CITY | UT | 84131-0898 | |
| UTAH RETAIL MERCHANTS ASSOC | | 1578 WEST 1700 SOUTH STE 100 | | | | SALT LAKE CITY | UT | 84104-3470 | |
| UTAH STATE ATTORNEYS GENERAL | MARK SHURTLEFF | STATE CAPITOL RM 236 | | | | SALT LAKE CITY | UT | 84114-2320 | |
| UTAH STATE TAX COMMISSION | | 160 EAST 300 SOUTH | | | | SALT LAKE CITY | UT | 84140100 | |
| UTAH STATE TAX COMMISSION | | 160 EAST 300 SOUTH | | | | SALT LAKE CITY | UT | 84134-0180 | |
| UTAH STATE TAX COMMISSION | | 210 N 1950 W | SALES TAX V | | | SALT LAKE CITY | UT | 84134-0400 | |
| UTAH STATE TAX COMMISSION | | 210 N 1950 W | | | | SALT LAKE CITY | UT | 84134-0400 | |
| UTAH STATE TAX COMMISSION | | 210 NW 1950 W | | | | SALT LAKE CITY | UT | 84134-0180 | |
| Utah State Treasurers Office | Unclaimed Property Division | 341 South Main St Fl 5 | | | | Salt Lake City | UT | 84111 | |
| UTAH TELEPHONE & ELECTRONICS | | 12178 S SUMMIT HOLLOW CIR | | | | RIVERTON | UT | 84065 | |
| UTAH TELEPHONE & ELECTRONICS | | 12613 S REDWOOD RD | | | | RIVERTON | UT | 84065 | |
| UTAH, STATE OF | | 341 S MAIN ST 5TH FL | TREASURER UNCLAIMED PROPERTY | | | SALT LAKE CITY | UT | 84111 | |
| UTAMA, BOB ISAAC | | Address Redacted | | | | | | | |
| UTANES, JOSEPH JIMENEZ | | Address Redacted | | | | | | | |
| UTC I LLC | Amy Pritchard Williams | 214 N Tryon St Ste 4700 | | | | Charlotte | NC | 28202 | |
| UTC I LLC | Amy Pritchard Williams | K&L Gates LLP | 214 N Tryon St Ste 4700 | | | Charlotte | NC | 28202 | |
| UTC I LLC | Amy Pritchard Williams Esq | K&L Gates LLP | Hearst Tower 47th Fl | 214 N Tryon St | | Charlotte | NC | 28202 | |
| UTC I LLC | ATTN CHARLIE ELLIS | 1111 METROPOLITAN AVE SUITE 700 | | | | CHARLOTTE | NC | 28204 | |
| UTC I LLC | | PO BOX 36799 | | | | CHARLOTTE | NC | 28236-6799 | |
| UTC I, LLC | CHARLIE ELLIS | 1111 METROPOLITAN AVENUE SUITE 700 | | | | CHARLOTTE | NC | 28204 | |
| UTE WATER CONSERVANCY DISTRICT | | 560 25 ROAD | | | | GRAND JUNCTION | CO | 81502 | |
| UTE WATER CONSERVANCY DISTRICT | | P O BOX 460 | | | | GRAND JUNCTION | CO | 81502 | |
| UTE WATER CONSERVANCY DISTRICT | | PO BOX 460 | 560 25 ROAD | | | GRAND JUNCTION | CO | 81502 | |
| UTER, STEPHEN ANDREW | | Address Redacted | | | | | | | |
| UTES, KEITH AUSTIN | | Address Redacted | | | | | | | |
| UTESCH, CAITLYE | | 1253 SIMEON PLACE | | | | ESCONDIDO | CA | 92029-0001 | |
| UTESCH, CAITLYN MARIE | | Address Redacted | | | | | | | |
| UTESCH, SHANE DOUGLAS | | Address Redacted | | | | | | | |
| UTHMAN, JUSTIN EDWARD | | Address Redacted | | | | | | | |
| UTI, TALENI F | | Address Redacted | | | | | | | |
| UTICA CLERK OF COURT | | 800 PARK AVE | ONEIDA | | | UTICA | NY | 13501 | |
| UTICA CLERK OF COURT | | ONEIDA | | | | UTICA | NY | 13501 | |
| UTICA OBSERVER DISPATCH | | CECELIA KERWIN | 221 ORISKANY PLAZA | | | UTICA | NY | 13501 | |
| UTICA SPRAY & CHEMICAL CO | | 811 BROAD ST | | | | UTICA | NY | 13501 | |
| UTILITIES ANALYSES INC | | 3805 CRESTWOOD PKWY | STE 100 | | | DULUTH | GA | 30096 | |
| UTILITIES INC | | 2335 SANDERS RD | | | | NORTHBROOK | IL | 60062-6196 | |
| UTILITIES INC OF LOUISIANA | | 1240 EAST STATE AVE STE 115 | | | | PAHRUME | NV | 89048 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| UTILITIES INC OF LOUISIANA | | 201 HOLIDAY BLVD 150 | | | | COVINGTON | LA | 704339922 | |
| UTILITIES INC OF LOUISIANA | | PO BOX 160609 | | | | ALTAMONT SPRINGS | FL | 32716 | |
| UTILITY BILLING SERVICES | | 211 E CAPITOL | | | | LITTLE ROCK | AR | 722038100 | |
| UTILITY BILLING SERVICES | | PO BOX 1789 | 221 E CAPITOL | | | LITTLE ROCK | AR | 72203-1789 | |
| UTILITY BILLING SERVICES | | PO BOX 8100 | | | | LITTLE ROCK | AR | 72203-8100 | |
| UTILITY BILLING SERVICES AR | | P O BOX 8100 | | | | LITTLE ROCK | AR | 72203-8100 | |
| UTILITY PAYMENT PROCESSING, BATON ROUGE | | P O BOX 96025 | | | | BATON ROUGE | LA | 70896-9025 | |
| UTILITY TRAILER SALES | | 3429 ADVENTURELAND DRIVE | | | | ALTOONA | IA | 50009 | |
| UTILITY TRAILER SALES | | OF THE MIDWEST | 3429 ADVENTURELAND DRIVE | | | ALTOONA | IA | 50009 | |
| UTILITY TRAILER SALES CO | | PO BOX 1510 | | | | FONTANA | CA | 92334 | |
| UTILITY TRAILER SALES INC | | 8207 S 216TH STREET | | | | KENT | WA | 98035 | |
| UTILITY TRAILER SALES INC | | PO BOX 248 | 8207 S 216TH STREET | | | KENT | WA | 98035 | |
| UTILITY TRAILER SALES OF VA | | 3301 INTEGRITY DR | | | | GARNER | NC | 27529 | |
| UTILITY TRAILER SALES OF VA | | PO BOX 877 | | | | ASHLAND | VA | 23005 | |
| UTILITY TRI STATE INC | | PO BOX 690505 DEPT 2100 | | | | TULSA | OK | 74169 | |
| UTKE, RICHARD | | 1337 ASHBURY ST | | | | ST PAUL | MN | 55108 | |
| UTKE, RICHARD DAVID | | Address Redacted | | | | | | | |
| UTLEY, ANNE | | 3905 MILLSTONE CIR | | | | MONROVIA | MD | 21770-9136 | |
| UTLEY, CHARLES M | | Address Redacted | | | | | | | |
| UTLEY, JONATHAN | | Address Redacted | | | | | | | |
| UTM INC | | 2253 ADMINISTRATION DR | | | | ST LOUIS | MO | 63146 | |
| UTM INC | | 93 MEADOWBROOK COUNTRY CLUB | | | | BALLWIN | MO | 63011 | |
| UTNE, NOAH J | | 186 LUZON RD | | | | SEASIDE | CA | 93955 | |
| UTNE, NOAH JAMES | | Address Redacted | | | | | | | |
| UTO, DANNY | | Address Redacted | | | | | | | |
| Utopian Software Concepts dba ALTERthought | ALTERTHOUGHT | | 3126 W CARY ST NO 419 | | | RICHMOND | VA | 23221 | |
| Utopian Software Concepts dba ALTERthought | c o Kris Keeney Esq | ALTERthought | 4510 Cox Rd Ste 109 | Rowe Plz | | Glen Allen | VA | 23060 | |
| UTOPIAN SOFTWARE CONCEPTS INC | | 2129 103 GENERAL BOOTH BLVD | STE 195 | | | VIRGINIA BEACH | VA | 23456 | |
| UTOPIAN SOFTWARE CONCEPTS INC | | PMB 419 | 3126 W CARY ST | | | RICHMOND | VA | 23221-3504 | |
| UTRERAS, ANDREW RYAN | | Address Redacted | | | | | | | |
| UTRERAS, RICHARD ALEXANDER | | Address Redacted | | | | | | | |
| UTS OF MASSACHUSETTS INC | | 5 RICHARDSON LANE | | | | STONEHAM | MA | 02180 | |
| UTSEY, MIKKI R | | Address Redacted | | | | | | | |
| UTSEY, YAKIMA | | 78 80 E 127TH ST | | | | NEW YORK | NY | 10035 | |
| UTSEY, YAKIMA | | 78 80 E 127TH ST | | | | NEW YORK | NY | 10035-0000 | |
| UTSEY, YAKIMA TAMIKA | | Address Redacted | | | | | | | |
| UTSLER, JANIS L | | 3106 PROVIDENCE DR | | | | BLOOMINGTON | IL | 61704-8302 | |
| UTT, ROBERT | | 6604 MACKENZIE PLACE | | | | IJAMSVILLE | MD | 21754-0000 | |
| UTT, ROBERT PHILLIPS | | Address Redacted | | | | | | | |
| UTTAMCHANDANI, SURESH | | Address Redacted | | | | | | | |
| UTTECH SHEET METAL INC, GEORGE | | 4709 GREEN BAY RD | | | | KENOSHA | WI | 53144 | |
| UTTER, DAVID ISAAC | | Address Redacted | | | | | | | |
| UTTER, JAMES L | | Address Redacted | | | | | | | |
| UTTER, JEFF W | | Address Redacted | | | | | | | |
| UTTKE, SHAWN | | Address Redacted | | | | | | | |
| UTTON, RAYMOND ELLSWORTH | | Address Redacted | | | | | | | |
| UTUBOR, SIMEON | | 7 FENWAY DRIVE | | | | FRAMINGHAM | MA | 00000-1701 | |
| UTUBOR, SIMEON | | Address Redacted | | | | | | | |
| UTYKANSKI, AUBREY ANNE | | Address Redacted | | | | | | | |
| UTZ, MICHEAL D | | Address Redacted | | | | | | | |
| UTZ, NICOLE CHRISTINE | | Address Redacted | | | | | | | |
| UTZ, STEVEN | | Address Redacted | | | | | | | |
| UUNET TECHNOLOGIES INC | | PO BOX 85080 | | | | RICHMOND | VA | 23285-4100 | |
| UVA ALUMNI CAREER SVCS | | PO BOX 400314 | | | | CHARLOTTESVILLE | VA | 22904 | |
| UVA COMMUNITY CREDIT UNION | | 501 E JEFFERSON ST | | | | CHARLOTTESVILLE | VA | 22902 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| UVA DARDEN SCHOOL FOUNDATION | | 400 RAY C HUNT DR | PO BOX 400807 | | | CHARLOTTESVILLE | VA | 22904-4807 | |
| UVA HEALTHER SERVICES FNDTN | | PO BOX 2677 | GENERAL DISTRICT COURT | | | CHARLOTTESVILLE | VA | 22902-2677 | |
| UVA LAW SCHOOL FOUNDATION | | 580 MASSIE RD | | | | CHARLOTTESVILLE | VA | 22903 | |
| UVALDE FINANCE INC | | 140 N HIGH | | | | UVALDE | TX | 78801 | |
| UVAROV, VICTOR | | Address Redacted | | | | | | | |
| UWAGBAI, MICHAEL A | | Address Redacted | | | | | | | |
| UWANAWICH, DAVID | | Address Redacted | | | | | | | |
| UWANAWICH, TONY DONALD | | Address Redacted | | | | | | | |
| UWAZURIKE, NKIRUKA CATHERINE | | Address Redacted | | | | | | | |
| UWECHIE, EMILE | | 590 LOWER LANDING RD UNIT 108 | | | | BLACKWOOD | NJ | 08012 | |
| UWECHIE, EMILE U | | Address Redacted | | | | | | | |
| UY, DONNA | | 906 WILLOW SPRING DR | | | | MICHIGAN CITY | IN | 46360 2819 | |
| UY, KRISHDARA | | Address Redacted | | | | | | | |
| UY, KRISTINE | | Address Redacted | | | | | | | |
| UY, MARK | | 1749 GREENE RIDGE DRIVE | | | | NAPERVILLE | IL | 60565-0000 | |
| UY, MARK ALLEN L | | Address Redacted | | | | | | | |
| UY, STEWART TAN | | Address Redacted | | | | | | | |
| UYAR, BIRKAN | | Address Redacted | | | | | | | |
| UYEDA, JASON SHINJI | | Address Redacted | | | | | | | |
| UYEDA, KYLE MASAYOSHI | | Address Redacted | | | | | | | |
| UYEDA, TODD | | Address Redacted | | | | | | | |
| UYEMA, LANCE TETSUO | | Address Redacted | | | | | | | |
| UYEMA, LISA | | Address Redacted | | | | | | | |
| UYEN HO | HO UYEN | 20226 HARBOR TREE RD | | | | GAITHERSBURG | MD | 20886-5821 | |
| UYTIEPO, BENJAMIN ERIC | | Address Redacted | | | | | | | |
| UZCATEGUI, BREDDY ANDREINA | | Address Redacted | | | | | | | |
| UZDANOVICH, CHRISTOPHER J | | Address Redacted | | | | | | | |
| UZEBU, NEKPEN | | Address Redacted | | | | | | | |
| UZEDA, VICTOR GROVER | | Address Redacted | | | | | | | |
| UZHCA, HENRY | | Address Redacted | | | | | | | |
| UZODINMA, CHINWE CHINEZE | | Address Redacted | | | | | | | |
| UZOUKWU, BRANDON TYLER | | Address Redacted | | | | | | | |
| UZZELL, PHILLIP | | 7507 A W BROAD ST | | | | RICHMOND | VA | 23294 | |
| UZZILLIA, REBERT B | | 646 DRAKE LN N | | | | DUNEDIN | FL | 34698-2550 | |
| UZZLE REIS, PAMELA | | 301 HONEYDEW DR | | | | VALLEJO | CA | 94591 | |
| UZZLE, DAMON | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| UZZLE, SHANE DON | | Address Redacted | | | | | | | |
| V F W POST NO 5903 | | 19020 HAMEL RD | | | | PLYMOUTH | MN | 55446-1920 | |
| V SYSTEMS TREW V SYSTEMS | | 128 THIRD ST | | | | PITTSBURGH | PA | 15238 | |
| V TV VIDEOWAVE TELEVISION | | PO BOX 30744 | | | | TAMPA | FL | 33630-3744 | |
| V Y ELECTRONICS | | 1906 1/2 2ND STREET SW | | | | ROCHESTER | MN | 55902 | |
| V Y ELECTRONICS | | 1906 2ND STREET SW | | | | ROCHESTER | MN | 55902 | |
| V&C ELECTRICAL CONTRACTORS INC | | 910 HART LN | | | | NASHVILLE | TN | 37216 | |
| V&L APPLIANCE SERVICE CENTER | | 591 25 RD STE A6 | | | | GRAND JUNCTION | CO | 81505 | |
| V&V APPLIANCE PARTS INC | | 27 W MYRTLE AVE | | | | YOUNGSTOWN | OH | 44507 | |
| V2 RECORDS INC | | 14 EAST 4TH ST 3RD FL | | | | NEW YORK | NY | 10012 | |
| VA ALLERGY & PULMONARY ASSOC | | 400 NORTH NINTH STREET | RICHMOND GENERAL DIST COURT | | | RICHMOND | VA | 23219 | |
| VA ALLERGY & PULMONARY ASSOC | | RICHMOND GENERAL DIST COURT | | | | RICHMOND | VA | 23219 | |
| VA CENTER FOR ARCHITECTURE | | 2501 MONUMENT AVE | | | | RICHMOND | VA | 23220 | |
| VA EAR NOSE & THROAT | | 400 N 9TH ST RM 203 2ND FL | | | | RICHMOND | VA | 23219 | |
| VA EAR NOSE & THROAT | | 4301 E PARHAM RD | C/O HENRICO GDC | | | RICHMOND | VA | 23328 | |
| VA EAR NOSE & THROAT | | PO BOX 27032 | HENRICO GENERAL DIST COURT | | | RICHMOND | VA | 23273 | |
| VA HISPANIC CHAMBER OF COMMERCE | | 10700 MIDLOTHIAN TPK STE 200 | | | | RICHMOND | VA | 23235 | |
| VA HISTORICAL SOCIETY | | 428 NORTH BLVD | | | | RICHMOND | VA | 23220 | |
| VA MEDICAL INTERVENTIONALISTS PC | | 7101 JAHNKE RD STE 550 | | | | RICHMOND | VA | 23225 | |
| VA PHYSICIANS FOR WOMAN | | PO BOX 27032 | | | | RICHMOND | VA | 23273 | |
| VA POLYTECHNIC INSTITUTE | | 1410 PRICES FORK RD | | | | BLACKSBURG | VA | 24061 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| VA POLYTECHNIC INSTITUTE | | ACCTS RECV OFF OF UNIV BURSAR | PO BOX 12487 | | | ROANOKE | VA | 24026-2487 | |
| VA POLYTECHNIC INSTITUTE | | PO BOX 12487 | | | | ROANOKE | VA | 240262487 | |
| VA PROFESSIONAL PHOTOGRAPHERS | | 1585 PINE CT | | | | HARRISONBURG | VA | 22802 | |
| VAA, JOEL EDWIN | | Address Redacted | | | | | | | |
| VABA, LETISHA LAURA | | Address Redacted | | | | | | | |
| VABA, REGINA L | | Address Redacted | | | | | | | |
| VAC HUT PLUS INC | | 5031 W HOWARD AVE | | | | MILWAUKEE | WI | 53220 | |
| VAC LIMITED PARTNERSHIP | | 9500 COURTHOUSE RD PO BOX 144 | T/A ROXBURY SQ APTS | | | CHESTERFIELD | VA | 23832 | |
| VAC LIMITED PARTNERSHIP | | 9500 COURTHOUSE ROAD | C/O CHESTERFIELD GEN DIST CRT | | | CHESTERFIELD | VA | 23822 | |
| VAC LIMITED PARTNERSHIP | | C/O CHESTERFIELD GEN DIST CRT | | | | CHESTERFIELD | VA | 23822 | |
| VAC LIMITED PARTNERSHIP | | PARHAM & HUNGARY SPRINGS RD | | | | RICHMOND | VA | 23273 | |
| VAC LIMITED PARTNERSHIP | | PO BOX 27032 | | | | RICHMOND | VA | 23273 | |
| VAC LLLP | | 400 N 9TH ST RM 203 | RICHMOND GEN DIST CT CIVIL DIV | | | RICHMOND | VA | 23219 | |
| VAC SHOPPE, THE | | 23623 104TH AVE SE | | | | KENT | WA | 98031 | |
| VAC WAY APPLIANCE & SERVICE | | 595 MARKET ST | | | | KINGSTON | PA | 18704 | |
| VACA, ANDRES SILVA | | Address Redacted | | | | | | | |
| VACA, ANTONIO | | Address Redacted | | | | | | | |
| VACA, DAVID KRISTOPHER | | Address Redacted | | | | | | | |
| VACA, JESUS | | Address Redacted | | | | | | | |
| VACA, KENNETH ROBERT | | Address Redacted | | | | | | | |
| VACA, PALOMA M | | Address Redacted | | | | | | | |
| VACA, PEDRO | | 125 AMARYLLIS DR | | | | WILMINGTON | NC | 28411 | |
| VACA, STEPHANY JUDITH | | Address Redacted | | | | | | | |
| VACANTI BROTHERS ELECTRICAL | | 802 PIERCE ST | | | | OMAHA | NE | 68108 | |
| VACAP FEDERAL CREDIT UNION | | 1700 ROBIN HOOD RD | | | | RICHMOND | VA | 23220 | |
| VACAP FEDERAL CREDIT UNION | | 400 9TH ST RM 203 | RICHMOND GEN DIST CT CIVIL DIV | | | RICHMOND | VA | 23219 | |
| VACATION SALES ASSOCIATES | | 2425 NIMMO PKWY | | | | VIRGINIA BEACH | VA | 23456 | |
| VACAVILLE POLICE ALARM ADMINISTRATOR | | 660 MERCHANT ST | | | | VACAVILLE | CA | 95688 | |
| VACAVILLE REPORTER | | LISA MARKE | 750 RIDDER PARK DR | | | SAN JOSE | CA | 95190 | |
| VACAVILLE, CITY OF | City of Vacaville | Admin Services Finance Division | 650 Merchant St | | | Vacaville | CA | 95688-6908 | |
| VACAVILLE, CITY OF | | 650 MERCHANT ST | PO BOX 6178 | | | VACAVILLE | CA | 95688-6178 | |
| VACCARELLA, ANTHONY JOSEPH | | Address Redacted | | | | | | | |
| VACCARELLI, MICHAEL | | 14 CORNELL COURT | | | | TINTON FALLS | NJ | 07724 | |
| VACCARELLI, MICHAEL ANTHONY | | Address Redacted | | | | | | | |
| VACCARELLO, VINCENT | | 425 HUGHES RD | | | | KING OF PRUSSIA | PA | 19406-3715 | |
| VACCARI LANDSCAPING | | 89 COTTAGE ST | | | | FRANKLIN | MA | 02038 | |
| VACCARO, CARL | | 5420 S NORMANDY AVE | | | | CHICAGO | IL | 60638-2406 | |
| VACCARO, CHRISTOPHER | | Address Redacted | | | | | | | |
| VACCARO, DOMENICO | | 8802 LITTLENECK PKWY | | | | FLORAL PARK | NY | 11001-0000 | |
| VACCARO, ELAINE MARIE | | Address Redacted | | | | | | | |
| VACCARO, JOHN | | Address Redacted | | | | | | | |
| VACCARO, JOSEPH | | 154 STOKES ST | | | | FREEHOLD | NJ | 07728-0000 | |
| VACCARO, JOSEPH | | Address Redacted | | | | | | | |
| VACE | | JAMES MADISON UNIVERSITY | WILSON HALL MSC 1016 | | | HARRISONBURG | VA | 22807 | |
| VACE UNIVERSITY OF RICHMOND | | C/O ANDREW FERGUSON DIRECTOR | | | | RICHMOND | VA | 23173 | |
| VACE UNIVERSITY OF RICHMOND | | CAREER DEVELOPMENT CENTER | C/O ANDREW FERGUSON DIRECTOR | | | RICHMOND | VA | 23173 | |
| VACELA, GEOFFREY | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| VACENDAK, MICHELE | | 7320 W 85TH PLACEAPT 3B | | | | BRIDGEVIEW | IL | 60455 | |
| VACHA, MICHAEL | | 5712 ARROW TREE ST | | | | LAS VEGAS | NV | 89130 | |
| VACHA, MICHAEL | | Address Redacted | | | | | | | |
| VACHON, JEFFREY TOM | | Address Redacted | | | | | | | |
| VACHON, RUSSELL | | USS RICHARD B RUSSL NO DDG59 | | | | FPO | AP | 96677-2367 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| VACIANNA, TELLY | | 15002 PIUMA AVE | | | | NORWALK | CA | 90650 | |
| VACLAV, ROBERT | | 2091 A OLIVERA RD | | | | CONCORD | CA | 94520 | |
| VACLAV, ROBERT A | | Address Redacted | | | | | | | |
| VACO LLC | ATTN REGIONAL CONTROLLER | VACO RICHMOND LLC | 5410 MARYLAND WY STE 460 | | | BRENTWOOD | TN | 37027 | |
| VACO LLC | | 105 WESTWOOD PL STE 325 | | | | BRENTWOOD | TN | 37027 | |
| VACO LLC | | 5410 MARYLAND WY STE 460 | | | | BRENTWOOD | TN | 37027 | |
| VACO RICHMOND LLC | | 5410 MARYLAND WY STE 460 | | | | BRENTWOOD | TN | 37027 | |
| VACO TECHNOLOGY | | | VACO TECHNOLOGY | 3901 WESTERRE PARKWAY SUITE 120 | | RICHMOND | VA | 23233 | |
| VACS, CITY OF | | 730 MAIN ST | | | | POUGHKEEPSIE | NY | 12603 | |
| VACULA, ZAK JAMES | | Address Redacted | | | | | | | |
| VACURA, BLAINE | | Address Redacted | | | | | | | |
| VACUUM CENTER OF SALINAS | | 1030 NORTH DAVIS RD | | | | SALINAS | CA | 93907 | |
| VACUUM DOCTOR, THE | | 722 BOSTON RD | | | | BILLERICA | MA | 01821 | |
| VACUUM REPAIR CO | | 3460 HIGHLAND WAY | | | | LOGANVILLE | GA | 30052 | |
| VACUUM SYSTEMS OF RICHMOND INC | | 2965 HATHAWAY ROAD | | | | RICHMOND | VA | 23225 | |
| VACUUM SYSTEMS OF RICHMOND INC | | 6784 FOREST HILL AVE | | | | RICHMOND | VA | 23225 | |
| VACUUMS ETC | | 9550 MAIN ST STE 160 | | | | WOODSTOCK | GA | 30188-3798 | |
| VACZEK, RICHARD | | 2240 EAST MAIN ST | | | | BRIDGEPORT | CT | 06610-1934 | |
| VADA | | 707 E MAIN ST STE 1050 | | | | RICHMOND | VA | 23219 | |
| VADA | | 707 EAST MAIN STREET STE 1630 | | | | RICHMOND | VA | 23219 | |
| VADAS, ADAM | | 8362 WINDY HILL CT | | | | HOBART | IN | 46342-7024 | |
| VADAS, NICHOLAS NORMAN | | Address Redacted | | | | | | | |
| VADCO INC | | MUSIC CITY SEWER & DRAIN CLEAN | | | | NASHVILLE | TN | 372140456 | |
| VADCO INC | | PO BOX 140456 | MUSIC CITY SEWER & DRAIN CLEAN | | | NASHVILLE | TN | 37214-0456 | |
| VADEBONCOEUR, TREVOR | | 10335 BRET AVE | | | | CUPERTINO | CA | 95014 | |
| VADEBONCOEUR, TREVOR L | | Address Redacted | | | | | | | |
| VADELL, JOSH L | | Address Redacted | | | | | | | |
| VADEN, NICK LEE | | Address Redacted | | | | | | | |
| Vadim Rylov | c o Righetti Glugoski PC | 456 Montgomery St Ste 1400 | | | | San Francisco | CA | 94104 | |
| VADIM, PETROSYAN | | 611 E NERDUGO AVE | | | | BURBANK | CA | 91501-0000 | |
| VADLAMUDI, TEJA E | | Address Redacted | | | | | | | |
| VADNAIS, DIANNE | | 10935 TERRA VISTA PARKWAYNO 214 | | | | RANCHO CUCAMONGA | CA | 91730 | |
| VADNAIS, DIANNE M | | Address Redacted | | | | | | | |
| VAEREWYCK, LAUREN | | Address Redacted | | | | | | | |
| VAFEAS, MICHAEL C | | Address Redacted | | | | | | | |
| VAGELL & ASSOC INC, CRAIG WM | | PO BOX 1032 | | | | MORRISTOWN | NJ | 07962-1032 | |
| VAGG, MICHAEL K | | Address Redacted | | | | | | | |
| VAGHAN, GLENN | | 2700 POST OAK BLVD | APT  NO 1300 | | | HOUSTON | TX | 77056 | |
| VAGIAS, VASILIS NIKOLAOS | | Address Redacted | | | | | | | |
| VAGRANT RECORDS | | 2118 WILSHIRE BLVD NO 361 | | | | SANTA MONICA | CA | 90403 | |
| VAGTS, NICK | | 1291 S CARL ST | | | | ANAHEIM | CA | 92806-0000 | |
| VAGTS, NICK ALEX | | Address Redacted | | | | | | | |
| VAGUE, MICHAEL | | 207 SYDNEY CT | | | | SLIDELL | LA | 70458 | |
| VAGUE, MICHAEL P | | 605 OAK LN | | | | LIBERTY HILL | TX | 78642-4520 | |
| VAH MARKETING | | 7050 VALLEY VIEW STREET | | | | BUENA PARK | CA | 90620 | |
| VAH, ROLIN MICHAEL | | Address Redacted | | | | | | | |
| VAHDAKONE, AMY J | | Address Redacted | | | | | | | |
| VAHEDIAN, PIROOZ | | Address Redacted | | | | | | | |
| VAHEY, DEBBIE | | 9232 WOLF PACK TER | | | | COLORADO SPGS | CO | 80920 | |
| VAHID HESSARI | HESSARI VAHID | 28 MOORE LN | | | | WASHINGTONVLE | NY | 10992-2254 | |
| VAHIDI, SOHRAB | | 777 S MATHILDA AVE | | | | SUNNYVALE | CA | 94087-0000 | |
| VAHIDI, SOHRAB MICHAEL | | Address Redacted | | | | | | | |
| VAHIDY, OMAR A | | Address Redacted | | | | | | | |
| VAHIDY, OMAR A | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| VAHJEN, KYLE | | Address Redacted | | | | | | | |
| VAHOUA, GEORGIA | | Address Redacted | | | | | | | |
| VAHSEN, ALEX | | Address Redacted | | | | | | | |
| VAIANA CAVANAGH, EDWARD JOSEPH | | Address Redacted | | | | | | | |
| VAIANO, NICHOLAS DANIEL | | Address Redacted | | | | | | | |
| VAIFANUA, JAMIE TIPENI | | Address Redacted | | | | | | | |
| VAIL, AMBER NICOLE | | Address Redacted | | | | | | | |
| VAIL, CHRISTIAN ANDREW | | Address Redacted | | | | | | | |
| VAIL, CHRISTINA LYNETTE | | Address Redacted | | | | | | | |
| VAIL, JEREMY ALEC | | Address Redacted | | | | | | | |
| VAIL, JUSTIN PATRICK | | Address Redacted | | | | | | | |
| VAIL, NIKKI R | | Address Redacted | | | | | | | |
| VAIL, PHILIP A | | Address Redacted | | | | | | | |
| VAILES, CARSON | | 6509 S LYNNCREST TER | | | | CHATTANOOGA | TN | 37416 1212 | |
| Vailes, Charles R | | 8493 Dickens Ave | | | | Brooksville | FL | 34613 | |
| VAILES, LORA | | 5046 LINDALE | | | | WICHITA FALLS | TX | 76310 | |
| VAILES, MASHAUNA | | 85 UNION ST | | | | FREEPORT | NY | 11520-0000 | |
| VAILLANCOURT CONSTRUCTION INC | | PO BOX 240936 | | | | BOSTON | MA | 02124 | |
| VAILLANCOURT CONSTRUCTION INC | | PO BOX N | | | | BOSTON | MA | 02124 | |
| VAILLANCOURT, MAXIME | | Address Redacted | | | | | | | |
| VAILLANT, MARSHARIE CHRISTINE | | Address Redacted | | | | | | | |
| VAILS, JOSEPH RAY | | Address Redacted | | | | | | | |
| VAINER, VADIM | | Address Redacted | | | | | | | |
| VAINISI, CARL JOSEPH | | Address Redacted | | | | | | | |
| VAINOSKY, ANTHONY | | Address Redacted | | | | | | | |
| VAIR, STEVEN | | 2701 ENVILLE CT | | | | WAKE FOREST | NC | 27587 | |
| VAIR, STEVEN T | | Address Redacted | | | | | | | |
| VAITEIEKUNAS, VYTAUTAS | | 4943 COLUMBUS DR | | | | OAK LAWN | IL | 60453-2527 | |
| VAITUKAITIS, BRETT DOUGLAS | | Address Redacted | | | | | | | |
| VAIZ, GILBERTO | | Address Redacted | | | | | | | |
| VAIZBURD, ALEXANDER JEFFERY | | Address Redacted | | | | | | | |
| VAKA, CHRISTIAN J | | Address Redacted | | | | | | | |
| VAKADA, RAMACHAN | | 8704 HUNTERS TRL | | | | FORT WORTH | TX | 76123 | |
| VAKILI, KAVEH | | Address Redacted | | | | | | | |
| VAKULICK, BRAD WILLIAM | | Address Redacted | | | | | | | |
| VAKULICK, SARAH | | Address Redacted | | | | | | | |
| VAL PAK | | 8605 LARGO LAKES DR | | | | LARGO | FL | 33773 | |
| VAL PAK | | PO BOX 945889 | DIRECT MKTNG SYSTEMS INC | | | ATLANTA | GA | 30394-5889 | |
| VAL PAK MESA VALLEY | | 1530 N COUNTRY CLUB DRIVE | STE 15 | | | MESA | AZ | 85201 | |
| VAL PAK MESA VALLEY | | STE 15 | | | | MESA | AZ | 85201 | |
| VAL PAK OF ATLANTA | | 5825 GLENRIDGE DRIVE | BLDG 3 SUITE 280 | | | ATLANTA | GA | 30328 | |
| VAL PAK OF ATLANTA | | BLDG 3 SUITE 280 | | | | ATLANTA | GA | 30328 | |
| VAL PAK OF CENTRAL VIRGINIA | | 5310 MARKEL RD STE 207 | | | | RICHMOND | VA | 23230 | |
| VAL TECH | | 631 HARVEY LAKE RD | | | | HIGHLAND | MI | 48356 | |
| VAL U INN | | 22420 84TH AVE SOUTH | | | | KENT | WA | 98032 | |
| VALA, ALI J | | 6332 S EMPORIA CIR | | | | ENGLEWOOD | CO | 80111-5528 | |
| VALAD, SHAHAB M | | Address Redacted | | | | | | | |
| VALADE, SCOTT R | | Address Redacted | | | | | | | |
| VALADEZ, ALBERT | | Address Redacted | | | | | | | |
| VALADEZ, AMELIA | | Address Redacted | | | | | | | |
| VALADEZ, CARLOS | | Address Redacted | | | | | | | |
| VALADEZ, CLAUDIA | | Address Redacted | | | | | | | |
| VALADEZ, DANIEL | | Address Redacted | | | | | | | |
| VALADEZ, DANNY | | 9101 VENTURA CT | | | | HESPERIA | CA | 92344-8241 | |
| VALADEZ, ELIZABETH | | Address Redacted | | | | | | | |
| VALADEZ, JESSE | | 455 FRANCIS AVE APT 2 | | | | SEASIDE | CA | 93955-5745 | |
| VALADEZ, JESSE JAMES | | Address Redacted | | | | | | | |
| VALADEZ, JULIAN ISIAH | | Address Redacted | | | | | | | |
| VALADEZ, JUSTIN MARTIN | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| VALADEZ, MARIA | | 564 JURI CIR | | | | GONZALES | CA | 93926 | |
| VALADEZ, MARIA G | | Address Redacted | | | | | | | |
| VALADEZ, MICHAEL DAN | | Address Redacted | | | | | | | |
| VALADEZ, PERSILLA | | Address Redacted | | | | | | | |
| VALADEZ, SERGIO | | Address Redacted | | | | | | | |
| VALADEZ, YESSENIA | | Address Redacted | | | | | | | |
| VALAIRE, DOMINIQUE VALERIE | | Address Redacted | | | | | | | |
| VALAIRE, STEC | | 850 CENTRAL AVE STE 100 | | | | NAPLES | FL | 34102-6036 | |
| VALANZOLA, CAITLYN MAUREEN | | Address Redacted | | | | | | | |
| VALASEK, MATTHEW | | 9122 OLD NEWTOWN RD APT 14 | | | | PHILADELPHIA | PA | 19115-5000 | |
| VALASSIS INC | | 19975 VICTOR PKY | | | | LIVONIA | MI | 48152 | |
| VALASSIS INC | | PO BOX 71645 | | | | CHICAGO | IL | 60694-1645 | |
| VALASTRO, STEPHEN JOHN | | Address Redacted | | | | | | | |
| VALAVALA, CHRISTOPHER B | | 820 SUNRISE AVE | | | | MEDFORD | OR | 97504 | |
| VALAVALA, CHRISTOPHER BELL | | Address Redacted | | | | | | | |
| VALAYIL, MATHEW | | 4154 CUSTER CREEK DR | | | | MISSOURI CITY | TX | 77459 | |
| VALAZGUEZ, YAIRA M | | Address Redacted | | | | | | | |
| VALAZZA, KEITH ERNEST | | Address Redacted | | | | | | | |
| VALBRUN, CARL | | Address Redacted | | | | | | | |
| VALBUENA, GERMAN CAMILO | | Address Redacted | | | | | | | |
| VALCARCEL, JONATHAN ANDREW | | Address Redacted | | | | | | | |
| VALCARCEL, MANUEL | | Address Redacted | | | | | | | |
| VALCARCEL, VICTOR MANUEL | | Address Redacted | | | | | | | |
| VALCHEMY INC | | 1825 S GRANT ST | STE 300 | | | SAN MATEO | CA | 94402 | |
| VALCHO, NICHOLAS OWEN | | Address Redacted | | | | | | | |
| VALCIN, JASMINE RACQUEL | | Address Redacted | | | | | | | |
| VALCOM LEARNING & COMPUTER | | 313 N MATTIS AVENUE STE 114 | | | | CHAMPAIGN | IL | 61821 | |
| VALCON CONSULTANTS | | 1650 SOUTH 70TH STREET | SUITE 101 | | | LINCOLN | NE | 68506 | |
| VALCON CONSULTANTS | | SUITE 101 | | | | LINCOLN | NE | 68506 | |
| VALCOURT BUILDING SERVICES | | 1001 N HIGHLAND ST | | | | ARLINGTON | VA | 22201 | |
| VALCOURT BUILDING SERVICES | | 5330A LEWIS RD | | | | RICHMOND | VA | 23150 | |
| VALDEBLANQUEZ, ROBERT ERIHK | | Address Redacted | | | | | | | |
| VALDEMAR, GARCIA | | 1015 COUNTRY PL DR 177 | | | | HOUSTON | TX | 77079-0000 | |
| VALDEPENA, MATTHEW | | Address Redacted | | | | | | | |
| VALDERAMA, PAUL | | Address Redacted | | | | | | | |
| VALDERRAMA, JOSE LUIS | | Address Redacted | | | | | | | |
| VALDERRAMA, JUAN P | | Address Redacted | | | | | | | |
| VALDERRAMA, MARCUS ANTHONY | | Address Redacted | | | | | | | |
| VALDERROSA, DINO JORDAN | | Address Redacted | | | | | | | |
| VALDES, ALBERT ISRAEL | | Address Redacted | | | | | | | |
| VALDES, ALEXANDER OMAR | | Address Redacted | | | | | | | |
| VALDES, CARLOS | | Address Redacted | | | | | | | |
| VALDES, CHRISTOPHER ROSS | | Address Redacted | | | | | | | |
| VALDES, DANIEL JESUS | | Address Redacted | | | | | | | |
| VALDES, ELIZABETH R | | Address Redacted | | | | | | | |
| VALDES, ISAIAH C | | Address Redacted | | | | | | | |
| VALDES, JAMES ANGEL | | Address Redacted | | | | | | | |
| VALDES, JOSE LUIS | | Address Redacted | | | | | | | |
| VALDES, JOVANNY | | Address Redacted | | | | | | | |
| VALDES, JULIO R | | Address Redacted | | | | | | | |
| VALDES, LILLIAN | | 9915 SW 132 CT | | | | MIAMI | FL | 33186-0000 | |
| VALDES, MANUEL ANGEL | | Address Redacted | | | | | | | |
| VALDES, MELISSA MARIE | | Address Redacted | | | | | | | |
| VALDES, MICHAEL | | Address Redacted | | | | | | | |
| VALDES, OMAR | | Address Redacted | | | | | | | |
| VALDES, PEDRO JUAN | | Address Redacted | | | | | | | |
| VALDES, RICKY ANDRES | | Address Redacted | | | | | | | |
| VALDES, ROBERT | | Address Redacted | | | | | | | |
| VALDES, ROBERTO ANTONIO | | Address Redacted | | | | | | | |
| VALDES, ROD | | Address Redacted | | | | | | | |
| VALDES, RUBEN ANTONIO | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| VALDES, RYAN | | Address Redacted | | | | | | | |
| VALDES, YALINA | | Address Redacted | | | | | | | |
| VALDESE TRUCK REPAIR | | 4321 KARYN DRIVE | | | | VALDESE | NC | 28690 | |
| VALDEZ BAGDANOV, DANIEL JACOB | | Address Redacted | | | | | | | |
| VALDEZ CODY, ANDREW STEVEN | | Address Redacted | | | | | | | |
| VALDEZ, AARON | | 5118 N BURWOOD | | | | COVINA | CA | 91722-0000 | |
| VALDEZ, AARON DANIEL | | Address Redacted | | | | | | | |
| VALDEZ, ABELARDO | | 12456 LANTANA AVE | | | | NEW PORT RICHEY | FL | 34654-0000 | |
| VALDEZ, ADAM M | | Address Redacted | | | | | | | |
| VALDEZ, ADRIANA CAROLINA | | Address Redacted | | | | | | | |
| VALDEZ, ALBERTO ARMANDO | | Address Redacted | | | | | | | |
| VALDEZ, ALEXEIS | | Address Redacted | | | | | | | |
| VALDEZ, ALONZO | | Address Redacted | | | | | | | |
| VALDEZ, ANGEL ALBERTO | | Address Redacted | | | | | | | |
| VALDEZ, ANTHONY MICHAEL | | Address Redacted | | | | | | | |
| VALDEZ, ANTONIO MANUEL | | Address Redacted | | | | | | | |
| VALDEZ, ARNALDO | | Address Redacted | | | | | | | |
| VALDEZ, ARTURO CHRISTIAN | | Address Redacted | | | | | | | |
| VALDEZ, BIANCA | | Address Redacted | | | | | | | |
| VALDEZ, BRIAN NICHOLAS | | Address Redacted | | | | | | | |
| VALDEZ, CARLOS | | 1050 N HORNE ST | 44 | | | MESA | AZ | 85203-0000 | |
| VALDEZ, CARLOS | | Address Redacted | | | | | | | |
| VALDEZ, CARLOS A | | Address Redacted | | | | | | | |
| VALDEZ, CARLOS RODOLFO | | Address Redacted | | | | | | | |
| VALDEZ, CESAR ANTONIO | | Address Redacted | | | | | | | |
| VALDEZ, CHRIS | | 1815 SAN PASCUAL ST | | | | SANTA BARBARA | CA | 93101 | |
| VALDEZ, CHRISTIAN E | | Address Redacted | | | | | | | |
| VALDEZ, CHRISTOPHER LEE | | Address Redacted | | | | | | | |
| VALDEZ, CYNTHIA | | Address Redacted | | | | | | | |
| VALDEZ, DELANO JUNE | | Address Redacted | | | | | | | |
| VALDEZ, EDDY | | Address Redacted | | | | | | | |
| VALDEZ, ELYS JOSE | | Address Redacted | | | | | | | |
| VALDEZ, FRANK | | Address Redacted | | | | | | | |
| VALDEZ, GREGORY ROLAND | | Address Redacted | | | | | | | |
| VALDEZ, GUILLERMO MANUEL | | Address Redacted | | | | | | | |
| VALDEZ, HENRY | | 11573 MARCELLO WAY | | | | RANCHO CUCAMONGA | CA | 91701 | |
| VALDEZ, HERSON MOISES | | Address Redacted | | | | | | | |
| VALDEZ, HUMBERTO | | Address Redacted | | | | | | | |
| VALDEZ, ISAI | | Address Redacted | | | | | | | |
| VALDEZ, ISRAEL | | Address Redacted | | | | | | | |
| VALDEZ, JENNIFER MICHELLE | | Address Redacted | | | | | | | |
| VALDEZ, JESSICA | | Address Redacted | | | | | | | |
| VALDEZ, JESSICA ANN | | Address Redacted | | | | | | | |
| VALDEZ, JESSIE | | Address Redacted | | | | | | | |
| VALDEZ, JESUS | | 3511 E BASELINE RD NO 1259 | | | | PHOENIX | AZ | 85042-7276 | |
| VALDEZ, JONATHAN R | | Address Redacted | | | | | | | |
| VALDEZ, JOSE | | 580 N MACY | | | | SAN BERNARDINO | CA | 92410 | |
| VALDEZ, JOSE | | Address Redacted | | | | | | | |
| VALDEZ, JOSE LUIS | | Address Redacted | | | | | | | |
| VALDEZ, JOSE MIGUEL | | Address Redacted | | | | | | | |
| VALDEZ, JOSE R | | Address Redacted | | | | | | | |
| VALDEZ, JUAN | | 3202 E PRICE ST | | | | LAREDO | TX | 78043 | |
| VALDEZ, JUAN | | 3202 E PRICE ST | | | | LAREDO | TX | 78043-1909 | |
| VALDEZ, JUAN ALBERTO | | Address Redacted | | | | | | | |
| VALDEZ, JUAN JOSE | | Address Redacted | | | | | | | |
| VALDEZ, JUAN M | | Address Redacted | | | | | | | |
| VALDEZ, JUSTIN PHILLUP | | Address Redacted | | | | | | | |
| VALDEZ, KARL TOMAQUIN | | Address Redacted | | | | | | | |
| VALDEZ, KARLA MARIA | | Address Redacted | | | | | | | |
| VALDEZ, KARLTO | | 91 202 KOLILI PLACE | | | | KAPOLEI | HI | 96707 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| VALDEZ, KRISTEN MICHELLE | | Address Redacted | | | | | | | |
| VALDEZ, KRISTIAN DANIEL | | Address Redacted | | | | | | | |
| VALDEZ, LAURA ANN | | Address Redacted | | | | | | | |
| VALDEZ, LIONELL | | 21595 VIENTO RD | | | | APPLE VALLEY | CA | 92308-7889 | |
| VALDEZ, LISBETH | | Address Redacted | | | | | | | |
| VALDEZ, LUMIL D | | Address Redacted | | | | | | | |
| VALDEZ, MANUEL | | 1237 HARGROVE ST | | | | ANTIOCH | CA | 94509 | |
| VALDEZ, MANUEL | | 1237 HARGROVE ST | | | | ANTIOCH | CA | 94509-2103 | |
| VALDEZ, MARCELLO | | 12618 MONACO RD | | | | HOUSTON | TX | 77070 | |
| VALDEZ, MARCOS M | | Address Redacted | | | | | | | |
| VALDEZ, MARINA | | Address Redacted | | | | | | | |
| VALDEZ, MIRIAM G | | Address Redacted | | | | | | | |
| VALDEZ, MOISES | | 53900 AVENIDA OBREGON | | | | LA QUINTA | CA | 92253-5502 | |
| VALDEZ, PABLO OSVALDO | | Address Redacted | | | | | | | |
| VALDEZ, PABLOO | | 215 NEWBRIDGE AVE | HOUSE | | | MENLO PARK | CA | 94063-0000 | |
| VALDEZ, PEDRO S | | Address Redacted | | | | | | | |
| VALDEZ, REYMUNDO | | 7215 WESTSHIRE DR | | | | SAN ANTONIO | TX | 78227-2817 | |
| VALDEZ, RICHARD JULIAN | | Address Redacted | | | | | | | |
| VALDEZ, SAMANTHA E | | Address Redacted | | | | | | | |
| VALDEZ, SETH | | 85 110 MAIUU RD | | | | WAIANAE | HI | 96792-2125 | |
| VALDEZ, SHEA ERIC | | Address Redacted | | | | | | | |
| VALDEZ, SILAS MARTIN | | Address Redacted | | | | | | | |
| VALDEZ, STACY | | Address Redacted | | | | | | | |
| VALDEZ, STEVEN THOMAS | | Address Redacted | | | | | | | |
| VALDEZ, SUSAN LORENIA | | Address Redacted | | | | | | | |
| VALDEZ, SUSAN LORENIA | | Address Redacted | | | | | | | |
| VALDEZ, VANESSA MARIE | | Address Redacted | | | | | | | |
| VALDEZ, VERENICE | | Address Redacted | | | | | | | |
| VALDEZ, VINCE MARTINEZ | | Address Redacted | | | | | | | |
| VALDEZ, WHITNEY BROOKLYN | | Address Redacted | | | | | | | |
| VALDEZ, WILLIAM | | Address Redacted | | | | | | | |
| VALDEZ, WILSON ALFONSO | | Address Redacted | | | | | | | |
| VALDIRI, ALEJANDRA | | Address Redacted | | | | | | | |
| VALDIVIA, ANDRE | | Address Redacted | | | | | | | |
| VALDIVIA, ANDY | | 2718 N 87TH AVE | | | | PHOENIX | AZ | 85037 | |
| VALDIVIA, ANGELA MILAGROS | | Address Redacted | | | | | | | |
| VALDIVIA, ANTHONY | | 1445 BRYAN AVE | | | | TUSTIN | CA | 92780-4539 | |
| VALDIVIA, BRADLEY FRANCISCO | | Address Redacted | | | | | | | |
| VALDIVIA, BRIAN ALFONSO | | Address Redacted | | | | | | | |
| VALDIVIA, BRYAN | | 84 ROLLING RIDGE DR | | | | POMONA | CA | 91766-0000 | |
| VALDIVIA, BRYAN | | Address Redacted | | | | | | | |
| VALDIVIA, ERNESTO | | Address Redacted | | | | | | | |
| VALDIVIA, GEYLIS | | Address Redacted | | | | | | | |
| VALDIVIA, IZEN | | Address Redacted | | | | | | | |
| VALDIVIA, JAMES BRYAN | | Address Redacted | | | | | | | |
| VALDIVIA, JUAN | | 2137 PEPPERWOOD LN | | | | GLENDALE HTS | IL | 60139-1734 | |
| VALDIVIA, JUAN | | 3640 W 119TH ST | | | | ALSIP | IL | 60803-0000 | |
| VALDIVIA, JUAN ANTONIO | | Address Redacted | | | | | | | |
| VALDIVIA, RODOLFO | | Address Redacted | | | | | | | |
| VALDIVIA, ROYLAN | | Address Redacted | | | | | | | |
| VALDOVINOS, ALLYSON NICOLE | | Address Redacted | | | | | | | |
| VALDOVINOS, CARLA | | Address Redacted | | | | | | | |
| VALDOVINOS, IVETTE | | Address Redacted | | | | | | | |
| VALDOVINOS, JESUS OTERO | | Address Redacted | | | | | | | |
| VALDOVINOS, JOSE I | | Address Redacted | | | | | | | |
| VALDOVINOS, SALVADOR | | 2335 NORTH H ST | | | | OXNARD | CA | 93036 | |
| VALDYKIN, VLADIMIR | | 42 HIGHWAY 55 | 2 | | | MEDINA | MN | 55340 | |
| VALE, DONALD | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| VALE, JON | | 601 W LINDEN AVE | | | | LINDEN | NJ | 07036-6598 | |
| VALE, KRISTY | | 8008 ANNELLA WAY | | | | LOUISVILLE | KY | 40219-3905 | |
| VALE, KRISTY L | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| VALE, MIGUEL A | | 553 W SOMERSET ST | | | | PHILA | PA | 19133-2736 | |
| VALE, NIGEL | | 1289 N PAGE RD | | | | LONGVIEW | TX | 75605 | |
| VALEK ELECTRONICS | | 19841 W SCHWEITZER RD | | | | JOLIET | IL | 60436 | |
| VALEK, MICHAEL CHRISTOPHE | | Address Redacted | | | | | | | |
| VALENCE TECHNOLOGY INC | | PO BOX 120319 | DEPT 0319 | | | DALLAS | TX | 75312-0319 | |
| VALENCE, JUSTIN KENNETH | | Address Redacted | | | | | | | |
| VALENCIA COMMUNITY COLLEGE | | PO BOX 3028 | | | | ORLANDO | FL | 32802 | |
| VALENCIA COUNTY DISTRICT COURT | | 13TH JUDICIAL DIST COURT CLERK | | | | LOS LUNAS | NM | 87031 | |
| VALENCIA COUNTY DISTRICT COURT | | PO BOX 1089 | 13TH JUDICIAL DIST COURT CLERK | | | LOS LUNAS | NM | 87031 | |
| Valencia Marketplace I LLC | VALENCIA MARKETPLACE I LLC | | 101 N WESTLAKE BLVD | SUITE 201 | | WESTLAKE VILLAGE | CA | 91362 | |
| Valencia Marketplace I LLC | Wojkowski & McNulty LLP | 2151 E Gonzales Rd Ste 250 | | | | Oxnard | CA | 93036 | |
| VALENCIA MARKETPLACE I LLC | | 101 N WESTLAKE BLVD | SUITE 201 | | | WESTLAKE VILLAGE | CA | 91362 | |
| VALENCIA MARKETPLACE I LLC | | STE 201 | | | | WESTLAKE VILLAGE | CA | 91362 | |
| VALENCIA MARKETPLACE I, LLC | NO NAME SPECIFIED | 101 N WESTLAKE BOULEVARD | SUITE 201 | | | WESTLAKE VILLAGE | CA | 91362 | |
| VALENCIA WATER COMPANY,CA | | PO BOX 515106 | | | | LOS ANGELES | CA | 90051-5106 | |
| VALENCIA WATER WORKS CO | | PO BOX 5904 | | | | VALENCIA | CA | 91385-5904 | |
| VALENCIA, ABIGAIL | | Address Redacted | | | | | | | |
| VALENCIA, ACDAELA | | Address Redacted | | | | | | | |
| VALENCIA, ALEX | | Address Redacted | | | | | | | |
| VALENCIA, ALMA DELIA | | Address Redacted | | | | | | | |
| VALENCIA, ANDRE JOSEPH | | Address Redacted | | | | | | | |
| VALENCIA, ANGELU MICHELL | | Address Redacted | | | | | | | |
| VALENCIA, ARACELI | | Address Redacted | | | | | | | |
| VALENCIA, BEATRICE | | 7755 PANITER AVE C | | | | WHITTIER | CA | 90602 | |
| VALENCIA, BRIAN ALEXANDER | | Address Redacted | | | | | | | |
| Valencia, Carlos | | 14576 Dancer St | | | | La Puente | CA | 91744 | |
| VALENCIA, CARLOS E | | Address Redacted | | | | | | | |
| VALENCIA, CHRISTIAN | | 1325 MEADOW COURT | | | | MIDLOTHIAN | TX | 00007-6065 | |
| VALENCIA, CHRISTIAN A | | Address Redacted | | | | | | | |
| VALENCIA, CRISTIAN ALFREDO | | Address Redacted | | | | | | | |
| VALENCIA, DANIEL | | Address Redacted | | | | | | | |
| VALENCIA, DAVID ESTALI | | Address Redacted | | | | | | | |
| VALENCIA, DEBORAH M | | Address Redacted | | | | | | | |
| VALENCIA, DERRICK | | Address Redacted | | | | | | | |
| VALENCIA, EFRAIN | | Address Redacted | | | | | | | |
| VALENCIA, ENRIQUE E | | Address Redacted | | | | | | | |
| VALENCIA, FLOR STEPHANIE | | Address Redacted | | | | | | | |
| VALENCIA, GIANCARLO | | Address Redacted | | | | | | | |
| VALENCIA, GLORIA | | 1211 SW 109TH AVE | | | | HOLLYWOOD | FL | 33025 | |
| VALENCIA, GUILLERMO L | | Address Redacted | | | | | | | |
| VALENCIA, GUSTAVO A | | Address Redacted | | | | | | | |
| VALENCIA, GUSTAVO A | | Address Redacted | | | | | | | |
| VALENCIA, JAIME | | Address Redacted | | | | | | | |
| VALENCIA, JASON ALBERT | | Address Redacted | | | | | | | |
| VALENCIA, JOSE | | 628 SOUTH CIRCLE AVE | | | | BARRINGTON | IL | 60010 | |
| VALENCIA, JUAN | | 77175 CALLE DURANGO | | | | LA QUINTA | CA | 92253-3201 | |
| VALENCIA, JUAN GUILLERMO | | Address Redacted | | | | | | | |
| VALENCIA, JULIO | | Address Redacted | | | | | | | |
| VALENCIA, KUELVIN HOMER | | Address Redacted | | | | | | | |
| VALENCIA, LEAH ELIZABETH | | Address Redacted | | | | | | | |
| VALENCIA, LUIS | | Address Redacted | | | | | | | |
| VALENCIA, LUIS M | | Address Redacted | | | | | | | |
| VALENCIA, MARCOS MANUEL | | Address Redacted | | | | | | | |
| VALENCIA, MARILYN | | 1838 E BADILLO ST | | | | W COVINA | CA | 91791-0000 | |
| Valencia, Miguel | | 14576 Dancer St | | | | La Puente | CA | 91744 | |
| VALENCIA, MIGUEL | | 150 GEO DR | | | | SANTA ROSA | CA | 95407-0000 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| VALENCIA, MIGUEL A | | Address Redacted | | | | | | | |
| VALENCIA, NANCY PATRICIA | | Address Redacted | | | | | | | |
| VALENCIA, RAMON | | Address Redacted | | | | | | | |
| VALENCIA, RAMON | | PO BOX 2574 | | | | LIVERMORE | CA | 94550 | |
| VALENCIA, RENZO EDGARDO | | Address Redacted | | | | | | | |
| VALENCIA, RENZOE | | 9731 MADISON CIRCLE | | | | GARDEN GROVE | CA | 92844-0000 | |
| VALENCIA, RICHARD JOHN | | Address Redacted | | | | | | | |
| VALENCIA, RYAN | | Address Redacted | | | | | | | |
| VALENCIA, SHANE | | Address Redacted | | | | | | | |
| VALENCIA, TIMOTHY ADOLFO | | Address Redacted | | | | | | | |
| VALENCIA, VANESSA STEPHANIE | | Address Redacted | | | | | | | |
| VALENCIA, VICTOR MANUEL | | Address Redacted | | | | | | | |
| VALENCOUR, JACOB ALLEN | | Address Redacted | | | | | | | |
| VALENCOURT, JOSHUA RICHARD | | Address Redacted | | | | | | | |
| VALENTA, BENJAMIN GLEN | | Address Redacted | | | | | | | |
| VALENTA, BRIANNA NOELLE | | Address Redacted | | | | | | | |
| VALENTE, JOSEPH RAYMOND | | Address Redacted | | | | | | | |
| VALENTE, NELSON FILIPE | | Address Redacted | | | | | | | |
| VALENTE, NICHOLAS COSIMO | | Address Redacted | | | | | | | |
| VALENTE, NICK JAMES | | Address Redacted | | | | | | | |
| VALENTE, PATRICIA | | Address Redacted | | | | | | | |
| VALENTE, VICTOR KELII | | Address Redacted | | | | | | | |
| VALENTE, ZACHARY DAVID | | Address Redacted | | | | | | | |
| VALENTES PLUMBING, JOE | | 6008 FERN CT | | | | WILMINGTON | NC | 28405 | |
| VALENTI, BRIAN R | | Address Redacted | | | | | | | |
| VALENTI, CHRIS | | Address Redacted | | | | | | | |
| VALENTI, ELIZABET | | 3470 PINEWALK DR N | | | | MARGATE | FL | 33063-0000 | |
| VALENTI, MATTHEW TODD | | Address Redacted | | | | | | | |
| VALENTI, NICK | | 2 GLENWOOD | | | | ST PETERS | MO | 63376 | |
| VALENTIA, ANTHONYJ | | Address Redacted | | | | | | | |
| VALENTICH, PATRICK | | 5558 LONESOME BIKER LANE | | | | LAS VEGAS | NV | 89113 | |
| VALENTIK, CHRIS | | 409 S NEWTOWN ST RD | | | | NEWTOWN SQUARE | PA | 19073-4411 | |
| VALENTIN JR, ANIBAL | | Address Redacted | | | | | | | |
| VALENTIN, ANGEL | | 130 GABLES BLVD | | | | WESTON | FL | 33326-0000 | |
| VALENTIN, ANGELINA JUSTINE | | Address Redacted | | | | | | | |
| VALENTIN, ANTHONY ALEXANDER | | Address Redacted | | | | | | | |
| VALENTIN, ARMANDO | | Address Redacted | | | | | | | |
| VALENTIN, BEDOLLA | | 190 ARGUELLO RD | | | | PLANADA | CA | 95365-0000 | |
| VALENTIN, CARMEN DOLORES | | Address Redacted | | | | | | | |
| VALENTIN, CELESTE E | | 751 EUCLID AVE | | | | LANCASTER | PA | 17603-6841 | |
| VALENTIN, DANIEL | | Address Redacted | | | | | | | |
| VALENTIN, DARIO | | 3553 W WRIGHTWOOD AVE NO 1 | | | | CHICAGO | IL | 60647-1247 | |
| VALENTIN, DAVID | | 41 STELLMAN RD | 3 | | | ROSLINDALE | MA | 02131-0000 | |
| VALENTIN, DAVID ANTONIO | | Address Redacted | | | | | | | |
| VALENTIN, JOHANNA JESSICA | | Address Redacted | | | | | | | |
| VALENTIN, JON | | Address Redacted | | | | | | | |
| VALENTIN, JONATAN MIGUEL | | Address Redacted | | | | | | | |
| VALENTIN, JONATHAN | | Address Redacted | | | | | | | |
| VALENTIN, JOSE | | 1535 BRODERICK ST | 239 | | | SAN FRANCISCO | CA | 94115-0000 | |
| VALENTIN, JOSE GABRIEL | | Address Redacted | | | | | | | |
| VALENTIN, JOSE LUIS | | Address Redacted | | | | | | | |
| VALENTIN, JOSE RAMON | | Address Redacted | | | | | | | |
| VALENTIN, JOSHUA | | Address Redacted | | | | | | | |
| VALENTIN, JUAN ANTONIO | | Address Redacted | | | | | | | |
| VALENTIN, MANUEL ANGEL | | Address Redacted | | | | | | | |
| VALENTIN, SARAI E | | Address Redacted | | | | | | | |
| VALENTIN, SAUL | | Address Redacted | | | | | | | |
| VALENTIN, VANESSA MELANIE | | Address Redacted | | | | | | | |
| VALENTIN, VIVIAN M | | Address Redacted | | | | | | | |
| VALENTINE CO INC, THE JOHN | | 18777E N FREDERICK AVE | | | | GAITHERSBURG | MD | 20879 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| VALENTINE MUSEUM, THE | | 1015 E CLAY ST | | | | RICHMOND | VA | 23219 | |
| VALENTINE O SORIBE | | 1207 MOORE AVE | | | | YEADON | PA | 19050-3421 | |
| VALENTINE P A , THOMAS A | | 112 W 7TH SUITE 200 | | | | TOPEKA | KS | 66603 | |
| VALENTINE, ABDUL | | Address Redacted | | | | | | | |
| VALENTINE, AKIYA AIN | | Address Redacted | | | | | | | |
| VALENTINE, ALEX | | Address Redacted | | | | | | | |
| VALENTINE, AMAR K | | Address Redacted | | | | | | | |
| VALENTINE, ANDREW EDWARD | | Address Redacted | | | | | | | |
| VALENTINE, ASHLEY LYNNE | | Address Redacted | | | | | | | |
| VALENTINE, BRIAN LAMAR | | Address Redacted | | | | | | | |
| VALENTINE, BRITTANY ROSE | | Address Redacted | | | | | | | |
| VALENTINE, CAMERON VINCENT | | Address Redacted | | | | | | | |
| VALENTINE, CHRISTOPHER DAVID | | Address Redacted | | | | | | | |
| VALENTINE, CLARISSA L | | Address Redacted | | | | | | | |
| VALENTINE, CORY ADAM | | Address Redacted | | | | | | | |
| VALENTINE, DAVONIA O | | Address Redacted | | | | | | | |
| VALENTINE, DEBORAH | | 2249 CONCORD AVE | | | | RICHMOND | VA | 23234 | |
| VALENTINE, DEBORAH | | 9950 MAYLAND DRIVE | | | | RICHMOND | VA | 23233 | |
| VALENTINE, DEBORAH | | LOC NO 8301 PETTY CASH | 9950 MAYLAND DR ADV PRODUCTION | | | RICHMOND | VA | 23233 | |
| VALENTINE, DEREK | | Address Redacted | | | | | | | |
| VALENTINE, FABRIZZIO | | Address Redacted | | | | | | | |
| VALENTINE, GALE | | 3202 OAKMEADOW LANE | | | | MIDLOTHIAN | VA | 23112 | |
| VALENTINE, GALE G | | Address Redacted | | | | | | | |
| VALENTINE, GLORIA B | | Address Redacted | | | | | | | |
| VALENTINE, JAMAAL | | Address Redacted | | | | | | | |
| VALENTINE, JAMES EDWARD | | Address Redacted | | | | | | | |
| Valentine, James F | c o Howrey LLP | 1950 University Ave 4th Fl | | | | E Palo Alto | CA | 94303 | |
| VALENTINE, JEREMY STEPHEN | | Address Redacted | | | | | | | |
| VALENTINE, JEVORNE | | 1202 CHESTNUT ST | | | | WILMINGTON | NC | 28401 | |
| VALENTINE, JOSHUA STEPHEN | | Address Redacted | | | | | | | |
| VALENTINE, JOSHUA STEPHEN | | Address Redacted | | | | | | | |
| VALENTINE, JULIANE MARIE | | Address Redacted | | | | | | | |
| VALENTINE, KATHY | | 106 24 155 ST | | | | JAMAICA | NY | 11433-1922 | |
| VALENTINE, LECHELLE PATRICE | | Address Redacted | | | | | | | |
| VALENTINE, LOGAN MICHAEL | | Address Redacted | | | | | | | |
| VALENTINE, MARK J | | Address Redacted | | | | | | | |
| VALENTINE, MICHAEL | | 2080 HOMESTEAD RD | | | | SANTA CLARA | CA | 95050 | |
| VALENTINE, MICHAEL | | 5705 VENADO COURT | | | | SAN JOSE | CA | 95123 | |
| VALENTINE, MICHAEL P | | Address Redacted | | | | | | | |
| VALENTINE, MILLER | | 3565 BURCH AVE | | | | CINCINNATI | OH | 45208-0000 | |
| VALENTINE, RICHARD NELSON | | Address Redacted | | | | | | | |
| VALENTINE, ROBERT EDWARD | | Address Redacted | | | | | | | |
| VALENTINE, ROBERT SCOTT | | Address Redacted | | | | | | | |
| VALENTINE, SUSAN MARIE | | Address Redacted | | | | | | | |
| VALENTINE, TYRONE B | | 3325 WOODBURNE DR | | | | VA BEACH | VA | 23452-5251 | |
| VALENTINE, WILLIAM | | 6461 LONG BREEZE RD | | | | ORLANDO | FL | 32810 | |
| VALENTINI, MIA A | | Address Redacted | | | | | | | |
| VALENTINJR, ANIBAL | | 5626 N MASCHER ST | | | | PHILA | PA | 19120-0000 | |
| VALENTINO, JOSEPH | | 8220 E STATE RD 334 | | | | ZIONSVILLE | IN | 46077-9041 | |
| VALENTINO, MATTHEW CHARLES | | Address Redacted | | | | | | | |
| VALENTINO, NICOLE LYNN | | Address Redacted | | | | | | | |
| VALENTINO, PAMELA J | | Address Redacted | | | | | | | |
| VALENTO, MICHAEL JAMES | | Address Redacted | | | | | | | |
| VALENTY BOTTLED WATER INC | | PO BOX 1055 | | | | NORTHERN CAMBRIA | PA | 15714-3055 | |
| VALENZANO, CHRISTOPHER PAUL | | Address Redacted | | | | | | | |
| VALENZANO, MICHAEL | | Address Redacted | | | | | | | |
| VALENZANO, RICHARD P | | 5440 21ST WAY SOUTH 112 | | | | ST PETE | FL | 33712 | |
| VALENZIANO JR, SALVATORE | | Address Redacted | | | | | | | |
| VALENZUELA ROJAS, NICOLE ANGEL | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| VALENZUELA, ALBERTO | | 330 E WAVERLY ST | | | | TUCSON | AZ | 85705-8904 | |
| VALENZUELA, ALEJANDRO | | Address Redacted | | | | | | | |
| VALENZUELA, ANDRES | | 402 W INEZ DR | | | | TUCSON | AZ | 85706-7434 | |
| VALENZUELA, ARMANDO | | Address Redacted | | | | | | | |
| VALENZUELA, DAVID | | 12 OHIO AVE | | | | SPRING VALLEY | NY | 10977-4246 | |
| VALENZUELA, EFRAIN | | 6240 N 63RD AVE APT 126 | | | | GLENDALE | AZ | 85301-4366 | |
| VALENZUELA, ELIZABETH | | Address Redacted | | | | | | | |
| VALENZUELA, ELVA | | 1330 E WILSHIRE AVE | | | | FULLERTON | CA | 92831-3966 | |
| VALENZUELA, ILEANA | | Address Redacted | | | | | | | |
| VALENZUELA, IVAN RAMON | | Address Redacted | | | | | | | |
| VALENZUELA, JASON G | | Address Redacted | | | | | | | |
| VALENZUELA, JAVIER AVIEL | | Address Redacted | | | | | | | |
| VALENZUELA, JESSICA | | Address Redacted | | | | | | | |
| VALENZUELA, JESUS MANUEL | | Address Redacted | | | | | | | |
| VALENZUELA, JOE S | | Address Redacted | | | | | | | |
| VALENZUELA, JOSE J | | 2245 E 14TH ST | | | | DOUGLAS | AZ | 85607-2529 | |
| VALENZUELA, JOSEPH STEVEN | | Address Redacted | | | | | | | |
| VALENZUELA, KASENYA | | Address Redacted | | | | | | | |
| VALENZUELA, LEONARDO | | 3526 S 57TH AVE | | | | CICERO | IL | 60804-4345 | |
| VALENZUELA, MIGUEL | | 4606 S BISHOP ST NO 1 | | | | CHICAGO | IL | 60609-3240 | |
| VALENZUELA, MONICA | | 4157 1 PLACE LN | | | | FLOWER MOUND | TX | 75028 | |
| VALENZUELA, MONICA I | | Address Redacted | | | | | | | |
| VALENZUELA, PABLITO VELASCO | | Address Redacted | | | | | | | |
| VALENZUELA, RICHARD JOHN | | Address Redacted | | | | | | | |
| VALENZUELA, ROBERT DANIEL | | Address Redacted | | | | | | | |
| VALENZUELA, RUBEN JOSE | | Address Redacted | | | | | | | |
| VALENZUELA, RYAN | | Address Redacted | | | | | | | |
| VALENZUELA, STEPHANIE | | Address Redacted | | | | | | | |
| VALENZUELA, VICTOR ENRIQUE | | Address Redacted | | | | | | | |
| VALENZUELA, VICTOR HUGO | | Address Redacted | | | | | | | |
| VALENZUELA, VINCENT | | Address Redacted | | | | | | | |
| VALENZUELA, WALTER EDGAR | | Address Redacted | | | | | | | |
| VALERA, JESSICA | | 3502 CAYMAN CT | 2916 | | | KISSIMMEE | FL | 34741 | |
| VALERA, KIMBERLY | | Address Redacted | | | | | | | |
| VALERA, NICHOLAS NELSON | | Address Redacted | | | | | | | |
| VALERI, DANIEL | | Address Redacted | | | | | | | |
| VALERI, JOSEPH | | 3144 EDGEWOOD RD | | | | ELLICOTT CITY | MD | 21043 | |
| VALERIANE, ANDREW MICHAEL | | Address Redacted | | | | | | | |
| VALERIANO, ADAM J | | Address Redacted | | | | | | | |
| VALERIANO, NICK | | 303 S HIGH ST | 2 | | | WEST CHESTER | PA | 19382-0000 | |
| VALERIANO, NICK ANTHONY | | Address Redacted | | | | | | | |
| VALERIANO, NICKA | | 303 S HIGH ST | 2 | | | WEST CHESTER | PA | 19382-0000 | |
| VALERIE P HICKS | HICKS VALERIE P | 3446 TUCKAHOE CT | | | | DUMFRIES | VA | 22026-2171 | |
| VALERIE, R | | CO FIELD EDDY BLACKELY INC | | | | SPRINGFIELD | MA | 01102-2979 | |
| VALERIO, EILEEN ELIZABETH | | Address Redacted | | | | | | | |
| VALERIO, ELIZABETH | | Address Redacted | | | | | | | |
| VALERIO, FIDEL | | Address Redacted | | | | | | | |
| VALERIO, JACEY K | | Address Redacted | | | | | | | |
| VALERIO, JASSER | | 106 GLENRIDGE DR | | | | AUGUSTA | ME | 04330-6650 | |
| VALERIO, JASSER | | Address Redacted | | | | | | | |
| VALERIO, JOSE A | | Address Redacted | | | | | | | |
| VALERIO, JOSHUA RYAN | | Address Redacted | | | | | | | |
| VALERIO, JUDY C | | Address Redacted | | | | | | | |
| VALERIO, PRISCILLA YOYLEKN | | Address Redacted | | | | | | | |
| VALERO, LUIS | | Address Redacted | | | | | | | |
| VALERO, SERGIO RICARDO | | Address Redacted | | | | | | | |
| VALET PARKING SERVICE | | 10555 JEFFERSON BOULEVARD | | | | CULVER CITY | CA | 90232 | |
| VALGREN, CHRIS JOHN | | Address Redacted | | | | | | | |
| VALIAN, AMIR | | Address Redacted | | | | | | | |
| VALIAN, VAHE | | Address Redacted | | | | | | | |
| VALIANOS GRADING & CLEARING | | 2393 HAVERSHAM CLOSE | | | | VIRGINIA BEACH | VA | 23454 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| VALIANOS GRADING & CLEARING | | 2393 HAVERSHAN CLOSE | | | | VIRGINIA BEACH | VA | 23454 | |
| VALIANTE, JOHN | | 30 HOLLYBROOKE DR | | | | LANGHORNE | PA | 19047 | |
| VALIANTE, JOHN R | | Address Redacted | | | | | | | |
| VALIANTE, VINCENT ADAM | | Address Redacted | | | | | | | |
| VALICENTI, CHRIS | | Address Redacted | | | | | | | |
| VALIENTE JR , RAFAEL | | Address Redacted | | | | | | | |
| VALIENTE JR, JOSE FRANCISCO | | Address Redacted | | | | | | | |
| VALIENTE, CHRIS ALEXANDER | | Address Redacted | | | | | | | |
| VALIGURSKY, MICHAEL JAMES | | Address Redacted | | | | | | | |
| VALIMAHOMED, ALI | | Address Redacted | | | | | | | |
| VALINO, ALLEN | | 7423 W CREST LANE | | | | GLENDALE | AZ | 85310-0000 | |
| VALINO, ALLEN DAVI | | Address Redacted | | | | | | | |
| Valinsky, Nathan | | 1125 NE 121st St | | | | N Miami | FL | 33161 | |
| VALINSKY, NATHAN ISAC | | Address Redacted | | | | | | | |
| VALIPLACKAL, SUNNY KUTTY | | Address Redacted | | | | | | | |
| VALIPOUR, SIMON | | Address Redacted | | | | | | | |
| VALITUTTO, CASSIDY ROBERT | | Address Redacted | | | | | | | |
| VALK, ADAM | | 44 DOVER GREEN | | | | STATEN ISLAND | NY | 10312 | |
| VALK, ADAM BRIAN | | Address Redacted | | | | | | | |
| VALKANAS, ANDREW | | Address Redacted | | | | | | | |
| VALKANOV, STAMEN STOIANOV | | Address Redacted | | | | | | | |
| VALKEMA, DUSTIN WAYNE | | Address Redacted | | | | | | | |
| VALKO, VADIM | | Address Redacted | | | | | | | |
| Valla & Associates Inc PC | Patricia Castro | 1990 N California Blvd Ste 620 | | | | Walnut Creek | CA | 94596 | |
| VALLABH, TINA RANJIT | | Address Redacted | | | | | | | |
| VALLADARES, ANGEL FELIX | | Address Redacted | | | | | | | |
| VALLADARES, CARLOTA M | | 10401 SW 108 AVE | C146 | | | MIAMI | FL | 33176 | |
| VALLADARES, CARLOTA MARGARITA | | Address Redacted | | | | | | | |
| Valladares, Carolota | | 10401 SW 108 Ave | | | | Miami | FL | 33176 | |
| VALLADARES, DINORA | | Address Redacted | | | | | | | |
| VALLADARES, GISELDA LIZETH | | Address Redacted | | | | | | | |
| VALLADARES, JOSE JOEL | | Address Redacted | | | | | | | |
| VALLADARES, JULIE CLARISSA | | Address Redacted | | | | | | | |
| VALLADARES, MARITZA | | Address Redacted | | | | | | | |
| VALLADARES, VICTORIA MARIA | | Address Redacted | | | | | | | |
| VALLAIRE, JEFFREY SCOTT | | Address Redacted | | | | | | | |
| VALLANDINGHAM, CHRISTIE LEE | | Address Redacted | | | | | | | |
| VALLANDINGHAM, GARRITT RICHARD | | Address Redacted | | | | | | | |
| Valle Vista Mall | Attn Patty Summers | c o Simon Property Group | 225 W Washington St | | | Indianapolis | IN | 46204 | |
| Valle Vista Mall | MALL AT VALLE VISTA LLC | | 7740 RELIABLE PKWY | | | CHICAGO | IL | 60686-0077 | |
| Valle Vista Mall | Ronald M Tucker Vice President Bankruptcy Counsel | Simon Property Group | 225 W Washington St | | | Indianapolis | IN | 46204-3435 | |
| VALLE, ALEX FROYLAN | | Address Redacted | | | | | | | |
| VALLE, BENJAMIN LEE | | Address Redacted | | | | | | | |
| VALLE, BRISEIDA CAROLINA | | Address Redacted | | | | | | | |
| VALLE, CARLOS | | 6933 RODLING DR UNIT E | | | | SAN JOSE | CA | 95138 | |
| VALLE, CARLOS ALBERTO | | Address Redacted | | | | | | | |
| VALLE, DENNIS WILLIAM | | Address Redacted | | | | | | | |
| VALLE, GUILLERM | | 332 MEADOWBROOK AVE | | | | RIDGEWOOD | NJ | 07450-2718 | |
| VALLE, ISRAEL | | 2105 21ST SE | APT 18 | | | HICKORY | NC | 28602 | |
| VALLE, JENNIFER | | 9335 E BASELINE RD APT 2076 | | | | MESA | AZ | 85209-1217 | |
| VALLE, JENNIFER AMERICA | | Address Redacted | | | | | | | |
| VALLE, JENNIFER M | | Address Redacted | | | | | | | |
| VALLE, JOCELYN | | 318 HARRINGTON AVE | | | | CLOSTER | NJ | 07624-1922 | |
| VALLE, JOSE | | 3415 NEWTON ST | | | | MT RAINIER | MD | 20712-0000 | |
| VALLE, JUAN | | 2739 N KEDZIE AVE | | | | CHICAGO | IL | 60647 | |
| VALLE, JUAN J | | Address Redacted | | | | | | | |
| VALLE, LACEY OLIVIA | | Address Redacted | | | | | | | |
| VALLE, MICHAEL | | 8821 MIDBURY DR | | | | HUNTINGTON BCH | CA | 92646-4643 | |
| VALLE, MICHAEL J | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| VALLE, MOISES | | Address Redacted | | | | | | | |
| VALLE, NIURKA | | CALLE 9 AE 10 REPARTO VALENCIA | | | | BAYAMON | PR | 00959 | |
| VALLE, PHILLIP | | Address Redacted | | | | | | | |
| VALLE, REFUGIO | | 124 NW 69TH ST | | | | FORT LAUDERDALE | FL | 33309-2128 | |
| VALLE, ROLANDO ESTEBAN | | Address Redacted | | | | | | | |
| VALLE, SALVADOR | | 16079 YARNELL ST | | | | SYLMAR | CA | 91342-0777 | |
| VALLE, VINCENT | | 215 MOUNT HOPE PL NO 1A | | | | BRONX | NY | 10457-7949 | |
| VALLECILLO, CAROL LEANETTE | | Address Redacted | | | | | | | |
| VALLEDOR, ANALYN LUCRECIA | | Address Redacted | | | | | | | |
| VALLEE, CHRISTOPHER DOUGLAS | | Address Redacted | | | | | | | |
| VALLEE, DAVID | | 1125 CHATWOOD | | | | BEAUMONT | TX | 77706 | |
| VALLEE, KATRINA MARIE | | Address Redacted | | | | | | | |
| VALLEE, KYLE R | | Address Redacted | | | | | | | |
| VALLEE, NICOLE | | 3016 CIELO PLACE | | | | CARLSBAD | CA | 92009-0000 | |
| VALLEE, NICOLE VALLEE EILEEN | | Address Redacted | | | | | | | |
| VALLEIY, NIMA | | Address Redacted | | | | | | | |
| VALLEJO TIMES HERALD | | 440 CUROTA PKW PO BOX 3188 | | | | VALLEJO | CA | 945909988 | |
| VALLEJO TIMES HERALD | | LISA MARKE | 750 RIDDER PARK DR | | | SAN JOSE | CA | 95190 | |
| VALLEJO TIMES HERALD | | PO BOX 3188 | 440 CUROTA PKW | | | VALLEJO | CA | 94590-9988 | |
| VALLEJO, HARRIS | | 408 66TH ST N | | | | ST PETERSBURG | FL | 33710-7728 | |
| VALLEJO, JOSE LUIS | | Address Redacted | | | | | | | |
| VALLEJO, JOVITA | | Address Redacted | | | | | | | |
| VALLEJO, JUAN SEBASTIAN | | Address Redacted | | | | | | | |
| VALLEJO, LAURA MICHELLE | | Address Redacted | | | | | | | |
| VALLEJO, MARCUS JOSEPH | | Address Redacted | | | | | | | |
| VALLEJO, NATHANIEL ROBERT | | Address Redacted | | | | | | | |
| VALLEJO, RICARDO MARTINEZ | | Address Redacted | | | | | | | |
| VALLEJOS, ANDREW LEE | | Address Redacted | | | | | | | |
| VALLEJOS, MYNOR | | 4878 SOUTH SEMORAN | APT 1505 | | | ORLANDO | FL | 32822 | |
| VALLEJOS, PABLO NICOLAS | | Address Redacted | | | | | | | |
| VALLEJOS, SANTINO | | 5 INDEPENDENCE | | | | PLATTSBURGH | NY | 12901-0000 | |
| VALLEJOS, SANTINO B | | Address Redacted | | | | | | | |
| VALLEN SAFETY SUPPLY CO | | PO DRAWER 1067 | | | | BRANDON | FL | 33509-1067 | |
| VALLEN, WILLIAM | | 600 E KINGS ST | | | | AVENAL | CA | 93204-0000 | |
| VALLERY, YOLANDA LYNN | | Address Redacted | | | | | | | |
| VALLES VARELA, JOELICA | | Address Redacted | | | | | | | |
| VALLES, ANDRES EDWIN | | Address Redacted | | | | | | | |
| VALLES, EDITH MARIA | | Address Redacted | | | | | | | |
| VALLES, FRANCISC A | | 3057 W TREELINE DR | | | | TUCSON | AZ | 85741-3012 | |
| VALLES, JOHN MIGUEL | | Address Redacted | | | | | | | |
| VALLES, LUIS | | 102 SOUTH BULLOCK DR | | | | GARLAND | TX | 75042 | |
| VALLES, MICHAEL | | 16836 E PALISADES BLVD | MARICOPA COUNTY SHERIFF OFFICE | | | FOUNTAIN HILLS | AZ | 85268 | |
| VALLES, MICHAEL | | 21218 E AVENIDA DE VALLE | | | | QUEEN CREEK | AZ | 85242 | |
| VALLES, NICOLE RENEA | | Address Redacted | | | | | | | |
| VALLES, OSCAR | | 5823 NORTH GATE | | | | LAREDO | TX | 78041-0000 | |
| VALLES, PABLO ARIEL | | Address Redacted | | | | | | | |
| VALLES, STEVE | | 917 TRUMAN ST N E | | | | ALBUQUERQUE | NM | 87110 | |
| VALLES, VERONICA | | Address Redacted | | | | | | | |
| VALLETT, JANIE | | 833 PIPERS LANE | | | | BRENTWOOD | TN | 37027 | |
| VALLETTA, JASON ALAN | | Address Redacted | | | | | | | |
| VALLEY APPLIANCE PARTS | | 720 VALLEY ST | | | | MANCHESTER | NH | 03103 | |
| VALLEY APPLIANCE SALES | | 4141 SHOOTING PARK RD | | | | PERU | IL | 61354-3055 | |
| VALLEY APPLIANCE SALES | | PO BOX 446 | 4141 SHOOTING PARK RD | | | PERU | IL | 61354 | |
| VALLEY APPRAISAL SERVICE | | 1837 W TYLER ST | | | | HARLINGEN | TX | 78550 | |
| VALLEY APPRAISAL SERVICE | | 1837 W TYLER ST STE 5 | | | | HARLINGEN | TX | 78550 | |
| VALLEY B&CS | | PO BOX 33656 | | | | SAN ANTONIO | TX | 78265 | |
| VALLEY CITY LINEN | | 10 DIAMOND AVE SE | | | | GRAND RAPIDS | MI | 49506 | |
| VALLEY CLEANING & RESTORATION | | PO BOX 412 | | | | WATSONVILLE | CA | 95077 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Valley Corners Shopping Center LLC | Amy Pritchard Williams | K&L Gates LLP | 214 N Tryon St Ste 4700 | | | Charlotte | NC | 28202 | |
| Valley Corners Shopping Center LLC | Amy Pritchard Williams Esq | K&L Gates LLP | Hearst Tower 47th Fl | 214 N Tryon St | | Charlotte | NC | 28202 | |
| VALLEY CORNERS SHOPPING CENTER LLC | C O COLLETT & ASSOCIATES | 1111 METROPOLITAN AVE SUITE 700 | ATTN RETAIL LEASING | | | CHARLOTTE | NC | 28204 | |
| VALLEY CORNERS SHOPPING CNTR LLC | | PO BOX 36799 | C/O COLLETT & ASSOCIATES | | | CHARLOTTE | NC | 28236-6799 | |
| VALLEY CORNERS SHOPPING CNTR LLC | | PO BOX 36799 | | | | CHARLOTTE | NC | 28236-6799 | |
| VALLEY COURIER LLC | | PO BOX 2445 | | | | HARRISONBURG | VA | 22803 | |
| VALLEY CREDIT SERVICE | | PO BOX 2046 | | | | SALEM | OR | 97308 | |
| VALLEY CREDIT SERVICE | | PO BOX 2046 | 960 BROADWAY ST NE | | | SALEM | OR | 97308 | |
| VALLEY CREST LANDSCAPING MAINT | | 24151 VENTURA BLVD | | | | CALABASAS | CA | 91302 | |
| VALLEY CROSSING ASSOCIATES LP | | 2030 HAMILTON PL BLVD STE 500 | CBL CTR C/O CBL ASSOC PROP INC | | | CHATTANOOGA | TN | 37421-6000 | |
| VALLEY CROSSING ASSOCIATES LP | | C/O CBL & ASSOCIATES MGMT INC | | | | CHATTANOOGA | TN | 374212931 | |
| VALLEY DAY AND NIGHT CLINIC | | 3302 BOCA CHICA BLVD STE 109 | | | | BROWNSVILLE | TX | 78521 | |
| VALLEY EAST PLAZA | | 1101 MONTANA AVE STE A | | | | SANTA MONICA | CA | 90403 | |
| VALLEY ELECTRICAL CONTRACTORS | | PO BOX 1555 | | | | MEDFORD | OR | 97501 | |
| VALLEY ELECTRONICS | | 245 EAST MAIN ST | | | | LURAY | VA | 22835 | |
| VALLEY ELECTRONICS | | 405 E MAIN ST | | | | LURAY | VA | 22835 | |
| VALLEY ELECTRONICS | | NO 2 BARROWS STREET | | | | LEBANON | NH | 03766 | |
| Valley Empire Collection | | 11707 E Montgomery | | | | Spokane | WA | 99206 | |
| VALLEY EMPIRE COLLECTION | | PO BOX 141248 | | | | SPOKANE | WA | 99214-9905 | |
| VALLEY FAMILY PHYSICIAN CARE | | 1868 SPARKMAN DR | | | | HUNTSVILLE | AL | 35816 | |
| VALLEY FARM MARKET INC | | 1880 STEFKO BLVD | | | | BETHLEHEM | PA | 18017 | |
| VALLEY FORD TRUCK SALES | | 5715 CANAL RD | | | | CLEVELAND | OH | 94125 | |
| VALLEY FORD TRUCK SALES | | 5715 CANEL RD | | | | CLEVELAND | OH | 44125 | |
| VALLEY FORD TRUCK SALES INC | | 5715 CANAL ROAD | | | | CLEVELAND | OH | 44125-3494 | |
| VALLEY FORGE COURIER SERVICE | | 1009 W 9TH AVE BLDG 8 STE A | | | | KING OF PRUSSIA | PA | 19406 | |
| VALLEY FORGE COURTYARD | | 1100 DRUMMERS LN | | | | WAYNE | PA | 19087 | |
| VALLEY FORGE LOCKSHOP | | 117 TOWN CTR RD | | | | KING OF PRUSSIA | PA | 19406 | |
| VALLEY GARDEN CENTER INC | | 701 E HIGHWAY 83 | | | | MCALLEN | TX | 78501 | |
| VALLEY GAS CORP | | PO BOX 61 | | | | STANLEY | VA | 22851 | |
| VALLEY HYDRO | | 4274 ESTATE DRIVE | | | | CENTER VALLEY | PA | 18034 | |
| VALLEY IMMEDIATE CARE MED | | 755 E VALLEY PKWY | | | | ESCONDIDO | CA | 92025 | |
| VALLEY INDUSTRIAL MEDICAL GRP | | 225 SOUTH CHINOWTH | | | | VISALIA | CA | 93291 | |
| VALLEY LIFT TRUCK SALES INC | | PO BOX 55227 | | | | STOCKTON | CA | 95205 | |
| VALLEY LOCK & SECURITY | | 3617 JOHANN ROAD | | | | APPLETON | WI | 54915 | |
| VALLEY MACHINE SHOP INC | | 192 AIRWAY BLVD | | | | LIVERMORE | CA | 94550 | |
| VALLEY MEDIA INC | | PO BOX 891980 | | | | DALLAS | TX | 75389-1980 | |
| VALLEY MEDICAL LABORATORIESINC | | 1031 S MAIN ST STE 26 | | | | HARRISONBURG | VA | 22801 | |
| VALLEY NATIONAL GASES INC | | PO BOX 710857 | | | | COLUMBUS | OH | 43271-0857 | |
| VALLEY NEWS DISPATCH | | MIKE TROIANO | 460 RODI RD | | | PITTSBURGH | PA | 15235 | |
| VALLEY NEWS DISPATCH | | PO BOX 2557 | | | | PITTSBURGH | PA | 15264-2557 | |
| VALLEY NEWS DISPATCH | | PO BOX 400810 | | | | PITTSBURGH | PA | 15268 | |
| VALLEY NORTH AMERICAN | | 652 N 52 AVENUE | | | | PHOENIX | AZ | 85043 | |
| VALLEY PARK EAST & WEST APTS | | 2252A CATASAUQUA RD | | | | BETHLEHEM | PA | 18018 | |
| VALLEY PLUMBING & ELECTRIC | | 910 W FRONT ST | | | | SUMAS | WA | 98295 | |
| VALLEY REFRIGERATION & A/C INC | | 345 LAUREL STREET | | | | PITTSTON | PA | 18640 | |
| VALLEY RICH CO INC | | 147 N JONATHAN BLVD 5 | | | | CHASKA | MN | 55318 | |
| VALLEY SANITATION LTD | | 9500 CANE RUN RD | | | | LOUISVILLE | KY | 40258 | |
| VALLEY SANITATION LTD | | PO BOX 72157 | | | | LOUISVILLE | KY | 40272-0157 | |
| VALLEY SATELLITE | | 12112 S KI ROAD | | | | PHOENIX | AZ | 85044 | |
| VALLEY SECURITY | | 2034 E ELMWOOD | | | | MESA | AZ | 85213 | |
| VALLEY SERVICES INC | | 3685 WEST 6200 SOUTH | | | | SALT LAKE CITY | UT | 84118 | |
| VALLEY SPORTS | | 102 WEST 1ST AVE | | | | SHAKOPEE | MN | 55379 | |
| VALLEY SPRING WATER CO | | 11035 FARROW DR | | | | BLYTHEWOOD | SC | 29016 | |
| VALLEY SQUARE I LP | | BOX 510886 | | | | PHILADELPHIA | PA | 19175-0886 | |
| VALLEY SQUARE I LP | | PO BOX 7189 | 4737 CONCORD PIKE | | | WILMINGTON | DE | 19803 | |
| VALLEY SUITES INC | | 4435 MAIN ST STE 1000 | C/O COHEN ESREY REAL ESTATE | | | KANSAS CITY | MO | 64111 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| VALLEY SWEEPERS INC | | PO BOX 2013 | | | | WINCHESTER | VA | 22604 | |
| VALLEY TIRE SERVICE INC | | 3110 BUSCH ROAD | | | | PLEASANTON | CA | 94566 | |
| VALLEY TIRE SERVICE INC | | PO BOX 399 | 3110 BUSCH ROAD | | | PLEASANTON | CA | 94566 | |
| VALLEY TITLE INC | | 1104 N MAIN | | | | PUEBLO | CO | 81003 | |
| VALLEY TV & APPLIANCE | | PO BOX 896 | | | | FALL RIVER MILLS | CA | 96028 | |
| VALLEY TV SERVICE | | 305 8TH ST | | | | NEW BRIGHTON | PA | 15066 | |
| VALLEY VACUUM | | 1418 W 3500 S | | | | SALT LAKE CITY | UT | 84119 | |
| VALLEY VIEW S C , LLC | BRUCE KAUDERER | C/O KIMCO CORPORATION | P O BOX 5020 | 3333 NEW HYDE PARK ROAD | | NEW HYDE PARK | NY | 11042-0020 | |
| Valley View S C LLC | Attn Neil E Herman | c o Morgan Lewis & Bockius LLP | 101 Park Ave | | | New York | NY | 10178 | |
| VALLEY VIEW SC LLC | BRUCE KAUDERER VICE PRESIDENT | C O KIMCO CORPORATION | P O BOX 5020 | 3333 NEW HYDE PARK RD | | NEW HYDE PARK | NY | 11042-0020 | |
| VALLEY VIEW SC LLC | | 3333 NEW HYDE PARK RD STE 100 | | | | NEW HYDE | NY | 11042 | |
| VALLEY VIEW SC LLC | | PO BOX 5020 | C/O KIMCO REALTY CORP | | | NEW HYDE PARK | NY | 11042-0020 | |
| VALLEY WELDERS SUPPLY CO | | 2801 PRINCETON N E | | | | ALBUQUERQUE | NM | 87107 | |
| VALLEY WELDING&FABRICATION | | PO BOX 271 | | | | SCHNECKSVILLE | PA | 18078 | |
| VALLEY WIDE APPLIANCE | | 6150 MAVERICK ROAD | | | | BROWNSVILLE | TX | 78521-6304 | |
| VALLEY WIDE EMPLOYMENT EXPO | | PO BOX 10970 | | | | INDIO | CA | 92202-2798 | |
| VALLEY WINDOW CLEANING | | PO BOX 11911 | | | | PLEASANTON | CA | 94588 | |
| VALLEY, ANTHONY NICHOLAS | | Address Redacted | | | | | | | |
| VALLEY, JOHN | | 4069 MINERAL SPRINGS LN APT 3B | | | | GLEN ALLEN | VA | 23060 | |
| VALLEY, JUSTIN | | 81 WILD HORSE LOOP | | | | RSM | CA | 00009-2688 | |
| VALLEY, JUSTIN | | Address Redacted | | | | | | | |
| VALLEY, MICHAEL G | | Address Redacted | | | | | | | |
| VALLEY, NATASHA NICOLE | | Address Redacted | | | | | | | |
| VALLEY, ROB M | | Address Redacted | | | | | | | |
| VALLEYCARE OCCUPATIONAL HEALTH | | 5565 W LAS POSITAS BLVD | STE 150 | | | PLEASANTON | CA | 94588 | |
| VALLEYCARE OCCUPATIONAL HEALTH | | PO BOX 3900 | DEPT 05438 | | | SAN FRANCISCO | CA | 94139-5438 | |
| VALLEYCREST LANDSCAPE MAINT | | 2902 E ILLINI ST | | | | PHOENIX | AZ | 85040 | |
| VALLEYCREST LANDSCAPE MAINT | | 4777 OLD WINTER GARDEN RD | | | | ORLANDO | FL | 32811 | |
| VALLEYCREST LANDSCAPE MAINT | | 54121 VENTURA BLVD | | | | CALABASAS | CA | 91302 | |
| VALLEYCREST LANDSCAPE MAINT | | 5670 FROST LN | | | | DELRAY BEACH | FL | 33484 | |
| VALLEYCREST LANDSCAPE MAINT | | PO BOX 404083 | | | | ATLANTA | GA | 30384-4083 | |
| VALLEYCREST LANDSCAPE MAINTENANCE | | 400 N PARK AVE | | | | NORRISTOWN | PA | 19403 | |
| VALLEYCREST LANDSCAPE MAINTENANCE | | PO BOX 404083 | | | | ATLANTA | GA | 30384-4083 | |
| VALLI, ANDREW | | 1131 C WHISPER WOOD COURT | | | | GREENSBORO | NC | 27407 | |
| VALLIE II, KEVIN CHARLES | | Address Redacted | | | | | | | |
| VALLIERE, BOB | | 125 RAND RD | | | | RINDGE | NH | 03461 | |
| VALLIERE, KEN | | 127 BORNE RD | | | | PLYMOUTH | MA | 02360 | |
| VALLIERE, ROD | | 356 STATE ST | | | | BELCHERTOWN | MA | 01007 | |
| VALLIERES TV | | 39 NORTH MAIN STREET | | | | LEOMINSTER | MA | 01453 | |
| VALLINGER, JOHN D | | Address Redacted | | | | | | | |
| VALLO TRANSPORTATION LTD | | 12902 23RD AVE | | | | COLLEGE POINT | NY | 11356-2710 | |
| Vallone, Michael | | 3911 24th Ave W | | | | Bradenton | FL | 34205 | |
| VALLONE, MICHAEL ANTHONY | | Address Redacted | | | | | | | |
| VALLONE, NINA | | 846 WAVELAND RD | | | | LAKE FOREST | IL | 60045-3944 | |
| VALLONE, STEPHEN JAMES | | Address Redacted | | | | | | | |
| VALME, DWIDNEL | | Address Redacted | | | | | | | |
| VALOIS, SEAN MATTHEW | | Address Redacted | | | | | | | |
| VALOR ENTERPRISES INC | | 1711 COMMERCE DR | | | | PIQUA | OH | 45356 | |
| VALOR TELECOM | | PO BOX 660766 | | | | DALLAS | TX | 75266-0766 | |
| VALPONI, JOAN | | 920 HEDSTORM RD | | | | TURLOCK | CA | 95382 | |
| VALRICO AUTO & TRUCK REPAIR | | 3212 HWY 60 EAST | | | | VALRICO | FL | 33594 | |
| VALS APPLIANCE & FURNITURE | | 2281 W US HIGHWAY 70 STE A | | | | THATCHER | AZ | 85552 | |
| VALS APPLIANCE & FURNITURE | | 3670 W MAIN PO BOX 700 | | | | THATCHER | AZ | 85552 | |
| VALSECA, ALEX FRANCISCO | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| VALSTED, PAUL | | 10715 VINE HILL DR | | | | LOUISVILLE | KY | 40299 | |
| VALSTED, PAUL E | | Address Redacted | | | | | | | |
| VALTE, JOSEPH | | Address Redacted | | | | | | | |
| VALTECH TECHNOLOGIES INC | | 19111 DALLAS PKWY STE 300 | | | | DALLAS | TX | 75287 | |
| VALTIERRA, DEICE | | Address Redacted | | | | | | | |
| VALTON, NATHAN PAUL | | Address Redacted | | | | | | | |
| VALTRON TECHNOLOGIES INC | | 28309 AVENUE CROCKER | | | | VALENCIA | CA | 91355 | |
| VALTRONICS CO | | 931 W MAIN ST | | | | BRIDGEPORT | WV | 26330 | |
| VALUATION & MANAGEMENT INC | | PO BOX 67062 | | | | TOPEKA | KS | 66667 | |
| VALUATION SERVICE INC | | PO BOX 780 | | | | ST JOSEPH | MI | 49085 | |
| VALUATION SERVICES LLC | | 4700 RICHMOND RD | | | | WARRENSVILLE | OH | 44129 | |
| VALUE ADDED SERVICES | CHRIS DEAN | 1205 S WHITE CHAPEL BLVD | | | | SOUTHLAKE | TX | 76092 | |
| VALUE ADDED SERVICES | CHRISTINE STEPHENSON | 1205 S WHITE CHAPEL STE 100 | | | | SOUTHLAKE | TX | 76092 | |
| VALUE ADDED SERVICES | | 1205 S WHITE CHAPEL BLVD | STE 100 | | | SOUTHLAKE | TX | 76092 | |
| VALUE ADDED SERVICES | | 1256 MAIN ST STE 222 | | | | SOUTHLAKE | TX | 76092 | |
| VALUE ADDED SERVICES INC | | 1205 S WHITE CHAPEL BLVD | STE 100 | | | SOUTHLAKE | TX | 76092 | |
| VALUE ASSET LEASING INC | | PO BOX 3100 | | | | FREDERICK | MD | 21705-3100 | |
| VALUE AUTO MART | | 2734 N CICERO AVE | | | | CHICAGO | IL | 60639 | |
| VALUE CLIPPER | | 1355 ROSWELL ROAD | SUITE NO 250 | | | MARIETTA | GA | 30062 | |
| VALUE CLIPPER | | SUITE NO 250 | | | | MARIETTA | GA | 30062 | |
| VALUE CRUISES & TOURS | | 15970 W STATE RD STE 208 | | | | FT LAUDERDALE | FL | 33326 | |
| VALUE LINE PUBLISHING INC | | PO BOX 3988 | VALUE LINE INVESTMENT SURVEY | | | NEW YORK | NY | 10008-3988 | |
| VALUE OFFICE SUPPLIES INC | | 450 FAIRWAY DR 102 | | | | DEERFIELD BEACH | FL | 33441 | |
| VALUE TRANSPORTATION SERVICE | | 1322 E PACIFIC COAST HWY NO 3 | | | | WILMINGTON | CA | 90744 | |
| VALUECLICK | | 30699 RUSSELL RANCH RD | STE 250 | | | WESTLAKEVILLAGE | CA | 91362 | |
| VALUECLICK | | DEPT 9725 | | | | LOS ANGELES | CA | 90084-9725 | |
| VALUELINK | | PO BOX 2021 | | | | ENGLEWOOD | CO | 80150 | |
| VALUESOFT A DIVISION OF THQ | GINA LEHMANN | 3650 CHESTNUT ST N SUITE 101A | | | | CHASKA | MN | 55318 | |
| VALUESOFT A DIVISION OF THQ | JULIANNE TURK | 3650 CHESTNUT ST N | SUITE 101A | | | CHASKA | MN | 55318 | |
| VALUESOFT A DIVISION OF THQ | | 250 CATHERINE STREET | | | | WILLIAMSVILLE | NY | 14221 | |
| VALUESOFT A DIVISION OF THQ | | PO BOX 515216 | | | | LOS ANGELES | CA | 90051 | |
| VALUESOFT A DIVISION OF THQ | | PO BOX 515216 | | | | LOS ANGELES | CA | 90051-6516 | |
| VALUESOFT CONSIGNMENT | | PO BOX 515216 | | | | LOS ANGELES | CA | 90051-6516 | |
| VALUET, KEVIN ALLEN | | Address Redacted | | | | | | | |
| VALUMASTERS INC | | 700 S RANDALL RD STE 5 | | | | ST CHARLES | IL | 60174-1504 | |
| VALUMASTERS INC | | SUITE 5 | | | | ST CHARLES | IL | 60174 | |
| Valuska, Sharen A | | 642 Sunshine Pk Rd | | | | Steubenville | OH | 43953 | |
| VALUTKO, SONJA | | 7561 CITRONELLA ST | | | | BOYNTON BEACH | FL | 33437 | |
| VALVANEDA, JOHN | | 15823 PIPERSVIEW | | | | WEBSTER | TX | 77598 | |
| VALVERDE, CHRIS JAMES | | Address Redacted | | | | | | | |
| VALVERDE, DIEGO | | 11453 POEMA PL | | | | CHATSWORTH | CA | 91311-0000 | |
| VALVERDE, DIEGO | | Address Redacted | | | | | | | |
| VALVERDE, DONALD RYAN | | Address Redacted | | | | | | | |
| VALVERDE, ERNESTO | | Address Redacted | | | | | | | |
| VALVERDE, LAURA | | Address Redacted | | | | | | | |
| VALVOLINE COMPANY, THE | | PO BOX 101489 | | | | ATLANTA | GA | 30392489 | |
| VALVOLINE COMPANY, THE | | PO BOX 101489 | | | | ATLANTA | GA | 303921489 | |
| VALVOS FLORIST | | 11316 S ORANGE BLOSSOM TRAIL | WATERBRIDGE DOWNS SHOPPING CTR | | | ORLANDO | FL | 32837 | |
| VALVOS FLORIST | | WATERBRIDGE DOWNS SHOPPING CTR | | | | ORLANDO | FL | 32837 | |
| VALWOOD INC | | PO BOX 387 | | | | CONGERS | NY | 10920 | |
| VALYKEO, DAVID FRANK | | Address Redacted | | | | | | | |
| VAMAC INC | | 4201 JACQUE STREET | P O BOX 11225 | | | RICHMOND | VA | 23230-1225 | |
| VAMAC INC | | P O BOX 11225 | | | | RICHMOND | VA | 232301225 | |
| VAMOS, BRIAN JEFFREY | | Address Redacted | | | | | | | |
| VAMPI | | 6624 W BROAD ST | DIRECTOR OF SALES | | | RICHMOND | VA | 23230 | |
| VAMPI | | PO BOX 29234 | | | | RICHMOND | VA | 23242 | |
| VAMPOLA, RICHARD WEBBER | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| VAMVAKAS, KYLE | | Address Redacted | | | | | | | |
| VAN AALSBURG, DANIEL WADE | | Address Redacted | | | | | | | |
| VAN ACKER, KYLE EVANS | | Address Redacted | | | | | | | |
| VAN AKEN, JOHN | | Address Redacted | | | | | | | |
| VAN ALLEN, ROBERT RUSSELL | | Address Redacted | | | | | | | |
| VAN ALST, AUDREY | | 117 W CASS ST | | | | CADILLAC | MI | 49601 | |
| VAN ANDEL, CLINTON JARRED | | Address Redacted | | | | | | | |
| VAN ARSDALE, AUSTIN LANCE | | Address Redacted | | | | | | | |
| VAN BALLEGOOIJEN, JACK | | 15 OVERLOOK CIRCLE | | | | EUHARLEE | GA | 30145 | |
| VAN BECK, THOMAS ANTHONY | | Address Redacted | | | | | | | |
| VAN BELOIS, CORY A | | Address Redacted | | | | | | | |
| VAN BLERKOM, DALLIN SCOTT | | Address Redacted | | | | | | | |
| VAN BORTEL, JEREMY E | | Address Redacted | | | | | | | |
| VAN BORTEL, NATHAN E | | Address Redacted | | | | | | | |
| VAN BREEMEN, JON PIETER | | Address Redacted | | | | | | | |
| VAN BRUNT, BRIAN | | Address Redacted | | | | | | | |
| VAN BUREN COUNTY PROBATE | | 212 PAW PAW STE 202A | | | | PAW PAW | MI | 49079 | |
| VAN BUREN SANDERS, CORTNEY CHARNAE | | Address Redacted | | | | | | | |
| VAN BUREN, DONNA | | Address Redacted | | | | | | | |
| VAN BUREN, EVE | | 9255 141ST AVE | | | | FELLSMERE | FL | 32948-7079 | |
| VAN BUREN, LA CRYSTAL TASHAY | | Address Redacted | | | | | | | |
| VAN BURGEL, KYLE REID | | Address Redacted | | | | | | | |
| VAN CLEAVE VALLE, MARGARITA M | | 25445 SUNNYMEAD BLVDAPT NO 126 | | | | MORENO VALLEY | CA | 92553 | |
| VAN CLEAVE VALLE, MARGARITA MARIA | | Address Redacted | | | | | | | |
| VAN CLEAVE, ISSAC JAMES | | Address Redacted | | | | | | | |
| VAN CLEAVE, MICHAEL LEE | | Address Redacted | | | | | | | |
| VAN CLEEF, LUKE ADAM | | Address Redacted | | | | | | | |
| VAN CLEVE, AMANDA PAIGE | | Address Redacted | | | | | | | |
| VAN CLIEF, WILLIAM JOHN | | Address Redacted | | | | | | | |
| VAN CURLER, JASON CRAIG | | Address Redacted | | | | | | | |
| VAN DE CAMPER | | 7801 NOBLE AVE | | | | VAN NUYS | CA | 91405 | |
| VAN DE CARR, GREG | | Address Redacted | | | | | | | |
| VAN DE GRAAF, KYLE E | | Address Redacted | | | | | | | |
| VAN DE SANDE, JAIME | | Address Redacted | | | | | | | |
| VAN DEINSE, JESSE MICHAEL | | Address Redacted | | | | | | | |
| VAN DEN BERG, HENDRIK JOHANNES | | Address Redacted | | | | | | | |
| VAN DEN BERG, QUIN ROBERT | | Address Redacted | | | | | | | |
| VAN DEN HEUVEL, JASON | | 1849 SANDY SPRINGS RD | | | | DE PERE | WI | 54115 | |
| VAN DEN HEUVEL, JASON M | | Address Redacted | | | | | | | |
| VAN DENAKKER, BRODY B | | Address Redacted | | | | | | | |
| VAN DER HORST | | 3101 STONYBROOK DRIVE | SUITE 156 | | | RALEIGH | NC | 27604 | |
| VAN DER HORST | | SUITE 156 | | | | RALEIGH | NC | 27604 | |
| VAN DER MAAS, ETHAN JAMES | | Address Redacted | | | | | | | |
| VAN DER MOLEN, IAN T | | Address Redacted | | | | | | | |
| VAN DER SPUY, ANDREW | | Address Redacted | | | | | | | |
| VAN DER VEER, META | | 1240 WESTMINSTER AVE | | | | RICHMOND | VA | 23227 | |
| VAN DER WIELEN, JACK | | 94 CHURCH ST | | | | MONROE | CT | 06468 | |
| VAN DEUSEN, DEBORAH L | | 145 MAPLE ST APT 2 | | | | DANVERS | MA | 01923-2060 | |
| VAN DIEN, JENNETTE FAITH | | Address Redacted | | | | | | | |
| VAN DRIE ELECTRONICS | | 10330 BLODGETT RD | | | | MCBAIN | MI | 49657 | |
| VAN DRUNEN FORD CO | | 3233 W 183RD ST | | | | HOMEWOOD | IL | 60430 | |
| VAN DUNK, RACHELM | | Address Redacted | | | | | | | |
| VAN DUYN, GERALD JAY | | Address Redacted | | | | | | | |
| VAN DUZEE, DEBRA | | 3211 COOLEY RD | | | | GUM SPRING | VA | 23065 | |
| VAN DYK, BRADLEY MICHAEL | | Address Redacted | | | | | | | |
| VAN DYK, JOSHUA DANIEL | | Address Redacted | | | | | | | |
| VAN DYK, JOSHUA DANIEL | | Address Redacted | | | | | | | |
| VAN DYK, JUSTIN DANIEL | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| VAN DYKE APPLIANCES INC | | 2008 MAIN STREET | | | | FOREST GROVE | OR | 97116 | |
| VAN DYKE PARK | | 31800 VAN DYKE | | | | WARREN | MI | 48093 | |
| VAN DYKE TECHNOLOGIES INC | | 4848 TRAMWAY RIDGE DR NE | STE 201 | | | ALBUQUERQUE | NM | 87111 | |
| VAN DYKE TECHNOLOGIES INC | | PO BOX 37457 | | | | ALBUQUERQUE | NM | 87176 | |
| VAN DYKE, DAVID | | Address Redacted | | | | | | | |
| VAN DYKE, IAN PIETER | | Address Redacted | | | | | | | |
| VAN DYKE, JACOB A | | Address Redacted | | | | | | | |
| VAN DYKE, KENDAL ELIZABETH | | Address Redacted | | | | | | | |
| VAN DYKE, THOMAS CARSON | | Address Redacted | | | | | | | |
| VAN DYL, GEORGE GERRIT | | Address Redacted | | | | | | | |
| VAN DYNE, ALEX | | Address Redacted | | | | | | | |
| VAN E, METER | | 7011 TWIN RIVERS RD | | | | EUREKA | MO | 63025 | |
| VAN EATON & ROMERO INC | | 200 KALISTE SALOOM RD STE 101 | | | | LAFAYETTE | LA | 70508 | |
| VAN EATON & ROMERO INC | | PO DRAWER 52748 | | | | LAFAYETTE | LA | 70505 | |
| VAN ESS, RANDALL ISSAC | | Address Redacted | | | | | | | |
| VAN ETTEN, DAVID GEORGE | | Address Redacted | | | | | | | |
| VAN FLEET, MICHAEL | | 7227 GEARY BLVD | 3 | | | SAN FRANCISCO | CA | 94121 | |
| VAN FLEET, MICHAEL VINCENT | | Address Redacted | | | | | | | |
| VAN FOSSEN, DAVID | | 3874 SHADYWOOD DR | APT 13 | | | JEFFERSON | MD | 21755 | |
| VAN FOSSEN, LARRY | | 4515 CARTER CREEK PKWY NO 2 | | | | BRYAN | TX | 77802 | |
| VAN FOSSEN, LARRY A | | Address Redacted | | | | | | | |
| VAN FOSSEN, RYAN MATTHEW | | Address Redacted | | | | | | | |
| VAN GILDER, RYAN JOSEPH | | Address Redacted | | | | | | | |
| VAN GILSON, ERIK | | Address Redacted | | | | | | | |
| VAN GOEY, TIFFANY MARIE | | Address Redacted | | | | | | | |
| VAN GORP, RONALD JAMES | | Address Redacted | | | | | | | |
| VAN GUNDY, JACOB M | | Address Redacted | | | | | | | |
| VAN HANDEL WASTE INC | | 1719 E EDGEWOOD DR | | | | APPLETON | WI | 54915 | |
| VAN HATTUM, JEFFREY K | | 4764 FULTON ST E STE 101 | | | | ADA | MI | 49301 | |
| VAN HECKE, BRIAN MASON | | Address Redacted | | | | | | | |
| VAN HERIK, ERIK ADRIAN | | Address Redacted | | | | | | | |
| VAN HOESEN, JASON DANIEL | | Address Redacted | | | | | | | |
| VAN HOOK SERVICE CO INC | | 769 EMERSON ST | | | | ROCHESTER | NY | 14613 | |
| VAN HOOK SERVICE CO INC | | 790 EMERSON ST | | | | ROCHESTER | NY | 14613 | |
| VAN HOOK, BRENDAN SCOTT | | Address Redacted | | | | | | | |
| VAN HORN, JENNIFER | | Address Redacted | | | | | | | |
| VAN HORN, JESSICA L | | Address Redacted | | | | | | | |
| VAN HORN, KATIE MARGARET | | Address Redacted | | | | | | | |
| VAN HORN, LISA ANN | | Address Redacted | | | | | | | |
| VAN HOUSEN, TRAVIS LYNN | | Address Redacted | | | | | | | |
| VAN HOUTEN, CHRISTINA MONIQUE | | Address Redacted | | | | | | | |
| VAN HOUTEN, DANIEL GEORGE | | Address Redacted | | | | | | | |
| VAN HOUTEN, EDWARD JOSEPH | | Address Redacted | | | | | | | |
| VAN HOUTEN, THOMAS DENIS | | Address Redacted | | | | | | | |
| VAN HOY, JARRYD KENJI | | Address Redacted | | | | | | | |
| VAN KEPPEL CO, GW | | LOCK BOX 879515 | | | | KANSAS CITY | MO | 64187-9515 | |
| VAN KIRK, QUEST MICHAEL | | Address Redacted | | | | | | | |
| VAN KLAVEREN, PETER CHARLES | | Address Redacted | | | | | | | |
| VAN KNOWE PLUMBING, JAMES | | 11 ROBERT RD | | | | DANVERS | MA | 01923 | |
| VAN KREGTEN, NICHOLAS SIMON | | Address Redacted | | | | | | | |
| VAN LAAR, JASON MATTHEW | | Address Redacted | | | | | | | |
| VAN LAERE, LUCAS J | | Address Redacted | | | | | | | |
| VAN LANKVELT, ERIK PETER | | Address Redacted | | | | | | | |
| VAN LENTEN, CHRIS | | 25 WINSOR LANE | | | | TOPSFIELD | MA | 01983 | |
| VAN LIER, DONALD | | Address Redacted | | | | | | | |
| VAN LIER, NICHOLAS JOHN | | Address Redacted | | | | | | | |
| VAN LIEROP, COURTNEY | | Address Redacted | | | | | | | |
| VAN LIEU, JULIE MARIE | | Address Redacted | | | | | | | |
| VAN LULING, TAYLOR LEE | | Address Redacted | | | | | | | |
| VAN LUVEN, DAVIS M | | Address Redacted | | | | | | | |
| VAN MATRE, SHANE | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| VAN MEER & BELANGER | | 25 LONG CREEK DRIVE | | | | S PORTLAND | ME | 04106-2417 | |
| VAN MEETEREN, BONNIE FAE | | Address Redacted | | | | | | | |
| VAN METER APPRAISAL | | 6501 W 102 ST | | | | SHAWNEE MISSION | KS | 66212 | |
| VAN METER JAMES D | | 7772 GARDELLA DRIVE | | | | DUBLIN | CA | 94568 | |
| VAN METER, JOHN | | 738 LEHIGH ST | | | | WILKESBARRE | PA | 18702 | |
| VAN METER, KIMBERLY MICHELLE | | Address Redacted | | | | | | | |
| VAN METER, LAURA | | Address Redacted | | | | | | | |
| VAN METER, ROY E | | Address Redacted | | | | | | | |
| VAN METRE, CYNTHIA | | 11238 W 70TH AVE | | | | ARVADA | CO | 80004-1330 | |
| VAN METRE, CYNTHIA K | | Address Redacted | | | | | | | |
| VAN MOL, ERIN R | | Address Redacted | | | | | | | |
| VAN MOORE, ROSS | | | | | | BRUNSWICK | GA | 31525 | |
| VAN NATTA, JASON MICHEAL | | Address Redacted | | | | | | | |
| VAN NATTER, DANIEL GERARD | | Address Redacted | | | | | | | |
| VAN NESS POST CENTER LLC | Gilliss Valla & Dalsin LLP | Antonio Valla | 3470 Mt Diablo Blvd Ste A 215 | | | Lafayette | CA | 94549 | |
| VAN NESS POST CENTER LLC | PORTFOLIO MANAGER | 720 MARKET ST FL 5 | | ATTN DR JOSEPH & MARIA FANG | | SAN FRANCISCO | CA | 94102 | |
| VAN NESS POST CENTER LLC | Van Ness Post Center LLC | | 720 Market St Ste 500 | | | San Francisco | CA | 94102 | |
| VAN NESS POST CENTER LLC | | 27 E FOURTH AVE | C O UNITED COMMERCIAL BANK | | | SAN MATEO | CA | 94401-4001 | |
| VAN NESS POST CENTER LLC | | 27 E FOURTH AVE | C/O UNITED COMMERCIAL BANK | | | SAN MATEO | CA | 94401 | |
| VAN NESS POST CENTER LLC | | 720 MARKET ST FL 5 | | | | SAN FRANCISCO | CA | 94102-2511 | |
| Van Ness Post Center LLC | | 720 Market St Ste 500 | | | | San Francisco | CA | 94102 | |
| VAN NESS POST CENTER LLC | | PO BOX 45257 | | | | SAN FRANCISCO | CA | 941450257 | |
| VAN NESS, ARTHUR GORDON | | Address Redacted | | | | | | | |
| VAN NESS, DEAN | | 16744 KETOCTIN CHURCH RD | | | | PURCELLVILLE | VA | 20132-3551 | |
| VAN NESS, KYLE ANTHONY | | Address Redacted | | | | | | | |
| VAN NEST, DAVID PAUL | | Address Redacted | | | | | | | |
| VAN NEST, NATHANIEL DAVID | | Address Redacted | | | | | | | |
| VAN NESTE, JOSEPH JEFFREY | | Address Redacted | | | | | | | |
| VAN NEWKIRK, RYAN CARL | | Address Redacted | | | | | | | |
| VAN NIEUWENHUISE, JOHN | | P O BOX 1703 | | | | OAK HARBOR | WA | 98277 | |
| VAN NORMAN, CRAIG JEFFREY | | Address Redacted | | | | | | | |
| VAN NORMAN, MICHAEL FREDERICK | | Address Redacted | | | | | | | |
| VAN NOTE, EVAN STEWART | | Address Redacted | | | | | | | |
| VAN NOTE, RYAN RICHARD | | Address Redacted | | | | | | | |
| VAN NULAND, BRET CHARLES | | Address Redacted | | | | | | | |
| VAN NUYS, JOSH | | Address Redacted | | | | | | | |
| VAN NUYS, JUSTIN HENRY | | Address Redacted | | | | | | | |
| VAN OORT JR, NATHAN JOHN | | Address Redacted | | | | | | | |
| VAN OSTRAND, CHAD | | Address Redacted | | | | | | | |
| VAN OVERSCHELDE, COLIN | | Address Redacted | | | | | | | |
| VAN PELT, MICHAEL WAYNE | | Address Redacted | | | | | | | |
| VAN PELT, STEPHEN E | | Address Redacted | | | | | | | |
| VAN RICHTER RECORDS | | 100 S SUNRISE WAY STE 219 | | | | PALM SPRINGS | CA | 92262 | |
| VAN ROO, CHRISTOPHER MICHEAL | | Address Redacted | | | | | | | |
| VAN ROOM, BLAKE | | Address Redacted | | | | | | | |
| VAN RU CREDIT CORPORATION | | 1350 E TOUHY AVE ST 300E | | | | DES PLAINES | IL | 60018-3342 | |
| VAN RU CREDIT CORPORATION | | 1350 E TOUHY AVE STE 300E | | | | DES PLAINES | IL | 60018-3342 | |
| VAN RU CREDIT CORPORATION | | 8550 ULMERTON RD STE 225 | | | | LARGO | FL | 33371 | |
| VAN RU CREDIT CORPORATION | | PO BOX 46377 | ATTN AWG DEPT | | | LINCOLNWOOD | IL | 60646-0377 | |
| VAN RU CREDIT CORPORATION | | PO BOX 498 | ATTN AWG DEPARTMENT | | | PARK RIDGE | IL | 60068 | |
| VAN RYN, JONATHAN LUKE | | Address Redacted | | | | | | | |
| VAN RYN, JONATHAN LUKE | | Address Redacted | | | | | | | |
| VAN SADERS, KYLE | | Address Redacted | | | | | | | |
| VAN SANDE, SCOTT | | Address Redacted | | | | | | | |
| VAN SANFORD, JOSHUA MICHAELS | | Address Redacted | | | | | | | |
| VAN SAVAGE, ROBERT W | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| VAN SCHAICK, SCOTTY E | | Address Redacted | | | | | | | |
| VAN SCHOOTEN, DANE S | | Address Redacted | | | | | | | |
| VAN SCODER, NICOLE | | 5700 HEATHER DR APT J | | | | BLACKSBURG | VA | 24060 | |
| VAN SCOY, MICKEY & JOYCE | | VAN SCOY JT TEN | 4126 DAVID ST | | | | CA | | |
| VAN SCOYK, BRIAN MICHAEL | | Address Redacted | | | | | | | |
| VAN SICKEL, MATTHEW RYAN | | Address Redacted | | | | | | | |
| VAN SICKLE INC, TOM | | PO BOX 1085 | 616 W 6TH | | | EMPORIA | KS | 66801 | |
| VAN SKOIK, TAVISH JAMES | | Address Redacted | | | | | | | |
| VAN SKOY, TIMOTHY CHARLES | | Address Redacted | | | | | | | |
| VAN SLYCK, CORINNE WILDER | | Address Redacted | | | | | | | |
| VAN STEDUM, LEVI PAUL | | Address Redacted | | | | | | | |
| VAN STELLE, JOHN | | 44076 WOODMAN DR | | | | PAW PAW | MI | 49079 | |
| VAN STELLE, KALEN RANDLE | | Address Redacted | | | | | | | |
| VAN STELLE, NICHOLAS T | | Address Redacted | | | | | | | |
| VAN STENSEL & SON INC, A | | 2152 PLAINFIELD NE | | | | GRAND RAPIDS | MI | 49505 | |
| VAN STENSEL & SON INC, A | | 2152 PLAINFIELD NE | | | | GRAND RAPIDS | MI | 49505-4204 | |
| VAN TASSEL, DUANE ANTHONY | | Address Redacted | | | | | | | |
| VAN TASSEL, PAMELA KAY | | Address Redacted | | | | | | | |
| VAN TASSEL, RAILIE NICOLLE | | Address Redacted | | | | | | | |
| VAN TATENHOVE, PIETER LARS | | Address Redacted | | | | | | | |
| VAN THOLEN, BRIAN GEORGE | | Address Redacted | | | | | | | |
| VAN TIEM, JOSEPH REAM | | Address Redacted | | | | | | | |
| VAN TOL, NICK | | Address Redacted | | | | | | | |
| VAN VALKENBURG, MORGAN | | 526 SCOTT CIR | | | | DECATUR | GA | 30033 | |
| VAN VEEN, CASE W | | Address Redacted | | | | | | | |
| VAN VEEN, JOHN | | Address Redacted | | | | | | | |
| VAN VELKINBURGH, CHASE | | Address Redacted | | | | | | | |
| VAN VLEET, JESSE | | Address Redacted | | | | | | | |
| VAN VLIET III, RICHARD LEROY | | Address Redacted | | | | | | | |
| VAN VLIET, FREDERIK A | | Address Redacted | | | | | | | |
| VAN VLIET, KELLY H | | Address Redacted | | | | | | | |
| VAN VLYMEN, THOMAS | | 2407 COCHRAN ST | | | | SIMI VALLEY | CA | 93065 | |
| VAN VOORST, NICHOLAS GENE | | Address Redacted | | | | | | | |
| VAN VORST, JEFFREY BRYAN | | Address Redacted | | | | | | | |
| VAN VRANKEN, TY RANDLE | | Address Redacted | | | | | | | |
| VAN VUREN, CHRISTOPHER D | | Address Redacted | | | | | | | |
| VAN WAGENEN, CHRISTINE FAREL | | Address Redacted | | | | | | | |
| VAN WAGNER KIOSK ADVERTISING | | 800 THIRD AVE 28TH FL | ATTN ACCOUNTS RECEIVABLE | | | NEW YORK | NY | 10022 | |
| VAN WAKEMAN, JAMES | | 703 N NORTHWOOD | | | | MAHOMET | IL | 61853 | |
| VAN WAKEMAN, JAMES J | | Address Redacted | | | | | | | |
| VAN WALKER, NATHAN | | Address Redacted | | | | | | | |
| VAN WAY, ZACH ANTHONY | | Address Redacted | | | | | | | |
| VAN WERT CO INC, GE | | 461 BOSTON ST STE B4 | | | | TOPSFIELD | MA | 01983-1237 | |
| VAN WINGERDEN, DANIEL | | Address Redacted | | | | | | | |
| VAN WINKLE SERVICES | | 271 N NEBRASKA ST | | | | CHANDLER | AZ | 85225 | |
| VAN WINKLE, GARY | | 18095 CONESTOGA LANE | | | | CHINO HILLS | CA | 91709 | |
| VAN WOEART, TIMOTHY JAMES | | Address Redacted | | | | | | | |
| VAN WOERDEN, JEROEN GERAD | | Address Redacted | | | | | | | |
| VAN WOERT, DANIEL R | | Address Redacted | | | | | | | |
| VAN WYNSBERG, AMBER LYN | | Address Redacted | | | | | | | |
| VAN YAHRES, CRAIG BRYON | | Address Redacted | | | | | | | |
| VAN ZANDT, DANNY LEROY | | Address Redacted | | | | | | | |
| VAN, BUREN | | 202 MULLOCK RD | | | | MIDDLETOWN | NY | 10940 | |
| VAN, GARY | | 667 ST ANDREWS PL | | | | MANALAPAN | NJ | 07726 | |
| VAN, HONG | | 3673 STARSTONE WAY | | | | SACRAMENTO | CA | 95823 | |
| VAN, HONG C | | Address Redacted | | | | | | | |
| VAN, NOSTRAND | | 4012 SIERRA MADRE DR S | | | | JACKSONVILLE | FL | 32217-4020 | |
| VAN, TIEN | | Address Redacted | | | | | | | |
| VAN, TILL | | 13006 JEWELSTONE WAY | | | | ORLANDO | FL | 32828-8538 | |
| VAN, TIMOTHY | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| VAN, VALKENBURG | | 687 DELL ST | | | | SOLANA BEACH | CA | 92075 | |
| VAN, VU HUU | | Address Redacted | | | | | | | |
| VAN, WYK | | 3150 BRENT RD | | | | REDDING | CA | 96002-1832 | |
| VANA, CRUZ | | 1602 58TH ST B | | | | LAKEWOOD | CO | 79412-0000 | |
| VANAMAN, CHRIS LEE | | Address Redacted | | | | | | | |
| VANANTWERPEN, MICHAEL | | 5356 LAKESHORE DR N | | | | HOLLAND | MI | 49424 1040 | |
| VANASCO, DIANE | | 27919 BLACK HAWK DR | | | | WESLEY CHAPEL | FL | 33544-2725 | |
| VANASCO, DIANE E | | 27919 BLACK HAWK DR | | | | WESLEY CHAPEL | FL | 33544-2725 | |
| VANASSCHE, DAVID | | W201N16530 HEMLOCK ST | | | | JACKSON | WI | 53037-9244 | |
| VANASSE & ASSOCIATES INC | | 10 NEW ENGLAND BUSINESS CTR | SUITE 314 | | | ANDOVER | MA | 01810 | |
| VANASSE & ASSOCIATES INC | | SUITE 314 | | | | ANDOVER | MA | 01810 | |
| VANASSE HANGEN BRUSTLIN INC | | PO BOX 9151 | | | | WATERTOWN | MA | 02471 | |
| VANATTA, ADAM WILLIAM | | Address Redacted | | | | | | | |
| VANATTA, JAMES ROBERT | | Address Redacted | | | | | | | |
| VANAUSDOLL RONALD | | 1499 OLD MOUNTAIN AVE | SPACE 149 | | | SAN JACINTO | CA | 92583-1149 | |
| VANBENNEKOM, PAULETTE PEARL | | Address Redacted | | | | | | | |
| VANBENTHUYSEN, KEVIN NELS | | Address Redacted | | | | | | | |
| VANBERKUM ANDERSON, ARIANA BRIANNE | | Address Redacted | | | | | | | |
| VANBOMMEL, JOSHUA | | 3545 E OAKSHIRE RD 2A | | | | OAK CREEK | WI | 53154 | |
| VANBOMMEL, JOSHUA L | | Address Redacted | | | | | | | |
| VANBUREN, ADAM | | Address Redacted | | | | | | | |
| VANBURGEL, KYLE | | 1431 BEL AIR DR | B | | | CONCORD | CA | 94521-0000 | |
| VANBUSKIRK, AMY KRISTEN | | Address Redacted | | | | | | | |
| VANBUSRAK, JEFFREY G | | 15223 MATVILLE RD | | | | ORIENT | OH | 43146 | |
| VANCAMP, JEFF | | 901 STRAPTMAN RD | | | | SPANISH LAKE | | 63138 | |
| VANCE BALDWIN | | 2701 WEST MCNAB ROAD | | | | POMPANO BEACH | FL | 33069 | |
| VANCE BALDWIN | | 7060 STATE RD 84 STE 12 | ACCOUNT 2207 | | | FORT LAUDERDALE | FL | 33317 | |
| VANCE BALDWIN | | 7060 STATE RD 84 STE 12 | ACCOUNT 22219 | | | FORT LAUDERDALE | FL | 33317 | |
| VANCE BALDWIN | | 7060 STATE RD 84 STE 12 | IN HOME SERVICE 1454 | | | FORT LAUDERDALE | FL | 33317 | |
| VANCE BALDWIN | | 7060 STATE RD 84 STE 12 | IN HOME SERVICE 1455 | | | FORT LAUDERDALE | FL | 33317 | |
| VANCE BALDWIN | | 7060 STATE RD 84 STE 12 | | | | FORT LAUDERDALE | FL | 33317 | |
| VANCE BALDWIN | | VANCE BALDWIN ELECTRONICS | 7060 STATE ROAD 84 NO 12 | 1/0/1900 1/0/1900 | | FT LAUDERDALE | FL | 33317 | |
| Vance Baldwin Inc | c o Ronald S Gellert Esq | Eckert Seamans Cherin & Mellot LLC | Two Liberty Pl 50 S 16th St 22nd Fl | | | Philadelphia | PA | 19102-0000 | |
| Vance Baldwin Inc | c o Ronald S Gellert Esq | Eckert Seamans Cherin & Mellott LLC | 2 Liberty Pl 50 S 16th St 22nd Fl | | | Philadelphia | PA | 19102-0000 | |
| Vance Baldwin Inc | Eckert Seamans Cherin & Mellott LLC | Ronald S Gellert Esq | 2 Liberty Pl | 50 S 16th St 22nd Fl | | Philadelphia | PA | 19102-0000 | |
| Vance Baldwin Inc | Vance Baldwin Inc | c o Ronald S Gellert Esq | Eckert Seamans Cherin & Mellot LLC | Two Liberty Pl 50 S 16th St 22nd Fl | | Philadelphia | PA | 19102-0000 | |
| Vance Baldwin Inc | | 7060 State Rd 84 No 12 | | | | Fort Lauderdale | FL | 33317 | |
| VANCE COUNTY CLERK OF COURT | | 122 YOUNG STREET | SUPERIOR AND DISTRICT COURT | | | HENDERSON | NC | 27536 | |
| VANCE COUNTY CLERK OF COURT | | SUPERIOR AND DISTRICT COURT | | | | HENDERSON | NC | 27536 | |
| VANCE EXECUTIVE PROTECTION INC | | 10467 WHITE GRANITE DR | | | | OAKTON | VA | 22124 | |
| VANCE EXECUTIVE PROTECTION INC | | 39271 TREASURY CENTER | | | | CHICAGO | IL | 60694-9200 | |
| VANCE FISHER | | | | | | | | | |
| VANCE II, ALFRED G | | Address Redacted | | | | | | | |
| VANCE INTERNATIONAL INC | | 39271 TREASURY CENTER | | | | CHICAGO | IL | 60694-9200 | |
| VANCE INTERNATIONAL INC | | DEPARTMENT 0940 | | | | WASHINGTON | DC | 200420940 | |
| VANCE JESSICA D | | 415 E CARTER DRIVE | | | | HERMISTON | OR | 97838 | |
| VANCE JR, MILTON | | 1400 HILL AVE | | | | PASADENA | CA | 91104 | |
| VANCE SIR, SCYTHIAN | | 3794 CAMELOT DR SE APT 1A | | | | GRAND RAPIDS | MI | 49546 | |
| VANCE UNIFORMED PROTECTION SVC | | DEPT 0940 | | | | WASHINGTON | DC | 20042-0940 | |
| VANCE UNIFORMED PROTECTION SVC | | DEPT 321 | | | | WASHINGTON | DC | 20055-0321 | |
| VANCE, ALEXANDRA NICHOLE | | Address Redacted | | | | | | | |
| VANCE, ALLAN ROBERT | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| VANCE, AMANDA | | 2300 E CARY ST | | | | RICHMOND | VA | 23226 | |
| VANCE, ANTUAN J | | Address Redacted | | | | | | | |
| VANCE, ASHLEY | | Address Redacted | | | | | | | |
| VANCE, BRADLEY | | Address Redacted | | | | | | | |
| VANCE, CHRIS WESLEY | | Address Redacted | | | | | | | |
| VANCE, CHRISTINE | | 333 MCLEOD DR | | | | COCOA | FL | 32922 | |
| VANCE, DARRYL EFREM | | Address Redacted | | | | | | | |
| VANCE, JARON ELLIS | | Address Redacted | | | | | | | |
| VANCE, JENNIFER A | | Address Redacted | | | | | | | |
| VANCE, JOHN | | 1311 YORK AVE | | | | GLENDORA | CA | 917405249 | |
| VANCE, JOSHUA | | 152 E BIGGS RD | | | | PORTLAND | TN | 37148 | |
| VANCE, KINTEL WANTEZ | | Address Redacted | | | | | | | |
| VANCE, KRISTEN L | | Address Redacted | | | | | | | |
| VANCE, MARK | | 36773 N RIDGE AVE | | | | INGLESIDE | IL | 60041-9795 | |
| VANCE, NATERIAN JARTEL | | Address Redacted | | | | | | | |
| VANCE, NIKKI ANNA | | Address Redacted | | | | | | | |
| VANCE, PATTY | | 35122 POPLAR NECK | | | | PITTSVILLE | MD | 21850 | |
| VANCE, RANDY LEE | | Address Redacted | | | | | | | |
| VANCE, ROBERT MCNEELY & COMPANY | | 29 SOMERSET ST 2ND FL | | | | SOMERVILLE | NJ | 08876 | |
| VANCE, ROY MICHAEL | | Address Redacted | | | | | | | |
| VANCE, SARAH ELIZABETH | | Address Redacted | | | | | | | |
| VANCE, SIR SCYTHIAN L | | Address Redacted | | | | | | | |
| VANCE, STACY MARIE | | Address Redacted | | | | | | | |
| VANCE, STEPHAN DANIEL | | Address Redacted | | | | | | | |
| VANCE, SUSAN | | PO BOX 430134 | | | | SAINT LOUIS | MO | 63143 | |
| VANCE, SUSAN M | | Address Redacted | | | | | | | |
| VANCE, THOMAS JERALD | | Address Redacted | | | | | | | |
| VANCE, TONY | | Address Redacted | | | | | | | |
| VANCE, TRAVIS ROBERT | | Address Redacted | | | | | | | |
| VANCE, WILLIAM | | 215 S LONG | | | | CASEYVILLE | IL | 62232-0000 | |
| VANCE, WILLIAM JOSEPH | | Address Redacted | | | | | | | |
| VANCE, ZEBULON SPENCER | | Address Redacted | | | | | | | |
| VANCLEVE, AMANDA | | 1602 KINGS COURT | | | | SOUTHLAKE | TX | 76092-0000 | |
| VANCOUVER BOLT & SUPPLY INC | | 805 W 11TH ST | | | | VANCOUVER | WA | 98660 | |
| VANCOUVER FORD | | PO BOX 6069 | | | | VANCOUVER | WA | 98668 | |
| VANCOUVER INTL AIRPORT | | PO BOX 23750 APO | | | | RICHMOND | BC | V7B 1Y7 | CAN |
| VANDAL, LAUREN ELAINE | | Address Redacted | | | | | | | |
| VANDALIA RENTAL | | PO BOX 160 | | | | VANDALIA | OH | 45377 | |
| VANDAMME, JOURDAN ALYCIA | | Address Redacted | | | | | | | |
| VANDAMME, JOURDAN ALYCIA | | Address Redacted | | | | | | | |
| VANDE SLUNT, NOEL WILLIS | | Address Redacted | | | | | | | |
| VANDE VENTER, TRACI | | 901 RUSSELL AVE APT 235 | | | | SANTA ROSA | CA | 95403-2693 | |
| VANDEBERG, JASON MICHAEL | | Address Redacted | | | | | | | |
| VANDEBERGHE, DREW MICHAEL | | Address Redacted | | | | | | | |
| VANDEBERGHE, JUSTIN J | | Address Redacted | | | | | | | |
| VANDEBURG, BETHANY J | | Address Redacted | | | | | | | |
| VANDEFIFER, KEVIN ANTHONY | | Address Redacted | | | | | | | |
| VANDEHEI, LEIF | | 1734 CORTE JOBILO | | | | CAMARILLO | CA | 93012-0000 | |
| VANDEKA, JOHN W | | 86 DUKE OF GLOUCEST | | | | ANNAPOLIS | MD | 21401 | |
| VANDELINDE, MARVIN W | | 1250 RAINTREE DR | | | | CHARLOTTESVILLE | VA | 22901 | |
| VANDELLO, SAMUEL P | | Address Redacted | | | | | | | |
| VANDEMEULEBROECKE, PAUL BRIAN | | Address Redacted | | | | | | | |
| VANDEMORTEL, AMANDA MARIE | | Address Redacted | | | | | | | |
| VANDEN BERG, JOSHUA KRYGN | | Address Redacted | | | | | | | |
| VANDEN HEUVEL, ANDREW LEE | | Address Redacted | | | | | | | |
| VANDEN HEUVEL, ANDREW LEE | | Address Redacted | | | | | | | |
| VANDENABEELE, JASON TODD | | Address Redacted | | | | | | | |
| VANDENBERG, JESSICA EMILY | | Address Redacted | | | | | | | |
| VANDENBERG, JOSHUA RYAN | | Address Redacted | | | | | | | |
| VANDENBERG, TIFANI SANDRA | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| VANDENBROECK, ROLAND MITCHELL | | Address Redacted | | | | | | | |
| VANDENBURG, KATHERINE LEIGH | | Address Redacted | | | | | | | |
| VANDENBUSH, COREY JON | | Address Redacted | | | | | | | |
| VANDENDRIESCHE, SCOTT ANDREW | | Address Redacted | | | | | | | |
| VANDENEEDE, MICHAEL EDWARD | | Address Redacted | | | | | | | |
| VANDENHEUVEL, AMANDA L | | Address Redacted | | | | | | | |
| VANDENHEUVEL, AMY | | 722 W BRITTINGHAM PL | | | | MADISON | WI | 53715-1441 | |
| VANDENHEUVEL, JUSTIN L | | Address Redacted | | | | | | | |
| VANDENHEUVEL, NATHAN | | 6568 DEUSTER RD | | | | GREENLEAF | WI | 54126 | |
| VANDENHEUVEL, NATHAN D | | Address Redacted | | | | | | | |
| VANDENHEUVEL, RYAN | | 237 STERLING DR | | | | HOLLAND | MI | 49423 | |
| VANDENHOOGEN, TAMRA | | 1638 N 60TH ST | | | | MILWAUKEE | WI | 53208-2154 | |
| VANDENK, ERIC | | Address Redacted | | | | | | | |
| VANDER HOEVEN, KYLE DALE | | Address Redacted | | | | | | | |
| VANDER LINDEN, SAMANTHA LEE | | Address Redacted | | | | | | | |
| VANDER MEULEN, ELIZABETH CATALINA | | Address Redacted | | | | | | | |
| VANDER PLOEG, TIMOTHY SCOTT | | Address Redacted | | | | | | | |
| VANDER WIELEN, BEN JOHN | | Address Redacted | | | | | | | |
| VANDERBECK, JUSTIN | | Address Redacted | | | | | | | |
| VANDERBEEK, CHRIS | | Address Redacted | | | | | | | |
| VANDERBEEK, JAMES V | | Address Redacted | | | | | | | |
| VANDERBLEEK, JARED | | 730 W MAGNOLIA AVE | | | | AUBURN | AL | 36832 | |
| VANDERBLEEK, JARED JACKSON | | Address Redacted | | | | | | | |
| VANDERBOGART, TODD DALE | | Address Redacted | | | | | | | |
| VANDERBOOM, TIMOTHY | | PO BOX 20725 | | | | GREENFIELD | WI | 53220 0725 | |
| VANDERBUR, CRAIG ALLEN | | Address Redacted | | | | | | | |
| VANDERBURG COUNTY, CLERK OF | | 120 COURTS BUILDING | 825 SYCAMORE ST | | | EVANSVILLE | IN | 47708 | |
| VANDERBURG COUNTY, CLERK OF | | 120 COURTS BUILDING | | | | EVANSVILLE | IN | 47708 | |
| VANDERBURG, CAROLYN | | 755 MOUNT ST | | | | GARY | IN | 46406-1658 | |
| VANDERBURGH COUNTY TREASURER | | PO BOX 77 | | | | EVANSVILLE | IN | 47701-0077 | |
| VANDERBURGH SUPERIOR COURT | | PO BOX 3356 | | | | EVANSVILLE | IN | 47732 | |
| VANDERFORD, ANTHONY | | 614 ANGELICA PLACE | | | | TAMPA | FL | 33510 | |
| VANDERFORD, JULIANNA | | Address Redacted | | | | | | | |
| VANDERFORD, ROBERT RANDLE | | Address Redacted | | | | | | | |
| VANDERGRIFF, BLAKE ANDREW | | Address Redacted | | | | | | | |
| VANDERGRIFT, SCOTT H | | Address Redacted | | | | | | | |
| VANDERGRIFT, SCOTT H | | Address Redacted | | | | | | | |
| VANDERHOEFF, JOSHUA RICHARD | | Address Redacted | | | | | | | |
| VANDERHOEVEN, JASON SCOTT | | Address Redacted | | | | | | | |
| VANDERHOFF, NICOLE LYNN | | Address Redacted | | | | | | | |
| VANDERHOOF, SPENCER CONRAD | | Address Redacted | | | | | | | |
| VANDERHORST, SHAUNT | | 1420AMSTERDAMAVE | 20B | | | NEWYORK | NY | 10027-0000 | |
| VANDERHORST, SHAUNTA ANNETTE | | Address Redacted | | | | | | | |
| VANDERHYDE, ALEXANDER J | | Address Redacted | | | | | | | |
| VANDERKELEN, MARISSA M | | Address Redacted | | | | | | | |
| VANDERKLIPP, JESSICA | | 3810 S DREXEL AVE | | | | TAMPA | FL | 33611 | |
| VANDERKOLK, KRISTA LEE | | Address Redacted | | | | | | | |
| VANDERLINDE JOHN | | 7 DEERING CENTER RD | | | | DEERING | NH | 03244 | |
| VANDERLINDE, JOHN R | | Address Redacted | | | | | | | |
| VANDERLINDEN, BRIAN JOSEPH | | Address Redacted | | | | | | | |
| VANDERLINDEN, ZACHARY ELIASBROOK | | Address Redacted | | | | | | | |
| VANDERLIP, MICHELLE SHERRIE | | Address Redacted | | | | | | | |
| VANDERLOO, ZACH SHANE | | Address Redacted | | | | | | | |
| VANDERMEER, CORY A | | Address Redacted | | | | | | | |
| VANDERMEULEN, ELIZABETH | | 4730 SAN BERNARDINO ST | | | | MONTCLAIR | CA | 91763-0000 | |
| VANDERMEYDEN, ASHLEY MARIE | | Address Redacted | | | | | | | |
| VANDERMEYDEN, NICK JOHN | | Address Redacted | | | | | | | |
| VANDERMOLEN, AARON GEORGE | | Address Redacted | | | | | | | |
| VANDERMOLEN, PHILLIP L | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| VANDERPLOEG, JASON WAYNE | | Address Redacted | | | | | | | |
| VANDERPLOEG, MATTHEW JOHN | | Address Redacted | | | | | | | |
| VANDERPOL, ANDREW RICHARD | | Address Redacted | | | | | | | |
| VANDERPOOL, DANIEL J | | Address Redacted | | | | | | | |
| VANDERPOOL, JERRY | | PO BOX 7922 | | | | MOORE | OK | 73153-1922 | |
| VANDERSCHEUREN, MICHAEL THOMAS | | Address Redacted | | | | | | | |
| VANDERSCHUIT, JOHN BAREND | | Address Redacted | | | | | | | |
| VANDERSLICE, JENNIFER LYNN | | Address Redacted | | | | | | | |
| VANDERSON JR , BRYAN THOMAS | | Address Redacted | | | | | | | |
| VANDERSPUY, ANDREW | | 205 CANTERWOOD COURT | | | | ANNAPOLIS | MD | 21409-0000 | |
| Vanderstel, Courtney | | 6450 Ardmore Ave | | | | Jenison | MI | 49428 | |
| VANDERSTEL, COURTNEY LYNN | | Address Redacted | | | | | | | |
| VANDERVEER, CHANCE | | 4748 KIMBERLY DR | | | | BELTON | TX | 76513 | |
| VANDERVEER, CHANCE L | | Address Redacted | | | | | | | |
| VANDERVEER, NICOLE | | 4748 KIMBERLY DR | | | | BELTON | TX | 76513 | |
| VANDERVEER, NICOLE J | | 4748 KIMBERLY DR | | | | BELTON | TX | 76513 | |
| VANDERVELDE, JEREMY J | | Address Redacted | | | | | | | |
| VANDERVEN, WARREN TODD | | Address Redacted | | | | | | | |
| VANDERVERT, ALEXANDER MICHAEL | | Address Redacted | | | | | | | |
| VANDERVLIET, SARAH ANN | | Address Redacted | | | | | | | |
| VANDERVOORT, SARA | | 3121 EARLMOORE LN | | | | ANN ARBOR | MI | 48105-4116 | |
| VANDERVORT, AMANDA JO | | Address Redacted | | | | | | | |
| VANDERWALKER, CHRISTINE MARIE | | Address Redacted | | | | | | | |
| VANDERWALL, JEFFREY KYLE | | Address Redacted | | | | | | | |
| VANDERWALL, RYAN SCOTT | | Address Redacted | | | | | | | |
| VANDERWALL, SHAUN MICHAEL | | Address Redacted | | | | | | | |
| VANDERWEL, CARL | | 15730 PONDEROSA LN | | | | CHINO HILLS | CA | 91709 | |
| VANDERWENDE, PAUL | | 11 COLONIAL COURT | | | | PATERSON | NJ | 07502 | |
| VANDERWEY, ALISSA | | PO BOX 1091 | | | | NAMPA | ID | 83653 | |
| VANDERWEY, ALISSA NICOLE | | Address Redacted | | | | | | | |
| VANDERWIST OF CINCINNATI INC | | 4700 STATE ROUTE 42 | | | | MASON | OH | 45040 | |
| VANDERWIST OF CINCINNATI INC | | 7445 INDUSTRIAL ROW DR | | | | MASON | OH | 45040 | |
| VANDERWOOD, BRYSE WAYNE | | Address Redacted | | | | | | | |
| VANDERWOUDE, IAN S | | Address Redacted | | | | | | | |
| VANDERZEE, RICK LEE | | Address Redacted | | | | | | | |
| VANDEVELD, SUE | | 5344 PINEHURST DR | | | | ERIE | PA | 16509-3658 | |
| VANDEVELDE, MARCI | | Address Redacted | | | | | | | |
| VANDEVENDER, JUSTIN WILLIAM | | Address Redacted | | | | | | | |
| VANDEVENTER BLACK LLP | | 500 WORLD TRADE CENTER | | | | NORFOLK | VA | 23510-1699 | |
| VANDEVER, CHARLES C | | Address Redacted | | | | | | | |
| VANDEVREDE, RUSSELL | | 5631 COPPER SANDS RUN | | | | FRUITPORT | MI | 49415 | |
| VANDEVREDE, RUSSELL JAY | | Address Redacted | | | | | | | |
| VANDEWALKER, VINCENT | | Address Redacted | | | | | | | |
| VANDEWALLE, BRENT E | | Address Redacted | | | | | | | |
| VANDEWATER, CINDY L | | Address Redacted | | | | | | | |
| VANDEWERKER, NIKOLAS A | | Address Redacted | | | | | | | |
| VANDIERENDONCK, MATTHEW JOHN | | Address Redacted | | | | | | | |
| VANDILLEN & FLOOD PC | | 7730 CARONDELET 413 | | | | CLAYTON | MO | 63105 | |
| VANDIVER, JAMES L | | 6526 WHITEWING DR | | | | CORPUS CHRISTI | TX | 78413 | |
| VANDIVER, JAMES L | | 6826 WHITEWING DR | | | | CORPUS CHRISTI | TX | 78413 | |
| VANDIVER, MATTHEW AARON | | Address Redacted | | | | | | | |
| VANDIVER, PETER J | | Address Redacted | | | | | | | |
| VANDIVNER, JESSY | | Address Redacted | | | | | | | |
| VANDLEN, ROBERT A | | 3408 HERON SW | | | | WYOMING | MI | 49509 | |
| VANDLEN, ROBERT ARLO | | Address Redacted | | | | | | | |
| VANDOR, STEPHEN WILLIAM | | Address Redacted | | | | | | | |
| VANDOREN, MICHAEL | | Address Redacted | | | | | | | |
| VANDUNCAN, JOHN | | 7024 SANDUSKY BLVD | | | | CONCORD | NC | 28027 | |
| VANDUNK, JENNIFER MARIE | | Address Redacted | | | | | | | |
| VANDUSEN, PHILIP ALAN | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| VANDUSEN, TRENT REED | | Address Redacted | | | | | | | |
| VANDY, KEVIN | | 6880 HIGH ROCK RD | | | | BROWNS SUMMIT | NC | 27214-9586 | |
| VANDYKE, BRIAN | | 1854 JANCINTO AVE | | | | LEHIGH ACRES | FL | 33972 | |
| VANDYKE, BRIAN C | | Address Redacted | | | | | | | |
| VANDYKE, CASEY | | 1002 ERNEST | | | | CADILLAC | MI | 49601 | |
| VANDYKE, CHRISTOPHER ALBERT | | Address Redacted | | | | | | | |
| VANDYKE, JOHNNY JACOB | | Address Redacted | | | | | | | |
| VANDYKE, JUSTIN | | 2745 BIRCHCREST DR SE APT 303 | | | | GRAND RAPIDS | MI | 49506-5456 | |
| VANDYKE, LAWRENCE D | | 3390 S HOLLY PL | | | | DENVER | CO | 80222-7607 | |
| VANDYKE, MICHAEL | | 90 HILLCREST DR | | | | VICTOR | NY | 14564 | |
| VANDYKE, MICHAEL P | | Address Redacted | | | | | | | |
| VANDYKE, MONIQUE ALISHIA | | Address Redacted | | | | | | | |
| VANDYKE, TODD HOWARD | | Address Redacted | | | | | | | |
| VANEGAS, ENRIN | | 2215 W 50TH ST | | | | CHICAGO | IL | 60609-4733 | |
| VANEGAS, JUAN | | CALLE 8 NO 8 26 | | | | RIOSUCIO CALDAS | CO | | |
| VANEK, KYLE M | | 3420 W MCLEOD RD NO 53 | | | | BELLINGHAM | WA | 98225 | |
| VANEK, KYLE MATTHEW | | Address Redacted | | | | | | | |
| VANELLI, COLE ALEXANDER | | Address Redacted | | | | | | | |
| VANENKEVORT, JELISSA | | Address Redacted | | | | | | | |
| VANEPPS, CHRIS | | 10611 N  MAIN | | | | KANSAS CITY | MO | 64155 | |
| VANEPPS, CLINT RICHARD | | Address Redacted | | | | | | | |
| VANEREM, SARA | | Address Redacted | | | | | | | |
| VANERKA, ERIC KENNETH | | Address Redacted | | | | | | | |
| VANESSA E MASON | MASON VANESSA E | 5972 GEORGIA DR | | | | NORTH HIGHLANDS | CA | 95660-4555 | |
| VANESSA GOINGS MCWORTHER | MCWORTHER VANESSA GO | 35 WELLINGTON DR | | | | CARTERSVILLE | GA | 30120-8424 | |
| Vanessa Orozco | | 5711 Sugar Hill No 22 | | | | Houston | TX | 77057 | |
| VANESSA, DIXON | | PO BOX 862 | | | | WASHINGTON | IN | 47501-0000 | |
| VANESSA, FIDDLER | | 3520 NW 32ND ST | | | | MIAMI | FL | 33142-5721 | |
| VANESSA, MARTINEZ | | 9535 HEER 211 | | | | EL PASO | TX | 79925-0000 | |
| VANESSA, RUSSELL | | 172 WAVERLY DRIVE | | | | VIRGINIA BEACH | VA | 23452-4330 | |
| VANETTA, JEFF T | | Address Redacted | | | | | | | |
| VANETTEN CO INC, THE | | 132 N WINTER ST | | | | ADRIAN | MI | 49221 | |
| VANFONDA, JOSEPH | | Address Redacted | | | | | | | |
| VANFOSSEN, DAVID KENNETH | | Address Redacted | | | | | | | |
| VANG, ANDRE | | Address Redacted | | | | | | | |
| VANG, CHEE SELINA | | Address Redacted | | | | | | | |
| VANG, DUA | | Address Redacted | | | | | | | |
| VANG, GAO N | | Address Redacted | | | | | | | |
| VANG, JENNIFER | | 322 EL CAMINO AVE | | | | STOCKTON | CA | 95210-0000 | |
| VANG, JENNIFER | | Address Redacted | | | | | | | |
| VANG, JOSHUA | | Address Redacted | | | | | | | |
| VANG, LENG | | Address Redacted | | | | | | | |
| VANG, LISA | | 333 LAKE AVE | APT 202 | | | RACINE | CA | 53403 | |
| VANG, LISA | | 333 LAKE AVE | APT 202 | | | RACINE | WI | 53403 | |
| VANG, MAI CHAO | | Address Redacted | | | | | | | |
| VANG, MAO | | Address Redacted | | | | | | | |
| VANG, MENG | | Address Redacted | | | | | | | |
| VANG, NKAUJ NTXOO | | Address Redacted | | | | | | | |
| VANG, ROBERT | | 13662 PFENT ST | | | | DETROIT | MI | 48205-2226 | |
| VANG, SIA | | 1353 N 44TH ST | | | | MILWAUKEE | WI | 53208-0000 | |
| VANG, SIA | | Address Redacted | | | | | | | |
| VANG, TOU | | 3560 W CORTLAND | | | | FRESNO | CA | 93722 | |
| VANG, TOU S | | Address Redacted | | | | | | | |
| VANG, XE | | | | | | | | | |
| VANG, YING | | Address Redacted | | | | | | | |
| VANG, YING | | Address Redacted | | | | | | | |
| VANG, YOU | | Address Redacted | | | | | | | |
| VANG, YOUNG | | Address Redacted | | | | | | | |
| VANGAS, ANGEL L | | Address Redacted | | | | | | | |
| VANGEL, JAMES CHRISTOPHE | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| VANGELAKOS, AMANDA J | | Address Redacted | | | | | | | |
| VANGELDER, JACQUELINE | | Address Redacted | | | | | | | |
| VANGENDEREN, ERIC O | | Address Redacted | | | | | | | |
| VANGENT INC | VANGENT INC | | 185 S BROAD ST | | | PAWCATUCK | CT | 06379 | |
| VANGENT INC | | 185 S BROAD ST | | | | PAWCATUCK | CT | 06379 | |
| VANGENT INC | | 4484 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | |
| VANGENT INC | | PO BOX 934753 | | | | ATLANTA | GA | 31193-4753 | |
| VANGHELE, CONSTANT | | 53 SEABRIGHT AVE | | | | BRIDGEPORT | CT | 06605-3426 | |
| VANGIERI, MARYANNE | | Address Redacted | | | | | | | |
| VANGILDER, ZACHARY CORSON | | Address Redacted | | | | | | | |
| VANGINHOVEN, MARK | | 7 LAYZE 8 DR | | | | PORT ORANGE | FL | 32124-0000 | |
| VANGORDEN, TOM | | Address Redacted | | | | | | | |
| VANGORDER, JOHN | | 28052 GINLEY ST | | | | ROSEVILLE | MI | 48066-2635 | |
| VANGORP, GARY W | | 511 S PALAFOX ST | | | | PENSACOLA | FL | 32501-5932 | |
| VANGRAAFEILAND, KRISTIN JUNE | | Address Redacted | | | | | | | |
| VANGUARD | | 7202 W HURON RIVER DR | | | | DEXTER | MI | 48130 | |
| VANGUARD APPRAISAL SERVICE | | 302 W SAUNDERS STREET | | | | PLANT CITY | FL | 33566 | |
| VANGUARD CELLULAR ONE | | 1110 AIRPORT BLVD | | | | PENSACOLA | FL | 32503 | |
| VANGUARD CORPORATE SERVICE LTD | | 307 HAMILTON ST | | | | ALBANY | NY | 12210 | |
| VANGUARD FIRE & SUPPLY CO | | PO BOX 9218 | | | | GRAND RAPIDS | MI | 49509 | |
| Vanguard Group | Acct No 45V5838991 | 100 Vanguard Blvd | | | | Malvern | PA | 19355 | |
| VANGUARD INC | | 7202 W HURON RIVER DRIVE | | | | DEXTER | MI | 48130 | |
| VANGUARD PRODUCTS GROUP INC | | 720 Brooker Creek Blvd Ste 223 | | | | Oldsmar | FL | 34677 | |
| VANGUARD PRODUCTS GROUP INC | | PO BOX 102072 | | | | ATLANTA | GA | 30368-2072 | |
| VANGUARD SECURITY INC | | 9600 NW 38TH ST | | | | MIAMI | FL | 33178 | |
| VANGUARD SECURITY OF BROWARD | | 1001 W CYPRESS CREEK RD | STE 104 | | | FORT LAUDERDALE | FL | 33309 | |
| VANGUARD SECURITY OF BROWARD | | 6241 N DIXIE HWY STE A | | | | FT LAUDERDALE | FL | 33334 | |
| VANGUARD STRIPING | | 538 E 17TH CIR | | | | LA CENTER | WA | 98629 | |
| VanGuard Striping LLC | | 538 E 17th Cir | | | | La Center | WA | 93629 | |
| VANHAASTER, COREY ELIZABETH | | Address Redacted | | | | | | | |
| VANHAVERBECK, MARK | | Address Redacted | | | | | | | |
| VANHAVERBEKE, PETER ISAAC | | Address Redacted | | | | | | | |
| VANHEE, ROY | | 3038 ROCKWOOD TRL | | | | SAINT CHARLES | MO | 63303-6210 | |
| VANHLAKITH, DANNY CHRIS | | Address Redacted | | | | | | | |
| VANHOOK, BRENDAN | | 6315 KNOLLWOOD DRIVE | | | | FREDERICK | MD | 21701-0000 | |
| VANHOOK, EDWIN SHAWN | | Address Redacted | | | | | | | |
| VANHORN, AMBER E | | Address Redacted | | | | | | | |
| VANHORN, STEVEN GENE | | Address Redacted | | | | | | | |
| VANHORNE, MATTHEW | | 1363 CR 1079 | | | | GREENVILLE | TX | 75401 | |
| VANHOUSEN, TIM | | Address Redacted | | | | | | | |
| VANHOUSEN, TIM | | Address Redacted | | | | | | | |
| VANHOUTEN, ALLEN A | | 10946 BEACON CT | | | | SAINT JOHN | IN | 46373 | |
| VANHOUTEN, KRISTIN | | Address Redacted | | | | | | | |
| VANHOUTEN, MICHAEL | | Address Redacted | | | | | | | |
| VANHOUTEN, RYAN LYNN | | Address Redacted | | | | | | | |
| VANHOY, JARED LEE | | Address Redacted | | | | | | | |
| VANHYNING, JEFF EUGENE | | Address Redacted | | | | | | | |
| VANI, JOSEPH STEPHEN | | Address Redacted | | | | | | | |
| VANIA, LOPEZ | | DE SALVADAR NOVA NO 28 | | | | DE SANTA CATERINA | | CP04000 | |
| VANIA, OLVAIVA | | 1409 SE 8TH AVE | | | | DEERFIELD BEACH | FL | 33441-0000 | |
| VANIAN, ROBERT | | Address Redacted | | | | | | | |
| VANIAS, CHAVON MARCELLUS | | Address Redacted | | | | | | | |
| VANIAS, CHAVONS | | 109 OLD BRASS COURT | | | | COLUMBIA | SC | 29229-0000 | |
| VANIER, SHIRLEY | | 17644 NATHANS DR | | | | TAMPA | FL | 33647-0000 | |
| VANINO, ALEX DANIEL | | Address Redacted | | | | | | | |
| VANIS GEORGIA A | | 2945 POND VIEW COURT | | | | MARIETTA | GA | 30062 | |
| VANISH, ADRIENNE ANASTASIA | | Address Redacted | | | | | | | |
| VANISH, ADRIENNE ANASTASIA | | Address Redacted | | | | | | | |
| VANKANNEL, JAMES T | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| VANKEMPEN, MELISSA | | 4445 WINDMILL DR | | | | BRIGHTON | CO | 80601 | |
| VANKEMPEN, MELISSA P | | Address Redacted | | | | | | | |
| VANKUREN, TRAVIS | | 105 VERNA DRIVE | | | | DALLASTOWN | PA | 17313-0000 | |
| VANKUREN, TRAVIS MARK | | Address Redacted | | | | | | | |
| VANLANDINGHAM, MATTHEW BLAINE | | Address Redacted | | | | | | | |
| VANLANDINGHAM, RANDALL SCOTT | | Address Redacted | | | | | | | |
| VANLANEN, JACOB | | 1009 CAMERON ST | | | | GREEN BAY | WI | 54304 | |
| VANLANEN, JACOB G | | Address Redacted | | | | | | | |
| VANLEAR, RICKI DALE | | Address Redacted | | | | | | | |
| VANLEUVEN, JACOB ALAN | | Address Redacted | | | | | | | |
| VANLEUVEN, ROBERT M | | Address Redacted | | | | | | | |
| VANLEUVN, EMIL | | PO BOX 1016 | | | | MIDDLETOWN | CA | 95461-1016 | |
| VANLO, CHRISTNA CHRIS | | Address Redacted | | | | | | | |
| VANLOON, JESSIKA RENAE | | Address Redacted | | | | | | | |
| VANLUVEN, DAVIS | | 1250 DEVON LN | C | | | HARRISONBURG | VA | 22801-0000 | |
| VANMANSART, MIKE ROBERT | | Address Redacted | | | | | | | |
| VANMATRE, RICHARD W | | 2408 BUFFAT MILL RD | | | | KNOXVILLE | TN | 37917-3936 | |
| VANMEEKEREN, JEFFREY CHAD | | Address Redacted | | | | | | | |
| VANMEIR, JENNIFER | | 2508 STAMFORD CT | | | | EDMOND | OK | 73034 | |
| VANMETER, ANDREW EVERETT | | Address Redacted | | | | | | | |
| VANMETER, BROCK ALLAN | | Address Redacted | | | | | | | |
| VANMETER, LORRIE MARIE | | Address Redacted | | | | | | | |
| VANMETER, PAUL M | | Address Redacted | | | | | | | |
| VANN ATLANTIC ORTHOPAEDIC | | JUDICIAL CNTR COURT RM A 2ND F | | | | VIRGINIA BEACH | VA | 23456 | |
| VANN ATLANTIC ORTHOPAEDIC | | VA BEACH GEN DIST CT BLDG 10 | JUDICIAL CNTR COURT RM A 2ND F | | | VIRGINIA BEACH | VA | 23456 | |
| VANN, ALEASE N | | C/O ALEASE N VANN WHITE | 620 NICHOLSON ST NW | | | | DC | | |
| VANN, ALI KARIM | | Address Redacted | | | | | | | |
| VANN, AUSTIN MITCHIEL | | Address Redacted | | | | | | | |
| VANN, CADARRIUS LATRON | | Address Redacted | | | | | | | |
| VANN, CHRISTOPHER LESLIE | | Address Redacted | | | | | | | |
| VANN, GARY | | 48 PONEMAH RD UNIT 1B | | | | AMHERST | NH | 03031-3125 | |
| VANN, HOUSTON | | 110 TRAIL IN THE PINES | | | | WILMINGTON | NC | 28409-0000 | |
| VANN, HOUSTON | | Address Redacted | | | | | | | |
| VANN, IRENE | | 4022 W 79TH COURT | | | | MERRILLVILLE | IN | 46410 | |
| VANN, JAMIE | | Address Redacted | | | | | | | |
| VANN, JUSTIN DEWITT | | Address Redacted | | | | | | | |
| VANN, KEVIN ANDREW | | Address Redacted | | | | | | | |
| VANN, RONALD QUINTON | | Address Redacted | | | | | | | |
| VANN, SOPHAVY | | Address Redacted | | | | | | | |
| VANN, VIBOL | | Address Redacted | | | | | | | |
| VANNATTA, JAMESON CRAIG | | Address Redacted | | | | | | | |
| VANNATTA, TIA ELAINE | | Address Redacted | | | | | | | |
| VANNELLI, PATRICIA | | 3522 WILDFLOWER WY | | | | CONCORD | CA | 94518 | |
| VANNESS, CHARLES LEE | | Address Redacted | | | | | | | |
| VANNESS, JOSHUA T | | Address Redacted | | | | | | | |
| VANNESS, KENNETH L | | 6120 AZALEA RD | | | | PENSACOLA | FL | 32504-7615 | |
| VANNEST, JEFF | | 709 ROYAL TER | | | | SANTA MARIA | CA | 93455-3844 | |
| VANNGUYEN, NHAN | | 2011 W BETHANY HOME RD | | | | PHOENIX | AZ | 85015-2444 | |
| VANNI, WILLIAM FRANCIS | | Address Redacted | | | | | | | |
| VANNI, WILLIAM FRANCIS | | Address Redacted | | | | | | | |
| VANNOORD, LENNY C | | Address Redacted | | | | | | | |
| VANNOUHUYS, HERBERT CHET | | Address Redacted | | | | | | | |
| VANNOY & SONS CONSTRUCTION, JR | | 631 MCGEE RD | | | | ANDERSON | SC | 29625 | |
| VANNS AUTHORIZED SERVICE CTR | | 3623 BROOKS STE A | | | | MISSOULA | MT | 59801 | |
| VANNUCCI, MIRA | | 1842 E WORKMAN AVE | | | | WEST COVINA | CA | 91791 | |
| VANOFFEREN, WILLIAM | | Address Redacted | | | | | | | |
| VANOOYEN, JOSH | | 7312 DACOSTA | | | | REDFORD | MI | 48239 | |
| VANOPYNEN, JOSHUA JEFFREY | | Address Redacted | | | | | | | |
| VANORDEN, MARK H | | 1220 HAMPTON BLVD APT 237 | | | | NORTH LAUDERDALE | FL | 33068-5356 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| VANORE, JARED WILLIAM | | Address Redacted | | | | | | | |
| VANOVER, ALEISA CHRISTINE | | Address Redacted | | | | | | | |
| VANOVER, ANTHONY | | 13422 STATE ROUTE 576 | | | | MONTPELIER | OH | 43543-9719 | |
| VANOVER, HEATHER | | Address Redacted | | | | | | | |
| VANOVER, JOSEPH | | COLLEGE STATION RESERVOI | 1111C | | | HARRISONBURG | VA | 22801-0000 | |
| VANOVER, JOSEPH WADE | | Address Redacted | | | | | | | |
| VANOVER, TRAVIS M | | Address Redacted | | | | | | | |
| VANPAMEL, DUANE | | 26511 32 MILE RD | | | | RICHMOND | MI | 48062 | |
| VANPELT, ANDY | | 337524 GEORGIA TECH STATION | | | | ATLANTA | GA | 30332 | |
| VANPELT, STEPHANIE | | Address Redacted | | | | | | | |
| VANPUTTEN, CORY | | Address Redacted | | | | | | | |
| VANRACHACK, CHAD KIPPY | | Address Redacted | | | | | | | |
| VANREMORTEL, JAMES | | 2896 RILEYS BAY RD | | | | STURGEON BAY | WI | 54235-9482 | |
| VANREYENDAM, BOB | | | | | | ENGLEWOOD | FL | 34224 | |
| VANRIEL, ONIEL O | | Address Redacted | | | | | | | |
| VANROEKEL, JASON DANIEL | | Address Redacted | | | | | | | |
| VANRU CREDIT CORP | | PO BOX 46377 | | | | LINCOLNWOOD | IL | 60646 | |
| VANS APPLIANCE REPAIR | | 268 E SMITH ST PO BOX 2949 | | | | UKIAH | CA | 95482 | |
| VANS APPLIANCE REPAIR | | PO BOX 2949 | 268 E SMITH ST | | | UKIAH | CA | 95482 | |
| VANS SPECIALTY PRODUCTS | | 451 E ST GERMAIN STE 1 | | | | ST CLOUD | MI | 56302 | |
| VANS SPECIALTY PRODUCTS | | PO BOX 6113 | 451 E ST GERMAIN STE 1 | | | ST CLOUD | MI | 56302 | |
| VANS TV SALES & SERVICE | | 1212 3RD ST | | | | FULTON | IL | 61252-1717 | |
| VANS, OLIVER ALEX | | Address Redacted | | | | | | | |
| VANSA, BRANDON | | Address Redacted | | | | | | | |
| VANSAGHI, PATRICK EDWARD | | Address Redacted | | | | | | | |
| VANSANDT, DAVID JOHN | | Address Redacted | | | | | | | |
| VANSCHOIACK, RYAN CHARLES | | Address Redacted | | | | | | | |
| VANSCOY II, MICHAEL JAMES | | Address Redacted | | | | | | | |
| VANSCOY, ROBERT | | 47585 LEXINGTON DR | | | | MACOMB | MI | 48044-2658 | |
| VANSICKLE, CHANDLER | | Address Redacted | | | | | | | |
| VANSICKLE, DAVID WAYNE | | Address Redacted | | | | | | | |
| VANSICKLE, GAIL | | 518 SUNSHINE CT | | | | ALGONQUIN | IL | 60102-2942 | |
| VANSICKLE, TIMOTHY VANSICKLE | | Address Redacted | | | | | | | |
| VANSICKLE, ZACHARY ANDREW | | Address Redacted | | | | | | | |
| VANSPARRENTAK, ANDREW SCOTT | | Address Redacted | | | | | | | |
| VANSPOONER, ERIC | | 1629 SPOONER DR | | | | CARSON CITY | NV | 89704 | |
| VANSTAR | | PO BOX 7777 W0565 | | | | PHILADELPHIA | PA | 19175-0565 | |
| VANSTAR | | PO BOX 7777 W7710 | | | | PHILADELPHIA | PA | 191757710 | |
| VANSYCKLE, JASON ALEXANDER | | Address Redacted | | | | | | | |
| VANTAGE POINT PRODUCTS CORP | | PO BOX 2485 | | | | SANTA FE SPRINGS | CA | 90670 | |
| VANTAGE TECHNOLOGY INC | | 3432 ST LAWRENCE AVENUE | | | | READING | PA | 19606 | |
| VANTAGE TECHNOLOGY INC | | 365 HUNTER RD STE B | | | | OLEY | PA | 19522 | |
| VANTASSEL, BRANDON | | 11461 KENYON COURT | | | | BLAINE | MN | 55449 | |
| VANTINE, VINCENT THOMAS | | Address Redacted | | | | | | | |
| VANUNU, UVAL | | Address Redacted | | | | | | | |
| VANVACTOR, DAVID | | 184N STEEDLAND AVE | | | | LOUISVILLE | KY | 40229 | |
| VANVACTOR, DAVID E | | Address Redacted | | | | | | | |
| VANVALKENBURG, BRUCE | | 37 WILLIAMS ST | | | | ARLINGTON | MA | 02174 | |
| VANVALKENBURG, WILLIAM | | 1115 TEAKWOOD AVE | | | | YUKON | OK | 73099-4862 | |
| VANVALKENBURGH, JOEL A | | Address Redacted | | | | | | | |
| VANVALKINBUR, CHRISTY | | 7212 BALDWIN AVE | | | | TAMPA | FL | 33619-1116 | |
| VANVEEN, JAMES | | Address Redacted | | | | | | | |
| VANVLIETIII, RICHARD | | 1519 WINBURY DRIVE | | | | MIDLOTHIAN | VA | 23114-0000 | |
| VANVOOREN, WANDA J | | 2823 THUNDERBIRD TRL | | | | LAMBERTVILLE | MI | 48144-9681 | |
| VANVOORHIS, DAVID A | | Address Redacted | | | | | | | |
| VANWAGONER, SCOTT T | | 1011 EDITH AVE | | | | FLINT | MI | 48507 | |
| VANWAGONER, SCOTT THOMAS | | Address Redacted | | | | | | | |
| VANWINGERDEN, CLAYTEN T | | Address Redacted | | | | | | | |
| VANZANDT, KASEY M | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| VANZANDT, LUCAS ANTHONY | | Address Redacted | | | | | | | |
| VANZEE, JONATHAN | | Address Redacted | | | | | | | |
| VANZEE, JOSHUAH DAVID | | Address Redacted | | | | | | | |
| VANZEGO, PRESTON | | 9504 SHOAL CT | | | | CHELTENHAM | MD | 20623-1352 | |
| VANZELLAS, ZENTIL SEMAJ | | Address Redacted | | | | | | | |
| VAOALII, JAAZIAH | | 99 009 KALALOA ST | 1302 | | | AIEA | HI | 96701-0000 | |
| VAOALII, JAAZIAH L | | Address Redacted | | | | | | | |
| VAP, LEVI TRAPHAGEN | | Address Redacted | | | | | | | |
| VAPOR CLEANING TECHNOLOGIES | | PMB 307 248 TOM HILL SR BLVD | | | | MACON | GA | 31210 | |
| VAQUERA, COZETTE JANNELL | | Address Redacted | | | | | | | |
| VAQUERA, LA RAY THERESE | | Address Redacted | | | | | | | |
| VAQUERANO, LEONARDO | | 4747 BURKE RD 243 | | | | PASADENA | TX | 77504-0000 | |
| VAQUERANO, LEONARDO | | Address Redacted | | | | | | | |
| VAQUIZ, EDGAR ALEXANDER | | Address Redacted | | | | | | | |
| VARA SCIENCE INC | | PO BOX 348 | | | | DEPEW | NY | 14043 | |
| VARA, DILIP | | Address Redacted | | | | | | | |
| VARA, MATT | | Address Redacted | | | | | | | |
| VARACALLI, DOMINIC PETER | | Address Redacted | | | | | | | |
| VARAGOZ, JESUS | | 621 LINCOLN AVE | | | | RICHMOND | CA | 94801 | |
| VARANO, FRED | | Address Redacted | | | | | | | |
| VARATHARAJAH, AMALAN | | Address Redacted | | | | | | | |
| VARBLE, LESLIE AARON | | Address Redacted | | | | | | | |
| VARBONCOUER, JEFFERY JSOEPH | | Address Redacted | | | | | | | |
| VARCLA, SERGIO | | 3005 IOWA | | | | SAINT LOUIS | MO | 63118 | |
| VARDA COMPANY | | 2729 ALTA VISTA DR | | | | BAKERSFIELD | CA | 93305 | |
| VARDAMAN, CHRISTOPHER M | | Address Redacted | | | | | | | |
| VARDANEGA, JAMES D | | 1127 HUGHES DRIVE | | | | HAMILTON SQUARE | NJ | 08690 | |
| VARDANEGA, KATHERINE | | Address Redacted | | | | | | | |
| VARDIN, ERIC STEPHEN | | Address Redacted | | | | | | | |
| VARDON J WASHINGTON | WASHINGTON VARDON J | 4708 HUMMINGBIRD DR | | | | WALDORF | MD | 20603-4546 | |
| VARELA, ALBIS XAVIER | VARELA, ALBIS XAVIER | Address Redacted | | | | | | | |
| VARELA, ALBIS XAVIER | | Address Redacted | | | | | | | |
| VARELA, ALBIS XAVIER | | Address Redacted | | | | | | | |
| VARELA, ALEXANDER | | Address Redacted | | | | | | | |
| VARELA, ANDRES JULIAN | | Address Redacted | | | | | | | |
| VARELA, ANTONIO | | Address Redacted | | | | | | | |
| VARELA, DIANE | | Address Redacted | | | | | | | |
| VARELA, GEORGE | | Address Redacted | | | | | | | |
| VARELA, GUILLERMO | | Address Redacted | | | | | | | |
| VARELA, JESSICA RAMIREZ | | Address Redacted | | | | | | | |
| VARELA, JESUS | | 1653 CANTERBURY CIRCLE | | | | CASSELBERRY | FL | 32707 | |
| VARELA, JOSE MANUEL | | 100 S HUGHEY AVE | | | | ORLANDO | FL | 32801 | |
| VARELA, LIBNY A | | Address Redacted | | | | | | | |
| VARELA, MADONNA ANGELINA | | Address Redacted | | | | | | | |
| VARELA, MARIANA BRENDA | | Address Redacted | | | | | | | |
| VARELA, MICHAEL ANTHONY | | Address Redacted | | | | | | | |
| VARELA, ROMAN E | | Address Redacted | | | | | | | |
| VARELA, SONIA | | 100 GEORGE ST APT 116 | | | | BENSENVILLE | IL | 60106-3148 | |
| VARELA, SUSAN | | 15499 BRISTOL CIRCLE WEST | | | | CLEARWATER | FL | 33764 | |
| VARELA, SYLVIA ELIZABETH | | Address Redacted | | | | | | | |
| VARELA, WILLIAM | | 700 VALLEY VIEW DR | | | | STONE MOUNTAIN | GA | 30087-3950 | |
| VARELL TRANSPORT INC | | PO BOX 490245 | | | | LAWRENCEVILLE | GA | 30049 | |
| VARET, ADAM | | 12 MARYDEE LANE | | | | MANSFIELD | MA | 02048 | |
| VARGA, ADDISON E | | Address Redacted | | | | | | | |
| VARGA, ANDY | | 22418 MISTY FALLS LN | | | | FRANKFORT | IL | 60423 | |
| VARGA, DAVID M | | Address Redacted | | | | | | | |
| VARGA, JOSEPH DANNY | | Address Redacted | | | | | | | |
| VARGA, MATTHEW | | 1613 ADAMS DR | | | | STEWARTSVILLE | NJ | 08886-0000 | |
| VARGA, MATTHEW | | Address Redacted | | | | | | | |
| VARGA, ROBERT J | | Address Redacted | | | | | | | |
| VARGA, SHANE MICHAEL | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| VARGAS & ASSOC LTD, C | | 8596 ARLINGTON EXPY | | | | JACKSONVILLE | FL | 32211 | |
| VARGAS A/C & REFRIGERATION | | 705 N 9TH STREET | | | | CARRIZO SPRINGS | TX | 78834 | |
| VARGAS COOPER, REINHARD S | | Address Redacted | | | | | | | |
| VARGAS JR , RAFAELS SALVADOR | | Address Redacted | | | | | | | |
| VARGAS JR, ARTURO | | Address Redacted | | | | | | | |
| VARGAS JR, GENARO | | Address Redacted | | | | | | | |
| VARGAS JR, ISMAEL ANTONIO | | Address Redacted | | | | | | | |
| VARGAS PEREZ, LUIS | | 14750 W BURNSVILLE PKY | | | | BURNSVILLE | MN | 55306 | |
| VARGAS SANCHEZ, OCTAVIO | | Address Redacted | | | | | | | |
| VARGAS SMITH, KIMBERLY ALESIA | | Address Redacted | | | | | | | |
| VARGAS, ALEJANDRO | | Address Redacted | | | | | | | |
| VARGAS, ALEX | | Address Redacted | | | | | | | |
| VARGAS, ALEX | | Address Redacted | | | | | | | |
| VARGAS, ALEXANDER | | Address Redacted | | | | | | | |
| VARGAS, ANDREA NICOLE | | Address Redacted | | | | | | | |
| VARGAS, ANNALISA | | 2163 FM RD 407 | | | | RHOME | TX | 76078-0000 | |
| VARGAS, ANNALISA LAYFIELD | | Address Redacted | | | | | | | |
| VARGAS, ARACELY | | Address Redacted | | | | | | | |
| VARGAS, ARIEL | | Address Redacted | | | | | | | |
| VARGAS, BEATRIZ S | | 8001 HAWTHORNE AVE | | | | MIAMI BEACH | FL | 33141 | |
| VARGAS, BENJAMIN | | 13161 HEMING WAY | | | | ORLANDO | FL | 32825 | |
| VARGAS, BENJAMIN | | Address Redacted | | | | | | | |
| VARGAS, BRYAN | | Address Redacted | | | | | | | |
| VARGAS, CARLOS | | 10305 SW 139TH PL | | | | MIAMI | FL | 33186-0000 | |
| VARGAS, CHRIS | | 45497 OASIS ST | | | | INDIO | CA | 92201 | |
| VARGAS, CHRISTIAN ALEXANDER | | Address Redacted | | | | | | | |
| VARGAS, CINDY | | 5339 HERSHOLT AVE | | | | LAKEWOOD | CA | 90712-0000 | |
| VARGAS, CINDY | | Address Redacted | | | | | | | |
| VARGAS, CLAUDIA LUCIA | | Address Redacted | | | | | | | |
| VARGAS, CYNTHIA A | | 23 LOU CIRCLE | | | | CRANSTON | RI | 02920 | |
| VARGAS, CYNTHIA ANGELA | | Address Redacted | | | | | | | |
| VARGAS, DANIEL | | 10201 RIVERDALE RD | | | | THORNTON | CO | 80229-2931 | |
| VARGAS, DANIEL | | Address Redacted | | | | | | | |
| VARGAS, DANIELLE M | | 1463 WALNUT RIDGE CIRCLE | | | | CANTON | MI | 48187 | |
| VARGAS, DANIELLE MARIE | | Address Redacted | | | | | | | |
| VARGAS, DENIS GRACIELA | | Address Redacted | | | | | | | |
| VARGAS, DESERIE CHRISTINE | | Address Redacted | | | | | | | |
| VARGAS, DIANA | | Address Redacted | | | | | | | |
| VARGAS, DIANIRA N | | Address Redacted | | | | | | | |
| VARGAS, DIEGO | | Address Redacted | | | | | | | |
| VARGAS, EDUARDO | | Address Redacted | | | | | | | |
| VARGAS, EDWIN | | Address Redacted | | | | | | | |
| VARGAS, ELIAS JAVIER | | Address Redacted | | | | | | | |
| VARGAS, ELIZABETH | | Address Redacted | | | | | | | |
| VARGAS, EREN | | Address Redacted | | | | | | | |
| VARGAS, ERIC ANTHONY | | Address Redacted | | | | | | | |
| VARGAS, ERICA MARIE | | Address Redacted | | | | | | | |
| VARGAS, ERLINDA | | 7620 W 61ST ST APT 2 | | | | SUMMIT ARGO | IL | 60501 | |
| VARGAS, ESMERALDA | | Address Redacted | | | | | | | |
| VARGAS, FELICIA ANN | | Address Redacted | | | | | | | |
| VARGAS, FERNANDO | | Address Redacted | | | | | | | |
| VARGAS, FRANK P | | Address Redacted | | | | | | | |
| VARGAS, GEORGE | | Address Redacted | | | | | | | |
| VARGAS, GISSELLE | | 607 E 24TH ST | | | | NATIONAL CITY | CA | 91950-0000 | |
| VARGAS, GISSELLE ANNAIS | | Address Redacted | | | | | | | |
| VARGAS, GONZALO | | 1408 OLD COMPTON RD | | | | RICHMOND | VA | 23233 | |
| VARGAS, GONZALO | | PO BOX 12143 | C/O MODELOGIC | | | RICHMOND | VA | 23241-0143 | |
| VARGAS, GUILLERMO | | Address Redacted | | | | | | | |
| VARGAS, GUSTAVO A | | 7200 W 29TH LN | | | | HIALEAH | FL | 33018-5354 | |
| VARGAS, HEATHER | | 10390 ORANGE CT | | | | PEMBROKE PINES | FL | 33026 | |
| VARGAS, HEATHER A | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| VARGAS, HOUSTON ANGEL | | Address Redacted | | | | | | | |
| VARGAS, IVETTE | | 844 ATLANTIC AVE UNIT C | | | | HOFFMAN ESTATES | IL | 60194 | |
| VARGAS, JIMMY ANTHONY | | Address Redacted | | | | | | | |
| VARGAS, JOCELIN | | Address Redacted | | | | | | | |
| VARGAS, JOHNNY | | 918 COUNTRY LANE | | | | MARION | TX | 78124-0000 | |
| VARGAS, JOHNNY JOE | | Address Redacted | | | | | | | |
| VARGAS, JONATHAN | | Address Redacted | | | | | | | |
| VARGAS, JORGE | | 17307 CAPOT DR | | | | SALINAS | CA | 93908 | |
| VARGAS, JOSE A | | 1488 S SEGUIN AVE | | | | NEW BRAUNFELS | TX | 78130 | |
| VARGAS, JOSEFINA | | 457 W CANADA ST | | | | TUCSON | AZ | 85706-3231 | |
| VARGAS, JOSHUA | | Address Redacted | | | | | | | |
| VARGAS, JUAN CARLOS | | Address Redacted | | | | | | | |
| VARGAS, JUDELCA | | Address Redacted | | | | | | | |
| VARGAS, JUDELCA | | Address Redacted | | | | | | | |
| VARGAS, JULIAN E | | Address Redacted | | | | | | | |
| VARGAS, KESIA KEREN | | Address Redacted | | | | | | | |
| VARGAS, LAYNE C | | Address Redacted | | | | | | | |
| VARGAS, LEONARDO | | 516 DROLMOND DR | | | | RALEIGH | NC | 27615-0000 | |
| VARGAS, LISA MARIE | | Address Redacted | | | | | | | |
| VARGAS, LOURDES | | Address Redacted | | | | | | | |
| VARGAS, LUCIA | | PO BOX 233787 | | | | SACRAMENTO | CA | 95823 | |
| VARGAS, LUIS | | Address Redacted | | | | | | | |
| VARGAS, LUIS H | | Address Redacted | | | | | | | |
| VARGAS, LUIS JAVIER | | Address Redacted | | | | | | | |
| VARGAS, MARCOS S | | Address Redacted | | | | | | | |
| VARGAS, MARISELA | | Address Redacted | | | | | | | |
| VARGAS, MARLENY | | Address Redacted | | | | | | | |
| VARGAS, MARLON LEE | | Address Redacted | | | | | | | |
| VARGAS, MARTALECIA MICHELLE | | Address Redacted | | | | | | | |
| VARGAS, MARTIN | | 141 E WELLENS | | | | PHILADELPHIA | PA | 19120-0000 | |
| VARGAS, MATTHEW JAMES | | Address Redacted | | | | | | | |
| VARGAS, MERCEDES ANN | | Address Redacted | | | | | | | |
| VARGAS, MICHAEL | | 611 MANSFIELD WAY | | | | OSWEGO | IL | 60543-0000 | |
| VARGAS, MICHAEL | | Address Redacted | | | | | | | |
| VARGAS, MICHAEL JOSEPH | | Address Redacted | | | | | | | |
| VARGAS, MIGUEL ANGEL | | Address Redacted | | | | | | | |
| VARGAS, MITCHELL | | Address Redacted | | | | | | | |
| VARGAS, NICCOLO | | 121 S MARTIN RD | | | | ANAHEIM HILLS | CA | 92808-0000 | |
| VARGAS, NICCOLO | | Address Redacted | | | | | | | |
| VARGAS, NICOLE | | 148 PRESTON ST | | | | BRENTWOOD | NY | 11717 | |
| VARGAS, NOEL | | Address Redacted | | | | | | | |
| VARGAS, PABLO | | 2101 MARKET AVE | | | | FORT WORTH | TX | 76106-7891 | |
| VARGAS, RAFAEL | | 70 CHRISTINE DOVE | | | | SOUTHINGTON | CT | 06489-0000 | |
| VARGAS, RAHEEM ANGEL | | Address Redacted | | | | | | | |
| VARGAS, RAMON LUIS | | Address Redacted | | | | | | | |
| VARGAS, RAMSES | | Address Redacted | | | | | | | |
| VARGAS, RAPHAEL ANTONIO | | Address Redacted | | | | | | | |
| VARGAS, RAYMOND JOSHUA | | Address Redacted | | | | | | | |
| VARGAS, RENE | | Address Redacted | | | | | | | |
| VARGAS, RICARDO | | Address Redacted | | | | | | | |
| VARGAS, RICHARD | | 3669 VARIAN AVE PH1 | | | | BRONX | NY | 10466 | |
| VARGAS, RICHARD ANTHONY | | Address Redacted | | | | | | | |
| VARGAS, RUBEN | | 1397 HIDDEN VALLEY DR | | | | GLENWOOD SPGS | CO | 81601 | |
| VARGAS, RUDY GILBERT | | Address Redacted | | | | | | | |
| VARGAS, SHAWN | | Address Redacted | | | | | | | |
| VARGAS, STALIN M | | Address Redacted | | | | | | | |
| VARGAS, STEFANIE | | Address Redacted | | | | | | | |
| VARGAS, STEVEN ALBERT | | Address Redacted | | | | | | | |
| VARGAS, SYNDIA | | 3514 LAKE CREST DR | | | | LAKE ELSINORE | CA | 92530-5277 | |
| VARGAS, THOMAS | | 118 KINGSFORD DR | | | | CHARLOTTE | NC | 28217-5881 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| VARGAS, WALDO J | | Address Redacted | | | | | | | |
| VARGAS, WILLIAM | | Address Redacted | | | | | | | |
| VARGAS, WILSON | | Address Redacted | | | | | | | |
| VARGAS, ZUHEIL M | | Address Redacted | | | | | | | |
| VARGASJR, ARTURO | | 1120 E 72ND ST | | | | LONG BEACH | CA | 90805-0000 | |
| VARGHESE THOMAS | | 3719 BROWN BEAR TRAIL | | | | EAGAN | MN | 55122 | |
| VARGHESE, BENJAMIN L | | Address Redacted | | | | | | | |
| VARGHESE, DANNY | | Address Redacted | | | | | | | |
| VARGHESE, JASON | | Address Redacted | | | | | | | |
| VARGHESE, JUSTIN ESO | | Address Redacted | | | | | | | |
| VARGHESE, KURIAN | | Address Redacted | | | | | | | |
| VARGO III, GEORGE WILLIAM | | Address Redacted | | | | | | | |
| VARGO, AARON | | Address Redacted | | | | | | | |
| VARGO, BENJAMIN | | 703 LAFFERTY DR | | | | PITTSBURGH | PA | 15227 | |
| VARGO, BENJAMIN JOSEPH | | Address Redacted | | | | | | | |
| VARGO, CRAIG ALAN | | Address Redacted | | | | | | | |
| VARGO, JONATHAN MICHAEL | | Address Redacted | | | | | | | |
| VARGO, JOSEPH CHARLES | | Address Redacted | | | | | | | |
| VARGO, NICK KEITH | | Address Redacted | | | | | | | |
| VARGO, SCOTT ALLEN | | Address Redacted | | | | | | | |
| VARGOVA, EVA | | Address Redacted | | | | | | | |
| VARGULISH III, EDWARD THOMAS | | Address Redacted | | | | | | | |
| VARI, JASON ANTHONY | | Address Redacted | | | | | | | |
| VARIABLE FUNDING CAPITAL CORP | | 301 S COLLEGE ST | ONE WACHOVIA CENTER | | | CHARLOTTE | NC | 28288-0610 | |
| VARIELL, JANET | | 259 AMY DRIVE | | | | GOOSE CREEK | SC | 29445 | |
| VARIELL, JANET L | | Address Redacted | | | | | | | |
| VARIETY | | PO BOX 6400 | SUBSCRIPTION DEPT | | | TORRANCE | CA | 90504-0400 | |
| VARIETY | | SUBSCRIPTION DEPT | | | | TORRANCE | CA | 905040400 | |
| VARIETY TELEVISION INC | | 6 SALTAIRE PLACE | | | | MASSATEQUA | NY | 11758 | |
| VARIETY THE CHILDRENS CHARITY | | 30161 SOUTHFIELD RD | SUITE 301 | | | SOUTHFIELD | MI | 48076 | |
| VARIETY THE CHILDRENS CHARITY | | SUITE 301 | | | | SOUTHFIELD | MI | 48076 | |
| VARILEASE FINANCE INC | | 6340 S 3000 E | STE 400 | | | SALT LAKE CITY | UT | 84121 | |
| VARIOUS COUNTERPARTIES | | 9950 MAYLAND DR | | | | RICHMOND | VA | 23233 | |
| VARISE, BRIAN KEITH | | Address Redacted | | | | | | | |
| VARITEK INC | | 415 W TAFT AVE | | | | ORANGE | CA | 92865 | |
| VARJABEDIAN, CHRIS | | 6343 GEYSER AVE | | | | TARZANA | CA | 91335-0000 | |
| VARJABEDIAN, CHRIS V | | Address Redacted | | | | | | | |
| VARKEY, JAY C | | Address Redacted | | | | | | | |
| VARLEY, PRESTON DAVID | | Address Redacted | | | | | | | |
| VARLEY, THOMAS | | Address Redacted | | | | | | | |
| VARMA, ATUL | | Address Redacted | | | | | | | |
| VARN, WILL | | 225 DEVONWOOD | | | | SAINT SIMONS ISLAND | GA | 31522 | |
| VARNADO BELL, REO RAYMOND | | Address Redacted | | | | | | | |
| VARNADO, CRAIG | | Address Redacted | | | | | | | |
| VARNADO, JOSEPH LEE | | Address Redacted | | | | | | | |
| VARNADO, JULIE | | Address Redacted | | | | | | | |
| VARNADORE BILLY E | | 6119 QUAIL RIDGE DRIVE | | | | LAKELAND | FL | 33813 | |
| VARNADORE, GWENDOLYN | | Address Redacted | | | | | | | |
| VARNAGATAS, WILLIAM TYLER | | Address Redacted | | | | | | | |
| VARNAU, JENNIFER A | | Address Redacted | | | | | | | |
| VARNELL, LATEEFAH A | | Address Redacted | | | | | | | |
| VARNELL, LATEEFAH A | | Address Redacted | | | | | | | |
| VARNER, ANDREA LYNN | | Address Redacted | | | | | | | |
| VARNER, BRYAN SCOTT | | Address Redacted | | | | | | | |
| VARNER, CHELSEA NICOLE | | Address Redacted | | | | | | | |
| VARNER, DANNY | | 4964 SUNNYNOOK CT S SW | | | | WYOMING | MI | 49519 | |
| VARNER, DEAN RICHARD | | Address Redacted | | | | | | | |
| VARNER, HERMAN THOMAS | | Address Redacted | | | | | | | |
| VARNER, JOSH | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| VARNER, LEE | | 388 LOYSTON POINT RD | | | | ANDERSONVILLE | TN | 37705 | |
| VARNER, MATT C | | Address Redacted | | | | | | | |
| VARNER, MICHAEL | | 138 TIGERLILY DR | | | | HOUMA | LA | 70360-7378 | |
| VARNER, SHELBY | | Address Redacted | | | | | | | |
| VARNER, STACI E | | Address Redacted | | | | | | | |
| VARNER, TIFFINY P | | Address Redacted | | | | | | | |
| VARNER, WILLIAM T | | Address Redacted | | | | | | | |
| VARNER, YVONNE | | 5461 BROOKWOOD DRIVE | | | | MABLETON | GA | 30126 | |
| VARNES, ERIC J | | 40 CARPENTER LANE | | | | PHILA | PA | 19119 | |
| VARNES, ERIC JOSEPH | | Address Redacted | | | | | | | |
| VARNEY ELECTRIC CO | | PO BOX 3187 | | | | ROANOKE | VA | 24015 | |
| VARNEY PATRICIA A | | 1343 PINE VALLEY DRIVE | | | | WELLINGTON | FL | 33414 | |
| VARNEY, CHRIS | | 1949 BAY VIEW LANE | | | | AURORA | IL | 60506 | |
| VARNEY, DANIEL STEVEN | | Address Redacted | | | | | | | |
| VARNEY, DONALD JON | | Address Redacted | | | | | | | |
| VARNEY, DOUG J | | Address Redacted | | | | | | | |
| VARNEY, JEFFREY | | 13511 AMBER RD | | | | CHINO | CA | 91710 | |
| VARNEY, JEFFREY M | | Address Redacted | | | | | | | |
| VARNEY, JOSHUA | | 7831 JACKSON | | | | MUNSTER | IN | 46321-0000 | |
| VARNEY, JOSHUA JAMES | | Address Redacted | | | | | | | |
| VARNUM RIDDERING SCHMIDT HOWLT | | PO BOX 352 | | | | GRAND RAPIDS | MI | 49501-0352 | |
| VARNUM, JEFFREY | | 3702 HOUSTON RD | | | | TALLAHASSEE | FL | 32307 | |
| VARON, ZACHARY | | Address Redacted | | | | | | | |
| VARONA, CARLOS ENRIQUE | | Address Redacted | | | | | | | |
| VARONA, MARTIN VARONA ROBERT | | Address Redacted | | | | | | | |
| VARPNESS, JACOB PATRICK | | Address Redacted | | | | | | | |
| VARQUERA, JOSHUA PAUL | | Address Redacted | | | | | | | |
| VARRA, JOHN | | 156 W  SUSQUEHANNA | | | | ALLENTOWN | PA | 18103 | |
| VARRATO, ANTHONY | | 20083 APTOS ST | | | | RIVERSIDE | CA | 92508-0000 | |
| VARRATO, ANTHONY EDWARD | | Address Redacted | | | | | | | |
| VARSAMIS, PETER F | | Address Redacted | | | | | | | |
| VARSITY GWINNETT, THE | | 6045 DAWSON BLVD | | | | NORCROSS | GA | 30093 | |
| VARTANIAN, BRYAN | | Address Redacted | | | | | | | |
| VARTANIAN, JESSE | | Address Redacted | | | | | | | |
| VARTANIAN, RYAN DEVIN | | Address Redacted | | | | | | | |
| VARTANYAN, ARMEN | | Address Redacted | | | | | | | |
| VARTEC TELECOM INC | | PO BOX 11450 | | | | MONROE | LA | 71211-1450 | |
| VARUGHESE, BOBBY MATHEW | | Address Redacted | | | | | | | |
| VARUGHESE, JASON | | Address Redacted | | | | | | | |
| VARUGHESE, RONY SAM | | Address Redacted | | | | | | | |
| VARUGHESE, TONY SAM | | Address Redacted | | | | | | | |
| VARUN MEHTA | MEHTA VARUN | 4405 COX RD STE 140 | | | | GLEN ALLEN | VA | 23060 | |
| VARUSO JR , JACK JOSEPH | | Address Redacted | | | | | | | |
| VARUSOJR, JACK | | 19 GROVE ST | | | | MANCHESTER | CT | 06040-0000 | |
| VARVARO, ROBERT SALVATORE | | Address Redacted | | | | | | | |
| VARVAS, JASON RAY | | Address Redacted | | | | | | | |
| VARVEO, JACOB | | 313 GELLERT DR | | | | DALY CITY | CA | 94015-0000 | |
| VARVEO, JACOB R | | Address Redacted | | | | | | | |
| VARVIL, DAVID | | 1808 NORVIEW AVE | | | | NORFOLK | VA | 23518 | |
| VAS | | 3429 W RT 115 | | | | KANKAKEE | IL | 60901 | |
| VAS, ERIN | | 973 BIDEFORD DRIVE | | | | LIBRARY | PA | 15129 | |
| VASADI, RICHARD DAVID | | Address Redacted | | | | | | | |
| VASAIO, FRANCO | | Address Redacted | | | | | | | |
| VASALECH, DAVID GEORGE | | Address Redacted | | | | | | | |
| VASANI, AMIT | | Address Redacted | | | | | | | |
| VASAS, ERIC | | Address Redacted | | | | | | | |
| VASAVONG, JOSEPH | | 126 POLARIS ST | | | | ROCHESTER | NY | 14606-0000 | |
| VASAVONG, JOSEPH W | | Address Redacted | | | | | | | |
| VASCELLARO, CHRIS | | PO BOX 10070 | HERNANDO COUNTY SHERIFF OFFICE | | | BROOKSVILLE | FL | 34603 | |
| VASCO BRANDS INC | | PO BOX 4040 | | | | ELMIRA | NY | 14904-0040 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| VASCO, SALVATORE CORRADO | | Address Redacted | | | | | | | |
| VASCONCELLOS, CHRISTIAN JOSEPH | | Address Redacted | | | | | | | |
| VASCONCELLOS, JAKE | | Address Redacted | | | | | | | |
| VASCONEZ, OMAR RAUL | | Address Redacted | | | | | | | |
| VASCONEZ, VLADIMIR O | | Address Redacted | | | | | | | |
| VASECKA, MATTHEW V | | Address Redacted | | | | | | | |
| VASEY, JESSON | | Address Redacted | | | | | | | |
| VASILAKIS, MICHAEL STEFAN | | Address Redacted | | | | | | | |
| VASILAKOS, ANDREW RAYMOND | | Address Redacted | | | | | | | |
| VASILE CONSTRUCTION CORP | | 277 ALEXANDER ST | SUITE 610 | | | ROCHESTER | NY | 14607 | |
| VASILE CONSTRUCTION CORP | | SUITE 610 | | | | ROCHESTER | NY | 14607 | |
| VASILE, CARL ROBERT | | Address Redacted | | | | | | | |
| VASILEFF, BAILEY ELIZABETH | | Address Redacted | | | | | | | |
| VASILEVSKI, VLATKO DAME | | Address Redacted | | | | | | | |
| VASILIADIS, DIMITRI | | Address Redacted | | | | | | | |
| VASILYEV, MAKSIM | | Address Redacted | | | | | | | |
| VASISKO, JEFFREY RUSSEL | | Address Redacted | | | | | | | |
| VASKO, JOHN | | 5044 DRAYTON DRIVE | | | | GLEN ALLEN | VA | 23060 | |
| VASKUNAS VYGANTAS | | 182 LINDEN ST | | | | MASSAPAQUA PK | NY | 11762-1010 | |
| VASON, WILL L | | Address Redacted | | | | | | | |
| VASPASIANO, KATIE L | | Address Redacted | | | | | | | |
| VASQUES, NICHOLAS | | Address Redacted | | | | | | | |
| VASQUEZ JR, CARLOS | | Address Redacted | | | | | | | |
| VASQUEZ JUNIOR, ALBERTO | | Address Redacted | | | | | | | |
| VASQUEZ LOPEZ, DANIEL | | Address Redacted | | | | | | | |
| VASQUEZ, ADRIAN PABLO | | Address Redacted | | | | | | | |
| VASQUEZ, ALBERTO | | Address Redacted | | | | | | | |
| VASQUEZ, ALFRED O | | Address Redacted | | | | | | | |
| VASQUEZ, ANA | JEFFREY M FORD ESQ | 1003 K ST NW | NO 300 | | | WASHINGTON | DC | 20001 | |
| VASQUEZ, ANDREW | | Address Redacted | | | | | | | |
| VASQUEZ, ANGEL GABRIEL | | Address Redacted | | | | | | | |
| VASQUEZ, ANGELICA | | 2625 INDALE RD | | | | GLEN ALLEN | VA | 23060 | |
| VASQUEZ, ANGELICA MARIA | | Address Redacted | | | | | | | |
| VASQUEZ, ARMANDO | | Address Redacted | | | | | | | |
| VASQUEZ, CARLOS | | 2909 WILLSTON PLACE | | | | FALLS CHURCH | VA | 22044-0000 | |
| VASQUEZ, CARLOS | | Address Redacted | | | | | | | |
| VASQUEZ, CARLOS FRANCIS | | Address Redacted | | | | | | | |
| VASQUEZ, CARLOS MANUEL | | Address Redacted | | | | | | | |
| VASQUEZ, CASSANDRA NICHOLE | | Address Redacted | | | | | | | |
| VASQUEZ, CESAR RAFAEL | | Address Redacted | | | | | | | |
| VASQUEZ, CHARLENE FRANCES | | Address Redacted | | | | | | | |
| VASQUEZ, CHARLENE FRANCES | | Address Redacted | | | | | | | |
| VASQUEZ, CHRISTOBAL | | 303 E 16TH ST | | | | WOLFFORTH | TX | 79382 | |
| VASQUEZ, CHRISTOBAL N | | Address Redacted | | | | | | | |
| VASQUEZ, CHRISTOPHER ENRIQUE | | Address Redacted | | | | | | | |
| VASQUEZ, CINDY | | 2094 E LONGHORN PL | | | | CHANDLER | AZ | 85249-1251 | |
| VASQUEZ, COY | | Address Redacted | | | | | | | |
| VASQUEZ, CYNTHIA S | | Address Redacted | | | | | | | |
| VASQUEZ, DANIEL V | | Address Redacted | | | | | | | |
| Vasquez, David | | 2644 S Sheridan Ct | | | | Lakewood | CO | 80227-0000 | |
| VASQUEZ, DEBRA | | 2148 DOVER PINES AVE | | | | TOMS RIVER | NJ | 08755 | |
| VASQUEZ, DIANA CYNTHIA | | Address Redacted | | | | | | | |
| VASQUEZ, DIEGO | | 20700 MYRON ST | | | | PERRIS | CA | 92570-0000 | |
| VASQUEZ, DIEGO ARMANDO | | Address Redacted | | | | | | | |
| VASQUEZ, DORIAN | | Address Redacted | | | | | | | |
| VASQUEZ, EDMAR VICENTE | | Address Redacted | | | | | | | |
| VASQUEZ, EDUARDO | | 1008 PONCA | | | | EL PASO | TX | 79907 | |
| VASQUEZ, ELI L | | Address Redacted | | | | | | | |
| VASQUEZ, ENRIQUE | | Address Redacted | | | | | | | |
| VASQUEZ, ENRIQUE | | Address Redacted | | | | | | | |
| VASQUEZ, ERIC | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| VASQUEZ, ERICA | | Address Redacted | | | | | | | |
| VASQUEZ, FLOR IDALIA | | Address Redacted | | | | | | | |
| VASQUEZ, FLORIDA | | 3611 B CHOCTAW | | | | BRYAN | TX | 77802 | |
| VASQUEZ, FRANK | | Address Redacted | | | | | | | |
| VASQUEZ, FRANKIE | | Address Redacted | | | | | | | |
| VASQUEZ, FRANKIE RICKY | | Address Redacted | | | | | | | |
| VASQUEZ, GABRIEL | | Address Redacted | | | | | | | |
| VASQUEZ, GEOGE | | 13 LINDEN AVE | | | | SPRING VALLEY | NY | 10977-3945 | |
| VASQUEZ, GEORGE | | 2177 CASTLE PL | | | | POMONA | CA | 91767 | |
| VASQUEZ, GILBERT | | Address Redacted | | | | | | | |
| VASQUEZ, GINNA | | Address Redacted | | | | | | | |
| VASQUEZ, GRACE | | 48099 SOLDELINDA | | | | COACHELLA | CA | 92236 | |
| VASQUEZ, GUSTAVO | | 271 OCCIDENTAL DR | | | | OXNARD | CA | 93036-0000 | |
| VASQUEZ, HENRY OMAR | | Address Redacted | | | | | | | |
| VASQUEZ, IVANGELEE | | Address Redacted | | | | | | | |
| VASQUEZ, JAMAR | | Address Redacted | | | | | | | |
| VASQUEZ, JASMIN MARIE | | Address Redacted | | | | | | | |
| VASQUEZ, JASMINE | | Address Redacted | | | | | | | |
| VASQUEZ, JASON J | | 9533 GLENASHLEY DR | | | | CORNELIUS | NC | 28031 | |
| VASQUEZ, JASON JUAN | | Address Redacted | | | | | | | |
| VASQUEZ, JENNIFER | | Address Redacted | | | | | | | |
| VASQUEZ, JEREMY TRAVIS | | Address Redacted | | | | | | | |
| VASQUEZ, JERRY | | Address Redacted | | | | | | | |
| VASQUEZ, JESUS | | Address Redacted | | | | | | | |
| VASQUEZ, JESUS ANTONIO | | Address Redacted | | | | | | | |
| VASQUEZ, JOAD | | Address Redacted | | | | | | | |
| VASQUEZ, JOEL SALVADOR | | Address Redacted | | | | | | | |
| VASQUEZ, JOHANNA | | PO BOX 3024 | | | | PASADENA | TX | 77501-3024 | |
| VASQUEZ, JOHANNA ELISABETH | | Address Redacted | | | | | | | |
| VASQUEZ, JONATHAN A | | Address Redacted | | | | | | | |
| VASQUEZ, JONATHAN AMABLE | | Address Redacted | | | | | | | |
| VASQUEZ, JORGE | | Address Redacted | | | | | | | |
| VASQUEZ, JOSE GUILLERMO | | Address Redacted | | | | | | | |
| VASQUEZ, JOSEPH DAVID | | Address Redacted | | | | | | | |
| VASQUEZ, JOSUE D | | Address Redacted | | | | | | | |
| VASQUEZ, JUAN ARMANDO | | Address Redacted | | | | | | | |
| VASQUEZ, JUAN E | | Address Redacted | | | | | | | |
| VASQUEZ, JUAN LUIS | | Address Redacted | | | | | | | |
| VASQUEZ, JUANA V | | 6133 W ORANGE DR | | | | GLENDALE | AZ | 85301-7329 | |
| VASQUEZ, JULIETA | | 830 E LAKE PKWY | | | | MARIETTA | GA | 30062-7539 | |
| VASQUEZ, KYLE ESMOND | | Address Redacted | | | | | | | |
| VASQUEZ, LAURA | | Address Redacted | | | | | | | |
| VASQUEZ, LAUREN BEE | | Address Redacted | | | | | | | |
| VASQUEZ, LENNY | | Address Redacted | | | | | | | |
| VASQUEZ, LEO | | 1212 EDGEWOOD WAY | | | | SOUTH SAN FRANCISCO | CA | 94080-0000 | |
| VASQUEZ, LEO | | Address Redacted | | | | | | | |
| VASQUEZ, LESTER | | Address Redacted | | | | | | | |
| VASQUEZ, LINDSEY BROOKE | | Address Redacted | | | | | | | |
| VASQUEZ, LISSETTE ISABEL | | Address Redacted | | | | | | | |
| VASQUEZ, LUIS ALONSO | | Address Redacted | | | | | | | |
| VASQUEZ, MARCO | | 418 SW 15TH AVE | | | | MIAMI | FL | 33135-3623 | |
| VASQUEZ, MARCO ANTONIO | | Address Redacted | | | | | | | |
| VASQUEZ, MARIANA | | Address Redacted | | | | | | | |
| VASQUEZ, MARISELA | | Address Redacted | | | | | | | |
| VASQUEZ, MARK | | 9440 E WALNUT TREE CIR | | | | TUCSON | AZ | 85749-8663 | |
| VASQUEZ, MATIAS | | Address Redacted | | | | | | | |
| VASQUEZ, MATTHEW | | 520 E ANGELENO | | | | SAN GABRIEL | CA | 91776 | |
| VASQUEZ, MATTHEW EDWARD | | Address Redacted | | | | | | | |
| VASQUEZ, MAURICIO E | | Address Redacted | | | | | | | |
| VASQUEZ, MEGAN RENEE | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| VASQUEZ, MELISSA | | Address Redacted | | | | | | | |
| VASQUEZ, MELISSA LYNN | | Address Redacted | | | | | | | |
| VASQUEZ, NATHAN LUIS | | Address Redacted | | | | | | | |
| VASQUEZ, OMAR SABINO | | Address Redacted | | | | | | | |
| VASQUEZ, OSCAR | | Address Redacted | | | | | | | |
| VASQUEZ, PILAR | | 748 N FONTANA CT | | | | VISALIA | CA | 93291-4165 | |
| VASQUEZ, RACHEL SOPHIA | | Address Redacted | | | | | | | |
| VASQUEZ, RAMON | | 94 WARREN ST | | | | MERIDEN | CT | 06450 | |
| VASQUEZ, RAUL | | Address Redacted | | | | | | | |
| VASQUEZ, RAUL | | Address Redacted | | | | | | | |
| VASQUEZ, RAUL | | Address Redacted | | | | | | | |
| VASQUEZ, RAUL | | Address Redacted | | | | | | | |
| VASQUEZ, RAUL A | | Address Redacted | | | | | | | |
| VASQUEZ, RAVAE ANISCE | | Address Redacted | | | | | | | |
| VASQUEZ, RENE | | 1911 CARNEGIE LANE NO 4 | | | | REDONDO BEACH | CA | 90278 | |
| VASQUEZ, RICARDO ABRAHAM | | Address Redacted | | | | | | | |
| VASQUEZ, RICHARD | | 9134 MEMORY CT | | | | DELHI | CA | 95315-0000 | |
| VASQUEZ, RICHARD MARIO | | Address Redacted | | | | | | | |
| VASQUEZ, ROBERT ANTONIO | | Address Redacted | | | | | | | |
| VASQUEZ, ROBERTO D | | Address Redacted | | | | | | | |
| VASQUEZ, ROENIK OLIANSKY | | Address Redacted | | | | | | | |
| VASQUEZ, ROGELIO | | Address Redacted | | | | | | | |
| VASQUEZ, RONALD DAVID | | Address Redacted | | | | | | | |
| VASQUEZ, SERGIO ALEXANDER | | Address Redacted | | | | | | | |
| VASQUEZ, SHEILIA TIENA | | Address Redacted | | | | | | | |
| VASQUEZ, SHINEAD ALESE | | Address Redacted | | | | | | | |
| VASQUEZ, SHIRLEY N | | 1918 KIEKIE PL | | | | WAHIAWA | HI | 96786-2723 | |
| VASQUEZ, TATIANA | | Address Redacted | | | | | | | |
| VASQUEZ, TERESA | | Address Redacted | | | | | | | |
| VASQUEZ, TYLITA | | 3907 TROON ST | | | | FLOSSMOOR | IL | 60422-4302 | |
| VASQUEZ, VALARIE | | Address Redacted | | | | | | | |
| VASQUEZ, VALERY NIOMI | | Address Redacted | | | | | | | |
| VASQUEZ, VERONICA VICTORIA | | Address Redacted | | | | | | | |
| VASQUEZ, VICTOR JAMES | | Address Redacted | | | | | | | |
| VASQUEZ, VINCENT A | | Address Redacted | | | | | | | |
| VASQUEZ, WILLIAM JUAN | | Address Redacted | | | | | | | |
| VASQUEZ, ZUNILDA | | Address Redacted | | | | | | | |
| VASS INC, LK | | 3502 HULL ST | | | | RICHMOND | VA | 23224 | |
| VASS, GABRIELA | | 1414 JILL CT | | | | GLENDALE HEIGHTS | IL | 60139-3320 | |
| VASS, KRISTEN D | | Address Redacted | | | | | | | |
| VASS, STEPHEN J | | 4610 BROOKSIDE AVE | | | | BRISTOL | PA | 19007-2008 | |
| VASSAK, BRIAN N | | Address Redacted | | | | | | | |
| VASSALL, VIDAL | | Address Redacted | | | | | | | |
| VASSALLO, CAROLINE DOLORES | | Address Redacted | | | | | | | |
| VASSALLO, JOSEPH | | 334 76TH ST | | | | NORTH BERGEN | NJ | 07047 | |
| VASSALLO, KEVIN | | 136 COOLIDGE DR | | | | BRICK | NJ | 08724-0000 | |
| VASSALLO, LIZA | | Address Redacted | | | | | | | |
| VASSAR, DERRICK W | | Address Redacted | | | | | | | |
| VASSARI, GREGG MICHAEL | | Address Redacted | | | | | | | |
| VASSARS SERVICE | | 6427 MILLER RD | | | | RICHMOND | VA | 23231-6064 | |
| VASSEL, DELROY ANTHONY | | Address Redacted | | | | | | | |
| VASSEL, JAMES | | 950 CARLYLE WAY E 570 | | | | MOBILE | AL | 36609 | |
| VASSEL, JAMES RODNEY | | Address Redacted | | | | | | | |
| VASSELL, BRYAN OMAR | | Address Redacted | | | | | | | |
| VASSELL, CALAN ANTHONY | | Address Redacted | | | | | | | |
| VASSELL, ESMIE | | 1110 NEVA DR | | | | MARIETTA | GA | 30060 | |
| VASSELL, KELVIN LUKE | | Address Redacted | | | | | | | |
| VASSELLO, VINCENT | | 11270 W BEIER RD | | | | OAK HARBOR | OH | 43449-9461 | |
| VASSER ELECTRONICS | | 162 N WEST ST | | | | CARLISLE | PA | 17013 | |
| VASSER, REDDIAH NICOLE | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| VASSEUR, DAN JAMES | | Address Redacted | | | | | | | |
| VASSEV, KIRIL P | | 2274 COUNTRY CLUB DR | | | | WOODRIDGE | IL | 60517-3029 | |
| VASSEY, BRADFORD | | 3409 GRAY CRT | | | | TAMPA | FL | 33609 | |
| VASSEY, BRADFORD CLARKE | | Address Redacted | | | | | | | |
| VASSILAKIS, OLYMPIA | | Address Redacted | | | | | | | |
| VASSILAKOS, NICHOLAS | | Address Redacted | | | | | | | |
| VASSILIADES, CORNELIA | | 200 SOUTH SEVENTH ST STE 120 | | | | LOUISVILLE | KY | 40202 | |
| VASSILIADES, CORNELIA | | C/O LOUISVILLE/JEFFERSON H R C | 200 SOUTH SEVENTH ST STE 120 | | | LOUISVILLE | KY | 40202 | |
| VASSILY, PAUL | | 2325 DRYBURGH CT | | | | ORLANDO | FL | 32828-7951 | |
| VASTA, ANTHONY PETER | | Address Redacted | | | | | | | |
| VASTERLING, ADELLE | | 618 MAJESTY CT | | | | ST LOUIS | MO | 63125-0000 | |
| VASVARI, RICH | | 1209 OCS APT 2 | | | | WHITEHALL | PA | 18052 | |
| VATEE, PATTAROPONG | | 129 TOWNSEND | | | | NEW BRUNSWICK | NJ | 08901-0000 | |
| VATEX | | PO BOX 5247 | | | | RICHMOND | VA | 23220 | |
| VATH, SOPHANARA | | Address Redacted | | | | | | | |
| VATSA, AISHA M | | Address Redacted | | | | | | | |
| VATSA, AISHAM | | 1870 WOODLAND CIR 108 | | | | VERO BEACH | FL | 32967-0000 | |
| VAUDO, BEAU JAMES | | Address Redacted | | | | | | | |
| VAUDT, JACOB | | Address Redacted | | | | | | | |
| VAUGHAN BETTS | BETTS VAUGHAN | 57 JENFORD ST | MANSFIELD | | | NOTTINGHAM L0 | | NG18 6JU | |
| Vaughan Paul | | 374 S Franklin St | | | | Wilkes Barre | PA | 18766-0000 | |
| VAUGHAN, ANNA ELISE | | Address Redacted | | | | | | | |
| VAUGHAN, BRIAN C | | Address Redacted | | | | | | | |
| VAUGHAN, CAITLIN | | 25 HIGH KNOLL DR | | | | SOUTH BERWICK | ME | 03908 | |
| VAUGHAN, CHASE CALDER | | Address Redacted | | | | | | | |
| VAUGHAN, CHRIS JOHN | | Address Redacted | | | | | | | |
| VAUGHAN, CLARENCE MICHEAL | | Address Redacted | | | | | | | |
| VAUGHAN, CONNIE | | | | | | | | | |
| VAUGHAN, CYRIL R | | Address Redacted | | | | | | | |
| VAUGHAN, DENNIS E | | Address Redacted | | | | | | | |
| VAUGHAN, DOUG | | 7460 KITTY HAWK RD LOTNO 5 | | | | CONVERSE | TX | 78109 | |
| VAUGHAN, DOUG W | | Address Redacted | | | | | | | |
| VAUGHAN, ELIZABETH H | | Address Redacted | | | | | | | |
| VAUGHAN, ERIC L | | Address Redacted | | | | | | | |
| VAUGHAN, JACK LEE | | Address Redacted | | | | | | | |
| VAUGHAN, JACOB LEVI | | Address Redacted | | | | | | | |
| VAUGHAN, JAMES | | 11810 STAMFORD RD | | | | MIDLOTHIAN | VA | 23112 | |
| VAUGHAN, JAMES A | | Address Redacted | | | | | | | |
| VAUGHAN, JAMES MICHAEL | | Address Redacted | | | | | | | |
| VAUGHAN, JAMES WILLIAM | | Address Redacted | | | | | | | |
| VAUGHAN, JOHN QUINN | | Address Redacted | | | | | | | |
| VAUGHAN, JUSTIN WADE | | Address Redacted | | | | | | | |
| VAUGHAN, KEITH | | 6205 PINEBROOK DR | | | | MONTGOMERY | AL | 36117-3146 | |
| VAUGHAN, KEITH C | | Address Redacted | | | | | | | |
| VAUGHAN, MARK | | 1121 S WILLIAMSBURG CT | | | | STERLING | VA | 20164 | |
| VAUGHAN, MARY | | 7407 PARK DRIVE | | | | MECHANICSVILLE | VA | 23111 | |
| VAUGHAN, MICHAEL | | Address Redacted | | | | | | | |
| VAUGHAN, NICHOLAS S | | Address Redacted | | | | | | | |
| VAUGHAN, NICHOLAS S | | Address Redacted | | | | | | | |
| VAUGHAN, PAUL | Vaughan Paul | | 374 S Franklin St | | | Wilkes Barre | PA | 18766-0000 | |
| VAUGHAN, PAUL | | 372 S FRANKLIN ST | | | | WILKES BARRE | PA | 18766-0000 | |
| VAUGHAN, PAUL DAVID | | Address Redacted | | | | | | | |
| VAUGHAN, PORSHIA CHARLEASE | | Address Redacted | | | | | | | |
| VAUGHAN, RONNIE TRAVIS | | Address Redacted | | | | | | | |
| VAUGHAN, SPARKLE E | | Address Redacted | | | | | | | |
| VAUGHAN, TAYLOR D | | Address Redacted | | | | | | | |
| VAUGHAN, TRAE ANDREW | | Address Redacted | | | | | | | |
| VAUGHAN, TRAVIS RAY | | Address Redacted | | | | | | | |
| VAUGHAN, TREVOR | | Address Redacted | | | | | | | |
| VAUGHAN, VERNON | | 5436 GRISTMILL RD | | | | RICHMOND | VA | 23234 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| VAUGHAN, VICTOR | | 2321 7AVE NO 4N | | | | NY NY | NY | 00001-0030 | |
| VAUGHAN, VICTOR G | | Address Redacted | | | | | | | |
| VAUGHAN, WESLEY EDWARD | | Address Redacted | | | | | | | |
| VAUGHAN, WILLIAM | | Address Redacted | | | | | | | |
| VAUGHAN, WILLIAM L | | 3012 RATCLIFFE CT | | | | GLEN ALLEN | VA | 23060 | |
| VAUGHAN, WILLIAM L | | Address Redacted | | | | | | | |
| VAUGHANS FLOORCARE EQUIPMENT | | 2405 VANCE JACKSON | | | | SAN ANTONIO | TX | 78213 | |
| VAUGHN & CO, DAVID C | | 2050 ROSEWELL RD | | | | MARIETTA | GA | 30062 | |
| VAUGHN A BYRD | BYRD VAUGHN A | 220 E MERMAID LN APT B1 | | | | PHILADELPHIA | PA | 19118-3216 | |
| VAUGHN APPRAISAL SERVICE INC | | PO BOX 21338 | | | | CHATTANOOGA | TN | 37424 | |
| VAUGHN III, ROBERT DEE | | Address Redacted | | | | | | | |
| VAUGHN JR , LOUIS AUSTIN | | Address Redacted | | | | | | | |
| VAUGHN JR , TYRONE ANTHONY | | Address Redacted | | | | | | | |
| VAUGHN, ADAM | | Address Redacted | | | | | | | |
| VAUGHN, AMY KATHERINE | | Address Redacted | | | | | | | |
| VAUGHN, ANDREW DAVID | | Address Redacted | | | | | | | |
| VAUGHN, ANGELO JAMES | | Address Redacted | | | | | | | |
| VAUGHN, BRITTANY C | | Address Redacted | | | | | | | |
| Vaughn, Celinda A | | 9653 University Blvd | | | | Richmond | VA | 23229 | |
| VAUGHN, CHAD | | Address Redacted | | | | | | | |
| VAUGHN, CHARLES JORDAN | | Address Redacted | | | | | | | |
| VAUGHN, CHARLES PEIRCE | | Address Redacted | | | | | | | |
| VAUGHN, CHRISTOPHER DONALD | | Address Redacted | | | | | | | |
| VAUGHN, CHRISTOPHER LEE | | Address Redacted | | | | | | | |
| VAUGHN, CORY JORDAN | | Address Redacted | | | | | | | |
| VAUGHN, COURTNEY RYAN | | Address Redacted | | | | | | | |
| VAUGHN, DANTE PAUL | | Address Redacted | | | | | | | |
| VAUGHN, DARYL E | | Address Redacted | | | | | | | |
| VAUGHN, DAVID MATTHEW | | Address Redacted | | | | | | | |
| VAUGHN, DEGGES | | 1231 PALM CT  AT | | | | TUSTIN | CA | 92780-6118 | |
| VAUGHN, DERRICK DJUHARI | | Address Redacted | | | | | | | |
| VAUGHN, EDWARD R | | 1592 EDGE HILL RD | | | | ABINGTON | PA | 19001-1835 | |
| VAUGHN, ELIZABETH MARIE | | Address Redacted | | | | | | | |
| VAUGHN, ERICA NATASHA | | Address Redacted | | | | | | | |
| VAUGHN, FLOSSIE LEANN | | Address Redacted | | | | | | | |
| VAUGHN, JAKE HUDSON | | Address Redacted | | | | | | | |
| VAUGHN, JAMES ROSS | | Address Redacted | | | | | | | |
| VAUGHN, JAMIE LYNNETTE | | Address Redacted | | | | | | | |
| VAUGHN, JASON ROBERT | | Address Redacted | | | | | | | |
| VAUGHN, JEFF | | 85 KESLING DR | | | | SPRINGBORO | OH | 45066 | |
| VAUGHN, JERRY | | 10362 RATHER RD | | | | KNOXVILLE | TN | 37931 | |
| VAUGHN, JONATHAN MICHAEL | | Address Redacted | | | | | | | |
| VAUGHN, JORDAN CAMERON | | Address Redacted | | | | | | | |
| VAUGHN, JOSEPH LEE | | Address Redacted | | | | | | | |
| VAUGHN, JOSHUA | | Address Redacted | | | | | | | |
| VAUGHN, JUSTIN ERIC | | Address Redacted | | | | | | | |
| VAUGHN, JUSTIN TYLER | | Address Redacted | | | | | | | |
| Vaughn, Kenneth | | 2445 Whisper Winds | | | | Beaumont | TX | 77713-0000 | |
| VAUGHN, KENNETH DWAYNE | | Address Redacted | | | | | | | |
| Vaughn, Kenny Lee | | 176 George St | | | | Mt Airy | NC | 27030 | |
| VAUGHN, KEVIN | | 1275 SIMMS HEIGHTS RD | | | | KINGSTON SPRINGS | TN | 37082-0000 | |
| VAUGHN, KEVIN | | 2014 72ND AVE | | | | BATON ROUGE | LA | 00007-0807 | |
| VAUGHN, KEVIN COPE | | Address Redacted | | | | | | | |
| VAUGHN, KEVIN KEITH | | Address Redacted | | | | | | | |
| VAUGHN, KIA DIANA | | Address Redacted | | | | | | | |
| VAUGHN, KRISTIN ADIA | | Address Redacted | | | | | | | |
| VAUGHN, LAKITA SHERECE | | Address Redacted | | | | | | | |
| VAUGHN, LINDSAY MARIE | | Address Redacted | | | | | | | |
| VAUGHN, MARCUS ALLEN | | Address Redacted | | | | | | | |
| VAUGHN, MARGARET P | | 401 PINECREST RD | | | | ANDERSON | SC | 29626 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| VAUGHN, MARGARET PEGGY | | Address Redacted | | | | | | | |
| VAUGHN, MARK ALLAN | | Address Redacted | | | | | | | |
| VAUGHN, MATTHEW | | Address Redacted | | | | | | | |
| VAUGHN, MICAH B | | Address Redacted | | | | | | | |
| VAUGHN, MICHAEL | | 4025 GREEK VILLAGE | | | | TAMPA | FL | 33620-0000 | |
| VAUGHN, MICHAEL | | 5414 WARREN AVE | | | | CINCINNATI | OH | 45212 | |
| VAUGHN, MICHAEL A | | Address Redacted | | | | | | | |
| VAUGHN, MICHAEL D | | Address Redacted | | | | | | | |
| VAUGHN, MICHAEL DANIEL | | Address Redacted | | | | | | | |
| VAUGHN, MICHAEL FORREST | | Address Redacted | | | | | | | |
| VAUGHN, MICHAEL K | | Address Redacted | | | | | | | |
| VAUGHN, NICHOLE | | 4216 KENTON CIRCLE | | | | MONTCLAIR | VA | 22026 | |
| VAUGHN, NICOLE LEANNE | | Address Redacted | | | | | | | |
| VAUGHN, PATRICIA | | 1012 DIANE ST | | | | LEEDS | AL | 35094-2715 | |
| VAUGHN, PATRICIA | | 13851 ST PAUL ST | | | | THORNTON | CO | 80602 | |
| VAUGHN, PATRICIA B | | Address Redacted | | | | | | | |
| VAUGHN, PATRICIA L | | 1619 17TH ST SE APT 108 | | | | WASHINGTON | DC | 20020-5527 | |
| VAUGHN, RICHARD | | 10235 PENNSYLVANIA AVE | | | | BONITA SPRINGS | FL | 34135-4902 | |
| VAUGHN, RICHARD A | | Address Redacted | | | | | | | |
| VAUGHN, ROB JAMES | | Address Redacted | | | | | | | |
| VAUGHN, ROBERT FRANCIS | | Address Redacted | | | | | | | |
| VAUGHN, RYAN RICHARD | | Address Redacted | | | | | | | |
| VAUGHN, STEPHANIE ANN | | Address Redacted | | | | | | | |
| VAUGHN, STEPHEN ALLEN | | Address Redacted | | | | | | | |
| VAUGHN, STEVEN HARTSFIELD | | Address Redacted | | | | | | | |
| VAUGHN, STEVEN RICHARD | | Address Redacted | | | | | | | |
| VAUGHN, TERESA | | 4724 GLEN SHADOW CT | | | | DOUGLASVILLE | GA | 30135 | |
| VAUGHN, TERESA MUMBAUER | | Address Redacted | | | | | | | |
| VAUGHN, TIFFANI | | Address Redacted | | | | | | | |
| VAUGHN, TRAYVON DONOVAN | | Address Redacted | | | | | | | |
| VAUGHN, TYRONE ARNEZ | | Address Redacted | | | | | | | |
| VAUGHN, VERDA | | 367 TIMBERLINE DR | | | | SEYMOUR | TN | 37865 3437 | |
| VAUGHN, WALONDA SHANETHA | | Address Redacted | | | | | | | |
| VAUGHN, WESTON TAYLOR | | Address Redacted | | | | | | | |
| VAUGHN, WILLIAM | | Address Redacted | | | | | | | |
| VAUGHN, ZACHERY | | Address Redacted | | | | | | | |
| VAUGHNER, JAMES EDWARD | | Address Redacted | | | | | | | |
| VAUGHNIII, ROBERT | | 10110 WOODBERRY TRAIL LAN | | | | CHARLOTTE | NC | 28262-0000 | |
| VAUGHNS INC | | PO BOX 3554 | | | | SALEM | OR | 97302 | |
| VAUGHNS SERVICES INC | | PO BOX 13546 | | | | SALEM | OR | 97309 | |
| VAUGHNS TV & APPLIANCE | | 3833 AUBURN ST | | | | ROCKFORD | IL | 61101 | |
| VAUGHNS, TIMOTHY WILLIAM | | Address Redacted | | | | | | | |
| VAUGHT, BRIAN DEAN | | Address Redacted | | | | | | | |
| VAUGHT, COREY STEPHANE | | Address Redacted | | | | | | | |
| VAUGHT, ERNIE WALLACE | | Address Redacted | | | | | | | |
| VAUGHT, HAILEY DAWN | | Address Redacted | | | | | | | |
| VAUGHT, JONATHAN NEAL | | Address Redacted | | | | | | | |
| VAUGHT, KEVIN | | 2242 EVELYN DR | | | | PASADENA | MD | 21122 | |
| VAUGHT, RYAN DEE | | Address Redacted | | | | | | | |
| VAUGHT, SAMANTHA ANN | | Address Redacted | | | | | | | |
| VAUGHT, SHELLI RENEE | | Address Redacted | | | | | | | |
| VAUGHT, WHITNEY | | Address Redacted | | | | | | | |
| VAUGN, LINDA | | 412 S  MARKET ST | | | | SALEM | VA | 24153 | |
| VAULIN, VLADISLAV | | Address Redacted | | | | | | | |
| VAULT & SAFE SERVICE INC | | 1753 ADDISON WAY | | | | HAYWARD | CA | 94544-6900 | |
| VAULT CO DBA RECALL, THE | | PO BOX 101057 | | | | ATLANTA | GA | 30392-1057 | |
| VAULTZ, DEVELIN DESHAWN | | Address Redacted | | | | | | | |
| VAUTAR, BRYCE | | Address Redacted | | | | | | | |
| VAUTER, NICOLE | | Address Redacted | | | | | | | |
| VAUTIER, ANNA GRACE | | Address Redacted | | | | | | | |
| VAVRICHEK, CHRISTINE ELIZABETH | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| VAVRIN, THOMAS | | Address Redacted | | | | | | | |
| VAVS PRODUCTIONS | | 4908 DOMINION BLVD STE J | | | | GLEN ALLEN | VA | 23060 | |
| VAWTER, RALPH C | | Address Redacted | | | | | | | |
| VAWTER, RICHARD BLAINE | | Address Redacted | | | | | | | |
| VAYKHER, EDUARD | | Address Redacted | | | | | | | |
| VAYNE, MICHAEL JOHN | | Address Redacted | | | | | | | |
| VAYNMAN, BORIS | | Address Redacted | | | | | | | |
| VAZ, MONICA NICOLE | | Address Redacted | | | | | | | |
| VAZ, TAMIKA KISHEMA | | Address Redacted | | | | | | | |
| VAZEII, JUSTIN REZA | | Address Redacted | | | | | | | |
| VAZGUEZ OMS, JOSE A | | Address Redacted | | | | | | | |
| VAZQUES, CARLOS | | 152 CORINNE SW | | | | GRAND RAPIDS | MI | 49503 | |
| VAZQUEZ BURGOS, KAREN | | Address Redacted | | | | | | | |
| VAZQUEZ GONZALEZ, ALEX | | Address Redacted | | | | | | | |
| VAZQUEZ JR, EDWIN | | Address Redacted | | | | | | | |
| VAZQUEZ JR, JAVIER | | Address Redacted | | | | | | | |
| VAZQUEZ MIELES, EDGARDO J | | Address Redacted | | | | | | | |
| VAZQUEZ, ADAM CHRISTOPHE | | Address Redacted | | | | | | | |
| VAZQUEZ, ALFONSO | | Address Redacted | | | | | | | |
| VAZQUEZ, ALICIA LYNN | | Address Redacted | | | | | | | |
| VAZQUEZ, ASHLEY YAMIL | | Address Redacted | | | | | | | |
| VAZQUEZ, ASHLEY ZORAIDA | | Address Redacted | | | | | | | |
| VAZQUEZ, BRANDEN | | Address Redacted | | | | | | | |
| VAZQUEZ, CARLOS | | Address Redacted | | | | | | | |
| VAZQUEZ, CARLOS A | | Address Redacted | | | | | | | |
| VAZQUEZ, CARLOS GILBERTO | | Address Redacted | | | | | | | |
| VAZQUEZ, CARMEN | | HC 71 BOX 2509 | CARR 165 KM 2 3 | | | NARANJITO | PR | 00719 | |
| VAZQUEZ, CARMEN R | | Address Redacted | | | | | | | |
| VAZQUEZ, CESAR | | Address Redacted | | | | | | | |
| VAZQUEZ, CHERYL | | Address Redacted | | | | | | | |
| VAZQUEZ, CHRIS ALLAN | | Address Redacted | | | | | | | |
| VAZQUEZ, CHRISTOPHER | | Address Redacted | | | | | | | |
| VAZQUEZ, DAVID | | Address Redacted | | | | | | | |
| VAZQUEZ, EDGAR | | Address Redacted | | | | | | | |
| VAZQUEZ, EDUARDO GABRIEL | | Address Redacted | | | | | | | |
| VAZQUEZ, EMMANUEL | | 2233 N LAMON | | | | CHICAGO | IL | 60647 | |
| VAZQUEZ, EPIFANIO E | | Address Redacted | | | | | | | |
| VAZQUEZ, ERIC | | Address Redacted | | | | | | | |
| VAZQUEZ, ERNESTO | | Address Redacted | | | | | | | |
| VAZQUEZ, GEOVANNY | | 2049 BARNSBORO RD | | | | BLACKWOOD | NJ | 08012 | |
| VAZQUEZ, GEOVANNY LUIS | | Address Redacted | | | | | | | |
| VAZQUEZ, GILBERTO | | Address Redacted | | | | | | | |
| VAZQUEZ, GISELLE LISSANDRA | | Address Redacted | | | | | | | |
| VAZQUEZ, HUGO | | 4442 S 5TH ST | | | | PHOENIX | AZ | 85040 | |
| VAZQUEZ, IDALIZ CASTRO | | Address Redacted | | | | | | | |
| VAZQUEZ, ILIANA VERONICA | | Address Redacted | | | | | | | |
| VAZQUEZ, IVAN GILBERTO | | Address Redacted | | | | | | | |
| VAZQUEZ, JAIME E | | Address Redacted | | | | | | | |
| VAZQUEZ, JAIME LUIS | | Address Redacted | | | | | | | |
| VAZQUEZ, JAMES | | Address Redacted | | | | | | | |
| VAZQUEZ, JASON | | Address Redacted | | | | | | | |
| VAZQUEZ, JAVIER | | Address Redacted | | | | | | | |
| VAZQUEZ, JENNIFER | | Address Redacted | | | | | | | |
| VAZQUEZ, JESSICA | | Address Redacted | | | | | | | |
| VAZQUEZ, JESUS G | | Address Redacted | | | | | | | |
| VAZQUEZ, JOE E | | Address Redacted | | | | | | | |
| VAZQUEZ, JOHHNY | | Address Redacted | | | | | | | |
| VAZQUEZ, JONATHAN | | Address Redacted | | | | | | | |
| VAZQUEZ, JONATHAN IVAN | | Address Redacted | | | | | | | |
| VAZQUEZ, JOSE ANIBAL | | Address Redacted | | | | | | | |
| VAZQUEZ, JOSE ANTONIO | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| VAZQUEZ, JUSTO LUIS | | Address Redacted | | | | | | | |
| VAZQUEZ, KAYLA | | Address Redacted | | | | | | | |
| VAZQUEZ, KENNY GABRIEL | | Address Redacted | | | | | | | |
| VAZQUEZ, LEONEL E | | Address Redacted | | | | | | | |
| VAZQUEZ, LYNETTE LINDA | | Address Redacted | | | | | | | |
| VAZQUEZ, MARC ANTHONIO | | Address Redacted | | | | | | | |
| VAZQUEZ, MARIO | | Address Redacted | | | | | | | |
| VAZQUEZ, MARITZA | | Address Redacted | | | | | | | |
| VAZQUEZ, MARTIN | | Address Redacted | | | | | | | |
| VAZQUEZ, MARTIN | | Address Redacted | | | | | | | |
| VAZQUEZ, MARTIN R | | Address Redacted | | | | | | | |
| VAZQUEZ, MATTHEW DAVID | | Address Redacted | | | | | | | |
| VAZQUEZ, MAYLEEN | | Address Redacted | | | | | | | |
| VAZQUEZ, MELISSA | | Address Redacted | | | | | | | |
| VAZQUEZ, MICHAEL | | 918 E SCHAAF RD | | | | BROOKLYN HEIGHTS | OH | 44131 | |
| VAZQUEZ, MICHAEL | | Address Redacted | | | | | | | |
| VAZQUEZ, MIGDALIY | | Address Redacted | | | | | | | |
| VAZQUEZ, MIGUEL A | | Address Redacted | | | | | | | |
| VAZQUEZ, MIKE YAMIL | | Address Redacted | | | | | | | |
| VAZQUEZ, ORLANDO M | | Address Redacted | | | | | | | |
| VAZQUEZ, OSCAR | | Address Redacted | | | | | | | |
| VAZQUEZ, PABLO ANTONIO | | Address Redacted | | | | | | | |
| VAZQUEZ, PATRICK ANDRE | | Address Redacted | | | | | | | |
| VAZQUEZ, RAFAEL EGUIA | | Address Redacted | | | | | | | |
| VAZQUEZ, RAY VINCENT | | Address Redacted | | | | | | | |
| VAZQUEZ, RICARDO | | 1276 STAGECOACH TRAIL LP | | | | CHULA VISTA | CA | 91915 | |
| VAZQUEZ, RICARDO | | Address Redacted | | | | | | | |
| VAZQUEZ, RICARDO ALONSO | | Address Redacted | | | | | | | |
| VAZQUEZ, RICARDO MARIANO | | Address Redacted | | | | | | | |
| VAZQUEZ, RICHARD | | Address Redacted | | | | | | | |
| VAZQUEZ, RICHARD JOSEPH | | Address Redacted | | | | | | | |
| VAZQUEZ, RICHARD JOSEPH | | Address Redacted | | | | | | | |
| VAZQUEZ, ROY | | Address Redacted | | | | | | | |
| VAZQUEZ, SAMARA | | Address Redacted | | | | | | | |
| VAZQUEZ, SOFIA | | Address Redacted | | | | | | | |
| VAZQUEZ, STEPHEN E | | Address Redacted | | | | | | | |
| VAZQUEZ, STEVEN | | 8000 NW 44TH COURT | | | | LAUDERHILL | FL | 33351 | |
| VAZQUEZ, TIFFANY W | | Address Redacted | | | | | | | |
| VAZQUEZ, TONY | | 323 PAUL AVE | | | | SALINAS | CA | 93906 | |
| VAZQUEZ, VALERIE | | Address Redacted | | | | | | | |
| VAZQUEZ, VALERIE | | Address Redacted | | | | | | | |
| VAZQUEZ, VANESSA LYNNE | | Address Redacted | | | | | | | |
| VAZQUEZ, VICTOR | | 17097 ANDOVER WAY | | | | LATHROP | CA | 95330-8891 | |
| VAZQUEZ, VICTOR | | Address Redacted | | | | | | | |
| VAZQUEZ, VICTOR | | Address Redacted | | | | | | | |
| VAZQUEZ, VICTOR M | | Address Redacted | | | | | | | |
| VAZQUEZ, WALTER | | PMB 180 RR 5 BOX 4999 | | | | BAYAON | PR | 00956-9708 | |
| VAZQUEZ, YESENIA | | Address Redacted | | | | | | | |
| VAZQUEZ, YESSENIA | | 615 WEST 150 ST APT 4 | | | | NEW YORK | NY | 10031 | |
| VAZQUEZ, ZACHERY RYAN | | Address Redacted | | | | | | | |
| VAZZA, FELICIA M | | 145 ROBIN HOOD CIR UNIT 2 | | | | NAPLES | FL | 34104-7450 | |
| VAZZANO, HEATHER | | 5202 NORTH LUOAST | | | | MCHENRY | IL | 60050 | |
| VB TELEVISION | | 725 S GLENDALE AVE | | | | GLENDALE | CA | 91205 | |
| VBIG | | 505 W LEIGH ST C/O LT SMITH | BELVIDERE MEDICAL CTR STE 105 | | | RICHMOND | VA | 23220 | |
| VBORAK, ROBERT | | 7315 NW 85TH ST | | | | KANSAS CITY | MO | 64153 | |
| VBS INC | | MATERIAL HANDLING EQUIPMENT | P O BOX 13326 | | | RICHMOND | VA | 23225-0326 | |
| VBS INC | | PO BOX 630364 | | | | BALTIMORE | MD | 21263-0095 | |
| VBS LIGHTING MAINTENANCE LLC | | 6825 SE HOLGATE BLVD | | | | PORTLAND | OR | 97206-3503 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| VCC JA WALKER CO A JOINT VENTURE | | 216 LOUISIANA | | | | LITTLE ROCK | AR | 72201 | |
| VCCDD UTILITY | | 3201 WEDGEWOOD LANE | | | | THE VILLAGES | FL | 32162-7116 | |
| VCE CO | | 5200 MITCHELLDALE ST | | | | HOUSTON | TX | 77092-7206 | |
| VCH COMMUNICATIONS INC | | 7101 PRESIDENTS DR | SUITE 210 | | | ORLANDO | FL | 32809 | |
| VCH COMMUNICATIONS INC | | SUITE 210 | | | | ORLANDO | FL | 32809 | |
| VCH INC | | 1912 BLANKENBAKER RD | | | | LOUISVILLE | KY | 40299 | |
| VCR CLINIC | | 102 HARDING DR | | | | HOUMA | LA | 70364 | |
| VCR DYNAMICS INC | | 10137 B S HARLEM AVE | | | | CHICAGO | IL | 60415 | |
| VCR HOUSECALLS | | 7363 N MICHIGAN RD | | | | INDIANAPOLIS | IN | 46268 | |
| VCR REPAIR XPERTS INC | | 9720 SOUTH MILLARD AVE | | | | EVERGREEN PARK | IL | 60805 | |
| VCR SERVICE INC | | 350 N YORK RD | | | | ELMHURST | IL | 60126 | |
| VCR TV | | 286B N SCHOOL ST | | | | HONOLULU | HI | 96817 | |
| VCR TV MAINTENANCE | | 22937 SOLEDAD CANYON ROAD | | | | SAUGUS | CA | 91350 | |
| VCU ATHLETICS | | PO BOX 843013 | 1200 W BROAD ST | | | RICHMOND | VA | 23284-3013 | |
| VCU CAREER CENTER | | PO BOX 842007 | | | | RICHMOND | VA | 23284-2007 | |
| VCU DEPT OF MUSIC | MARCEY WEBB | PO BOX 842004 | | | | RICHMOND | VA | 23284-2004 | |
| VCU DEPT OF MUSIC | | PO BOX 842004 | | | | RICHMOND | VA | 23284-2004 | |
| VCU FOUNDATION | | PO BOX 844000 | SCHOOL OF BUSINESS | | | RICHMOND | VA | 23284-4000 | |
| VCU INTERACTIVE MARKETING INST | | PO BOX 844000 | 1015 FLOYD AVE | | | RICHMOND | VA | 23284 | |
| VCU SCHOOL OF BUSINESS | | 1015 FLOYD AVE | SUITE 1113 | | | RCIHMOND | VA | 23284-4000 | |
| VCU SCHOOL OF BUSINESS | | 1015 FLOYD AVE PAMELA KIECKER | DEPT OF MARKETING & BUSINESS | | | RICHMOND | VA | 23284-4000 | |
| VCU SCHOOL OF BUSINESS | | SUITE 1113 | | | | RCIHMOND | VA | 232844000 | |
| VCU SCHOOL OF BUSINESS FOUNDATION | KC BLAISDELL EXEC DIR | PO BOX 844000 | | | | RICHMOND | VA | 23284 | |
| VCU THEATRE | | 922 PARK AVENUE | | | | RICHMOND | VA | 23284-2524 | |
| VCU Ticket Office | Scott Secules Sr Associate Athletic Dir | Department of Intercollegiate Athletics Sigel Center | 1200 Broad St | PO Box 843013 | | Richmond | VA | 23284-3013 | |
| VCU TICKET OFFICE | VCU Ticket Office | Scott Secules Sr Associate Athletic Dir | Department of Intercollegiate Athletics Sigel Center | 1200 Broad St | PO Box 843013 | Richmond | VA | 23284-3013 | |
| VCU TICKET OFFICE | | PO BOX 842003 | | | | RICHMOND | VA | 23284-2003 | |
| VCU VIRGINIA COMMONWEALTH UNIVERSITY | | 1200 W BROAD ST | | | | RICHMOND | VA | 23284 | |
| VCULEK, JASON R | | Address Redacted | | | | | | | |
| VDA LLC | | 5 REGENT ST | STE 524 | | | LIVINGSTON | NJ | 07039-1617 | |
| VDC RENTAL LLC | | PO BOX 714031 | | | | CINCINNATI | OH | 45271-4031 | |
| VDI MEDIA | | 6920 SUNSET BLVD | | | | HOLLYWOOD | CA | 90028 | |
| VDO NORTH AMERICA LLC | | 188 BROOKE RD | | | | WINCHESTER | VA | 22603 | |
| VDO NORTH AMERICAN LLC | | PO BOX 73169 | FIRST CHICAGO BANK | | | CHICAGO | IL | 606737-7169 | |
| VDO NORTH AMERICAN LLC | | PO BOX 73169 | | | | CHICAGO | IL | 606737169 | |
| VE SOFT | | 901 SEWARD ST | | | | LOS ANGELES | CA | 90038-2518 | |
| VEA, EDMUNDO | | 1142 VIRGINIA AVE | | | | ALTAMONT SPGS | FL | 32701-7623 | |
| VEA, JEFFREY PAUL | | Address Redacted | | | | | | | |
| VEA, JULIUS A | | Address Redacted | | | | | | | |
| VEA, SEAN | | 2061 PULGAS AVE | 529 | | | EAST PALO ALTO | CA | 94303-0000 | |
| VEA, SEAN | | Address Redacted | | | | | | | |
| VEA, TERESA | | Address Redacted | | | | | | | |
| VEACH, KIM | | 2414 SAYBROOK PL | | | | MARTINEZ | CA | 94553-0000 | |
| VEADER, RICHARD | | 4720 MAWANI RD | | | | BALTIMORE | MD | 21206-0000 | |
| VEADER, RICHARD EDWARD | | Address Redacted | | | | | | | |
| VEAL, HARRIET T | | 2135 MONTILLY PL | | | | ATLANTA | GA | 30349-3407 | |
| VEAL, JAMEY LEE | | Address Redacted | | | | | | | |
| VEAL, KRISTA LYNN | | Address Redacted | | | | | | | |
| VEAL, LAMAR XAVIER | | Address Redacted | | | | | | | |
| VEAL, LONNIE GERALD | | Address Redacted | | | | | | | |
| VEAL, LOUIS | | Address Redacted | | | | | | | |
| VEAL, MARCELL ALEXANDER | | Address Redacted | | | | | | | |
| VEAL, RONALD | | Address Redacted | | | | | | | |
| VEAL, TERRAS SHERELL | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| VEAL, VENOLA JEAN | | Address Redacted | | | | | | | |
| VEAL, YONG C | | 302 S VINE ST | | | | NOKOMIS | IL | 62075-1505 | |
| VEALJR, STANLEY LEE | | Address Redacted | | | | | | | |
| VEAMATAHAU, TIUENI HAVEA | | Address Redacted | | | | | | | |
| Veasey, William | | 12541 Valley Pine Dr | | | | Louisville | KY | 40299 | |
| VEASEY, WILLIAM A | | Address Redacted | | | | | | | |
| VEASLEY, KENNETH LADAY | | Address Redacted | | | | | | | |
| VEASLEY, REGINALD | | 5035 VELVET RIDGE | | | | NORTH LITTLE ROCK | AR | 72116 | |
| VEASLEY, REGINALD DESHAWN | | Address Redacted | | | | | | | |
| VEASY, ARRON | | Address Redacted | | | | | | | |
| VEATCH, JENNIFER ELIZABETH | | Address Redacted | | | | | | | |
| VEATER, GREGORY | | 1774 NEWTON RANSOM BLVD | | | | CLARKS SUMMIT | PA | 00001-8411 | |
| VEATER, GREGORY | | Address Redacted | | | | | | | |
| VEAZEY SUPPLIERS INC | | 214 EDWARDS AVENUE | | | | HARAHAN | LA | 70123 | |
| VEAZEY, JAMES THOMAS | | Address Redacted | | | | | | | |
| VEC LLC | | PO Box 1189 | | | | Charlottesville | VA | 22902 | |
| VECCHIO RONALD | | 1860 DEL REY ST | | | | LAFAYETTE | CA | 94549 | |
| VECCHIOLA, TONY MATTHEW | | Address Redacted | | | | | | | |
| VECHER, VITALIY | | Address Redacted | | | | | | | |
| VECMAR CORP | | 7595 JENTHER DR | | | | MENTOR | OH | 44060 | |
| VECO ELECTRIC CO | | 110 N CRISSEY RD | | | | HOLLAND | OH | 43528-8825 | |
| VECTOR GRAPHICS LLC | | 8501 PATTERSON AVE | | | | RICHMOND | VA | 23229 | |
| VECTOR SECURITY | | PO BOX 400169 | | | | PITTSBURGH | PA | 152680169 | |
| VECTOR SECURITY | | PO BOX 89462 | | | | CLEVELAND | OH | 44101-6462 | |
| Vector Security Inc | | 10642 Wakeman Ct | | | | Manassas | VA | 20110 | |
| VECTOR USA | | 2330 SUCCESS DR | | | | ODESSA | FL | 33556 | |
| VECTRE CORPORTATION, THE | | 411 EAST FRANKLIN STREET | SUITE 602 | | | RICHMOND | VA | 23219 | |
| VECTRE CORPORTATION, THE | | SUITE 602 | | | | RICHMOND | VA | 23219 | |
| VECTREN | Vectren Energy Delivery | Attn Sharon Armstrong | PO Box 209 | | | Evansville | IN | 47702 | |
| VECTREN | | PO BOX 5300 | | | | INDIANAPOLIS | IN | 462555300 | |
| VECTREN | | PO BOX 6248 | | | | INDIANAPOLIS | IN | 46206-6248 | |
| VECTREN | | PO BOX 6250 | | | | INDIANAPOLIS | IN | 46206-6250 | |
| VECTREN | | PO BOX 6262 | | | | INDIANAPOLIS | IN | 46206-6262 | |
| VECTREN | | PO BOX 7138 | | | | INDIANAPOLIS | IN | 46207-7138 | |
| VECTREN | | PO BOX 7249 | | | | INDIANAPOLIS | IN | 46207-7249 | |
| Vectren Energy Delivery | Attn Sharon Armstrong | PO Box 209 | | | | Evansville | IN | 47702 | |
| VECTREN ENERGY DELIVERY/NORTH 6248 | Vectren Energy Delivery | Attn Sharon Armstrong | PO Box 209 | | | Evansville | IN | 47702 | |
| VECTREN ENERGY DELIVERY/NORTH 6248 | | P O BOX 6248 | | | | INDIANAPOLIS | IN | 46206-6248 | |
| VECTREN ENERGY DELIVERY/OHIO 6262 | Vectren Energy Delivery | Attn Sharon Armstrong | PO Box 209 | | | Evansville | IN | 47702 | |
| Vectren Energy Delivery/Ohio 6262 | | P O  Box 6262 | | | | Indianapolis | IN | 46206-6262 | |
| VECTREN ENERGY DELIVERY/SOUTH 6250 | Vectren Energy Delivery | Attn Sharon Armstrong | PO Box 209 | | | Evansville | IN | 47702 | |
| VECTREN ENERGY DELIVERY/SOUTH 6250 | | P O BOX 6250 | | | | INDIANAPOLIS | IN | 46206-6250 | |
| Vedaiyan, Senthilnathan | | 10721 121st St | | | | South Richmond Hill | NY | 11419 | |
| VEDDER PRICE KAUFMAN & KAMMHOLZ | | 222 NORTH LASALLE ST | | | | CHICAGO | IL | 60601 | |
| VEDDER, ALETHEA CHEYENNE | | Address Redacted | | | | | | | |
| VEDER, TIFFANY | | Address Redacted | | | | | | | |
| VEDISCO, THOMAS D | | 506 WILDE AVE | | | | DREXEL HILL | PA | 19026-5246 | |
| VEE JAY LTD PARTNERSHIP | | 43 CHESTNUT WOODS RD | | | | REDDING | CT | 06896 | |
| VEE, DYLAN | | Address Redacted | | | | | | | |
| VEECH, JENNIFER C | | Address Redacted | | | | | | | |
| VEEN, CHRISTOPHER M | | Address Redacted | | | | | | | |
| VEEN, CLAY DAVID | | Address Redacted | | | | | | | |
| VEENENDALL, OLIVIA JORDAN | | Address Redacted | | | | | | | |
| VEENSTRA, KYLE JASON | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| VEENSTRA, LOGAN | | Address Redacted | | | | | | | |
| VEER INC | | 1020 S 250 E | | | | PROVO | UT | 84606 | |
| VEER INC | | 36854 TREASURY CENTRE | | | | CHICAGO | IL | 60694-6800 | |
| VEERA, MANOJ | | 2111 HOLLYHALL | | | | HOWTON | TX | 77054-0000 | |
| VEERAAGSORN, BETHANY ELLEN | | Address Redacted | | | | | | | |
| VEERAPANENI, PRASAD BALA SATYA | | Address Redacted | | | | | | | |
| VEERAPEN, JOSEPH | | Address Redacted | | | | | | | |
| VEGA DESIGNS | | 8212 SORENSEN AVE STE B | | | | SANTA FE SPRINGS | CA | 90670 | |
| VEGA FERNANDEZ, VICTOR | | Address Redacted | | | | | | | |
| VEGA GODINEZ, SANDRA G | | 5251 S SAINT LOUIS AVE | | | | CHICAGO | IL | 60632-3114 | |
| VEGA JR, WILFREDO | | Address Redacted | | | | | | | |
| VEGA MORALES, JACQUELINE | | Address Redacted | | | | | | | |
| VEGA RODRIGUEZ, VICTOR MANUEL | | Address Redacted | | | | | | | |
| VEGA, ABRAHAM | | Address Redacted | | | | | | | |
| VEGA, ADAM PAUL | | Address Redacted | | | | | | | |
| VEGA, ADONIA FIALKA | | Address Redacted | | | | | | | |
| VEGA, ALINSON | | Address Redacted | | | | | | | |
| VEGA, AMANDA DENISE | | Address Redacted | | | | | | | |
| VEGA, ANA M | | Address Redacted | | | | | | | |
| VEGA, ANDREW | | Address Redacted | | | | | | | |
| VEGA, ANGEL L | | 1036 ADELPHI LN | | | | ORLANDO | FL | 32824-5268 | |
| VEGA, ANGELICA | | PSC 558 BOX 3796 | | | | FPO | AP | 96375-3700 | |
| VEGA, ANGELINA MARIE | | Address Redacted | | | | | | | |
| VEGA, ARACELI | | 3007 E THOMPSON ST | | | | LONG BEACH | CA | 90805-1842 | |
| VEGA, AUGUSTIN JOHN | | Address Redacted | | | | | | | |
| VEGA, BONNIE MARIE | | Address Redacted | | | | | | | |
| VEGA, BRENDA ELIZABET | | Address Redacted | | | | | | | |
| VEGA, BRENDA IVELLISSE | | Address Redacted | | | | | | | |
| VEGA, CARLOS FERNANDO | | Address Redacted | | | | | | | |
| VEGA, CHRIS CHARLES | | Address Redacted | | | | | | | |
| VEGA, DANIEL | | Address Redacted | | | | | | | |
| VEGA, DANIELA MARIE | | Address Redacted | | | | | | | |
| VEGA, DANNY | | Address Redacted | | | | | | | |
| VEGA, DAVID | | 7546 TERN DR | | | | ORLANDO | FL | 32822-7674 | |
| VEGA, DAVID ANTONIO | | Address Redacted | | | | | | | |
| VEGA, DAVID SOSA | | Address Redacted | | | | | | | |
| VEGA, DENNIS | | Address Redacted | | | | | | | |
| VEGA, DENNISE | | Address Redacted | | | | | | | |
| VEGA, DORIAN | | Address Redacted | | | | | | | |
| VEGA, EDDIE | | 4391 CAMBRUSH ST | | | | LAKE WORTH | FL | 33461-0000 | |
| VEGA, EILEEN | | Address Redacted | | | | | | | |
| VEGA, ELIZABETH MARIE | | Address Redacted | | | | | | | |
| VEGA, EVERADO MARTIN | | Address Redacted | | | | | | | |
| VEGA, GABRIELLE ALEXIS | | Address Redacted | | | | | | | |
| VEGA, GILBERT ALEXANDER | | Address Redacted | | | | | | | |
| VEGA, GILBERT JAVIER | | Address Redacted | | | | | | | |
| VEGA, HECTOR JONATHAN | | Address Redacted | | | | | | | |
| VEGA, HERMINIA V | | 846 E DOLPHIN AVE | | | | MESA | AZ | 85204-3402 | |
| VEGA, JACQUELINE JASMINE | | Address Redacted | | | | | | | |
| VEGA, JAIME | | 5402 NORTH 66 DR | | | | CAVE CREEK | AZ | 85331 | |
| VEGA, JANETH | | Address Redacted | | | | | | | |
| VEGA, JASON | | Address Redacted | | | | | | | |
| VEGA, JEANETTE | | Address Redacted | | | | | | | |
| VEGA, JOHN | | 1891 ACCESS RD | | | | COVINGTON | GA | 30014-0000 | |
| VEGA, JOSE | | 1012 LAVENDER PL | | | | HERCULES | CA | 94547-0000 | |
| VEGA, JOSE A | | Address Redacted | | | | | | | |
| VEGA, JOSE ANTONIO | | Address Redacted | | | | | | | |
| VEGA, JOSEPH | | Address Redacted | | | | | | | |
| VEGA, JOSEPH A | | Address Redacted | | | | | | | |
| VEGA, JUAN | | 603 N LINCOLN AVE | | | | ADDISON | IL | 60101-2509 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| VEGA, JUAN | | 7463 SW 64TH ST | | | | MIAMI | FL | 33143-2801 | |
| VEGA, JUAN A | | 7292 WOODMONT AVE | | | | TAMARAC | FL | 33321-2630 | |
| VEGA, JUAN ENRIQUE | | Address Redacted | | | | | | | |
| VEGA, JUAN GABRIEL | | Address Redacted | | | | | | | |
| VEGA, KARINA | | Address Redacted | | | | | | | |
| VEGA, KRYSTLE | | Address Redacted | | | | | | | |
| VEGA, LUIS ALVERTO | | Address Redacted | | | | | | | |
| VEGA, MARCOS | | Address Redacted | | | | | | | |
| VEGA, MARIA | | Address Redacted | | | | | | | |
| VEGA, MARIA E | | Address Redacted | | | | | | | |
| VEGA, MARIBEL | | Address Redacted | | | | | | | |
| VEGA, MARK ANTHONY | | Address Redacted | | | | | | | |
| VEGA, MAXIMO ANTONIO | | Address Redacted | | | | | | | |
| VEGA, MICHAEL ANTHONY | | Address Redacted | | | | | | | |
| VEGA, MICHAEL ROBERT | | Address Redacted | | | | | | | |
| VEGA, MIGUELINA | | 2104 COLTON DR | | | | ORLANDO | FL | 32822-4621 | |
| VEGA, MILADY MARIE | | Address Redacted | | | | | | | |
| VEGA, NIKO JOSHUA | | Address Redacted | | | | | | | |
| VEGA, OSCAR | | Address Redacted | | | | | | | |
| VEGA, OSCAR DAMIAN | | Address Redacted | | | | | | | |
| VEGA, PABLO | | 7350 SW 89 ST | 619 S | | | MIAMI | FL | 33156-0000 | |
| VEGA, PABLO SEBASTIAN | | Address Redacted | | | | | | | |
| VEGA, PETER | | Address Redacted | | | | | | | |
| VEGA, RAUL | | 1313 SW 131ST AVE | | | | MIAMI | FL | 33184-2155 | |
| VEGA, RICKY | | 1610 E CALLE ESPANA | | | | TUCSON | AZ | 85714 | |
| VEGA, RICKY J | | Address Redacted | | | | | | | |
| VEGA, RIGOBERT | | 7001 CERMAK RD | | | | BERWYN | IL | 60402-2144 | |
| VEGA, SERGIO | | 8001 W PENCHO | | | | AVONDALE | AZ | 85323-0000 | |
| VEGA, SHAINA NICOLE | | Address Redacted | | | | | | | |
| VEGA, STACY | | 428 W 26TH ST | | | | NEW YORK | NY | 10001 | |
| VEGA, STEPHANIE LEIGH | | Address Redacted | | | | | | | |
| VEGA, STEPHEN MICHAEL | | Address Redacted | | | | | | | |
| VEGA, STEVEN MICHEAL | | Address Redacted | | | | | | | |
| VEGA, TRINIDAD JOSEPH | | Address Redacted | | | | | | | |
| VEGA, TYRONE | | Address Redacted | | | | | | | |
| VEGA, ULISES | | Address Redacted | | | | | | | |
| VEGAR, JOHN | | Address Redacted | | | | | | | |
| VEGAS CONCEPTS | | 3712 PINEWOOD ST | | | | BEDFORD | TX | 76021 | |
| VEGAS EXPRESSION, A | | 2340 BLOOMINGTON DR | | | | LAS VEGAS | NV | 89134 | |
| Vegas TV | | 6760 Surrey St | | | | Las Vegas | NV | 89119-3920 | |
| VEGAS, RYAN | | 9043 UTICA ST | | | | WESTMINSTER | CO | 80031-0000 | |
| VEGAS, RYAN M | | Address Redacted | | | | | | | |
| VEGLIANTE, FRANK | | 305 BRIARWOOD LN | | | | SWEDESBORO | NJ | 08085 | |
| VEGLIANTE, FRANK J | | Address Redacted | | | | | | | |
| VEGUILLA, JORGE IVAN | | Address Redacted | | | | | | | |
| VEHABOVIC, EMINA | | Address Redacted | | | | | | | |
| VEHON, JOEY L | | Address Redacted | | | | | | | |
| VEIGA, ISABEL | | 2260 CLEMENTINA DR | | | | HACIENDA HEIGHTS | CA | 91745 | |
| VEIGA, JASON | | 483 ROGERS ST | | | | TEWKSBURY | MA | 01876 | |
| VEIGA, JASON A | | Address Redacted | | | | | | | |
| VEIGA, KENIA | | Address Redacted | | | | | | | |
| VEIGA, TERRENCE RALPH | | Address Redacted | | | | | | | |
| VEILLARD, MELISSA | | Address Redacted | | | | | | | |
| VEILLARD, WIDLINE | | Address Redacted | | | | | | | |
| VEILLEUX, PHILLIP R | | Address Redacted | | | | | | | |
| VEINFURT, ADAM | | 6217 BROGAN DALE CIRCLE | | | | ST LOUIS | MO | 63128 | |
| VEINO, JENNIFER RUTH | | Address Redacted | | | | | | | |
| VEINOT, ALEXANDER | | Address Redacted | | | | | | | |
| VEIT, JAMESON ALEXANDER | | Address Redacted | | | | | | | |
| VEIT, NICHOL JO | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| VEIT, RICHARD LAURENCE | | Address Redacted | | | | | | | |
| VEITAS & VEITAS ENGINEERS | | 639 GRANITE ST STE 101 | | | | BRAINTREE | MA | 02184 | |
| VEITCH, JAMES | | Address Redacted | | | | | | | |
| VEITCH, JODY | | 335 MOOYN RD | | | | CARROLLTON | GA | 30116 | |
| VEITCH, WESLEY CAMERON | | Address Redacted | | | | | | | |
| VEITE, TIM J | | Address Redacted | | | | | | | |
| VEITH, CHRISTOPHER IAN | | Address Redacted | | | | | | | |
| VEITIA, KEVIN LARRY | | Address Redacted | | | | | | | |
| VEITZ, LAUREN MICHELLE | | Address Redacted | | | | | | | |
| VEIZAGA, IVERTH MARVIN | | Address Redacted | | | | | | | |
| VEJAR, JAIME | | Address Redacted | | | | | | | |
| VEJARIEL, IRENE | | 4702 SUNGATE DR | | | | PALMDALE | CA | 93551-1103 | |
| VEJERANO, CATHERINE PAULAR | | Address Redacted | | | | | | | |
| VEJJAJIVA, PAUL | | 2151 SUMMERCHASE DR | | | | WOODSTOCK | GA | 30189 | |
| VEJNOVICH, KATIE MARIE | | Address Redacted | | | | | | | |
| VEJVODA, DANIEL W | | 9161 STARLING WING PLACE | | | | LAS VEGAS | NV | 89143 | |
| VEJVODA, DANIEL WILLIAM | | Address Redacted | | | | | | | |
| VELA JR, GERARDO | | Address Redacted | | | | | | | |
| VELA, ANGELIQUE C | | Address Redacted | | | | | | | |
| VELA, ANTHONY VINCENT | | Address Redacted | | | | | | | |
| VELA, BRENTON VELA | | Address Redacted | | | | | | | |
| VELA, GAY | | 1 HARBOURSIDE DRIVE | | | | DELRAY BEACH | FL | 33483-0000 | |
| VELA, GUADALUPE | | Address Redacted | | | | | | | |
| VELA, ISMAEL | | 76 DUANE ST APT C33 | | | | SAN JOSE | CA | 95110 | |
| VELA, ISMAEL R | | 76 DUANE ST APT B22 | | | | SAN JOSE | CA | 95110-2880 | |
| VELA, JEFFREY DON | | Address Redacted | | | | | | | |
| VELA, JOSE M | | Address Redacted | | | | | | | |
| VELA, LUIS E | | Address Redacted | | | | | | | |
| VELA, MANNY ELIAS | | Address Redacted | | | | | | | |
| VELA, MICHAEL | | 10052 LEWIS ST | | | | BROOMFIELD | CO | 80021-3728 | |
| VELA, MICHAEL JAMES | | Address Redacted | | | | | | | |
| VELA, RAMON | | Address Redacted | | | | | | | |
| VELA, REGINA LYNN | | Address Redacted | | | | | | | |
| VELAHOS, DAVID ISAAC | | Address Redacted | | | | | | | |
| VELANKANI INFORMATION SYSTEMS | | 10 CORPORATE PLACE S | STE 1 02 | | | PISCATAWAY | NY | 08854 | |
| VELAQUEZ, JOSE | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| VELAQUEZ, JOSUE R | | Address Redacted | | | | | | | |
| VELARDE, FRANK | | 68 CONCORD ST | | | | ROCKVILLE CENTR | NY | 11570 | |
| VELARDE, FRANK RENE | | Address Redacted | | | | | | | |
| VELARDE, JOANNA | | Address Redacted | | | | | | | |
| VELARDE, JOSE | | 5771 BURKE TOWNE CT | | | | BURKE | VA | 22015-3139 | |
| VELARDE, KENNY | | Address Redacted | | | | | | | |
| VELARDE, MELISSA ANN | | Address Redacted | | | | | | | |
| VELARDI, ANTHONY | | 5321 NE 33RD AVE | | | | FORT LAUDERDALE | FL | 33308-3420 | |
| VELARDI, ROBERT | | 463 1ST ST | | | | HOBOKEN | NJ | 07030-0000 | |
| VELARDI, STEPHEN | | 1944 BIRCH BARK PL | | | | TOMS RIVER | NJ | 08753 | |
| VELARDI, STEPHEN M | | Address Redacted | | | | | | | |
| VELASCO PELAYO, RENE | | Address Redacted | | | | | | | |
| VELASCO, ALEX STEVEN | | Address Redacted | | | | | | | |
| VELASCO, CAMILLE M | | 700 DE PALMA WAY | | | | MONTEBELLO | CA | 90640-3516 | |
| VELASCO, CARLOS | | 503 S 15TH | | | | MCALLEN | TX | 78501 | |
| VELASCO, CARLOS J | | Address Redacted | | | | | | | |
| VELASCO, DAVID MICHAEL | | Address Redacted | | | | | | | |
| VELASCO, EFRAIN | | Address Redacted | | | | | | | |
| VELASCO, FATIMA | | Address Redacted | | | | | | | |
| VELASCO, FELIPE | | 2618 FLINT WAY NO 162 | | | | SAN BERNARDINO | CA | 92408-0000 | |
| VELASCO, FELIPE M | | Address Redacted | | | | | | | |
| VELASCO, FERNAND | | 33 CHURCH | | | | CLAWSON | MI | 48017-0000 | |
| VELASCO, FERNANDO | | 33 CHURCH | | | | CLAWSON | MI | 48017-0000 | |
| VELASCO, FERNANDO AGUSTIN | | Address Redacted | | | | | | | |
| VELASCO, FRANCISCO | | 5950 N 78TH ST | APT 105 | | | SCOTTSDALE | AZ | 85250 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| VELASCO, GILBERT | | 1543 S BARBARA ST | | | | SANTA MARIA | CA | 93458 | |
| VELASCO, GILBERT | | 1543 SOUTH BARBARA | | | | SANTA MARIA | CA | 93458 | |
| VELASCO, GILBERT P | | Address Redacted | | | | | | | |
| VELASCO, IRMA L | Irma L Velasco | | 12181 Modoc Pl | | | Chino | CA | 91710 | |
| VELASCO, IRMA L | | 505 S CHERYL LANE | | | | WALNUT | CA | 91789 | |
| VELASCO, IRMA L | | Address Redacted | | | | | | | |
| VELASCO, IRMA L | | LOC NO 0582 PETTYCASH | 505 S CHERYL LN | | | WALNUT | CA | 91789 | |
| VELASCO, JESSICA L | | Address Redacted | | | | | | | |
| VELASCO, JOANNA | | Address Redacted | | | | | | | |
| VELASCO, JOHN | | Address Redacted | | | | | | | |
| VELASCO, LORRAINE ANGELINA | | Address Redacted | | | | | | | |
| VELASCO, MONA LISA | | Address Redacted | | | | | | | |
| VELASCO, PIULIYE | | Address Redacted | | | | | | | |
| VELASCO, RANDOLPH P | | Address Redacted | | | | | | | |
| VELASCO, REGIS JOHN | | Address Redacted | | | | | | | |
| VELASCO, REMIGIO | | Address Redacted | | | | | | | |
| VELASCO, ROBERTO CARLOS | | Address Redacted | | | | | | | |
| VELASCO, RUBEN LOUIS | | Address Redacted | | | | | | | |
| VELASCO, SINDY BANEZA | | Address Redacted | | | | | | | |
| VELASCO, THERESA ANNE | | 210 27TH AVE NO F102 | | | | MILTON | WA | 98354 | |
| VELASCO, VICTOR MANUEL | | Address Redacted | | | | | | | |
| VELASQUEZ RIVAS, WILLIAM ROLANDO | | Address Redacted | | | | | | | |
| VELASQUEZ, ANGELINA | | Address Redacted | | | | | | | |
| VELASQUEZ, ANTHONY JOSEPH | | Address Redacted | | | | | | | |
| VELASQUEZ, ANTOINETTE D | | Address Redacted | | | | | | | |
| VELASQUEZ, ANTONIO | | Address Redacted | | | | | | | |
| VELASQUEZ, ASHLEY NATASHA | | Address Redacted | | | | | | | |
| VELASQUEZ, CARLOS E | | Address Redacted | | | | | | | |
| VELASQUEZ, CARLOS VIDAL | | Address Redacted | | | | | | | |
| VELASQUEZ, CHERYL | | 5534 1ST PLACE | | | | LUBBOCK | TX | 79416 | |
| VELASQUEZ, CINTIA | | Address Redacted | | | | | | | |
| VELASQUEZ, DAMION E | | Address Redacted | | | | | | | |
| VELASQUEZ, DELILAH | | Address Redacted | | | | | | | |
| VELASQUEZ, DIEGO | | Address Redacted | | | | | | | |
| VELASQUEZ, EDUARDO | | Address Redacted | | | | | | | |
| VELASQUEZ, FARREN ALEXANDRIA | | Address Redacted | | | | | | | |
| VELASQUEZ, FERNANDO | | 6112 RAY AVE | | | | HAMMOND | IN | 46320-2645 | |
| VELASQUEZ, GEORGE NELSON | | Address Redacted | | | | | | | |
| VELASQUEZ, HUMBERTO J | | 8635 NW 8TH ST APT 311 | | | | MIAMI | FL | 33126-5943 | |
| VELASQUEZ, IGNACIO | | Address Redacted | | | | | | | |
| VELASQUEZ, ISIAH | | 318 13TH ST | | | | UNIONCITY | NJ | 07087 | |
| VELASQUEZ, JASMINE CHRISTINE | | Address Redacted | | | | | | | |
| VELASQUEZ, JENNA RENEE | | Address Redacted | | | | | | | |
| VELASQUEZ, JIMMY | | Address Redacted | | | | | | | |
| VELASQUEZ, JOEL MARTIN | | Address Redacted | | | | | | | |
| VELASQUEZ, JOHN | | Address Redacted | | | | | | | |
| VELASQUEZ, JOHN ANDREW | | Address Redacted | | | | | | | |
| VELASQUEZ, JOSE RICARDO | | Address Redacted | | | | | | | |
| VELASQUEZ, JOSEPH | | Address Redacted | | | | | | | |
| VELASQUEZ, JUAN | | 5435 ALMONT ST | | | | LOS ANGELES | CA | 90032-1201 | |
| VELASQUEZ, LEO | | Address Redacted | | | | | | | |
| VELASQUEZ, LOURDES A | | Address Redacted | | | | | | | |
| VELASQUEZ, LUIS | | 5064 LANTANA RD APT 6111 | | | | LAKE WORTH | FL | 33463-6872 | |
| VELASQUEZ, MAHICKOL AUGUSTO | | Address Redacted | | | | | | | |
| VELASQUEZ, MANUEL J | | Address Redacted | | | | | | | |
| VELASQUEZ, MARFRED | | Address Redacted | | | | | | | |
| VELASQUEZ, MARIO ENRIQUE | | Address Redacted | | | | | | | |
| VELASQUEZ, MICHAEL THOMAS | | Address Redacted | | | | | | | |
| VELASQUEZ, MIGUEL ANGEL | | Address Redacted | | | | | | | |
| VELASQUEZ, NANCY C | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| VELASQUEZ, OLGA | | Address Redacted | | | | | | | |
| VELASQUEZ, OLGA | | PO BOX 690053 | | | | STOCKTON | CA | 95269 | |
| VELASQUEZ, RANDY MAURICIO | | Address Redacted | | | | | | | |
| VELASQUEZ, RAQUEL MARIE | | Address Redacted | | | | | | | |
| VELASQUEZ, RICARDO ANTONIO | | Address Redacted | | | | | | | |
| VELASQUEZ, RICHARD | | 14814 S ALLINGHAM AVE | | | | NORWALK | CA | 90650 | |
| VELASQUEZ, SEAN ROBERT | | Address Redacted | | | | | | | |
| VELASQUEZ, SONIA MARIE | | Address Redacted | | | | | | | |
| VELASQUEZ, STANFORD | | Address Redacted | | | | | | | |
| VELASQUEZ, STEFANIA | | Address Redacted | | | | | | | |
| VELASQUEZ, STEVE | | 2700 CHATHAM ST APTNO 113 | | | | EL CAJON | CA | 92020 | |
| VELASQUEZ, TONY JESUS | | Address Redacted | | | | | | | |
| VELASQUEZ, VINCENT K | | Address Redacted | | | | | | | |
| VELASQUEZ, WILSON | | 242 SPRING ST | | | | LAWRENCE | NY | 11559-0000 | |
| VELASQUEZ, YENNIFER CAROLINA | | Address Redacted | | | | | | | |
| VELASQUEZ, YESSENIA M | | Address Redacted | | | | | | | |
| VELATRAN | | PO BOX 120 | | | | BILLERICA | MA | 01821 | |
| VELAZCO, DAYNA MELISA | | Address Redacted | | | | | | | |
| VELAZCO, JASON | | Address Redacted | | | | | | | |
| VELAZCO, RAUL | | Address Redacted | | | | | | | |
| VELAZCO, RAUL ENRIQUE | | Address Redacted | | | | | | | |
| VELAZQUEZ, JOSUE R | | Address Redacted | | | | | | | |
| VELAZQUEZ JR , GEORGE | | Address Redacted | | | | | | | |
| VELAZQUEZ TORRES, MISRRAIN | | Address Redacted | | | | | | | |
| VELAZQUEZ, AARON | | 1320 CHESTERWOOD CT | | | | CINCINNATI | OH | 45246-0000 | |
| VELAZQUEZ, ABDON | | 4436 N SAINT LOUIS AVE | | | | CHICAGO | IL | 60625-5424 | |
| VELAZQUEZ, ALEJANDRO ALEX | | Address Redacted | | | | | | | |
| VELAZQUEZ, ANTHONY | | Address Redacted | | | | | | | |
| VELAZQUEZ, ARIANA MARIA | | Address Redacted | | | | | | | |
| VELAZQUEZ, CARLOS RAMON | | Address Redacted | | | | | | | |
| VELAZQUEZ, DANIEL | | Address Redacted | | | | | | | |
| VELAZQUEZ, DANIEL MARTIN | | Address Redacted | | | | | | | |
| VELAZQUEZ, DANNY JOEL | | Address Redacted | | | | | | | |
| VELAZQUEZ, DEIVI | | Address Redacted | | | | | | | |
| VELAZQUEZ, EDUARDO | | Address Redacted | | | | | | | |
| VELAZQUEZ, ERIC JAMES | | Address Redacted | | | | | | | |
| VELAZQUEZ, ESTEBAN | | Address Redacted | | | | | | | |
| VELAZQUEZ, GLORIMAR | | Address Redacted | | | | | | | |
| VELAZQUEZ, GUADALUP | | 650 GLENOAKS BLVD | | | | SAN FERNANDO | CA | 91340-1446 | |
| VELAZQUEZ, GUADALUPE | | Address Redacted | | | | | | | |
| VELAZQUEZ, HECTOR RAUL | | Address Redacted | | | | | | | |
| VELAZQUEZ, J | | 7038 35TH ST | | | | BERWYN | IL | 60402-3312 | |
| VELAZQUEZ, J A | | 7038 35TH ST | | | | BERWYN | IL | 60402 | |
| VELAZQUEZ, JASMIN | | Address Redacted | | | | | | | |
| VELAZQUEZ, JEAN PAUL JOSE | | Address Redacted | | | | | | | |
| VELAZQUEZ, JESSE | | 5 WESTFORD RD | | | | TYNGSBORO | MA | 01879-0000 | |
| VELAZQUEZ, JESSE EDWARD | | Address Redacted | | | | | | | |
| VELAZQUEZ, JESSICA | | Address Redacted | | | | | | | |
| VELAZQUEZ, JIOVANY | | Address Redacted | | | | | | | |
| VELAZQUEZ, JOE | | 16633 14TH PIERCE ST | | | | GOODYEAR | AZ | 85338 | |
| VELAZQUEZ, JOEL JESUS | | Address Redacted | | | | | | | |
| VELAZQUEZ, JONATHAN RICARDO | | Address Redacted | | | | | | | |
| VELAZQUEZ, JOSHUA ALEXANDER | | Address Redacted | | | | | | | |
| VELAZQUEZ, KATHERINE ELISE | | Address Redacted | | | | | | | |
| VELAZQUEZ, KENNETH ALEXANDER | | Address Redacted | | | | | | | |
| VELAZQUEZ, LEOPOLDO | | 3134 N MANGO AVE | | | | CHICAGO | IL | 60634-5218 | |
| VELAZQUEZ, LUIS | | 9437 PINEDROP CT SE | | | | OLYMPIA | WA | 98513 | |
| VELAZQUEZ, LUIS | | Address Redacted | | | | | | | |
| VELAZQUEZ, MARCIA ALEXANDRA | | Address Redacted | | | | | | | |
| VELAZQUEZ, MARIA | | 1001 PENNSYLVANIA AVE | | | | RICHMOND | CA | 94801-2342 | |
| VELAZQUEZ, MARIO | | 521 SW 6TH ST APT 303 | | | | MIAMI | FL | 33130-2769 | |