| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| VELAZQUEZ, MARIO ARMANDO | | Address Redacted | | | | | | | |
| VELAZQUEZ, MARTIN | | Address Redacted | | | | | | | |
| VELAZQUEZ, MELISSA | | Address Redacted | | | | | | | |
| VELAZQUEZ, MELISSA ENEDINA | | Address Redacted | | | | | | | |
| VELAZQUEZ, MIGUEL ANGEL | | Address Redacted | | | | | | | |
| VELAZQUEZ, NORBERTO | | Address Redacted | | | | | | | |
| VELAZQUEZ, RALPH | | Address Redacted | | | | | | | |
| VELAZQUEZ, RAMON | | Address Redacted | | | | | | | |
| VELAZQUEZ, REINALDO EMILIO | | Address Redacted | | | | | | | |
| VELAZQUEZ, SALVADOR | | Address Redacted | | | | | | | |
| VELAZQUEZ, SAMUEL GONZALEZ | | Address Redacted | | | | | | | |
| VELAZQUEZ, SAYLI CARIDAD | | Address Redacted | | | | | | | |
| VELAZQUEZ, STEVEN | | Address Redacted | | | | | | | |
| VELAZQUEZ, VERONICA | | Address Redacted | | | | | | | |
| VELAZQUEZ, YAIRA M | | Address Redacted | | | | | | | |
| VELCOM | | 9416 VALJEAN AVE | | | | NORTH HILLS | CA | 91343 | |
| VELCRO USA INC | | 406 BROWN AVE | | | | MANCHESTER | NH | 03103 | |
| VELCRO USA INC | | PO BOX 414871 | | | | BOSTON | MA | 02241-4871 | |
| VELCRO USA INC | | PO BOX 75625 | | | | CHARLOTTE | NC | 28275 | |
| VELDA M WALKER | WALKER VELDA M | 1211 MIDDLEBERRY DR | | | | RICHMOND | VA | 23231-4760 | |
| VELDKAMPS FLOWERS | | 9485 W COLFAX AVENUE | | | | LAKEWOOD | CO | 80215 | |
| VELDMAN, JUSTIN HENRY | | Address Redacted | | | | | | | |
| VELDMAN, RYAN CORY | | Address Redacted | | | | | | | |
| VELER, RICHARD | | 1401 MOUNTAINVIEW RD | | | | KING | NC | 27021 | |
| VELEY JR , JEFFREY ALLEN | | Address Redacted | | | | | | | |
| VELEZ CUEBAS, MARGARET C | | Address Redacted | | | | | | | |
| VELEZ DE VILLA, MARK | | Address Redacted | | | | | | | |
| VELEZ ELORZA & ASSOCIATES INC | | 2327 LEE ST | | | | HOLLYWOOD | FL | 33020 | |
| VELEZ HAYES, JILL A | | Address Redacted | | | | | | | |
| VELEZ MARIN, FELIPE | | Address Redacted | | | | | | | |
| VELEZ MORALES, ALEXANDRA | | Address Redacted | | | | | | | |
| VELEZ RICAFORT, EDWARD JOEL | | Address Redacted | | | | | | | |
| VELEZ VIII, FERNANDO | | Address Redacted | | | | | | | |
| VELEZ, ADRIANA | | 2930 W PARNELL AVE | 2 | | | MILWAUKEE | WI | 53221-0000 | |
| VELEZ, ADRIANA | | Address Redacted | | | | | | | |
| VELEZ, ALBERTO | | 711 NETTLETON DRIVE | | | | SOUTHLAKE | TX | 76092 | |
| VELEZ, ALEXANDER | | 115 BENTLEY DR APT 3 | | | | MIAMI SPRINGS | FL | 33166 | |
| VELEZ, ALLYN | | Address Redacted | | | | | | | |
| VELEZ, ANTHONY J | | Address Redacted | | | | | | | |
| VELEZ, ARMANDO | | Address Redacted | | | | | | | |
| VELEZ, BRYAN NICHOLAS | | Address Redacted | | | | | | | |
| VELEZ, CHAD Y | | Address Redacted | | | | | | | |
| VELEZ, CHRISTOPHER | | Address Redacted | | | | | | | |
| VELEZ, CHRISTOPHER B | | Address Redacted | | | | | | | |
| VELEZ, DAMIEL JASON | | Address Redacted | | | | | | | |
| VELEZ, DANIEL LUIS | | Address Redacted | | | | | | | |
| VELEZ, DANIEL R | | Address Redacted | | | | | | | |
| VELEZ, DAVID | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| VELEZ, DAVID ALEXANDER | | Address Redacted | | | | | | | |
| VELEZ, DAVID ARTHURO | | Address Redacted | | | | | | | |
| VELEZ, DEBORAH | | Address Redacted | | | | | | | |
| VELEZ, DEREK BRUCE | | Address Redacted | | | | | | | |
| VELEZ, EDWIN F | | Address Redacted | | | | | | | |
| VELEZ, ELI | | Address Redacted | | | | | | | |
| VELEZ, ELIZABETH FRANCES | | Address Redacted | | | | | | | |
| VELEZ, ELLIOT R | | 208 PERSHING BLVD | | | | WHITEHALL | PA | 18052 | |
| VELEZ, ELVIS | | 148 25 89AVE | 2N | | | JAMAICA | NY | 11435-0000 | |
| VELEZ, ELVIS JAVIER | | Address Redacted | | | | | | | |
| VELEZ, ERNESTINA | | 1329 HILTON ST | | | | BETHLEHEM | PA | 18017-6735 | |
| VELEZ, EVELYN | | Address Redacted | | | | | | | |
| VELEZ, GILBERTO | | Address Redacted | | | | | | | |

Exhibit B
Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| VELEZ, GRACE MARY | | Address Redacted | | | | | | | |
| VELEZ, GUILLERMO ALFREDO RAMOS | | Address Redacted | | | | | | | |
| VELEZ, HECTOR | | Address Redacted | | | | | | | |
| VELEZ, ISRAEL | | Address Redacted | | | | | | | |
| VELEZ, IVAN FRANCISCO | | Address Redacted | | | | | | | |
| VELEZ, JASON VICTOR | | Address Redacted | | | | | | | |
| VELEZ, JEFFREY | | 4 COLUMBIA AVE | | | | HAMMOND | IN | 46327-1642 | |
| VELEZ, JEFFREY | | Address Redacted | | | | | | | |
| VELEZ, JENNY | | Address Redacted | | | | | | | |
| VELEZ, JESSICA | | Address Redacted | | | | | | | |
| VELEZ, JOANA IRCIDA | | Address Redacted | | | | | | | |
| VELEZ, JOHANNA | | Address Redacted | | | | | | | |
| VELEZ, JOHANNA J | | Address Redacted | | | | | | | |
| VELEZ, JONATHAN | | Address Redacted | | | | | | | |
| VELEZ, JONATHAN EDWARD | | Address Redacted | | | | | | | |
| Velez, Jose | c o Robert K Dawkins Reg Atty | EEOC Atlanta District Office | 100 Alabama St SW Ste 4R30 | | | Atlanta | GA | 30303 | |
| VELEZ, JOSE | VANZETTA HQALL ADR ASST | EEOC ATLANTA OFFICE | 100 ALABAMA ST SW STE 4R30 | | | ATLANTA | GA | 30303 | |
| VELEZ, JOSE | Velez, Jose | c o Robert K Dawkins Reg Atty | EEOC Atlanta District Office | 100 Alabama St SW Ste 4R30 | | Atlanta | GA | 30303 | |
| VELEZ, JOSE | | 146 OLEY ST | | | | READING | PA | 19601 | |
| VELEZ, JOSE A | | Address Redacted | | | | | | | |
| VELEZ, JOSE DAVID | | Address Redacted | | | | | | | |
| VELEZ, JOSE LUIS | | Address Redacted | | | | | | | |
| VELEZ, JUAN | | 352 STINEY RD | | | | HARDEEVILLE | SC | 29927 | |
| VELEZ, JUAN | | Address Redacted | | | | | | | |
| VELEZ, JUAN CAMILO | | Address Redacted | | | | | | | |
| VELEZ, JUAN JOSE | | Address Redacted | | | | | | | |
| VELEZ, JULIO CESAR | | Address Redacted | | | | | | | |
| VELEZ, KARLO RAFAEL | | Address Redacted | | | | | | | |
| VELEZ, LUIS | | Address Redacted | | | | | | | |
| VELEZ, LUIS ANGEL | | Address Redacted | | | | | | | |
| VELEZ, LUIS ANTONIO | | Address Redacted | | | | | | | |
| VELEZ, MELANIE DEE | | Address Redacted | | | | | | | |
| VELEZ, MIGUEL | | 2337 ST ANDREWS CIRCLE | | | | MELBOURNE | FL | 32901-5858 | |
| VELEZ, MILAGROS D | | Address Redacted | | | | | | | |
| VELEZ, NATALIE LEE | | Address Redacted | | | | | | | |
| VELEZ, NATHAN | | Address Redacted | | | | | | | |
| VELEZ, NICK ANTHONY | | Address Redacted | | | | | | | |
| VELEZ, OMAR | | Address Redacted | | | | | | | |
| VELEZ, ONAIRA MARYS | | Address Redacted | | | | | | | |
| VELEZ, ORLANDO | | Address Redacted | | | | | | | |
| VELEZ, RAFAEL SALVIO | | Address Redacted | | | | | | | |
| VELEZ, RAUL | | Address Redacted | | | | | | | |
| VELEZ, RAYNOR JEROME | | Address Redacted | | | | | | | |
| VELEZ, RENEILLE GIAN PANEDA | | Address Redacted | | | | | | | |
| VELEZ, RICHARD JEREMY | | Address Redacted | | | | | | | |
| VELEZ, RODOLFO | | 301 RIDGEWOOD DR | | | | JACKSONVILLE | NC | 28540 | |
| VELEZ, ROSA | | PO BOX 9477 | | | | RCH CUCAMONGA | CA | 91701-8469 | |
| VELEZ, SANDRA MARCELA | | Address Redacted | | | | | | | |
| VELEZ, SETH SAMY | | Address Redacted | | | | | | | |
| VELEZ, VICTOR | | 401 CUMBRIAN COURT | | | | WEST CHESTER | PA | 19382 | |
| VELEZ, VICTOR M | | Address Redacted | | | | | | | |
| VELEZ, VICTOR YULIAN | | Address Redacted | | | | | | | |
| VELEZ, YAMIL | | Address Redacted | | | | | | | |
| VELEZCUEBAS, MARGARET | | 290 CROOKED HILL RD | | | | BRENTWOOD | NY | 11717-0000 | |
| VELGER, ALYSE ROSE | | Address Redacted | | | | | | | |
| VELIC, ADNAN | | Address Redacted | | | | | | | |
| VELIE, STEPHEN MITCHELL | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| VELIE, TROY MICHAEL | | Address Redacted | | | | | | | |
| VELIN, THOMAS CHARLES | | Address Redacted | | | | | | | |
| VELIZ JR, MARTIN | | Address Redacted | | | | | | | |
| VELIZ, CHRIS | | Address Redacted | | | | | | | |
| VELIZ, GABRIEL ANGEL | | Address Redacted | | | | | | | |
| VELIZ, JAVIER M | | 19060 SW 121ST AVE | | | | MIAMI | FL | 33177-3905 | |
| VELIZ, LIBRADO | | Address Redacted | | | | | | | |
| VELKY, KEITH | | 1113 STILLWATER RD | | | | ELGIN | IL | 60120-0000 | |
| VELKY, KEITH PATRICK | | Address Redacted | | | | | | | |
| VELL, GARRETT | | 6122 W KAUL AVE 4 | | | | MILWAUKEE | WI | 23218-0000 | |
| VELLA, ADAM | | Address Redacted | | | | | | | |
| VELLA, GARY P | | PO BOX 1128 | | | | SALIDA | CA | 95368 | |
| VELLA, NORMAN | | 2722 ALVIN DRIVE | | | | CORPUS CHRISTI | TX | 78415 | |
| VELLAPALLY, LUIN SALVI | | Address Redacted | | | | | | | |
| VELLIOTIS, JOHN CHRIS | | Address Redacted | | | | | | | |
| VELMURUG, PALANIYANDI | | 1650 BARNES MILL RD NO 121 | | | | MARIETTA | GA | 30062-0000 | |
| VELOCITI INC | | PO BOX 419380 DEPT NO 145 | | | | KANSAS CITY | MO | 64141-6380 | |
| VELOCITY BUSINESS PUBLISHING | | 15 MAIN ST | | | | BRISTOL | VT | 05443 | |
| VELOCITY EXPRESS | | 2500 WESTFIELD DR | | | | ELGIN | IL | 60124-7836 | |
| VELOCITY MICRO | BRENDA GARRETT | 7510 WHITE PINE ROAD | | | | RICHMOND | VA | 23237 | |
| VELOCITY MICRO | KATE ASHLEY | 7510 WHITEPINE RD | | | | RICHMOND | VA | 23237 | |
| VELOCITY MICRO | | 7510 WHITE PINE RD | | | | RICHMOND | VA | 23237 | |
| VELOCITY MICRO | | ATTN BRENDA GARRETT | 7510 WHITE PINE ROAD | | | RICHMOND | VA | 23237 | |
| VELOCITY MICRO INC | | 7510 WHITEPINE RD | | | | RICHMOND | VA | 23237 | |
| VELODYNE ACOUSTICS INC | | 345 DIGITAL DR | | | | MORGANHILL | CA | 95037 | |
| VELODYNE ACOUSTICS INC | | SUITE 101 | | | | SAN JOSE | CA | 95112 | |
| VELOSO, CHAD MICHAEL | | Address Redacted | | | | | | | |
| VELOZ, CHIP | | Address Redacted | | | | | | | |
| VELOZ, JASON MICHAEL | | Address Redacted | | | | | | | |
| VELOZ, JOEL BENJAMIN | | Address Redacted | | | | | | | |
| VELOZ, NILO CARLOS | | Address Redacted | | | | | | | |
| VELOZ, RAFAEL | | Address Redacted | | | | | | | |
| VELOZ, RAFAEL | | Address Redacted | | | | | | | |
| VELPULA, SANJEEVA R MD | | PARK SLOPE PHYSICIAN | PO BOX 335 | | | LITITZ | PA | 17543 | |
| VELROSE, DUPART | | 13333 N BOROUGH DR | | | | HOUSTON | TX | 77067-0000 | |
| VELTRE, FRANCIS | | 820 COBBLE CREEK CURVE | | | | NEWARK | DE | 19702 | |
| VELUSAMY, PRIYA | | Address Redacted | | | | | | | |
| VENABLE BAETJER HOWARD ET AL | | PO BOX 630798 | | | | BALTIMORE | MD | 21263-0798 | |
| VENABLE HAROLD | | 3826 TREADWAY DRIVE | | | | VALRICO | FL | 33594 | |
| VENABLE OFFICE EQUIPMENT | | 214 W OAK ST | | | | AMITE | LA | 70422 | |
| VENABLE, ASHLEY L | | Address Redacted | | | | | | | |
| VENABLE, BRIAN T | | PO BOX 75080 | | | | FT THOMAS | KY | 41075-0080 | |
| VENABLE, JENNIFER LYNN | | Address Redacted | | | | | | | |
| VENABLE, TANEAN P | | Address Redacted | | | | | | | |
| VENABLE, TYRONE GEROD | | Address Redacted | | | | | | | |
| VENADAS, MARVIN J | | Address Redacted | | | | | | | |
| VENAL, VICTORE LEGAYADA | | Address Redacted | | | | | | | |
| VENANT, WESLY | | Address Redacted | | | | | | | |
| VENARD, DAVID MAX | | Address Redacted | | | | | | | |
| VENAZIO, NICK | | 842 W MOSS APT 3 | | | | PEORIA | IL | 61606 | |
| VENCES, ISAIAS | | Address Redacted | | | | | | | |
| VENCILL, JOHN | | Address Redacted | | | | | | | |
| VENDARE MEDIA CORP | | PO BOX 16006 | C/O FIRST COMMUNITY FINANCIAL | | | PHOENIX | AZ | 85011 | |
| VENDETTA, VANESSA BROOKE | | Address Redacted | | | | | | | |
| VENDING SERVICES INC | | 15930 DERWOOD RD | | | | ROCKVILLE | MD | 20855 | |
| VENDITTI, ANTHONY J | | Address Redacted | | | | | | | |
| VENDITTO, CHRISTOPHER JOHN | | Address Redacted | | | | | | | |
| VENDLINK | | 200 THOMS RD | | | | PHOENIXVILLE | PA | 19460 | |
| VENDOR COMPLIANCE FEDERATION | | 253 W 35TH ST 6TH FL | | | | NEW YORK | NY | 10001 | |
| VENDRAMEL, THIAGO | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| VENDRELL, ANA | | PO BOX 1042 | | | | VICTORVILLE | CA | 92393-0000 | |
| VENDRYES, SHAUN P | | Address Redacted | | | | | | | |
| VENECIA JR, HOMAR | | Address Redacted | | | | | | | |
| VENEG, JULIAN | | 5505 S GROVE ST SPC 67 | | | | ROCKLIN | CA | 95677 | |
| VENEG, JULIAN | | 5505 S GROVE ST SPC 67 | | | | ROCKLIN | CA | 95677-3144 | |
| VENEGAS, DAWN NOHEMI | | Address Redacted | | | | | | | |
| VENEGAS, DENNIS | | Address Redacted | | | | | | | |
| VENEGAS, HECTOR ANDREW | | Address Redacted | | | | | | | |
| VENEGAS, JESUS A | | Address Redacted | | | | | | | |
| VENEGAS, JORDAN JESS | | Address Redacted | | | | | | | |
| VENEGAS, JOSELUIS | | 934 E MCELHANEY AVE | | | | SANTA MARIA | CA | 93454-2418 | |
| VENEGAS, MICHAEL JOSEPH | | Address Redacted | | | | | | | |
| VENEMA, PHILIP S | | Address Redacted | | | | | | | |
| VENEMA, TYLER | | Address Redacted | | | | | | | |
| VENENCIANO, ERICA MARIE | | Address Redacted | | | | | | | |
| VENER PC, LOUIS J | | PO BOX 25724 | | | | ALBUQUERQUE | NM | 87125 | |
| VENERABLE, JOHN WILBUR | | Address Redacted | | | | | | | |
| VENES, STEVEN FRANK | | Address Redacted | | | | | | | |
| VENESSA, MILLER | | 1271 W 76TH AVE | | | | MERRILLVILLE | IN | 46410-6562 | |
| VENETIAN RESORT HOTEL CASINO | | 3355 LAS VEGAS BLVD S | | | | LAS VEGAS | NV | 89109 | |
| VENETTOZZI, THOMAS MICHAEL | | Address Redacted | | | | | | | |
| VENEY, ALFRED LORENZO | | Address Redacted | | | | | | | |
| VENEY, DOUGLAS SNIDER | | Address Redacted | | | | | | | |
| VENEY, JACLYN N | | Address Redacted | | | | | | | |
| VENEY, TERRY L | | Address Redacted | | | | | | | |
| VENEY, WAYNETTA | | 4908 GRAND STRAND DR APT 203 | | | | WILLIAMSBURG | VA | 23188-2710 | |
| VENEZIA, NEESA | | Address Redacted | | | | | | | |
| VENEZIA, STEPHEN | | 1041 ELIZABETH MANOR COUR | | | | MATTHEWS | NC | 28105-0000 | |
| VENEZIA, STEPHEN | | Address Redacted | | | | | | | |
| VENEZIA, VICTOR MICHAEL | | Address Redacted | | | | | | | |
| VENEZIAN, RICHARD | | Address Redacted | | | | | | | |
| VENEZIO, MICHELLE | | Address Redacted | | | | | | | |
| VENGOECHEA, ANTONIO RUSSELL | | Address Redacted | | | | | | | |
| VENHAUS, CAMILLA | | PO BOX 8 | | | | PANAMA | NE | 68419 | |
| VENHAUS, CAMILLA LEA | | Address Redacted | | | | | | | |
| VENHOFEN, EDGAR AND JUNG, DIETMAR | RANDOLPH E  DIGGES  III | RANKIN  HILL & CLARK LLP | 38210 GLENN AVE | | | WILLOUGHBY | OH | 44094 | |
| VENHOFF PLUMBING & HEATING CO | | 1847 SAN JOSE AVE | | | | LOUISVILLE | KY | 40216 | |
| VENIDIS, MICHAEL JOHN | | Address Redacted | | | | | | | |
| VENIERO LOCK & SAFE CO | | 809 813 WEST SIDE AVE | | | | JERSEY CITY | NJ | 07306 | |
| Venkata, Pandu Ranga Pati | | 10792 Scripps Ranch Blvd Apt No 202 | | | | San Diego | CA | 92131 | |
| VENKATES, RANGASWAMY | | 7575 FRANKFORD RD APT 2113 | | | | DALLAS | TX | 75252-6485 | |
| VENKATESH BABU SOLAI RAJARAM | RAJARAM VENKATESH BA | 9571 SUNDIAL CT | | | | RICHMOND | VA | 23294-5514 | |
| VENLET, KARA LEIGH | | Address Redacted | | | | | | | |
| VENNE JR , RICHARD | | Address Redacted | | | | | | | |
| VENNEMAN, KYLE JOSEPH | | Address Redacted | | | | | | | |
| VENNER, AIMEE LYNN | | Address Redacted | | | | | | | |
| VENNER, ANDREA L | | Address Redacted | | | | | | | |
| VENNER, JOHN JOSEPH | | Address Redacted | | | | | | | |
| VENSON, HERBERT A | | Address Redacted | | | | | | | |
| VENTANA COMMUNICATIONS GROUP | | PO BOX 2468 | | | | CHAPEL HILL | NC | 27575 | |
| VENTANILLA, MANUEL GUTLAY | Manuel Gutlay Ventanilla | | 2823 E 220th Pl | | | Long Beach | CA | 90810 | |
| VENTANILLA, MANUEL GUTLAY | | Address Redacted | | | | | | | |
| VENTEICHER, CHET | | Address Redacted | | | | | | | |
| VENTERS, KAYREN L | | Address Redacted | | | | | | | |
| VENTO, JAMES | | Address Redacted | | | | | | | |
| VENTO, MARIO DOMENICO | | Address Redacted | | | | | | | |
| VENTO, MATTHEW MICHAEL | | Address Redacted | | | | | | | |
| VENTOSA, ROMEO BUENCAMINO | | Address Redacted | | | | | | | |
| VENTOUX INTERNATIONAL, INC | | C/O CIRCUIT CITY STORES  INC | 9954 MAYLAND DR | | | RICHMOND | VA | 23233 | |
| VENTRE, TINAMARIE | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| VENTRELLI, CRYSTAL LYNN | | Address Redacted | | | | | | | |
| VENTRESCA, PAUL SUNG | | Address Redacted | | | | | | | |
| VENTRESS, KERRY MCKINLEY | | Address Redacted | | | | | | | |
| VENTRONE, ROBERT JOHN | | Address Redacted | | | | | | | |
| VENTURA CO TAX COLLECTOR | | 800 S VICTORIA AVE | | | | VENTURA | CA | 93009 | |
| VENTURA CO TAX COLLECTOR | | HAROLD S PITTMAN | | | | VENTURA | CA | 930091290 | |
| VENTURA CO TAX COLLECTOR | | VENTURA CO TAX COLLECTOR | 800 S VICTORIA AVE | | | VENTURA | CA | 93009-1290 | |
| Ventura County Assessors Office | Lawrence L Matheney | 800 S Victoria Ave | | | | Ventura | CA | 93009-1290 | |
| VENTURA COUNTY DCSS | | PO BOX 909067 | | | | W SACRAMENTO | CA | 95798-9067 | |
| Ventura County Newspapers | | BOB ARTZ | 550 CAMAILLO CENTER DRIVE | | | CAMARILLO | CA | 09010 | |
| Ventura County Recorders Office | | Hall of Administration | Main Plaza 800 S Victoria AVE | | | Ventura | CA | 93009 | |
| VENTURA COUNTY SHERIFFS DEPT | | 800 S VICTORIA AVE | ROOM 101 | | | VENTURA | CA | 93009 | |
| VENTURA COUNTY SHERIFFS DEPT | | 800 S VICTORIA AVE | | | | VENTURA | CA | 93009 | |
| VENTURA COUNTY SHERIFFS DEPT | | ROOM 101 | | | | VENTURA | CA | 93009 | |
| VENTURA COUNTY STAR | | PO BOX 4899 | | | | PORTLAND | OR | 97208-4899 | |
| VENTURA COUNTY STAR | | PO BOX 79085 | | | | CITY OF INDUSTRY | CA | 91716-9085 | |
| VENTURA COUNTY TAX COLLECTOR | | 800 S VICTORIA AVE | | | | VENTURA | CA | 93009 | |
| VENTURA COUNTY TAX COLLECTOR | | 800 SOUTH VICTORIA AVE | | | | VENTURA | CA | 930090001 | |
| VENTURA COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | 800 SOUTH VICTORIA AVE | | | VENTURA | CA | | |
| VENTURA DISTRICT ATTORNEY | | CHILD SUPPORT DIV | | | | VENTURA | CA | 93006 | |
| VENTURA DISTRICT ATTORNEY | | PO BOX 3749 | CHILD SUPPORT DIV | | | VENTURA | CA | 93006 | |
| VENTURA IN MANHATTAN | | 240 E 86TH ST | | | | NEW YORK | NY | 10028 | |
| Ventura in Manhattan Inc | Attn Pamela Griffin Esq | 3424 Peachtree Rd NE 9th Fl | | | | Atlanta | GA | 30326 | |
| Ventura in Manhattan Inc | Jones Day | Attn Brett Berlin Esq | 1420 Peachtree St NE Ste 800 | | | Atlanta | GA | 30309 | |
| VENTURA IN MANHATTAN INC | | 240 EAST 86TH ST | | | | NEW YORK | NY | 10028 | |
| VENTURA IN MANHATTAN INC, THE | | 240 E 86TH ST | | | | NEW YORK | NY | 10028 | |
| VENTURA IN MANHATTAN, INC | NO NAME SPECIFIED | 240 EAST 86TH STREET | | | | NEW YORK | NY | 10028 | |
| VENTURA URGENT CARE | | 5725 RALSTON STE 101 | | | | VENTURA | CA | 93003 | |
| VENTURA, ADRIAN ALEXANDER | | Address Redacted | | | | | | | |
| VENTURA, ALEJANDRA | | Address Redacted | | | | | | | |
| VENTURA, AMMY SORIVEL | | Address Redacted | | | | | | | |
| VENTURA, ANAIS | | Address Redacted | | | | | | | |
| VENTURA, ANDREA MARIE | | Address Redacted | | | | | | | |
| VENTURA, CARLOS A | | Address Redacted | | | | | | | |
| VENTURA, CHRISTOPHER | | 261 NEWBURY ST | LOT NO 14 | | | PEABODY | MA | 01960-0000 | |
| VENTURA, CHRISTOPHER PHILIP | | Address Redacted | | | | | | | |
| VENTURA, CHRISTOPHER RODRIGUES | | Address Redacted | | | | | | | |
| VENTURA, CHRISTOPHER WILLIAM | | Address Redacted | | | | | | | |
| VENTURA, COUNTY OF | | 555 AIRPORT WAY | DEPARTMENT OF AIRPORTS | | | CAMARILLO | CA | 93010-9102 | |
| VENTURA, COUNTY OF | | 800 S VICTORIA L1750 | DEPT OF WEIGHTS & MEASURES | | | VENTURA | CA | 93009 | |
| VENTURA, COUNTY OF | | DEPARTMENT OF AIRPORTS | | | | CAMARILLO | CA | 930109102 | |
| VENTURA, COUNTY OF | | VENTURA COUNTY OF | DEPT OF WEIGHTS & MEASURES | 800 S VICTORIA L NO 1750 | | VENTURA | CA | 93009 | |
| VENTURA, EVELYN | | Address Redacted | | | | | | | |
| VENTURA, GISELLE | | Address Redacted | | | | | | | |
| VENTURA, GLADYS E | | Address Redacted | | | | | | | |
| VENTURA, JAIME A | | 2096 MAYFLOWER DR | | | | WOODBRIDGE | VA | 22192 | |
| VENTURA, JAIME ARMANDO | | Address Redacted | | | | | | | |
| VENTURA, JERRY DELLA | | Address Redacted | | | | | | | |
| VENTURA, JOHN MARVIN | | Address Redacted | | | | | | | |
| VENTURA, JOHNNY | | Address Redacted | | | | | | | |
| VENTURA, JOHNNY | | Address Redacted | | | | | | | |
| VENTURA, JOSE | | 11062 DOUBLEDAY LANE | | | | MANASSAS | VA | 20109 | |
| VENTURA, JOSE | | 3218 HALLRAN RD | | | | FALLS CHURCH | VA | 22041-0000 | |
| VENTURA, JOSE FRANCISCO | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| VENTURA, KYLE DAVID | | Address Redacted | | | | | | | |
| VENTURA, KYLE MATTHEW | | Address Redacted | | | | | | | |
| VENTURA, LEAFAR | | Address Redacted | | | | | | | |
| VENTURA, MARIA | | Address Redacted | | | | | | | |
| VENTURA, MARIO | | 15239 LEMOLI AVE | | | | GARDENA | CA | 90249 | |
| VENTURA, MARTIN | | Address Redacted | | | | | | | |
| VENTURA, MARTIN JUAQUIN | | Address Redacted | | | | | | | |
| VENTURA, MATHEW | | Address Redacted | | | | | | | |
| VENTURA, MIGUEL ANGEL | | Address Redacted | | | | | | | |
| VENTURA, NATICOLE | | Address Redacted | | | | | | | |
| VENTURA, NELSON SOLER | | Address Redacted | | | | | | | |
| VENTURA, RICHARD | | Address Redacted | | | | | | | |
| VENTURA, THOMAS M | | Address Redacted | | | | | | | |
| VENTURA, VICTORIA | | 38618 PALMS PL | | | | PALMDALE | CA | 93552-2412 | |
| VENTURA, VICTORIA | | 6725 BRION CT | | | | PALMDALE | CA | 93552 | |
| VENTURE CONSTRUCTION CO | | 10810 TRADE RD | | | | RICHMOND | VA | 23236 | |
| VENTURE DIRECT WORLDWIDE | | PO BOX 9484 | | | | UNIONDALE | NY | 11555-9484 | |
| VENTURECOM INC | | PO BOX 200169 | | | | PITTSBURGH | PA | 15251-0169 | |
| VENTURELLA, MATTHEW WILLIAM | | Address Redacted | | | | | | | |
| Venturi Staffing Partners | Attn Terri Ayers | 435 Elm St Ste 300 | | | | Cincinnati | OH | 45202 | |
| VENTURI STAFFING PARTNERS | Venturi Staffing Partners | Attn Terri Ayers | 435 Elm St Ste 300 | | | Cincinnati | OH | 45202 | |
| VENTURI STAFFING PARTNERS | | 3612 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693-1210 | |
| VENTURI STAFFING PARTNERS | | 4508 E INDEPENDENCE BLVD | STE 216 | | | CHARLOTTE | NC | 28205 | |
| VENTURI STAFFING PARTNERS | | MRS SUSAN A DURNWIRTH | VENTURI STAFFING PARTNERS INC | 7301 FOREST AVENUE | | RICHMOND | VA | 23226 | |
| VENTURI STAFFING PARTNERS | | PO BOX 198389 | | | | ATLANTA | GA | 30384-8389 | |
| VENTURI STAFFING PARTNERS | | PO BOX 809145 | | | | CHICAGO | IL | 60680-9145 | |
| VENTURI STAFFING PARTNERS | | PO BOX 809237 | | | | CHICAGO | IL | 60680-9237 | |
| VENTURI STAFFING PARTNERS | | PO BOX 844450 | | | | DALLAS | TX | 75284-4450 | |
| VENTURI TECHNOLOGY PARTNERS | | 4101 COX RD STE 200 | | | | GLEN ALLEN | VA | 23060 | |
| VENTURI TECHNOLOGY PARTNERS | | PO BOX 281448 | | | | ATLANTA | GA | 30384-1448 | |
| VENTURINA, JEFFREY R | | 4915 N SAWYER AVE NO 2NDFL | | | | CHICAGO | IL | 60625-5008 | |
| VENTURINI, NICOLE ALEXANDRA | | Address Redacted | | | | | | | |
| VENTURINI, PAUL JAMES | | Address Redacted | | | | | | | |
| VENTUROSO, ANTHONY | | 6517 CALIFORNIA AVE APT A | | | | HAMMOND | IN | 46323 | |
| VENTUROSO, ANTHONY J | | Address Redacted | | | | | | | |
| VENTUS, JORGE | | Address Redacted | | | | | | | |
| VENUE CREATION RESOURCES | | 1918 FLAMINGO ST | | | | SAN ANTONIO | TX | 78209 | |
| VENUGOPAL, SATHISH VENUGOPAL | | Address Redacted | | | | | | | |
| VENUSERV | | PO BOX 300707 | | | | KANSAS CITY | MO | 64130 | |
| VENUTO, JEFF | | Address Redacted | | | | | | | |
| VENZON, STACIE DONNALEE | | Address Redacted | | | | | | | |
| VENZON, WILLIAM BRADFORD | | Address Redacted | | | | | | | |
| VENZOR, MIGUEL | | 2202 COCHRAN ST | | | | IRVING | TX | 75062 | |
| VENZOR, MIGUEL ANGEL | | Address Redacted | | | | | | | |
| Veolia Environmental Services | Attn Accts Rec Collections | 4900 Warm Springs Blvd | | | | Columbus | GA | 31909 | |
| Veolia Environmental Services | Attn Becky | 8136 Baumgart Rd | | | | Evansville | IN | 47725 | |
| Veolia Environmental Services | Attn Pat Hughes | PO Box 456 | | | | Muskego | WI | 53150 | |
| Veolia Environmental Services fka Onyx Waste Services Inc | c o RMS Bankruptcy Recovery Services | PO Box 5126 | | | | Timonium | MD | 21094-5126 | |
| Veolia ES Midwest LLC | | PO Box 456 | | | | Muskegu | WI | 53150 | |
| Veolia ES Midwest LLC | | PO Box 456 | | | | Muskego | WI | 53150-0456 | |
| Veolia ES Midwest LLC | | W 144 S6350 College Court | | | | Muskego | WI | 53150-2756 | |
| VER SALES INC | | 2509 N NAOMI ST | | | | BURBANK | CA | 91504 | |
| VERA JR, AGUSTIN | | Address Redacted | | | | | | | |
| VERA MALDONADO, GUSTAVO | | Address Redacted | | | | | | | |
| VERA, ABRAHAM | | Address Redacted | | | | | | | |
| VERA, ALEJANDRA | | Address Redacted | | | | | | | |
| VERA, ANDERSON | | 2813 HIGHLAND AVE | | | | WILLIAMSPORT | PA | 17701-0000 | |
| VERA, DANIEL JOSHUA | | Address Redacted | | | | | | | |
| VERA, ESTEBAN DANIEL | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| VERA, FELIPE | | Address Redacted | | | | | | | |
| VERA, FERNANDO | | 186 CLAREMONT AVE NO 4E | | | | NEW YORK | NY | 10027-0000 | |
| VERA, FERNANDO | | Address Redacted | | | | | | | |
| VERA, GABRIELA | | Address Redacted | | | | | | | |
| VERA, GILBERT | | Address Redacted | | | | | | | |
| VERA, JAMES CHRISTOPHE | | Address Redacted | | | | | | | |
| VERA, JASON | | 1782 D ST APT 4 | | | | HAYWARD | CA | 94541-4364 | |
| VERA, JESUS LUIS | | Address Redacted | | | | | | | |
| VERA, JOSE R | | 6102 BROOKLAND RD | | | | ALEXANDRIA | VA | 22310-1814 | |
| VERA, JUAN CARLOS | | Address Redacted | | | | | | | |
| VERA, JUSTIN JAMES | | Address Redacted | | | | | | | |
| VERA, LESLIE SHAWN | | Address Redacted | | | | | | | |
| VERA, LILLIAN | | Address Redacted | | | | | | | |
| VERA, LUIS | | 2614 PINEWAY DR | | | | ORLANDO | FL | 32839-2517 | |
| VERA, LUIS | | Address Redacted | | | | | | | |
| VERA, LUMEN MANUEL | | Address Redacted | | | | | | | |
| VERA, MARIBEL | | Address Redacted | | | | | | | |
| VERA, MARIO A | | Address Redacted | | | | | | | |
| VERA, OSVALDO | | Address Redacted | | | | | | | |
| VERA, SERGIO | | Address Redacted | | | | | | | |
| VERA, URIEL | | Address Redacted | | | | | | | |
| VERACAST COMMUNICATIONS INC | | PO BOX 777 | | | | CORTE MADERA | CA | 94976-0777 | |
| VERACRUZ, DAVE CHANTRE | | Address Redacted | | | | | | | |
| VERACRUZ, EDWARD C | | 906 BOYD COURT | | | | PASADENA | TX | 77506 | |
| VERACRUZ, EDWARD CORNADO | | Address Redacted | | | | | | | |
| VERAKUL, KRISTOPHER LEE | | Address Redacted | | | | | | | |
| VERAMARK TECHNOLOGIES INC | | 3750 MONROE AVE | | | | PITTSFORD | NY | 14534 | |
| VERANO III, LESTER EUGENE | | Address Redacted | | | | | | | |
| VERANO, JONATHAN | | Address Redacted | | | | | | | |
| VERAS, CHRISTOPHER | | Address Redacted | | | | | | | |
| VERAS, PETRONILA L | | Address Redacted | | | | | | | |
| VERAX, DIXIE | | 129 READ AVE | | | | CARTHAGE | TN | 37030 1938 | |
| VERAY, STEVEN | | 98 1387 C NOLA ST | | | | PEARL CITY | HI | 96782 | |
| VERAY, STEVEN K | | Address Redacted | | | | | | | |
| VERBAL, EDNA | | 1225 S DOWNING ST | | | | HIGH POINT | NC | 27260-5417 | |
| VERBATIM CORP | | PO BOX 75187 | | | | CHARLOTTE | NC | 28262 | |
| VERBATIM REPORTING SERVICE | | 2 E MIFFLIN ST STE 102 | | | | MADISON | WI | 53703 | |
| VERBEEK, CHAD JOSEPH | | Address Redacted | | | | | | | |
| VERBERNE, CORY | | Address Redacted | | | | | | | |
| VERBICK, BRETT | | 1014 S 91ST ST | | | | WEST ALLIS | WI | 53214-2849 | |
| VERBICK, BRETT ALBIN | | Address Redacted | | | | | | | |
| VERBLE, MICHAEL KEVIN | | Address Redacted | | | | | | | |
| VERBON, RUSSELL WADE | | Address Redacted | | | | | | | |
| VERCELLI, ANTHONY PHILLIP | | Address Redacted | | | | | | | |
| VERCHER, JASON EDWARD | | Address Redacted | | | | | | | |
| VERCOUTERE, WILLIAM CHARLES | | Address Redacted | | | | | | | |
| VERCUITY SOLUTIONS INC | | DEPT CH 17722 | | | | PALATINE | IL | 60055-7722 | |
| VERDADERO, VINCENT TUZAON | | Address Redacted | | | | | | | |
| VERDE, ANTHONY RICHARD | | Address Redacted | | | | | | | |
| VERDERBER, KENNETH RUDY | | Address Redacted | | | | | | | |
| VERDEROSA, MATT | | Address Redacted | | | | | | | |
| VERDI, ANDREW JOSEPH | | Address Redacted | | | | | | | |
| VERDI, ANTHONY MICHAEL | | Address Redacted | | | | | | | |
| VERDIN, GARY | | 700 EAST DRAKE | APT Q10 | | | FORT COLLINS | CO | 80525 | |
| VERDIN, JORDAN NORBERT | | Address Redacted | | | | | | | |
| VERDINELLA, DIANE | | 4917 RICHMOND AVE | | | | HOUSTON | TX | 77082-0000 | |
| VERDINO, TRAVIS JOHN | | Address Redacted | | | | | | | |
| VERDISCO, JASON ROBERT | | Address Redacted | | | | | | | |
| VERDISCO, JASON ROBERT | | Address Redacted | | | | | | | |
| VERDOCK, THOMAS KIMBALL | | Address Redacted | | | | | | | |
| VERDUD, HANSEL | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| VERDUGO, ADAM | | 20360 E ARROW HWY | G | | | COVINA | CA | 91724-0000 | |
| VERDUGO, ADAM ARMANDO | | Address Redacted | | | | | | | |
| VERDUGO, ADAM RAY | | Address Redacted | | | | | | | |
| VERDUGO, GEORGIANNA A | | 13601 S 44TH ST APT 1078 | | | | PHOENIX | AZ | 85044-4880 | |
| VERDUGO, ISIDRO | | 4440 N JEFFERSON AVE | | | | MIAMI BEACH | FL | 33140-2936 | |
| VERDUGT, JAKE | | Address Redacted | | | | | | | |
| VERDUSCO, REUBEN | | Address Redacted | | | | | | | |
| VERDUZCO TRINIDAD N | | 340 N MOTT ST | | | | LOS ANGELES | CA | 90033 | |
| VEREEN, ALNETRICE NICHOLE | | Address Redacted | | | | | | | |
| VEREEN, ARCHIE RASHAAD | | Address Redacted | | | | | | | |
| VEREEN, RUDOLPH | | 1831 PLYMUTH COURT | | | | BOWIE | MD | 20716 | |
| VERES, AMY C | | Address Redacted | | | | | | | |
| VERES, WILLIAM | | 4923 BELLA COLINA | | | | OCEANSIDE | CA | 92054 | |
| VERGARA, ABBEJAY | | Address Redacted | | | | | | | |
| VERGARA, ALEJANDRO | | Address Redacted | | | | | | | |
| VERGARA, ALICIA M | | Address Redacted | | | | | | | |
| VERGARA, BRYANT | | Address Redacted | | | | | | | |
| VERGARA, CHRIS SHAD | | Address Redacted | | | | | | | |
| VERGARA, DANIEL | | Address Redacted | | | | | | | |
| VERGARA, DAVID | | Address Redacted | | | | | | | |
| VERGARA, DIANNE | | 4636 WELLINGTON FARMS DR | | | | CHESTER | VA | 23831 | |
| VERGARA, E | | 5157 S MOZART ST | | | | CHICAGO | IL | 60632 2130 | |
| VERGARA, HOMERO | | Address Redacted | | | | | | | |
| VERGARA, HUGO ENRIQUE | | Address Redacted | | | | | | | |
| VERGARA, JAIME ANTONIO | | Address Redacted | | | | | | | |
| VERGARA, JONATHAN | | Address Redacted | | | | | | | |
| VERGARA, JOSEPH DANIEL | | Address Redacted | | | | | | | |
| VERGARA, MATTHEW KYLE | | Address Redacted | | | | | | | |
| VERGARA, MICHAEL ANTHONY | | Address Redacted | | | | | | | |
| VERGARA, OLGA | | 35 PHOENIX AVE | | | | LIVINGSTON | NJ | 07039 | |
| VERGARA, PATRICIA | | Address Redacted | | | | | | | |
| VERGARA, REYNALD NISPEROS | | Address Redacted | | | | | | | |
| VERGARA, RICARDO F | | Address Redacted | | | | | | | |
| VERGARA, ROMEO | | Address Redacted | | | | | | | |
| VERGARAY, VALERIA | | Address Redacted | | | | | | | |
| VERGEL, BRYAN ANTONIO | | Address Redacted | | | | | | | |
| VERGES, MARK | | 3906 BRAUN WAY | | | | VALRICO | FL | 33594 | |
| VERGES, MARK T | | Address Redacted | | | | | | | |
| VERGILOV, VILYAN VALENTINOV | | Address Redacted | | | | | | | |
| VERGIN, KAYLA Q | | Address Redacted | | | | | | | |
| VERGNETTI, DYLAN J | | Address Redacted | | | | | | | |
| VERGO, CHRISTOPHER | | Address Redacted | | | | | | | |
| VERHEYEN, KARISA LIN | | Address Redacted | | | | | | | |
| VERHOEF INFORMATION PACKAGES I | | 253 PASSAIC AVE | | | | FAIRFIELD | NJ | 07004 | |
| VERHOEF, JASON RYAN | | Address Redacted | | | | | | | |
| VERI CLEAN | | 1529 BEALL | | | | HOUSTON | TX | 77008-3460 | |
| VERICELLA, MARK | | Address Redacted | | | | | | | |
| VERICEPT CORPORATION | | 555 SEVENTEENTH ST | STE 1500 | | | DENVER | CO | 80202-3913 | |
| VERICEPT CORPORATION | | | VERICEPT CORPORATION | 11951 FREEDOM DRIVE 13TH FLOOR | | RESTON | VA | 20190 | |
| VERICHECK INC | | 1701 KIPLING ST STE 202 | | | | LAKEWOOD | CO | 80215 | |
| VERICOM TECHNOLOGIES INC | | 9891 BROKENLAND PKWY STE 210 | | | | COLUMBIA | MD | 21046-3001 | |
| VERILLE, SGT PAUL | | 1856 SUMMER ST | FAIRFIELD COUNTY SHERIFFS DEPT | | | STAMFORD | CT | 06905 | |
| VERINE, KLENDA | | Address Redacted | | | | | | | |
| VERISIGN INC | | 75 REMITTANCE DR STE 1689 | | | | CHICAGO | IL | 60675-1689 | |
| VERISIGN INC | | PO BOX 1656 | | | | HERNDON | VA | 20172-1656 | |
| VERISSIMO, JEANNETTE CHRISTINE | | Address Redacted | | | | | | | |
| VERITAS AUDIO TECHNOLOGIES | | RT 6 BOX 100 | | | | WAYNESBORO | VA | 22980 | |
| VERITAS SOFTWARE GLOBAL LLC | | 222 CASPIAN DR | | | | SUNNYVALE | CA | 94089 | |
| VERITAS SOFTWARE GLOBAL LLC | | PO BOX 91936 | | | | CHICAGO | IL | 60693 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| VERITEXT FLORIDA REPORTING CO | | 19 W FLAGLER ST STE 1020 | | | | MIAMI | FL | 33130 | |
| VERITY INC | | 2880 SAN TOMAS EXPY STE 130 | | | | SANTA CLARA | CA | 95051-0957 | |
| VERITY INC | | 892 ROSS DR | | | | SUNNYVALE | CA | 94089 | |
| VERITY INC | | PO BOX 201051 | | | | DALLAS | TX | 75320-1051 | |
| VERITY, ANDREW J | | Address Redacted | | | | | | | |
| VERITY, SARAH | | Address Redacted | | | | | | | |
| Verizon | Attn Sreylak Bin Hemingway | 6415 Business Center Dr | | | | Highlands Ranch | CO | 80126 | |
| Verizon | MCI Communications Services Inc | Verizon Business Services Inc | 22001 Loudoun County Pkwy | | | Ashburn | VA | 20147 | |
| VERIZON | | 1 VERIZON PLACE | | | | ALPHARETTA | GA | 30004 | |
| VERIZON | | 13100 COLUMBIA PIKE B30 | | | | SILVER SPRINGS | MD | 20904 | |
| VERIZON | | 2600 BRITTONS HILL RD | | | | RICHMOND | VA | 23229 | |
| VERIZON | | 2943 EXPOSITION BLVD | | | | SANTA MONICA | CA | 90404 | |
| VERIZON | | PAYMENT PROCESS CTR | | | | INGLEWOOD | CA | 90313-0001 | |
| VERIZON | | PAYMENT PROCESSING | | | | INGLEWOOD | CA | 90313 | |
| VERIZON | | PO BOX 1 | | | | WORCHESTER | MA | 01654-0001 | |
| VERIZON | | PO BOX 1 | | | | BOSTON | MA | 02207-0001 | |
| VERIZON | | PO BOX 101631 | | | | ATLANTA | GA | 30392-1631 | |
| VERIZON | | PO BOX 105818 | | | | ATLANTA | GA | 30348-5818 | |
| VERIZON | | PO BOX 1100 | | | | ALBANY | NY | 12250-0001 | |
| VERIZON | | PO BOX 15123 | | | | ALBANY | NY | 12212-5123 | |
| VERIZON | | PO BOX 15124 | | | | ALBANY | NY | 122125124 | |
| VERIZON | | PO BOX 15150 | | | | WORCHESTER | MA | 01615 | |
| VERIZON | | PO BOX 1939 | | | | PORTLAND | ME | 04104-5010 | |
| VERIZON | | PO BOX 2210 | | | | INGLEWOOD | CA | 90313-2210 | |
| VERIZON | | PO BOX 25505 | | | | LEHIGH VALLEY | PA | 18002-5505 | |
| VERIZON | | PO BOX 28000 | | | | LEHIGH VALLEY | PA | 18002-8000 | |
| VERIZON | | PO BOX 28001 | | | | LEHIGH VALLEY | PA | 18002 | |
| VERIZON | | PO BOX 28003 | | | | LEHIGH VALLEY | PA | 18002-8003 | |
| VERIZON | | PO BOX 28007 | | | | LEHIGH VALLEY | PA | 18002-8007 | |
| VERIZON | | PO BOX 31122 | | | | TAMPA | FL | 33631-3122 | |
| VERIZON | | PO BOX 3469 | | | | BOSTON | MA | 02241-3469 | |
| VERIZON | | PO BOX 4830 | | | | TRENTON | NJ | 08650-4830 | |
| VERIZON | | PO BOX 4832 | | | | TRENTON | NJ | 08650-4832 | |
| VERIZON | | PO BOX 4833 | | | | TRENTON | NJ | 08650-4833 | |
| VERIZON | | PO BOX 580334 | | | | CHARLOTTE | NC | 28258-0334 | |
| VERIZON | | PO BOX 6050 | | | | INGLEWOOD | CA | 90312-6050 | |
| VERIZON | | PO BOX 6170 | | | | CAROL STREAM | IL | 60197 | |
| VERIZON | | PO BOX 630021 | | | | DALLAS | TX | 75263-0021 | |
| VERIZON | | PO BOX 630022 | | | | DALLAS | TX | 75263-0022 | |
| VERIZON | | PO BOX 630044 | | | | DALLAS | TX | 75263-0044 | |
| VERIZON | | PO BOX 646 | | | | BALTIMORE | MD | 21265-0646 | |
| VERIZON | | PO BOX 64809 | | | | BALTIMORE | MD | 21264-4809 | |
| VERIZON | | PO BOX 660720 | | | | DALLAS | TX | 75266-0720 | |
| VERIZON | | PO BOX 660748 | | | | DALLAS | TX | 75266 | |
| VERIZON | | PO BOX 660748 | | | | DALLAS | TX | 75266-0748 | |
| VERIZON | | PO BOX 7304 | | | | SAN FRANCISCO | CA | 94120-7304 | |
| VERIZON | | PO BOX 8015 | | | | LITTLE ROCK | AR | 72203-8015 | |
| VERIZON | | PO BOX 8808 | | | | LITTLE ROCK | AR | 72231-8808 | |
| VERIZON | | PO BOX 920041 | | | | DALLAS | TX | 75392-0041 | |
| VERIZON | | PO BOX 95601 | | | | CHICAGO | IL | 60694-5601 | |
| VERIZON | | PO BOX 968 | | | | PROV | RI | 02901-0968 | |
| VERIZON | | PO BOX 9688 | | | | MISSION HILLS | CA | 91346-9688 | |
| VERIZON | | | PO BOX 660748 | | | DALLAS | TX | | |
| VERIZON  BA | | PO BOX 4833 | | | | TRENTON | NJ | 8650 | |
| VERIZON BA | | PO BOX 1 | | | | WORCESTER | MA | 01615-0041 | |
| VERIZON BA | | PO BOX 1 | | | | WORCESTER | MA | 01654-0001 | |
| VERIZON BA | | PO BOX 12045 | | | | TRENTON | NJ | 8650-2045 | |
| VERIZON BA | | PO BOX 15124 | | | | ALBANY | NY | 12212-5124 | |
| VERIZON BA | | PO BOX 1939 | | | | PORTLAND | ME | 04104-5010 | |
| VERIZON BA | | PO BOX 28000 | | | | LEHIGH VALLEY | PA | 18002-8000 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| VERIZON BA | | PO BOX 4833 | | | | TRENTON | NJ | 08650 | |
| VERIZON BA | | PO BOX 646 | | | | BALTIMORE | MD | 21265-0646 | |
| VERIZON BA | | PO BOX 660720 | | | | DALLAS | TX | 75266 | |
| VERIZON BA | | PO BOX 660720 | | | | DALLAS | TX | 75266-0720 | |
| VERIZON BA | | PO BOX 660720 | | | | DALLAS | TX | 75266-0770 | |
| VERIZON BA | | PO BOX 660748 | | | | DALLAS | TX | 75266-0748 | |
| VERIZON BA | | PO BOX 660748 | | | | DALLAS | TX | 75266-0770 | |
| VERIZON BA | | | PO BOX 660720 | | | DALLAS | TX | | |
| VERIZON BUSINESS MCI | | 27732 NETWORK PLACE | | | | CHICAGO | IL | 60673-1277 | |
| VERIZON BUSINESS MCI | | PO BOX 371355 | | | | PITTSBURGH | PA | 15250-7355 | |
| Verizon Communications Inc Subsidiaries | Darrl S Laddin Esq | Arnall Golden Gregory LLP | 171 17th St NW Ste 2100 | | | Atlanta | GA | 30363-1031 | |
| VERIZON CONNECTED SOLUTIONS | | 11750 BELTSVILLE DR 3RD FL | | | | BELTSVILLE | MD | 20705 | |
| VERIZON CONNECTED SOLUTIONS | | PO BOX 64016 | | | | BALTIMORE | MD | 21264-4016 | |
| VERIZON GTE | | PO BOX 920041 | | | | DALLAS | TX | 75266 | |
| VERIZON GTE | | PO BOX 920041 | | | | DALLAS | TX | 75392-0041 | |
| VERIZON GTE | | PO BOX 9688 | | | | MISSION HILLS | CA | 91346-9688 | |
| VERIZON GTE | | | PO BOX 9688 | | | MISSION HILLS | CA | | |
| Verizon Inc | AFNI Verizon | 404 Brock Dr | | | | Bloomington | IL | 61701 | |
| VERIZON INTERNET SERVICES INC | | 201 N FRANKLIN ST | 3RD FLOOR FLTC0031 | | | TAMPA | FL | 33601 | |
| VERIZON INTERNET SOLUTIONS | | PO BOX 12045 | | | | TRENTON | NJ | 08650-2045 | |
| VERIZON NETWORK INTEGRATION | | PO BOX 64283 | | | | BALTIMORE | MD | 21264-4263 | |
| VERIZON ONLINE | | PO BOX 12045 | | | | TRENTON | NJ | 08650 | |
| VERIZON ONLINE | | PO BOX 12045 | | | | TRENTON | NJ | 8650-2045 | |
| VERIZON ONLINE | | | PO BOX 12045 | | | TRENTON | NJ | | |
| VERIZON SELECT SERVICES INC | | PO BOX 101956 | | | | ATLANTA | GA | 30392 | |
| VERIZON SERVICES CORP | | 1310 N COURT HOUSE RD | | | | ARLINGTON | VA | 22201 | |
| VERIZON WIRELESS | | 1 VERIZON PL | CDPD PAYMENTS IA3FWD G | | | ALPHARETTA | GA | 30004-8511 | |
| VERIZON WIRELESS | | 1 VERIZON PL | | | | ALPHARETTA | GA | 30004-8511 | |
| VERIZON WIRELESS | | 1305 SOLUTIONS CENTER DRIVE | | | | CHICAGO | IL | 60677-1003 | |
| VERIZON WIRELESS | | 180 WASHINGTON VALLEY RD | | | | BEDMINSTER | NJ | 07921 | |
| VERIZON WIRELESS | | 1839 BELTWAY DR | | | | ST LOUIS | MO | 63114 | |
| VERIZON WIRELESS | | 19912 TIMBERCREST RD | | | | FOUNTAIN | FL | 32438-2471 | |
| VERIZON WIRELESS | | 250 JAMES ST | ATTN JOANNE ADAMS | | | MORRISTOWN | NJ | 07960 | |
| VERIZON WIRELESS | | 3625 132ND AVENUE SE NO 200 | | | | BELLEVUE | WA | 98006 | |
| VERIZON WIRELESS | | 4145 DUBLIN DR | | | | BLOOMFIELD HILL | MI | 48302 | |
| VERIZON WIRELESS | | PO BOX 120001 DEPT 0695 | | | | DALLAS | TX | 75312-0695 | |
| VERIZON WIRELESS | | PO BOX 15040 | | | | ALBANY | NY | 12212-5040 | |
| VERIZON WIRELESS | | PO BOX 15041 | | | | WORCESTER | MA | 01615-0041 | |
| VERIZON WIRELESS | | PO BOX 15062 | | | | ALBANY | NY | 12212-5062 | |
| VERIZON WIRELESS | | PO BOX 15110 | | | | ALBANY | NY | 12212-5110 | |
| VERIZON WIRELESS | | PO BOX 15567 | | | | WORCESTER | MA | 01615-0567 | |
| VERIZON WIRELESS | | PO BOX 1590 | | | | PHOENIX | AZ | 85001 | |
| VERIZON WIRELESS | | PO BOX 25505 | | | | LEHIGH | PA | 18002-5505 | |
| VERIZON WIRELESS | | PO BOX 25505 | | | | LEHIGH VALLEY | PA | 18002-5505 | |
| VERIZON WIRELESS | | PO BOX 25506 | | | | LEHIGH VALLEY | PA | 18002-5506 | |
| VERIZON WIRELESS | | PO BOX 408 | | | | NEWARK | NJ | 07101-0408 | |
| VERIZON WIRELESS | | PO BOX 41556 | | | | PHILADELPHIA | PA | 19101-1556 | |
| VERIZON WIRELESS | | PO BOX 5321 | | | | INGLEWOOD | CA | 90313-5321 | |
| VERIZON WIRELESS | | PO BOX 630024 | | | | DALLAS | TX | 75263-0024 | |
| VERIZON WIRELESS | | PO BOX 64268 | | | | BALTIMORE | MD | 21264-4268 | |
| VERIZON WIRELESS | | PO BOX 64498 | | | | BALTIMORE | MD | 21264-4498 | |
| VERIZON WIRELESS | | PO BOX 64754 | | | | BALTIMORE | MD | 21264-4754 | |
| VERIZON WIRELESS | | PO BOX 660108 | | | | DALLAS | TX | 75266-0108 | |
| VERIZON WIRELESS | | PO BOX 660636 | | | | DALLAS | TX | 75266-0636 | |
| VERIZON WIRELESS | | PO BOX 660756 | | | | DALLAS | TX | 75263-0756 | |
| VERIZON WIRELESS | | PO BOX 672038 | | | | DALLAS | TX | 75267-2038 | |
| VERIZON WIRELESS | | PO BOX 79005 | | | | CITY OF INDUSTRY | CA | 917169005 | |
| VERIZON WIRELESS | | PO BOX 790292 | | | | ST LOUIS | MO | 63179-0292 | |
| VERIZON WIRELESS | | PO BOX 790293 | | | | ST LOUIS | MO | 63179-0293 | |
| VERIZON WIRELESS | | PO BOX 790406 | | | | ST LOUIS | MO | 63179-0406 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| VERIZON WIRELESS | | PO BOX 828419 | | | | PHILADELPHIA | PA | 19182-8419 | |
| VERIZON WIRELESS | | PO BOX 9622 | | | | MISSION HILLS | CA | 91346-9622 | |
| VERKADE, TYLER DAVID | | Address Redacted | | | | | | | |
| VERKEMPINCK, JEAN MARC S | | Address Redacted | | | | | | | |
| VERKIN, THOMAS MATHEW | | Address Redacted | | | | | | | |
| VERKLER, BENNETT JOHN | | Address Redacted | | | | | | | |
| VERKUILEN, CODY LEE | | Address Redacted | | | | | | | |
| VERKUILEN, KYLE JOSEPH | | Address Redacted | | | | | | | |
| VERMA, DILRAJ | | 864 REFLECTION LN | | | | WESTON | FL | 33327-2127 | |
| VERMA, GYAN | | 2105 ALICE ST NO A | | | | SANTA CRUZ | CA | 95062 | |
| Verma, Krishna K | | 1063 Morse Ave Apt No 7 303 | | | | Sunnyvale | CA | 94089 | |
| VERMA, SUNNY | | Address Redacted | | | | | | | |
| VERMA, Y | | 963 NORTH 4 ST | | | | NEWHYDE PARK | NY | 11040 | |
| VERMAAT, ERIC BRUCE | | Address Redacted | | | | | | | |
| VERMEIRE, MATTHEW | | 1211 BERGAN RD | | | | ORELAND | PA | 19075-0000 | |
| VERMEIRE, MATTHEW NICHOLAS | | Address Redacted | | | | | | | |
| VERMETTE, CHERYL | | Address Redacted | | | | | | | |
| VERMILION COUNTY CIRCUIT COURT | | 7 N VERMILION | COURT CLERK | | | DANVILLE | IL | 61832 | |
| VERMILION COUNTY CIRCUIT COURT | | COURT CLERK | | | | DANVILLE | IL | 61832 | |
| VERMILION PARISH SCHOOL BOARD | | PO DRAWER 1508 | SALES TAX DIVISION | | | ABBEVILLE | LA | 70511 | |
| VERMILLION PARISH,CLERK OF THE | | COURT 15TH DISTRICT COURT | PO BOX 790 | | | ABBEVILLE | LA | 70511-0790 | |
| VERMILLION PARISH,CLERK OF THE | | PO BOX 790 | | | | ABBEVILLE | LA | 705110790 | |
| VERMILLION, BRIAN CHRISTOPHER | | Address Redacted | | | | | | | |
| VERMILLION, DAVID LEE | | Address Redacted | | | | | | | |
| VERMILLION, JORDAN TRAVIS | | Address Redacted | | | | | | | |
| VERMILLION, NICHOLAS | | 1187 DEVONSHIRE W DR APT A | | | | GREENWOOD | IN | 46142 | |
| VERMILLION, NICHOLAS A | | Address Redacted | | | | | | | |
| VERMILLION, WILLAIM ANTHONY | | Address Redacted | | | | | | | |
| VERMILYE, KRISTA M | | Address Redacted | | | | | | | |
| VERMILYER, BRAD MICHAEL | | Address Redacted | | | | | | | |
| Vermont Agency of Natural Resources | 103 S  Main St | Cetner Building | | | | Waterbury | VT | 05671-0301 | |
| VERMONT COMPACTOR SERVICE | | 152 MCMULLEN RD | | | | MILTON | VT | 05469 | |
| VERMONT DEPARTMENT OF TAXES | | 109 STATE ST | | | | MONTPELIER | VT | 05609-1401 | |
| VERMONT DEPARTMENT OF TAXES | | PO BOX 547 | | | | MONTPELIER | VT | 05601-0547 | |
| VERMONT DEPT LABOR & INDUSTRY | | DRAWER 20 NATIONAL LIFE BLDG | FIRE PREVENTION DIV | | | MONTPELIER | VT | 05620-3401 | |
| VERMONT DEPT OF EMPLOYMENT | | PO BOX 488 | | | | MONTPELIER | VT | 05601-0488 | |
| VERMONT FEDERAL CREDIT UNION | | PO BOX 36 | | | | BURLINGTON | VT | 05402 | |
| VERMONT GAS SYSTEMS | | PO BOX 1722 | | | | BRATTLEBORO | VT | 05302-1722 | |
| Vermont Gas Systems Inc | | PO Box 467 | | | | Burlington | VT | 05402-0467 | |
| VERMONT GAS SYSTEMS, INC | Vermont Gas Systems Inc | | PO Box 467 | | | Burlington | VT | 05402-0467 | |
| VERMONT GAS SYSTEMS, INC | VERMONT GAS SYSTEMS, INC | | PO BOX 1722 | | | BRATTLEBORO | VT | 05302 | |
| Vermont Gas Systems, Inc | | P O  Box 1722 | | | | Brattleboro | VT | 5302 | |
| VERMONT GAS SYSTEMS, INC | | P O BOX 1722 | | | | BRATTLEBORO | VT | 05302 | |
| VERMONT GAS SYSTEMS, INC | | PO Box 467 | | | | Burlington | VT | 05402 | |
| VERMONT MECHANICAL INC | | PO BOX 728 | | | | WILLISTON | VT | 05495 | |
| VERMONT OFFICE OF CHILD SUPP | | PO BOX 1310 | | | | WILLISTON | VT | 05495-1310 | |
| VERMONT PURE SPRINGS INC | | PO BOX 536 | | | | WILLISTON | VT | 05495 | |
| VERMONT PURE SPRINGS INC | | PO BOX C | | | | RANDOLPH | VT | 05060 | |
| VERMONT RETAIL ASSOCIATION | | PO BOX 688 | | | | ESSEX JCT | VT | 05453 | |
| VERMONT SATELLITE & ELECTRONICS | | PO BOX 3803 | | | | STOWE | VT | 05672 | |
| VERMONT SECRETARY OF STATE | | 109 STATE ST | | | | MONTPELIER | VT | 056091104 | |
| VERMONT SECRETARY OF STATE | | 26 TERRACE ST | | | | MONTPELIER | VT | 05609 | |
| VERMONT STATE ATTORNEYS GENERAL | WILLIAM H SORRELL | 109 STATE ST | | | | MONTPELIER | VT | 05609-1001 | |
| Vermont State Treasurers Office | Unclaimed Property Division | 133 State St | | | | Montpelier | VT | 05633-0001 | |
| VERMONT, STATE OF | | 103 S MAIN ST STATE POLICE DIV | DEPARTMENT OF PUBLIC SAFETY | | | WATERBURY | VT | 05671-2101 | |
| VERMONT, STATE OF | | 1311 US RT 202 BERLIN STE 600 | DIVISION OF FIRE SAFETY | | | BARRE | VT | 05641-2351 | |

Exhibit B
Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| VERMONT, STATE OF | | 133 STATE ST | ABANDONED PROPERTY TREASURER | | | MONTPELIER | VT | 05633-6200 | |
| VERMONT, STATE OF | | OFFICE OF THE STATE TREASURER | | | | MONPELIER | UT | 056336200 | |
| VERN M WINTERMUTE | WINTERMUTE VERN M | 155 NEPTUNE DR | | | | HYPOLUXO | FL | 33462-6019 | |
| VERNA, DAVID | | 10567 FLATLANDS 2ND STREE | | | | BROOKLYN | NY | 11236-0000 | |
| VERNA, DAVID REINHART | | Address Redacted | | | | | | | |
| VERNACCHIO, MICHAEL J | | Address Redacted | | | | | | | |
| VERNADET, THOMAS | | 1040 CHRIVIS ST | | | | ATLANTA | GA | 30318-0000 | |
| VERNAK REFRIGERATION CO, RJ | | 128 E SMITH RD | | | | MEDINA | OH | 44256 | |
| VERNARDO, MARIO | | Address Redacted | | | | | | | |
| VERNATTER, CHRISTOPHER | | 114 CROSSTIMBER WAY | | | | FREDERICK | MD | 21702 | |
| VERNE, JAMES LOUIS | | Address Redacted | | | | | | | |
| VERNELLS INTERSTATE SERVICE | | PO BOX 1661 | | | | MARION | IL | 62959 | |
| VERNER, MARLON JAMAR | | Address Redacted | | | | | | | |
| VERNER, NICHOLAS EVAN | | Address Redacted | | | | | | | |
| VERNERET, FITZGERALD | | Address Redacted | | | | | | | |
| VERNET, NICOLE | | 2514 N SACRAMENTO AVE NO 2N | | | | CHICAGO | IL | 60647 | |
| VERNETTI MORGAN, LISA | | 4675 S MAPLEWOOD DR | | | | TULSA | OK | 74135 | |
| VERNETTI, BRIAN SHANE | | Address Redacted | | | | | | | |
| VERNI, DUSTIN | | Address Redacted | | | | | | | |
| VERNIER, ERIC | | 309 LISA LANE | | | | ACWORTH | GA | 30102 | |
| VERNIS & BOWLING  DC | | 1680 N E  135TH ST | | | | NORTH MIAMI | FL | 33181-1725 | |
| VERNIS & BOWLING OF CENTRAL FL | | 1680 NE 135TH ST | SECOND FLOOR | | | MIAMI | FL | 33181 | |
| VERNIS & BOWLING OF NORTH FLORIDA PA | | 1680 NE 135 ST | | | | MIAMI | FL | 33181 | |
| VERNIS & BOWLING OF PALM BEACH | VERNIS & BOWLING OF PALM BEACH | | 884 US HWY ONE | | | N PALM BEACH | FL | 33409 | |
| VERNIS & BOWLING OF PALM BEACH | | 1680 NE 135TH ST 2ND FLOOR | | | | MIAMI | FL | 33181 | |
| VERNIS & BOWLING OF PALM BEACH | | 884 US HWY ONE | | | | N PALM BEACH | FL | 33409 | |
| VERNON CO, THE | | PO BOX 600 DEPT C | ONE PROMOTION PL | | | NEWTON | IA | 50208-2065 | |
| VERNON D HUGUELY | HUGUELY VERNON D | 1253 RUTLEDGE AVE | | | | CINCINNATI | OH | 45205 | |
| VERNON DDS, J KELLER | | 35 E TABB ST | | | | PETERSBURG | VA | 23803 | |
| VERNON FIRE PROTECTION DIST | | 115 SCHELTER ROAD | | | | LINCOLNSHIRE | IL | 60069 | |
| VERNON HILLS, VILLAGE OF | | 290 EVERGREEN DR | | | | VERNON HILLS | IL | 60061 | |
| VERNON HILLS, VILLAGE OF | | VERNON HILLS VILLAGE OF | 290 EVERGREEN DR | | | VERNON HILLS | IL | 60061 | |
| VERNON IV, WESTON | | 1008 LAREDO RD | | | | SILVER SPRING | MD | 20832 | |
| VERNON IV, WESTON | | 2100 DUMFRIES TERRACE | | | | OLNEY | MD | 20832 | |
| VERNON PARISH CLERK OF COURT | | 30TH DISTRICT COURT | | | | LEESVILLE | LA | 71496 | |
| VERNON PARISH CLERK OF COURT | | PO BOX 40 | 30TH DISTRICT COURT | | | LEESVILLE | LA | 71496 | |
| VERNON PARISH SALES TAX DEPT | | 117 BELVIEW RD | | | | LEESVILLE | LA | 71446 | |
| VERNON WALK IN MEDICAL CARE | | 224 HARTFORD TURNPIKE | | | | VERNON | CT | 06066 | |
| VERNON, ANDREW CHASE | | Address Redacted | | | | | | | |
| VERNON, BRIAN JUSTIN | | Address Redacted | | | | | | | |
| VERNON, CASTANEDA | | 3646 11TH ST | | | | PORT ARTHUR | TX | 77642-3011 | |
| VERNON, CHARLIE M | | 7602 OXFORDSHIRE DR | | | | SPRING | TX | 77379-4694 | |
| VERNON, CHIARE CLARE D | | Address Redacted | | | | | | | |
| VERNON, CITY OF | | PO BOX 830725 | C/O ALATAX | | | BIRMINGHAM | AL | 35283 | |
| VERNON, CITY OF | | VERNON CITY OF | C/O ALATAX | PO BOX 830725 | | BIRMINGHAM | AL | 35283 | |
| VERNON, CODY ALLEN | | Address Redacted | | | | | | | |
| VERNON, CRAIG STEVEN | | Address Redacted | | | | | | | |
| VERNON, JEREMY CRANDALL | | Address Redacted | | | | | | | |
| VERNON, KAREN MARIE | | Address Redacted | | | | | | | |
| VERNON, LINDA | | 6220 RIVERWOODS DR | | | | WILMINGTON | NC | 28412-2882 | |
| VERNON, MORGAN RHYAHN | | Address Redacted | | | | | | | |
| VERNON, RAY | | 4205 JEFFERSON PARK RD | | | | PRINCE GEORGE | VA | 23875-1412 | |
| VERNON, RITCH | | 13111 PIEDMONT CT | | | | MARYLAND HEIGHTS | MO | 63043 | |
| VERNON, SHAWN CRAIG | | Address Redacted | | | | | | | |
| VERNON, SHELIA D | | 4832 W MONROE ST | | | | CHICAGO | IL | 60644-4409 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| VERNON, WILLIAM | | P O BOX 547 | | | | TAPPAHANNOCK | VA | 22560 | |
| VERNONS PLUMBING HEATING AC | | PO BOX 731 | | | | ARDMORE | OK | 73402 | |
| VERNS ELECTRONICS | | RT 4 BOX 54A | | | | VERSAILLES | MO | 65084 | |
| VERO BEACH, CITY OF | | PO BOX 1180 | UTILITIES | | | VERO BEACH | FL | 32961-1180 | |
| VERO BEACH, CITY OF | | PO BOX 1389 | | | | VERO BEACH | FL | 32961-1389 | |
| VERONA BUS SERVICE INC | | 219 PAOLI STREET | | | | VERONA | WI | 53593 | |
| VERONA, LANI | | 21609 JESTER DR | | | | BROWNSTOWN | MI | 48183-0000 | |
| VERONICA C GRIMES | GRIMES VERONICA C | C/O VERONICA CONLEY ARMAH | 4835 CAMPBELLTON RD SW | | | ATLANTA | GA | 30331-7703 | |
| VERONICA FLORES | FLORES VERONICA | 375 PATRIOT CIR | | | | UPLAND | CA | 91786-8167 | |
| Veronica Reed | | 2899 Sugarloaf Dr 178 | | | | Lake Charles | LA | 70607 | |
| Veronica Simmons | | 2101 San Diego Dr | | | | Corona | CA | 92882 | |
| VERONICA, CHAVEZ | | 1114 W 10TH APT H104 | | | | KENNEWICK | WA | 99336-0000 | |
| VERONICA, GARCIA | | 2108 BALBOA AVE | | | | MCALLEN | TX | 78503-5615 | |
| VERONICA, GUARDADO | | 2341 PRYOR | | | | MODESTO | CA | 95351-0000 | |
| VERONICA, L | | 206 W HOGAN DR | | | | COPPERAS COVE | TX | 76522-4511 | |
| VERONICA, MCCLARIN | | 1230 N LARRABEE | | | | CHICAGO | IL | 60610-0000 | |
| VERONICA, RODRIGUEZ | | 9226 JOLLYVILLE RD APT E154 | | | | AUSTIN | TX | 78759-7483 | |
| VEROSKO, DOUG TINOTHY | | Address Redacted | | | | | | | |
| VERRELLI, GINA | | Address Redacted | | | | | | | |
| VERRENGIA, ANDREA | | Address Redacted | | | | | | | |
| VERRET, CRYSTAL LYNN | | Address Redacted | | | | | | | |
| VERRET, JESSICA JAYNE | | Address Redacted | | | | | | | |
| VERRET, SKYLER FLOYD | | Address Redacted | | | | | | | |
| VERRETT, JASON ISSAC | | Address Redacted | | | | | | | |
| VERRETT, KRISTOPHER | | 104 FLICKER LN | | | | SUMMERVILLE | SC | 29485-0000 | |
| VERRETT, KRISTOPHER JAMAL | | Address Redacted | | | | | | | |
| VERRETTE, THOMAS PATRICK | | Address Redacted | | | | | | | |
| VERRIER, CHAD | | Address Redacted | | | | | | | |
| VERRIER, ELSA L | | Address Redacted | | | | | | | |
| VERRILL DANA LLP | | ONE PORTLAND SQUARE | PO BOX 586 | | | PORTLAND | ME | 04112-0586 | |
| VERRILL DANA LLP | | ONE PORTLAND SQUARE | | | | PORTLAND | ME | 04112-0586 | |
| VERRITA, KEELEN | | 123 S CLARK ST | | | | NEW ORLEANS | LA | 70119-6102 | |
| VERRUSO, ALISSA BETH | | Address Redacted | | | | | | | |
| VERSACE, CRAIG | | 1617 MAGNOLIA OAK PLACE | | | | DURHAM | NC | 27703 | |
| VERSACE, CRAIG J | | Address Redacted | | | | | | | |
| VERSACE, JOSEPH M | | Address Redacted | | | | | | | |
| VERSCHAGE, JANINE RENEE | | Address Redacted | | | | | | | |
| VERSEN APPRAISALS LLC, JOE L | | PO BOX 742 | | | | YORK | SC | 29745 | |
| Versteeg, William R | | 827 E Quentin Ln | | | | Queen Creek | AZ | 85240 | |
| VERSUS | | 208 HARBOR DR FL 4 | | | | STAMFORD | CT | 06902 | |
| VERSUS | | GENERAL POST OFFICE | PO BOX 29542 | | | NEW YORK | NY | 11087-9542 | |
| VERT, FREDERICK MARK | | Address Redacted | | | | | | | |
| VERTA, GIANFRANCO | | Address Redacted | | | | | | | |
| VERTEX SYSTEMS INC | | 1041 OLD CASSATT RD | | | | BERWYN | PA | 19312 | |
| VERTEX SYSTEMS INC | | PO BOX 512211 | | | | PHILADELPHIA | PA | 19175-2210 | |
| VERTEX SYSTEMS INC | | W510248 PO BOX 7777 | | | | PHILADELPHIA | PA | 19175-0248 | |
| VERTICAL SOFTWARE INC | | 4700 CORRIDOR PL | SUITE C | | | BELTSVILLE | MD | 20705 | |
| VERTICAL SOFTWARE INC | | SUITE C | | | | BELTSVILLE | MD | 20705 | |
| VERTICALXCHANGE LLC | | 1580 CLIFF RD EAST | | | | BURNSVILLE | MN | 55337 | |
| VERTICCHIO, DOMENICO CHARLES | | Address Redacted | | | | | | | |
| VERTICELLI, NICHOLAS JAMES | | Address Redacted | | | | | | | |
| VERTICON LTD | | 24 GILBERT ST | | | | MONROE | NY | 10950 | |
| VERTIGO 3D SOFTWARE | | 1255 W PENDER ST | | | | VANCOUVER | BC | V6E 2V1 | CAN |
| VERTIS | | 4601 FORBES BLVD | STE 100 | | | LANHAM | MD | 20706 | |
| VERTIS | | PO BOX 65789 | | | | CHARLOTTE | NC | 28265-0789 | |
| VERTIS | | PREMEDIA | PO BOX 840617 | | | DALLAS | TX | 75284-0617 | |
| Vertis Inc | Husch Blackwell Sanders LLP | John J Cruciani Esq | 4801 Main St Ste 1000 | | | Kansas City | MO | 64112-0000 | |
| VERTIS INC | | PO BOX 403217 | | | | ATLANTA | GA | 30384-3217 | |
| VERTREES, DONALD | | 1401 NE 9TH ST APT 33 | | | | FORT LAUDERDALE | FL | 33304-4412 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| VERTREES, KEITH L | | Address Redacted | | | | | | | |
| VERTREESE, DEREK | | 125 BAILEY AVE | | | | HILLSIDE | NJ | 07205 | |
| VERTREESE, DEREK J | | Address Redacted | | | | | | | |
| VERTRUE INC | | 5217 PAYSHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| VERTUS, STENLY | | 3402 BOICE DR | | | | NORTH BRUNSWICK | NJ | 08902 | |
| VERWEY, PAUL | | Address Redacted | | | | | | | |
| VERZURA, TONY | | 20533 BISCAYNE BLVD NO 4308 | | | | AVENTURA | FL | 33180-1529 | |
| VESDIA CORPORATION | | 1100 ABERNATHY RD NE | | | | ATLANTA | GA | 30328 | |
| VESELOV, KIRILL V | | Address Redacted | | | | | | | |
| VESELY, ADAM JAMES | | Address Redacted | | | | | | | |
| VESS, DEDRIC A | | Address Redacted | | | | | | | |
| VESSEL, LADARIAN RAYSHAUD | | Address Redacted | | | | | | | |
| VESSELIN, DJOEV | | 19 MAIN ST | | | | GLEN ELLYN | IL | 60137-0000 | |
| VESSEY, PAUL | | Address Redacted | | | | | | | |
| VEST, DEBORAH | | 704 STRAWBERRY LN | | | | GLADE SPRING | VA | 24340-2620 | |
| VEST, JASON CHRISTOPHE | | Address Redacted | | | | | | | |
| VEST, MARY RUTH | | Address Redacted | | | | | | | |
| VEST, NICOLE | | Address Redacted | | | | | | | |
| VEST, SHAWN DALE | | Address Redacted | | | | | | | |
| VESTAL SCHOOL TAX COLLECTOR | | PO BOX 373 | | | | VESTAL | NY | 13851 | |
| VESTAL SCHOOL TAX COLLECTOR | | VESTAL SCHOOL TAX COLLECTOR | | PO BOX 373 | | VESTAL | NY | 13851 | |
| VESTAL TOWN TAX COLLECTOR BROOME | | ATTN COLLECTORS OFFICE | 516 FRONT ST | | | VESTAL | NY | | |
| VESTAL UTILITY FUND, TOWN OF | | 701 VESTAL PARKWAY N | | | | WEST VESTAL | NY | 138501497 | |
| VESTAL UTILITY FUND, TOWN OF | | 701 VESTAL PKY | | | | WEST VESTAL | NY | 13850-1363 | |
| VESTAL, JARROD MICHAEL | | Address Redacted | | | | | | | |
| VESTAL, JERRY LEE | | Address Redacted | | | | | | | |
| VESTAL, TOWN OF | | 516 FRONT STREET | | | | VESTAL | NY | 13850 | |
| VESTAL, TOWN OF | | TAX COLLECTOR | 516 FRONT STREET | | | VESTAL | NY | 13850 | |
| Vestar Arizona XXXI LLC | c o William Novotny | Mariscal Weeks McIntyre & Friedlander PA | 2901 North Central Ave Ste 200 | | | Phoenix | AZ | 85012 | |
| VESTAR ARIZONA XXXI LLC | | 2425 E CAMELBACK RD NO 750 | | | | PHOENIX | AZ | 85016 | |
| VESTAR ARIZONA XXXI LLC | | 2425 EAST CAMELBACK RD SUITE 750 | C O VESTAR DEVELOPMENT COMPANY | ATTN PRESIDENT | | PHOENIX | AZ | 85016 | |
| VESTAR ARIZONA XXXI LLC | | PO BOX 16281 | C/O VESTAR DEVELOPMENT CO | | | PHOENIX | AZ | 85016 | |
| VESTAR ARIZONA XXXI LLC | | VESTAR QCM LLC | PO BOX 16281 | | | PHOENIX | AZ | 85011-6281 | |
| VESTAR ARIZONA XXXIX LLC | | 2425 E CAMELBACK RD STE 750 | | | | PHOENIX | AZ | 85011-6281 | |
| VESTAR ARIZONA XXXIX LLC | | VESTAR QCM LLC | PO BOX 16281 VESTAR PROPERTIES | | | PHOENIX | AZ | 85011-6281 | |
| Vestar OCM LLC | c o William Novotny | Mariscal Weeks McIntye & Friedlander PA | 2901 N Central Ave Ste 200 | | | Phoenix | AZ | 85012 | |
| VESTAR PROPERTY MANAGEMENT | | 2425 E CAMELBACK RD STE 750 | C/O QD DEVELOPMENT II | | | PHOENIX | AZ | 85016 | |
| VESTAR PROPERTY MANAGEMENT | | 2425 E CAMELBACK RD STE 750 | | | | PHOENIX | AZ | 85016 | |
| VESTAR QCM LLC | | 2425 E CAMELBACK RD | STE 750 | | | PHOENIX | AZ | 85016 | |
| VESTAR QCM LLC | | 2425 EAST CAMELBACK ROAD | C/O VESTAR DEVELOPMENT COMPANY | SUITE 750 | | PHOENIX | AZ | 85016 | |
| VESTAR QCM LLC | | PO BOX 16281 | CO VESTAR PROPERTIES INC | | | PHOENIX | AZ | 85011-6281 | |
| VESTAVIA HILLS, CITY OF | | PO BOX 660854 | | | | VESTAVIA HILLS | AL | 352660554 | |
| VESTAVIA HILLS, CITY OF | | PO BOX 830725 | C/O ALATAX | | | BIRMINGHAM | AL | 35283 | |
| VESTAVIA HILLS, CITY OF | | VESTAVIA HILLS CITY OF | C/O ALATAX INC /BUSINESS LIC | PO BOX 830725 | | BIRMINGHAM | AL | 35283 | |
| VESTCOM ST LOUIS INC | | 13748 SHORELINE CT E | | | | EARTH CITY | MO | 630451202 | |
| VESTCOM ST LOUIS INC | | PO BOX 23022 | | | | NEWARK | NJ | 07189-0022 | |
| VESTECKA, MARK A | | Address Redacted | | | | | | | |
| VESTERBY, GREGORY PAUL | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| VESTGARD, EDWARD CLARK | VESTGARD, EDWARD CLARK | Address Redacted | | | | | | | |
| VESTGARD, EDWARD CLARK | | Address Redacted | | | | | | | |
| VESTGARD, EDWARD CLARK | | Address Redacted | | | | | | | |
| VESTIL, WILLIE | | Address Redacted | | | | | | | |
| VETERANS ALLIANCE PROJECT INC | | 13542 N FLORIDA AVE STE 215 C | | | | TAMPA | FL | 33613 | |
| VETERANS OF FOREIGN WARS | | 5728 BARTEE STREET | TIDEWATER POST 4809 | | | NORFOLK | VA | 23502 | |
| VETERANS OF FOREIGN WARS | | TIDEWATER POST 4809 | | | | NORFOLK | VA | 23502 | |
| VETERANS WORLDWIDE MAINTENANCE | | 58 29 MASPETH AVE | | | | MASPETH | NY | 11378 | |
| VETERE, MARTHA | | Address Redacted | | | | | | | |
| VETERINARY EMERGENCY CTR | | 400 N 9TH ST STE 203 | | | | RICHMOND | VA | 23219 | |
| VETERINARY EMERGENCY CTR | | 9500 COURTHOUSE RD | CHESTERFIELD GENERAL DIST CT | | | CHESTERFIELD | VA | 23832 | |
| VETJOBS COM INC | | 1000 JOHNSON FERRY RD STE E150 | | | | MARIETTA | GA | 30068 | |
| VETRANO, JAMES NEAL | | Address Redacted | | | | | | | |
| VETREE, JAMES | | Address Redacted | | | | | | | |
| VETTER, ALEX LEE | | Address Redacted | | | | | | | |
| VETTER, DEBBIE | | 4530 ROCK ELM WOODS | | | | SAN ANTONIO | TX | 78249-1453 | |
| VETTER, JASON DANIEL | | Address Redacted | | | | | | | |
| VETTER, JORDAN EUGENE | | Address Redacted | | | | | | | |
| VETTER, OBED OSWALD | | Address Redacted | | | | | | | |
| VETTER, ZAK H | | Address Redacted | | | | | | | |
| VETTERKIND, TAYLOR OLSON | | Address Redacted | | | | | | | |
| VETTERS | | PO BOX 129 | | | | BATH | PA | 18014 | |
| VETTORINO, PAUL THOMAS | | Address Redacted | | | | | | | |
| VETUSKI, STEPHANIE L | | 50 DEER RIDGE | | | | WIMBERLEY | TX | 78676 | |
| VETUSKI, STEPHANIE LOIS | | Address Redacted | | | | | | | |
| VEVODA, CASSIE L | | Address Redacted | | | | | | | |
| VEVONE, JEREMY JOSEPH | | Address Redacted | | | | | | | |
| VEYETTE, PAUL JR L | | PO BOX 3839 | | | | VISALIA | CA | 93278 | |
| VEYETTE, PAUL JR LEMAY | | Address Redacted | | | | | | | |
| VEYISOGLU, AHMET | | Address Redacted | | | | | | | |
| VEYNA, JOHN | | Address Redacted | | | | | | | |
| VEZINA, DANIEL D | | Address Redacted | | | | | | | |
| VEZINA, DANIELLE | | 161 OLD HEDDING RD | | | | EPPING | NH | 03042-2343 | |
| VEZZOSI, WILLIAM A | | Address Redacted | | | | | | | |
| VH CC LLC | | 71 4767 | | | | COLUMBUS | OH | 43271-4767 | |
| VH SQUARE LLC | | 5027 MADISON RD STE 200 | | | | CINCINNATI | OH | 45227 | |
| VH1 TV | | MTV NETWORKS AD SALES | PO BOX 13683 | | | NEWARK | NJ | 07188-0683 | |
| VH1 TV | | PO BOX 13683 | | | | NEWARK | NJ | 071880683 | |
| VHS 1 OF DESOTO CITY | | 2136 STATELINE RD W | | | | SOUTHAVEN | MS | 38671 | |
| VHURGRI, ABDUL | | 5765 ANDOVER WAY | | | | TUCKER | GA | 30084-2067 | |
| VI ANN FLORIST | | 1103 E ALTAMONTE DR | | | | ALTAMONTE SPRING | FL | 32701 | |
| VI, TUNG | | Address Redacted | | | | | | | |
| VIA CHRISTI MEDICAL MANAGEMENT | | PO BOX 1258 | | | | WICHITA | KS | 67201 | |
| VIA JOSEPH | | 8601 FALLS RUN RD | NO K | | | ELLICOTT CITY | MD | 21043 | |
| VIA SATELLITE | | 1515 SHENANDOAH AVENUE | | | | FRONT ROYAL | VA | 22630 | |
| VIA SATELLITE | | 7811 MONTROSE ROAD | | | | ROCKVILLE | MD | 20850 | |
| VIA WIRE BANK OF AMERICA NT&SA | | ACCT NO 12338 03012 ABA NO 121000358 | | | | SAN FRANCISCO | CA | 94102 | |
| VIA WIRE BANK OF AMERICA NT&SA | | CORPORATE SERVICE CENTER 1233 | ACCT NO 12338 03012 ABA NO 121000358 | | | SAN FRANCISCO | CA | 94102 | |
| VIA, MANUEL ALEJANDRO | | Address Redacted | | | | | | | |
| VIACOM NEW MEDIA | | 1515 BROADWAY | | | | NEW YORK | NY | 10036 | |
| VIACOM OUTDOOR | | 6904 CYPRESS PARK DR | | | | TAMPA | FL | 33634-4462 | |
| VIACOM OUTDOOR BILLBOARD | SCOTT CHRISTENSEN | 1731 WORKMAN STREET | | | | LOS ANGELES | CA | 90031 | |
| VIACOM OUTDOOR BILLBOARD SUBLEASE | | 4708 SOUTH TAMIAMI TRAIL | | | | SARASOTA | FL | 34231 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| VIACOM OUTDOOR BILLBOARD SUBLEASE | | 6904 CYPRESS PARK DR | | | | TAMPA | FL | 33634-4462 | |
| VIACOM OUTDOOR GROUP INC | | 185 US HWY 46 | | | | FAIRFIELD | NJ | 07004 | |
| VIACOM/OUTDOOR SYSTEMS ADVERTISING BILLBOARD | | 1731 WORKMAN ST | | | | LOS ANGELES | CA | 90031 | |
| VIADO, DWIGHT | | 5623 ARMITOS AVE | | | | GOLETA | CA | 93117 | |
| VIALDER, JORDAN | | PO BOX 48270 | | | | COON RAPIDS | MN | 55448 | |
| VIALOG GROUP COMMUNICATIONS | | 1861 WIEHLE AVE | | | | RESTON | VA | 201905200 | |
| VIALOG GROUP COMMUNICATIONS | | PO BOX 9449 | | | | BOSTON | MA | 02209-9449 | |
| VIALPANDO, DEMETRIO EUGENE | | Address Redacted | | | | | | | |
| VIALTA | | 48461 FREMONT BLVD | | | | FREMONT | CA | 94538 | |
| VIAMONTE, ANNYI | | Address Redacted | | | | | | | |
| VIAMONTE, CHRISTIAN J | | Address Redacted | | | | | | | |
| VIAN, JEFF D | | Address Redacted | | | | | | | |
| VIANA, MICHAEL | | Address Redacted | | | | | | | |
| VIANALE, VICTOR C | | Address Redacted | | | | | | | |
| VIANELLO, FRANCISCO ANTONIO | | Address Redacted | | | | | | | |
| VIANES, JOSHUA RYAN | | Address Redacted | | | | | | | |
| VIAR, AMANDA M | | Address Redacted | | | | | | | |
| VIAS, ALFREDO | | Address Redacted | | | | | | | |
| VIAS, JESSICA EVE | | Address Redacted | | | | | | | |
| VIAU, AMANDA | | 16020 NE 137TH CT | | | | FT MCCOY | FL | 32134-0000 | |
| VIAU, AMANDA LEIGH | | Address Redacted | | | | | | | |
| VIBBART, JONATHON | | Address Redacted | | | | | | | |
| VIBBERT, CARROLL LEE | | Address Redacted | | | | | | | |
| VIBBERT, IAN PAUL | | Address Redacted | | | | | | | |
| VIBE MEDIA GROUP | | 215 LEXINGTON AVE 5TH FL | | | | NEW YORK | NY | 10016 | |
| VIBRANT MEDIA INC | | 2 SHAW ALLEY 5TH FL | | | | SAN FRANCISCO | CA | 94105 | |
| VIBREN TECHNOLOGIES INC | | 80 CENTRAL ST | | | | BOXBOROUGH | MA | 01719 | |
| VIBROTICA | | 410 INDIAN HEAD ST | | | | HANSON | MA | 02341 | |
| VIC DEAL CHEM DRY | | 3394 E OUTER DR | | | | DETROIT | MI | 48234 | |
| VIC TOKAI INC | | 22904 LOCKNESS AVE | | | | TORRANCE | CA | 90501 | |
| VICCARO EQUIPMENT CORPORATION | | 60 GAZZA BLVD | | | | FARMINGDALE | NY | 11735 | |
| VICE, ABEL VERAN | | Address Redacted | | | | | | | |
| VICE, STEVEN ANTHONY | | Address Redacted | | | | | | | |
| VICEDOMINI, MARK ANTHONIO | | Address Redacted | | | | | | | |
| VICEN, JUAN | | 2231 BASSE RD | | | | SAN ANTONIO | TX | 78213-0000 | |
| VICENTE, ANGEL | | Address Redacted | | | | | | | |
| VICENTE, CHRISTIAN | | 440 W GLADSTONE ST | | | | GLENDORA | CA | 00009-1740 | |
| VICENTE, CHRISTIAN | | Address Redacted | | | | | | | |
| VICENTE, CLAUDIA | | 245 S 56TH ST LOT 175 | | | | MESA | AZ | 85206-1546 | |
| VICENTE, LUIS ROCHA | | Address Redacted | | | | | | | |
| VICENTE, ORTEGA | | 502 NATIONAL AVE | | | | TAHOE VISTA | CA | 96148-0000 | |
| VICENTE, T | | 15506 CRUISER ST NO A | | | | CORPUS CHRISTI | TX | 78418-6413 | |
| VICENTY, GUILLERMO | | Address Redacted | | | | | | | |
| VICERA, RONALD C | | Address Redacted | | | | | | | |
| VICEROY OF INDIA | | 19 W 555 ROOSEVELT RD | | | | LOMARD | IL | 60148 | |
| VICHARE, ADITYA | | Address Redacted | | | | | | | |
| VICHEATH, KATHERINA | | Address Redacted | | | | | | | |
| VICICONDI, JAMES A | | 5510 FOX LAKE RD | | | | MCHENRY | IL | 60050-8535 | |
| VICIOSO, YEURIS ALBERTO | | Address Redacted | | | | | | | |
| VICK, CANDACE | | 2409 MEADOW PARK CIR | | | | BEDFORD | TX | 76021-4895 | |
| VICK, DAISY ELLON | | Address Redacted | | | | | | | |
| VICK, DEVAN LEE | | Address Redacted | | | | | | | |
| VICK, DUSTY | | Address Redacted | | | | | | | |
| VICK, KYLE REID | | Address Redacted | | | | | | | |
| VICK, LATOYA M | | Address Redacted | | | | | | | |
| VICK, LAURA MAE | | Address Redacted | | | | | | | |
| VICK, LAURA MELISSA | | Address Redacted | | | | | | | |
| VICK, MARY ELIZABETH | | Address Redacted | | | | | | | |
| VICK, NATHAN HUNTER | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| VICKER, KEVIN SCOTT | | Address Redacted | | | | | | | |
| VICKERMAN, MICHAEL | | 42 MONTICELLO CT | | | | OAKLEY | CA | 94561 | |
| VICKERS II, HORACE LEON | | Address Redacted | | | | | | | |
| VICKERS PRESLEY, BRANDON C | | Address Redacted | | | | | | | |
| VICKERS, AARON DANIEL | | Address Redacted | | | | | | | |
| VICKERS, ASHLEE YOHANNA | | Address Redacted | | | | | | | |
| VICKERS, AUSTIN DELL | | Address Redacted | | | | | | | |
| VICKERS, BLAKE RYAN | | Address Redacted | | | | | | | |
| VICKERS, BRIAN DONALD | | Address Redacted | | | | | | | |
| VICKERS, CHRIS | | 2302 COLLEGE AVE | | | | MIDLAND | TX | 797016834 | |
| VICKERS, CHRISTINE MARIE | | Address Redacted | | | | | | | |
| VICKERS, CHRISTOPHER CALEB | | Address Redacted | | | | | | | |
| VICKERS, CHRISTOPHER MARK | | Address Redacted | | | | | | | |
| VICKERS, HARRY | | PO BOX 18467 | | | | IRVINE | CA | 92623-8457 | |
| VICKERS, JACOB E | | Address Redacted | | | | | | | |
| VICKERS, JACOB EDWARD | | Address Redacted | | | | | | | |
| VICKERS, JOSHUA B | | Address Redacted | | | | | | | |
| VICKERS, KRISTIN MARIE | | Address Redacted | | | | | | | |
| VICKERS, MICHAEL DANIEL | | Address Redacted | | | | | | | |
| VICKERS, MIKE | | 179 JENNI COURT | | | | OXFORD | AL | 36203 | |
| VICKERS, RICHARD HOLDEN | | Address Redacted | | | | | | | |
| VICKERS, SAMUEL EDWARD | | Address Redacted | | | | | | | |
| VICKERS, SCOTT Y | | 72B MECHANIC ST | | | | KEENE | NH | 03431-3427 | |
| VICKERS, SHERRI A | | Address Redacted | | | | | | | |
| VICKERS, TYLER DENNIS | | Address Redacted | | | | | | | |
| VICKERS, VIC LEE | | Address Redacted | | | | | | | |
| VICKERY, AUSTIN DAVID | | Address Redacted | | | | | | | |
| VICKERY, CHRISTOPHER DONALD | | Address Redacted | | | | | | | |
| VICKERY, DAVID | | 2790 WRONDEL WAY NO 613 | | | | RENO | NV | 89502-4359 | |
| VICKERY, DIANA LEE | | 1115 CONGRESS | HARRIS COUNTY CHILD SUPPORT | | | HOUSTON | TX | 77002 | |
| VICKERY, MICHAEL ANTHONY | | Address Redacted | | | | | | | |
| VICKERY, RACHAEL ANNE | | Address Redacted | | | | | | | |
| VICKERY, SHELBI D | | Address Redacted | | | | | | | |
| VICKERY, SHELBI D | | Address Redacted | | | | | | | |
| VICKERY, SKYLER J | | Address Redacted | | | | | | | |
| VICKERY, STEPHANIE MICHELLE | | Address Redacted | | | | | | | |
| VICKERY, THOMAS WILLIAM | | Address Redacted | | | | | | | |
| VICKERY, TRAVIS | | Address Redacted | | | | | | | |
| VICKEY, BRETT DONALD | | Address Redacted | | | | | | | |
| Vicki F Errion | | 1360 Woodlawn Dr | | | | Orange Park | FL | 32065 | |
| VICKI THIELE | | | | | | | | | |
| VICKI Y BURTON | BURTON VICKI Y | 639 GARDEN WALK BLVD | APT 2003 | | | COLLEGE PARK | GA | 30349-6676 | |
| Vickie L Potts Tax Collector | Vickie L Potts | Charlotte County Tax Collector | 18500 Murdock Cir | | | Port Charlotte | FL | 33948 | |
| VICKIE, BRUBAKER | | 8649 N HIMES AVE 220 | | | | TAMPA | FL | 33614-0000 | |
| VICKIE, CAIN | | 8804 NE 15TH TERRACE | | | | KANSAS CITY | MO | 64157-0000 | |
| VICKIE, L | | PO BOX 883 | | | | ROCKWALL | TX | 75087-0883 | |
| VICKIE, MOSLEY | | 795 DUFFIELD DR NW | | | | ATLANTA | GA | 30318-7228 | |
| VICKNAIR, TRENT ELON | | Address Redacted | | | | | | | |
| VICKNER, BRANDON LEE | | Address Redacted | | | | | | | |
| VICKREY, SCHUYLER G C | | Address Redacted | | | | | | | |
| VICKS, AKIL | | Address Redacted | | | | | | | |
| VICKSBURG PARTNERSHIP | | 4999 FRANCE AVE S 220 PINEHURST | | | | MINNEAPOLIS | MN | 55410 | |
| VICKSBURG PARTNERSHIP | | 4999 FRANCE AVE S STE 245 | C/O PINEHURST PROPERTIES | | | MINNEAPOLIS | MN | 55410 | |
| VICKY, CRESPO | | 2100 SW 23RD AVE | | | | FORT LAUDERDALE | FL | 33312-4518 | |
| VICON INDUSTRIES INC | | 525 BROAD HOLLOW ROAD | | | | MELVILLE | NY | 11747112 | |
| VICON INDUSTRIES INC | | 525 BROAD HOLLOW ROAD | | | | MELVILLE | NY | 117470112 | |
| VICON LLP | | PO BOX 35798 | | | | RICHMOND | VA | 23235 | |
| VICORP RESTAURANTS INC | | DEPT 337 | | | | DENVER | CO | 80291 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| VICS RADIO & TV | | 89 E GENESEE | | | | IRON RIVER | MI | 49935 | |
| VICTOR ESTEBAN | ESTEBAN VICTOR | 466 VISTA RAMBLA | | | | WALNUT | CA | 91789-2129 | |
| VICTOR II, RICHARD MORRIS | | Address Redacted | | | | | | | |
| VICTOR K PHILLIPS III | PHILLIPS VICTOR K | 33 FOXGLOVE DR APT 5C | | | | GREENSBURG | PA | 15601-1137 | |
| VICTOR L RIPLEY JR | RIPLEY VICTOR L | 10909 KINCAID RD | | | | GLEN ALLEN | VA | 23060-2040 | |
| Victor Nello | | 343 Hiram Ave | | | | Newbury Park | CA | 91320 | |
| VICTOR SCOTT | SCOTT VICTOR | PO BOX 2256 | | | | RICHMOND | VA | 23832-9112 | |
| VICTOR THOMPSON | THOMPSON VICTOR | 25605 CEDARBROOK AVE | | | | MORENO VALLEY | CA | 92553-1203 | |
| VICTOR VALLEY DAILY PRESS | | SUSAN DRAKE | 13891 PARK AVENUE | | | VICTORVILLE | CA | 92392 | |
| VICTOR VALLEY WATER AUTHORITY | | 17185 YUMA ST | | | | VICTORVILLE | CA | 92392-5887 | |
| VICTOR, ALVIN ANTHONY | | Address Redacted | | | | | | | |
| VICTOR, BERNAL | | 554 WEST THORNWOOD DR | | | | S ELGIN | IL | 60177-0000 | |
| VICTOR, BROWN | | 6322 DARBY WAY | | | | SPRING | TX | 77389-3615 | |
| VICTOR, CUESTAS | | 2253 KALIHI ST | | | | HONOLULU | HI | 96819-0000 | |
| VICTOR, DAPHNEE CELIA | | Address Redacted | | | | | | | |
| VICTOR, F | | 334 CEDAR ST | | | | BROWNSVILLE | TX | 78521-2319 | |
| VICTOR, FRANK JOSEPH | | Address Redacted | | | | | | | |
| VICTOR, GAVILAN | | 89 FILLMORE ST 1 | | | | NEWARK | NJ | 07105-0000 | |
| VICTOR, GONZALES | | 925 COLUMBIA RD UNIT 611 | | | | FORT COLLINS | CO | 80525-1873 | |
| VICTOR, HICKMAN | | 2613 WOODLANDS DR | | | | SMYRNA | GA | 30080-0000 | |
| VICTOR, JEREMY | | 2008 STAIN GLASS DR | | | | PLANO | TX | 75075-0000 | |
| VICTOR, JEREMY CHAZ | | Address Redacted | | | | | | | |
| VICTOR, KYLE W | | 2610 PEBBLE CT | | | | ZEELAND | MI | 49464-8984 | |
| VICTOR, M | | 1002 DEER RD | | | | RICHMOND | TX | 77469-1747 | |
| VICTOR, MARTINEZ | | 1078 EPPION D | | | | SAN JOSE | CA | 09511-6208 | |
| VICTOR, PATRICK ANTHONY | | Address Redacted | | | | | | | |
| VICTOR, RAMIREZ | | 18 WOODLAND CIR | | | | BRUNSWICK | GA | 31525-2034 | |
| VICTOR, REGINALD | | Address Redacted | | | | | | | |
| VICTOR, RESENDIZ | | 202 BEAVER ST 02 | | | | KINGS BEACH | CA | 96143-0000 | |
| VICTOR, ROSS | | Address Redacted | | | | | | | |
| VICTOR, SHEILA | | 254 GILPIN RD | | | | WILLOW GROVE | PA | 19090-2424 | |
| VICTOR, TODD | | 9409 BELLS VALLEY DR | | | | RALEIGH | NC | 27617 | |
| VICTOR, TODD A | | Address Redacted | | | | | | | |
| VICTOR, TOWN OF | | WATER AND SEWER DEPT | 85 E MAIN ST | | | VICTOR | NY | 14564-1397 | |
| VICTOR, YOUSSEFIAN | | 4106 W MAGNOLIA | | | | GLENDALE | CA | 91202-0000 | |
| VICTORELLA, TIMOTHY | | Address Redacted | | | | | | | |
| VICTORIA AIRPORT | | 201 1640 ELECTRA BLVD | VICTORIA INTL AIRPORT | | | SIDNEY | BC | V8L 5V4 | CAN |
| VICTORIA BRIGHT | BRIGHT VICTORIA | PO BOX 310202 | | | | FONTANA | CA | 92331-0202 | |
| Victoria Estates LTD Magpond LLC Magpond A LLC and Magpond B LLC | Attn James S Carr Esq | Robert L LeHane Esq | Kelley Drye & Warren | 101 Park Ave | | New York | NY | 10178 | |
| Victoria Estates LTD Magpond LLC Magpond A LLC and Magpond B LLC | Victoria Estates LTD Magpond LLC Magpond A LLC Magpond B LLC | Attn Ken Labenski | c o Benderson Development Company Inc | 570 Delaware Ave | | Buffalo | NY | 14202 | |
| Victoria Estates LTD Magpond LLC Magpond A LLC Magpond B LLC | Attn Ken Labenski | c o Benderson Development Company Inc | 570 Delaware Ave | | | Buffalo | NY | 14202 | |
| VICTORIA H AWAD CUST | AWAD VICTORIA H | SANDRA MARIE AWAD | UNIF GIFT MIN ACT VA | 1503 LIBBIE AVE | | RICHMOND | VA | 23226-1823 | |
| VICTORIA H OWENS CUST | OWENS VICTORIA H | 25 LOWNDES POINTE DR | | | | CHARLESTON | SC | 29403-3260 | |
| VICTORIA J PINA | PINA VICTORIA J | 1537 165TH AVE APT 4 | | | | SAN LEANDRO | CA | 94578-3194 | |
| Victoria Moore | | 1306 Elmshadow Dr | | | | Richmond | VA | 23231 | |
| VICTORIA VENTURA | VENTURA VICTORIA | 38618 PALMS PL | | | | PALMDALE | CA | 93552-2412 | |
| VICTORIA, AILEEN A | | Address Redacted | | | | | | | |
| VICTORIA, BEDOSTI C | | 43 SANDY LAKE DR | | | | HAMPTON | VA | 23666-5521 | |
| VICTORIA, BROWN | | 1560 NATHENIAL DR | | | | CINCINNATI | OH | 45240-0000 | |
| VICTORIA, JAVIER RAFAEL | | Address Redacted | | | | | | | |
| VICTORIA, KURZEJ | | 909 FLORA LANCE | | | | BOOTHWYN | PA | 190610 | |
| VICTORIA, KURZEJA ANNA | | Address Redacted | | | | | | | |
| VICTORIA, MARRA | | 5135 ANCHORNGE DR | | | | NORTH PALM BEACH | FL | 33408-0000 | |
| VICTORIA, PROCTOR | | PO BOX 1014 | | | | STAMFORD | TX | 79553-1014 | |
| VICTORIA, RICARDO | | 218 17 133RD AVE | | | | LAURELTON | NY | 11413 | |
| VICTORIA, STEPHANIE ALEXIS | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| VICTORIA, THE | | PO BOX 2213 | | | | ANNISTON | AL | 36202 | |
| VICTORIA, WILMA | | Address Redacted | | | | | | | |
| VICTORIAN GARDENS | | 107 PLAZA DR STE A | | | | ST CLAIRSVILLE | OH | 43950 | |
| VICTORIAN INN | | PO BOX 1570 | I 55 & WILLIAM ST | | | CAPE GIRARDEAU | MO | 63701 | |
| VICTORIAN, RAPHAEL THOMAS | | Address Redacted | | | | | | | |
| VICTORIAN, RICK CHARLES | | Address Redacted | | | | | | | |
| VICTORIANO, ANDREW DANIEL | | Address Redacted | | | | | | | |
| VICTORIN, JEFFREY | | Address Redacted | | | | | | | |
| VICTORINO, JOEY DENNIS | | Address Redacted | | | | | | | |
| VICTORINO, JOEY VERNON | | Address Redacted | | | | | | | |
| VICTORINO, JOHNATHAN | | Address Redacted | | | | | | | |
| VICTORMAXX TECHNOLOGIES | | PO BOX 3056 | | | | NORTHBROOK | IL | 60065 | |
| VICTORPOPAA, FLORIN C | | 42160 WOODWARD AVE UNIT 88 | | | | BLOOMFIELD HILLS | MI | 48304-5161 | |
| VICTORS AIR CONDITIONING CO | | 398 LINCOLN BLVD STE A | | | | MIDDLESEX | NJ | 08846 | |
| VICTORS MEAT & DELI | | 710 BROADWAY | | | | SOMERVILLE | MA | 02148 | |
| VICTORVILLE TOWN CENTER LLC | | 629 CAMINO DE LOS MARES STE206 | C/O JL MANAGEMENT | | | SAN CLEMENTE | CA | 92673-2832 | |
| VICTORVILLE TOWN CENTER LLC | | 629 CAMINO DE LOS MARES STE206 | | | | SAN CLEMENTE | CA | 926732832 | |
| VICTORVILLE, CITY OF | | 14343 CIVIC DRIVE | | | | VICTORVILLE | CA | 92392 | |
| VICTORVILLE, CITY OF | | VICTORVILLE CITY OF | 14343 CIVIC DR | P O BOX 5001 | | VICTORVILLE | CA | 92393-5001 | |
| VICTORY 2000 RPB | | PO BOX 847 | | | | RICHMOND | VA | 23219 | |
| VICTORY 2000 RPV | | 1329 E CARY ST STE 201 | | | | RICHMOND | VA | 23219 | |
| VICTORY FREIGHT INC | | 1240 E ONTARIO AVE 102 200 | | | | CORONA | CA | 92881 | |
| VICTORY LADY | | HENRICO GEN DISTRICT | | | | RICHMOND | VA | 23273 | |
| VICTORY LADY | | PO BOX 27032 | HENRICO GEN DISTRICT | | | RICHMOND | VA | 23273 | |
| VICTORY PACKAGING | | PO BOX 844138 | | | | DALLAS | TX | 75284-4138 | |
| VICTORY TECHNOLOGIES INC | | PO BOX 80562 | | | | STONEHAM | MA | 02180 | |
| VICTORY TROPHY & AWARDS | | 9550 MIDLOTHIAN TRNPK 114 | | | | RICHMOND | VA | 23235 | |
| VICTORY, PATRICK | | Address Redacted | | | | | | | |
| VICUNA, CITLALLY | | Address Redacted | | | | | | | |
| VICUNA, KENNETH | | Address Redacted | | | | | | | |
| VID TEK ELECTRONICS | | 1401 N PROSPECT AVE STE 6 | | | | CHAMPAIGN | IL | 61820-2552 | |
| VIDA EN EL VALLE | | 1626 E ST | | | | FRESNO | CA | 93706 | |
| VIDACKOVIC, OGNJAN | | Address Redacted | | | | | | | |
| VIDAKOVICH, JIM | | 3575 CAHUENGA BLVD W STE 200 | | | | LOS ANGELES | CA | 90068 | |
| VIDAL, AZUCENA DEL CARMEN | | Address Redacted | | | | | | | |
| VIDAL, EDUARDO | | Address Redacted | | | | | | | |
| VIDAL, ERIN PEREZ | | Address Redacted | | | | | | | |
| VIDAL, GEORGE | | Address Redacted | | | | | | | |
| VIDAL, GISHARD ANTHONY | | Address Redacted | | | | | | | |
| VIDAL, GLORIA | | 11476 DARLINGTON DR | | | | ORLANDO | FL | 32837-9034 | |
| VIDAL, GUILLERMO ALEJANDRO | | Address Redacted | | | | | | | |
| VIDAL, JAMES MARKUS | | Address Redacted | | | | | | | |
| VIDAL, JOSE N | | Address Redacted | | | | | | | |
| VIDAL, MARC QUIETA | | Address Redacted | | | | | | | |
| VIDAL, MARK ZYRUS NAYNES | | Address Redacted | | | | | | | |
| VIDAL, MICHAEL | | Address Redacted | | | | | | | |
| VIDAL, MOISES | | Address Redacted | | | | | | | |
| VIDAL, ROBERTO PAUL | | Address Redacted | | | | | | | |
| VIDAL, SABARINA | | Address Redacted | | | | | | | |
| VIDAL, SANDRA M | | Address Redacted | | | | | | | |
| VIDALES, ALISA | | Address Redacted | | | | | | | |
| VIDALES, GILBERTO | | 2516 PEACHTREE LN | | | | IRVING | TX | 75062 | |
| VIDALES, JOSEPH ANDREW | | Address Redacted | | | | | | | |
| VIDALES, RAUL | | Address Redacted | | | | | | | |
| VIDAURRE, FELIPE JOSE | | Address Redacted | | | | | | | |
| VIDAURRI, JOSHUA DERRICK | | Address Redacted | | | | | | | |
| VIDCOM ELECTRONICS | | 10200 ST RT BB | | | | ROLLA | MO | 65401 | |
| VIDCOM ELECTRONICS | | 10200 STATE ROUTE BB | | | | ROLLA | MO | 65401 | |
| VIDEL SERVICE CENTER | | 2106 TONGASS AVE | | | | KETCHIKAN | AK | 99901 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| VIDELA, DANIELA ROSA | | Address Redacted | | | | | | | |
| VIDELL, BARBARA SALETA | | 3304 W WASHINGTON ST | | | | BROKEN ARROW | OK | 740129027 | |
| VIDELL, BARBARA SALETA | | 5111 E 22ND PL | | | | TULSA | OK | 74114 | |
| VIDEO & SOUND CENTER | | 2050 112TH AVENUE | | | | HOLLAND | MI | 49424 | |
| VIDEO 2000 | | 732 VILLAGE HYWY 1ST FL | CAMPBELL COUNTY GEN DIST COURT | | | RUSTBURG | VA | 24588 | |
| VIDEO 2000 | | 732 VILLAGE HYWY 1ST FL | | | | RUSTBURG | VA | 24588 | |
| VIDEO 7 | | 22 KNEEN ST | | | | SHELTON | CT | 06484 | |
| VIDEO ARTS INC | | 8614 W CATALPA AVE | | | | CHICAGO | IL | 60656-1160 | |
| VIDEO AUDIO SPECIALISTS | | 1805 E CHARLESTON | | | | LAS VEGAS | NV | 89104 | |
| VIDEO AUDIO SPECIALISTS | | 2010 E CHARLESTON BLVD | | | | LAS VEGAS | NV | 89104 | |
| VIDEO AUDIO SVCS INC | | 1616 EUBANK BLVD | | | | ALBUQUERQUE | NM | 87192 | |
| VIDEO AUDIO SVCS INC | | PO BOX 11009 | 1616 EUBANK BLVD | | | ALBUQUERQUE | NM | 87192 | |
| VIDEO BRATT & TV INC | | 89 CANAL ST | | | | BRATTLEBORO | VT | 05301 | |
| VIDEO CASSETTE SERVICES INC | | 75 ACCO DRIVE | | | | YORK | PA | 17402 | |
| VIDEO CENTER OF ESCONDIDO | | 2250 S ESCONDIDO BLVD | STE 111 | | | ESCONDIDO | CA | 92025 | |
| VIDEO CENTER OF ESCONDIDO | | STE 111 | | | | ESCONDIDO | CA | 92025 | |
| VIDEO CENTER REPAIR INC | | 5395 GENESEE ST | | | | LANCASTER | NY | 14086 | |
| VIDEO CENTRAL SOUTH INC | | 5422 CARRIER DR | SUITE 207 | | | ORLANDO | FL | 32819 | |
| VIDEO CENTRAL SOUTH INC | | SUITE 207 | | | | ORLANDO | FL | 32819 | |
| VIDEO CLINIC | | 706 S MADISON | | | | WEBB CITY | MO | 64870 | |
| VIDEO CLINIC, THE | | 1784 AUSTIN HIGHWAY | | | | SAN ANTNIO | TX | 78218 | |
| VIDEO CLINIC, THE | | 223 S MCQUEEN ST | | | | FLORENCE | SC | 29501 | |
| VIDEO CLINICK | | 18W107 14TH ST | | | | VILLA PARK | IL | 60181-3601 | |
| VIDEO CONSULTANT SERVICE INC | | 100 TYNGSBOROUGH BUSINESS PARK | | | | TYNGSBOROUGH | MA | 01879 | |
| VIDEO DIRECTOR INC | | 2203 NORTH AUGUSTA ST | | | | STAUNTON | VA | 24401 | |
| VIDEO DISPLAY CORP | | 1868 TUCKER INDUSTRIAL DRIVE | | | | TUCKER | GA | 30084-6623 | |
| VIDEO DISPLAY CORP | | 1868 TUCKER INDUSTRIES DR | | | | TUCKER | GA | 30084-6623 | |
| VIDEO DISPLAY CORP | | 1868 TUCKER INDUSTRIES DRIVE | | | | TUCKER | GA | 30084 | |
| VIDEO DISPLAY CORP | | 2746 VAIL AVENUE | | | | COMMERCE | CA | 90040 | |
| VIDEO DOCTOR | | 27253 CAMP PLENTY RD | | | | CANYON COUNTRY | CA | 91351 | |
| VIDEO DOCTOR, THE | | 1342 BEN SAWYER BLVD | | | | MT PLEASANT | SC | 29464 | |
| VIDEO DOCTOR, THE | | 1604 S ILLINOIS ST | | | | BELLEVILLE | IL | 62220 | |
| VIDEO DOCTOR, THE | | 519 DEKALB AVE | | | | SYCAMORE | IL | 60178 | |
| VIDEO ELECTRONICS & PARTS INC | | 5260 NW 167TH ST | | | | MIAMI LAKES | FL | 33014 | |
| VIDEO EYES | | 3251 OLD LEE HWY STE 209 | | | | FAIRFAX | VA | 22030 | |
| VIDEO GUIDE | | 209 BURLINGTON ROAD | | | | BEDFORD | MA | 01730 | |
| VIDEO HOSPITAL INC | | 3RD & 4TH AVENUE | | | | NEW YORK | NY | 10003 | |
| VIDEO HOSPITAL INC | | 98 E 12TH STREET | 3RD & 4TH AVENUE | | | NEW YORK | NY | 10003 | |
| VIDEO KINGDOM | | 624 W 20TH ST | | | | SCOTTSBLUFF | NE | 69361-2325 | |
| VIDEO LAB SOUND CLINIC | | 4444 CENTER TERRACE RD | | | | ROCKFORD | IL | 61108 | |
| VIDEO LABS | | 15237 DISPLAY CT | | | | ROCKVILLE | MD | 20850 | |
| VIDEO LEARNING SYSTEMS INC | | 850 W LANCASTER AVE | | | | BRYN MAWR | PA | 19010 | |
| VIDEO LINK A DIV XANTECH CORP | | 12950 BRADLEY AVE | | | | SYLMAR | CA | 91342 | |
| VIDEO MAGAZINE | | PO BOX 1982 | | | | MARION | OH | 43306-4082 | |
| VIDEO MAGAZINE | | PO BOX 56264 | | | | BOULDER | CO | 80322-6264 | |
| VIDEO MONITORING SERVICES | | 330 WEST 42ND STREET | | | | NEW YORK | NY | 10036 | |
| VIDEO MONITORING SERVICES | | OF AMERICA INC | 330 WEST 42ND STREET | | | NEW YORK | NY | 10036 | |
| VIDEO MONITORING SERVICES | | PO BOX 34618 | | | | NEWARK | NJ | 07189-4618 | |
| VIDEO PERFECTION | | 215 N MAIN ST | | | | PHILLIPSBURG | NJ | 08865 | |
| VIDEO PHOTO VILLAGE | | 315 SO MT SHASTA BLVD | | | | MT SHASTA | CA | 96067 | |
| VIDEO PIPELINE INC | | 16 S HADDON AVE | | | | HADDONFIELD | NJ | 08033 | |
| VIDEO PLUS LLC | | 4130 S SANDHILL RD STE 13 | | | | LAS VEGAS | NV | 89121 | |
| VIDEO PRO | | 3075 N COLE RD | | | | BOISE | ID | 83704 | |
| VIDEO PROFESSOR INDUSTRIES INC | | 1310 WADSWORTH BLVD | SUITE 100 | | | LAKEWOOD | CO | 80215-5169 | |
| VIDEO PUBLISHING HOUSE INC | | PO BOX 66973 | | | | CHICAGO | IL | 606660973 | |
| VIDEO PUBLISHING HOUSE INC | | SLOT A 27 | PO BOX 66973 | | | CHICAGO | IL | 60666-0973 | |
| VIDEO REPAIR PLACE, THE | | 2122 BAY AREA BLVD | | | | HOUSTON | TX | 77058 | |
| VIDEO REPAIR SHOP | | PO BOX 1597 | 1 W 1ST ST | | | CORTEZ | CO | 81321 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| VIDEO REVOLUTION INC | | 7030 S LEWIS AVE BLDG 1 | | | | TULSA | OK | 74136 | |
| VIDEO SCENE SERVICE | | 37 HANCOCK STREET | | | | ROCHESTER | NH | 03867 | |
| VIDEO SCIENCES CORP | | 8 GREENFIELD ST | | | | FAIRFIELD | CT | 06432 | |
| VIDEO SERVICE CO | | 2103 N WISCONSIN AVENUE | | | | PEORIA | IL | 61603 | |
| VIDEO SERVICE TECHS INC | | 3231 CENTRAL AVE | | | | ALAMEDA | CA | 94501 | |
| VIDEO SERVICES | | 1118 NORTH FRAZIER | | | | CONROE | TX | 77301 | |
| VIDEO SERVICES | | 225 COUNTY RD 35 | | | | OZARK | AL | 36360 | |
| VIDEO SERVICES | | BY V C T S INC | 1118 NORTH FRAZIER | | | CONROE | TX | 77301 | |
| VIDEO SERVICES INC | | 1227 CALEDONIA ST | | | | MANKATO | MN | 56001 | |
| VIDEO SERVICES INC | | 2111 SPENCER ROAD | SUITE 4 | | | RICHMOND | VA | 23230-2657 | |
| VIDEO SERVICES INC | | PO BOX 190 | | | | OILVILLE | VA | 23129 | |
| VIDEO SERVICES INC | | SUITE 4 | | | | RICHMOND | VA | 232302657 | |
| VIDEO SERVICES OF VIRGINIA | | 2628 AUTUMN CR | | | | NEWPORT NEWS | VA | 23606 | |
| VIDEO SONIC LABS INC | | 733 W CARSON ST | | | | TORRANCE | CA | 90502 | |
| VIDEO SOUND SERVICE | | 2401 SUNNYSIDE AVE | | | | BURLINGTON | IA | 52601 | |
| VIDEO SPECIALISTS INC | | 11350 METRO PKWY NO 102 | | | | FORT MYERS | FL | 33912 | |
| VIDEO STORE MAGAZINE | | 131 W 1ST STREET | | | | DULUTH | MN | 55802 | |
| VIDEO TAPE LIBRARY LTD | | 1525 N CRESCENT HEIGHTS BLVD | | | | LOS ANGELES | CA | 90046 | |
| VIDEO TECH | | 3710 N NEWTON | | | | JASPER | IN | 47546 | |
| VIDEO TECH CENTER | | 667 FARM RD | | | | MARLBOROUGH | MA | 01752 | |
| VIDEO TECH CENTER INC | | 200 N TOLLGATE RD | | | | BEL AIR | MD | 21014 | |
| VIDEO TECH CENTER INC | | 728 BELAIR RD STE 138 | | | | BEL AIR | MD | 21014 | |
| VIDEO TECH CENTER INC | | 9600 PULASKI PARK DR STE 109 | | | | BALTIMORE | MD | 21220 | |
| VIDEO TECH SERVICE | | 2525 EL CAMINO AVENUE | | | | SACRAMENTO | CA | 95821 | |
| VIDEO TECH SERVICES | | 1210 US HWY 1 | | | | SEBASTIAN | FL | 32958 | |
| VIDEO TECH TV | | 18313 W CLOVER LN | | | | ALVIN | TX | 77511 | |
| VIDEO TECHMOLOGIES INC | | 8010 STAPLES MILL RD | | | | RICHMOND | VA | 23230 | |
| VIDEO TECHNICS | | 3135 N GLASSELL ST | | | | ORANGE | CA | 92865 | |
| VIDEO TECHNOLOGY COMPANY | | 506B NORTHLAND DRIVE | | | | CAMERON | MO | 64429 | |
| VIDEO TECHNOLOGY IND | | 380 WEST PALATINE ROAD | | | | WHEELING | IL | 60018 | |
| VIDEO TRAINING INC | | 911 WESTERN AVE 210 | | | | SEATTLE | WA | 98104 | |
| VIDEO VISIONS | | 2344 PEROT ST | | | | PHILADELPHIA | PA | 19130 | |
| VIDEO VISIONS SERVICE | | 75161 SEGO LN STE F 11 | | | | PALM DESERT | CA | 92211 | |
| VIDEO WALLTRONICS INC | | 1244 E 14TH ST | | | | WILMINGTON | DE | 19802 | |
| VIDEO WEST INC | | 570 W SOUTHERN AVE | | | | TEMPE | AZ | 85282-4206 | |
| VIDEO WORKBENCH INC, THE | | 198 RANTOUL STREET | | | | BEVERLY | MA | 01915 | |
| VIDEO WORKS OF VIRGINIA INC | | 5712 PATTERSON AVE | | | | RICHMOND | VA | 23226 | |
| VIDEOMINING | | 403 S ALLEN ST STE 104 | | | | STATE COLLEGE | PA | 16801 | |
| VIDEOSUPPORT COMPANY INC | | PO BOX 17043 | | | | RALEIGH | NC | 27609 | |
| VIDEOTECH COMPANY | | 10060 4TH ST | | | | RCH CUCAMONGA | CA | 91730-5723 | |
| VIDEOTECH COMPANY | | 535 W LAMBERT ROAD | | | | BREA | CA | 92821 | |
| VIDEOTECH SERVICES | | 535 W LAMBERT RD | | | | BREA | CA | 92821 | |
| VIDEOTECH SERVICES | | 70 CLEARVIEW DR | | | | RIDGWAY | PA | 15853 | |
| VIDES, CARLOS | | Address Redacted | | | | | | | |
| VIDES, CARLOS ANTONIO | | Address Redacted | | | | | | | |
| VIDES, GILBERTO | | 142 PASCKA RD | | | | NANUET | NY | 10954-0000 | |
| VIDES, LEONARDO | | 700 S SAN FERNANDO BLVD | 106 | | | BURBANK | CA | 91502-0000 | |
| VIDES, LEONARDO | | Address Redacted | | | | | | | |
| VIDETTI, LINDA MARY | | 66 FAIRVIEW AVE | | | | WOODCLIFF LAKE | NJ | 07677-7936 | |
| VIDETTO, JENNIFER T | | Address Redacted | | | | | | | |
| VIDILE, ROBERT | | 18 RUSHMORE RD | | | | HOPEWELL JUNCTION | NY | 12533 | |
| VIDMAR, KYLE KENNETH | | Address Redacted | | | | | | | |
| VIDMAR, STEPHANIE ROSE | | Address Redacted | | | | | | | |
| VIDOVIC, BOJAN | | Address Redacted | | | | | | | |
| VIDOVIC, JONATHAN | | Address Redacted | | | | | | | |
| VIDREIRO, FERNANDO | | Address Redacted | | | | | | | |
| VIDRINE, BRANDI MARIE | | Address Redacted | | | | | | | |
| VIDRINE, MARK JEFFERY | | Address Redacted | | | | | | | |
| VIDRINE, RANDALL SCOTT | | Address Redacted | | | | | | | |
| VIDRIOS, NICHOLAS | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| VIDTECH INC | | 739 HYANNIE ST | | | | PALM BAY | FL | 32907 | |
| VIDULICH, EVAN | | 4337 FESCUE PLACE SW | | | | CONCORD | NC | 28027-0000 | |
| VIDULICH, EVAN JAMES | | Address Redacted | | | | | | | |
| VIDULICH, SEAN CARL | | Address Redacted | | | | | | | |
| VIE DE FRANCE | | 1051 E CARY ST | | | | RICHMOND | VA | 23219 | |
| VIECELLI, MARK JOHN | | Address Redacted | | | | | | | |
| VIEG, SIMON NATHANIEL | | Address Redacted | | | | | | | |
| VIEIRA, ALEX REBEIRO | | Address Redacted | | | | | | | |
| VIEIRA, ANDRE | | PO BOX 025307 | | | | MIAMI | FL | 33102-0000 | |
| VIEIRA, BERNARD | | 5101 S W 154 PL | | | | MIAMI | FL | 33185 | |
| VIEIRA, DAHRAN | | Address Redacted | | | | | | | |
| VIEIRA, JOAO CARLOS | | Address Redacted | | | | | | | |
| VIEIRA, JOHN | | Address Redacted | | | | | | | |
| VIEIRA, JOSEPH PATRICK | | Address Redacted | | | | | | | |
| VIEIRA, MONICA M | | Address Redacted | | | | | | | |
| VIEIRA, RODRIGO TEIXEIRA | | Address Redacted | | | | | | | |
| VIEIRA, TANYA MARIE | | Address Redacted | | | | | | | |
| VIEIRA, TIAGO S | | Address Redacted | | | | | | | |
| VIEIRA, VANDERLEI | | Address Redacted | | | | | | | |
| VIEL, ERIC | | Address Redacted | | | | | | | |
| VIEN, CHRISTINA LE | | Address Redacted | | | | | | | |
| VIEN, CUONG | | Address Redacted | | | | | | | |
| VIEN, JOEL MAXFIELD | | Address Redacted | | | | | | | |
| VIEN, KELLY MARIE | | Address Redacted | | | | | | | |
| VIEN, PETER | | Address Redacted | | | | | | | |
| VIENER, CYNTHIA | | 3109 CHESTNUT GROVE CT | | | | RICHMOND | VA | 23233 | |
| VIENER, CYNTHIA R | | Address Redacted | | | | | | | |
| VIENNA SAFEKEYPERS INC | | 336 MAPLE AVE W | | | | VIENNA | VA | 22180 | |
| VIENNA, CITY OF | | PO BOX 5097 | | | | VIENNA | WV | 26105-0097 | |
| VIENS, SARAH L | | Address Redacted | | | | | | | |
| VIERA, ADAEL | | Address Redacted | | | | | | | |
| VIERA, ALEXIS OMAR | | Address Redacted | | | | | | | |
| VIERA, ANDREW JAMES | | Address Redacted | | | | | | | |
| VIERA, JOSE ARTURO | | Address Redacted | | | | | | | |
| VIERA, KRISTHIAN A | | Address Redacted | | | | | | | |
| VIERA, LISA M | | Address Redacted | | | | | | | |
| VIERA, NIKKA | | 1815 MAHOGANY DR | | | | ORLANDO | FL | 32825-0000 | |
| VIERA, ROBERT K | | Address Redacted | | | | | | | |
| VIERA, VANESSA VICTORIA | | Address Redacted | | | | | | | |
| VIERECK, DENNIS W | | 1409 LASSITER DR | | | | WALNUT | CA | 91789-1210 | |
| VIERECK, DENNIS W | | Address Redacted | | | | | | | |
| VIERLING, HANK | | Address Redacted | | | | | | | |
| VIERRA GREEN, MONICA | | 3796 SEAGATE PL | | | | ELK GROVE | CA | 95758-4641 | |
| VIERRA, ANTONY PAUL | | Address Redacted | | | | | | | |
| VIERRA, LYNN MARIE | | Address Redacted | | | | | | | |
| VIERRA, MARCUS | | 1100 PEDRAS RD | | | | TURLOCK | CA | 95382-0000 | |
| VIERRA, MARCUS R | | Address Redacted | | | | | | | |
| VIERRA, ROSS A | | Address Redacted | | | | | | | |
| VIERRA, SABRINA | | Address Redacted | | | | | | | |
| VIERRA, SABRINA ELENA | | Address Redacted | | | | | | | |
| VIERRA, SHYNEL LEIALOHA | | Address Redacted | | | | | | | |
| VIERS, JESSICA R | | Address Redacted | | | | | | | |
| VIERSEN, MIKE CHARLES | | Address Redacted | | | | | | | |
| VIERZBA, PATRICK JAMES | | Address Redacted | | | | | | | |
| VIETH, COLLEEN L | | Address Redacted | | | | | | | |
| VIETMEIER, ANTHONY J | | Address Redacted | | | | | | | |
| VIETRO, MATTHEW | | Address Redacted | | | | | | | |
| VIETTA, TORAN | | 501 W D ST | | | | CLEVELAND | OK | 00007-4020 | |
| VIETTA, TORAN DOMINIC | | Address Redacted | | | | | | | |
| VIETTI, KYLE THOMAS | | Address Redacted | | | | | | | |
| VIEU, JAMES ROGER | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| VIEU, NATHAN SAMUEL | | Address Redacted | | | | | | | |
| VIEW ELECTRONICS | | 9516 CORTEZ RD WEST NO 8 | | | | BINDENTON | FL | 34210 | |
| VIEW POINTE N COMMUNITY ASSOC | | CO BANK OF ORANGE COUNTY | | | | ORANGE | CA | 92856 | |
| VIEW POINTE N COMMUNITY ASSOC | | PO BOX 908 | CO BANK OF ORANGE COUNTY | | | ORANGE | CA | 92856 | |
| VIEW SYSTEMS | | 1550 CATON CENTER DR | STE E | | | BALTIMORE | MD | 21227 | |
| VIEW, THE | | 11300 ROCKVILLE PIKE STE 1100 | | | | ROCKVILLE | MD | 208523030 | |
| VIEW, THE | | 990 WASHINGTON ST STE 308 S | WELLESLEY INFORMATION SERVICES | | | DEDHAM | MA | 02027 | |
| VIEW, THE | | 990 WASHINGTON ST STE 308 S | | | | DEDHAM | MA | 02027 | |
| VIEW, THE | | PO BOX 9405 | | | | GAITHERSBURG | MD | 20897-9824 | |
| VIEWSONIC CORPORATION | | FILE NO 54312 | | | | LOS ANGELES | CA | 90074-4312 | |
| VIEYRA, CARLOS | | Address Redacted | | | | | | | |
| VIEYRA, GUILLERM | | 621 N CERRITOS | | | | AZUSA | CA | 91702-6512 | |
| VIEYRA, JUAN CARLOS | | Address Redacted | | | | | | | |
| VIEYRA, PEDRO | | 4990 WALNUT ST | | | | RIVERSIDE | CA | 92505 | |
| VIGE, SHEENA | | PO BOX 105 | | | | ARNAUDVILLE | LA | 70512-0000 | |
| VIGEANT, NANCY | | 543 WALNUT HILL RD | | | | THOMASTON | CT | 6787 | |
| VIGEANT, NANCY | | 543 WALNUT HILL RD | | | | THOMASTON | CT | 06787-1137 | |
| VIGGIANI, RANDAL ANTONI | | Address Redacted | | | | | | | |
| VIGGIANO, GREGORY C | | 551 PROTECTORY PL | | | | PITTSBURGH | PA | 15219-4321 | |
| VIGIL, ALEX | | Address Redacted | | | | | | | |
| VIGIL, BENJAMIN | | 322 PARK LN | | | | COLORADO SPRINGS | CO | 80906-2336 | |
| VIGIL, BRANDON | | 5397 SANTA MONICA | | | | MEMPHIS | TN | 38116 | |
| VIGIL, BRANDON C | | Address Redacted | | | | | | | |
| VIGIL, BRANDON J | | Address Redacted | | | | | | | |
| VIGIL, BRIAN LEE | | Address Redacted | | | | | | | |
| VIGIL, BRIAN W | | Address Redacted | | | | | | | |
| VIGIL, BRITTANY DENAL | | Address Redacted | | | | | | | |
| VIGIL, CHRIS | | Address Redacted | | | | | | | |
| VIGIL, DAVID | | 3711 HENNESSY PL | | | | SANTA ROSA | CA | 95403-8657 | |
| VIGIL, EMMANUEL LAWRENCE | | Address Redacted | | | | | | | |
| VIGIL, JEFFREY AARON | | Address Redacted | | | | | | | |
| VIGIL, JESSE ANDRES | | Address Redacted | | | | | | | |
| VIGIL, JOE | | 2471 RAYWOOD VW APT 528 | | | | COLORADO SPRINGS | CO | 80920-7755 | |
| VIGIL, JONATHAN EUGENE | | Address Redacted | | | | | | | |
| VIGIL, JOSE ROBERTO | | Address Redacted | | | | | | | |
| VIGIL, KIMBERLY | | Address Redacted | | | | | | | |
| VIGIL, LEONARDO | | Address Redacted | | | | | | | |
| VIGIL, LUCY M | | Address Redacted | | | | | | | |
| VIGIL, MANUEL ARTURO | | Address Redacted | | | | | | | |
| VIGIL, MIGUEL ANGEL | | Address Redacted | | | | | | | |
| VIGIL, RAY | | 124 IDAHO AVE NO 502 | | | | SANTA MONICA | CA | 90403 | |
| VIGIL, ROBERT | | 4182 S UNIVERSITY DR | | | | DAVIE | FL | 33328-3006 | |
| VIGIL, SHARON | | 8621 OCEAN VIEW AVE | | | | WHITTIER | CA | 90605 | |
| VIGIL, STEPHEN MICHAEL | | Address Redacted | | | | | | | |
| VIGILANT | | 234 OLD COUNTRY ROAD | | | | HICKSVILLE | NY | 11801 | |
| VIGILANTE, ANTHONY J | | Address Redacted | | | | | | | |
| VIGLIOTTI, MICHAEL VINCENT | | Address Redacted | | | | | | | |
| VIGNA, ELVERA J | | Address Redacted | | | | | | | |
| VIGNA, NICK | | 4850 156TH AVE NE | APT 381 | | | REDMOND | WA | 98052-0000 | |
| VIGNA, NICK PAUL | | Address Redacted | | | | | | | |
| VIGNEAU, CHRISTA ANN | | Address Redacted | | | | | | | |
| VIGNEAU, DAVID MICHAEL | | Address Redacted | | | | | | | |
| VIGNEAU, NATHANIEL JAMES | | Address Redacted | | | | | | | |
| VIGNEAU, TRAVIS | | Address Redacted | | | | | | | |
| VIGNEAULT STEPHANIE L | | 703 W BASELINE RD | | | | GLENDORA | CA | 91740 | |
| VIGNEAUX, CHAD MICHAEL | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Vigneaux, Maryanne | | 2 Lexington Ct | | | | Coram | NY | 11727 | |
| VIGNERI, MARTHA | | 65 RIDGE LANE DR | | | | DECATUR | IL | 62521-5456 | |
| VIGNESHWAR MD, SUCHARITHA | | PARHAM & HUNGARY SPRINGS RDS | HENRICO CO GENERAL DIST CT | | | RICHMOND | VA | 23273 | |
| VIGO COUNTY CLERK | | PO BOX 8449 SUPPORT DESK | CLERK OF THE COURT | | | TERRE HAUTE | IN | 47808-8449 | |
| VIGO COUNTY SUPERIOR CT 5 | | 33 S 3RD ST | SMALL CLAIMS DIVISION | | | TERRE HAUTE | IN | 47807 | |
| VIGO COUNTY TREASURER | | PO BOX 1466 | | | | INDIANAPOLIS | IN | 46206-1466 | |
| VIGOA, GINA | | 1020 HOMEWOOD BLVD K202 | | | | DELRAY BEACH | FL | 33445 | |
| VIGUE, TODD LEROY | | Address Redacted | | | | | | | |
| VIGUERAS, MARBELLA CELIA | | Address Redacted | | | | | | | |
| VIGUERIAS, MISTY FORREST | | Address Redacted | | | | | | | |
| VIHON, JOE ALLEN | | Address Redacted | | | | | | | |
| VIJAY DASWANI | DASWANI VIJAY | PO BOX 631232 | | | | HOUSTON | TX | 77263-1232 | |
| VIJDAN, ALI | | Address Redacted | | | | | | | |
| VIK, LARS | | Address Redacted | | | | | | | |
| VIKA | | 8180 GREENSBORO DR STE 200 | | | | MCLEAN | VA | 22102 | |
| VIKANDER, DANA MARIE | | Address Redacted | | | | | | | |
| VIKING ALARM SYSTEMS INC | | 200 AVENUE L | | | | NEWARK | NJ | 07105 | |
| VIKING ASSOCIATES | | C/O MIKE CLARK | | | | MORRISVILLE | PA | 19067 | |
| VIKING ASSOCIATES | | ONE MAKEFIELD RD STE B | C/O MIKE CLARK | | | MORRISVILLE | PA | 19067 | |
| VIKING AUTOMATIC SPRINKLER CO | | 6593 PAYSPHERE CIR | | | | CHICAGO | IL | 60674 | |
| VIKING AWARDS INC | | 846 N YORK RD | | | | ELMHURST | IL | 60126 | |
| VIKING COLLECTION SERVICE INC | | PO BOX 59207 | | | | MINNEAPOLIS | MN | 55459 | |
| VIKING COMPONENTS INC | | 20091 ELLIPSE | | | | FOOTHILL RNCH | CA | 92610 | |
| VIKING FENCE CO INC | | 9602 GRAY BLVD | | | | AUSTIN | TX | 78758 | |
| VIKING FREIGHT SYSTEM | | PO BOX 10306 | DEPT CH | | | PALATINE | IL | 60055-0306 | |
| VIKING FREIGHT SYSTEM | | PO BOX 649001 | | | | SAN JOSE | CA | 951649001 | |
| VIKING INVEST OF SOUTHERN CA | | 1000 QUAIL ST STE 190 | CO C&A MANAGEMENT | | | NEWPORT BEACH | CA | 92660 | |
| VIKING INVEST OF SOUTHERN CA | | CO C&A MANAGEMENT | | | | NEWPORT BEACH | CA | 92660 | |
| VIKING OFFICE PRODUCTS | | PO BOX 465644 | | | | CINCINNATI | OH | 45246-5644 | |
| VIKING OFFICE PRODUCTS | | PO BOX 88040 | | | | CHICAGO | IL | 60680-1040 | |
| VIKING OFFICE PRODUCTS | | PO BOX 92928 | | | | LOS ANGELES | CA | 90009 | |
| VIKING SUPPLY NET | | 300 MEADOW RUN DR STE F | | | | HASTINGS | MI | 49058 | |
| VIKING TERMITE & PEST CONTROL | | PO BOX 230 | | | | BOUND BROOK | NJ | 08805 | |
| VIKINGS INC | | 2843 HATHAWAY RD | | | | RICHMOND | VA | 23225 | |
| VIKORN, TIWAT | | 9006 WOODLEY AVE | | | | NORTH HILLS | CA | 91343-0000 | |
| VIKORN, TIWAT | | Address Redacted | | | | | | | |
| VIKOVIC, BELKISA BELLA | | Address Redacted | | | | | | | |
| VILA, DANIEL | | 2120 16TH ST NW | | | | WASHINGTON | DC | 20009-6506 | |
| VILA, JASON NONE | | Address Redacted | | | | | | | |
| VILA, RICHARD KEVIN | | Address Redacted | | | | | | | |
| VILAI, MONG | | 1003 S BROADWAY | | | | LANTANA | FL | 33462-0000 | |
| VILANO ELECTRIC INC | | PMB 394 14286 19 BEACH BLVD | | | | JACKSONVILLE | FL | 32250 | |
| VILANOVA, DAVID S | | Address Redacted | | | | | | | |
| VILANOVA, SUSAN PIRES | | Address Redacted | | | | | | | |
| VILANUEVA, ANTHONY | | Address Redacted | | | | | | | |
| VILAR, MELISSA | | Address Redacted | | | | | | | |
| VILAR, POCHOLO ELI | | Address Redacted | | | | | | | |
| VILAYSANE, RANDY | | Address Redacted | | | | | | | |
| VILAYVANH, JERRY | | Address Redacted | | | | | | | |
| VILCAK, LEIGH ANTHONY | | Address Redacted | | | | | | | |
| VILCAN VOAIDES, ADRIAN | | Address Redacted | | | | | | | |
| VILCHEZ, CHRISTOPHER PASTOR | | Address Redacted | | | | | | | |
| Vilchez, Eduardo Francisco | | 14001 SW 84th St | | | | Miami | FL | 33183 | |
| VILCHEZ, SUSANA | | Address Redacted | | | | | | | |
| VILCHIS, SANDRA | | 22011 RIMHURST DR | | | | LAKEFOREST | CA | 92630-0000 | |
| VILCHIS, SANDRA NELLY | | Address Redacted | | | | | | | |
| VILENO, DANIEL | | Address Redacted | | | | | | | |
| VILES, BRETT W | | Address Redacted | | | | | | | |
| VILIC, DARIO | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| VILKAS, DENISE | | 3945 GREEN HILL CHURCH RD | | | | QUANTICO | MD | 21856 | |
| VILLA APPRAISAL COMPANY | | PO BOX 1355 | | | | CAMARILLO | CA | 93011 | |
| VILLA GUTIERREZ, VALENTIN | | Address Redacted | | | | | | | |
| VILLA HOTEL | | 4000 EL CAMINO REAL | | | | SAN MATEO | CA | 94403-4590 | |
| VILLA JR , JUAN TORRES | | Address Redacted | | | | | | | |
| VILLA JR , RAFAEL | | Address Redacted | | | | | | | |
| VILLA PARK POLICE DEPARTMENT | | 11 WEST HOME | | | | VILLA PARK | IL | 60181 | |
| VILLA, ANDRE | | Address Redacted | | | | | | | |
| VILLA, BRYANT | | Address Redacted | | | | | | | |
| VILLA, DANIEL P | | Address Redacted | | | | | | | |
| VILLA, DAVID SALINAS | | Address Redacted | | | | | | | |
| VILLA, EDILBERTO | | Address Redacted | | | | | | | |
| VILLA, EDUARDO | | Address Redacted | | | | | | | |
| VILLA, ELISA | | 2149 SW 39TH ST | | | | OKLAHOMA CITY | OK | 73119 | |
| VILLA, ERNIE | | Address Redacted | | | | | | | |
| VILLA, EVELYN | | Address Redacted | | | | | | | |
| VILLA, JACQUELINE | | 3025 WATERDANCE DR NW | | | | KENNESAW | GA | 30152 | |
| VILLA, JASON RAYMOND | | Address Redacted | | | | | | | |
| VILLA, JENNIFER M | | Address Redacted | | | | | | | |
| VILLA, MANUEL ADRIAN | | Address Redacted | | | | | | | |
| VILLA, MARIO | | 8461 CASTNER DR SPNO 46 | | | | EL PASO | TX | 79907 | |
| VILLA, MARTIN | | 2662 MOUNTAIN VIEW RD | | | | EL MONTE | CA | 91732-3447 | |
| VILLA, MELINDA | | 7217 KODIAK ST | | | | VENTURA | CA | 93003 | |
| VILLA, MELINDA A | | Address Redacted | | | | | | | |
| VILLA, MICHAEL | | Address Redacted | | | | | | | |
| VILLA, MIGUEL ANGEL | | Address Redacted | | | | | | | |
| VILLA, PEDRO | | Address Redacted | | | | | | | |
| VILLA, PEDRO G | | Address Redacted | | | | | | | |
| VILLA, RENE | | Address Redacted | | | | | | | |
| VILLA, SAMUEL CHRISTOPHER | | Address Redacted | | | | | | | |
| VILLA, SANDRA | | Address Redacted | | | | | | | |
| VILLA, SHANNON | | 1900 FINE ST | | | | PRINCE GEORGE | VA | 23875 | |
| VILLA, SHANNON N | | Address Redacted | | | | | | | |
| VILLA, SILVIA | | Address Redacted | | | | | | | |
| VILLACORTA, ANDREA CAMILLE | | Address Redacted | | | | | | | |
| VILLACORTA, JOSE DAVID | | Address Redacted | | | | | | | |
| VILLACORTA, QYEL ANTONIO | | Address Redacted | | | | | | | |
| VILLACRUSIS, RANDOLPH TERBIO | | Address Redacted | | | | | | | |
| VILLADA, KENNY ALEXANDER | | Address Redacted | | | | | | | |
| VILLADIEGO, ARMANDO | | 4811 BELAIR BLVD | | | | WICHITA FALLS | TX | 76310 | |
| VILLAESCUSA, JONATHON JEROME | | Address Redacted | | | | | | | |
| VILLAFAN, ADAN ISMAEL | | Address Redacted | | | | | | | |
| VILLAFAN, JENNIFER MARIA | | Address Redacted | | | | | | | |
| VILLAFANA, ALFREDO | | 365 IST | | | | TURLOCK | CA | 95380 | |
| VILLAFANA, CHARLES ROMO | | Address Redacted | | | | | | | |
| VILLAFANA, DANIEL IVAN | | Address Redacted | | | | | | | |
| VILLAFANA, JOANNA | | Address Redacted | | | | | | | |
| VILLAFANA, MIGUEL | | Address Redacted | | | | | | | |
| VILLAFANE, DAVID | | Address Redacted | | | | | | | |
| VILLAFANE, JUSTIN | | 25 ROBIN COURT | | | | MECHANICSBURG | PA | 17055-0000 | |
| VILLAFANE, JUSTINO | | Address Redacted | | | | | | | |
| VILLAFANE, KYRAIDA NICOL | | Address Redacted | | | | | | | |
| VILLAFANE, NINA LEE | | Address Redacted | | | | | | | |
| VILLAFRANCA JR , ENRIQUE | | Address Redacted | | | | | | | |
| VILLAFRANCA, OSCAR HIRAM | | Address Redacted | | | | | | | |
| VILLAFUERTE, PAUL SCOTT | | Address Redacted | | | | | | | |
| VILLAGE APPLIANCE | | 216 BLACKHAWK BLVD | | | | S BELOIT | IL | 61080 | |
| VILLAGE AT CARVER FALLS | | 6271 CARVER OAKS DR | | | | FAYETTEVILLE | NC | 28311 | |
| VILLAGE AT EAST LAKE | | 417 OVERLAND DR | | | | BRANDON | FL | 33511-5998 | |
| VILLAGE AT EAST LAKE | | 600 RIVER BIRCH CT | | | | CLERMONT | FL | 34711 | |
| VILLAGE AT RIVERGATE LTD, THE | | 2030 HAMILTON PL BLVD STE 500 | | | | CHATTANOOGA | TN | 37421-6000 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| VILLAGE AT RIVERGATE LTD, THE | | PO BOX 11407 | DRAWER 355 | | | BIRMINGHAM | AL | 35246-0355 | |
| VILLAGE CARPET CARE INC | | 9215 BALTIMORE NATIONAL PIKE | | | | MIDDLETOWN | MD | 21769-9403 | |
| VILLAGE CATERER, THE | | 36 LEE RD 623 | | | | OPELIKA | AL | 36804-7775 | |
| VILLAGE CATERER, THE | | 36 LEE RD 623 | SHARON L AWTRY | | | OPELIKA | AL | 368047775 | |
| VILLAGE CATERERS | | 1A HIGHPOINT DRIVE | | | | CHALFONT | PA | 18914 | |
| VILLAGE CATERERS | | PO BOX 188 | | | | CHALFONT | PA | 18914 | |
| VILLAGE CATERERS | | PO BOX 335 | | | | MONGOMERYVILLE | PA | 18936 | |
| VILLAGE CATERING | | 9226A 28 ASHTON RD | | | | PHILADELPHIA | PA | 19114 | |
| VILLAGE CENTER COMMUNITY DEV | | 3201 WEDGEWOOD LN | | | | THE VILLAGES | FL | 32162-7116 | |
| VILLAGE ELECTRONICS SERVICE | | 2453 N 54TH ST | | | | PHILADELPHIA | PA | 19131 | |
| VILLAGE FLORIST & GIFTS | | 2833 WOODROW AT BROADWAY | | | | KNOXVILLE | TN | 37918 | |
| VILLAGE FLORIST, THE | | 401 HIGHWAY 70 | | | | SWANNONOA | NC | 28778 | |
| VILLAGE NORTHBROOK SQUARE | | 11812 SAN VICENTE BLVD STE 210 | C/O RUBIN PACHULSKI PROP 36 | | | LOS ANGELES | CA | 90049 | |
| VILLAGE NORTHBROOK SQUARE | | 11812 SAN VICENTE BLVD STE 210 | | | | LOS ANGELES | CA | 90049 | |
| VILLAGE OF ALGONQUIN, IL | | 2200 HARNISH DR | | | | ALGONQUIN | IL | 60102 | |
| VILLAGE OF ALGONQUIN, IL | | 2200 HARNISH DRIVE | | | | ALGONQUIN | IL | 60102-5995 | |
| VILLAGE OF ARLINGTON HEIGHTS | | 33 S ARLINGTON HEIGHTS RD | | | | ARLINGTON HEIGHTS | IL | 60005-1499 | |
| VILLAGE OF ARLINGTON HEIGHTS, IL | | P O BOX 4343 | | | | CAROL STREAM | IL | 60197-4343 | |
| VILLAGE OF ASHWAUBENON | | 2155 HOLMGREN WAY | | | | GREEN BAY | WI | 54304 | |
| VILLAGE OF BEDFORD PARK, IL | | P O BOX 128 | | | | BEDFORD PARK | IL | 60501-0128 | |
| VILLAGE OF BLOOMINGDALE, IL | | 201 SOUTH BLOOMINGDALE ROAD | | | | BLOOMINGDALE | IL | 60108 | |
| VILLAGE OF DOWNERS GROVE, IL | | 801 BURLINGTON AVENUE | | | | DOWNERS GROVE | IL | 60515 | |
| VILLAGE OF ELMWOOD PARK, IL | | 11 CONTI PARKWAY | | | | ELMWOOD PARK | IL | 60707 | |
| VILLAGE OF GURNEE, IL | | 325 NORTH OPLAINE ROAD | | | | GURNEE | IL | 60031-2636 | |
| VILLAGE OF KILDEER, IL | | 21911 QUENTIN RD | | | | KILDEER | IL | 60047 | |
| VILLAGE OF MATTESON | | 4900 VILLAGE COMMONS | | | | MATTESON | IL | 60443 | |
| VILLAGE OF MATTESON | | VILLAGE OF MATTESON | 4900 VILLAGE COMMONS | | | MATTESON | IL | 60443 | |
| VILLAGE OF MATTESON, IL | | 4900 VILLAGE COMMONS | | | | MATTESON | IL | 60443 | |
| Village of Mt Pleasant | Treasurer | 6126 Durand Ave | | | | Rancine | WI | 53406 | |
| VILLAGE OF NILES, IL | | REGIONAL PROCESSING CENTER | | | | CAROL STREAM | IL | 60197-4006 | |
| VILLAGE OF NORRIDGE, IL | | 4000 NORTH OLCOTT AVENUE | | | | NORRIDGE | IL | 60706-1199 | |
| VILLAGE OF NYACK WATER DEPT , NY | | 9 NORTH BROADWAY | | | | NYACK | NY | 10960 | |
| VILLAGE OF SCHAUMBURG, IL | | 101 SCHAUMBURG CT | | | | SCHAUMBURG | IL | 60193-1899 | |
| VILLAGE OF VALLEY STREAM | | 123 S CENTRAL AVE | | | | VALLEY STREAM | NY | 11582 | |
| VILLAGE OF WELLINGTON, FL | | PO BOX 31632 | | | | TAMPA | FL | 33631-3632 | |
| VILLAGE PANTRY CATERING | | 453 WARDS CORNER RD | | | | LOVELAND | OH | 45140 | |
| VILLAGE PARKING SERVICE INC | | 1125 GAYLEY AVE | | | | LOS ANGELES | CA | 90024 | |
| VILLAGE PLAZA | | 31500 NORTHWESTERN HWY STE 300 | | | | FARMINGTON HILLS | MI | 48334 | |
| VILLAGE PLAZA | | FILE NO 14960 | COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693-4960 | |
| VILLAGE QUARTERS APARTMENT | | 1805 GREENVILLE BLVD | | | | GREENVILLE | NC | 27858 | |
| VILLAGE SERVICE & REPAIR | | PO BOX 571 | | | | CHRISTIANBURG | VA | 24068 | |
| VILLAGE SQUARE I | | DEPT VSQUA1 | POST OFFICE BOX 53261 | THE WESTCOR CO LTD DBA VILLAGE SQUARE I | | PHOENIX | AZ | 85072-3261 | |
| VILLAGE SQUARE I | | PO BOX 53261 DEPT VSQUAI | THE WESTCOR COMPANY LP | | | PHOENIX | AZ | 85072-3261 | |
| VILLAGE SQUARE I | | PO BOX 53261 DEPT VSQUAI | | | | PHOENIX | AZ | 850723261 | |
| VILLAGE SQUARE I LP | | 4737 CONCORD PIKE | PO BOX 7189 | | | WILMINGTON | DE | 19803 | |
| VILLAGE SQUARE OF NORTHBROOK | | 31 315 SKOKIE BLVD | | | | NORTHBROOK | IL | 60172 | |
| VILLAGE SQUARE OF NORTHBROOK | | TWO MID AMERICA PLAZA 3RD FL | MID AMERICA ASSET MGMT INC | | | OAKBROOK TERRACE | IL | 60181 | |
| VILLAGE SQUARE OF NORTHBROOK | | VILLAGE SQUARE OF NORTHBROOK | TWO MID AMERICA PLAZA 3RD FL | MID AMERICA ASSET MGMNT INC | | OAKBROOK TERRACE | IL | 60181 | |
| VILLAGE TELEVISION | | 1661 W 4800 S | | | | TAYLORSVILLE | UT | 84123 | |
| VILLAGE TV & STEREO | | 19 & 21 N MARKET ST | | | | SELINSGROVE | PA | 17870 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| VILLAGE VENTURE | | COUNTY OF HENRICO | | | | RICHMOND | VA | 23273 | |
| VILLAGE VENTURE | | PO BOX 27032 | | | | RICHMOND | VA | 23273 | |
| VILLAGE WALK RETAIL LP | JUDY ROSEN | 41391 KALMIA ST | SUITE 200 | ATTN  MR  ARTHUR L PEARLMAN | | MURRIETA | CA | 92562 | |
| VILLAGE WALK RETAIL LP | JUDY ROSEN PROJECT MANAGER | 41391 KALMIA ST | SUITE 200 | ATTN MR ARTHUR L PEARLMAN | | MURRIETA | CA | 92562 | |
| VILLAGE WALK RETAIL LP | | 41391 KALMA ST | STE 200 | | | MURRIETA | CA | 92562 | |
| VILLAGE WALK RETAIL LP | | PO BOX 51377 | | | | LOS ANGELES | CA | 90051-5677 | |
| VILLAGE, THE | | 1201 25TH ST S | PO BOX 9859 | | | FARGO | ND | 58106 | |
| VILLAGE, THE | | PO BOX 9859 | | | | FARGO | ND | 58106 | |
| VILLAGER GMAC REAL ESTATE | | 521 N DERR DR | | | | LEWISBURG | PA | 17837 | |
| VILLAGES DAILY SUN | | BOB FATTIBENE | 1153 MAIN STREET | | | THE VILLAGES | FL | 32159 | |
| VILLAGOMEZ, DAVID ANGELO | | Address Redacted | | | | | | | |
| VILLAGOMEZ, ERIC | | Address Redacted | | | | | | | |
| VILLAGOMEZ, EVONNE L | | Address Redacted | | | | | | | |
| VILLAGOMEZ, JUAN MANUEL | | Address Redacted | | | | | | | |
| VILLAGOMEZ, LUIS A | | Address Redacted | | | | | | | |
| VILLAGOMEZ, SUSANA | | 11670 ESTHER ST | | | | LYNWOOD | CA | 90262-4142 | |
| VILLAGRAN CARLOS | | 262 AVIADOR AVE | | | | MILLBRAE | CA | 94030 | |
| VILLAGRAN, CHRISTIAN ADRIAN | | Address Redacted | | | | | | | |
| VILLAGRAN, JOSH XAVIER | | Address Redacted | | | | | | | |
| VILLAGRANA, HUMBERTO S | | Address Redacted | | | | | | | |
| VILLAIT, VARUN | | Address Redacted | | | | | | | |
| VILLALBA, FABIAN | | 139 MESCALER TRAIL | | | | RUIDOSO DOWNS | NM | 88345-0000 | |
| VILLALBA, FRANCISCO | | Address Redacted | | | | | | | |
| VILLALBA, IVAN | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | | 10038 | |
| VILLALBA, JOSE LUIS | | Address Redacted | | | | | | | |
| VILLALOBOS, AMANDA SOFIA | | Address Redacted | | | | | | | |
| VILLALOBOS, ANA GRESIA | | Address Redacted | | | | | | | |
| VILLALOBOS, ANDRES DANIEL | | Address Redacted | | | | | | | |
| VILLALOBOS, ANGELA | | 29 OLD WOOD RD | | | | PHILLIPS RANCH | CA | 91766-0000 | |
| VILLALOBOS, ANGELA MARIE | | Address Redacted | | | | | | | |
| VILLALOBOS, AUGUSTIN | | Address Redacted | | | | | | | |
| VILLALOBOS, BRENDA EVETTE | | Address Redacted | | | | | | | |
| VILLALOBOS, EDITH | | Address Redacted | | | | | | | |
| VILLALOBOS, ELISA F | | Address Redacted | | | | | | | |
| VILLALOBOS, ERIK | | Address Redacted | | | | | | | |
| VILLALOBOS, ESTEFAN DEMO | | Address Redacted | | | | | | | |
| VILLALOBOS, GERARDO JOSE | | Address Redacted | | | | | | | |
| VILLALOBOS, IAN | | Address Redacted | | | | | | | |
| VILLALOBOS, JOSE | | Address Redacted | | | | | | | |
| VILLALOBOS, JUAN DE DIOS | | Address Redacted | | | | | | | |
| VILLALOBOS, LENNARD VARGAS | | Address Redacted | | | | | | | |
| VILLALOBOS, LORENZO ROBERT | | Address Redacted | | | | | | | |
| VILLALOBOS, MARIA PIA | | Address Redacted | | | | | | | |
| VILLALOBOS, MARK | | 2910 E MCVICAR AVE | | | | KINGMAN | AZ | 86409-1434 | |
| VILLALOBOS, MICHAEL ANDREW | | Address Redacted | | | | | | | |
| VILLALOBOS, MISTY MARIE | | Address Redacted | | | | | | | |
| VILLALOBOS, PHILLIP DAVID | | Address Redacted | | | | | | | |
| VILLALOBOS, STEVEN J | | Address Redacted | | | | | | | |
| VILLALOBOS, VINCENT R | | Address Redacted | | | | | | | |
| VILLALONA, ARISTIDES E | | Address Redacted | | | | | | | |
| VILLALPANDO, FRANCISCO JAVIER | | Address Redacted | | | | | | | |
| VILLALPANDO, MARIO A | | Address Redacted | | | | | | | |
| VILLALPANDO, OSCAR EDGAR | | Address Redacted | | | | | | | |
| VILLALPANDO, RAYMOND RALPH | | Address Redacted | | | | | | | |
| VILLALPANDO, RUBEN JESUS | | Address Redacted | | | | | | | |
| VILLALTA III, JULIO C | | Address Redacted | | | | | | | |
| VILLALTA, CARLOS L | | 2660 S GRANT AVE | | | | SPRINGFIELD | MO | 65807-8014 | |
| VILLALTA, ERICA | | 819 27TH ST | 2 | | | UNION CITY | NJ | 07087-0000 | |
| VILLALTA, ERICA | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| VILLALTA, JOSE MANUEL | | Address Redacted | | | | | | | |
| VILLALTA, THOMAS BENJAMIN | | Address Redacted | | | | | | | |
| VILLALVAZO, EDNA | | 19854 VIA KALBAN | | | | SANTA CLARITA | CA | 91321 | |
| VILLAMAGNA, NICHOLAS | | 1701 W 3RD ST APT 4S | | | | BROOKLYN | NY | 11223 | |
| VILLAMAN, SOL DIANA | | Address Redacted | | | | | | | |
| VILLAMAN, TOLENTIN | | 2683 FULTON ST | | | | BROOKLYN | NY | 11207-2504 | |
| VILLAMIL, HENRY EDUARDO | | Address Redacted | | | | | | | |
| VILLAMIN, JEFFREY PROFUGO | | Address Redacted | | | | | | | |
| VILLAMOR, JONATHAN CARL | | Address Redacted | | | | | | | |
| VILLAMOR, VICTOR R | | Address Redacted | | | | | | | |
| VILLAMOR, ZINNIA | | Address Redacted | | | | | | | |
| VILLANEDA, ISABEL | | 550 DELMONT DR | | | | SALINAS | CA | 939011308 | |
| VILLANEDA, ISABEL | | Address Redacted | | | | | | | |
| VILLANI, MARIA | | 1374 HUMMEL AVE | | | | HOLBROOK | NY | 11741-0000 | |
| VILLANI, MARIA PIA | | Address Redacted | | | | | | | |
| VILLANO, ROBERT | | Address Redacted | | | | | | | |
| VILLANOS, RODERICH | | Address Redacted | | | | | | | |
| VILLANOVA UNIVERSITY | | 800 LANCASTER AVE | | | | VILLANOVA | PA | 19085 | |
| VILLANUEVA EDWARD | | 10466 CHEROKEE RD | | | | RICHMOND | VA | 23235 | |
| VILLANUEVA TORRES, OMAR ALFREDO | | Address Redacted | | | | | | | |
| VILLANUEVA, ANTHONY ROBERT | | Address Redacted | | | | | | | |
| VILLANUEVA, BASHIYRA | | Address Redacted | | | | | | | |
| VILLANUEVA, BERNARDO L | | Address Redacted | | | | | | | |
| VILLANUEVA, BRIAN UZAN | | Address Redacted | | | | | | | |
| VILLANUEVA, CAMELIA CRYSTAL | | Address Redacted | | | | | | | |
| VILLANUEVA, CARLOS | | 2244 MORRIS AVE APT 2C | | | | BRONX | NY | 10453 | |
| VILLANUEVA, DANIEL | | Address Redacted | | | | | | | |
| VILLANUEVA, DAVID LAURENCE | | Address Redacted | | | | | | | |
| VILLANUEVA, DULCE ALEJANDRA | | Address Redacted | | | | | | | |
| VILLANUEVA, EARL DANO | | Address Redacted | | | | | | | |
| VILLANUEVA, ED | | 10466 CHEROKEE RD | | | | RICHMOND | VA | 232351007 | |
| VILLANUEVA, EDUARDO | | Address Redacted | | | | | | | |
| VILLANUEVA, EDWARD | | Address Redacted | | | | | | | |
| VILLANUEVA, ELVIS CRUZ | | Address Redacted | | | | | | | |
| VILLANUEVA, ERIC EDWARD | | Address Redacted | | | | | | | |
| VILLANUEVA, EUGENIO | | Address Redacted | | | | | | | |
| VILLANUEVA, FELIPE | | 2611 WINERY AVE | | | | CLOVIS | CA | 93612-3365 | |
| VILLANUEVA, FRANCIS JAMES | | Address Redacted | | | | | | | |
| VILLANUEVA, FRANCISCO | | Address Redacted | | | | | | | |
| VILLANUEVA, GABRIEL | | Address Redacted | | | | | | | |
| VILLANUEVA, GEORGINA | | 632 SILVERSTONE DR | | | | RICHARDSON | TX | 75080-4207 | |
| VILLANUEVA, HIJINIO EUGENE | | Address Redacted | | | | | | | |
| VILLANUEVA, JAMIE ENRIQUE | | Address Redacted | | | | | | | |
| VILLANUEVA, JOHN ANTHONY | | Address Redacted | | | | | | | |
| VILLANUEVA, JONATHAN | | Address Redacted | | | | | | | |
| VILLANUEVA, JOSE OSCAR | | Address Redacted | | | | | | | |
| VILLANUEVA, JOSE RUBEN | | Address Redacted | | | | | | | |
| VILLANUEVA, JOSEPH ANTHONY | | Address Redacted | | | | | | | |
| VILLANUEVA, JOSEPH C | | Address Redacted | | | | | | | |
| VILLANUEVA, JOSUE RICARDO | | Address Redacted | | | | | | | |
| VILLANUEVA, KELBIN RAFAEL | | Address Redacted | | | | | | | |
| VILLANUEVA, LEWIS JASON | | Address Redacted | | | | | | | |
| VILLANUEVA, MARK ANTHONY | | Address Redacted | | | | | | | |
| VILLANUEVA, MELISSA DENAE | | Address Redacted | | | | | | | |
| VILLANUEVA, MINDY | | Address Redacted | | | | | | | |
| VILLANUEVA, OSCAR | | Address Redacted | | | | | | | |
| VILLANUEVA, PABLO | | Address Redacted | | | | | | | |
| VILLANUEVA, PRUDENCIO | | Address Redacted | | | | | | | |
| VILLANUEVA, RAMON | | Address Redacted | | | | | | | |
| VILLANUEVA, ROLANDO | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| VILLANUEVA, ROMMEL | | Address Redacted | | | | | | | |
| VILLANUEVA, VICTOR JAVIER | | Address Redacted | | | | | | | |
| VILLANUEZA, MATT | | 4438 CANTERBURY RD | | | | WALKERTON | VA | 23177 | |
| VILLAO, MARIO | | Address Redacted | | | | | | | |
| VILLAPANDO, GIAN JUVIL | | Address Redacted | | | | | | | |
| VILLAPANDO, VICENTE | | 10821 N CENTRAL EXPY | | | | DALLAS | TX | 75231-1062 | |
| VILLAPANDO, VICENTE P | | Address Redacted | | | | | | | |
| VILLAPUDUA, MARIA M | | Address Redacted | | | | | | | |
| VILLAR, ALVARO | | 7247 WASHBURN WAY | | | | NORTH HIGHLANDS | CA | 95660 | |
| VILLAR, CARMON | | 3049 E BURNSIDE | | | | PORTLAND | OR | 97214 | |
| VILLAR, FRANCINE MERCEDES | | Address Redacted | | | | | | | |
| VILLAR, ROSE MARIE | | Address Redacted | | | | | | | |
| VILLAR, VANESSA | | Address Redacted | | | | | | | |
| VILLARD IMPLEMENT CO | | PO BOX 98 | | | | VILLARD | MN | 56385 | |
| VILLAREAL, ANDY C | | 205 W RUSK ST | | | | ROCKWALL | TX | 75087 | |
| VILLAREAL, JOSE XAVIER | | Address Redacted | | | | | | | |
| VILLAREAL, MICHAEL DAVID | | Address Redacted | | | | | | | |
| VILLAREAL, NICOLE SAMANTHA | | Address Redacted | | | | | | | |
| Villari Lentz & Lynam LLC | Thomas A Lynam III Esq | 1600 Market St Ste 1800 | | | | Philadelphia | PA | 19103 | |
| VILLARIN, MARIA VICTORIA | | Address Redacted | | | | | | | |
| VILLARINI, HECTOR S | | Address Redacted | | | | | | | |
| VILLARMA, ANTONIO VILAN | | Address Redacted | | | | | | | |
| VILLARON, JOSE | | 1217 32ND AVE | | | | MELROSE PARK | IL | 60160-2803 | |
| VILLARONGA, GEORGE | | 3032 PANAMA ST | | | | KENNER | LA | 70065 | |
| VILLAROSA, CHRISTOPHER | | Address Redacted | | | | | | | |
| VILLAROSE, NICHOLAS ANDREW | | Address Redacted | | | | | | | |
| VILLARREAL GUADALUPE | | 213 RICHARD BREWSTER RD | | | | WILLIAMSBURG | VA | 23185-6533 | |
| VILLARREAL JR , FELIPE ZAMORA | | Address Redacted | | | | | | | |
| VILLARREAL, ADRIENNE JUAREZ | | Address Redacted | | | | | | | |
| VILLARREAL, ANDREA STEPHANIE | | Address Redacted | | | | | | | |
| VILLARREAL, ANDRES ELIAS | | Address Redacted | | | | | | | |
| VILLARREAL, ARMANDO EMMANUEL | | Address Redacted | | | | | | | |
| VILLARREAL, BERNARDO ALEXANDER | | Address Redacted | | | | | | | |
| VILLARREAL, CELISSE | | 4224 E FISHER ST | | | | LOS ANGELES | CA | 90063-0000 | |
| VILLARREAL, CELISSE MICHELLE | | Address Redacted | | | | | | | |
| VILLARREAL, CHRISTIAN VALENTIN | | Address Redacted | | | | | | | |
| VILLARREAL, CHRISTOPHER | | Address Redacted | | | | | | | |
| VILLARREAL, CINDY VERONICE | | Address Redacted | | | | | | | |
| VILLARREAL, DAVID | | Address Redacted | | | | | | | |
| VILLARREAL, DAVID OSCIEL | | Address Redacted | | | | | | | |
| VILLARREAL, EDGAR NICK | | Address Redacted | | | | | | | |
| VILLARREAL, EMILIO | | 10810 TELEPHONE RD | | | | HOUSTON | TX | 77075-0000 | |
| VILLARREAL, EMMANUEL VICTOR | | Address Redacted | | | | | | | |
| VILLARREAL, ERASMO | | 930 N PECOS DR | | | | LANSING | MI | 48917-4001 | |
| VILLARREAL, ERICA MARIE | | Address Redacted | | | | | | | |
| VILLARREAL, ERNEST | | Address Redacted | | | | | | | |
| VILLARREAL, GABRIEL | | 7808 WAKEFIELD DR | | | | AUSTIN | TX | 78744 | |
| VILLARREAL, GABRIEL | | Address Redacted | | | | | | | |
| VILLARREAL, GABRIEL | | Address Redacted | | | | | | | |
| VILLARREAL, GREG | | Address Redacted | | | | | | | |
| VILLARREAL, HUGO C | | 5645 W GRANADA RD | | | | PHOENIX | AZ | 85035-4925 | |
| VILLARREAL, ISMAEL | | Address Redacted | | | | | | | |
| VILLARREAL, JAIME LEE | | Address Redacted | | | | | | | |
| VILLARREAL, JAJAIRA BLYTHE | | Address Redacted | | | | | | | |
| VILLARREAL, JAVIER | | 19000 CAVES HWY | | | | CAVE JUNCTION | OR | 97523-9716 | |
| VILLARREAL, JONATHAN | | Address Redacted | | | | | | | |
| VILLARREAL, JORGE | | Address Redacted | | | | | | | |
| VILLARREAL, JOSE | | 1308 N HACIENDA DR | | | | ONTARIO | CA | 91764-0000 | |
| VILLARREAL, JOSE ROBERTO | | Address Redacted | | | | | | | |
| VILLARREAL, JUAN | | Address Redacted | | | | | | | |
| VILLARREAL, JUAN PABLO | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| VILLARREAL, LORENZO RAYL | | Address Redacted | | | | | | | |
| VILLARREAL, MARCO ANTONIO | | Address Redacted | | | | | | | |
| VILLARREAL, MARK | | Address Redacted | | | | | | | |
| VILLARREAL, MARTIN | | Address Redacted | | | | | | | |
| VILLARREAL, MICHAEL | | Address Redacted | | | | | | | |
| VILLARREAL, MICHAEL ANGEL | | Address Redacted | | | | | | | |
| VILLARREAL, NELSON | | 5302 SHAWN DR | | | | KILLEEN | TX | 76542 | |
| VILLARREAL, NELSON ANDRES | | Address Redacted | | | | | | | |
| VILLARREAL, PAULA ANN | | Address Redacted | | | | | | | |
| VILLARREAL, RAMIRO | | Address Redacted | | | | | | | |
| VILLARREAL, REY ANGEL | | Address Redacted | | | | | | | |
| VILLARREAL, ROBERT | | Address Redacted | | | | | | | |
| VILLARREAL, RUBEN | | Address Redacted | | | | | | | |
| VILLARREAL, SAMANTHA MARIE | | Address Redacted | | | | | | | |
| VILLARREAL, SARAH MARIA | | Address Redacted | | | | | | | |
| VILLARREAL, SAUL | | Address Redacted | | | | | | | |
| VILLARREAL, VIVIANN | | Address Redacted | | | | | | | |
| VILLARROEL, JORDI FELIPE | | Address Redacted | | | | | | | |
| VILLARRUEL, ABEL | | Address Redacted | | | | | | | |
| VILLARRUEL, MARCO | | 426 S 1000 W | | | | OREM | UT | 84058-5828 | |
| VILLARUBIA, EDWARD | | Address Redacted | | | | | | | |
| VILLARUBIA, MARITZA | | Address Redacted | | | | | | | |
| VILLARUZ, MARCUS J | | Address Redacted | | | | | | | |
| VILLASANA, ADOLFO DAVID | | Address Redacted | | | | | | | |
| VILLASANA, ANDREW RAY | | Address Redacted | | | | | | | |
| Villasante, Jorge | | 5403 SW 145th Ave | | | | Miami | FL | 33175 | |
| VILLASANTE, JORGE LUIS | | Address Redacted | | | | | | | |
| VILLASENOR, ADRIANA | | Address Redacted | | | | | | | |
| VILLASENOR, ANGEL | | 6904 DERBY DOWNS DR | | | | AUSTIN | TX | 78747 | |
| VILLASENOR, ANGEL | | 6904 DERBY DOWNS DR | | | | AUSTIN | TX | 78747-3971 | |
| VILLASENOR, ANGEL MAURICIO | | Address Redacted | | | | | | | |
| VILLASENOR, BRYAN | | 2890 TREAT BLVD | 50 | | | CONCORD | CA | 94518-0000 | |
| VILLASENOR, BRYAN ALEXANDER | | Address Redacted | | | | | | | |
| VILLASENOR, DEYRA | | Address Redacted | | | | | | | |
| VILLASENOR, JOCELYN PAMELA | | Address Redacted | | | | | | | |
| VILLASENOR, JOSE GUADALUPE | | Address Redacted | | | | | | | |
| VILLASENOR, MARK | | 18701 GILMORE ST | | | | RESEDA | CA | 91335-0000 | |
| VILLASENOR, MARK ANTHONY | | Address Redacted | | | | | | | |
| VILLASENOR, RAMIRO E | | Address Redacted | | | | | | | |
| VILLASENOR, YESENIA C | | Address Redacted | | | | | | | |
| VILLASIN, BRANDON AGUSTIN | | Address Redacted | | | | | | | |
| VILLATA, RENE ALBERTO | | Address Redacted | | | | | | | |
| VILLATORO, ADA MARIETTA | | Address Redacted | | | | | | | |
| VILLATORO, DANNY AMILCAR | | Address Redacted | | | | | | | |
| VILLATORO, DANNYA | | 8673 NAGLE AVE | | | | PANORAMA CITY | CA | 91402-0000 | |
| VILLATORO, DAVID | | Address Redacted | | | | | | | |
| VILLATORO, EDGAR JOSE | | Address Redacted | | | | | | | |
| VILLATORO, IRIS YESSENIA | | Address Redacted | | | | | | | |
| VILLATORO, ISRAEL | | Address Redacted | | | | | | | |
| VILLATORO, JULIO EDUARDO | | Address Redacted | | | | | | | |
| VILLATORO, LORENITA LIZABEL | | Address Redacted | | | | | | | |
| VILLATORO, LUPITA L | | Address Redacted | | | | | | | |
| VILLATORO, NELSON ALEJANDRO | | Address Redacted | | | | | | | |
| VILLATORO, STEPHEN WAYNE | | Address Redacted | | | | | | | |
| VILLATORO, VICTOR | | 260 N W  46TH COURT | | | | FORT LAUDERDALE | FL | 33309 | |
| VILLATORO, WALTER I | | Address Redacted | | | | | | | |
| VILLAVERDE, KEVIN | | Address Redacted | | | | | | | |
| VILLAVICENCI, LILIANA | | 12802 COVERDALE DR | | | | TAMPA | FL | 33624 | |
| VILLAVICENCIO, LILIANA | | Address Redacted | | | | | | | |
| VILLAVIZAR, MARIA ISABEL | | Address Redacted | | | | | | | |
| VILLECCO, JIM P | | 126 BLOSSOM LN | | | | NILES | OH | 44446 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| VILLEDA, ANTONIA | | 726 CROWS BLUFF LANE | | | | SANFORD | FL | 32773-6446 | |
| VILLEDA, LUIS A | | Address Redacted | | | | | | | |
| VILLEDA, MARCELLO ANTONIO | | Address Redacted | | | | | | | |
| VILLEDA, MAURICIO ALFONSO | | Address Redacted | | | | | | | |
| VILLEGAS, ADRIAN JESUS | | Address Redacted | | | | | | | |
| VILLEGAS, AMPARO | | Address Redacted | | | | | | | |
| VILLEGAS, ANDREA | | 12307 WESTLOCK DR | | | | TOMBALL | TX | 77377 | |
| VILLEGAS, ANDREA M | | Address Redacted | | | | | | | |
| VILLEGAS, ANDREW BRENT | | Address Redacted | | | | | | | |
| VILLEGAS, CARLOS ALFONSO | | Address Redacted | | | | | | | |
| VILLEGAS, CHRISTIAN | | Address Redacted | | | | | | | |
| VILLEGAS, DANIELLE NOEL | | Address Redacted | | | | | | | |
| VILLEGAS, DEREK CARLOS | | Address Redacted | | | | | | | |
| VILLEGAS, GLORIA | | 1603 S 49TH CT 2ND | | | | CICERO | IL | 60804 | |
| VILLEGAS, GRICELDA | | Address Redacted | | | | | | | |
| VILLEGAS, HECTOR | | 14239 CHEVAL DR | | | | CYPRESS | TX | 77429-2525 | |
| VILLEGAS, JEANINE | | Address Redacted | | | | | | | |
| VILLEGAS, JENNIFER BOONE | | Address Redacted | | | | | | | |
| VILLEGAS, JOSE | | 1000 SALISBURY COURT | APR NO 1 A | | | KERNERSVILLE | NC | 27284 | |
| VILLEGAS, JOSE | | 7602 36TH AVE S | | | | TAMPA | FL | 33619-6944 | |
| VILLEGAS, JOSE JESUS | | Address Redacted | | | | | | | |
| VILLEGAS, JULIO | | Address Redacted | | | | | | | |
| VILLEGAS, JUSTIN | | Address Redacted | | | | | | | |
| VILLEGAS, LUIS ALEJANDRO | | Address Redacted | | | | | | | |
| VILLEGAS, MARIA E | | PO BOX 655 | | | | WILLCOX | AZ | 85644-0655 | |
| VILLEGAS, MICHAEL LUIS | | Address Redacted | | | | | | | |
| VILLEGAS, OSCAR L | | 454 S WRIGHT ST APT 118 | | | | LAKEWOOD | CO | 80228-2650 | |
| VILLEGAS, RAUL | | 8843 S EXCHANGE AVE | | | | CHICAGO | IL | 60617-3122 | |
| VILLEGAS, RAY A | | Address Redacted | | | | | | | |
| VILLEGAS, REFUGIO | | Address Redacted | | | | | | | |
| VILLEGAS, RICHARD MICHAEL | | Address Redacted | | | | | | | |
| VILLEGAS, RONALD V | | 626 DAVIS DR APT 1 | | | | GLENWOOD SPRINGS | CO | 81601-3259 | |
| VILLEGAS, SHEELA M | | Address Redacted | | | | | | | |
| VILLEGAS, TANYA | | Address Redacted | | | | | | | |
| VILLEGAS, VIVIAN ANDREA | | Address Redacted | | | | | | | |
| VILLEGAS, YAJAIRA ALEJANDRA | | Address Redacted | | | | | | | |
| VILLELA, ADAM | | Address Redacted | | | | | | | |
| VILLELA, LEILY | | Address Redacted | | | | | | | |
| VILLELA, SAUL J | | Address Redacted | | | | | | | |
| VILLELA, TERESA | | Address Redacted | | | | | | | |
| VILLEMAIN, JUDY | | 9039 COOLWATER LN | | | | MECHANICSVILLE | VA | 23116 | |
| VILLENA, JOSE | | 5931 CLARENDON CT | | | | HANOVER PARK | IL | 60103 | |
| Villeroz, Tracy | | 7681 El Monte Dr | | | | Buena Park | CA | 90620 | |
| VILLET, SELENA DENISE | | Address Redacted | | | | | | | |
| VILLHARD, NATHAN CHRISTOPHE | | Address Redacted | | | | | | | |
| VILLIAGE NORTH | | 11160 VILLAGE NORTH DR | | | | SAINT LOUIS | MO | 63136-6159 | |
| VILLICANA, ALEJANDRO | | Address Redacted | | | | | | | |
| VILLICANA, GREGORY L | | Address Redacted | | | | | | | |
| VILLOSO, FREDERICK MANGOSING | | Address Redacted | | | | | | | |
| VILLWOCK, MAXWELL CHARLES | | Address Redacted | | | | | | | |
| VILMENAY, MICHELLE L | | Address Redacted | | | | | | | |
| VILORIA, CHRISTIAN LUIS | | Address Redacted | | | | | | | |
| VILORIA, JEANETTE | | 91 1288 KANEANA ST | | | | EWA BEACH | HI | 96706 | |
| VILORIA, REMEDIOS | | 460 E MAUDE AVE | | | | SUNNYVALE | CA | 94086 | |
| VILORIA, RODNEY GOROSPE | | Address Redacted | | | | | | | |
| VILORIA, SMALY BENJAMIN | | Address Redacted | | | | | | | |
| VILORIO, JOAN C | | Address Redacted | | | | | | | |
| VILS, PALOMA MIRIEL | | Address Redacted | | | | | | | |
| VILTS, DRAKE LVONNE | | Address Redacted | | | | | | | |
| VILUMIS, MATTHEW M | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| VIMISLIK, PATRICK | | Address Redacted | | | | | | | |
| VIMONT & WILLS | | 333 W VINE ST STE 1700 | | | | LEXINGTON | KY | 40507-1639 | |
| VIN GIN INC | | 6458 WANDA | | | | ST LOUIS | MO | 63116 | |
| VIN GIN INC | | DBA BLACK & WHITE CAB INC | 6458 WANDA | | | ST LOUIS | MO | 63116 | |
| VINAGRE, MONIQUE | | Address Redacted | | | | | | | |
| VINAITHONG, SANTY JOHNNY | | Address Redacted | | | | | | | |
| VINARSKY, DARREN CRAIG | | Address Redacted | | | | | | | |
| VINAS, CHRISTIAN ALEXANDER | | Address Redacted | | | | | | | |
| VINAS, TONY | | Address Redacted | | | | | | | |
| VINAY, MATAI | | 400 TIMOTHY RD 304 | | | | ATHENS | GA | 30606-7916 | |
| VINCECRUZ, GABRIEL ARAZA | | Address Redacted | | | | | | | |
| VINCENCH, ROBERT RICHARD | | Address Redacted | | | | | | | |
| VINCENS, YAHAIRA | | Address Redacted | | | | | | | |
| VINCENT FOR ASSEMBLY, EDWARD | | PO BOX 19582 | | | | SACRAMENTO | CA | 95819 | |
| VINCENT FOR SENATE, ED | | 4141 DON DIABLO DR | | | | LOS ANGELES | CA | 90008 | |
| VINCENT FRAZER | DEPT OF JUSTICE | OFFICE OF THE ATTORNEY GENERAL | G E R S COMPLEX 488 50C | KRONPRINSDENS GADE | | ST THOMAS | VI | 00802 | |
| VINCENT III, JOHN ANTHONY | | Address Redacted | | | | | | | |
| VINCENT M BATTESTELLI JR | | 1614 E COMLY ST | | | | PHILADELPHIA | PA | 19149-3438 | |
| VINCENT M FEHER | | 1244 PUNTA GORDA CIR | | | | WINTER SPRINGS | FL | 32708-4859 | |
| VINCENT MITCHELL | MITCHELL VINCENT | 2900 DODSON AVE | | | | CHATTANOOGA | TN | 37406-1830 | |
| VINCENT PATSY | | 2543 MAPLE CROSSING | | | | BALLWIN | MO | 63011 | |
| VINCENT PRINTING CO INC | | 5706 HWY 153 | | | | HIXSON | TN | 37343 | |
| VINCENT PRINTING CO INC | | PO BOX 1000 DEPT 73 | | | | MEMPHIS | TN | 38148 | |
| VINCENT PROPERTIES INC | | 29425 CHAGRIN BLVD | SUITE 311 | | | PEPPER PIKE | OH | 44122 | |
| VINCENT PROPERTIES INC | | SUITE 311 | | | | PEPPER PIKE | OH | 44122 | |
| VINCENT ROOFING INC | | PO BOX 498 | | | | TOPEKA | KS | 66601 | |
| Vincent Ross MacKenzie | | PO Box 68 | | | | Lancaster | NH | 03584 | |
| VINCENT W SANTORO | | 2172 ABINGTON RD | | | | BETHLEHEM | PA | 18018-1457 | |
| VINCENT, BERLY | | Address Redacted | | | | | | | |
| VINCENT, BRIAN PAUL | | Address Redacted | | | | | | | |
| VINCENT, BUSCHER | | 15 SOMER ST | | | | DANBURY | CT | 06810-0000 | |
| VINCENT, CHAD G | | Address Redacted | | | | | | | |
| VINCENT, CHARLES | | Address Redacted | | | | | | | |
| VINCENT, CLAYTON SCOTT | | Address Redacted | | | | | | | |
| VINCENT, CODY RYAN | | Address Redacted | | | | | | | |
| VINCENT, DARWIN LUMMA | | Address Redacted | | | | | | | |
| VINCENT, DENNIS F | | Address Redacted | | | | | | | |
| VINCENT, DWIGHT PAUL | | Address Redacted | | | | | | | |
| VINCENT, HANNAH ALEXANDRINE | | Address Redacted | | | | | | | |
| VINCENT, JENNA LEE | | Address Redacted | | | | | | | |
| VINCENT, JOHN JOSEPH | | Address Redacted | | | | | | | |
| VINCENT, JONATHAN WILLIAM | | Address Redacted | | | | | | | |
| VINCENT, JOSEPH | | 2739 LINDEN LN | | | | WILLIAMSBURG | VA | 23185 | |
| VINCENT, JOSEPH | | Address Redacted | | | | | | | |
| VINCENT, JOSEPH BRIAN | | Address Redacted | | | | | | | |
| VINCENT, KATIE | | Address Redacted | | | | | | | |
| VINCENT, KAYDIE SUE | | Address Redacted | | | | | | | |
| VINCENT, KEITH | | 5506 GRIST MILL DRIVE | | | | RICHMOND | VA | 23234 | |
| VINCENT, KENDALL B | | Address Redacted | | | | | | | |
| VINCENT, KENNETH JOSHUA | | Address Redacted | | | | | | | |
| VINCENT, KYLE | | Address Redacted | | | | | | | |
| VINCENT, MARLON K | | Address Redacted | | | | | | | |
| VINCENT, MARSHA SUMINTRA | | Address Redacted | | | | | | | |
| VINCENT, MATHIEU EMANUEL | | Address Redacted | | | | | | | |
| VINCENT, MCABNER | | Address Redacted | | | | | | | |
| VINCENT, MICHAEL | | Address Redacted | | | | | | | |
| VINCENT, NOAH | | 2889 SHILOH UNITY RD | | | | LANCASTER | SC | 29720 | |
| VINCENT, OLIVAREZ | | 8636 LOMAX ST | | | | HOUSTON | TX | 77093 | |
| VINCENT, PATRICK | | Address Redacted | | | | | | | |
| VINCENT, PAUL | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| VINCENT, REBECCA LIEGH | | Address Redacted | | | | | | | |
| VINCENT, RICHARD | | Address Redacted | | | | | | | |
| VINCENT, ROBERT | | 7701 REUTER ST | | | | DEARBORN | MI | 48126 | |
| VINCENT, ROBERT C | | Address Redacted | | | | | | | |
| VINCENT, ROBERT WILLIAM | | Address Redacted | | | | | | | |
| VINCENT, RUDOLPH | | 3856 FOXGLOVE CT | | | | VIRGINA BEACH | VA | 23456 | |
| VINCENT, RUDOLPH A | | Address Redacted | | | | | | | |
| VINCENT, SHAW | | 8013 ANDOVER CREEK DR | | | | CHARLOTTE | NC | 28210-0000 | |
| VINCENT, STEVE ANDREW | | Address Redacted | | | | | | | |
| VINCENT, TANYA | | 35 NORTH VIRGINIA AVE | | | | RICHMOND | VA | 23223 | |
| VINCENT, THERESA | | 105 REDBUD LN | | | | MORRIS | IL | 60450 | |
| VINCENT, THOMAS CLAY | | Address Redacted | | | | | | | |
| VINCENT, TIMOTHY PAUL | | Address Redacted | | | | | | | |
| VINCENT, VEGA | | 3415 W HILLSBOROUGH AVE | | | | TAMPA | FL | 33614-0000 | |
| VINCENT, WASHINGTON | | Address Redacted | | | | | | | |
| VINCENT, WILLIAM ARTHUR | | Address Redacted | | | | | | | |
| VINCENTE MADRIGAL | MADRIGAL VINCENTE | 800 CORK ST | | | | SAN FERNANDO | CA | 91342-5412 | |
| VINCENTS APPLIANCE SVC INC | | 10230 HARBOR DRIVE | | | | PARKER | AZ | 85344 | |
| VINCENZINI, MICHAEL JOSEPH | | Address Redacted | | | | | | | |
| VINCEY, ALAIN N | | 5025 KING WILLIAM RD | | | | RICHMOND | VA | 23225-3129 | |
| VINCI LAW OFFICE LLC | | 3091 S JAMAICA ST | | | | AURORA | CO | 80014 | |
| VINCI, ANTHONY | | Address Redacted | | | | | | | |
| VINCI, MICHAEL JOSEPH | | Address Redacted | | | | | | | |
| VINCIGUERRA, JONATHAN JAMES | | Address Redacted | | | | | | | |
| VINCIGUERRA, JOSEPH JACK | | Address Redacted | | | | | | | |
| VINCIGUERRA, PAUL | | Address Redacted | | | | | | | |
| VINCIGUERRA, ZACHARY ROBERT | | Address Redacted | | | | | | | |
| VINCZE, CARRIE | | 447 MAPLERANDA RD | | | | BUMPASS | VA | 23024 | |
| VINCZE, CARRIE C | | Address Redacted | | | | | | | |
| VINDAS, CARLOS FRANCISCO | | Address Redacted | | | | | | | |
| VINDICATOR PRINTING CO INC,THE | | PO BOX 780 | | | | YOUNGSTOWN | OH | 445010780 | |
| VINDICATOR PRINTING CO INC,THE | | VINDICATOR SQUARE | PO BOX 780 | | | YOUNGSTOWN | OH | 44501-0780 | |
| VINDICATOR, THE | | PO BOX 780 | | | | YOUNGSTOWN | OH | 44501 | |
| VINDIOLA, RONALD ANDRE | | Address Redacted | | | | | | | |
| VINE, DENNIS CHARLES | | Address Redacted | | | | | | | |
| VINE, JOSEPH AARON | | Address Redacted | | | | | | | |
| VINE, SHAWNA | | 2210 MACLAREN DR | | | | HIGHLAND | MI | 48357-3632 | |
| VINE, SHAWNA RENE | | Address Redacted | | | | | | | |
| VINEET SOLOMON, DINAKAR | | Address Redacted | | | | | | | |
| VINEGAR, DAVID BOWEN | | Address Redacted | | | | | | | |
| VINELAND DAILY JOURNAL | | MIKE PANTILIONE | P O BOX 1504 | | | VINELAND | NJ | 08360 | |
| VINES, ALANA JENEE | | Address Redacted | | | | | | | |
| VINES, CALVIN | | 1685 RUEGER ST | | | | VA BEACH | VA | 23464 | |
| VINES, CHANDLER | | Address Redacted | | | | | | | |
| VINES, JAMES KEVIN | | Address Redacted | | | | | | | |
| VINES, JASSEN | | 716 FOUNTAIN MESA RD | | | | FOUNTAIN | CO | 80817-0000 | |
| VINES, JASSEN CORY | | Address Redacted | | | | | | | |
| VINES, KELSEY JEAN | | Address Redacted | | | | | | | |
| VINES, RICHARD L | | Address Redacted | | | | | | | |
| VINES, RODNEY JERMAINE | | Address Redacted | | | | | | | |
| VINES, RYAN G | | Address Redacted | | | | | | | |
| VINES, SHERRY | | 8602 ALDEBURGH DR | | | | RICHMOND | VA | 23294 | |
| VINESIII, BENJAMIN JOSEPH | | Address Redacted | | | | | | | |
| VINEY, ALYSSA LYNN | | Address Redacted | | | | | | | |
| VINEYARD COURT EXECUTIVE SUITE | | 1500 GEORGE BUSH DR E | | | | COLLEGE STATION | TX | 77840 | |
| VINEYARD, SHERRY L | | 7605 LEACREST LN | | | | HIXSON | TN | 37343-2493 | |
| VINEYARD, STACY | | 1931 RIVERWOOD DR | | | | HIXSON | TN | 37343 | |
| VINEYARD, SUSAN | | 301 E OAK ST | | | | WEST FRANKFORT | IL | 62896 | |
| VINEYARD, TABITHA | | 4310 DIAMOND WAY | | | | LOUISVILLE | KY | 40216-0000 | |
| VINEYARD, TABITHA LEIGHANN | | Address Redacted | | | | | | | |
| VINGELLI, ANTHONY FREDERICK | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| VINGELLI, ELVIRA TARA | | Address Redacted | | | | | | | |
| VINH, FRANCIS HA QUAN | | Address Redacted | | | | | | | |
| VINH, MINH BAO | | Address Redacted | | | | | | | |
| VINING, JACOB P | | Address Redacted | | | | | | | |
| VINING, REBEKAH MARIE | | Address Redacted | | | | | | | |
| VINING, STEVEN E | | 10917 PREMIER DR | | | | FRISCO | TX | 75034 | |
| VINING, STEVEN EARL | | Address Redacted | | | | | | | |
| VININGS MANAGEMENT CORP | | 351 ATLANTA ST | | | | MARIETTA | GA | 30060 | |
| VININGS MELLON | | DEPT AT 40282 | 1640 PHOENIX BLVD STE 110 | | | ATLANTA | GA | 30349-0001 | |
| VINNARATH, WENDY | | Address Redacted | | | | | | | |
| VINNIANE, JARVISE SHAWN | | Address Redacted | | | | | | | |
| VINNITSKY, ARTHUR | | Address Redacted | | | | | | | |
| VINOGRADOV, SERGEY | | Address Redacted | | | | | | | |
| VINSON & ASSOCIATES | | 16105 CHALFONT CIR | | | | DALLAS | TX | 75248-3545 | |
| VINSON & ASSOCIATES | | SUITE 180 | | | | DALLAS | TX | 75244 | |
| VINSON APPRAISAL SERVICES INC | | 847 G QUINCE ORCHARD BLVD | | | | GAITHERSBURG | MD | 20878 | |
| VINSON GUARD SERVICE INC | | 955 HOWARD AVE | | | | NEW ORLEANS | LA | 70113-1179 | |
| VINSON JR , BILLY JOE | | Address Redacted | | | | | | | |
| VINSON, CHARLES DAIMEON | | Address Redacted | | | | | | | |
| VINSON, CHARLES EDWARD | | Address Redacted | | | | | | | |
| VINSON, ERIC | | 1501 WILMINGTON AVE | | | | RICHMOND | VA | 23227 | |
| VINSON, ERIC C | | Address Redacted | | | | | | | |
| VINSON, JAMIN ISIAH | | Address Redacted | | | | | | | |
| VINSON, JARED AARON | | Address Redacted | | | | | | | |
| VINSON, JUSTIN MICHEAL | | Address Redacted | | | | | | | |
| VINSON, MATRINA E | | Address Redacted | | | | | | | |
| VINSON, MICHAEL | | 1001 HALL VALLEY DR NO 9 | | | | BRIDGEPORT | WV | 26330 | |
| VINSON, MICHAEL BRUCE | | Address Redacted | | | | | | | |
| VINSON, MICHELE DEE | | Address Redacted | | | | | | | |
| VINSON, RICHARD ALLEN | | Address Redacted | | | | | | | |
| VINSON, RICHARD LEE | | Address Redacted | | | | | | | |
| VINSON, STEVEN JOSEPH | | Address Redacted | | | | | | | |
| VINSON, TIMOTHY | | Address Redacted | | | | | | | |
| VINSON, TIMOTHY SEAN | | Address Redacted | | | | | | | |
| VINT, JACKIE GRACE | | Address Redacted | | | | | | | |
| VINTAGE ELECTRONICS | | 2917 NW COUNTRY RD 4071 | | | | FROST | TX | 76641 | |
| VINTAGE MARKETING INC | | 2785 GEMINI LANE | | | | RIVERWOODS | IL | 60015 | |
| VINTAGE REALTY CO | | 330 MARSHALL ST STE 200 | | | | SHREVEPORT | LA | 71101 | |
| VINTAGE REALTY CO | | 330 MARSHALL STE 200 | | | | SHREVEPORT | LA | 71101 | |
| VINTON, GILBERT | | 11750 CAPRI CR S 1 | | | | TREASURE ISLAND | FL | 33706-0000 | |
| VINTON, JASON | | 31975 CAMINO MOLNAR | | | | TEMECULA | CA | 92592-0000 | |
| VINTON, JASON SCOTT | | Address Redacted | | | | | | | |
| VINTON, MARIA MANUELA | | Address Redacted | | | | | | | |
| VINTSON, WILLIAM CLAY | | Address Redacted | | | | | | | |
| VINYARD & ASSOCIATES INC | | 8916A ADAMS NE | | | | ALBUQUERQUE | NM | 87113 | |
| VINYARD ENT GROUP INC | | 1450 W LEXINGTON | | | | INDEPENDENCE | MO | 64052 | |
| VINYARD HOA | | 1600 NE LOOP 410 STE 202 | | | | SAN ANTONIO | TX | 78209 | |
| VINYARD, HENRY L | | 130 E MAIN ST | | | | SALISBURY | MD | 21801 | |
| VINYL VENTURES | | 28250 OAK SPRINGS CANYON RD | | | | SANTA CLARITA | CA | 91387 | |
| VINZANI IV, BENEDICT GABRIEL | | Address Redacted | | | | | | | |
| VINZANI, PATRICK ANTHONY | | Address Redacted | | | | | | | |
| VIO, TRACY M | | Address Redacted | | | | | | | |
| VIOHL, STEPHENI M | | 4709 WINDERMERE CT APT 203 | | | | VIRGINIA BEACH | VA | 23455-6349 | |
| VIOLA BASKERVILLE FOR HOUSE OF | | 3223 HAWTHORNE AVE | | | | RICHMOND | VA | 23222 | |
| VIOLA BASKERVILLE FOR HOUSE OF | | DELEGATES | 3223 HAWTHORNE AVE | | | RICHMOND | VA | 23222 | |
| VIOLA TRUJILLO | | 2680 B 1/2 UNIT 2 H | | | | GRAND JUNCTION | CO | | |
| VIOLA, BETH ANN | | Address Redacted | | | | | | | |
| VIOLA, BOUYER | | 836 JEFFERSON AVE | | | | BROOKLYN | NY | 11221-3584 | |
| VIOLA, BRINN DOUGLAS | | Address Redacted | | | | | | | |
| VIOLA, GREGORY ALEXIS | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| VIOLA, GREGORYS | | 2101 CARVER AVE | | | | EGG HARBOR TWP | NJ | 82340 | |
| VIOLA, JOSEPH STANLEY | | Address Redacted | | | | | | | |
| VIOLA, MICHAEL JOE | | Address Redacted | | | | | | | |
| VIOLA, REXJOSEPH | | 2800 S 41ST ST | | | | LINCOLN | NE | 68506 | |
| VIOLA, REXJOSEPH F | | Address Redacted | | | | | | | |
| VIOLA, YESENIA | | Address Redacted | | | | | | | |
| VIOLANTE, CYRUS JON | | Address Redacted | | | | | | | |
| VIOLET, CHRISTOPHER | | 36200 PARADISE RANCH RD SPACE 53 | | | | CASTAIC | CA | 91384 | |
| VIOLET, CHRISTOPHER R | | Address Redacted | | | | | | | |
| VIOLET, TERESSA DAWN | | Address Redacted | | | | | | | |
| VIOLETTE, SAM JOHN | | Address Redacted | | | | | | | |
| VIOLETTE, SCOTT | | 120 HARVEST LN | | | | PRESQUE ISLE | ME | 04769-3037 | |
| VIOLETTE, SCOTT E | | Address Redacted | | | | | | | |
| VIOLETTE, SEAN | | Address Redacted | | | | | | | |
| VIOLETTE, YULIYA O | | Address Redacted | | | | | | | |
| VIOR CORP JANITORIAL SERVICE | | 831 NORTH MITCHELL | | | | ARLINGTON HEIGHT | IL | 60004 | |
| VIORATO, RICHARD ANTHONY | | Address Redacted | | | | | | | |
| VIOX SERVICES INC | | 15 W VOORHEES AVE | | | | CINCINNATI | OH | 45215 | |
| VIP EXECUTIVE SERVICES LTD | | PO BOX 458 | 7808 FOX COVE CT | | | GLEN BURNIE | MD | 21061 | |
| VIP PHOTOGRAPHY | | PO BOX 7351 | | | | MARIETTA | GA | 30065 | |
| VIP REALTY GROUP INC | | 13131 UNIVERSITY DRIVE | | | | FORT MYERS | FL | 33907 | |
| VIP SATELLITE INSTALLATIONS INC | | 9815 SAM FURR RD NO 260 | | | | HUNTERSVILLE | NC | 28078 | |
| VIP WINDOW CLEANING | | PO BOX 25758 | | | | TEMPE | AZ | 85285-5758 | |
| VIP WINDOW CLEANING INC | | 1449 AUTUMN DR | | | | LANCASTER | OH | 43130 | |
| VIPPERMAN, ROBERT | | DR1 5TH FL E SUITE | | | | RICHMOND | VA | 23233 | |
| VIPPERMAN, ROBERT K | | Address Redacted | | | | | | | |
| VIPPERMAN, ROBERT K | | Address Redacted | | | | | | | |
| VIQUE, JEFFREY JAVIER | | Address Redacted | | | | | | | |
| VIR INC | | PO BOX 13700 | | | | PHILADELPHIA | PA | 19191-1326 | |
| VIR LINEAR SWITCH | | BOX 13700 | | | | PHILADELPHIA | PA | 19191-1326 | |
| VIRA MANUFACTURING | | 1 BUCKINGHAM CT | | | | PERTH AMBOY | NJ | 08861 | |
| VIRA MANUFACTURING | | PO BOX 18794 | | | | NEWARK | NJ | 07191-8794 | |
| VIRAKPANYOU, SONNY | | Address Redacted | | | | | | | |
| VIRAMONTES, ALAN ROSS | | Address Redacted | | | | | | | |
| VIRAMONTES, ALAN ROSS | | Address Redacted | | | | | | | |
| VIRAMONTES, GRACIELA | | Address Redacted | | | | | | | |
| VIRAMONTES, JACKIE NICHOLE | | Address Redacted | | | | | | | |
| VIRAMONTES, JAIME | | Address Redacted | | | | | | | |
| VIRAMONTES, MARIA | | Address Redacted | | | | | | | |
| VIRANI, AAMIR | | Address Redacted | | | | | | | |
| VIRANI, OMAR | | 957 GREENE AVE APT D6 | | | | BROOKLYN | NY | 11221-2947 | |
| VIRASAMI JR , RAMSAMMY | | Address Redacted | | | | | | | |
| VIRATA, BIEN | | Address Redacted | | | | | | | |
| VIRAY, BRIAN | | 650 CATHERINE CT | | | | WOOD DALE | IL | 60191-2327 | |
| VIRAY, CHRISTIAN | | 2887 CROSS ST | | | | RIVERSIDE | CA | 92503-0000 | |
| VIRAY, CHRISTIAN LOUIE | | Address Redacted | | | | | | | |
| VIRAY, DEVENN CHRISTIAN | | Address Redacted | | | | | | | |
| VIRAY, ROLANDO | | LOC NO 0580 PETTY CASH | 6915 S 234TH ST | | | KENT | WA | 90832 | |
| VIRDELL, DESMOND LEWIS | | Address Redacted | | | | | | | |
| VIRDI, GURPREET | | Address Redacted | | | | | | | |
| VIRELLA, JOSE | | 490 WALDEMERE AVE | | | | BRIDGEPORT | CT | 06604-0000 | |
| VIRELLA, JOSE ENRIQUE | | Address Redacted | | | | | | | |
| VIREO SOFTWARE | | 21 HALF MOON HILL | | | | ACTON | MA | 01720 | |
| VIRGA, VINCENT | | Address Redacted | | | | | | | |
| VIRGEN, ALBERTO | | Address Redacted | | | | | | | |
| VIRGIL ALWOOD FLORIST | | 7059 E MAIN ST | | | | REYNOLDSBURG | OH | 43068 | |
| VIRGIL JR , MARCELLO | | Address Redacted | | | | | | | |
| VIRGILE, STEVE | | Address Redacted | | | | | | | |
| VIRGILIO, ANGELINA MARIE | | Address Redacted | | | | | | | |
| VIRGILIO, CASTILLO | | RR 14 BOX 812 | | | | EDINBURG | TX | 78539-8745 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| VIRGILS ELECTRONICS | | 115 N MAIN ST | | | | BLOUNTSTOWN | FL | 32424 | |
| VIRGIN INTERACTIVE INC | | FILE NUMBER 54231 | | | | LOS ANGELES | CA | 90074-4231 | |
| VIRGIN MOBILE | | 10 INDEPENDENCE BLVD | | | | WARREN | NJ | 7059 | |
| VIRGIN MOBILE | | PO BOX 414921 | | | | BOSTON | MA | 02241-4921 | |
| VIRGINA B | | 10829 S OAK PARK AVE | | | | WORTH | IL | 60482-1520 | |
| VIRGINIA 1 DAY | | PO BOX 4555 | | | | GLEN ALLEN | VA | 23058-4555 | |
| VIRGINIA ACL USERS GROUP | | PO BOX 8195 | | | | FREDERICKSBURG | VA | 22404-8195 | |
| VIRGINIA ALERT | MS HEDY FOSTER | | | | | RICHMOND | VA | 232193095 | |
| VIRGINIA ALERT | | 909 E MAIN ST STE 1200 | | | | RICHMOND | VA | 23219 | |
| VIRGINIA ALLERGY & PULMONARY | | 400 NINTH ST | CITY OF RICHMOND | | | RICHMOND | VA | 23219 | |
| VIRGINIA ALLERGY & PULMONARY | | CITY OF RICHMOND | | | | RICHMOND | VA | 23219 | |
| VIRGINIA ALLIANCE OF PARALEGAL ASSOC | | 801 CRAWFORD ST | | | | PORTSMOUTH | VA | 23704 | |
| VIRGINIA ASSOC OF REALTORS | | 10231 TELEGRAM RD | | | | GLEN ALLEN | VA | 23059 | |
| VIRGINIA BANKERS ASSOCIATION | | PO BOX 462 | | | | RICHMOND | VA | 23203 | |
| VIRGINIA BAR ASSOCIATION, THE | | 701 E FRANKLIN STREET | SUITE 1120 | | | RICHMOND | VA | 23219 | |
| VIRGINIA BAR ASSOCIATION, THE | | SUITE 1120 | | | | RICHMOND | VA | 23219 | |
| VIRGINIA BEACH AMBULATORY | | 911 E CITY HALL | C/O NORFOLD GENERAL DIST COURT | | | NORFOLK | VA | 23510 | |
| VIRGINIA BEACH GEN HOSPITOL | | CIV DIV GLDG 10 2ND FL CRTRMA | VIRGINIA BEACH GEN DIST COURT | | | VIRGINIA BEACH | VA | 23456 | |
| VIRGINIA BEACH KOA | | 1240 GENERAL BOOTH BLVD | | | | VIRGINIA BEACH | VA | 23451 | |
| VIRGINIA BEACH RESORT HOTEL | | 2800 SHORE DRIVE | | | | VIRGINIA BEACH | VA | 23451 | |
| VIRGINIA BEACH SS  S/L | | 110 S  INDEPENDENCE BLVD | | | | VIRGINIA BEACH | VA | 23462 | |
| VIRGINIA BEACH TREASURER | | 2401 COURTHOUSE DR | JOHN T ATKINSON | | | VIRGINIA BEACH | VA | 23456-9018 | |
| VIRGINIA BEACH TREASURER | | 2401 COURTHOUSE DRIVE | | | | VIRGINIA BEACH | VA | 234560157 | |
| VIRGINIA BEACH, CITY OF | | 2401 COURTHOUSE DR | MUNICIPAL CENTER BLDG 1 | | | VIRGINIA BEACH | VA | 23456-9018 | |
| VIRGINIA BEACH, CITY OF | | CITY HALL | COMMISIONER OF REVENUE | | | VIRGINIA BEACH | VA | 23456-9002 | |
| VIRGINIA BEACH, CITY OF | | MUNICIPAL CENTER | | | | VIRGINIA BEACH | VA | 23456 | |
| VIRGINIA BINDING CORP | | 1215 HERITAGE RD | | | | RICHMOND | VA | 23220 | |
| VIRGINIA BINDING CORP | | 1215 HERMITAGE RD | PO BOX 5023 | | | RICHMOND | VA | 23220 | |
| VIRGINIA BINDING CORP | | PO BOX 5023 | | | | RICHMOND | VA | 23220 | |
| VIRGINIA BOARD OF ACCOUNTANCY | | 9960 MAYLAND DR STE 402 | | | | RICHMOND | VA | 23233-1485 | |
| VIRGINIA BOX INC | | 98 ANNEX 845 | | | | ATLANTA | GA | 30398-0845 | |
| VIRGINIA BPOL LICENSE TAX | | 180 HORSE LANDING RD | STATE ROUTE 619 | | | KING WILLIAM | VA | 23086 | |
| VIRGINIA BUSINESS COUNCIL | | 10560 MAIN ST STE 318 | | | | FAIRFAX | VA | 22030 | |
| VIRGINIA BUSINESS COUNCIL | | 12011 SUNSET HILLS RD | C/O TRW INC | | | RESTON | VA | 20190 | |
| VIRGINIA BUSINESS COUNCIL | | 13028 DUNHILL DR | STE 100 | | | FAIRFAX | VA | 22030 | |
| VIRGINIA BUSINESS COUNCIL | | 4101 CHAIN BRIDGE RD STE 212 | | | | FAIRFAX | VA | 22030 | |
| VIRGINIA BUSINESS COUNCIL | | PO BOX 25099 | | | | RICHMOND | VA | 23260 | |
| VIRGINIA CENTER FOR THE BLIND | | 401 AZALEA AVENUE | | | | RICHMOND | VA | 23227 | |
| VIRGINIA CHAMBER OF COMM | | 9 SOUTH FIFTH ST | | | | RICHMOND | VA | 23219 | |
| VIRGINIA CLE | | CLE REGISTRAIONS | | | | CHARLOTTESVILLE | VA | 22905 | |
| VIRGINIA CLE | | PO BOX 4468 | CLE REGISTRAIONS | | | CHARLOTTESVILLE | VA | 22905 | |
| VIRGINIA CLOWN ALLEY NO 3 INC | | 12419 LOCUST GROVE RD | C/O ANNA HELMS TREASURER | | | RICHMOND | VA | 23233 | |
| VIRGINIA CLOWN ALLEY NO 3 INC | | 9300 HOWARD DR | | | | MECHANICSVILLE | VA | 23116 | |
| VIRGINIA COLLEGE SAVINGS PLAN | | 9001 ARBORETUM PKWY | | | | RICHMOND | VA | 23236 | |
| VIRGINIA COMMERCIAL REAL EST | | 5520 GREENWICH RD | STE 201 | | | VIRGINIA BEACH | VA | 23462 | |
| VIRGINIA COMMONWEALTH UNIV | | 1015 FLOYD AVENUE BOX 844000 | INFORMATION SYSTEMS RESEARCH | | | RICHMOND | VA | 23284-4000 | |
| VIRGINIA COMMONWEALTH UNIV | | 327 WEST MAIN STREET | | | | RICHMOND | VA | 23284 | |
| VIRGINIA COMMONWEALTH UNIV | | 800 E MARSHALL STREET | RICHMOND GENERAL DISTRICT CT | | | RICHMOND | VA | 23219 | |
| VIRGINIA COMMONWEALTH UNIV | | 901 W MAIN STREET | COMMONWEALTH TIMES | | | RICHMOND | VA | 23284-2010 | |
| VIRGINIA COMMONWEALTH UNIV | | BOX 843035 | | | | RICHMOND | VA | 23284-3035 | |
| VIRGINIA COMMONWEALTH UNIV | | CAREER PLANNING & PLACEMENT | | | | RICHMOND | VA | 232842007 | |

Exhibit B
Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| VIRGINIA COMMONWEALTH UNIV | | PO BOX 842524 922 PARK AVE | SPEECH COMM DEPT OF THEATER | | | RICHMOND | VA | 23284-2524 | |
| VIRGINIA COMMONWEALTH UNIV | | PO BOX 843036 | ATTN HARRIET SMITH | | | RICHMOND | VA | 23284 | |
| VIRGINIA COMMONWEALTH UNIV | | PO BOX 85020 | STUDENT ACCOUNTING DEPT | | | RICHMOND | VA | 23261-5020 | |
| VIRGINIA COMMONWEALTH UNIV | | RICHMOND GENERAL DISTRICT CT | | | | RICHMOND | VA | 23219 | |
| VIRGINIA COMMONWEALTH UNIV | | VCU BOX 842007 | CAREER PLANNING & PLACEMENT | | | RICHMOND | VA | 23284-2007 | |
| VIRGINIA COMMUNITY DLF | | 1624 HULL ST | | | | RICHMOND | VA | 23224 | |
| VIRGINIA COMPANY, THE | | PO BOX 250 | | | | STANDSVILLE | VA | 22973 | |
| VIRGINIA COOK REALTORS | | 5950 SHERRY LN | STE 120 | | | DALLAS | TX | 75225 | |
| VIRGINIA CREDIT UNION | | 400 N 9TH ST RM 203 | | | | RICHMOND | VA | 23219-1997 | |
| VIRGINIA CREDIT UNION INC | | 400 N 9TH ST RM 203 | JOHN MARSHALL COURTS BLDG | | | RICHMOND | VA | 23219-1997 | |
| VIRGINIA CREDIT UNION INC | | CITY OF RICHMOND GENERAL DIST | | | | RICHMOND | VA | 232191997 | |
| VIRGINIA CROSSINGS CONF RESORT | | 1000 VIRGINA CENTER PKY | ATTN ACCOUNTS RECEIVABLES | | | GLEN ALLEN | VA | 23059 | |
| VIRGINIA CROSSINGS CONF RESORT | | 1000 VIRGINIA CTR PKY | | | | GLEN ALLEN | VA | 23059 | |
| Virginia Crossings Operator LLC dba Wyndham Virginia Crossings Hotel & Conference Center | Mr Paul Jensen | c o Wyndham Virginia Crossings Hotel & Conference Center | 1000 Virginia Ctr Pkwy | | | Glen Allen | VA | 23059 | |
| VIRGINIA DEPARTMENT OF HEALTH | | 109 GOVERNOR ST RM 632 | DIVISION OF WATER SUPPLY | | | RICHMOND | VA | 23219 | |
| VIRGINIA DEPARTMENT OF HEALTH | | DIVISION OF WATER SUPPLY | | | | RICHMOND | VA | 23219 | |
| Virginia Department of Taxation | Taxing Authority Consulting Services PC | Bankruptcy Counsel | PO Box 2156 | | | Richmond | VA | 23218-2156 | |
| Virginia Department of Taxation | Taxing Authority Consulting Services PC | Mark K Ames | PO Box 71476 | | | Richmond | VA | 23255 | |
| Virginia Department of Taxation | Taxing Authority Consulting Svcs PC | Commonwealth of Virgina | PO Box 71476 | | | Richmond | VA | 23255 | |
| Virginia Department of Taxation | | PO Box 2156 | | | | Richmond | VA | 23218-2156 | |
| Virginia Department of Treasury | Unclaimed Property Division | PO Box 2478 | | | | Richmond | VA | 23207-2478 | |
| Virginia Dept of Environmental Quality | | 629 E Main St | | | | Richmond | VA | 23218 | |
| VIRGINIA DEPT OF EDUCATION | | 1111 E BROAD ST | PATRICK HENRY BLDG 4TH FL | | | RICHMOND | VA | 23219 | |
| VIRGINIA DEPT OF TAXATION | | 400 N 9TH ST ROOM 209 | COMMONWEALTH OF VIRGINIA | | | RICHMOND | VA | 23219 | |
| VIRGINIA DEPT OF TAXATION | | BOX 1500 | | | | RICHMOND | VA | 23218-1500 | |
| VIRGINIA DEPT OF TAXATION | | PO BOX 1411 | | | | RICHMOND | VA | 23212-1411 | |
| VIRGINIA DEPT OF TAXATION | | PO BOX 144 | 9500 COURTHOUSE RD | | | CHESTERFIELD | VA | 23832 | |
| VIRGINIA DEPT OF TAXATION | | PO BOX 1880 | | | | RICHMOND | VA | 23218-1880 | |
| VIRGINIA DEPT OF TAXATION | | PO BOX 2369 | | | | RICHMOND | VA | 23218-2369 | |
| VIRGINIA DEPT OF TAXATION | | PO BOX 24 AMELIA COMBINED CTS | 16441 COURT ST | | | AMELIA | VA | 23002 | |
| VIRGINIA DEPT OF TAXATION | | PO BOX 26179 | MOTOR VEHICLE REPAIR TAX | | | RICHMOND | VA | 23260-6179 | |
| VIRGINIA DEPT OF TAXATION | | PO BOX 26626 | | | | RICHMOND | VA | 23261-6626 | |
| VIRGINIA DEPT OF TAXATION | | PO BOX 27407 | | | | RICHMOND | VA | 23261 | |
| VIRGINIA DEPT OF TRANSPORT | | PO BOX 219 | 6000 ELKO TRACT RD | | | SANDSTON | VA | 23150 | |
| VIRGINIA DISTRIBUTING COMPANY | | 4365 CAROLINA AVE | | | | RICHMOND | VA | 23222 | |
| VIRGINIA ECOMMERCE FORUM | | PO BOX 1841 | | | | RICHMOND | VA | 232151841 | |
| VIRGINIA ECOMMERCE FORUM | | PO BOX 3929 | | | | GLEN ALLEN | VA | 23058-3929 | |
| VIRGINIA EDUCATORS CREDIT | | 2500 WASHINGTON AVE | | | | NEWPORT NEWS | VA | 23607 | |
| VIRGINIA ELECTRIC AND POWER COMPANY | | 701 E CARY ST | | | | RICHMOND | VA | 23219 | |
| VIRGINIA ELECTRONIC COMPONENTS | | 1155 5TH ST SW | PO BOX 1155 | | | CHARLOTTESVILLE | VA | 22902 | |
| VIRGINIA ELECTRONIC COMPONENTS | | PO BOX 1189 | | | | CHARLOTTESVILLE | VA | 22902 | |
| VIRGINIA ELEVATOR CO INC | | 2110 TOMLYNN ST | | | | RICHMOND | VA | 23230 | |
| VIRGINIA EMPLOYMENT COMMISSION | JOSEPH E SMITH | | | | | WOODBRIDGE | VA | 22191 | |
| VIRGINIA EMPLOYMENT COMMISSION | | PO BOX 1174 | | | | RICHMOND | VA | 23218-1174 | |
| VIRGINIA EMPLOYMENT REFERRAL | | 6767 FOREST HILL AVE STE 280 | | | | RICHMOND | VA | 23225 | |
| VIRGINIA FENCE INC | | 7421 RICH TAPP HWY | | | | AYLETT | VA | 23009 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| VIRGINIA FENCE INC | | ROUTE 2 BOX 80 | | | | AYLETT | VA | 23009 | |
| VIRGINIA FIRE PROTECTION | | 10343 A KINGS ACRES RD | | | | ASHLAND | VA | 23005 | |
| VIRGINIA FORKLIFT INC | | PO BOX 24307 | | | | RICHMOND | VA | 23224-0307 | |
| VIRGINIA FREE INC | | 220 WEST MAIN STREET | | | | RICHMOND | VA | 23220 | |
| VIRGINIA FREE INC | | PO BOX 8650 | | | | RICHMOND | VA | 23226 | |
| VIRGINIA FUELS | | 7278 HANOVER GREEN DR | | | | MECHANICSVILLE | VA | 23111 | |
| VIRGINIA GAZETTE COMPANIES LLC | | 216 IRONBOUND RD | | | | WILLIAMSBURG | VA | 23188 | |
| VIRGINIA GENERAL DISTRICT CT | | 236 N KING ST | CIVIL DIVISION | | | HAMPTON | VA | 23669 | |
| VIRGINIA GENERAL DISTRICT CT | | CIVIL DIVISION | | | | HAMPTON | VA | 23669 | |
| VIRGINIA GOVERNMENTAL EMPLOYEES ASSOCIATION | | 1011 E MAIN ST | STE 400 | | | RICHMOND | VA | 23219 | |
| VIRGINIA HAND CENTER | | PO BOX 27032 | | | | RICHMOND | VA | 23273 | |
| VIRGINIA HWY INC | | 4525 LEE ST | | | | CHESTER | VA | 23831 | |
| VIRGINIA I DAY | | PO BOX 455 | | | | RICHMOND | VA | 23058-4555 | |
| VIRGINIA IMPRESSION PRODUCTS | | BOX 15024 | | | | RICHMOND | VA | 232270424 | |
| VIRGINIA IMPRESSION PRODUCTS | | HOPSON AT LEADBETTER | BOX 15024 | | | RICHMOND | VA | 23227-0424 | |
| VIRGINIA INDUSTRIAL MEDICINE | | 436 CLAIRMONT CT STE 109 | | | | COLONIAL HEIGHTS | VA | 23834 | |
| VIRGINIA ISLANDS STATE ATTORNEYS GENERAL | VINCENT FRAZER | DEPT OF JUSTICE G E R S COMPLEX | 48B 50C KRONPRINSDENS GADE | | | ST THOMAS | VI | 00802 | |
| VIRGINIA KEY & LOCK | | 509 E MAIN STREET | | | | RICHMOND | VA | 23219 | |
| VIRGINIA KOOLERS | | PO BOX 6097 | C/O SIGNAL FINANCE | | | INDIANAPOLIS | IN | 46206-6097 | |
| VIRGINIA KOOLERS | | PO BOX 6097 | | | | INDIANAPOLIS | IN | 462066097 | |
| VIRGINIA LANDMARK CORP | | 1801 LIBBIE AVENUE | | | | RICHMOND | VA | 23266 | |
| VIRGINIA LANDMARK CORP | | PO BOX 17070 | 1801 LIBBIE AVENUE | | | RICHMOND | VA | 23266 | |
| VIRGINIA LEAGUE CENTRAL C UNIN | | 6320 LOGANS LN | | | | LYNCHBURG | VA | 24502 | |
| VIRGINIA LEGISLATIVE BLACK CAU | | 904 N FIRST STREET | | | | RICHMOND | VA | 23219 | |
| VIRGINIA LIBERTY FUND | | 320 FIRST ST SE | C/O CHRIS WARD | | | WASHINGTON | DC | 20003 | |
| VIRGINIA LINEN SERVICE | | 875 E BANK ST | | | | PETERSBURG | VA | 23804 | |
| VIRGINIA MECHANICAL | | 1041 WILLOW BROOK RD | | | | BUMPASS | VA | 23024-3045 | |
| VIRGINIA METRO TEL, INC | | 1632 E PARHAM RD | | | | RICHMOND | VA | 23228 | |
| VIRGINIA MUSEUM OF FINE ARTS | | 2800 GROVE AVE | | | | RICHMOND | VA | 23221 | |
| VIRGINIA NATURAL GAS | | 5100 E VIRGINIA BEACH BLVD | | | | NORFOLK | VA | 23502-3488 | |
| VIRGINIA NATURAL GAS | | PO BOX 37248 | | | | BALTIMORE | MD | 21297-3248 | |
| VIRGINIA NATURAL GAS | | PO BOX 70840 | | | | CHARLOTTE | NC | 28272-0840 | |
| VIRGINIA PAINT COMPANY INC | | PO BOX 6642 | | | | RICHMOND | VA | 23230 | |
| VIRGINIA PARKING SERVICE INC | | 700 EAST MAIN STREET | SUITE 804 | | | RICHMOND | VA | 23218 | |
| VIRGINIA PARKING SERVICE INC | | SUITE 804 | | | | RICHMOND | VA | 23218 | |
| VIRGINIA PENINSULA | | CHAMBER OF COMMERCE | | | | HAMPTON | VA | 23666 | |
| VIRGINIA PENINSULA | | MILITARY AFFAIRS COUNCIL | PO BOX 7269 | | | HAMPTON | VA | 23666 | |
| VIRGINIA PENINSULA | | PO BOX 7269 | CHAMBER OF COMMERCE | | | HAMPTON | VA | 23666 | |
| VIRGINIA PEREZ | PEREZ VIRGINIA | 18830 NW 57TH AVE APT 205 | | | | MIAMI | FL | 33015-7015 | |
| VIRGINIA PEST CONTROL SERVICE | | PO BOX 34243 | | | | RICHMOND | VA | 23234 | |
| VIRGINIA PHYSICIANS FOR WOMEN | | PO BOX 27032 | PARHAM & HUNGARY SPRINGS RD | | | RICHMOND | VA | 23273 | |
| VIRGINIA PHYSICIANS INC | | PO BOX 70069 | | | | RICHMOND | VA | 23255 | |
| VIRGINIA POLYTECHNIC INSTITUTE | | 225 SQUIRES STUDENT CENTER | | | | BLACKSBURG | VA | 24061 | |
| VIRGINIA POLYTECHNIC INSTITUTE | | 225 SQUIRES STUDENT CTR | | | | BLACKSBURG | VA | 24061 | |
| VIRGINIA POLYTECHNIC INSTITUTE | | 233 BURRUSS HALL | OFFICE OF THE BURSAR | | | BLACKSBURG | VA | 24061 | |
| VIRGINIA POLYTECHNIC INSTITUTE | | PO BOX 7620 | VA TECH PAYMENT PROCESSING CTR | | | MERRYFIELD | VA | 22116-7620 | |
| VIRGINIA REAL ESTATE RECOVERY | | PO BOX 26403 | | | | RICHMOND | VA | 23260-6403 | |
| VIRGINIA REGIONAL MSDC | | 1111 E MAIN STREET | | | | RICHMOND | VA | 23219 | |
| VIRGINIA REGIONAL MSDC | | NATIONS BANK CENTER | 1111 E MAIN STREET | | | RICHMOND | VA | 23219 | |
| VIRGINIA REGIONAL POLITICAL | | 101 E BROAD ST | OLD CITY HALL STE 315 | | | RICHMOND | VA | 23219 | |
| VIRGINIA REGIONAL POLITICAL | | OLD CITY HALL STE 315 | | | | RICHMOND | VA | 23219 | |
| VIRGINIA REGIONAL SECURITY | | 3405 COUNTY ST | | | | PORTSMOUTH | VA | 23707 | |
| VIRGINIA REPRODUCTION&SUPPLYCO | | 9 WEST CARY STREET | | | | RICHMOND | VA | 232412184 | |
| VIRGINIA REPRODUCTION&SUPPLYCO | | INC PO BOX 12184 | 9 WEST CARY STREET | | | RICHMOND | VA | 23241-2184 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| VIRGINIA RETAIL MERCHANTS PAC | | 701 E FRANKLIN ST 809 | | | | RICHMOND | VA | 23219 | |
| VIRGINIA RETAIL MERCHANTS PAC | | OLD CITY HALL STE 315 | | | | RICHMOND | VA | 23219 | |
| VIRGINIA REVIEW DIRECTORY | | PO BOX 860 | | | | CHESTER | VA | 23831 | |
| VIRGINIA RIMS | | PO BOX 26532 | C/O LESLIE GARBER | | | RICHMOND | VA | 23261 | |
| VIRGINIA RIMS | | PO BOX 26532 | | | | RICHMOND | VA | 23261 | |
| VIRGINIA ROOFING CORPORATION | | 800 S PICKETT ST | | | | ALEXANDRIA | VA | 22304 | |
| VIRGINIA ROOFING CORPORATION | | PO BOX 9350 | | | | ALEXANDRIA | VA | 22304 | |
| VIRGINIA SEAA, COMMONWEALTH OF | | 411 E FRANKLIN STREET | | | | RICHMOND | VA | 23219 | |
| VIRGINIA SERVICE/REPAIR CO INC | | 1609 RHOADMILLER STREET | | | | RICHMOND | VA | 23220 | |
| VIRGINIA SHOP, THE | | PO BOX 250 | | | | STANARDSVILLE | VA | 22973 | |
| VIRGINIA SL1 USERS ASSOC | | 103 TABB ST | | | | PETERSBURG | VA | 23803 | |
| VIRGINIA SL1 USERS ASSOC | | 125 N UNION ST | FIRE DEPT | | | PETERSBURG | VA | 23803 | |
| VIRGINIA SOCIETY OF CPAS | | PO BOX 25087 | | | | RICHMOND | VA | 23260 | |
| VIRGINIA SOCIETY OF CPAS | | PO BOX 4620 | | | | GLEN ALLEN | VA | 230584620 | |
| VIRGINIA SOCIETY OF CPAS | | PO BOX 758988 | | | | BALTIMORE | MD | 21275-8988 | |
| VIRGINIA SPECIALTY PRODUCTS | | PO BOX 1149 | 11293 CENTRAL DR STE D | | | ASHLAND | VA | 23005 | |
| VIRGINIA SPORTS PROPERTIES | | PO BOX 400857 | | | | CHARLOTTESVILLE | VA | 22904 | |
| VIRGINIA SPRINKLER CO | | 10343B SLIDING HILL RD | | | | ASHLAND | VA | 23005 | |
| VIRGINIA SPRINKLER CO | | 1417 MILLER STORE ROAD | SUITE C | | | VIRGINIA BEACH | VA | 23455 | |
| VIRGINIA SPRINKLER CO | | 6679 SANTA BARBARA RD | | | | ELKRIDGE | MD | 21075 | |
| VIRGINIA SPRINKLER CO | | PO BOX 1597 | | | | SALEM | VA | 24153 | |
| VIRGINIA SPRINKLER CO | | PO BOX 487 | | | | MECHANICSVILLE | VA | 23111 | |
| VIRGINIA STATE ATTORNEYS GENERAL | BOB MCDONNELL | 900 E MAIN ST | | | | RICHMOND | VA | 23219 | |
| VIRGINIA STATE BAR | | 707 E MAINE ST STE 1500 | | | | RICHMOND | VA | 232192803 | |
| VIRGINIA STATE BAR | | PO BOX 34931 | | | | ALEXANDRIA | VA | 22334-0931 | |
| VIRGINIA STATE CORPORATION | | COMMISSION | 1300 E MAIN ST | | | RICHMOND | VA | 23219 | |
| VIRGINIA STATE EDUCATIONAL AST | | MONTGOMERY COUNTY DIST COURT | | | | CHRISTIANBURG | VA | 24073 | |
| VIRGINIA STATE EDUCATIONAL AST | | PO BOX 336 | MONTGOMERY COUNTY DIST COURT | | | CHRISTIANBURG | VA | 24073 | |
| VIRGINIA STATE FAIR | | PO BOX 26805 | | | | RICHMOND | VA | 23229 | |
| VIRGINIA STATE FAIR | | PO BOX 26805 | | | | RICHMOND | VA | 23261 | |
| VIRGINIA STATE POLICE | | CENTRAL CRIMINAL RECORDS EXCH | | | | RICHMOND | VA | 232615076 | |
| VIRGINIA STATE POLICE | | PO BOX 85076 | CENTRAL CRIMINAL RECORDS EXCH | | | RICHMOND | VA | 23261-5076 | |
| VIRGINIA STATE TREASURER | | NOTARY DIVISION | | | | RICHMOND | VA | 23214 | |
| VIRGINIA STATE TREASURER | | PO BOX 1795 | NOTARY DIVISION | | | RICHMOND | VA | 23214 | |
| VIRGINIA STATE TREASURER | | PO BOX 26792 | | | | RICHMOND | VA | 23261 | |
| VIRGINIA STATE UNIVERSITY | | CAREER PLANNING & PLACEMENT | P O BOX 9410 | | | PETERSBURG | VA | 23806 | |
| VIRGINIA STATE UNIVERSITY | | P O BOX 9410 | | | | PETERSBURG | VA | 23806 | |
| VIRGINIA STATE UNIVERSITY | | PO BOX 9058 | OFFICE OF SPORTS INFORMATION | | | PETERSBURG | VA | 23806 | |
| VIRGINIA STATESMAN, THE | SHERRI GOODWIN | | | | | PETERSBURG | VA | 23806 | |
| VIRGINIA STATESMAN, THE | | BOX 9063 VA STATE UNIV | ATTN SHERRI GOODWIN | | | PETERSBURG | VA | 23806 | |
| VIRGINIA SURETY CORP | KEVIN OBRIEN | | | | | CHICAGO | IL | 60606 | |
| VIRGINIA SURETY CORP | | 1000 N MILWAUKEE AVE | 6TH FL | | | GLENVIEW | IL | 60025 | |
| VIRGINIA TAXATION | | 905 DECATUR STREET | | | | RICHMOND | VA | 23224 | |
| VIRGINIA TAXATION DEPT | | PO BOX 1777 | | | | RICHMOND | VA | 232141777 | |
| VIRGINIA TAXATION DEPT | | PO BOX 1777 | | | | RICHMOND | VA | 23218-1777 | |
| VIRGINIA TECH | | PAYMENT PROCESSING CENTER | PO BOX 7620 | | | MERRIFIELD | VA | 22116-7620 | |
| VIRGINIA TECH FOUNDATION INC | | 902 PRICES FORK RD 0336 | | | | BLACKSBURG | VA | 24061 | |
| VIRGINIA TECH SEC | | 333 NORRIS HALL | VIRGINIA TECH | | | BLACKSBURG | VA | 24061-0217 | |
| VIRGINIA TECH SEC | | CAREER SERVICES BLDG | MC0128 | | | BLACKSBURG | VA | 24061 | |
| VIRGINIA TECH SEC | | VIRGINIA TECH | | | | BLACKSBURG | VA | 240610217 | |
| VIRGINIA TECH TREASURER | | DONALDSON BROWN HOTEL/CONFEREN | OTEY STREET | | | BLACKSBURG | VA | 24061-0104 | |
| VIRGINIA TECH TREASURER | | OTEY STREET | | | | BLACKSBURG | VA | 240610104 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| VIRGINIA TECH TREASURER | | PO BOX 25268 | PAYMENT PROCESSING CENTER | | | RICHMOND | VA | 23260-5268 | |
| VIRGINIA TECH TREASURER | | PO BOX 40048 | | | | ROANOKE | VA | 24022-0048 | |
| VIRGINIA TECH TREASURER | | VIRGINIA TECH CAREER SERVICES | SMITH CAREER CENTER 0128 | | | BLACKSBURG | VA | 24061 | |
| VIRGINIA TECH, TREASURER OF | | 201 OTEY ST MAIL CODE 0104 | ATTN ACCOUNTS RECEIVABLE | | | BLACKSBURG | VA | 24061 | |
| VIRGINIA TECH, TREASURER OF | | 810 UNIVERSITY CITY BLVD STE D | MAIL CODE 0272 CONT EDUCATION | | | BLACKSBURG | VA | 24061 | |
| VIRGINIA TECHNICAL BOOKS | | 131 ELDEN ST | SUITE 100A | | | HERNDON | VA | 22070 | |
| VIRGINIA TECHNICAL BOOKS | | SUITE 100A | | | | HERNDON | VA | 22070 | |
| VIRGINIA TELECOMMUNICATIONS ASN | | PO BOX 12398 | | | | RICHMOND | VA | 23241 | |
| VIRGINIA TOOL & EQUIPMENT CO | LA Benson Co Inc | Lewis E Shipley VP Finance | 3707 E Monument St | | | Baltimore | MD | 21205 | |
| VIRGINIA TOOL & EQUIPMENT CO | LA Benson Co Inc | | PO Box 2137 | | | Baltimore | MD | 21203 | |
| VIRGINIA TOOL & EQUIPMENT CO | | 5124 GLEN ALDEN DR | STE 1 | | | RICHMOND | VA | 23231 | |
| VIRGINIA TOOL & EQUIPMENT CO | | 5212 LEWIS RD | | | | SANDSTON | VA | 23150 | |
| VIRGINIA TOOL & EQUIPMENT CO | | PO BOX 2137 | | | | BALTIMORE | MD | 21203 | |
| VIRGINIA TRAILER RENTAL INC | | PO BOX 51 | | | | ASHLAND | VA | 23005 | |
| VIRGINIA TRUCKING ASSOCIATION | | 1707 SUMMIT AVE STE 110 | | | | RICHMOND | VA | 23230 | |
| VIRGINIA TRUCKING ASSOCIATION | | 3212 CUTSHAW AVE STE 324 | | | | RICHMOND | VA | 232305018 | |
| VIRGINIA UNION UNIVERSITY | | 1500 NORTH LOMBARDY ST | | | | RICHMOND | VA | 23220 | |
| VIRGINIA UROLOGY CTR, THE | | 400 N 9TH ST 2ND FL RM 203 | CITY OF RICHMOND CIVIL DIV | | | RICHMOND | VA | 23219 | |
| VIRGINIA VACUUM CENTER INC | | 5807 W NORFOLK RD | | | | PORTSMOUTH | VA | 23703 | |
| VIRGINIA VINYL SIGNS LC | | PO BOX 34373 | | | | RICHMOND | VA | 23234 | |
| VIRGINIA WOMEN CENTER | | PO BOX 27032 | | | | RICHMOND | VA | 23273 | |
| VIRGINI, CANTU | | 202 SOUTH ABASOLO ST | | | | RIO GRANDE | TX | 78582 | |
| VIRGINIA, COMMONWEALTH OF | DANVILLE DISTRICT OFFICE | 3600 W BROAD ST | | | | RICHMOND | VA | 23230 | |
| VIRGINIA, COMMONWEALTH OF | | 1708 COMMONWEALTH AVENUE | RICHMOND DISTRICT OFFICE | | | RICHMOND | VA | 23230 | |
| VIRGINIA, COMMONWEALTH OF | | 2201 W BROAD ST STE 104 | | | | RICHMOND | VA | 23220 | |
| VIRGINIA, COMMONWEALTH OF | | 350 MAIN ST | VALLEY DISTRICT TAX OFFICE | | | HARRISONBURG | VA | 22802 | |
| VIRGINIA, COMMONWEALTH OF | | 400 N 9TH ST | RICHMOND DIST COURT CIVIL DIV | | | RICHMOND | VA | 23219 | |
| VIRGINIA, COMMONWEALTH OF | | 6 COURT STREET | FAUQUIER COUNTY GENERAL | | | WARRENTON | VA | 22186 | |
| VIRGINIA, COMMONWEALTH OF | | 615 PRINCESS ANNE ST | FREDERICKSBURG GEN DIST COURT | | | FREDERICKSBURG | VA | 22404 | |
| VIRGINIA, COMMONWEALTH OF | | 811 E CITY HALL AVE RM 167 | NORFOLK GENERAL DISTRICT CT | | | NORFOLK | VA | 23510 | |
| VIRGINIA, COMMONWEALTH OF | | CIVIL DIVISION ROOM 203 | JOHN MARSHALL COURTS BLDG | | | RICHMOND | VA | 23219 | |
| VIRGINIA, COMMONWEALTH OF | | DEPT OF LABOR & INDUSTRY | 13 S 13TH ST | | | RICHMOND | VA | 23219 | |
| VIRGINIA, COMMONWEALTH OF | | DEPT OF PROF & OCCUP REGULATIO | PO BOX 26792 | | | RICHMOND | VA | 23261 | |
| VIRGINIA, COMMONWEALTH OF | | FAIRFAX CITY GEN DIST CT RM304 | 10455 ARMSTRONG CITY HALL | | | FAIRFAX | VA | 22030 | |
| VIRGINIA, COMMONWEALTH OF | | JOHN MARSHALL COURTS BLDG | | | | RICHMOND | VA | 23219 | |
| VIRGINIA, COMMONWEALTH OF | | MOTOR VEHICLE DEALER BOARD | 2201 W BROAD ST STE 104 | | | RICHMOND | VA | 23220 | |
| VIRGINIA, COMMONWEALTH OF | | PO BOX 10110 | CRIMINAL JUSTICE SVC | | | RICHMOND | VA | 23240-9998 | |
| VIRGINIA, COMMONWEALTH OF | | PO BOX 10150 | DEPT OF ENVIRONMENTAL QUALITY | | | RICHMOND | VA | 23240 | |
| VIRGINIA, COMMONWEALTH OF | | PO BOX 1103 | DEPT OF TAXATION | | | RICHMOND | VA | 23208-1103 | |
| VIRGINIA, COMMONWEALTH OF | | PO BOX 1197 | STATE CORPORATION COMMISSION | | | RICHMOND | VA | 23218-1197 | |
| VIRGINIA, COMMONWEALTH OF | | PO BOX 127 | | | | NEW KENT | VA | 23124 | |
| VIRGINIA, COMMONWEALTH OF | | PO BOX 1648 | SUFFOLK GENERAL DISTRICT COURT | | | SUFFOLK | VA | 23434 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| VIRGINIA, COMMONWEALTH OF | | PO BOX 1648 524 N MAIN ST | SUFFOLK GENERAL DIST CT | | | SUFFOLK | VA | 23434 | |
| VIRGINIA, COMMONWEALTH OF | | PO BOX 20206 RM 201 | ALEXANDRIA GEN DIST COURT | | | ALEXANDRIA | VA | 22314 | |
| VIRGINIA, COMMONWEALTH OF | | PO BOX 2478 | UNCLAIMED PROPERTY | | | RICHMOND | VA | 23218 | |
| VIRGINIA, COMMONWEALTH OF | | PO BOX 27032 | HENRICO COUNTY CIRCUIT COURT | | | RICHMOND | VA | 23273 | |
| VIRGINIA, COMMONWEALTH OF | | PO BOX 27032 | HENRICO COUNTY GENERAL DIST CT | | | RICHMOND | VA | 23273 | |
| VIRGINIA, COMMONWEALTH OF | | PO BOX 27264 | DEPARTMENT OF TAXATION | | | RICHMOND | VA | 23261-7264 | |
| VIRGINIA, COMMONWEALTH OF | | PO BOX 339 JUDICIAL CTR 1ST FL | SPOTSYLVANIA GEN DIST COURT | | | SPOTSYLVANIA | VA | 22553 | |
| VIRGINIA, COMMONWEALTH OF | | PO BOX C 85076 | CNTRL CRINIANL RECORD EXCHANGE | | | RICHMOND | VA | 23261-5076 | |
| VIRGINIA, COMMONWEALTH OF | | UNCLAIMED PROPERTY | | | | RICHMOND | VA | 23218 | |
| VIRGINIA, COMMONWEALTH OF | | VIRGINA DEPT OF TAXATION | PO BOX 2185 | | | RICHMOND | VA | 23218-2185 | |
| VIRGINIA COMMONWEALTH OF | | DIVISION OF UNCLAIMED | P O BOX 2478 | | | RICHMOND | VA | 23218 | |
| | | | PROPERTY | | | | | | |
| VIRGINIA, FOLEY | | 510 LINCOLN AVE | | | | ALAMEDA | CA | 94501-3273 | |
| VIRGINIA, MARTIN | | 102 KNOX AVE | | | | ORANGE | TX | 77630-3551 | |
| VIRGINIA, SUPREME COURT OF | | 100 N 9TH ST 5TH FL | | | | RICHMOND | VA | 23219 | |
| VIRGINIA, TREASURER COMM OF | | PO BOX 562 | DGS FISCAL SERVICES | | | RICHMOND | VA | 23218-0562 | |
| VIRGINIA, TREASURER OF | | 3600 WEST BROAD STREET | | | | RICHMOND | VA | 23230 | |
| VIRGINIA, TREASURER OF | | 5702 GULFSTREAM RD | DEPT OF AVIATION | | | SANDSTON | VA | 23250-2422 | |
| VIRGINIA, TREASURER OF | | C O STATE CORP COMMISSION | | | | RICHMOND | VA | 232615022 | |
| VIRGINIA, TREASURER OF | | DEPT OF CRIMINAL JUSTICE SVCS | PO BOX 10110 | | | RICHMOND | VA | 23240-9998 | |
| VIRGINIA, TREASURER OF | | DEPT OF TRANSPORTATION | 1401 EAST BROAD STREET | | | RICHMOND | VA | 23219 | |
| VIRGINIA, TREASURER OF | | PO BOX 11066 | | | | RICHMOND | VA | 23230 | |
| VIRGINIA, TREASURER OF | | PO BOX 1795 | NOTARY CLERK SECRETARYS OFFICE | | | RICHMOND | VA | 23218-1795 | |
| VIRGINIA, TREASURER OF | | PO BOX 1879 | | | | RICHMOND | VA | 23218-1879 | |
| VIRGINIA, TREASURER OF | | PO BOX 34931 | VIRGINIA STATE BAR | | | ALEXANDRIA | VA | 22334-0931 | |
| VIRGINIA, TREASURER OF | | PO BOX 526 | VDACS | | | RICHMOND | VA | 23204 | |
| VIRGINIA, TREASURER OF | | PO BOX 570 | DIV OF CHILD SUPPORT | | | RICHMOND | VA | 23218-0570 | |
| VIRGINIA, TREASURER OF | | PO BOX 570 REF 212825285 | DIVISION OF CHILD SUP ENF | | | RICHMOND | VA | 23218-0570 | |
| VIRGINIA, TREASURER OF | | PO BOX 570 REF 225238497 | DIV OF CHILD SUPP ENF | | | RICHMOND | VA | 23218-0570 | |
| VIRGINIA, TREASURER OF | | PO BOX 570 REF 225314041 | DIV OF CHILD SUPPORT | | | RICHMOND | VA | 23218-0570 | |
| VIRGINIA, TREASURER OF | | PO BOX 570 REF 225374298 | DIVISION OF CHILD SUPPORT | | | RICHMOND | VA | 23218-0570 | |
| VIRGINIA, TREASURER OF | | PO BOX 570 REF 238172289 | | | | RICHMOND | VA | 23218-0570 | |
| VIRGINIA, TREASURER OF | | PO BOX 570 REF 240158505 | DIV OF CHILD SUPP ENFORCEMENT | | | RICHMOND | VA | 23218-0570 | |
| VIRGINIA, TREASURER OF | | PO BOX 570 REF 577966017 | DIV OF CHILD SUPP ENFORCEMENT | | | RICHMOND | VA | 23218-0570 | |
| VIRGINIA, TREASURER OF | | PO BOX 85022 | STATE CORP COMMISSION | | | RICHMOND | VA | 23261-5022 | |
| VIRGINIA, TREASURER OF | | RM 203 JOHN MARSHALL CT BLDG | RICHMOND GEN DIST CT CIVIL DIV | | | RICHMOND | VA | 23219 | |
| VIRGINIA, TREASURER OF | | SECRETARY OF THE COMMONWEALTH | PO BOX 1795 | | | RICHMOND | VA | 23218-1795 | |
| VIRGINIA, TREASURER OF | | STATE CORPORATION COMMISSION | CLERKS OFFICE PO BOX 7607 | | | MERRIFIELD | VA | 22116-7607 | |
| VIRGINIA, TREASURER OF | | VIRGINIA TREASURER OF | DEPARTMENT OF AVIATION | 5702 GULFSTREAM RD | | RICHMOND | VA | 23250-2422 | |
| VIRGINIA, TREASURY OF | | 707 E MAIN ST STE 1500 | VIRGINIA STATE BAR | | | RICHMOND | VA | 23219-2800 | |
| VIRGINIA, TREASURY OF | | 707 E MAIN ST STE 1500 | | | | RICHMOND | VA | 23219-2800 | |
| VIRGINIA, TREASURY OF | | STE 1500 | | | | RICHMOND | VA | 232192803 | |

Exhibit B
Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| VIRGINIA, UNIVERSITY OF | LISA ZENKER | A 109 THORNTON HALL | | | | CHARLOTTESVILLE | VA | 22903 | |
| VIRGINIA, UNIVERSITY OF | | 501 E JEFFERSON ST RM 138 | ALBEMARLE CO GENERAL DISTRICT | | | CHARLOTTESVILLE | VA | 22902 | |
| VIRGINIA, UNIVERSITY OF | | A115 THORNTON HALL | SCHOOL OF ENGINEERING CAREER | | | CHARLOTTESVILLE | VA | 22903 | |
| VIRGINIA, UNIVERSITY OF | | GARRETT HALL | OCPP FUND | | | CHARLOTTESVILLE | VA | 22903 | |
| VIRGINIA, UNIVERSITY OF | | GARRETT HALL | | | | CHARLOTTESVILLE | VA | 22903 | |
| VIRGINIA, UNIVERSITY OF | | MEDICAL CENTER | | | | CHARLOTTESVILLE | VA | 22908 | |
| VIRGINIA, UNIVERSITY OF | | OFFICE OF CAREER SERVICES | GARRETT HALL | | | CHARLOTTESVILLE | VA | 22903 | |
| VIRGINIA, UNIVERSITY OF | | PO BOX 400807 | | | | CHARLOTTESVILLE | VA | 22904 | |
| VIRGINIA, UNIVERSITY OF | | PO BOX 701 NEWCOMB HALL | RESERVATIONS OFFICE | | | CHARLOTTESVILLE | VA | 22904 | |
| VIRGINIA, UNIVERSITY OF | | PO BOX 9019 | | | | CHARLOTTESVILLE | VA | 22906 | |
| VIRGINIAN PILOT | | DREWRY TATTERSON | 150 WEST BRAMBLETON AVENUE | | | NORFOLK | VA | 23510 | |
| VIRGINIAN PILOT LEDGER STAR | | PO BOX 1384 | | | | NORFOLK | VA | 23501-1384 | |
| VIRGINIAN PILOT LEDGER STAR | | PO BOX 2160 | | | | NORFOLK | VA | 235012160 | |
| VIRGINIAN PILOT, THE | | 150 W BRAMBLETON AVE | | | | NORFOLK | VA | 23510-2075 | |
| VIRGINIAN PILOT, THE | | PO BOX 1384 | | | | NORFOLK | VA | 23501-1384 | |
| VIRGINIANS FOR JERRY KILGORE | | 1805 MONUMENT AVE STE 203 | | | | RICHMOND | VA | 23220 | |
| VIRGINIANS FOR RESP GOVERNMENT | | 1805 MONUMENT AVE STE 201 | | | | RICHMOND | VA | 23220 | |
| VIRGINIAS INAUGURAL COMMITTEE | CAROL COMSTOCK | | | | | RICHMOND | VA | 23226 | |
| VIRGINIAS INAUGURAL COMMITTEE | | PO BOX 17368 | ATTN CAROL COMSTOCK | | | RICHMOND | VA | 23226 | |
| VIRGINIO, VICTOR | | Address Redacted | | | | | | | |
| VIRGO CAPERT, VALLI A | | 2666 60TH ST | | | | FENNVILLE | MI | 49408-9416 | |
| VIRGO, PHILLIP A | | Address Redacted | | | | | | | |
| VIRK, AMRIT SINGH | | Address Redacted | | | | | | | |
| VIRK, CHANDAR GUPT | | Address Redacted | | | | | | | |
| VIRK, PUNEET SINGH | | Address Redacted | | | | | | | |
| VIRK, VIKRAM SINGH | | Address Redacted | | | | | | | |
| VIROLA, OBRIEN | | Address Redacted | | | | | | | |
| VIROLA, TANIA MARIA | | Address Redacted | | | | | | | |
| VIROSTKO, CHRIS | | 4072 SOUTH MINUET CT | | | | WEST VALLEY | UT | 84119-0000 | |
| VIROSTKO, CHRIS | | Address Redacted | | | | | | | |
| VIROVETS, IVAN | | Address Redacted | | | | | | | |
| VIRRUETA, ALFRED WILLAM | | Address Redacted | | | | | | | |
| VIRTARANTA, ANTTI JUHANI | | Address Redacted | | | | | | | |
| VIRTO, NANCY | | 2237 N LOWELL AVE | | | | CHICAGO | IL | 60639-0000 | |
| VIRTO, NANCY JOANA | | Address Redacted | | | | | | | |
| VIRTU DESIGN STUDIO | | 1111 N MONTCLAIR AVE | | | | DALLAS | TX | 75208 | |
| VIRTUAL BUILDING CONCEPTS INC | | 1240 N FITZGERALD AVE STE 212 | | | | RIALTO | CA | 92376-8614 | |
| VIRTUAL LABEL LLC | | 321 DEAN ST NO 2 | | | | BROOKLYN | NY | 11217 | |
| VIRTUAL TECHNOLOGY ASSOCIATES | | PO BOX 502 | | | | HANOVER | VA | 23069 | |
| VIRTUAL WEB INC | | 4343 PLANK ROAD | SUITE 110 | | | FREDERICKSBURG | VA | 22407 | |
| VIRTUAL WEB INC | | SUITE 110 | | | | FREDERICKSBURG | VA | 22407 | |
| VIRTUCIO, BENJAMIN | | 819 ANTONIA CIRCLE | | | | PINOLE | CA | 94564 | |
| VIRTUCIO, BENJAMIN B | | Address Redacted | | | | | | | |
| VIRTUCIO, ROBERT BARBUDO | | Address Redacted | | | | | | | |
| VIRTUE & ASSCOIATES, RICK D | | PO BOX 7907 | | | | VENTURA | CA | 93006 | |
| VIRTUSA | | PO BOX 845025 | | | | BOSTON | MA | 02284-5025 | |
| VIRUET, ADAIS JOHAN | | Address Redacted | | | | | | | |
| VIRUET, IRIS ESTRELLA | | Address Redacted | | | | | | | |
| VIS, KRISTOPHER LEIGHTON | | Address Redacted | | | | | | | |
| VISA U S A INC | | ACCOUNTING DEPT | | | | SAN FRANCISCO | CA | 94128 | |
| VISA U S A INC | | PO BOX 8999 | ACCOUNTING DEPT | | | SAN FRANCISCO | CA | 94128 | |
| VISAGGIO, JACLYN | | Address Redacted | | | | | | | |
| VISALIA APPLIANCE SERVICE | | 1414 W GOSHEN AVENUE | | | | VISALIA | CA | 93291 | |
| VISALIA TIMES DELTA | CASHIER | | | | | VISALIA | CA | 932790031 | |
| VISALIA TIMES DELTA | VISALIA TIMES DELTA | | PO BOX 31 | | | VISALIA | CA | 93279-0031 | |
| VISALIA TIMES DELTA | | PO BOX 31 | ATTN CASHIER | | | VISALIA | CA | 93279-0031 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| VISALIA TIMES DELTA | | PO BOX 31 | | | | VISALIA | CA | 93279-0031 | |
| VISALIA TIMES DELTA | SONIA SANCHEZ | 330 NORTH WEST STREET | | | | VISALIA | CA | 93291 | |
| VISALIA WALK IN MEDICAL CLINIC | | 2431 W CALDWELL | | | | VISALIA | CA | 93277 | |
| VISALIA WALK IN MEDICAL CLINIC | | 2431 WEST CALDWELL AVE | | | | VISALIA | CA | 93277 | |
| VISALIA, CITY OF | | 303 S JOHNSON | ALARM OFFICER | | | VISALIA | CA | 93291 | |
| VISALIA, CITY OF | | PO BOX 3464 | | | | VISALIA | CA | 93278-3464 | |
| VISALIA, CITY OF | | PO BOX 4002 | | | | VISALIA | CA | 93278-4002 | |
| VISALIA, CITY OF | | VISALIA CITY OF | P O BOX 4002 | | | VISALIA | CA | 93278-4002 | |
| VISBISKY, DAVID | | Address Redacted | | | | | | | |
| VISCARONDO, JORGE | | CALLE ST ROSA LAS CUMBRES | | | | RIO PIEDRAS | PR | 00926-0000 | |
| VISCARRA, EDWARD ANTHONY | | Address Redacted | | | | | | | |
| VISCERA, MICHAEL C | | Address Redacted | | | | | | | |
| VISCO, ETTORE ANDREW | | Address Redacted | | | | | | | |
| VISCONTI, ANTHONY | | Address Redacted | | | | | | | |
| VISCONTI, ANTHONY | | Address Redacted | | | | | | | |
| VISCOUNT SUITE HOTEL | | 4855 E BROADWAY | | | | TUCSON | AZ | 85711 | |
| VISCOVICH, PAUL | | 3245 B MERIDIAN PKWY | | | | FT LAUDERDALE | FL | 33331 | |
| VISCOVICH, PAUL | | LOC NO 0043 PETTY CASH | 3245 B MERIDIAN PKWY | | | FT LAUDERDALE | FL | 33331 | |
| VISE C/O VA DEPT OF INFO TECH | | 110 S 7TH ST 3RD FL | | | | RICHMOND | VA | 23219 | |
| VISE C/O VA DEPT OF INFO TECH | | PO BOX 27622 6TH FL FRAS | | | | RICHMOND | VA | 23261 | |
| VISH SRA, THEODORE J | | 78 S MAIN STREET | | | | WEAVERVILLE | NC | 28787 | |
| VISHIO, NICK ROBERT | | Address Redacted | | | | | | | |
| VISHNAGARA, SAMIR | | 2660 SE 40TH ST | | | | OCALA | FL | 34480-5789 | |
| VISHNAGARA, SAMIR K | | Address Redacted | | | | | | | |
| VISHNIVETSKAYA, YELENA S | | Address Redacted | | | | | | | |
| VISIBILITY INC | | 11500 ALLECINGIE PKY | | | | RICHMOND | VA | 23235 | |
| VISIBLE RESULTS USA INC | | 10770 EL MONTE STE 101 | | | | OVERLAND PARK | KS | 66211 | |
| VISICO, AARON PAUL | | Address Redacted | | | | | | | |
| VISICO, CHRIS | | Address Redacted | | | | | | | |
| VISINTAINER, COLTON LEVI | | Address Redacted | | | | | | | |
| VISION BUSINESS PRODUCTS | | 600 LOGAN ST | | | | CARNEGIE | PA | 15106-2251 | |
| VISION COMMUNICATIONS CO | | 4501 E PACIFIC COAST HWY | | | | LONG BEACH | CA | 90804 | |
| VISION COMMUNICATIONS CO | | PO BOX 598 | | | | LAKEWOOD | CA | 90714-0598 | |
| VISION ELECTRONICS | | 23618 VAN BORN RD | | | | DEARBORN HEIGHTS | MI | 48125 | |
| VISION ELECTRONICS INC | | 11 SUNRISE WAY | | | | TOWACO | NJ | 07082 | |
| VISION ENGINEERING INC | | 570 DANBURY RD | | | | NEW MILFORD | CT | 06776 | |
| VISION ENTERTAINMENT | | 2200 W ORANGEWOOD AVE STE 225 | | | | ORANGE | CA | 92868-1979 | |
| VISION IMAGING PRODUCTS INC | | PO BOX 404322 | | | | ATLANTA | GA | 30384-4322 | |
| VISION INTERACTIVE PUBLISHING | | 17780 FITCH AVENUE | SUITE 190 | | | IRVINE | CA | 92714 | |
| VISION QUEST COMMUNICATIONS | | 5124 GARFIELD AVE | | | | KANSAS CITY | KS | 66102 | |
| VISION SATELLITE SYSTEMS | | 7900 W 111TH PL | | | | PALOS HILLS | IL | 60465 | |
| VISION SERVICES PLAN VSP | | 3333 QUALITY DR | | | | RANCHO CORDOVA | CA | 95670 | |
| VISION SIGN INC | | 6630 ARROYO SPRINGS ST STE 600 | | | | LAS VEGAS | NV | 89113 | |
| VISION SOUND SOLUTIONS | | 2132 SALEM INDUSTRIAL DR | | | | SALEM | VA | 24153 | |
| VISION SYSTEMS | | 105 SO NARCISSUS AVE | SUITE 503 | | | WEST PALM BEACH | FL | 33401 | |
| VISION SYSTEMS | | SUITE 503 | | | | WEST PALM BEACH | FL | 33401 | |
| VISION TECHNOLOGIES | | 2000 INDUSTRIAL RD | | | | IRONRIDGE | WI | 53035 | |
| VISION TECHNOLOGIES LLC | | 611 EAST WISCONSIN AVENUE | C/O BILTMORE INVESTORS | | | MILWAUKEE | WI | 53202 | |
| VISION VIDEO LABS INC | | 1017 DOWNING AVE | | | | HAYS | KS | 67601 | |
| VISIONARY ELECTRONICS INC | | 141 PARKER AVE | | | | SAN FRANCISCO | CA | 94118 | |
| VISIONARY PROPERTIES INC | | 11103 WEST AVE | | | | SAN ANTONIO | TX | 78213-1392 | |
| VISIONARY RETAIL MANAGEMENT | NEVA MOLLICA | 11103 WEST AVENUE | ATTN REAL ESTATE DEPARTMENT | | | SAN ANTONIO | TX | 78213-1392 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| VISIONEER INC | | 22455 NETWORK PL | | | | CHICAGO | IL | 60673-1224 | |
| VISIONPOINT | | 1985 NW 94TH ST STE C | | | | DES MOINES | IA | 50325 | |
| VISIONS ELECTRONICS | | 3097 CAMP RD | | | | OVIEDO | FL | 32765 | |
| VISIONS MARKETING INC | | 15245 SHADY GROVE ROAD | SUITE G 125 | | | ROCKVILLE | MD | 20850 | |
| VISIONS MARKETING INC | | 9160 GAITHER RD | | | | GAITHERSBURG | MD | 20877 | |
| VISIONSCAPES INC | | 1767 FELLOWSHIP RD | | | | TUCKER | GA | 30084 | |
| VISIONTEK | TINA ANDREWS | 1610 COLONIAL PARKWAY | | | | IVERNESS | IL | 60067 | |
| VISIONTEK | | NO 774094 | 4094 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-4000 | |
| VisionTek Products LLC | Attn Tina Andrews | 1610 Colonial Pkwy | | | | Inverness | IL | 60067 | |
| VISIONTEK PRODUCTS LLC | TINA ANDREWS | 1610 COLONIAL PARKWAY | | | | IVERNESS | IL | 60067 | |
| VISITOURS INC | | 1939 GOLDSMITH LN | STE 100 | | | LOUISVILLE | KY | 40218 | |
| VISITYUTHSAR, KANOKTHI | | 1901 NORTHWEST EXPRESSWAY | APT 2051 | | | OKLAHOMA CITY | OK | 73118 | |
| VISK, ADAM MICHAEL | | Address Redacted | | | | | | | |
| VISK, PAUL W | | 5 FREDERICK LN | | | | BELLEVILLE | IL | 62223-1928 | |
| VISNAW, VICTOR | | E M 134 | | | | DETOUR VILLAGE | MI | 49725- | |
| VISNER, SCOTT DANIEL | | Address Redacted | | | | | | | |
| VISOCCHI, JENNA | | Address Redacted | | | | | | | |
| VISOKEY, BERNARD | | 105 N FREEMONT AVE | | | | PITTSBURGH | PA | 15202 | |
| VISON, JORDAN SINCLAIR | | Address Redacted | | | | | | | |
| VISPUTE, NILIMA PRAMOD | | Address Redacted | | | | | | | |
| VISPUTE, VIHANG DHIREN | | Address Redacted | | | | | | | |
| VISSCO JANITORIAL SUPPLY CO | | 2613 OAK LAKE BLVD | | | | MIDLOTHIAN | VA | 23112 | |
| VISSER, AARON | | 4325 WIMBLEDON DR SW APT 2 | | | | GRANDVILLE | MI | 49418-2831 | |
| VISTA | | 805 VICKILEE CT | | | | RICHMOND | VA | 23236 | |
| VISTA HIGH SCHOOL | | 1 PANTHER WAY | | | | VISTA | CA | 92084 | |
| VISTA IRRIGATION DISTRICT | | 1391 ENGINEER ST | | | | VISTA | CA | 92083 | |
| VISTA IRRIGATION DISTRICT | | 202 WEST CONNECTICUT AVENUE | | | | VISTA | CA | 920833596 | |
| VISTA PAINT CORP | | 2020 E ORANGETHORPE AVE | | | | FULLERTON | CA | 92831 | |
| VISTA PAINT CORP | | 2020 E ORANGETHORPE AVE | | | | FULLERTON | CA | 92831-5327 | |
| VISTA PLAZA LP | | 31500 NORTHWESTERN HWY STE 300 | | | | FARMINGTON HILLS | MI | 48334 | |
| VISTA PLAZA LP | | FILE NO 14928 | | | | CHICAGO | IL | 60693-4928 | |
| VISTA PLAZA LTD | | 3399 PGA BLVD STE 450 | C/O RAM REALTY SERVICES | | | PALM BEACH GARDENS | FL | 33410 | |
| VISTA PLAZA LTD | | 3399 PGA BLVD STE 450 | | | | PALM BEACH GARDENS | FL | 33410 | |
| VISTA RIDGE OP&F INC | | PO BOX 74691 | | | | CHICAGO | IL | 60675-4691 | |
| VISTA, CITY OF | | 600 EUCALYPTUS AVE | | | | VISTA | CA | 92085-1988 | |
| VISTA, CITY OF | | C/O NTS | 911 WILSHIRE BLVD SUITE 2080 | | | LOS ANGELES | CA | 90017 | |
| VISTA, CITY OF | | LICENSE DEPARTMENT | P O BOX 1988 | | | VISTA | CA | 92085 | |
| VISTA, CITY OF | | P O BOX 1988 | | | | VISTA | CA | 92085 | |
| VISTA, CITY OF | | PO BOX 2490 | MUNICIPAL ALARM TRACKING | | | VALLEY CENTER | CA | 92082 | |
| VISTA, CITY OF | | PO BOX 2490 | | | | VALLEY CENTER | CA | 92082-2490 | |
| VISTA, CITY OF | | VISTA CITY OF | BUSINESS LICENSE COORDINATOR | P O BOX 1988 | | VISTA | CA | 92085 | |
| VISTA, ROEL LAGASCA | | Address Redacted | | | | | | | |
| VISTAR AUTO GLASS | | PO BOX A3970 | | | | CHICAGO | IL | 60690-3970 | |
| VISTAR AUTO GLASS | | PO BOX A3992 | | | | CHICAGO | IL | 60690-3992 | |
| VISUAL AIDS CENTER | | 2330 PENN AVENUE | | | | PITTSBURGH | PA | 15222 | |
| VISUAL AIDS ELECTRONICS CORP | | 12910 CLOVERLEAF CTR DR | STE 100 | | | GERMANTOWN | MD | 20874 | |
| VISUAL AIDS ELECTRONICS CORP | | SUITE 5 | | | | GAITHERSBURG | MD | 20877 | |
| VISUAL ARTS CENTER OF RICHMOND | | 1812 MAIN ST | | | | RICHMOND | VA | 23220-4520 | |
| VISUAL BASIC | | PO BOX 58870 | | | | BOULDER | CO | 80321-8871 | |
| VISUAL CREDIT COUNSELING | | 12850 MIDDLEBROOK RD STE 460 | | | | GERMANTOWN | MD | 20874 | |
| VISUAL DEFENCE INC | VISUAL DEFENCE INC | 12850 MIDDLEBROOK RD STE 460 | 9225 LESLIE ST UNIT 7 | | | RICHMOND HILL | ON | L4B 3H6 | CAN |
| VISUAL DEFENCE INC | | 385 N FRENCH RD SUITE 104 | | | | W AMHERST | NY | 14228 | |
| VISUAL DEFENCE INC | | 9225 LESLIE ST UNIT 7 | | | | RICHMOND HILL | ON | L4B 3H6 | CAN |
| VISUAL DEFENCE INC | | 9225 LESLIE ST UNITS 6&7 | | | | RICHMOND HILL | ON | L4B 3H6 | CAN |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| VISUAL DEFENCE INC | | PO BOX 933294 | | | | ATLANTA | GA | 31193-3294 | |
| VISUAL ENHANCEMENTS INC | | PO BOX 49734 | | | | ATHENS | GA | 30604-0734 | |
| VISUAL IMPRESSIONS INC | | PO BOX 470666 | | | | CHARLOTTE | NC | 28247-0666 | |
| VISUAL PHOTOGRAPHY | | 12640 SABRE SPRINGS PKWY NO 101 | | | | SAN DIEGO | CA | 92128 | |
| VISUAL REALITY INC | | 2100 GROVE AVE APT 8 | | | | RICHMOND | VA | 23220-4548 | |
| VISUAL RESOURCES | | 1501 SANTA ROSA ROAD | | | | RICHMOND | VA | 23229 | |
| VISUAL SOLUTIONS DISTRIBUTING | | 135 SHORT ST | STE B | | | LAWRENCEBURG | IN | 47025 | |
| VISUAL TEXTILE | | 18 MARKET ST | | | | PATERSON | NJ | 07501 | |
| VISUAL TEXTILE | | 522 E 22ND STREET | | | | PATERSON | NJ | 07514 | |
| VISUAL TEXTILE RESOURCES | | 522 E 22ND ST | | | | PATTERSON | NJ | 07514 | |
| VISUAL TV & VIDEO CORP | | 18 DEER PARK AVE | | | | BABYLON | NY | 11702 | |
| VISUAL WIZARDRY LLC | | 3203 BERRY HOLLOW | | | | MELISSA | TX | 75454 | |
| VISWANATHAN, VIVIN | | Address Redacted | | | | | | | |
| VITA, ANDREW | | 13999 SAWTEETH WAY | | | | CENTREVILLE | VA | 20121-3031 | |
| VITACHROME GRAPHICS GROUP INC | | 11517 LOS NIETOS RD | | | | SANTA FE SPRINGS | CA | 90670 | |
| VITAFOAM INC | | PO BOX 751764 | | | | CHARLOTTE | NC | 28275 | |
| VITAL RECORDS | | 1000 NORTHEAST 10TH ST | PO BOX 53551 | | | OKLAHOMA CITY | OK | 73152 | |
| VITAL RECORDS | | 101 GROVE ST | | | | SAN FRANCISCO | CA | 94102 | |
| VITAL RECORDS | | 12400 E IMPERIAL HWY RM 1002 | | | | NORWALK | CA | 90650 | |
| VITAL RECORDS | | 150 TREMONT ST | RM B 3 | | | BOSTON | MA | 02111 | |
| VITAL RECORDS | | 1525 ELM ST | CINCINNATI HEALTH DEPT | | | CINCINNATI | OH | 45210 | |
| VITAL RECORDS | | 312 8TH AVE N | | | | NASHVILLE | TN | 37247 | |
| VITAL RECORDS | | 3RD FL | 312 8TH AVE N | | | NASHVILLE | TN | 37247 | |
| VITAL RECORDS | | 410 A6TH AVE E | | | | BRADENTON | FL | 34208 | |
| VITAL RECORDS | | 4300 CHERRY CRK DRS | | | | DENVER | CO | 80222 | |
| VITAL RECORDS | | 625 SHADOW LANE | | | | LAS VEGAS | NV | 89127 | |
| VITAL RECORDS | | CINCINNATI HEALTH DEPT | | | | CINCINNATI | OH | 45210 | |
| VITAL RECORDS | | PO BOX 210 | | | | JACKSONVILLE | FL | 32231 | |
| VITAL RECORDS | | PO BOX 53551 | | | | OKLAHOMA CITY | OK | 73152 | |
| VITAL RECORDS | | PO BOX 5625 5625 | | | | MONTGOMERY | AL | 36103 | |
| VITAL RECORDS | | RM B 3 | | | | BOSTON | MA | 02111 | |
| VITAL RECORDS AUSTIN | | 1100 W 49TH STREET | | | | AUSTIN | TX | 78756-3191 | |
| VITAL RECORDS COLUMBUS | | PO BOX 15098 | | | | COLUMBUS | OH | 43215 | |
| VITAL RECORDS CONCORD | | 6 HAZEN DRIVE | | | | CONCORD | NH | 03301 | |
| VITAL RECORDS LOS ANGELES | | PO BOX 120 | | | | LOS ANGELES | CA | 90053 | |
| VITAL RECORDS NEW ORLEANS | | 325 LOYOLA AVENUE | | | | NEW ORLEANS | LA | 70112 | |
| VITAL RECORDS SAN JOSE | | 70 WEST HEDDING STREET | EAST WING | | | SAN JOSE | CA | 95110 | |
| VITAL RECORDS SAN JOSE | | EAST WING | | | | SAN JOSE | CA | 95110 | |
| VITAL RECORDS WASHINGTON DC | | 613 G STREET NW 9TH FLOOR | | | | WASHINGTON | DC | 20001 | |
| VITAL RECORDS, DEPT OF | | 414 E 12TH STREET | | | | KANSAS CITY | MO | 64100 | |
| VITAL RECORDS, DEPT OF | | CITY HALL 21ST FLOOR | 414 E 12TH STREET | | | KANSAS CITY | MO | 641006 | |
| VITAL SIGNS | | 6943 LAKESIDE AVE | | | | RICHMOND | VA | 23228 | |
| VITAL SIGNS OF BAKERSFIELD | | 4000 EASTON DR NO 16 | | | | BAKERSFIELD | CA | 93309 | |
| VITAL STATISTICS, DEPT OF | | P O BOX 5135 | | | | TAMPA | FL | 33673 | |
| VITAL, CAROLINA | | Address Redacted | | | | | | | |
| VITAL, ERICA | | Address Redacted | | | | | | | |
| VITAL, MARIE | | 19820 NE 1 PL | | | | MIAMI | FL | 33179-0000 | |
| VITAL, RICARDO NOEL | | Address Redacted | | | | | | | |
| VITALE, BARBARA ANN | | Address Redacted | | | | | | | |
| VITALE, BENJAMIN PAUL | | Address Redacted | | | | | | | |
| VITALE, GIANCARLO M | | 6311 ROCKEFELLER AVE | | | | EVERETT | WA | 98203-4727 | |
| VITALE, GIANCARLO MARINO | | Address Redacted | | | | | | | |
| VITALE, GIUSEPPE S | | Address Redacted | | | | | | | |
| VITALE, GREGG S | | Address Redacted | | | | | | | |
| VITALE, JON | | Address Redacted | | | | | | | |
| VITALE, PETE VINCENT | | Address Redacted | | | | | | | |
| Vitale, Richard | | 10301 Boxelder Rd | | | | Raleigh | NC | 27613 | |
| VITALE, VINCENT A | | 10774 GLENDOVER LN | | | | SAN DIEGO | CA | 92126-5924 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| VITALI, MICHAEL ANDREW | | Address Redacted | | | | | | | |
| VITALITY ALLIANCE | | 55 N UNIVERSITY AVE STE 225 | | | | PROVO | UT | 84601 | |
| VITALITY CLEANING | | 1836 RHOADES TER | | | | SARASOTA | FL | 34234 | |
| VITALIY, ROVENSKIY | | 245 MONTGOMERY LN | | | | GLENVIEW | IL | 60025-0000 | |
| VITANZA, CARL | | 27533 EDEN FIELD DR | | | | WESLEY CHAPEL | FL | 33543-0000 | |
| VITEC | | PO BOX 60500 | | | | CHARLOTTE | NC | 28260 | |
| VITELLO, ANTHONY JUSTIN | | Address Redacted | | | | | | | |
| VITELLO, CODY JARED | | Address Redacted | | | | | | | |
| VITERI, ALBERTO CARLOS | | Address Redacted | | | | | | | |
| VITERI, KEVIN CAMILO | | Address Redacted | | | | | | | |
| VITERI, MICHAEL | | Address Redacted | | | | | | | |
| VITERISE, JONATHAN SCOTT | | Address Redacted | | | | | | | |
| VITERNA, JOANN M | | Address Redacted | | | | | | | |
| Vithoulkas, Dimitris | | 10932 Cord Ave | | | | Downey | CA | 90241 | |
| VITHOULKAS, DIMITRIS GEOVANI | | Address Redacted | | | | | | | |
| VITIELLO, RYAN PETER | | Address Redacted | | | | | | | |
| VITKOVSKY, CHRISTOPHER DWIGHT | | Address Redacted | | | | | | | |
| VITKUS, MATT KASEY | | Address Redacted | | | | | | | |
| VITKUS, RICHARD A | | Address Redacted | | | | | | | |
| VITO, DAVID | | Address Redacted | | | | | | | |
| VITO, RANDAZZO | | 1347 83RD ST | | | | LAND O LAKES | FL | 34639-8820 | |
| VITO, SARAH DIVINAGRAC | | Address Redacted | | | | | | | |
| Vitolo, Frank | | 160 Yellowbank Rd | | | | Toms River | NJ | 08753 | |
| VITORINO, CHRISTOPHER J | | Address Redacted | | | | | | | |
| VITORINO, JUSTIN JON | | Address Redacted | | | | | | | |
| VITORINO, RUI | | Address Redacted | | | | | | | |
| VITORINO, SHANE | | Address Redacted | | | | | | | |
| VITOS CHOPHOUSE | | 1260 CENTRAL PL PKY | | | | ORLANDO | FL | 32837 | |
| VITOS CHOPHOUSE | | 8633 INTERNATIONAL DR | | | | ORLANDO | FL | 32819 | |
| VITRAN EXPRESS | | PO BOX 7004 | | | | INDIANAPOLIS | IN | 46207-7004 | |
| VITRANO, JONATHAN | | 3 SECOND BROOK ST | | | | KINGSTON | MA | 02364-0000 | |
| VITRANO, JONATHAN | | Address Redacted | | | | | | | |
| VITRIT, MELISSA MARIE | | Address Redacted | | | | | | | |
| VITSKY, SALLY | | 4116 BROMLEY LN | | | | RICHMOND | VA | 23221 | |
| VITT, DAVID WILLIAM | | Address Redacted | | | | | | | |
| VITTAL, MICHELLE ANNE | | Address Redacted | | | | | | | |
| VITTAL, STEPHANIE NICHOLE | | Address Redacted | | | | | | | |
| VITTER, ADAM | | | | | | | | | |
| VITTETOE, JEFFREY | | 432 PARRISH HILL | | | | MT JULIET | TN | 37122 | |
| VITTETOE, RYAN TATE | | Address Redacted | | | | | | | |
| VITTETOE, WILLIAM | | Address Redacted | | | | | | | |
| VITTITOE, JEREMY JAMES | | Address Redacted | | | | | | | |
| VITTITOW, CHAD | | 3653 SWEET GRASS CIRCLE | APT 5017 | | | WINTER PARK | FL | 00003-2792 | |
| VITTITOW, CHAD CHRISTOPHE | | Address Redacted | | | | | | | |
| VITTONE, ALFREDO | | 1401 BRANARD ST | | | | HOUSTON | TX | 77006-0000 | |
| VITTONE, ALFREDO | | Address Redacted | | | | | | | |
| VITTONE, KAREN | | 3904 SW 26TH DR APT D | | | | GAINESVILLE | FL | 32608 | |
| VITTORIO, JOSEPH ANTHONY | | Address Redacted | | | | | | | |
| VITTORIO, JOSEPHA | | 27 CANTERBURY RD | | | | BRIDGEPORT | CT | 06606-0000 | |
| VITULLI, QUINN | | 1500 HILLCREST RD APT 412 | | | | MOBILE | AL | 36695 | |
| VITULLI, QUINN A | | Address Redacted | | | | | | | |
| VITULLO, JAYMEE | | 839 RESERVE ST | | | | PITTSBURGH | PA | 15209-2539 | |
| VITULLO, JENNIFER | | Address Redacted | | | | | | | |
| VIVA, SHANE ADDISON | | Address Redacted | | | | | | | |
| VIVALDI PARTNERS INC | | 107 GRAND ST 6TH FL | | | | NEW YORK | NY | 10013-5903 | |
| VIVAR, ALEXIS | | Address Redacted | | | | | | | |
| VIVAR, CHERRYL ANNE ARABEJO | | Address Redacted | | | | | | | |
| VIVAR, LUIS D | | Address Redacted | | | | | | | |
| VIVEIROS, CHRISTINE | | Address Redacted | | | | | | | |
| VIVEIROS, KATELYN MARIE | | Address Redacted | | | | | | | |
| VIVEIROS, SHAUN | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| VIVENDI GAMES INC | STACY GLASS | 6136 FRISCO SQUARE BLVD | | | | FRISCO | TX | 75034 | |
| VIVENDI GAMES INC | | PO BOX 846328 | | | | DALLAS | TX | 75284-6328 | |
| VIVENDI UNIVERSAL INTERACTIVE | STACY GLASS | 6136 FRISCO SQUARE BLVD | | | | FRISCO | TX | 75034 | |
| VIVENDI UNIVERSAL INTERACTIVE | | PO BOX 846328 | BANK OF AMERICA | | | DALLAS | TX | 75284-6328 | |
| VIVENDI UNIVERSAL IPNA | | 14850 MONTFORT DRIVE | SUITE 267 | | | DALLAS | TX | 75254 | |
| VIVERETTE, ANTHONY | | 234 DAVIDSON AVE | | | | BUFFALO | NY | 14215-2333 | |
| VIVERETTE, CHRISTOPHER LEE | | Address Redacted | | | | | | | |
| VIVERETTE, RYAN ANDREW | | Address Redacted | | | | | | | |
| VIVEROS, ALVARO | | Address Redacted | | | | | | | |
| VIVEROS, IBRAIN | | Address Redacted | | | | | | | |
| VIVEROS, JOSE | | 10653 S AVE E | | | | CHICAGO | IL | 60617-6316 | |
| VIVIAN BEAUMONT THEATRE | | 150 W 65TH ST | | | | NEW YORK | NY | 10023 | |
| Vivian M Okerlund IRA | TD Ameritrade Inc Custodian | PO Box 2209 | | | | Omaha | NE | 68103-2209 | |
| Vivian M Okerlund IRA | Vivian M Okerlund IRA | TD Ameritrade Inc Custodian | PO Box 2209 | | | Omaha | NE | 68103-2209 | |
| Vivian M Okerlund IRA | | 6772 San Pasqual Cir | | | | Buena Park | CA | 90620 | |
| VIVIAN, MALVEAUX | | 365 LLEWELLYN DR | | | | KILLEEN | TX | 76542-5640 | |
| VIVIENNE, GIBBS | | 259 SPAGHORN LN S RECKERD | | | | MESA | AZ | 85206-0000 | |
| VIVIERS, LEON | | Address Redacted | | | | | | | |
| VIVIERS, LLEWELLYN | | Address Redacted | | | | | | | |
| VIVINO, MAX | | Address Redacted | | | | | | | |
| VIVITAR CORP | | PO BOX 71454 | | | | CHICAGO | IL | 60694-1454 | |
| VIVO DESIGN | | 576 S 23RD ST | | | | ARLINGTON | VA | 22202 | |
| VIVOLA, DANIEL LAWRENCE | | Address Redacted | | | | | | | |
| VIVOLI, RYAN ERIC | | Address Redacted | | | | | | | |
| VIWY LP | Blank Rome LLP | Attn Joseph Finkelstein | One Logan Square | 130 North 18th St | | Philadelphia | PA | 19103-6998 | |
| VIWY LP | John E Lucian VSB No 43558 | Blank Rome LLP | One Logan Sq | 130 N 18th St | | Philadelphia | PA | 19103 | |
| VIWY LP | John E Lucian VSB No 43558 | One Logan Sq | 130 N 18th St | | | Philadelphia | PA | 19103 | |
| VIWY LP | | 633 W GERMANTOWN PIKE | STE 104 | | | PLYMOUTH MEETING | PA | 19462 | |
| VIWY LP | | 633 W GERMANTOWN PIKE | SUITE 104 | ATTN STEVEN D BRAND | | PLYMOUTH MEETING | PA | 19462 | |
| VIWY LP | | CO VISION GROUP VENTURES | 633 W GERMANTOWN PIKE STE 104 | | | PLYMOUTH MEETING | PA | 19462 | |
| VIYAREYO, BRAULIO | | Address Redacted | | | | | | | |
| VIZCAINO, GERMAN GUAROA | | Address Redacted | | | | | | | |
| VIZCAINO, JAMEY | | Address Redacted | | | | | | | |
| VIZCAINO, JOSE ELNE | | Address Redacted | | | | | | | |
| VIZCARRA JR, FERNANDO | | 1 LOBELIA | | | | RANCHO SANTA MARGARITA | CA | 92688 | |
| VIZCARRA, DORA A | | 1237 W 1ST ST | | | | YUMA | AZ | 85364-1324 | |
| VIZCARRONDO, LUIS RAFAEL | | Address Redacted | | | | | | | |
| VIZCON, JORGE | | Address Redacted | | | | | | | |
| VIZIO | ANN TRAN | 39 TESLA | | | | IRVINE | CA | 92618 | |
| VIZIO | JOY TZOU | 39 TESLA | | | | IRVINE | CA | 92618 | |
| Vizio | Robert Klyman Esq | Latham & Watkins LLP | 355 S Grand Ave | | | Los Angeles | CA | 90071 | |
| Vizio | Robert Ranucci General Counsel | 39 Tesia | | | | Irvine | CA | 92618 | |
| VIZIO | | 39 TESLA | | | | IRVINE | CA | 92618 | |
| VIZIO INC | | 39 TESLA | | | | IRVINE | CA | 92618 | |
| VIZZA, JOHN MICHAEL | | Address Redacted | | | | | | | |
| VIZZI, JONATHAN JACOB | | Address Redacted | | | | | | | |
| VIZZUETT, ANDRE | | Address Redacted | | | | | | | |
| VJS TV SERVICE | | 360 S 48TH ST | | | | WEST DES MOINES | IA | 50265 | |
| VL ELECTRONICS INC | | 3250 WILSHIRE BLVD STE 1901 | | | | LOS ANGELES | CA | 90010 | |
| VLADIMIR, DORSAINVIL | | 15135 NW 10TH CT | | | | MIAMI | FL | 33169-6134 | |
| VLADIMIROFF ELISA | | 18537 EAST FIDALGO | | | | ROWLAND HEIGHTS | CA | 91748-4726 | |
| VLADIMIRSKIY, YAROSLAV G | | Address Redacted | | | | | | | |
| VLANTES, JEFFERY NICHOLAS | | Address Redacted | | | | | | | |
| VLASIC, CHRISTOPHER MARTIN | | Address Redacted | | | | | | | |
| VLASIC, WILLIAM RANDAL | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| VLBC | | PO BOX 3516 | | | | RICHMOND | VA | 23235 | |
| VLIET, TIMOTHY A | | Address Redacted | | | | | | | |
| VLLE, CARLOS | | 2500 TAKATA DR | | | | AUBURN HILLS | MI | 48326-0000 | |
| VLM ENTERTAINMENT GROUP INC | | 313 WEST MADISON ST | | | | OHAWA | IL | 61350 | |
| VLSI TECHNOLOGY INC | | PO BOX 3700 098 | | | | BOSTON | MA | 02241 | |
| VM&SD | | 11262 CORNELL PARK DR | | | | CINCINNATI | OH | 45242 | |
| VM&SD | | 11262 CORNELL PARK DR | | | | CINCINNATI | OH | 45242-1812 | |
| VMS BUILDERS, INC | STEVE DELISLE | 232 SOUTH DILLARD ST | | | | WINTER GARDEN | FL | 34787 | |
| VMWARE INC | | 3401 HILLVIEW AVE | | | | PALO ALTO | CA | 94304-1320 | |
| VMWARE INC | | DEPT CH10806 | | | | PALATINE | IL | 60055-0806 | |
| VNF PROPERTIES LLC | | PO BOX 278 | | | | MORENO VALLEY | CA | 92556 | |
| VNO MUNDY STREET LLC | ATTN MEI CHENG | C O VORNADO REALTY TRUST | | | | PARMUS | NJ | 07652 | |
| VNO MUNDY STREET LLC | C O VORNADO REALTY TRUST | 888 7TH AVE | 210 RTE 4 E | | | NEW YORK | NY | 10019 | |
| VNO MUNDY STREET LLC | C O VORNADO REALTY TRUST | 888 SEVENTH AVE | ATTN SANDEEP MATHRANI EVP RETAIL | | | NEW YORK | NY | 10019 | |
| VNO MUNDY STREET LLC | | PO BOX 33713 | | | | HARTFORD | CT | 06150-3713 | |
| VNO TRU DALE MABRY LLC | ATTN MEI CHENG | C O VORNADO REALTY TRUST | 210 ROUTE 4 E | | | PARAMUS | NJ | 07652 | |
| VNO TRU DALE MABRY LLC | NICK SALIMBENE PROPERTY MGR | C O VORNADO REALTY TRUST | 210 ROUTE 4 EAST | | | PARAMUS | NJ | 7652 | |
| VNO TRU DALE MABRY LLC | VNO TRU Dale Mabry LLC | | 888 7th Ave Fl 44 | | | New York | NY | 10106-4499 | |
| VNO TRU Dale Mabry LLC | | 888 7th Ave Fl 44 | | | | New York | NY | 10106-4499 | |
| VNO TRU DALE MABRY LLC | | C/O VORNADO REALTY TRUST | 210 ROUTE 4 EAST | | | PARAMUS | NJ | 07652 | |
| VNO TRU DALE MABRY, LLC | NICK SALIMBENE | C/O VORNADO REALTY TRUST | 210 ROUTE 4 EAST | | | PARAMUS | NJ | 07652 | |
| VNU BUSINESS PUBLICATIONS USA | | PO BOX 15158 | | | | NORTH HOLLYWOOD | CA | 91615-6569 | |
| VO, AARON | | Address Redacted | | | | | | | |
| VO, ANDY | | Address Redacted | | | | | | | |
| VO, ANH TRAM | | Address Redacted | | | | | | | |
| VO, ANTHONY V | | Address Redacted | | | | | | | |
| VO, ANTON | | Address Redacted | | | | | | | |
| VO, ASHLEY | | 5115 AUCKLAND DR | | | | SUGAR LAND | TX | 77478-7483 | |
| VO, BILLY | | Address Redacted | | | | | | | |
| VO, CHERIE | | Address Redacted | | | | | | | |
| VO, CHOI | | 9207 DELMON PARK DRIVE | | | | HOUSTON | TX | 77075 | |
| VO, CHOI V | | Address Redacted | | | | | | | |
| VO, CHRISTOPHER QUANG | | Address Redacted | | | | | | | |
| VO, DANIEL DANG | | Address Redacted | | | | | | | |
| VO, DONG THANH | | Address Redacted | | | | | | | |
| VO, DUC | | 1474 CARMEN COURT | | | | SAN JOSE | CA | 95121 | |
| VO, DUC THANH | | Address Redacted | | | | | | | |
| VO, HANH J | | Address Redacted | | | | | | | |
| VO, JACOB LE | | Address Redacted | | | | | | | |
| VO, JESSE | | Address Redacted | | | | | | | |
| VO, JOHNNY | | Address Redacted | | | | | | | |
| Vo, Jonathan D | | 16710 10th Pl W | | | | Lynnwood | WA | 98037 | |
| VO, LEENA | | Address Redacted | | | | | | | |
| VO, LIEN | | 14814 ACADEMY OAK | | | | SAN ANTONIO | TX | 78247-3547 | |
| VO, LINDA | | 3304 PRADO LN | | | | SAN JOSE | CA | 95148-0000 | |
| VO, LINDA | | Address Redacted | | | | | | | |
| Vo, Luu | | 9422 Reading Ave | | | | Westminster | CA | 92683-0000 | |
| Vo, Phivan | | 16710 10th Pl W | | | | Lynnwood | WA | 98037 | |
| VO, STEPHANIE ANHONG | | Address Redacted | | | | | | | |
| VO, STEVEN | | Address Redacted | | | | | | | |
| VO, THANH | | Address Redacted | | | | | | | |
| VO, TONNY | | Address Redacted | | | | | | | |
| VO, TUNG THANH | | Address Redacted | | | | | | | |
| VO, TUNGTHANH | | 593 BUCKEYE DR | | | | SAN JOSE | CA | 95111-0000 | |
| VO, VY X | | 5617 NATOMA CIRCLE | | | | STOCKTON | CA | 95219 | |
| VO, VY XUAN | | Address Redacted | | | | | | | |
| VO, VY XUAN | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| VO, WESLEY QUOC | | Address Redacted | | | | | | | |
| VOCAL, ARVIN | | 325 HOFFMAN DR | NO  302 | | | OWATONNA | MN | 55060 | |
| VOCCIO, MATTHEW | | 128 ELTON CIRCLE | | | | CRANSTON | RI | 02921 | |
| VOCCIO, MATTHEW A | | Address Redacted | | | | | | | |
| VOCHOSKA, JANICE | | 17715 FIREBIRD PATH | | | | FARMINGTON | MN | 55024 | |
| VOCHOSKA, JANICE | | 17715 FIREBIRD PATH | | | | FARMINGTON | MN | 55024-8830 | |
| VOCINO, MATTHEW THOMAS | | Address Redacted | | | | | | | |
| VOCKE, CHRISTOPHER LORIN | | Address Redacted | | | | | | | |
| VOCUS INC | | 4325 FORBES RD | | | | LANHAM | MD | 20706 | |
| VODA, DAVID | | Address Redacted | | | | | | | |
| VODHANEL, DANIEL JOSEPH | | Address Redacted | | | | | | | |
| VODIUM | | 11465 SUNSET HILLS RD STE 405 | | | | RESTON | VA | 20190 | |
| VOEGELE, KATHERINE CHRISTINE | | Address Redacted | | | | | | | |
| VOEGELI, JOHNATHON T | | Address Redacted | | | | | | | |
| VOEGELI, KATHERINE ANN | | Address Redacted | | | | | | | |
| VOEGTLE, CLAYTON P | ROBERT A  HOLSTEIN | HOLSTEIN LAW OFFICES | 19 S  LASALLE ST  SUITE 1500 | | | CHICAGO | IL | 60603 | |
| VOELKEL, KRISTIAN REINHARDT | | Address Redacted | | | | | | | |
| VOELLER, MICHAEL MARK | | Address Redacted | | | | | | | |
| VOELLINGER, ROBERT EUGENE | | Address Redacted | | | | | | | |
| VOELTNER, MISTY | | 4278 SHOPPING LANE | | | | SIMI VALLEY | CA | 93065-0455 | |
| VOET, DANIEL BRIAN | | Address Redacted | | | | | | | |
| VOGAN, ANASTASIA RENEE | | Address Redacted | | | | | | | |
| VOGEL & ASSOCIATES INC | | 3691 PARK AVENUE SUITE 101 | | | | ELLICOTT CITY | MD | 21043 | |
| VOGEL & SON APPLIANCES, NORM | | 5607 E WASHINGTON ST | | | | INDIANAPOLIS | IN | 46219 | |
| VOGEL COMMUNICATIONS INC | | 701 5TH AVE 42ND FL | BANK OF AMERICA TOWER | | | SEATTLE | WA | 98104 | |
| VOGEL III, WILLIAM | | 256 LYDIA GR | | | | IRVING | TX | 75060 | |
| VOGEL WEIR BYE HUNKE ET AL | | 502 1ST AVE N | | | | FARGO | ND | 58107 | |
| VOGEL WEIR BYE HUNKE ET AL | | 502 1ST AVE N | | | | FARGO | ND | 581071389 | |
| VOGEL, ANDREW JUSTIN | | Address Redacted | | | | | | | |
| Vogel, Bradley | | 17 Rode Dr | | | | Rochester | NY | 14622-0000 | |
| VOGEL, BRADLEY D | | Address Redacted | | | | | | | |
| VOGEL, BRIAN ROY | | Address Redacted | | | | | | | |
| VOGEL, BRYAN MICHAEL | | Address Redacted | | | | | | | |
| VOGEL, CHRIS JOHN | | Address Redacted | | | | | | | |
| VOGEL, CLIFFORD | | 1060 SUNVIEW DR | | | | MOGADORE | OH | 44260 | |
| VOGEL, CRAIG ALAN | | Address Redacted | | | | | | | |
| VOGEL, DANIEL GENE | | Address Redacted | | | | | | | |
| VOGEL, DOUGLAS T | | Address Redacted | | | | | | | |
| VOGEL, ELEANOR L | | 521 S 29TH ST | | | | BROKEN ARROW | OK | 74014 | |
| VOGEL, HOWARD | | 8917 N MACARTHUR TERR | | | | OKLAHOMA CITY | OK | 73132-0000 | |
| VOGEL, JASON MATTHEW | | Address Redacted | | | | | | | |
| VOGEL, JUSTIN | | 241 MOULTRIE ST | | | | SAN FRANCISCO | CA | 94110-0000 | |
| VOGEL, JUSTIN PAUL | | Address Redacted | | | | | | | |
| VOGEL, MARK ALAN | | Address Redacted | | | | | | | |
| VOGEL, SANDRA | | 191 HIGHLAND ST | | | | HUDSON | NH | 03051 | |
| VOGEL, SANDRA | | LOC NO 0054 PETTY CASH | 402 AMHERST ST | | | NASHUA | NH | 03063 | |
| VOGEL, SCOTT A | | 1176 RIVEROAKS VIEW CV | | | | MEMPHIS | TN | 38120 | |
| VOGEL, SHARI | Shari Vogel | | 3100 Finnian Way No 467 | | | Dublin | CA | 94568 | |
| VOGEL, SHARI | | 2239 LENITA LN | | | | SANTA ANA | CA | 92705-0000 | |
| VOGEL, VALERIE J | | BOX 01954144 | | | | SIOUX FALLS | SD | 57186-0001 | |
| VOGELGESANG, GARY G | | COUNTY AUDITOR | | | | BATAVIA | OH | 45103 | |
| VOGELS BUCKMAN APPRAISAL GROUP | | 2005 S WEBSTER AVE | | | | GREEN BAY | WI | 54301 | |
| VOGES, EMILY KATHRYN | | Address Redacted | | | | | | | |
| VOGES, RYAN | | 5412 KRUSE DR | | | | FORT WAYNE | IN | 46818-9791 | |
| VOGET, ERIC JOHN | | Address Redacted | | | | | | | |
| VOGH, CHRISTOPHER DAVID | | Address Redacted | | | | | | | |
| VOGHOOFI, NAVID | | Address Redacted | | | | | | | |
| VOGIOS, STEVE M | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| VOGL, ROBERT EDWARD | | Address Redacted | | | | | | | |
| VOGL, THOMAS J | | Address Redacted | | | | | | | |
| VOGLER III, GIL | | 144 BELLEZZA TERRACE | | | | ROYAL PALM BEACH | FL | 33411 | |
| VOGLER III, GIL R | | Address Redacted | | | | | | | |
| VOGLER, ALEX | | 15817 BEAVER CREEK RD | | | | ROLAND | AR | 72135-0000 | |
| VOGLER, ALEX ZEISLER | | Address Redacted | | | | | | | |
| VOGLER, GIL R | | 144 BELLEZZA TERR | | | | WEST PALM BEACH | FL | 33411 | |
| VOGNILD, JETT | | 17550 GARDNER RD | | | | DALLAS | OR | 97338-0000 | |
| VOGNILD, JETT | | Address Redacted | | | | | | | |
| VOGT NEWS DELIVERY | | PO BOX 38248 | | | | ST LOUIS | MO | 63138 | |
| VOGT SRA, ROBERT J | | 222 SUMMIT STREET | | | | HOWELL | MI | 48843 | |
| VOGT, AARON MICHAEL | | Address Redacted | | | | | | | |
| VOGT, ARTHUR | | 25 SHREWSBURY CT | | | | PERRYHALL | MD | 21128 | |
| VOGT, DANA | | 1240 JACKSON BLVD | | | | RAPID CITY | SD | 57702 | |
| VOGT, DONALD J | | PO BOX 26396 | | | | ST LOUIS | MO | 63136 | |
| VOGT, GREG | | 33726 ADAMS ST | | | | ELMWOOD | NE | 68349 | |
| VOGT, JAMES | | 1857 COUNTY RD NO 109 | | | | GLENWOOD SPGS | CO | 81601-0000 | |
| VOGT, JESSE RYAN | | Address Redacted | | | | | | | |
| VOGT, JOHN J | | Address Redacted | | | | | | | |
| VOGT, JORDAN MICHAEL | | Address Redacted | | | | | | | |
| VOGT, JOSH LELAND | | Address Redacted | | | | | | | |
| VOGT, SARAH ELIZABETH | | Address Redacted | | | | | | | |
| VOGTMAN, WILLIAM CHRISTOPHE | | Address Redacted | | | | | | | |
| VOGTMANN, THERESA | | 63 STARLING COMM | | | | ARNOLD | MO | 63010 | |
| VOGUE FLOWERS & GIFTS | | 1114 E MAIN ST | | | | RICHMOND | VA | 23219 | |
| VOGUE FLOWERS & GIFTS | | 1114 N BLVD | | | | RICHMOND | VA | 23230 | |
| VOHRATIBOR, MARLON | | 855 LADOSINA | | | | CORONA | CA | 92789 | |
| VOHS, JOSH RAY | | Address Redacted | | | | | | | |
| VOICE IT WORLDWIDE INC | | 2643 MIDPOINT DR | SUITE A | | | FORT COLLINS | CO | 80525 | |
| VOICE POWERED TECHNOLOGY | | DEPT 8661 | | | | LOS ANGELES | CA | 90088-8661 | |
| VOICE PRO INC | | 2055 LEE ROAD | | | | CLEVELAND | OH | 44118 | |
| VOICE SYSTEMS RESEARCH INC | | 4095 DELMAR AVENUE SUITE 10 | | | | ROCKLIN | CA | 95677 | |
| VOICE TECHNOLOGIES | | PO BOX 2242 | | | | GLEN ALLEN | VA | 23058-2242 | |
| VOICE, ROY LEE | | Address Redacted | | | | | | | |
| VOICELOGGER INC | | PO BOX 1742 | | | | ENID | OK | 73702 | |
| VOICES IN MY HEAD | | 2610 GROVE AVE | | | | RICHMOND | VA | 23220 | |
| VOICESTREAM WIRELESS | | PO BOX 742596 | | | | CINCINNATI | OH | 45274-2596 | |
| VOICESTREAM WIRELESS | | PO BOX 78631 | | | | PHOENIX | AZ | 85062-8631 | |
| VOICESTREAM WIRELESS | | PO BOX 78922 | | | | PHOENIX | AZ | 85062-8922 | |
| VOICETEK CORPORATION | | PO BOX 4578 | | | | BOSTON | MA | 02212 | |
| VOIGHT, JIMMY | | 1700 WOODBURY RD | | | | ORLANDO | FL | 32828-0000 | |
| VOIGT, DIANA R | | Address Redacted | | | | | | | |
| VOIGT, HOWIE | | 1609 N RICHMOND ST | | | | APPLETON | WI | 54911 | |
| VOIGT, JANIS A | | Address Redacted | | | | | | | |
| VOIKLIS, DEMETRIOS | | Address Redacted | | | | | | | |
| VOINEA, ANCA | | 1098 S TAMARACK DR APT 511 | | | | MT PROSPECT | IL | 60056 4466 | |
| VOISARD, ALEX THOMAS | | Address Redacted | | | | | | | |
| VOISIN, JAMIE | | Address Redacted | | | | | | | |
| VOISIN, MICHAEL PAUL | | Address Redacted | | | | | | | |
| VOISINE JEFF | | 1 SUMMIT DR | | | | HOOKSETT | NH | 03106 | |
| VOISINE, JEFF NORMAND | VOISINE JEFF | | 1 SUMMIT DR | | | HOOKSETT | NH | 03106 | |
| VOISINE, JEFF NORMAND | | Address Redacted | | | | | | | |
| VOISINE, JEFF NORMAND | | Address Redacted | | | | | | | |
| VOIT ELECTRIC CO INC | | 1338 HULL ST | | | | LOUISVILLE | KY | 40204 | |
| VOIT ELECTRIC CO INC | | 922 FRANKLIN ST | | | | LOUISVILLE | KY | 40206 | |
| Voit Partners LTD I Trust No 5 | c o Croudace & Dietrich LLP | Voit Partners LTD I Trust No 5 | 4750 Von Karman Ave | | | Newport Bch | CA | 92660 | |
| VOJTA, ANTHONY PAUL | | Address Redacted | | | | | | | |
| VOKAC, MELISSA M | | Address Redacted | | | | | | | |
| VOKAC, MELISSA M | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| VOKAL, JOSHUA A | | 2084 BELMONT | | | | MUSKEGON | MI | 49441 | |
| VOKAL, JOSHUA ALLEN | | Address Redacted | | | | | | | |
| VOKES, RYAN PAUL | | Address Redacted | | | | | | | |
| VOKISH, TERESA | | Address Redacted | | | | | | | |
| VOKRAL, ALEC JAMES | | Address Redacted | | | | | | | |
| VOLAND, MELODY | | PO BOX 637 | | | | NASHVILLE | IN | 47448 0637 | |
| VOLARIS ONLINE | | PO BOX 31066 | | | | TAMPA | FL | 33631-3066 | |
| VOLCHKO, JOSH M | | Address Redacted | | | | | | | |
| VOLCOM ENTERTAINMENT | | 1740 MONROVIA AVE | | | | COSTA MESA | CA | 92627 | |
| VOLDAN, DANA ELAINE | | Address Redacted | | | | | | | |
| VOLDARSKI, JOEY LEE | | Address Redacted | | | | | | | |
| VOLEK SATELLITE & SOUND | | 213 OLD TUSCULUM RD | | | | ANTIOCH | TN | 37013-4012 | |
| VOLFMAN, MIKHAIL | | Address Redacted | | | | | | | |
| VOLIN PC, JOHN JOSEPH | | 1811 S ALMA SCHOOL ROAD | STE 220 | | | MESA | AZ | 85210 | |
| VOLIN PC, JOHN JOSEPH | | STE 220 | | | | MESA | AZ | 85210 | |
| VOLINI, LEANDA M | | Address Redacted | | | | | | | |
| VOLINSKI, JAMES | | 82 BLACK ROCK AVEAPT 2 | | | | NEW BRITAIN | CT | 06052 | |
| VOLINSKI, JAMES E | | Address Redacted | | | | | | | |
| VOLK, BRIAN MATTHEW | | Address Redacted | | | | | | | |
| VOLK, CAROLE | | 3101 CANTEE LANE | | | | MT AIRY | MD | 21771 | |
| VOLK, DAN ALLEN | | Address Redacted | | | | | | | |
| VOLK, DAVID | | 8218 EAST WHITE FIR LN | | | | ANAHEIM HILLS | CA | 92808 | |
| VOLK, DAVID ALLAN | | Address Redacted | | | | | | | |
| VOLK, JERAMY S | | Address Redacted | | | | | | | |
| VOLK, LORY A | | 325 ALBEMARLE RD | | | | WEST PALM BEACH | FL | 33405-1601 | |
| VOLK, TODD LAWRENCE | | Address Redacted | | | | | | | |
| VOLKART, CHRISTOPHER DAVID | | Address Redacted | | | | | | | |
| VOLKER, ROB J | | Address Redacted | | | | | | | |
| VOLKERT, JUSTIN | | Address Redacted | | | | | | | |
| VOLKMAN, ALBERT | | Address Redacted | | | | | | | |
| VOLKOV, MAXIM SERGEIVICH | | Address Redacted | | | | | | | |
| VOLKSWAGON, TEAM | | 3721 E BIJOU | | | | COLORADO SPRINGS | CO | 80909 | |
| VOLLAN, TYLER J | | Address Redacted | | | | | | | |
| VOLLAND, KEVIN CAMERON | | Address Redacted | | | | | | | |
| VOLLANO, THOMAS | | Address Redacted | | | | | | | |
| VOLLER, MICHAEL TYLER | | Address Redacted | | | | | | | |
| VOLLER, NORMAN REED | | Address Redacted | | | | | | | |
| VOLLERO, KEITH | | Address Redacted | | | | | | | |
| VOLLERT, DANIEL CHRISTOPHE | | Address Redacted | | | | | | | |
| VOLLERT, LYNENE | | 601 SPRING ST | | | | ROSELLE | IL | 60172-0000 | |
| VOLLMAN, VERNON PHILLIP | | Address Redacted | | | | | | | |
| VOLLMAR II, MARY EUSTICE | | Address Redacted | | | | | | | |
| VOLLMAR, JAMES RAY | | Address Redacted | | | | | | | |
| VOLLMER APPRAISAL SERVICE | | 737 CREEKWOOD BLUFF DR | | | | MILFORD | OH | 45150 | |
| VOLLMER, BRYCE | | Address Redacted | | | | | | | |
| VOLLMER, JESSICA LIZABETH | | Address Redacted | | | | | | | |
| VOLLMER, KATIE ANN | | Address Redacted | | | | | | | |
| VOLLMER, MARK B | | Address Redacted | | | | | | | |
| VOLLMERS, LOGAN SCOTT | | Address Redacted | | | | | | | |
| VOLLOWITZ, ROBERT SHERWIN | | Address Redacted | | | | | | | |
| VOLLRATH, BONNIE MICHELLE | | Address Redacted | | | | | | | |
| VOLLSTEDT, RYAN KARSTEN | | Address Redacted | | | | | | | |
| VOLMARY, DANNY | | Address Redacted | | | | | | | |
| VOLNER, LEONA JO | | Address Redacted | | | | | | | |
| VOLNEY, ROSNY EUGENE | | Address Redacted | | | | | | | |
| VOLODIN, SERGEY YURIY | | Address Redacted | | | | | | | |
| VOLOSHIN, STEPHEN | | Address Redacted | | | | | | | |
| VOLOVLEK, ZACHARY JAMES | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| VOLPE & KOENIG PC | | 30 S 17TH ST | STE 1600 UNITED PLAZA | | | PHILADELPHIA | PA | 19103 | |
| VOLPE BAJALIA WICKES ROGERSON | | 501 RIVERSIDE AVE STE 700 | | | | JACKSONVILLE | FL | 32202-4938 | |
| VOLPE III, DONATO LEONEL | | Address Redacted | | | | | | | |
| VOLPE, ADAM S | | Address Redacted | | | | | | | |
| VOLPE, ANITA | | 313 CHESTNUT HILL RD SW | | | | MARIETTA | GA | 30064-3621 | |
| VOLPE, ANTHONY C | | Address Redacted | | | | | | | |
| VOLPE, BERNADETTE | | Address Redacted | | | | | | | |
| VOLPE, CHRISTIE ANN | | Address Redacted | | | | | | | |
| VOLPE, RAINA MARIE | | Address Redacted | | | | | | | |
| VOLPE, THOMAS JAMES | | Address Redacted | | | | | | | |
| VOLPE, TIMOTHY | | 2311 SOMMERSET | | | | MUNDELEIN | IL | 60060 | |
| VOLPE, VICTORIA M | | Address Redacted | | | | | | | |
| VOLPENDESTA, MARK | | 10907 BRITT OAK LANE | | | | HOUSTON | TX | 77079 | |
| VOLPICELLI, LOGAN ROWAN | | Address Redacted | | | | | | | |
| VOLPINS SECURITY LOCKSMITH | | 711 EAST 65TH STREET | | | | SAVANNAH | GA | 31405 | |
| VOLRATH, COLIN P | | Address Redacted | | | | | | | |
| VOLT INC | | ACCOUNTS RECEIVABLE | | | | LOS ANGELES | CA | 900743102 | |
| VOLT INC | | FILE 53102 | ACCOUNTS RECEIVABLE | | | LOS ANGELES | CA | 90074-3102 | |
| VOLT INC | | PO BOX 10739 | | | | NEWARK | NJ | 07193-0739 | |
| VOLT PARTNERS, LTD 1, TRUST  NO 1 | | 21700 OXNARD ST | SUITE 350 | | | WOODLAND HILLS | CA | 91367 | |
| VOLTA, RICHARD M | | Address Redacted | | | | | | | |
| VOLTAIRE, CLIFORD | | Address Redacted | | | | | | | |
| VOLTAIRE, JOSEPH | | Address Redacted | | | | | | | |
| VOLTAIRE, YOLANDE | | Address Redacted | | | | | | | |
| VOLTIN, BENJAMIN | | 8525 E HAMPDEN AVEAPT 703 | | | | DENVER | CO | 80231 | |
| VOLTIN, BENJAMIN D | | Address Redacted | | | | | | | |
| VOLTIN, JESSE | | Address Redacted | | | | | | | |
| VOLTIN, LINDSEY | | Address Redacted | | | | | | | |
| VOLTRON ELECTRONICS | | 205 N NANTICOKE AVE | | | | ENDICOTT | NY | 13760 | |
| VOLUME MART | | 17021 NE 188 ST | | | | HOLT | MO | 64048 | |
| VOLUME MART | | 210 JESSIE JAMES RD | | | | EXCELSIOR SPRINGS | MO | 64024 | |
| VOLUME SERVICES AMERICA | | 900 S 5TH ST | | | | MINNEAPOLIS | MN | 55415 | |
| VOLUNTARY INTERINDUSTRY COMMERCE | | 1009 LENOX DR STE 202 | | | | LAWRENCEVILLE | NJ | 08648 | |
| VOLUNTEER FIRE EXTINGUISHER CO | | PO BOX 9206 | | | | KNOXVILLE | TN | 37940 | |
| VOLUNTEER FIREMAN MAGAZINE | | 8206 PROVIDENCE RD | SUITE 1200 398 | | | CHARLOTTE | NC | 28277-9570 | |
| VOLUNTEER FIREMAN MAGAZINE | | SUITE 1200 398 | | | | CHARLOTTE | NC | 282779570 | |
| VOLUNTEER GROUP | | 3804 FLEWELLYN RD | | | | SPRINGFIELD | TN | 37172 | |
| VOLUNTEER HYDRAULIC SERVICE | | 1714 INDIAN RIDGE RD | | | | JOHNSON CITY | TN | 37604 | |
| VOLUNTEER LIGHTING CO | | 1016 ANDERSON ROAD | | | | HENDERSONVILLE | TN | 37075 | |
| VOLUNTEER SECURITY INC | | 475 METROPLEX DR 104 | | | | NASHVILLE | TN | 37211 | |
| VOLUNTEER TRAILER CORPORATION | | PO BOX 1028 | | | | LAVERGNE | TN | 37086 | |
| VOLUNTEER WELDING SUPPLY INC | | 815 5TH AVE | PO BOX 25007 | | | NASHVILLE | TN | 37202 | |
| VOLUNTEER WELDING SUPPLY INC | | PO BOX 25007 | | | | NASHVILLE | TN | 37202 | |
| VOLUSIA COUNTY | | 123 W INDIANA AVE | | | | DELAND | FL | 32720-4602 | |
| VOLUSIA COUNTY CLERK OF COURT | | CLERK OF CIRCUIT COURT | | | | DELAND | FL | 32721 | |
| VOLUSIA COUNTY CLERK OF COURT | | PO BOX 104 | | | | DELAND | FL | 32721 | |
| VOLUSIA COUNTY CLERK OF COURT | | PO BOX 43 | CLERK OF CIRCUIT COURT | | | DELAND | FL | 32721 | |
| VOLUSIA COUNTY PROBATE | | PO BOX 6043 | | | | DELAND | FL | 32721 | |
| VOLUSIA COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | 123 W INDIANA AVE | ROOM 103 | | DELAND | FL | | |
| VOLUSIA OXYGEN SUPPLY | | 114 NORTH YONGE ST US 1 | PO BOX 1117 | | | ORMOND BEACH | FL | 32175 | |
| VOLUSIA OXYGEN SUPPLY | | PO BOX 1117 | | | | ORMOND BEACH | FL | 32175 | |
| VOLUSIA, COUNTY OF | | 123 W INDIANA AV | | | | DELAND | FL | 32720 | |
| VOLUSIA, COUNTY OF | | OCC LIC DIVISION | 123 W INDIANA AV | | | DELAND | FL | 32720 | |
| VOLUSIA, COUNTY OF | | PO BOX 31336 | | | | TAMPA | FL | 33631 | |
| VOLUSIA, COUNTY OF | | TAX PROCESSING CENTER | PO BOX 31336 | | | TAMPA | FL | 33631 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| VOLUSIA, COUNTY OF | | VOLUSIA COUNTY OF | TAX PROCESSING CENTER | P O BOX 31336 | | TAMPA | FL | 33631-3336 | |
| VOLVO BROOKSIDE ASSOCIATES LLC | EDDIE WAITZER | | | | | VIRGINIA BEACH | VA | 23452 | |
| VOLVO BROOKSIDE ASSOCIATES LLC | | 244 MUSTANG TRAIL STE 6 | ATTN EDDIE WAITZER | | | VIRGINIA BEACH | VA | 23452 | |
| VOLZ INC | | 10849 INDIAN HEAD INDUSTRIAL | BLVD | | | ST LOUIS | MO | 63132 | |
| VOLZ, ANTHONY | | Address Redacted | | | | | | | |
| VOLZ, ANTHONY JOHN | | Address Redacted | | | | | | | |
| VOLZ, DOUGLAS | | Address Redacted | | | | | | | |
| VOLZ, KEVIN P | | Address Redacted | | | | | | | |
| VOLZ, TYLER G | | Address Redacted | | | | | | | |
| VOMELA | | 380 ST PETER ST STE 705 | | | | ST PAUL | MN | 55102 | |
| VOMELA | | PO BOX 1450 NW 7033 | | | | MINNEAPOLIS | MN | 55485-7033 | |
| VON AHN, RYAN FREDERICK | | Address Redacted | | | | | | | |
| VON ALLGEIER, TIM R | | Address Redacted | | | | | | | |
| VON DER HEIDEN, ANDREW CHRISTIAN | | Address Redacted | | | | | | | |
| VON EISENGREIN, MORGAN ELIZEBETH | | Address Redacted | | | | | | | |
| VON ERCK, ERIKA DAWN | | Address Redacted | | | | | | | |
| VON GLAHN, GREG P | | Address Redacted | | | | | | | |
| VON GLAHN, RYAN | | 6655 W 84TH WAY NO 93 | | | | ARVADA | CO | 80003 | |
| VON GLAHN, RYAN A | | Address Redacted | | | | | | | |
| VON HERBULIS, CAROL | | 12107 COUNTRY HILLS CT | | | | GLEN ALLEN | VA | 23059 | |
| VON INS, KATHERINE MARIE | | Address Redacted | | | | | | | |
| VON KUNDRA, DERRICK MARKUS | | Address Redacted | | | | | | | |
| VON LAHR, SAMPSON | | 1529 RAEGAN WAY | | | | SANTA ROSA | CA | 95405 | |
| VON LOEWE, KARL | | 408 ROUTE 206 | | | | HILLSBOROUGH | NJ | 08844 | |
| VON LOH, KRIS C | | 4979 BUTTERFIELD DR | | | | COLORADO SPRINGS | CO | 80918 | |
| VON OHLSEN, JON D | | Address Redacted | | | | | | | |
| VON OLNHAUSEN, DEBRA J | | Address Redacted | | | | | | | |
| VON RADER, JOHN MICHAEL | | Address Redacted | | | | | | | |
| VON RANZOW, ANDREW | | Address Redacted | | | | | | | |
| VON SELDENECK, KEVIN CLAY | | Address Redacted | | | | | | | |
| VON STETTEN, CARL DAVID | | Address Redacted | | | | | | | |
| VON SUCK, BENJAMIN PHILIP | | Address Redacted | | | | | | | |
| VON ZIRPOLO, SHANNON | | 665 MAIN ST | | | | DANVILLE | NH | 03819-3136 | |
| VON, METH TAIVON | | Address Redacted | | | | | | | |
| VONADA, TRISTAN NATHAN | | Address Redacted | | | | | | | |
| VONAGE HOLDING CORP | | 23 MAIN ST | | | | HOLMDEL | NJ | 07733 | |
| VONAGE HOLDINGS CORP | | 23 MAIN ST | | | | HOMDEL | NJ | 7733 | |
| VONAGE HOLDINGS CORP | | A/R DEPT | 23 MAIN ST | | | HOLMDEL | NJ | 07733 | |
| Vonage Marketing Inc | Attn Angelique Electra Esq | 23 Main St | | | | Holmdel | NJ | 07733 | |
| Vonage Marketing LLC | Attn Angelique Electra VP Law | 23 Main St | | | | Holmdel | NJ | 07728 | |
| Vonage Marketing LLC | Williams Mullen | Attn William H Schwarzschild III | 1021 E Cary St | PO Box 1320 | | Richmond | VA | 23218-1320 | |
| VONAGE MARKETING, INC 2007 | | 715 CHRISTIANA MALL | | | | NEWARK | DE | 19702 | |
| VONALLGEIER, TIMR | | 59 OLD JACOBS RD | | | | GEORGETOWN | MA | 01833-0000 | |
| vonBechmann, Dawn | Dawn vonBechmann | | 36 Countryside Ln | | | Richmond | VA | 23229 | |
| vonBechmann, Dawn | Neil E McCullagh | Spotts Fain PC | 411 E Franklin St Ste 600 | | | Richmond | VA | 23219 | |
| VONBECHMANN, DAWN | | TECHNOLOGY MERCHANDISING | | | | RICHMOND | VA | 23233 | |
| VonBechmann, Dawn W | Neil E McCullagh | Spotts Fain PC | 411 E Franklin St Ste 600 | | | Richmond | VA | 23219 | |
| VONBECHMANN, DAWN W | | Address Redacted | | | | | | | |
| VONBERG, ANDREW DOUGLAS | | Address Redacted | | | | | | | |
| VONBERG, TOBY KENT | | Address Redacted | | | | | | | |
| VONBERGEN, JAMES | | 617 FEATHER SOUND DRIVE | | | | BOLINGBROOK | IL | 60440 | |
| VONBERGEN, JOHN | | 3278 CEDAR AVE | | | | SCRANTON | PA | 18505 | |
| VONCINA, SAMANTHA M | | Address Redacted | | | | | | | |
| VONDELL, KELLY | | 1504 E 14TH ST N | | | | WICHITA | KS | 67214-0000 | |
| VONDENKAMP, JEFFREY JOHN | | Address Redacted | | | | | | | |
| VONDERHEIDE, JOSEPH | | 21198 INTERLOCHEN LN | | | | LAWRENCEBURG | IN | 47025-9017 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| VONDOHLEN, STEVEN RICHARD | | Address Redacted | | | | | | | |
| VONDOHLEN, VICTORIA L | | Address Redacted | | | | | | | |
| VONG, CUONG QUOC | | Address Redacted | | | | | | | |
| VONG, PHU CA | | Address Redacted | | | | | | | |
| VONG, SOVANNROTH | | Address Redacted | | | | | | | |
| VONGCHAN, PARKPUME TOMMY | | Address Redacted | | | | | | | |
| VONGKAYSONE, ALEC | | Address Redacted | | | | | | | |
| VONGPHOUTHONE, MANEEWAN | | Address Redacted | | | | | | | |
| VONGSAROJ, THAI | | Address Redacted | | | | | | | |
| VONGXAY, ANTHONY JEFFREY | | Address Redacted | | | | | | | |
| VONHOENE, ASHLEY DAWN | | Address Redacted | | | | | | | |
| VONHOUSEN, CHRIS JOSEF | | Address Redacted | | | | | | | |
| VONIC CO, JT | | 515 S ROSE ST | | | | ANAHEIM | CA | 92805-4751 | |
| VONKURZBACH, ELMAR C | | Address Redacted | | | | | | | |
| VONREUTER, ALEX | | 4495 AVERY RD | | | | HILLIARD | OH | 43026 | |
| VONSANDER, ELVIN DAVID | | Address Redacted | | | | | | | |
| VONSEEBACH, PHILIPP | | 618 FAIRHOLME RD | | | | GAHANNA | OH | 43230 | |
| VONSTEIN, MELISSA | | 1640 THIRD ST | APT  2 | | | CUYAHOGA FALLS | OH | 44221 | |
| VONSTEUBEN, KOURTNEY MICHELLE | | Address Redacted | | | | | | | |
| VONSTICK, JAMES | | PO BOX 3145 | | | | LOUISVILLE | KY | 40201 | |
| VONWAL, JOSHUA C | | Address Redacted | | | | | | | |
| VonWin Capital Management LP | Attn Roger Von Spiegel | 261 Fifth Ave 22nd Fl | | | | New York | NY | 10016-7701 | |
| VonWin Capital Management LP | Attn Roger Von Spiegel Managing Director | 261 Fifth Ave 22nd Fl | | | | New York | NY | 10016-7701 | |
| VOORHEES, DUSTIN VAN | | Address Redacted | | | | | | | |
| VOORHEES, JASON LEE | | Address Redacted | | | | | | | |
| VOORHEES, JORDAN SCOTT | | Address Redacted | | | | | | | |
| VOORHEES, JULIE KAY | | Address Redacted | | | | | | | |
| VOORHEES, KELLY JOSEPHINE | | Address Redacted | | | | | | | |
| VOORHIES, DANIEL MICHAEL | | Address Redacted | | | | | | | |
| VOORHIES, MIKE RICHARD | | Address Redacted | | | | | | | |
| VOORHIES, PAUL A | | 11251 S STATE ST APT J308 | | | | SANDY | UT | 84070-5121 | |
| VOORHIS, ROBERT | | 1604 PINESHADOW COURT | | | | RICHMOND | VA | 23233 | |
| VOPELIUS, JASON SCOTT | | Address Redacted | | | | | | | |
| VORASAI, OLIVER | | Address Redacted | | | | | | | |
| VORASANE, DAVID | | 3830 COLUMBIA PIKE | | | | ARLINGTON | VA | 22204-0000 | |
| VORASANE, DAVID PHENGSIMA | | Address Redacted | | | | | | | |
| VORASANE, DON | | Address Redacted | | | | | | | |
| VORBECK, JESSE | | 6811 E HARNEY LN | | | | LODI | CA | 95240-0000 | |
| VORBECK, JESSE LEE | | Address Redacted | | | | | | | |
| VORCE, PATRICK MARTIN | | Address Redacted | | | | | | | |
| VORIS, PETE | | 983 W 13TH PLACE | | | | HOBART | IN | 46342 | |
| VORIS, PETE J | | Address Redacted | | | | | | | |
| VORNADO CAGUAS LP | ATTN EXECUTIVE VP RETAIL REAL ESTTE | C O VORNADO REALTY TRUST | 888 SEVENTH AVE | | | NEW YORK | NY | 10019 | |
| VORNADO CAGUAS LP | EXECUTIVE VP RETAIL REAL ESTTE | C/O VORNADO REALTY TRUST | 888 SEVENTH AVENUE | | | NEW YORK | NY | 10019 | |
| VORNADO CAGUAS LP | | 210 ROUTE 4 E | | | | PARAMUS | NJ | 07652 | |
| VORNADO CAGUAS LP | | CO VORNADO REALTY LP | 210 ROUTE 4 E | | | PARAMUS | NJ | 07652 | |
| VORNADO FINANCE LLC | THOMAS STEVE ANDRESEN PROPERTY MANAGER | NEW VORNADO SADDLE BROOK LLC | P O BOX 31594 | | | HARTFORD | CT | 06150-1594 | |
| VORNADO FINANCE LLC | | 210 ROUTE 4 E | | | | PARAMUS | NJ | 07652 | |
| VORNADO FINANCE LLC | | PO BOX 31594 | | | | HARTFORD | CT | 06150 | |
| VORNADO FINANCE LLC | | PO BOX 31594 | | | | HARTFORD | CT | 06150-1594 | |
| VORNADO FINANCE, L L C | THOMAS STEVE ANDRESEN | NEW VORNADO/SADDLE BROOK LLC | P O BOX 31594 | | | HARTFORD | CT | 06150-1594 | |
| VORNADO FINANCE, L L C | | NEW VORNADO/SADDLE BROOK LLC | P O BOX 31594 | | | EAST BRUNSWICK | CT | 06150-1594 | |
| VORNADO GUN HILL ROAD LLC | ATTN MEI CHENG | C O VORNADO REALTY TRUST | 210 RTE 4 E | | | PARAMUS | NJ | 07652 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| VORNADO GUN HILL ROAD LLC | C O VORNADO REALTY TRUST | 888 SEVENTH AVE | ATTN VICE PRESIDENT REAL ESTATE | | | NEW YORK | NY | 10019 | |
| VORNADO GUN HILL ROAD LLC | | C O VORNADO REALTY TRUST | 210 RTE 4 E | | | PARAMUS | NJ | 07601 | |
| VORNADO GUN HILL ROAD LLC | | C O VORNADO REALTY TRUST | 210 RTE 4 E | | | PARAMUS | NJ | 07652 | |
| VORNADO GUN HILL ROAD LLC | | PO BOX 31594 | | | | HARTFORD | CT | 06150 | |
| Vornado Mundy Street LLC | | Vornado Realty Trust | 210 Rte 4 E | | | Paramus | NJ | 07652 | |
| Vornado North Bergen Tonnelle Plaza LLC | Attn Mei Cheng | c o Vornado Realty Trust | 210 Rte 4 E | | | Paramus | NJ | 07652 | |
| VORNADO REALTY TRUST | | PO BOX 11665 | | | | NEWARK | NJ | 07101-4665 | |
| VORNADO REALTY TRUST AND WAYNE VF, LLC | | PARK 80 WEST PLAZA II | | | | CLIFTON | NJ | 07663 | |
| VORNADO REALTY TRUST AND WAYNE VF, LLC | | PARK 80 WEST PLAZA II | | | | SADDLEBROOK | NJ | 7 663E 003 | |
| VORNADO REALTY TRUST/LANDTHORPE ENTERPRISES, LLC | | PARK 80 WEST PLAZA II | | | | EAST BRUNSWICK | NJ | 07663 | |
| VORNADO REALTY TRUST/LANDTHORPE ENTERPRISES, LLC | | PARK 80 WEST PLAZA II | | | | SADDLEBROOK | NJ | 7 663E 003 | |
| VORNKAHL, CHRISTOP L | | 1820 N 642 W | | | | OREM | UT | 84057 | |
| VORONYANSKY, GENNADY | | 362 INDEPENDENCE DR | | | | HOLLAND | PA | 18966 | |
| VORPAHL INC, WA | | PO BOX 12175 | | | | GREEN BAY | WI | 54307 | |
| VORPAHL INC, WA | | | | | | GREEN BAY | WI | 45307 | |
| VORREYER, BLAKE ANDREW | | Address Redacted | | | | | | | |
| VORSE, KEVIN | | Address Redacted | | | | | | | |
| Vorse, Kindle L | | 532 45th St Ct W | | | | Palmetto | FL | 34221 | |
| VORSE, KINDLE LYNN | | Address Redacted | | | | | | | |
| VORST, JENNIFER LYNN | | Address Redacted | | | | | | | |
| VORTEX | | 4895 JOLIET ST | UNIT 7C | | | DENVER | CO | 80239 | |
| VORTEX | | 7006 S ALTON WAY B | VORTEX COLORADO INC | | | CENTENNIAL | CO | 80112 | |
| VORTEX | | 9844 TITAN COURT NO 1 | | | | LITTLETON | CO | 80125 | |
| VORTEX | | UNIT 7C | | | | DENVER | CO | 80239 | |
| VORTEX INDUSTIRES INC | | 7310 W ROOSEVELT | STE 8 | | | PHOENIX | AZ | 85043 | |
| VORTEX INDUSTRIES INC | | 3198M AIRPORT LOOP | | | | COSTA MESA | CA | 92626-3407 | |
| VORTEX INDUSTRIES INC | | 3414 S 48TH ST STE 4 | | | | PHOENIX | AZ | 85040 | |
| VORTEX INDUSTRIES INC | | 906 INDUSTRY DR BLDG 22 | | | | SEATTLE | WA | 98188 | |
| VORTEX INTERNATIONAL | JOSEPH YANG | 4245 INDUSTRIAL WAY | | | | BENICIA | CA | 94510 | |
| Vorys Sater Seymour & Pease | Malcom M Mitchell Jr | 277 S Washington St Ste 310 | | | | Alexandria | VA | 22314 | |
| Vorys Sater Seymour & Pease LLP | Malcolm M Mitchell Jr Esq | 277 S Washington St Ste 310 | | | | Alexandria | VA | 22314 | |
| VORYS SATER SEYMOUR AND PEASE LLP | TIFFANY STRELOW COBB | 52 E GAY ST | | | | COLUMBUS | OH | 43215 | |
| VOS ELECTRIC INC | | 3131 MARKET ST | | | | GREEN BAY | WI | 54304 | |
| VOS, DEREK SCOTT | | Address Redacted | | | | | | | |
| VOSATKA, JASON | | 900 COLONIAL LAKE DR NO 922 | | | | MADISON | AL | 35758 | |
| VOSATKA, JASON J | | Address Redacted | | | | | | | |
| VOSE, JAMES EVERETT | | Address Redacted | | | | | | | |
| VOSEVICH, GREG J | | Address Redacted | | | | | | | |
| VOSHEL, JAMES | | 28 NORTH JACKSON AVE | | | | ALLIANCE | OH | 44601 | |
| VOSHEL, KEVIN | | 3904 KAPLAN WAY | | | | NATIONAL CITY | CA | 91950 | |
| VOSHEN, DREW | | Address Redacted | | | | | | | |
| VOSKUIL, BRYAN ROSS | | Address Redacted | | | | | | | |
| VOSS, ALEXANDER JAMES | | Address Redacted | | | | | | | |
| VOSS, BEN T | | Address Redacted | | | | | | | |
| VOSS, DEREK | | Address Redacted | | | | | | | |
| VOSS, DESTINY N | | Address Redacted | | | | | | | |
| VOSS, DEVON ALECK | | Address Redacted | | | | | | | |
| VOSS, JASON JAMES | | Address Redacted | | | | | | | |
| VOSS, JERRELL DE ANTE | | Address Redacted | | | | | | | |
| VOSS, JUSTIN MICHAEL | | Address Redacted | | | | | | | |
| VOSS, LORING SKY | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| VOSS, MATTHEW CLARKE | | Address Redacted | | | | | | | |
| VOSS, QUINTON | | 700 TROON DR | | | | RIO RANCHO | NM | 87124 | |
| VOSS, TINA ANN | | Address Redacted | | | | | | | |
| VOSSLER, ALISHA | | 6689 SILVER SADDLE RD | | | | FORT WORTH | TX | 76126-9597 | |
| VOSSLER, CLAIRE KATHLEEN | | Address Redacted | | | | | | | |
| VOTER, ALLEN | | Address Redacted | | | | | | | |
| VOTH, TYLER BRENT | | Address Redacted | | | | | | | |
| VOTI, JONATHAN | | 4480 OAKDALE CRESCENT CT | | | | FAIRFAX | VA | 22030-6758 | |
| VOUGHT, ADAM R | | Address Redacted | | | | | | | |
| VOUTSINAS, GABRIELLE | | 7215 WAYNE AVE | | | | UPPER DARBY | PA | 19082-0000 | |
| VOUTSINAS, GABRIELLE | | Address Redacted | | | | | | | |
| VOVAR, ROBERT | | 13006 BRISTOL BERRY | | | | CYPRESS | TX | 77429 | |
| VOVK, NINA | | 5250 TOWN CENTER CIR | | | | BOCA RATON | FL | 33486-1067 | |
| VOWELL, JASON MICHAEL | | Address Redacted | | | | | | | |
| VOWELS, BRANDON SCOTT | | Address Redacted | | | | | | | |
| VOWELS, CRYSTAL | | 1809 SEVEN PINES RD APT 1 | | | | SPRINGFIELD | IL | 62704-9011 | |
| VOWELS, CRYSTAL D | | 1809 SEVEN PINES RD APT 1 | | | | SPRINGFIELD | IL | 62704-9011 | |
| VOWELS, CRYSTAL DEE | | Address Redacted | | | | | | | |
| VOWELS, CRYSTAL DEE | | Address Redacted | | | | | | | |
| VOWELS, NOLAN | | Address Redacted | | | | | | | |
| VOWLES, BRYAN | | Address Redacted | | | | | | | |
| VOWLES, JACOB WILLIAM | | Address Redacted | | | | | | | |
| VOX SERVICES LLC | | 8912 HOLIDAY LN | | | | AUBREY | TX | 76227 | |
| VOX SERVICES LLC | | 8912 HOLLIDAY LN | | | | AUBREY | TX | 76227 | |
| VOXEO CORP | | 100 ENTERPRISE WAY STE G3 | | | | SCOTTS VALLEY | CA | 95060 | |
| VOXTECHNOLOGIES CORP | | 1180 COMMERCE DR | | | | RICHARDSON | TX | 75081 | |
| VOYARD, JOEY DENNIS | | Address Redacted | | | | | | | |
| VOYARD, ROSELINE MONA | | Address Redacted | | | | | | | |
| VOYER III, CLEMENT LEON | | Address Redacted | | | | | | | |
| VOYLES INC | | 55 N W 23RD AVENUE | | | | GAINESVILLE | FL | 32609 | |
| VOYLES, SHAWN A | | Address Redacted | | | | | | | |
| VOYLES, TAMMY S | | Address Redacted | | | | | | | |
| VOYLES, TYLER | | 7 TAVERN COURT | | | | COLUMBIA | SC | 29016-0000 | |
| VOYSEY, STEVEN | | 19235 WHEATFIELD DR | | | | GERMANTOWN | MD | 20876-0000 | |
| VOYSEY, STEVEN MARCUS | | Address Redacted | | | | | | | |
| VOYTEK, JOSEPH ALLEN | | Address Redacted | | | | | | | |
| VOZAR APPRAISAL SERVICE INC | | 10909 W GREENFIELD AVE STE 207 | | | | WEST ALLIS | WI | 53214 | |
| VOZENILEK, DAVID F | | Address Redacted | | | | | | | |
| VOZNYUK, SVYATOSLAV | | Address Redacted | | | | | | | |
| VOZO, JAIME LUIS | | Address Redacted | | | | | | | |
| VOZZA, ADAM F | | Address Redacted | | | | | | | |
| VOZZA, NICHOLAS | | Address Redacted | | | | | | | |
| VOZZOLO, FRANK JR | | 110 E 9TH AVE | | | | CONSHOHOCKEN | PA | 19428-1504 | |
| VPMEP | | 645 PATRIOT AVE | | | | MARTINSVILLE | VA | 24115 | |
| VPMEP | | PO BOX 5311 | | | | MARTINSVILLE | VA | 24115 | |
| VR TRUCKING | | 1215 E AIRPORT DR NO 391 | | | | ONTARIO | CA | 91761 | |
| VRABEL, STEPHEN RYAN | | Address Redacted | | | | | | | |
| VRABLIC, STEPHEN J | | 22 HEMLOCK TRAIL | | | | SANDY HOOK | CT | 06482 | |
| VRABLIC, STEPHEN JOSEPH | | Address Redacted | | | | | | | |
| VRADENBURG, JOHN L | | Address Redacted | | | | | | | |
| VRAHAS, ANDREW DI | | Address Redacted | | | | | | | |
| VRANA ESQ, TED | | 611 N 27TH ST STE 10 | | | | LINCOLN | NE | 68503 | |
| VRANA, RYAN WAYNE | | Address Redacted | | | | | | | |
| VRANA, TED | | 611 N 27TH ST STE 10 | | | | LINCOLN | NE | 68503 | |
| VRANAS, GEORGE | | Address Redacted | | | | | | | |
| VRANES, SHIRLEY L | | 111 E 7420 S | | | | MIDVALE | UT | 84047-2184 | |
| VRASICH, CHUCK | | 1524 WALNUT DR | | | | WOODSTOCK | IL | 60098-0000 | |
| VRASICH, CHUCK RICHARD | | Address Redacted | | | | | | | |
| VRATKOVICH, ALAN A | | Address Redacted | | | | | | | |
| VRATSINAS CONSTRUCTION COMPANY | | 216 LOUISIANA PO BOX 2558 | | | | LITTLE ROCK | AR | 72203 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Vrban, Ms Martina | | 516 30 Greenfield Ave | | | | North York ON | | M2N 6N3 | Canada |
| VRCELJ, JELENA | | Address Redacted | | | | | | | |
| VRCHOTA, DALE | | 1026 LAKE ROYALE | | | | LOUISBURG | NC | 27549 | |
| VREDENBURG, GARY | | 8105 CEDAR CREEK DR | | | | NEW PORT RICHEY | FL | 34653-0000 | |
| VREELAND, CRYSTAL DAWN | | Address Redacted | | | | | | | |
| VREELAND, ERIC | | 6 OLD MANOR RD | | | | HOLMDEL | NJ | 07733 | |
| VREELAND, ERIC R | | Address Redacted | | | | | | | |
| VRETTOS, STEVEN ANASTASIOS | | Address Redacted | | | | | | | |
| VRETTOS, STEVEN ANASTASIOS | | Address Redacted | | | | | | | |
| VRIELING, JEFFREY BRYCE | | Address Redacted | | | | | | | |
| VRM SECURITY & PROTECTION AGENCY | | 6040 UPSHAW DR STE 409 | | | | HUMBLE | TX | 77396 | |
| VROMAN, CHRISTOPHER | | 336 E VERNON 1 | | | | NORMAL | IL | 61761 | |
| VRONTIKIS, MARK | | 2208 EAST SITKA DRIVE | | | | SANDY | UT | 84093 | |
| VRTISKA, TINA L | | Address Redacted | | | | | | | |
| VSAIA | | 15 SOUTH FIFTH STREET | | | | RICHMOND | VA | 23219 | |
| VSATIC | | 1520 S ARLINGTON ST | | | | AKRON | OH | 44306 | |
| VSD COMMUNICATIONS INC | | 9738 GAYTON RD | | | | RICHMOND | VA | 23233 | |
| VSE CLEANING CO | | PO BOX 1682 | | | | GLOUCESTER | MA | 01931 | |
| VSP | FRANK ROMEO REGIONAL VICE PRESIDENT | 3091 GOVERNORS LAKE DRIVE | SUITE 240 | | | NORCROSS | GA | 30071 | |
| VSS ELECTRONICS | | 10134 MASON STE B | | | | CHATSWORTH | CA | 91311 | |
| VTC SERVICE & MFG CO INC | | 16960 GALE AVE | | | | CITY OF INDUSTRY | CA | 91745 | |
| VTC SERVICE & MFG CO INC | | 16988 GALE AVE | | | | CITY OF INDUSTRY | CA | 91745 | |
| VTech Communications Inc | Sherry Walters | 9590 SW Gemini Dr Ste 120 | | | | Beaverton | OR | 97008 | |
| VTECH COMMUNICATIONS INC | SUSAN SPICER | 9590 SW GEMINI DR SUITE 120 | | | | BEAVERTON | OR | 97008 | |
| VTECH COMMUNICATIONS INC | TERRY LOPEZ | 9590 SW GEMINI DRIVE SUITE 120 | | | | BEAVERTON | OR | 97008 | |
| VTECH COMMUNICATIONS INC | | PO BOX 1450 NW 7858 | | | | MINNEAPOLIS | MN | 55485-7858 | |
| VTECH COMPUTERS INC | | 800 N CHURCH ST | | | | LAKE ZURICH | IL | 60047 | |
| VTECH CONNECT INC | | 9590 SW GEMINI DR STE 120 | | | | BEAVERTON | OR | 97008-7109 | |
| VTECH ELECTRONICS | SUSAN SPICER | 9590 SW GEMINI DR SUITE 120 | | | | BEAVERTON | OR | 97008 | |
| VTECH ELECTRONICS | TERRY LOPEZ | 9590 SW GEMINI DRIVE SUITE 120 | | | | BEAVERTON | OR | 97008 | |
| VTECH ELECTRONICS | | 2350 RAVINE WAY STE 100 | | | | GLENVIEW | IL | 60025 | |
| VTECH ELECTRONICS | | PO BOX 201221 | | | | DALLAS | TX | 75320-1221 | |
| VTM FLOORING INC | | 20430 GUFFY LN | | | | WILDOMAR | CA | 92595 | |
| VTR | | 28436 ROADSIDE DR | | | | AGOURA | CA | 91301 | |
| VTR SYSTEMS | | 1120 E KIMBERLY RD | | | | DAVENPORT | IA | 52807 | |
| VU MARIA T | | 8685 INYO PL | | | | MANASSAS PARK | VA | 20111 | |
| VU, ANH HOANG | | Address Redacted | | | | | | | |
| VU, DAN DUY | | Address Redacted | | | | | | | |
| VU, DAT MINH | | Address Redacted | | | | | | | |
| VU, DAT TIEN | | Address Redacted | | | | | | | |
| VU, DUC THUONG | | Address Redacted | | | | | | | |
| VU, DUNG THANH | | Address Redacted | | | | | | | |
| VU, HOANG N | | Address Redacted | | | | | | | |
| VU, HUY | | Address Redacted | | | | | | | |
| VU, JASON UY | | Address Redacted | | | | | | | |
| VU, JOSEPH | | Address Redacted | | | | | | | |
| VU, LONG | | 424 PECAN BEND DR | | | | BEDFORD | TX | 76022 | |
| VU, LONG D | | Address Redacted | | | | | | | |
| VU, LONG NGUYEN | | Address Redacted | | | | | | | |
| VU, LONG THANH | | Address Redacted | | | | | | | |
| VU, MANH D | | Address Redacted | | | | | | | |
| VU, MARYANN MCALLEN | | Address Redacted | | | | | | | |
| VU, QUOC HUNG PHAM | | Address Redacted | | | | | | | |
| VU, QUOCHUNG | | 3096 WHITESAND DRIVE | | | | SAN JOSE | CA | 95148-0000 | |
| VU, TERESA | | Address Redacted | | | | | | | |
| VU, THINH | | 8008 HARBOR TREE WAY | | | | GAITHERSBURG | MD | 20886 | |
| VU, TUAN A | | Address Redacted | | | | | | | |
| VU, WESLEY D | | Address Redacted | | | | | | | |
| VUCKOVIC, NENAD | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| VUDU, KAVITHA | | Address Redacted | | | | | | | |
| VUE, CHING | | Address Redacted | | | | | | | |
| VUE, KAO NOU | | Address Redacted | | | | | | | |
| VUE, VONG | | Address Redacted | | | | | | | |
| VUE, XENG | | | | | | MARYSVILLE | CA | 95901 | |
| VUJASIN, ANDREW | | Address Redacted | | | | | | | |
| VUKADINOVICH, WARREN | | 8426 158TH CT | | | | LOWELL | IN | 46356 | |
| VUKAJ, STEVEN | | Address Redacted | | | | | | | |
| VUKCEVIC, PETER | | Address Redacted | | | | | | | |
| VUKIC, ALMIR | | Address Redacted | | | | | | | |
| VUKICEVIC, EDIN | | Address Redacted | | | | | | | |
| VUKMANIC, JOHN MICHAEL | | Address Redacted | | | | | | | |
| VUKOVIC, GORAN | | Address Redacted | | | | | | | |
| VULCAN INDUSTRIES | | 300 DISPLAY DR | | | | MOODY | AL | 35004 | |
| VULCAN, DANE ANDREW | | Address Redacted | | | | | | | |
| VULCAN, ELLEN MARIE | | Address Redacted | | | | | | | |
| VULIC, ELVIRA | | Address Redacted | | | | | | | |
| VUNDER JOHN | | 9502 S NEWKIRK DRIVE | | | | SOUTH JORDAN | UT | 84095 | |
| VUNK, KATHRYN M | | Address Redacted | | | | | | | |
| VUONG, BRYAN KHANG | | Address Redacted | | | | | | | |
| VUONG, MAI T | | Address Redacted | | | | | | | |
| VUONG, RICHARD KY | | Address Redacted | | | | | | | |
| VUONG, THANG | | Address Redacted | | | | | | | |
| VUONG, THANG Q | | Address Redacted | | | | | | | |
| VUONG, THIEN Y KATHERINE | | Address Redacted | | | | | | | |
| VUONG, TUC | | 411 BAY VW | | | | MADISON | WI | 53715-1407 | |
| VURA, BLAKE A | | Address Redacted | | | | | | | |
| VURBY, JASON | | 8 ROBERTS RD | | | | DOVER | NH | 03820 | |
| VURCIAGA, DEMETRIOS DOUGLAS | | Address Redacted | | | | | | | |
| VURDELJA & HEAPHY | | 120 N LASALLE STE 1150 | | | | CHICAGO | IL | 60602 | |
| VURDELJA, VANJA | | Address Redacted | | | | | | | |
| VURIK, ERIC LEE | | Address Redacted | | | | | | | |
| VUYLSTEKE, AARON TAYLOR LEE | | Address Redacted | | | | | | | |
| VUYLSTEKE, ALANOR CHARLES | | Address Redacted | | | | | | | |
| VV WASHINGTON LP | | 110 110TH AVE NE STE 100 | | | | BELLEVUE | WA | 980045858 | |
| VV WASHINGTON LP | | PO BOX 8500 54808 BOX 54808 | PB CAPITOL CORP PARK 234 | | | PHILADELPHIA | PA | 19178-4808 | |
| VV WASHINGTON LP PARK 234 | | 75 REMITTANCE DR 3228 | RREEF AMERICA REIT II | | | CHICAGO | IL | 60675-3228 | |
| VX TWO CORP | | 1040 FIRST AVE 322 | | | | NEW YORK | NY | 10022 | |
| VY X VO | VO VY X | 5617 NATOMA CIR | | | | STOCKTON | CA | 95219-7119 | |
| VYE LLOYD J | | 3015 BIRCHBROOK RD | | | | RICHMOND | VA | 23228 | |
| VYE, DOROTHY R | | 3015 BIRCHBROOK RD | | | | RICHMOND | VA | 23228 | |
| VYLES, RYNE JOSEPH | | Address Redacted | | | | | | | |
| Vyn, Barbara | | 3050 Clubhouse Rd | | | | Costa Mesa | CA | 92626 | |
| VYSMA, JENNIFER LEIGH | | Address Redacted | | | | | | | |
| VYVIAL, AARON | | 111 N ROWLAND ST | | | | RICHMOND | VA | 23220 | |
| VYVX INC | | PO BOX 73102 | | | | CHICAGO | IL | 60673-7102 | |
| VYZGA JR, THOMAS ANTHONY | | Address Redacted | | | | | | | |
| VYZGA, MATHEW BERNARD | | Address Redacted | | | | | | | |
| W  A  Drew Edmondson | Office Of The Attorney General | State Of Oklahoma | 313 NE 21St St | | | Oklahoma City | OK | 73105 | |
| W A DREW EDMONDSON | OFFICE OF THE ATTORNEY GENERAL | STATE OF OKLAHOMA | 313 NE 21ST ST | | | OKLAHOMA CITY | OK | 73105-3207 | |
| W Alexander Burnett | | Willaims Mullen | Two James Center 17th Fl | 1021 East Cary St | | Richmond | VA | 23218-1320 | |
| W C S INC | | 640 NEW MORN ROAD | | | | HAMPTON | GA | 30228 | |
| W D C INC | | 13300 BALMORAL FOREST CT | | | | CLIFTON | VA | 20124 | |
| W D MCCALLUM MD INC | | 1580 W EL CAMINO REAL 1 | | | | MOUNTAIN VIEW | CA | 94040 | |
| W DELMONT MAY | MAY W DELMONT | 1102 SUTHERLAND RD | | | | CHURCH | VA | 23833-3227 | |
| W DOUGLAS FINCH JR CUST | | BARBARA N FINCH UND | FLORIDA GIFT MIN ACT | 7121 N BRENTWOOD RD | | FT MYERS | FL | 33919-6801 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| W J FLYNN INC | | 98 WINN STREET | | | | WOBURN | MA | 01801-2848 | |
| W J MALONEY PLUMBING INC | | 9119 NORTH 7TH STREET | | | | PHOENIX | AZ | 85020 | |
| W L MAY CO INC | | 1120 SE MADISON | PO BOX 14368 | | | PORTLAND | OR | 97214 | |
| W L MAY CO INC | | PO BOX 14368 | | | | PORTLAND | OR | 97214 | |
| W M KELLEY CO INC | | 620 DURGEE RD | | | | NEW ALBANY | IN | 47150 | |
| W S Farish & Company Trustee UAD 11 25 55 FBO William Farish Gerry Trust 55 | | 1100 Louisiana Ste 2200 | | | | Houston | TX | 77002 | |
| W S REED COMPANY | | 2121 THREE MILE ROAD N W | | | | GRAND RAPIDS | MI | 49504 | |
| W S REED COMPANY | | PO BOX 140587 | | | | GRAND RAPIDS | MI | 49514 | |
| W S STRATFORD LLC | BOB INGRAM | C O CAROLINA HOLDINGS INC | P O BOX 25909 | | | GREENVILLE | SC | 29615 | |
| W W DAY CONSTRUCTION CO | | P O BOX 555 | | | | ARDMORE | OK | 73402-0555 | |
| W W GAY MECHANICAL CONTRACTOR | | 515 S E 11TH PLACE | | | | GAINESVILLE | FL | 32601 | |
| W W GAY MECHANICAL CONTRACTOR | | OF GAINESVILLE INC | 515 S E 11TH PLACE | | | GAINESVILLE | FL | 32601 | |
| W W Grainger Inc | | 7300 N Melvina Ave M240 | | | | Niles | IL | 60714-3998 | |
| W&D  IMPERIAL NO  1/NORWALK | NO NAME SPECIFIED | C/O WATT MANAGEMENT COMPANY | 2716 OCEAN PARK BLVD SUITE 3040 | | | SANTA MONICA | CA | 90405 | |
| W&D IMPERIAL NO 1 | | 2716 OCEAN PARK BLVD 3040 | | | | SANTA MONICA | CA | 90405 | |
| W&D IMPERIAL NO 1 | | DEPT 2783 10176 | NORWALK PLAZA | | | LOS ANGELES | CA | 90084-2783 | |
| W&D IMPERIAL NO 1 NORWALK | C O WATT MANAGEMENT COMPANY | 2716 OCEAN PARK BLVD SUITE 3040 | | | | SANTA MONICA | CA | 90405 | |
| W&H SYSTEMS INC | | 120 ASIA PLACE | | | | CARLSTADT | NJ | 07072 | |
| W&S ASSOCIATES LP | C O SIMON PROPERTY GROUP | 225 W WASHINGTON ST | | | | INDIANAPOLIS | IN | 46204 | |
| W&S ASSOCIATES LP | DAVID SIMON | C O SIMON PROPERTY GROUP | 225 W WASHINGTON ST | | | INDIANAPOLIS | IN | 46204 | |
| W&S ASSOCIATES LP | | 7535 RELIABLE PKWY | | | | CHICAGO | IL | 60686-0075 | |
| W&S ASSOCIATES LP | | 7535 RELIABLE PKY | | | | CHICAGO | IL | 60686-0075 | |
| W&S ASSOCIATES LP | | THE MALL AT THE SOURCE | 1504 OLD COUNTRY RD | | | WESTBURY | NY | 11590 | |
| W&S ASSOCIATES, L P | W&S Associates LP | | 7535 Reliable Pkwy | | | Chicago | IL | 60686-0075 | |
| W&S ASSOCIATES, L P | | C/O SIMON PROPERTY GROUP | 225 W WASHINGTON STREET | | | WESTBURY | IN | 46204 | |
| W&S DSS INSTALLERS | | 510 BIRCHWOOD DRIVE | | | | HIGH POINT | NC | 27262 | |
| W&W ENTERPRISE | | PO BOX 292 | | | | HOLLY HILL | SC | 29059 | |
| W&W PLUMBING INC | | PO BOX 850724 | | | | RICHARDSON | TX | 75085-0724 | |
| W2001 WAL REAL ESTATE LP | | 15660 N DALLAS PKY STE 1100 | C/O PRIZM PARTNERS | | | DALLAS | TX | 75248 | |
| W2005 NEW CENT HOTEL PORT | | THREE OAKS RD | | | | CRYSTAL LAKE | IL | 60014 | |
| WA EMPLOYMENT SECURITY DIVISION | | P O BOX 34729 | | | | SEATTLE | WA | 98124-1729 | |
| WA SANG ASSOCIATES | | 6505 216TH ST SW STE 205 | C/O WASHINGTON COMMERCIAL | | | MOUNT LAKE TERRACE | WA | 98043 | |
| WA SANG ASSOCIATES | | A WASHINGTON CORP | | | | MOUNT LAKE TER | WA | 98043 | |
| WAAF | | 2 WESTBOROUGH BUSINESS PARK | 200 FRIBERG PKWY STE 4000 | | | WESTBOROUGH | MA | 01581 | |
| WAAF FM | | 200 FRIBERG PKWY STE 4000 | | | | WESTBOROUGH | MA | 01581 | |
| WAAF FM | | PO BOX 847947 | | | | BOSTON | MA | 02284-7947 | |
| WAAG, NICHOLE M | | Address Redacted | | | | | | | |
| WAAL FM | | P O BOX 997 | | | | BINGHAMTON | NY | 13902 | |
| WAALEWYN, JON MICHAEL | | Address Redacted | | | | | | | |
| WAALEWYN, LINDA COLLINS | | Address Redacted | | | | | | | |
| WAARA, JAMES | | Address Redacted | | | | | | | |
| WAAY | | 1000 MONTE SANO BLVD | | | | HUNTSVILLE | AL | 35801 | |
| WAAY | | ATT ACCOUNTING | | | | HUNTSVILLE | AL | 35804 | |
| WABAN, ROSALIND M | | 2730 SUWANEE LAKES TRL | | | | SUWANEE | GA | 30024-3165 | |
| WABASH COUNTY CIRCUIT COURT | | CLERK OF COURT | | | | MT CARMEL | IL | 62863 | |
| WABASH COUNTY CIRCUIT COURT | | PO BOX 1057 | CLERK OF COURT | | | MT CARMEL | IL | 62863 | |
| WABASH VALLEY MANUFACTURING | | PO BOX 5 / 505 EAST MAIN ST | | | | SILVER LAKE | IN | 46982 | |
| WABB AM | | PO BOX 2148 | | | | MOBILE | AL | 36652 | |
| WABB FM INC | | 1551 SPRINGHILL AVE | | | | MOBILE | AL | 36604 | |
| WABB FM INC | | PO BOX 2148 | | | | MOBILE | AL | 36652 | |
| WABC | | GPO PO BOX 5723 | | | | NEW YORK | NY | 10087 | |
| WABC | | GPO PO BOX 5723 | | | | NEW YORK | NY | 10087 | |
| WABER, VAAN WULFGANG | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WABI TV | | 35 HILDRETH ST | | | | BANGOR | ME | 04401 | |
| WABISZEWSKI, STEVE M | | 389 DODDS RD | | | | BUTLER | PA | 16002 | |
| WABK FM | | 150 WHITEN RD | | | | AUGUSTA | ME | 04330 | |
| WABK FM | | CLEAR CHANNEL BROADCASTING | PO BOX 406258 | | | ATLANTA | GA | 30384-6258 | |
| WABM | | PO BOX 60056 | | | | CHARLOTTE | NC | 28260-0056 | |
| WABM | | PO BOX 65135 | | | | CHARLOTTE | NC | 28265 | |
| WABX FM | | 1162 MT AUBURN ROAD | | | | EVANSVILLE | IN | 47736 | |
| WABX FM | | PO BOX 3848 | 1162 MT AUBURN ROAD | | | EVANSVILLE | IN | 47736 | |
| WACASEY, JESSICA | | Address Redacted | | | | | | | |
| WACASTER, KAYLA LEA | | Address Redacted | | | | | | | |
| WACH TV 57 | | 1400 PICKINS ST | | | | COLUMBIA | SC | 29201 | |
| WACH TV 57 | | PO BOX 11407 DRAWER 225 | | | | BIRMINGHAM | AL | 35246-0225 | |
| WACH, BRANDON JEFFREY | | Address Redacted | | | | | | | |
| WACH, GEORGE | | Address Redacted | | | | | | | |
| WACHAA, JAMIL | | Address Redacted | | | | | | | |
| WACHAL, JOSHUA J | | Address Redacted | | | | | | | |
| WACHHOLZ, JACOB VINCENT | | Address Redacted | | | | | | | |
| WACHOVEC, MICHAEL A | | 95 178 KIPAPA DR APT 58 | | | | MILILANI | HI | 96789-1134 | |
| WACHOVIA | LAURA WHEELAND | 150 S WACKER DR | SUITE 2200 | | | CHICAGO | IL | 60606 | |
| Wachovia | Parshant Dhiman | 301 South Tryon NC 5710 | | | | Charlotte | NC | 28288-0013 | |
| WACHOVIA | | 301 S COLLEGE ST NC 0610 | ONE WACHOVIA CENTER TW 10 | | | CHARLOTTE | NC | 28288 | |
| WACHOVIA | | 301 S COLLEGE ST NC 0610 | ONE WACHOVIA CTR TW 10 | | | CHARLOTTE | NC | 28288 | |
| WACHOVIA BANK | | AARON ISKOWITZ MEMORIAL FUND | 1021 E CARY ST VA9600 1ST FL | | | RICHMOND | VA | 23219 | |
| WACHOVIA BANK | | BRUCE WALTON MEMORIAL FUND | 1021 E CARY ST VA 9600 1ST FL | | | RICHMOND | VA | 23219 | |
| WACHOVIA BANK | | DAVID COFFMAN MEMORIAL FUND | 1021 E CARY ST VA9600 1ST FL | | | RICHMOND | VA | 23219 | |
| WACHOVIA BANK | | DAVID WINSTON MEMORIAL FUND | 1021 E CARY ST VA9600 1ST FL | | | RICHMOND | VA | 23219 | |
| WACHOVIA BANK | | JEFF WIGHTMAN MEMORIAL FUND | 1021 E CARY ST VA9600 1ST FL | | | RICHMOND | VA | 23219 | |
| WACHOVIA BANK | | JOHN JORGENSEN MEMORIAL FUND | 1021 E CARY ST VA9600 1ST FL | | | RICHMOND | VA | 23219 | |
| WACHOVIA BANK | | KYLE HARMON MEMORIAL FUND | 1021 E CARY ST VA9600 1ST FL | | | RICHMOND | VA | 23219 | |
| WACHOVIA BANK | | MEMORIAL FUND DONATION | 1021 E CARY ST VA9600 1ST FL | | | RICHMOND | VA | 23219 | |
| WACHOVIA BANK | | VA9611 JAMES CENTER II | 1021 E CARY ST | | | RICHMOND | VA | 23219 | |
| WACHOVIA BANK | | VINCE CHOE MEMORIAL FUND | 1021 E CARY ST VA9600 1ST FL | | | RICHMOND | VA | 23219 | |
| Wachovia Bank & Securities | Eddie Tugman | One Wachovia Center | NC 0602 | | | Charlotte | NC | 28288 | |
| WACHOVIA BANK CARD SERVICES | | PO BOX 16989 | MAILCODE GA2422 | | | ATLANTA | GA | 30321 | |
| WACHOVIA BANK CARD SERVICES | | PO BOX 16989 | MAILCODE GA6011 | | | ATLANTA | GA | 30321 | |
| WACHOVIA BANK NA | NANCY I WHEELER CEBS CRSP VICE PRESIDENT CONSULTANT | VA9622 | 1021 EAST CARY ST | 6TH FLOOR | | RICHMOND | VA | 23219 | |
| WACHOVIA BANK NA | NANCY I WHEELER CEBS CRSP VICE PRESIDENT CONSULTANT | WACHOVIA BANK NA | VA9622 | 1021 EAST CARY STREET 6TH FLOOR | | RICHMOND | VA | 23219 | |
| WACHOVIA BANK NA | | 100 N MAIN ST | | | | WINSTON SALEM | NC | 27101 | |
| WACHOVIA BANK NA | | PO BOX 20089 | CAPITAL MGMT GROUP FEE | | | CHARLOTTE | NC | 28202 | |
| WACHOVIA BANK NA | | PO BOX 60403 | COMMERCIAL BILLING DEPT | | | CHARLOTTE | NC | 28260-0403 | |
| WACHOVIA BANK NA | | VA9611 JAMES CENTER II | 1021 E CARY ST | | | RICHMOND | VA | 23219 | |
| WACHOVIA INSURANCE SERVICES | | 227 W TRADE ST STE 1500A | | | | CHARLOTTE | NC | 28202 | |
| WACHOVIA INSURANCE SERVICES | | 9020 STONY POINT PKWY NO 200 | | | | RICHMOND | VA | 23235 | |
| WACHOVIA NATIONAL BANK | | BLARE WALKER 6TH FL/FI 0125 | 225 WATER ST | | | JACKSONVILLE | FL | 32202 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WACHOWIAK, JUDITH | | 1937 N JACKSON ST | | | | WAUKEGAN | IL | 60087-0000 | |
| WACHOWSKI, KEITH | | 83 WARSAW ST | | | | DEPEW | NY | 14043 | |
| WACHOWSKI, KEITH P | | Address Redacted | | | | | | | |
| WACHSMANN, LESLEY ELAINE | | Address Redacted | | | | | | | |
| WACHSMUTH, PAUL | | 2543 CORNELIA TRL UNIT A | | | | WOODBURY | MN | 55125 | |
| WACHSMUTH, PAUL STEVEN | | Address Redacted | | | | | | | |
| WACHTELL LIPTON ROSEN & KATZ | | 51 W 52ND ST | | | | NEW YORK | NY | 10019 | |
| WACHTER, NATALIE VIVO | | Address Redacted | | | | | | | |
| WACK, JARON WILLIAM | | Address Redacted | | | | | | | |
| WACKENHUT | | PO BOX 277469 | | | | ATLANTA | GA | 30384-7469 | |
| WACKENHUT | | PO BOX 651179 | | | | CHARLOTTE | NC | 28265-1179 | |
| WACKENHUT | | PO BOX 840062 | | | | DALLAS | TX | 75284 | |
| WACKER & ASSOCIATES | | 321 TAYLOR AVE | | | | ROCHESTER | MI | 48307 | |
| WACKER ARNOLD W | | 168 W BUCKEYE ST | | | | WEST SALEM | OH | 44287 | |
| WACKER, DEREK | | Address Redacted | | | | | | | |
| WACKER, JUSTIN KARL | | Address Redacted | | | | | | | |
| WACKMANN, FRANCESKA | | Address Redacted | | | | | | | |
| WACL FM | | 5940 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| WACMA | | 403 VIRGINIA DRIVE | | | | OAKDALE | PA | 15071-9105 | |
| WACO CITIZEN NEWSPAPERS, THE | | 3313 BOSQUE BLVD | | | | WACO | TX | 76707 | |
| WACO CITIZEN NEWSPAPERS, THE | | PO BOX 3280 | 3313 BOSQUE BLVD | | | WACO | TX | 76707 | |
| WACO INVESTMENT GROUP | PHILLIP EYRING | C/O EYRING REALTY INC | 1777 N CALIFORNIA BLVD STE 300 | | | WALNUT CREEK | CA | 94596-4198 | |
| WACO INVESTMENT GROUP | PHILLIP EYRING OPERATOR | C O EYRING REALTY INC | 1777 N CALIFORNIA BLVD STE 300 | | | WALNUT CREEK | CA | 94596-4198 | |
| WACO INVESTMENT GROUP | | 1777 N CALIFORNIA BLVD STE 300 | C/O EYRING REALTY INC | | | WALNUT CREEK | CA | 94596 | |
| WACO INVESTMENT GROUP | | 1777 N CALIFORNIA BLVD STE 300 | C/O EYRING REALTY INC | | | WALNUT CREEK | CA | 94596-4198 | |
| WACO RADIO | | PO BOX 21088 | | | | WACO | TX | 76702-1088 | |
| WACO SYSTEMS INC | | MR CHUCK KLIMA | PO BOX 20277 | | | WACO | TX | 76702-0277 | |
| WACO SYSTEMS INC | | PO BOX 20277 | | | | WACO | TX | 767020277 | |
| WACO TRIBUNE HERALD | | 900 FRANKLIN | P O BOX 2588 | | | WACO | TX | 76702-2588 | |
| WACO TRIBUNE HERALD | | ANA LOZANO HARPERZ | 900 FRANKLIN AVENUE | | | WACO | TX | 76702 | |
| WACO TRIBUNE HERALD | | P O BOX 2588 | | | | WACO | TX | 767022588 | |
| WACO, CITY OF | | PO BOX 2649 | | | | WACO | TX | 76702-2649 | |
| WACOM TECHNOLOGY CORP | WYNIT DISTRIBUTION | 5801 E TAFT ROAD | | | | NORTH SYRACUSE | NY | 13212 | |
| WACOM TECHNOLOGY CORP | | 501 SE COLUMBIA SHORES BLVD | | | | VANCOUVER | WA | 98661 | |
| WACOVIA, KING | | 4355 CASCADE RD SW D4 | | | | ATLANTA | GA | 30331-2069 | |
| WACY TV | | BOX 78567 | | | | MILWAUKEE | WI | 53278 | |
| WACY TV | | PO BOX 78567 | | | | MILWAUKEE | WI | 53278 | |
| WACZYNSKI, OSCAR PHILLIP | | Address Redacted | | | | | | | |
| WADA ELECTRONICS INC, JACK | | 2981 UMI ST | | | | LIHUE | HI | 96766 | |
| WADA, DEVIN HISAYA | | Address Redacted | | | | | | | |
| WADAHARA, ANDREW STEVEN | | Address Redacted | | | | | | | |
| WADALAWALA, OMAR | | Address Redacted | | | | | | | |
| WADAS, PARKER JAMES | | Address Redacted | | | | | | | |
| WADDEL II, VICTOR W | | Address Redacted | | | | | | | |
| WADDELL BATTERY CO INC | | PO BOX 26593 | | | | INDIANAPOLIS | IN | 46226 | |
| WADDELL ELECTRIC | PHILLIP H  LEONARD | ELLIS  LEONARD & BUCKHOLTS | PATTERSON BUILDING | 929 WEST WILLOW | | DUNCAN | OK | 73533 | |
| WADDELL, BILL DAVID | | Address Redacted | | | | | | | |
| WADDELL, BRENDA RENEE | | Address Redacted | | | | | | | |
| WADDELL, BRYAN ADAM | | Address Redacted | | | | | | | |
| WADDELL, DANIEL RAFIEL | | Address Redacted | | | | | | | |
| WADDELL, FAWN CHARTIA | | Address Redacted | | | | | | | |
| WADDELL, JAMES | | P O BOX 182 | | | | PORT HAYWOOD | VA | 23138 | |
| WADDELL, JANELLE LAVON | | Address Redacted | | | | | | | |
| WADDELL, JASMINE LAUREN | | Address Redacted | | | | | | | |
| WADDELL, JEFFREY C | | Address Redacted | | | | | | | |
| WADDELL, JOHN CLITON | | Address Redacted | | | | | | | |
| WADDELL, JONATHAN EDWARD | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WADDELL, MICHELE | | 850 WASHBURN AVE NO 328 | | | | LOUISVILLE | KY | 40222 | |
| WADDELL, MICHELE J | | Address Redacted | | | | | | | |
| WADDELL, MICHELLE SHAWN | | Address Redacted | | | | | | | |
| WADDELL, MYRON TERRELL | | Address Redacted | | | | | | | |
| WADDELL, RAY W | | Address Redacted | | | | | | | |
| WADDELL, TRACIE J | | Address Redacted | | | | | | | |
| WADDEY, CAMILLE J | | Address Redacted | | | | | | | |
| WADDILL, WILLIAM BAILEY | | Address Redacted | | | | | | | |
| WADDLE, ANTHONY WAYNE | | Address Redacted | | | | | | | |
| WADDLE, JASON LEE | | Address Redacted | | | | | | | |
| WADDLE, TINA | | 2750 CERES AVE | | | | CHICO | CA | 95973-7845 | |
| WADDLE, TINA MARIE | | Address Redacted | | | | | | | |
| WADDLETON, AMBER | | Address Redacted | | | | | | | |
| WADDON, ERIC WILLIAM | | Address Redacted | | | | | | | |
| WADDOUPS, SEAN MICHAEL | | Address Redacted | | | | | | | |
| WADDY, ESTATE JEROME L | | Address Redacted | | | | | | | |
| WADDY, MICHELLE R | | Address Redacted | | | | | | | |
| WADDY, SONJA | | Address Redacted | | | | | | | |
| WADE & ASSOCIATES | | 109 HEATHERWOOD COVE | | | | JACKSON | TN | 38305 | |
| WADE 13042, LOUIS J | | 9200 INDIAN CREEK PKY STE 450 | MORRISON & HECKER LLP | | | OVERLAND PARK | KS | 66210 | |
| WADE ASSOCIATES INC | | 201 MAIN AVENUE | | | | WHEATLEY HEIGHTS | NY | 11798 | |
| WADE CRUISE | | | | | | | NC | | |
| WADE GEORGE N | | 2515 PRESTWICK CIRCLE | | | | RICHMOND | VA | 23294 | |
| WADE HARDIN PLUMBING CO | | 2520 GILLESPIE | | | | FAYETTEVILLE | NC | 28306-3052 | |
| WADE JR, COURTNEY P | | Address Redacted | | | | | | | |
| WADE JR, DERRICK CHARLES | | Address Redacted | | | | | | | |
| WADE, AARON JACOB | | Address Redacted | | | | | | | |
| WADE, ADRIENNE YVONNE | | Address Redacted | | | | | | | |
| WADE, ANDREW PETER | | Address Redacted | | | | | | | |
| WADE, ANNA MARIA | | Address Redacted | | | | | | | |
| WADE, BETSY D | | Address Redacted | | | | | | | |
| WADE, BRETT | | Address Redacted | | | | | | | |
| WADE, BRIANA LEIGH | | Address Redacted | | | | | | | |
| WADE, BRYAN LEE | | Address Redacted | | | | | | | |
| WADE, CARA RACHEL | | Address Redacted | | | | | | | |
| WADE, CARROLL JUSTICE | | Address Redacted | | | | | | | |
| WADE, CHAD MICHAEL | | Address Redacted | | | | | | | |
| WADE, CHARLES | | 1905 COURTNEY DR | 10 | | | HOMEWOOD | AL | 35209-0000 | |
| WADE, CHARLES MACON | | Address Redacted | | | | | | | |
| WADE, CHRISTIN | | 2735 MORRIS DR | | | | FLORISSANT | MO | 63031-1621 | |
| WADE, CHRISTIN E | | 2735 MORRIS DR | | | | FLORISSANT | MO | 63031 | |
| WADE, CHRISTOPHER | | 3900 FAIRFAX DR UNIT 1512 | | | | ARLINGTON | VA | 22203-1689 | |
| WADE, DAREN | | Address Redacted | | | | | | | |
| WADE, DARRIN LAMONT | | Address Redacted | | | | | | | |
| WADE, DAVID E | | Address Redacted | | | | | | | |
| WADE, DELANO DAVID | | Address Redacted | | | | | | | |
| WADE, DENNIS | | 2446 SPRUCE ST | | | | NORFOLK | VA | 23513 | |
| WADE, DEREK | | Address Redacted | | | | | | | |
| WADE, DERRICK LEE | | Address Redacted | | | | | | | |
| WADE, DEVON MICHAEL | | Address Redacted | | | | | | | |
| WADE, DOMINIQUE PATRICIA | | Address Redacted | | | | | | | |
| WADE, DUSTIN WHITNEY | | Address Redacted | | | | | | | |
| WADE, EARL T | | Address Redacted | | | | | | | |
| WADE, EARL T | | 425 HANGING MOSS CIR | | | | JACKSON | MS | 39206-0000 | |
| WADE, GARY D | | 3409 PAXFORD RD | | | | RICHMOND | VA | 23234 | |
| WADE, GREGORY | | 1000 TYLER SANDERS RD | | | | QUINCY | FL | 32352 | |
| WADE, GREGORY L | | 54 GOEBEL AVE | | | | SAVANNAH | GA | 31404-1243 | |
| WADE, JAMES DANIEL | | Address Redacted | | | | | | | |
| WADE, JASON E | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WADE, JENNIFER | | 67 475 HAONA ST | | | | WAIALUA | HI | 96791 | |
| WADE, JESSE J | | Address Redacted | | | | | | | |
| WADE, JOEL F | | 3010 ARTHUR DR | | | | MURFREEDSBORO | TN | 37127 | |
| WADE, JONATHAN DANIEL | | Address Redacted | | | | | | | |
| WADE, JONATHAN P | | Address Redacted | | | | | | | |
| WADE, JONATHAN R | | Address Redacted | | | | | | | |
| WADE, JOSEPH ALLAN | | Address Redacted | | | | | | | |
| WADE, JUSTIN | | Address Redacted | | | | | | | |
| WADE, JUSTIN G | | Address Redacted | | | | | | | |
| WADE, KRISTIA M | | 7878 W ML AVE | | | | KALAMAZOO | MI | 49009 | |
| WADE, KYLE FRANCIS | | Address Redacted | | | | | | | |
| WADE, LACEY ANN | | Address Redacted | | | | | | | |
| WADE, LANCE ARTHUR | | Address Redacted | | | | | | | |
| WADE, LEONARD ALLEN | | Address Redacted | | | | | | | |
| WADE, LINVAL ALAN | | Address Redacted | | | | | | | |
| WADE, LORI ANNE | | Address Redacted | | | | | | | |
| WADE, MARTY | | 5790 B KINZEL RD | | | | FORT SILL | OK | 73503-1464 | |
| WADE, MARTY A | | Address Redacted | | | | | | | |
| WADE, MATTHEW | | Address Redacted | | | | | | | |
| WADE, MATTHEW BRYCE | | Address Redacted | | | | | | | |
| WADE, MATTHEW KENT | | Address Redacted | | | | | | | |
| WADE, MATTHEW RAY | | Address Redacted | | | | | | | |
| WADE, MELISSA RAE | | Address Redacted | | | | | | | |
| WADE, MICHAEL ANTHONY | | Address Redacted | | | | | | | |
| WADE, MICHAEL R | | Address Redacted | | | | | | | |
| WADE, MIKE | | 1214 CANNES PLACE | | | | CARROLLTON | TX | 75006 | |
| WADE, MILES NICHOLAS | | Address Redacted | | | | | | | |
| WADE, NATHAN LYNN | | Address Redacted | | | | | | | |
| WADE, NIESHA DENISE | | Address Redacted | | | | | | | |
| WADE, QUINCY JEROME | | Address Redacted | | | | | | | |
| WADE, RAMSAY WILLIAM | | Address Redacted | | | | | | | |
| WADE, RICHARD | | 518 MICHAEL IRVIN DR | | | | NEWPORT NEWS | VA | 23608 | |
| WADE, RICHARD A | | 518 MICHAEL IRVIN DR | | | | NEWPORT NEWS | VA | 23608 | |
| WADE, RICHARD ALLEN | | Address Redacted | | | | | | | |
| WADE, ROBERT EARL | | Address Redacted | | | | | | | |
| WADE, ROBIN | | 5190 HUROP RD | | | | SANDSTON | VA | 23150 | |
| WADE, RYAN CAMERON | | Address Redacted | | | | | | | |
| WADE, SEAN GREGORY | | Address Redacted | | | | | | | |
| WADE, SEAN PATRICK | | Address Redacted | | | | | | | |
| WADE, SHAWN | | 4000P GAELIC LN | | | | GLEN ALLEN | VA | 23060 | |
| WADE, SHEENA ANN | | Address Redacted | | | | | | | |
| WADE, TESSIRA TCON | | Address Redacted | | | | | | | |
| WADE, TIM JUSTIN | | Address Redacted | | | | | | | |
| WADE, UYLESSES M | | Address Redacted | | | | | | | |
| WADE, WENDELL | | Address Redacted | | | | | | | |
| WADE, ZORIN DONOVAN | | Address Redacted | | | | | | | |
| WADENA TV CENTER INC | | 311 N JEFFERSON | | | | WADENA | MN | 56482 | |
| WADES TV | | 203 W LIBERTY | | | | FARMINGTON | MO | 63640 | |
| WADHWA, PARSHOTAM S | | Address Redacted | | | | | | | |
| WADHWANI, PRAKASH | | 1530 SCOTCH PINE DR | | | | BRANDON | FL | 33511 | |
| WADIA, SHABBIR | | 2715 W BERWYN AVE | 2 | | | CHICAGO | IL | 60625 | |
| WADIA, SHABBIR H | | Address Redacted | | | | | | | |
| WADKINS, NORMAN | | 506 N FL AVE | | | | HOWEY IN HLS | FL | 34737-0000 | |
| WADLEY APPRAISAL | | PO BOX 438 | | | | EDMOND | OK | 73083 | |
| WADLEY DONOVAN GROUP, THE | | ONE MADISON AVE | | | | MORRISTOWN | NJ | 07960 | |
| WADLEY, CARLFORD | | Address Redacted | | | | | | | |
| WADLEY, JEFFREY RICHARD | | Address Redacted | | | | | | | |
| WADLEY, KEVIN MICHAEL | | Address Redacted | | | | | | | |
| WADLEY, SAMANTHA | | 116 HENWOOD PL  APT 4C | | | | BRONX | NY | 10453 | |
| WADLEY, THEODORE PATRICK | | Address Redacted | | | | | | | |
| WADLINGER, JOSEPH JEREMY | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WADMAN JR, KENNETH C | | Address Redacted | | | | | | | |
| WADLOWSKI, MICHAEL EDWARD | | Address Redacted | | | | | | | |
| Wadson Almonor | Wadson Almonor | | PO Box 162 | | | Bradenton | FL | 34206 | |
| Wadson Almonor | | 2227 2nd Ave E | | | | Bradenton | FL | 34208 | |
| Wadson Almonor | | PO Box 162 | | | | Bradenton | FL | 34206 | |
| WADSWORTH, DOUGLAS JOHN | | Address Redacted | | | | | | | |
| WADSWORTH, GREGORY | | Address Redacted | | | | | | | |
| WADSWORTH, JAMES | | Address Redacted | | | | | | | |
| WADSWORTH, MELANIE H | | Address Redacted | | | | | | | |
| WADWEKAR, SATISH | | 8912 ELI PL | | | | GLEN ALLEN | VA | 23060 | |
| WADWEKAR, SATISH M | | Address Redacted | | | | | | | |
| WADZINSKI, SEAN PEPPER | | Address Redacted | | | | | | | |
| WAEB FM | | 6000 FELDWOOD RD | BANK OF AMERICA LOCKBOX 406054 | | | ATLANTA | GA | 30349 | |
| WAEB FM | | PO BOX 9876 | | | | ALLENTOWN | PA | 181059876 | |
| WAEGE, AUTUMN RAYE | | Address Redacted | | | | | | | |
| WAEGER, TIMOTHY JAMES | | Address Redacted | | | | | | | |
| WAER, ANDREW EMMANUEL | | Address Redacted | | | | | | | |
| WAERS, SUE | | 8 MOSSMAN RD | | | | WESTMINSTER | MA | 01473-1027 | |
| WAEV FM | | 24 W HENRY ST | | | | SAVANNAH | GA | 31401 | |
| WAEZ FM | | PO BOX 1389 | | | | BRISTOL | VA | 24203 | |
| WAFB TV | | DRAWER 0340 | PO BOX 11407 | | | BIRMINGHAM | AL | 35246-0340 | |
| WAFB TV | | PO BOX 11407 DRAWER 0340 | | | | BIRMINGHAM | AL | 352460340 | |
| WAFF TV | | PO BOX 2116 | | | | HUNTSVILLE | AL | 35804 | |
| WAFL FM | | 1666 Blairs Pond Rd | | | | MILFORD | DE | 19963-5263 | |
| WAFX FM | | 870 GREENBRIER CIR STE 399 | | | | CHESAPEAKE | VA | 23320 | |
| WAFY | | 5472 INDUSTRY LANE | | | | FREDERICK | MD | 21704 | |
| WAG APPRAISAL SERVICE | | 1521 N JANTZEN 410 | | | | PORTLAND | OR | 97217 | |
| WAGA | | ACCOUNTS REC | | | | ATLANTA | GA | 303682781 | |
| WAGA | | NEW WORLD COMMUNICATIONS | PO BOX 100610 | | | ATLANTA | GA | 30384-0610 | |
| WAGE TAX COLLECTOR | | 704 PINE ST | | | | ALIQUIPPA | PA | 15001 | |
| WAGE TAX COLLECTOR | | MUNICIPAL BLDG | | | | ALIQUIPPA | PA | 15001 | |
| WAGE WORKPLACE STANDARD DIV | | 200 FOLLY BROOK BLVD | DEPT OF LABOR WAGE & STANDARD | | | WETHERFIELD | CT | 06109-1114 | |
| WAGEEH, IRINI | | P O  BOX 2819 | | | | ORANGE | CA | 92859 | |
| WAGENER, MEGAN E | | Address Redacted | | | | | | | |
| WAGENHEIM, JESSE LEE | | Address Redacted | | | | | | | |
| WAGENMANN II, RANDALL JAMES | | Address Redacted | | | | | | | |
| WAGER, KREG | | 800 STATE ST | | | | CHARLEVOIX | MI | 49720-1621 | |
| WAGER, KREG BRIAN | | Address Redacted | | | | | | | |
| WAGER, KRISTEN LEIGH | | Address Redacted | | | | | | | |
| WAGERMAN LAW FIRM | | 200 JEFFERSON AVE | | | | MEMPHIS | TN | 38103 | |
| WAGERMAN LAW FIRM | | ONE MEMPHIS PLACE SUITE 1313 | 200 JEFFERSON AVE | | | MEMPHIS | TN | 38103 | |
| WAGERS, ISAAC NATHAN | | Address Redacted | | | | | | | |
| WAGERS, KATHY | | 7713 KENHURST DR | | | | LOUISVILLE | KY | 40258 | |
| WAGERS, KATHY Y | | Address Redacted | | | | | | | |
| WAGERS, RYAN | | 3185 PONY DR | | | | ONTARIO | CA | 91761 | |
| WAGERS, RYAN N | | 7920 REDHILL COUNTRY CLUB DR | | | | RANCHO CUCAMONGA | CA | 91730 | |
| WAGERS, RYAN NEIL | | Address Redacted | | | | | | | |
| WAGES, DEMETRES ANTONIO | | Address Redacted | | | | | | | |
| WAGES, JACKSON CHRISTIAN | | Address Redacted | | | | | | | |
| WAGES, MANUEL R | | 3849 BELLEAU WOOD DR APT 12 | | | | LEXINGTON | KY | 40517-1834 | |
| WAGES, MANUEL RAY | | Address Redacted | | | | | | | |
| WAGES, MANUEL RAY | | Address Redacted | | | | | | | |
| WAGES, PAIGE NICOLE | | Address Redacted | | | | | | | |
| WAGG, JEREMY T | | Address Redacted | | | | | | | |
| WAGGAMAN, STEPHEN C | | Address Redacted | | | | | | | |
| WAGGET, JEFF | | 32 CARRYWOOD DR | | | | EAST FALMOUTH | MA | 02536 | |
| WAGGONER INC, JF | | PO BOX 4072 | | | | SALISBURY | MD | 21803-4072 | |
| WAGGONER, AUGHNAE MITCHEM | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WAGGONER, BRANDON LEE | | Address Redacted | | | | | | | |
| WAGGONER, BRENT ARTHUR | | Address Redacted | | | | | | | |
| WAGGONER, JENNIFER | | 5005 CHELSEA BROOK LANE | | | | GLEN ALLEN | VA | 23060 | |
| WAGGONER, JENNIFER O | | Address Redacted | | | | | | | |
| WAGGONER, JOSEPH ELLIOT | | Address Redacted | | | | | | | |
| WAGGONER, STACY | | 1317 MORTON AVE | | | | DUMAS | TX | 79029 | |
| WAGGONER, TOMMY J | | Address Redacted | | | | | | | |
| WAGGONER, TYLER JOSEPH | | Address Redacted | | | | | | | |
| WAGH FM | | BOX 406253 | | | | ATLANTA | GA | 30384-6253 | |
| WAGH FM | | PO BOX 9816 | | | | COLUMBUS | GA | 31908 | |
| WAGHER, AMY MICHELLE | | Address Redacted | | | | | | | |
| WAGHER, CHRIS | | PO BOX 129 | | | | BETHEL | CT | 06801 | |
| WAGLEY, JAMES ALBERT | | Address Redacted | | | | | | | |
| WAGMAN ESQ, ROBERT | | 51 MONROE ST 600 | | | | ROCKVILLE | MD | 20850 | |
| WAGNAC, SCHEDSON | | Address Redacted | | | | | | | |
| WAGNER & ASSOCIATES INC | | 2302 REUBENS RUN | | | | MARIETTA | GA | 30064 | |
| WAGNER & CO, AL | | 2709 FLOSSMOOR RD PO BOX 5 | | | | FLOSSMOOR | IL | 60422 | |
| WAGNER & CO, AL | | PO BOX 5 | 2709 FLOSSMOOR RD | | | FLOSSMOOR | IL | 60422 | |
| WAGNER APPLIANCE PARTS INC | | 1175 WILLIAM STREET | | | | BUFFALO | NY | 14240 | |
| WAGNER APPRAISAL GROUP, AL | | 1807 S WASHINGTON ST STE 106 | | | | NAPERVILLE | IL | 60565 | |
| WAGNER ELECTRIC SIGN INC | | 7135 W RIDGE ROAD | | | | ELYRIA | OH | 44035 | |
| WAGNER FLAG SALES INC | | 10B WINGCO LN | | | | READING | PA | 19605 | |
| WAGNER JR, MARTIN K | | Address Redacted | | | | | | | |
| WAGNER JR, RICHARD | | 1422 ALEXANDER WAY | | | | BENSALEM | PA | 19020 | |
| WAGNER JR, RICHARD E | | Address Redacted | | | | | | | |
| WAGNER MURRAY ARCHITECTS | | 1000 W MOREHEAD ST STE 120 | | | | CHARLOTTE | NC | 28208 | |
| WAGNER MURRAY ARCHITECTS | | 437 S TRYON ST | | | | CHARLOTTE | NC | 28202 | |
| WAGNER PLUMBING & HEATING SUP | | 409 E KALAMAZOO AVE | | | | KALAMAZOO | MN | 49007 | |
| WAGNER PLUMBING, ROBERT | | 1490 CONCORD ST | | | | FRAMINGHAM | MA | 01701 | |
| WAGNER PLUMBING, ROBERT | | P O BOX 663 | | | | NATICK | MA | 00170 | |
| WAGNER, AARON | | Address Redacted | | | | | | | |
| WAGNER, AMY | | Address Redacted | | | | | | | |
| WAGNER, ANDREW D | | Address Redacted | | | | | | | |
| WAGNER, ANDREW THOMAS | | Address Redacted | | | | | | | |
| WAGNER, BENJAMIN JOSEPH | | Address Redacted | | | | | | | |
| WAGNER, BRANDON | | 2424 WEST TAMPA BAY BLVD | | | | TAMPA | FL | 33607-0000 | |
| WAGNER, BRANDON LEE | | Address Redacted | | | | | | | |
| WAGNER, BRENDAN ROBERT | | Address Redacted | | | | | | | |
| WAGNER, BRIANNA LINN | | Address Redacted | | | | | | | |
| WAGNER, BRITTANY NICOLE | | Address Redacted | | | | | | | |
| WAGNER, BRITTNI RAE | | Address Redacted | | | | | | | |
| WAGNER, CARRIE ANNE | | Address Redacted | | | | | | | |
| WAGNER, CASEY | | 2863 ESTUARY DRIVE | | | | ACWORTH | GA | 30101-0000 | |
| WAGNER, CASEY | | Address Redacted | | | | | | | |
| WAGNER, CASEY SCOTT | | Address Redacted | | | | | | | |
| WAGNER, CHRIS DANIEL | | Address Redacted | | | | | | | |
| WAGNER, CHUCK | | 8449 S KOSTNER | | | | CHICAGO | IL | 60652 | |
| WAGNER, COLBY BRANDON | | Address Redacted | | | | | | | |
| WAGNER, COLIN DAVIS | | Address Redacted | | | | | | | |
| WAGNER, COREY | | Address Redacted | | | | | | | |
| WAGNER, DANIELLE SHERRIE | | Address Redacted | | | | | | | |
| WAGNER, DE YANA | | Address Redacted | | | | | | | |
| WAGNER, DENNIS | | 425 PINE VIEW DR | | | | WARREN | OH | 44484 | |
| WAGNER, DEREK | | 6480 POHITE DRIVE | | | | MECHANICSVILLE | VA | 23111 | |
| WAGNER, DJAVAN | | Address Redacted | | | | | | | |
| WAGNER, ERIC | | 27 TERESA RD | | | | MANCHESTER | CT | 06040 | |
| WAGNER, ERIC STEPHAN | | Address Redacted | | | | | | | |
| WAGNER, FALCONER & JUDD, LTD | | MARK O ANDERSON | 1700 IDS CENTER | | | MINNEAPOLIS | MN | 55402 | |
| WAGNER, JACQUE A | | Address Redacted | | | | | | | |
| WAGNER, JAMES WILLIAM | | Address Redacted | | | | | | | |
| WAGNER, JARROD | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WAGNER, JASON DAMIEN | | Address Redacted | | | | | | | |
| WAGNER, JASON MATTHEW | | Address Redacted | | | | | | | |
| WAGNER, JEREMY DALE | | Address Redacted | | | | | | | |
| WAGNER, JESSICA MARIE | | Address Redacted | | | | | | | |
| WAGNER, JOAN | | 330 COLUMBIA AVE | | | | MOUNT CARMEL | PA | 17851 1239 | |
| Wagner, John | | 1212 N Lasalle  No 510 | | | | Chicago | IL | 60610 | |
| WAGNER, JOHN ALVIN | | Address Redacted | | | | | | | |
| WAGNER, JOHN G | | 501 GOLF TEE LN NO 225 | | | | LONGWOOD | FL | 32779 | |
| WAGNER, JONATHAN CHARLES | | Address Redacted | | | | | | | |
| WAGNER, JONATHAN ROBERT | | Address Redacted | | | | | | | |
| WAGNER, JORDAN JAMES | | Address Redacted | | | | | | | |
| WAGNER, JOSEPH LAWRENCE | | Address Redacted | | | | | | | |
| WAGNER, JOSHUA ANTHONY | | Address Redacted | | | | | | | |
| WAGNER, JULIA L | | Address Redacted | | | | | | | |
| Wagner, Kari L | | 6109 Saunders Ct | | | | McFarland | WI | 53558 | |
| WAGNER, KEN L | | Address Redacted | | | | | | | |
| WAGNER, KENNETH ARTHUR | | Address Redacted | | | | | | | |
| WAGNER, KENTON TYLER | | Address Redacted | | | | | | | |
| WAGNER, KEVIN PAUL | | Address Redacted | | | | | | | |
| WAGNER, KYLE ANDREW | | Address Redacted | | | | | | | |
| WAGNER, LAURA | | 10334 BRICKERTON DRIVE | | | | MECHANICSVILLE | VA | 23116 | |
| WAGNER, LAURA K | | Address Redacted | | | | | | | |
| WAGNER, LAWRENCE | | 3135 MEADOWS AVE | | | | MERCED | CA | 95348-1913 | |
| WAGNER, LEAH M | | Address Redacted | | | | | | | |
| WAGNER, LINDA | | 104 RIDGE RD | | | | CLINTONVILLE | WI | 54929-9701 | |
| WAGNER, LISA | | 6480 POHITE DRIVE | | | | MECHANICSVILLE | VA | 23111 | |
| WAGNER, LISA A | | Address Redacted | | | | | | | |
| WAGNER, LISA JANE | | 1600 BEDFORD ST APT D | | | | JOHNSTOWN | PA | 15902 | |
| WAGNER, MARK | | 16 PEARL DR | | | | PITTSBURGH | PA | 15227 | |
| WAGNER, MATTHEW D | | Address Redacted | | | | | | | |
| WAGNER, MATTHEW JOSEPH | | Address Redacted | | | | | | | |
| WAGNER, MICHAEL ALEXANDER | | Address Redacted | | | | | | | |
| WAGNER, MICHAEL PATRICK | | Address Redacted | | | | | | | |
| WAGNER, MICHELLE ANN | | Address Redacted | | | | | | | |
| WAGNER, NATHAN EDWARD | | Address Redacted | | | | | | | |
| WAGNER, PHILIP ALEXANDER | | Address Redacted | | | | | | | |
| WAGNER, RICK | | Address Redacted | | | | | | | |
| WAGNER, ROBERT | | 7 IRMA LANE | | | | FAIRVIEW HEIGHTS | IL | 62208 | |
| WAGNER, ROBERT E | | 25 BROOKTREE RD | | | | EAST WINDSOR | NJ | 08520 | |
| WAGNER, ROSE | | Address Redacted | | | | | | | |
| WAGNER, RYAN C | | Address Redacted | | | | | | | |
| WAGNER, S JOSH | | Address Redacted | | | | | | | |
| WAGNER, SCOTT | | Address Redacted | | | | | | | |
| WAGNER, SHANE JONATHAN | | Address Redacted | | | | | | | |
| WAGNER, SHANNON | | PO BOX 436 | | | | WILKESON | WA | 98396-0000 | |
| WAGNER, SHAYNE DANIEL | | Address Redacted | | | | | | | |
| WAGNER, SOLOMON | | 30520 SMITHSON VALLEY RD | | | | SAN ANTONIO | TX | 78261 | |
| WAGNER, SOLOMON JACOB | | Address Redacted | | | | | | | |
| WAGNER, STEVEN C | | Address Redacted | | | | | | | |
| WAGNER, THOMAS | | 2711 HOBSON RD 5 | | | | WOODRIDGE | IL | 60517-0000 | |
| WAGNER, THOMAS | | Address Redacted | | | | | | | |
| WAGNER, THOMAS JAMES | | Address Redacted | | | | | | | |
| WAGNER, TRAVIS WAYNE | | Address Redacted | | | | | | | |
| WAGNER, TREVOR O | | Address Redacted | | | | | | | |
| WAGNER, VALLEY | | 132 LEXINGTON FARM | | | | UNION | OH | 45322-0000 | |
| WAGNER, WILLIAM | | 5313 W GARDENIA AVE | | | | GLENDALE | AZ | 85301 | |
| WAGNER, WILLIAM FALWELL | | Address Redacted | | | | | | | |
| WAGNER, WILLIAM SCOTT | | Address Redacted | | | | | | | |
| WAGNER, YOUNG H | | 251 GRASSMIRE CT | | | | CLARKSVILLE | TN | 37042-5276 | |
| WAGNESS, APRIL MARIE | | Address Redacted | | | | | | | |
| WAGNITZ, NATHAN D | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WAGNON, TIMOTHY BLAKE | | Address Redacted | | | | | | | |
| WAGONER JR , WILLIAM JOHN | | Address Redacted | | | | | | | |
| WAGONER, AUSTIN HUNTINGTON | | Address Redacted | | | | | | | |
| WAGONER, BETH | | 4037 WOODLAND CREEK DR SE APT 101 | | | | KENTWOOD | MI | 49512-8372 | |
| WAGONER, JESSICA RAE | | Address Redacted | | | | | | | |
| WAGONER, KEVIN | | Address Redacted | | | | | | | |
| WAGONER, SCOTT M | | 2009 S ARBOR ROSE DR | | | | GRAND PRAIRIE | TX | 75050 | |
| WAGONER, WILLIAM DAVID | | Address Redacted | | | | | | | |
| WAGONMASTER STEAK CO | | 2338 E COMBE RD | | | | OGDEN | UT | 84403 | |
| WAGSTAFF, BRIDGET RENEE | | Address Redacted | | | | | | | |
| WAGSTAFF, EASTIN DAROL | | Address Redacted | | | | | | | |
| WAGSTAFF, SCOTT THOMAS | | Address Redacted | | | | | | | |
| WAGT TV | | 905 BROAD ST | | | | AUGUSTA | GA | 30903 | |
| WAGT TV | | PO BOX 1526 | 905 BROAD ST | | | AUGUSTA | GA | 30903 | |
| WAGUESPACK, MARY F | | 2021 STARLIGHT DRIVE | | | | MARIETTA | GA | 30062 | |
| Wagy, Gerald A | | 27206 275th Ave | | | | Ewing | MO | 63440 | |
| WAH, ANDREW | | 505 N SALISBURY AVE | | | | SPENCER | NC | 28159-1820 | |
| WAH, HING | | 11729 CORAL HILL | | | | DALLAS | TX | 75229 | |
| WAHAB MOHAMAD, EJAZ HYATT | | Address Redacted | | | | | | | |
| WAHAB MOHAMAD, KASHIEVE FAZAL | | Address Redacted | | | | | | | |
| WAHAB, FREDERICK ALLEN | | Address Redacted | | | | | | | |
| WAHAB, HARON | | Address Redacted | | | | | | | |
| WAHAB, JOHN S | | Address Redacted | | | | | | | |
| WAHALA, RICHARD KYLE | | Address Redacted | | | | | | | |
| WAHAUS, AUSTIN | | Address Redacted | | | | | | | |
| WAHBY, HOSSAM | | Address Redacted | | | | | | | |
| WAHBY, SAMER A | | Address Redacted | | | | | | | |
| WAHED, IRSHAD | | Address Redacted | | | | | | | |
| WAHEED, SYED | | Address Redacted | | | | | | | |
| WAHIDI, MONSUR | | Address Redacted | | | | | | | |
| WAHIDI, QYSE A | | Address Redacted | | | | | | | |
| WAHL JR, JAMES | | 35 REBECCA DR | | | | APALACHIN | NY | 13732 | |
| WAHL JR, JAMES E | | Address Redacted | | | | | | | |
| WAHL, AARON P | | Address Redacted | | | | | | | |
| WAHL, BRYAN MICHAEL | | Address Redacted | | | | | | | |
| WAHL, DAVID | | 518B REESE ST | | | | EAST DUNDEE | IL | 60118-2414 | |
| WAHL, FRANK | | 125 PARK AVE | C O CANO | | | NEW YORK | NY | 10017 | |
| WAHL, FRANK | | 125 PARK AVE | | | | NEW YORK | NY | 10017-5529 | |
| WAHL, JOHN J | | 29 MALVERN RD | | | | NEWARK | DE | 19701 | |
| WAHL, JOHN JOE | | Address Redacted | | | | | | | |
| WAHL, RICHARD EDWARD | | Address Redacted | | | | | | | |
| WAHL, SHANE LEARY | | Address Redacted | | | | | | | |
| WAHL, THEODORE F | | 365 1/2 BALDWIN RD | | | | PITTSBURGH | PA | 15207-1920 | |
| WAHLE, ELLIOTT | | 114 RAILSIDE RD | | | | TORONTO | ON | M3A 1A3 | CAN |
| WAHLEN, ANN MARIE | | Address Redacted | | | | | | | |
| WAHLEN, DUSTIN ROBERT | | Address Redacted | | | | | | | |
| WAHLERS, TIFFANY | | Address Redacted | | | | | | | |
| WAHLGREN, CHARLES NATHAN | | Address Redacted | | | | | | | |
| WAHLSTROM GROUP | | PO BOX 7247 6590 | | | | PHILADELPHIA | PA | 19170-6590 | |
| WAHNEE, JOE JR | | 419 NW 57TH ST | APT 104 | | | LAWTON | OK | 73505-57174 | |
| WAHOFF, MICHAEL A | | Address Redacted | | | | | | | |
| WAHOSKE, ALEX DAVID | | Address Redacted | | | | | | | |
| WAHOSKY, MICHEAL ALLEN | | Address Redacted | | | | | | | |
| WAHR FM | | 2312 S MEMORIAL PARKWAY | | | | HUNTSVILLE | AL | 35801 | |
| WAHRMANN, KIRK LAURENCE | | Address Redacted | | | | | | | |
| WAHRMANN, MARK | | 3279 PICCARD LOOP | | | | NEW PORT RICHEY | FL | 34655 | |
| WAHRMANN, MARK A | | Address Redacted | | | | | | | |
| WAHRMANN, NICHOLAS | | 10329 COPPERWOOD DR | | | | NEW PORT RICHEY | FL | 34654 | |
| WAHRMANN, NICHOLAS G | | Address Redacted | | | | | | | |
| WAHV FM | | 3712 LAPEER RD | | | | FLINT | MI | 48503 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WAI CHONG CHAN | CHAN WAI CHONG | 1017 S 2ND ST | | | | ALHAMBRA | CA | 91801-4719 | |
| WAI HANG ELECTRONIC CO LTD | | RM 1807 1808 18/F BLOCK B | 6 ON PING SIU LEK YEUN | | | SHATIN | | | HKG |
| WAI K TSANG | TSANG WAI K | 11817 PARK FOREST CT | | | | GLEN ALLEN | VA | 23059-5475 | |
| WAIALEE III, KAIKUAHINE WILLIAM | | Address Redacted | | | | | | | |
| WAIB | | PO BOX 13909 | | | | TALLAHASSEE | FL | 32317-3909 | |
| WAIBEL, JOHN ALLEN | | Address Redacted | | | | | | | |
| WAID, CHRISTOPHER | | 2310 LIGHTWIND DR | | | | CORPUS CHRISTI | TX | 78414 | |
| WAID, CHRISTOPHER JAMES | | Address Redacted | | | | | | | |
| WAID, CODY | | Address Redacted | | | | | | | |
| WAID, NICHOLAS DALE | | Address Redacted | | | | | | | |
| WAIDE, JENNIFER MARIE | | Address Redacted | | | | | | | |
| WAIDE, MICHAEL J | | 4209 TECHNOLOGY DRIVE | | | | FREMONT | CA | 94538 | |
| WAIDE, MICHAEL J | | C/O NATURAL WONDERS INC | 4209 TECHNOLOGY DRIVE | | | FREMONT | CA | 94538 | |
| WAIDELICH, NATHAN PAUL | | Address Redacted | | | | | | | |
| WAIEL, FETOUH | | 524 SAW CREEK EST | | | | BUSHKILL | PA | 18324-9429 | |
| WAIER, TAYLOR KEVIN | | Address Redacted | | | | | | | |
| WAIGAND, JOHN | | 1617 VILLE CECELIA LANE | | | | HAZELWOOD | MO | 63042 | |
| WAIGHT, JON CLAUDE NIGEL | | Address Redacted | | | | | | | |
| WAILEA GOLF CLUB | | 100 WAILEA GOLF CLUB DR | WAILEA KIHEI | | | MAUI | HI | 96753-4000 | |
| WAILEA GOLF CLUB | | 100 WAILEA GOLF CLUB DR | | | | MAUI | HI | 967534000 | |
| WAINE, HEIDI MARIE | | Address Redacted | | | | | | | |
| WAINSCOTT, KENNETH E | | 1472 PINEY FLATS RD | | | | WATAUGA | TN | 37694-3083 | |
| WAINSCOTT, TERRY LEE | | Address Redacted | | | | | | | |
| WAINSTEIN, BRIAN N | | Address Redacted | | | | | | | |
| WAINWRIGHT, ARTHUR | | 1165 TYLER ST | | | | GARY | IN | 46407 1122 | |
| WAINWRIGHT, ERIC | | Address Redacted | | | | | | | |
| WAINWRIGHT, JEREMY | | 1739 W UTOPIA RD | | | | PHOENIX | AZ | 85027 | |
| WAINWRIGHT, JEREMY | | 1739 W UTOPIA RD | | | | PHOENIX | AZ | 85027-4520 | |
| WAINWRIGHT, JEREMY G | | Address Redacted | | | | | | | |
| WAINWRIGHT, JOHNATHON DAVID | | Address Redacted | | | | | | | |
| WAINWRIGHT, JONATHAN RUSSELL | | Address Redacted | | | | | | | |
| WAINWRIGHT, JONATHAN RUSSELL | | Address Redacted | | | | | | | |
| WAINWRIGHT, TARA | MINER  PATRICIA INVESTIGATOR | PHOENIX DISTRICT OFFICE 3300 NORTH CENTRAL AVE SUI | | | | PHOENIX | AZ | 85012 | |
| WAINWRIGHT, TARA | | 1739 W UTOPIA RD | | | | PHOENIX | AZ | 85027-4520 | |
| WAINWRIGHT, TARA R | | Address Redacted | | | | | | | |
| WAIRE, MARSHALL | | Address Redacted | | | | | | | |
| Wairfield, Jarrett | | 2750 Holly Hall | 1801 | | | Houston | TX | 77054-0000 | |
| WAISSI, RIKHARD EMIL | | Address Redacted | | | | | | | |
| WAIT, BRANDON MICHAEL | | Address Redacted | | | | | | | |
| WAIT, NANDA | | Address Redacted | | | | | | | |
| WAITE, ANTHONY | | 2363 NICHOLAS AVE | | | | FLINT | MI | 48507 | |
| WAITE, BRANDON J | | Address Redacted | | | | | | | |
| WAITE, CHRISTOPH | | 520 N CEDAR ST | | | | MISHAWAKA | IN | 46545 6918 | |
| WAITE, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | | |
| WAITE, DAVID CHRISTOPHE | | Address Redacted | | | | | | | |
| WAITE, DEBBIE | | 7460 BROCKTON N | | | | MOBILE | AL | 36695 | |
| WAITE, EMORY ALLEN | | Address Redacted | | | | | | | |
| WAITE, JESSICA LEEANN | | Address Redacted | | | | | | | |
| WAITE, JILL | | DR 1 5 | | | | RICHMOND | VA | 23233 | |
| WAITE, JILL F | | Address Redacted | | | | | | | |
| WAITE, MARTIN | | 11129 CRESMONT DRIVE | | | | RALEIGH | NC | 27613 | |
| WAITE, MICHAEL | | P O BOX 832 | | | | WILLISTON | VT | 05495 | |
| WAITE, MICHAEL P | | Address Redacted | | | | | | | |
| WAITE, REX | | 9115 E CALLE DIEGO | | | | TUCSON | AZ | 85710 | |
| WAITE, STEVE | | Address Redacted | | | | | | | |
| WAITEMAN, EVANGELENE | | 1216 LINDEN AVE | | | | SHARON HILL | PA | 19079-2315 | |
| WAITER, JOHNNA | | 746 SAMON DR | | | | SAINT LOUIS | MO | 63126 | |
| WAITERS CHOICE CATERING | | PO BOX 669012 | | | | CHARLOTTE | NC | 28266 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WAITERS, BRANDUNN LAVELL | | Address Redacted | | | | | | | |
| WAITERS, JEREMY D | | Address Redacted | | | | | | | |
| WAITES, WILLIAM C | | Address Redacted | | | | | | | |
| WAITIKI, JOSEPH IAN | | Address Redacted | | | | | | | |
| WAITKEVICH, JUSTIN DAVID | | Address Redacted | | | | | | | |
| WAITS, BRITTANY | | Address Redacted | | | | | | | |
| WAITS, JOHN CHASE | | Address Redacted | | | | | | | |
| WAIWADA, TERI L | | 122 HIGHLAND AVE | | | | DUNCANNON | PA | 17020-1114 | |
| WAIZENHOFER, JOHN | | 528 RICHMOND AVE | | | | NICHOLASVILLE | KY | 40563 | |
| WAIZENHOFER, JOHN CHRISTOPHE | | Address Redacted | | | | | | | |
| WAJBEL, JUSTIN MATTHEW | | Address Redacted | | | | | | | |
| WAJI FM | | 347 W BERRY ST PO BOX 5555 | | | | FORT WAYNE | IN | 46895 | |
| WAJI FM | | PO BOX 5555 | 347 W BERRY ST | | | FORT WAYNE | IN | 46895 | |
| WAJSZCZUK, JEFFREY | | 26 GLENWOOD ST | | | | ALBANY | NY | 12203 | |
| WAKA 8 MONTGOMERY SELMA | | PO BOX 230667 | | | | MONTGOMERY | AL | 36123 | |
| WAKABA, DANIELLE | | 2324 DEVERON DR | | | | LOUISVILLE | KY | 40216 | |
| WAKABAYASHI, EDWARD | | 611 TOPAZ ST | | | | REDWOOD CITY | CA | 94061 | |
| WAKABAYASHI, EDWARD A | | 611 TOPAZ ST | NO 6 | | | REDWOOD CITY | CA | 94061 | |
| WAKB | | PO BOX 10003 | | | | AUGUSTA | GA | 30903 | |
| WAKC TV | | 853 COPLEY ROAD | | | | AKRON | OH | 44320 | |
| WAKE COUNTY CHILD SUPPORT | | PO BOX 550 WCCH SUITE 740 | | | | RALEIGH | NC | 27602 | |
| WAKE COUNTY FIRE EQUIPMENT INC | | PO BOX 4187 | | | | CARY | NC | 27519 | |
| WAKE COUNTY REVENUE COLLECTOR | | WAKE COUNTY REVENUE COLLECTOR | P O BOX 96084 | | | CHARLOTTE | NC | 28296-0084 | |
| WAKE COUNTY REVENUE DEPARTMENT | | PO BOX 2331 | ATTACHMENT DIVISION | | | RALEIGH | NC | 27602 | |
| WAKE COUNTY REVENUE DEPARTMENT | | PO BOX 550 | | | | RALEIGH | NC | 27602 | |
| WAKE COUNTY REVENUE DEPARTMENT | | PO BOX 550 | | | | RALEIGH | NC | 27602-0550 | |
| WAKE COUNTY REVENUE DEPT | | 300 S SALISBURY ST | | | | RALEIGH | NC | 27601 | |
| WAKE COUNTY REVENUE DEPT | | GARLAND JONES BLDG | 300 S SALISBURY ST | | | RALEIGH | NC | 27601 | |
| WAKE COUNTY REVENUE DEPT | | PO BOX 580317 | | | | CHARLOTTE | NC | 282580317 | |
| WAKE COUNTY REVENUE DEPT | | PO BOX 96058 | | | | CHARLOTTE | NC | 28296-0058 | |
| WAKE COUNTY SHERIFFS OFFICE | | PO BOX 550 | | | | RALIEGH | NC | 27602 | |
| WAKE COUNTY SUPERIOR COURT | | CLERK OF COURT | | | | RALEIGH | NC | 27602 | |
| WAKE COUNTY SUPERIOR COURT | | PO BOX 351 | CLERK OF COURT | | | RALEIGH | NC | 27602 | |
| WAKE FOREST UNIVERSITY | | PO BOX 7201 | | | | WINSTON SALEM | NC | 27109-7201 | |
| WAKE FOREST UNIVERSITY | | PO BOX 7427 | REYNOLDA STATION | | | WINSTON SALEM | NC | 27109 | |
| WAKE PAINT & DECORATING | | 4421 SIX FORKS RD NO 102 | | | | RALEIGH | NC | 27609 | |
| WAKE, EVONNE MARIE | | Address Redacted | | | | | | | |
| WAKEFIELD & ASSOC | | 3091 S JAMAICA CT 200 | | | | AURORA | CO | 80014 | |
| WAKEFIELD FOUNDATION | | PO BOX 8 | | | | WAKEFIELD | VA | 23888 | |
| WAKEFIELD READY MIXED CONCRETE | | PO BOX 540 ONE NEW SALEM ST | | | | WAKEFIELD | MA | 01880 | |
| WAKEFIELD, ASHLY NICOLE | | Address Redacted | | | | | | | |
| WAKEFIELD, BRYAN | | 8998 GENERATIONS DR | | | | ELK GROVE | CA | 95758 | |
| WAKEFIELD, BRYAN D | | 8998 GENERATIONS DR | | | | ELK GROVE | CA | 95758-1234 | |
| WAKEFIELD, DAVID P | | Address Redacted | | | | | | | |
| WAKEFIELD, JILLIAN MARIE | | Address Redacted | | | | | | | |
| WAKEFIELD, JOSHUA DAVID | | Address Redacted | | | | | | | |
| WAKEFIELD, RYAN | | Address Redacted | | | | | | | |
| WAKEFIELD, VINCENT | | 1899 PHEASANT ACRE LN E | | | | CORDOVA | TN | 38016-5001 | |
| WAKELAND, ASHLEY J | | Address Redacted | | | | | | | |
| WAKEMAN, TIM | | 3238 ROSE VISTA | | | | RENO | NV | 89502 | |
| WAKENIGHT, ROBERT | | 10210 COOLFRONT CROSSING | | | | NEW MARKET | MD | 21774 | |
| WAKIM, JOHN | | Address Redacted | | | | | | | |
| WAKKARY, CAROLINA | | Address Redacted | | | | | | | |
| WAKLEY, STEVEN | | 190 OFFICE PARK WAY | | | | PITTSFORD | NY | 14534-1763 | |
| WAKS FM | | 504 REO ST | | | | TAMPA | FL | 33609 | |
| WAKS FM | | PO BOX 1067 FILE 91680 | JACOR CORPORATION | | | CHARLOTTE | NC | 28201-1067 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WAKT FM | | 118 GWYN DR | | | | PANAMA CITY BEACH | FL | 32408 | |
| WAL MART STORES EAST LP | | 2001 SE 10TH ST | | | | BENTONVILLE | AR | 72716-0550 | |
| WAL MART STORES EAST LP | | PO BOX 500620 | | | | ST LOUIS | MO | 63150-0620 | |
| Wal Mart Stores Inc | c o Lyndel Mason | Cavazos Hendricks | 900 Jackson St | | | Dallas | TX | 75202 | |
| WALA TV | | 1179 RELIABLE PKY | | | | CHICAGO | IL | 60686-0011 | |
| WALA TV | | PO BOX 5044 | | | | INDIANAPOLIS | IN | 462555044 | |
| WALALLAN CORPORATION | | 9325 SNOWDEN RIVER PKY | MIDWAY BUSINESS CTR | | | COLUMBIA | MD | 21046 | |
| WALALLAN CORPORATION | | PO BOX 631235 | | | | BALTIMORE | MD | 212631235 | |
| WALAND, CHRIAG H | | Address Redacted | | | | | | | |
| WALAUSKAS, JEAN | | 699 A BRIDGE VALLEY RD | | | | PEQUEA | PA | 17565 | |
| WALAUSKAS, JEAN M | | Address Redacted | | | | | | | |
| WALB TV | | 1709 STUART AVE | | | | ALBANY | GA | 31707 | |
| WALBERG, JOSHUA AARON | | Address Redacted | | | | | | | |
| WALBERG, JOSHUA AARON | | Address Redacted | | | | | | | |
| WALBERG, JUSTIN MORRIS | | Address Redacted | | | | | | | |
| WALBERT, DANIEL CHRIS | | Address Redacted | | | | | | | |
| WALBRIDGE WOODWORKS INC | | 27943 EAST BROADWAY | | | | WALBRIDGE | OH | 43465 | |
| WALCO SERVICE CENTER | | 777 JOHN SIMS PKY | | | | NICEVILLE | FL | 32578 | |
| WALCO SERVICE CENTER | | 777 JOHNN SIMS PKY | | | | NICEVILLE | FL | 32578 | |
| WALCOM INC | | 3248 HWY 145 | | | | TUPELO | MS | 38804 | |
| WALCOTT, ALVIN DNELLO | | Address Redacted | | | | | | | |
| WALCOTT, CHAD EVAN | | Address Redacted | | | | | | | |
| WALCOTT, DEON MORTIMER | | Address Redacted | | | | | | | |
| WALCOTT, DEXTER | | 178 17 SELOVER RD | | | | QUEENS | NY | 11343-0000 | |
| WALCOTT, DIANA SHARINA | | Address Redacted | | | | | | | |
| WALCOTT, KEVIN SINCLAIR | | Address Redacted | | | | | | | |
| WALCOTT, LEANA | | 1438 MAPLEWOOD TERR | | | | PLAINFIELD | NJ | 07060 | |
| WALCOTT, RYAN | | Address Redacted | | | | | | | |
| WALCOTT, SHELDON | | Address Redacted | | | | | | | |
| WALCZAK, TIM NEIL | | Address Redacted | | | | | | | |
| WALCZYK, ANGELIKA | | Address Redacted | | | | | | | |
| WALDBAUER, JEREMY LUKE | | Address Redacted | | | | | | | |
| WALDBAUMS BALLOON FESTIVAL | | 1140 BLOOMFIELD AVE STE 209 | | | | WEST CALDWELL | NJ | 07006 | |
| WALDECKER, KRISTIN L | | Address Redacted | | | | | | | |
| WALDEN & ASSOC, ROBERT M | | 4716 TIMBERLINE DR | | | | AUSTIN | TX | 78746 | |
| WALDEN & KIRKLAND INC | | PO BOX 1787 | ATTN MR LARRY WALDEN | | | ALBANY | GA | 31702 | |
| WALDEN BOOK CO INC | | PO BOX 1602 | | | | STAMFORD | CT | 06920-1602 | |
| WALDEN PERSONNEL TESTING | | 750 MARCEL LAURIN BLVD | B60 | | | MONTREAL | QC | H4M 2M4 | CAN |
| WALDEN PERSONNEL TESTING | | NO B60 | | | | MONTREAL | | H4M 24 | CAN |
| WALDEN, ALYSSA WARD | | Address Redacted | | | | | | | |
| WALDEN, CONNIE | | 2283 ROLLING HILL LN | | | | JACKSBORO | TN | 37757 | |
| WALDEN, DAVE WILLIAM | | Address Redacted | | | | | | | |
| WALDEN, ERIC JEROME | | Address Redacted | | | | | | | |
| WALDEN, ERIC JEROME | | DIV OF LABOR STANDARDS ENFORCE | 100 PASEO DE SAN ANTONIO NO 120 | | | SAN JOSE | CA | 95113 | |
| WALDEN, ERIN LYNN | | Address Redacted | | | | | | | |
| WALDEN, HEATHER L | | Address Redacted | | | | | | | |
| WALDEN, JOHN WALTER | | Address Redacted | | | | | | | |
| WALDEN, JOSH E | | Address Redacted | | | | | | | |
| WALDEN, JOSH E | | Address Redacted | | | | | | | |
| WALDEN, JOSHUA MICHAEL | | Address Redacted | | | | | | | |
| WALDEN, JUSTIN | | 3471 KILBURN CIR | | | | RICHMOND | VA | 23233-0000 | |
| WALDEN, JUSTIN LEE | | Address Redacted | | | | | | | |
| WALDEN, KEITH | | Address Redacted | | | | | | | |
| WALDEN, MATTHEW BATES | | Address Redacted | | | | | | | |
| WALDEN, OMAR KHALIF | | Address Redacted | | | | | | | |
| WALDEN, RYAN PATRICK | | Address Redacted | | | | | | | |
| WALDEN, TIMOTHY RYAN | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WALDEN, TYREME RASHON | | Address Redacted | | | | | | | |
| WALDEN, ZECHERIAH JOHN | | Address Redacted | | | | | | | |
| WALDENMEYER, ANDREW FRANCIS | | Address Redacted | | | | | | | |
| WALDENS TV & APPLIANCE INC | | 300 N 15TH STREET | | | | MATTOON | IL | 61938 | |
| WALDHANZ KIM J | | 23678 CHANDELLE PLACE | | | | DIAMOND BAR | CA | 91765 | |
| WALDHANZ, CHRISTOPHER | | 23678 CHANDELLE PL | | | | DIAMOND BAR | CA | 91765 | |
| WALDIKE CO, THE | | 2402 MCDONALD AVE | | | | BROOKLYN | NY | 11223 | |
| WALDINGER CORP | | 150 MARITIME DR | | | | SANFORD | FL | 32771 | |
| WALDINGER CORP | | 1600 WILSON WAY STE 12 | | | | SMYRNA | GA | 30082 | |
| WALDINGER CORP | | 4226 SOUTH 80TH STREET | | | | OMAHA | NE | 68127 | |
| WALDINGER CORP | | 5553 W WATERS AVE | STE 311 | | | TAMPA | FL | 33634 | |
| WALDINGER CORP | | 6280 ARC WAY | | | | FT MYERS | FL | 33912 | |
| WALDINGER CORP | | STE 311 | | | | TAMPA | FL | 33634 | |
| WALDINGER CORPORATION, THE | | 1600 WILSON WAY STE 6 | | | | SMYRNA | GA | 30082 | |
| WALDMAN ELECTRIC CO | | PO BOX 6582 | | | | WYOMISSING | PA | 19610 | |
| WALDMAN ELECTRIC, STEVE | | 351 E SOUTHERN AVE | | | | S WILLIAMSPORT | PA | 17702 | |
| WALDMAN ELECTRIC, STEVE | | 351 E SOUTHERN AVE | | | | S WILLIMASPORT | PA | 17702 | |
| WALDMULLER, STUART KYLE | | Address Redacted | | | | | | | |
| WALDO COUNTY PROBATE COURT | | PO BOX 323 | | | | BELFAST | ME | 04915 | |
| WALDO JR, HARRY | | 1304 BEACHER LANE | | | | NORFOLK | VA | 23509 | |
| WALDO JR, HARRY C | | Address Redacted | | | | | | | |
| WALDO, JENNIFER MAY | | Address Redacted | | | | | | | |
| WALDO, KENNETH | | 60 E STEVENS ST | | | | ST PAUL | MN | 55107 | |
| WALDO, KENNETH R | | Address Redacted | | | | | | | |
| WALDOCH, DANIEL JAMES | | Address Redacted | | | | | | | |
| WALDOCK, JEFF | | 42824 ELENA ST | | | | LANCASTER | CA | 93536 | |
| WALDOCK, JEFF | | Address Redacted | | | | | | | |
| WALDON, DOUGLAS ANTHONY | | Address Redacted | | | | | | | |
| WALDON, JESSE | | BOX 11575 | | | | LOUISVILLE | KY | 40251 | |
| WALDORF ASTORIA | | 75 REMITTANCE DR STE 1108 | | | | CHICAGO | IL | 60675-1108 | |
| WALDORF LOCKSMITH CO | | 3544 OLD WASHINGTON RD | | | | WALDORF | MD | 20602 | |
| WALDORF SIGNS INC | | 12391 KAINE PLACE | | | | WALDORF | MD | 20601 | |
| WALDORF, JOHN J | | Address Redacted | | | | | | | |
| WALDRAFF, NATHAN GERARD | | Address Redacted | | | | | | | |
| WALDREN, LUCAS | | Address Redacted | | | | | | | |
| WALDRIFFS TV | | 151 S MAIN ST | | | | BISHOP | CA | 93514 | |
| WALDRIFFS TV | | 24 COYOTE RD BOX 322 | | | | CHALFANT | CA | 93514 | |
| WALDROFF, ANDREI | | Address Redacted | | | | | | | |
| WALDRON, ANDREA E | | 11100 BARKHOUSE BRANCH DR | | | | AMELIA | VA | 23002 | |
| WALDRON, BEN | | 3725 W SHANGRI LA RD | | | | PHOENIX | AZ | 85029 | |
| WALDRON, BEN J | | Address Redacted | | | | | | | |
| WALDRON, BRYAN JOSEPH | | Address Redacted | | | | | | | |
| WALDRON, CODY LOWE | | Address Redacted | | | | | | | |
| WALDRON, COURTNEY RENAE | | Address Redacted | | | | | | | |
| WALDRON, DANIEL DAVID | | Address Redacted | | | | | | | |
| WALDRON, GLENN ANTHONY | | Address Redacted | | | | | | | |
| WALDRON, HANNAH ELIZABETH | | Address Redacted | | | | | | | |
| WALDRON, JAMAL RASHAHN | | Address Redacted | | | | | | | |
| WALDRON, JENNIFER MICHELLE | | Address Redacted | | | | | | | |
| WALDRON, JESSICA MARIE | | Address Redacted | | | | | | | |
| WALDRON, JOSEPH ALLEN | | Address Redacted | | | | | | | |
| WALDRON, MICHAEL GLENN | | Address Redacted | | | | | | | |
| WALDRON, RICHARD WILLIAM | | Address Redacted | | | | | | | |
| WALDRON, ROBERT | | 126 EAST WING ST | APT  135 | | | ARLINGTON HEIGHTS | IL | 60004 | |
| WALDRON, SEAN JACOB | | Address Redacted | | | | | | | |
| WALDRON, WHITNEY ALEXANDER | | Address Redacted | | | | | | | |
| WALDROP, BRETT THOMAS | | Address Redacted | | | | | | | |
| WALDROP, DAVID | | Address Redacted | | | | | | | |
| WALDROP, JASON R | | Address Redacted | | | | | | | |
| WALDROP, JEFFREY ALLEN | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WALDROP, MICHAEL EDWARD | | Address Redacted | | | | | | | |
| WALDROPT, LATOYA | | Address Redacted | | | | | | | |
| WALDRUM SIGNS & LIGHTING | | & MAZON ASSOCIATES INC | PO BOX 166858 | | | IRVING | TX | 75016-6858 | |
| WALDRUM SIGNS & LIGHTING | | PO BOX 171373 | | | | IRVING | TX | 75017 | |
| WALDRUP, KEVIN KENNETH | | Address Redacted | | | | | | | |
| WALDSCHMIDT, ALEXIS ANN | | Address Redacted | | | | | | | |
| WALE ENVIRONMENTAL PRODUCTS | | 400 FRONT ST | | | | HELLERTOWN | PA | 18055-1772 | |
| WALEED, MARGARET | | Address Redacted | | | | | | | |
| WALENCZAK, JEFFREY | | 10053 IRVING ST | | | | WESTMINSTER | CO | 80031 | |
| WALENCZAK, JEFFREY C | | Address Redacted | | | | | | | |
| WALERY, IAN | | Address Redacted | | | | | | | |
| WALES, JONATHAN MICHAEL | | Address Redacted | | | | | | | |
| WALES, NICOLE C | | Address Redacted | | | | | | | |
| WALFALL, HORACE A | | Address Redacted | | | | | | | |
| WALFIELD, ILENE | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| WALFORD, SHAUN MICHAEL | | Address Redacted | | | | | | | |
| WALFRE, R | | 3203 LONE TREE RD | | | | VICTORIA | TX | 77901-7631 | |
| WALG | | 1104 W BROAD AVE | CUMULUS BROADCASTING | | | ALBANY | GA | 31707 | |
| WALGAMUTH PAINTING | | PO BOX 994621 | | | | REDDING | CA | 96099-4621 | |
| WALGENBACH, JAMES CARL | | Address Redacted | | | | | | | |
| WALGENBACH, KURT JAMES | | Address Redacted | | | | | | | |
| WALGREEN CO | | PO BOX 73621 | | | | CHICAGO | IL | 60673-7621 | |
| WALIA, AMANDEEP | | Address Redacted | | | | | | | |
| WALICK, ASHLEY JANINA | | Address Redacted | | | | | | | |
| WALIGORA, ALAN | | Address Redacted | | | | | | | |
| WALIGORSKI, NICHOLAS JOHN | | Address Redacted | | | | | | | |
| WALINSKI, KRISTIN | | 3201 SEMINARY AVE | | | | RICHMOND | VA | 23227 | |
| WALINSKI, KRISTIN P | | Address Redacted | | | | | | | |
| WALIZADA, YAMA | | Address Redacted | | | | | | | |
| WALJ FM | | RT 6 BOX 735 | ROBERTS COMMUNICATIONS INC | | | MACON | GA | 31201 | |
| WALJ FM | | RT 6 BOX 735 | | | | MACON | GA | 31201 | |
| WALJI, IMRAN | | 6107 JUNE AVE N | | | | BROOKLYN CENTER | MN | 55429-2465 | |
| WALJI, IMRAN SHABIR | | Address Redacted | | | | | | | |
| WALK FM | | 3993 COLLECTIONS CENTER DR | CLEAR CHANNEL BROADCASTING INC | | | CHICAGO | IL | 60693 | |
| WALK FM | | 3993 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| WALK FM AM | | PO BOX 230 | | | | PATCHOGUE | NY | 11772 | |
| WALK IN CLINIC SOUTH | | 207 WESTMARK BLVD | | | | LAFAYETTE | LA | 70506 | |
| WALK IN MEDICAL OF MADISON | | 2810 E WASHINGTON AVENUE | | | | MADISON | WI | 53704-5199 | |
| WALK THE TALK | | PO BOX 971259 | | | | DALLAS | TX | 75397-1259 | |
| WALK, JEFFREY | | 207 HUNTLLEIGH DR | | | | BALLWIN | MO | 63011 | |
| WALK, JEFFREY S | | Address Redacted | | | | | | | |
| WALK, LISA | | 659 TALOWOOD DR | | | | BEAVERCREEK | OH | 45430-1618 | |
| WALK, NEIL | | 119 TOWNHOUSE LANE | | | | LANCASTER | PA | 17603-0000 | |
| WALK, NEIL J | | Address Redacted | | | | | | | |
| WALKER & ASSOCIATES INC | | 7129 OLD HIGHWAY 52 NORTH | | | | WELCOME | NC | 27374-1029 | |
| WALKER & ASSOCIATES INC | | PO BOX 751578 | | | | CHARLOTTE | NC | 28275 | |
| WALKER & HICKEY | | PO BOX 3780 | | | | LITTLE ROCK | AR | 72203 | |
| WALKER & HICKEY | | PO BOX 3780 | | | | LITTLE ROCK | AR | 722033780 | |
| WALKER & LABERGE | | 7613 SEWELLS POINT RD | | | | NORFOLK | VA | 23513 | |
| WALKER APPLIANCE SERVICE | | 121 E MAIN ST | | | | SANFORD | NC | 27330 | |
| WALKER APPLIANCE SERVICE | | RT 20 BOX 511 | | | | LUBBOCK | TX | 79423 | |
| WALKER APPRAISAL COMPANY | | 2605 NW LOWERY | | | | CLAREMORE | OK | 74017 | |
| WALKER APPRAISAL SERVICE | | 6422 155TH AVE EAST | | | | SUMNER | WA | 98390 | |
| WALKER APPRAISALS | | PO BOX 100951 | | | | FT WORTH | TX | 76185 | |
| WALKER CITY TREASURER KENT | | ATTN COLLECTORS OFFICE | 4243 REMEMBERANCE RD | | | WALKER | MI | 49534-7502 | |
| WALKER COMMUNICATIONS INC, ROY | | 441 CHURCH CAMP RD | | | | MAKANDA | IL | 62958 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WALKER COMPANY, FRANK R | | PO BOX 3180 | | | | LISLE | IL | 60532 | |
| WALKER CONSULTING GROUP | | 4235 INNSLAKE DR STE 100 | | | | GLEN ALLEN | VA | 23060-5505 | |
| WALKER COUNTY CHILD SUPPORT | | PO BOX 2329 | | | | JASPER | AL | 35501-2329 | |
| WALKER COUNTY CLERK | | PO BOX 749 | | | | JASPER | AL | 35502-0749 | |
| WALKER ELECTRIC, RANDY | | 601 LAGONDA AVENUE | | | | LEXINGTON | KY | 40505 | |
| WALKER FLORIST, GEORGE | | 823 S MARSHALL ST | P O BOX 1145 | | | WINSTON SALEM | NC | 27102 | |
| WALKER FLORIST, GEORGE | | P O BOX 1145 | | | | WINSTON SALEM | NC | 27102 | |
| WALKER HALE, AMY | | 6527 GATEWAY TERRANCE | | | | EVERETT | WA | 98203 | |
| WALKER II, CHARLES ANTHONY | | Address Redacted | | | | | | | |
| WALKER II, DAVID L | | Address Redacted | | | | | | | |
| WALKER II, GERALD | | 112 KING CHARLES LANE | | | | ALABASTER | AL | 35007 | |
| WALKER II, DANIEL | | 430 CAMERON CIRCLE | | | | SAN ANTONIO | TX | 78258 | |
| WALKER III, GARY MARSHALL | | Address Redacted | | | | | | | |
| WALKER III, MERELL DALE | | Address Redacted | | | | | | | |
| WALKER INFORMATION | | 3939 PRIORITY WAY S DR | | | | INDIANAPOLIS | IN | 46240 | |
| WALKER J R , ALVIN CLARK | | Address Redacted | | | | | | | |
| WALKER J R, ALVIN CLARK | | 75 PLEASANTVIEW ST | | | | ROSLINDALE | MA | 2131 | |
| WALKER JR , ANTHONY REIMONDO | | Address Redacted | | | | | | | |
| WALKER JR , DENNIS WAYNE | | Address Redacted | | | | | | | |
| WALKER JR , GLENNARD | | Address Redacted | | | | | | | |
| WALKER JR , WILLIAM A | | Address Redacted | | | | | | | |
| WALKER JR, CHARLES S | | Address Redacted | | | | | | | |
| WALKER JR, DANA CLARENCE | | Address Redacted | | | | | | | |
| WALKER JR, HAVARD | | 5795 TIVOLI CIRCLE APT112 | | | | RICHMOND | VA | 23227 | |
| WALKER JR, MACK | | 12402 CYPRESS CROSSING | | | | CYPRESS | TX | 77429 | |
| WALKER JR, ROBERT E | | 10266 SIOUX RD | | | | RICHMOND | VA | 23235 | |
| WALKER KENNETH A | | 465 COUNTY RD | NO 160 | | | HEADLAND | AL | 36345 | |
| WALKER MICHIGAN | | 300 MONROE AVE NW | | | | GRAND RAPIDS | MI | 49503-2296 | |
| WALKER MICHIGAN | | PO BOX 153 WALKER INCOME TAX | WALKER CITY TREASURER | | | GRAND RAPIDS | MI | 49501 | |
| WALKER MODICA, ANDREW JOHNATHON | | Address Redacted | | | | | | | |
| WALKER PARKING CONS/ENGNRS INC | | 100 FOUR FALLS CORP CENTER | SUITE 310 | | | W CONSHOHOCKEN | PA | 19428 | |
| WALKER PARKING CONS/ENGNRS INC | | 36852 EAGLE WAY | | | | CHICAGO | IL | 60678-1368 | |
| WALKER PARKING CONS/ENGNRS INC | | SUITE 310 | | | | W CONSHOHOCKEN | PA | 19428 | |
| WALKER RICHARDS, PETER BENJAMIN | | Address Redacted | | | | | | | |
| WALKER SERVICES, JIM | | PO BOX 39 | | | | SHEPHERDSVILLE | KY | 40165 | |
| Walker Shaquana | | 5236 Dorchester Rd | | | | N Charleston | SC | 29418 | |
| WALKER SIGN COMPANY INC | | PO BOX 6824 | | | | CHARLESTON | WV | 25362-0824 | |
| WALKER TITLE & ESCROW CO INC | | 11781 LEE JACKSON MEMORIAL HWY | SUITE 300 | | | FAIRFAX | VA | 22033 | |
| WALKER TITLE & ESCROW CO INC | | SUITE 300 | | | | FAIRFAX | VA | 22033 | |
| WALKER TREASURER, CITY OF | | 4243 REMEMBERENCE RD NW | | | | WALKER | MI | 49544 | |
| WALKER TRUCK SALES | | 265 WALKER RD | | | | STOYSTOWN | PA | 15563 | |
| WALKER TV SERVICE | | 11491 SANDEMANGO RD | | | | MARDELA SPRING | MD | 21837 | |
| WALKER WHITESIDE, DONALD JEROME | | Address Redacted | | | | | | | |
| WALKER, AARIN BENEE | | Address Redacted | | | | | | | |
| WALKER, AARON | | Address Redacted | | | | | | | |
| WALKER, AARON LEE | | Address Redacted | | | | | | | |
| WALKER, AARON SCOTT | | Address Redacted | | | | | | | |
| WALKER, ADAM TARPY | | Address Redacted | | | | | | | |
| WALKER, AINNIE | | 9940 S MORGAN ST | | | | CHICAGO | IL | 60643 | |
| WALKER, AJA | | Address Redacted | | | | | | | |
| WALKER, ALAN MICHAEL | | Address Redacted | | | | | | | |
| WALKER, ALBERT LEE | | 1813 ACOSTA ST | | | | GRAND PRAIRIE | TX | 75051 | |
| WALKER, ALEXANDER | | 6845 DOVE CT | | | | CHINO | CA | 91710-6284 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WALKER, ALEXANDER LOWELL | | Address Redacted | | | | | | | |
| WALKER, ALISHA DANIELLE | | Address Redacted | | | | | | | |
| WALKER, ALONZO | | 3726 17TH AVE N | | | | SAINT PETERSBURG | FL | 33713-0000 | |
| WALKER, ALPHONSO | | 1758 HEIGHTS CIRCLE | | | | KENNESAW | GA | 30152 | |
| WALKER, ALTON GERALD | | Address Redacted | | | | | | | |
| WALKER, AMANDA S | | Address Redacted | | | | | | | |
| WALKER, AMELIA DOMINQUE | | Address Redacted | | | | | | | |
| WALKER, ANDRE JERRELL | | Address Redacted | | | | | | | |
| WALKER, ANDREW ALASDAIR | | Address Redacted | | | | | | | |
| WALKER, ANDREW DAVID | | Address Redacted | | | | | | | |
| WALKER, ANNA | | 2103 WAYSIDE DR | | | | FREDERICK | MD | 21702-2673 | |
| WALKER, ANTHONY J | | Address Redacted | | | | | | | |
| WALKER, ANTHONY N | | Address Redacted | | | | | | | |
| WALKER, ANTHONY ROBERT | | Address Redacted | | | | | | | |
| WALKER, APRIL A | | 10300 S WESTERN AVE APT 303 | | | | OKLAHOMA CITY | OK | 73139-2981 | |
| WALKER, ARCHIE SHERARD | | Address Redacted | | | | | | | |
| WALKER, ARLANDO | | 4108 W PENROSE | | | | SAINT LOUIS | MO | 63115 | |
| WALKER, ASHLEY | | Address Redacted | | | | | | | |
| WALKER, ASHLEY SAMONE | | Address Redacted | | | | | | | |
| WALKER, ASHLEY SHENEY | | Address Redacted | | | | | | | |
| WALKER, ASHTON KENDELL | | Address Redacted | | | | | | | |
| WALKER, ASPEN | | 10527 SYLVAN ST | | | | ANAHEIM | CA | 92804-0000 | |
| WALKER, ASPEN M | | Address Redacted | | | | | | | |
| WALKER, ASTEDE STEPHANIE | | Address Redacted | | | | | | | |
| WALKER, ATASHIA | | 45 STEPHANIE DRIVE | | | | BEAR | DE | 19701 | |
| WALKER, AUBREY | | Address Redacted | | | | | | | |
| WALKER, BASIL AARON | | Address Redacted | | | | | | | |
| WALKER, BEAU BRYAN | | Address Redacted | | | | | | | |
| WALKER, BENJAMEN ROBERT | | Address Redacted | | | | | | | |
| WALKER, BENJAMIN | | 7801 CENTELLA ST | | | | CARLSBAD | CA | 92009-0000 | |
| WALKER, BENJAMIN WILLIAM | | Address Redacted | | | | | | | |
| WALKER, BENNIE | | 3 MAURICE CIR DR | | | | EAST ST LOUIS | IL | 62203 | |
| WALKER, BERNITA | | 633 W 95TH ST | | | | LOS ANGELES | CA | 90044-5615 | |
| WALKER, BOBBI S | | Address Redacted | | | | | | | |
| WALKER, BRAD MARCUS | | Address Redacted | | | | | | | |
| WALKER, BRANDI MARIE | | Address Redacted | | | | | | | |
| WALKER, BRANDON | | Address Redacted | | | | | | | |
| WALKER, BRANDON EARL | | Address Redacted | | | | | | | |
| WALKER, BRANDON LEWIS | | Address Redacted | | | | | | | |
| WALKER, BRANDON PAUL | | Address Redacted | | | | | | | |
| WALKER, BRANDON SINCLAIR | | Address Redacted | | | | | | | |
| WALKER, BRETT COLEMAN | | Address Redacted | | | | | | | |
| WALKER, BRETT KINCAID | | Address Redacted | | | | | | | |
| WALKER, BRIAN | | 119 ALBERTA | | | | FARMINGTON | AR | 72730 | |
| WALKER, BRIAN | | Address Redacted | | | | | | | |
| WALKER, BRIAN CURTIS | | Address Redacted | | | | | | | |
| WALKER, BRIAN E | | Address Redacted | | | | | | | |
| WALKER, BRIAN LAVON | | Address Redacted | | | | | | | |
| WALKER, BRITTANIE TANNELLE | | Address Redacted | | | | | | | |
| WALKER, BRITTANIQUE BIANCA | | Address Redacted | | | | | | | |
| WALKER, BROOKE KATHRYN | | Address Redacted | | | | | | | |
| WALKER, CARI | | 2113 SOUTHWOOD DRIVE | | | | MARYVILLE | TN | 37803-0000 | |
| WALKER, CARI LAUREN | | Address Redacted | | | | | | | |
| WALKER, CARL | | Address Redacted | | | | | | | |
| WALKER, CARL A | | Address Redacted | | | | | | | |
| WALKER, CARY | | Address Redacted | | | | | | | |
| WALKER, CASEY | | 2579 B EL PORTAL DR | | | | SAN PALBO | CA | 94806 | |
| WALKER, CASEY TERRELL | Casey T Walker | | PO Box 21566 | | | El Sobrante | CA | 94820 | |
| WALKER, CASEY TERRELL | | Address Redacted | | | | | | | |
| WALKER, CASSIE RAE | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WALKER, CAVIN GERARD | | Address Redacted | | | | | | | |
| WALKER, CHANCE GARRETT | | Address Redacted | | | | | | | |
| WALKER, CHARLES | | 102 HOLLANDY DR | | | | HODGES | SC | 29653-9432 | |
| WALKER, CHARLES ANTHONY | | Address Redacted | | | | | | | |
| WALKER, CHARLES K | | 1601 VILLAGEWAY DR | | | | RICHMOND | VA | 23229 | |
| WALKER, CHARLES KEVIN | | Address Redacted | | | | | | | |
| WALKER, CHARLES REMINGTON | | Address Redacted | | | | | | | |
| WALKER, CHASE DEVIN | | Address Redacted | | | | | | | |
| WALKER, CHASON TIRRELL | | Address Redacted | | | | | | | |
| WALKER, CHRIS | | 710 BEAVER ST | | | | HOLLIDAYSBURG | PA | 16648 | |
| WALKER, CHRIS M | | Address Redacted | | | | | | | |
| WALKER, CHRISTINA | | Address Redacted | | | | | | | |
| WALKER, CHRISTINE ELLA | | Address Redacted | | | | | | | |
| WALKER, CHRISTOPHER AARON | | Address Redacted | | | | | | | |
| WALKER, CHRISTOPHER ALLEN | | Address Redacted | | | | | | | |
| WALKER, CHRISTOPHER DAMON | | Address Redacted | | | | | | | |
| WALKER, CHRISTOPHER DEAN | | Address Redacted | | | | | | | |
| WALKER, CHRISTOPHER JAMES | | Address Redacted | | | | | | | |
| WALKER, CHRISTOPHER JAMES | | Address Redacted | | | | | | | |
| WALKER, CHRISTOPHER LAURENCE | | Address Redacted | | | | | | | |
| WALKER, CHRISTOPHER M | | Address Redacted | | | | | | | |
| WALKER, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | | |
| WALKER, CHRISTOPHER RYAN | | Address Redacted | | | | | | | |
| WALKER, CHRISTOPHER WILLIAM | | Address Redacted | | | | | | | |
| WALKER, CITY OF | | 4243 REMEMBRANCE RD NW | INCOME TAX DEPT | | | WALKER | MI | 49544 | |
| WALKER, CLARISSA ANN | | Address Redacted | | | | | | | |
| WALKER, CLAYTON JOSEPH | | Address Redacted | | | | | | | |
| WALKER, CLINTON BARRY | | Address Redacted | | | | | | | |
| WALKER, CODY | | | | | | N RICHLND HLS | TX | 76180 | |
| WALKER, COLBY G | | Address Redacted | | | | | | | |
| WALKER, CONNIE | | 25152 CAMINO DEL MAR UNIT B | | | | LAGUNA NIGUEL | CA | 92677 | |
| WALKER, CONSTANCE L | | Address Redacted | | | | | | | |
| WALKER, CORLISSA | | Address Redacted | | | | | | | |
| WALKER, CORTNEY | | Address Redacted | | | | | | | |
| WALKER, CORY | | 2605 S 40TH TERRACE | | | | KANSAS CITY | KS | 66106-3948 | |
| WALKER, CRAIG | | 1113 MEADIOW SAGE LN | | | | VA BEACH | VA | 23464 | |
| WALKER, CRAIG JULIAN | | Address Redacted | | | | | | | |
| WALKER, CRAIG M | | Address Redacted | | | | | | | |
| WALKER, CRYSTAL M | | Address Redacted | | | | | | | |
| WALKER, CURTIS L | | 2658 KELLY LAKE RD | | | | DECATUR | GA | 30032-6418 | |
| WALKER, CYMBRIA ALYSE | | Address Redacted | | | | | | | |
| WALKER, DAJUAN CLIFTON | | Address Redacted | | | | | | | |
| WALKER, DAMARCO JAMAR | | Address Redacted | | | | | | | |
| WALKER, DAMEON SHAMAR | | Address Redacted | | | | | | | |
| WALKER, DAMON | | 525 VERNET | | | | RICHARDSON | TX | 75080 | |
| WALKER, DANIELLE JEAN | | Address Redacted | | | | | | | |
| WALKER, DANNY LEIGH | | Address Redacted | | | | | | | |
| WALKER, DANNY T | | Address Redacted | | | | | | | |
| WALKER, DARRELL ANTONIO | | Address Redacted | | | | | | | |
| WALKER, DARRYL | | 2229 MASON WAY | | | | CLARKSVILLE | TN | 00003-7043 | |
| WALKER, DARRYL JAMES | | Address Redacted | | | | | | | |
| WALKER, DARRYL LOUIS | | Address Redacted | | | | | | | |
| WALKER, DAVID | | 4999 LAKEVIEW DR | | | | GREENWOOD | IN | 46143-9386 | |
| WALKER, DAVID | | Address Redacted | | | | | | | |
| WALKER, DAVID A | | Address Redacted | | | | | | | |
| WALKER, DAVID ALDORN | | Address Redacted | | | | | | | |
| WALKER, DAVID C | | Address Redacted | | | | | | | |
| WALKER, DAVID JAMES | | Address Redacted | | | | | | | |
| WALKER, DAVID MARTEZ | | Address Redacted | | | | | | | |
| WALKER, DAVID V | | 6658 MILLER RD | | | | RICHMOND | VA | 23231 | |
| WALKER, DAVITA LYNNE | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WALKER, DEIRDRE | | 209 GREGORY DR | | | | CARY | NC | 27513-0000 | |
| WALKER, DEMETRIU | | 2654 N BANCROFT ST | | | | PHILADELPHIA | PA | 19132-3933 | |
| WALKER, DEREK ALAN | | Address Redacted | | | | | | | |
| WALKER, DEREKA CLOE MARIE | | Address Redacted | | | | | | | |
| WALKER, DEVOUGHN | | Address Redacted | | | | | | | |
| WALKER, DOMINIQUE C | | Address Redacted | | | | | | | |
| WALKER, DONALD | | 4460 BORDEN DR | | | | COLORADO SPRINGS | CO | 80911 | |
| WALKER, DONALD | | Address Redacted | | | | | | | |
| WALKER, DONNELL M | | 609 STUYVESANT AVE | | | | TRENTON | NJ | 08618 | |
| WALKER, DONNELL MAURICE | | Address Redacted | | | | | | | |
| WALKER, DONNIE EARL | | Address Redacted | | | | | | | |
| WALKER, DOUG L | | Address Redacted | | | | | | | |
| WALKER, DOUGLAS OBBIE | | Address Redacted | | | | | | | |
| WALKER, EDDIE C | | Address Redacted | | | | | | | |
| WALKER, EDWARD E | | Address Redacted | | | | | | | |
| WALKER, EDWARD HYATT | | Address Redacted | | | | | | | |
| WALKER, ELISHA A | | 4541 S 1025 E | | | | SALT LAKE CITY | UT | 84117-4103 | |
| WALKER, ELLEN | | 11025 SMOKETREE DRIVE | | | | RICHMOND | VA | 23236 | |
| WALKER, ELLEN BRENT | | Address Redacted | | | | | | | |
| WALKER, EPHRAIM NATHANIEL | | Address Redacted | | | | | | | |
| WALKER, ERIC JERMAINE | | Address Redacted | | | | | | | |
| WALKER, ERIC KENT | | Address Redacted | | | | | | | |
| WALKER, ERIK LAMAR | | Address Redacted | | | | | | | |
| WALKER, ERNEST E | | 525 NEW BRUNSWICK TERRANCE | | | | JAX | FL | 32221 | |
| WALKER, ERNESTIN | | 1915 CEDARBROOK DR | | | | COLUMBIA | SC | 29212-2028 | |
| WALKER, ETHAN DANIEL | | Address Redacted | | | | | | | |
| WALKER, EUNICE | | 5007 LOCKSLEY PLACE | | | | RICHMOND | VA | 23236 | |
| WALKER, EVAN THOMAS | | Address Redacted | | | | | | | |
| WALKER, EVELYN MARIE | | Address Redacted | | | | | | | |
| WALKER, FACHON KEELY LUV | | Address Redacted | | | | | | | |
| WALKER, FITZROY | | Address Redacted | | | | | | | |
| WALKER, FRANK CHARLES | | Address Redacted | | | | | | | |
| WALKER, FRANK HENRY | | Address Redacted | | | | | | | |
| Walker, Fred | | 42 Laurel St | | | | Lone Grove | OK | 73443 | |
| WALKER, FRED D | | Address Redacted | | | | | | | |
| WALKER, FRIENDS OF STANLEY | | 100 WEST PLUME STREET | PLUME CENTER WEST STE 750 | | | NORFOLK | VA | 23510 | |
| WALKER, FRIENDS OF STANLEY | | PLUME CENTER WEST STE 750 | | | | NORFOLK | VA | 23510 | |
| WALKER, GABRIEL | | 22 COOL VALLEY RD | | | | MALVERN | PA | 19355-2306 | |
| WALKER, GARNELL | | 616 MAURY AVE | | | | OXON HILL | MD | 20745-2662 | |
| WALKER, GARRIS WAYNE | | Address Redacted | | | | | | | |
| WALKER, GRANT DAVID | | Address Redacted | | | | | | | |
| WALKER, GREGORY | | 2410 ELMINGTON DRIVE | | | | RICHMOND | VA | 23238 | |
| WALKER, GREGORY M | | Address Redacted | | | | | | | |
| WALKER, HARRY EDGAR | | Address Redacted | | | | | | | |
| WALKER, HEATHER | | 8726 PINE TOP DR | | | | RICHMOND | VA | 23294 | |
| WALKER, HEATHER NICOLE | | Address Redacted | | | | | | | |
| WALKER, HENRY | | 6603 FAIRGLEN DRIVE | | | | ARLINGTON | TX | 76002 | |
| WALKER, HENRY CLAY | | Address Redacted | | | | | | | |
| WALKER, HOLLY MICHELE | | Address Redacted | | | | | | | |
| WALKER, HUNTER | | Address Redacted | | | | | | | |
| WALKER, IAIN JOHN | | Address Redacted | | | | | | | |
| WALKER, JACKIE | | Address Redacted | | | | | | | |
| WALKER, JACOB ERIC | | Address Redacted | | | | | | | |
| WALKER, JAIRUS D | | Address Redacted | | | | | | | |
| WALKER, JAKE | | 2841 W 2730 SOUTH | | | | WEST VALLEY | UT | 84119 | |
| WALKER, JAMAAL | | Address Redacted | | | | | | | |
| WALKER, JAMAL | | Address Redacted | | | | | | | |
| WALKER, JAMES E | | 2505 PINON SPRING CIR W | | | | BAKERSFIELD | CA | 93309 | |
| WALKER, JAMES EDWARD | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WALKER, JAMES M | | Address Redacted | | | | | | | |
| WALKER, JAMES RAY | | Address Redacted | | | | | | | |
| WALKER, JANAY | | Address Redacted | | | | | | | |
| WALKER, JASMINE LEE | | Address Redacted | | | | | | | |
| WALKER, JASON | | Address Redacted | | | | | | | |
| WALKER, JASON | | Address Redacted | | | | | | | |
| WALKER, JASON DANIEL | | Address Redacted | | | | | | | |
| WALKER, JASON DAVID | | Address Redacted | | | | | | | |
| WALKER, JASON HENRY | | Address Redacted | | | | | | | |
| WALKER, JASON LEANDER | | Address Redacted | | | | | | | |
| WALKER, JASON TROY | | Address Redacted | | | | | | | |
| WALKER, JATARI ALEXANDER | | Address Redacted | | | | | | | |
| WALKER, JAYMES | | Address Redacted | | | | | | | |
| WALKER, JEFF ALAN | | Address Redacted | | | | | | | |
| WALKER, JEFFERY | | 8191 S HARVARD AVE | | | | TULSA | OK | 74137-1612 | |
| WALKER, JEFFREY DOUGLAS | | Address Redacted | | | | | | | |
| WALKER, JEFFREY MICHAEL | | Address Redacted | | | | | | | |
| WALKER, JEMARIUS T | | Address Redacted | | | | | | | |
| WALKER, JENNIFER L | | Address Redacted | | | | | | | |
| WALKER, JENNIFER LEANDA | | Address Redacted | | | | | | | |
| WALKER, JENNIFER LIN | | Address Redacted | | | | | | | |
| WALKER, JEREMY ANDREW | | Address Redacted | | | | | | | |
| WALKER, JEREMY JOSEPH | | Address Redacted | | | | | | | |
| WALKER, JEREMY RYAN | | Address Redacted | | | | | | | |
| WALKER, JERMIE JEROME | | Address Redacted | | | | | | | |
| WALKER, JERRELL T | | 9304 WESLEY PROVIDENCE PKWY | | | | LITHONIA | GA | 30038 | |
| WALKER, JERRELL T | | Address Redacted | | | | | | | |
| WALKER, JERRICK DSHAWN | | Address Redacted | | | | | | | |
| WALKER, JESSE | | Address Redacted | | | | | | | |
| WALKER, JESSICA MARY | | Address Redacted | | | | | | | |
| WALKER, JESSICA MARY | | Address Redacted | | | | | | | |
| WALKER, JIM | | 8544 95TH AVE NORTH | | | | SEMINOLE | FL | 33777 | |
| WALKER, JIMMIE LEE | | Address Redacted | | | | | | | |
| WALKER, JODI KAY LATOYA | | Address Redacted | | | | | | | |
| WALKER, JODIKAY | | 1236 UNION ST | | | | BROOKLYN | NY | 11225-0000 | |
| WALKER, JOEL LAMAR | | Address Redacted | | | | | | | |
| WALKER, JOELLA | | 4117 MICHIGAN DR APT C | | | | SILVERDALE | WA | 98315-0000 | |
| WALKER, JOHN | | 4100 MONTCLAIR RD | | | | RICHMOND | VA | 23223 | |
| WALKER, JOHN | | 5544 E ROTHROCK LN | | | | MARENGO | IN | 47140-8616 | |
| WALKER, JOHN C | | 12922 SUMMIT RIDGE TERRACE | | | | GERMANTOWN | MD | 20874 | |
| WALKER, JOHN CHRISTOPHER | | Address Redacted | | | | | | | |
| WALKER, JOHN F | | 6026 IRONWORKS CT | | | | MECHANICSVILLE | VA | 23111-4538 | |
| Walker, John W | | 465 McCracken Rd | | | | Lake Helen | FL | 32744 | |
| WALKER, JOHN W | | Address Redacted | | | | | | | |
| WALKER, JOHN ZACHARY | | Address Redacted | | | | | | | |
| WALKER, JOHNATHAN KEVIN | | Address Redacted | | | | | | | |
| WALKER, JOHNNIE L | | 1409 PROSPECT AVE | | | | BRONX | NY | 10459 | |
| WALKER, JOHNNIE LEE | | Address Redacted | | | | | | | |
| WALKER, JONATHAN | | Address Redacted | | | | | | | |
| WALKER, JONATHAN DAVID | | Address Redacted | | | | | | | |
| WALKER, JONATHAN LAVALLE | | Address Redacted | | | | | | | |
| WALKER, JONATHAN LEE | | Address Redacted | | | | | | | |
| WALKER, JONATHAN M | | Address Redacted | | | | | | | |
| WALKER, JONATHON PIERCE | | Address Redacted | | | | | | | |
| WALKER, JORDAN | | 703 STRING MILLS RD | | | | MESQUITE | TX | 75150 | |
| WALKER, JORDAN ANAIS | | Address Redacted | | | | | | | |
| WALKER, JORDAN KAY | | Address Redacted | | | | | | | |
| WALKER, JOSEPH | | 3970 THE WOODS DRIVE NO 521 | | | | SAN JOSE | CA | 95136 | |
| Walker, Joseph | | PO Box 704 | | | | Taunton | MA | 02780 | |
| WALKER, JOSEPH AARON | | Address Redacted | | | | | | | |
| WALKER, JOSEPH CRONIN | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WALKER, JOSEPH JESSE | | Address Redacted | | | | | | | |
| WALKER, JOSEPH KEITH | | Address Redacted | | | | | | | |
| WALKER, JOSEPH LEWIS | | Address Redacted | | | | | | | |
| WALKER, JOSH C | | Address Redacted | | | | | | | |
| WALKER, JOSH REID | | Address Redacted | | | | | | | |
| WALKER, JOSHUA | | Address Redacted | | | | | | | |
| WALKER, JOSHUA DETTRICK | | Address Redacted | | | | | | | |
| WALKER, JOSHUA LAROME | | Address Redacted | | | | | | | |
| WALKER, JOSHUA MICHAEL | | Address Redacted | | | | | | | |
| WALKER, JOY | | 6921 LORD BALTIMORE DR | | | | OWINGS | MD | 20736 | |
| WALKER, JUCENTA DENE | | Address Redacted | | | | | | | |
| WALKER, JULEE DELJURRETTE | | Address Redacted | | | | | | | |
| WALKER, JULIE J | | Address Redacted | | | | | | | |
| WALKER, JUSTEN ANDREW | | Address Redacted | | | | | | | |
| WALKER, JUSTIN DAVIS | | Address Redacted | | | | | | | |
| WALKER, JUSTIN WILLIAM | | Address Redacted | | | | | | | |
| WALKER, KANDI LACORAL | | Address Redacted | | | | | | | |
| WALKER, KAREEM JAMAR | | Address Redacted | | | | | | | |
| WALKER, KAREN | | 18040 MIDWAY RD 207 | | | | DALLAS | TX | 75287 | |
| WALKER, KAREN S | | Address Redacted | | | | | | | |
| WALKER, KATHLEEN M | | Address Redacted | | | | | | | |
| WALKER, KAYLA DANIELLE | | Address Redacted | | | | | | | |
| WALKER, KEANA TYEE | | Address Redacted | | | | | | | |
| WALKER, KEAVON MICHELLE | | Address Redacted | | | | | | | |
| WALKER, KEENON T | | Address Redacted | | | | | | | |
| WALKER, KEITH | | 3610 MAINE AVE | | | | BALDWIN PARK | CA | 91706 | |
| WALKER, KEITH MICHAEL | | Address Redacted | | | | | | | |
| WALKER, KELLI MARIE | | Address Redacted | | | | | | | |
| WALKER, KELSEY BRYCE | | Address Redacted | | | | | | | |
| WALKER, KELVIN | | 5005 BARRINGTON DR | | | | ALBANY | GA | 31721 | |
| WALKER, KELVIN | | Address Redacted | | | | | | | |
| WALKER, KENNETH | | 10150 BELLE RIVE BLVD | | | | JACKSONVILLE | FL | 32256 | |
| WALKER, KENNETH | | 10150 BELLE RIVE BLVD | | | | JACKSONVILLE | FL | 32256-9048 | |
| WALKER, KENNETH | | Address Redacted | | | | | | | |
| WALKER, KENNETH CLARK | | Address Redacted | | | | | | | |
| WALKER, KENNETH LANCE | | Address Redacted | | | | | | | |
| WALKER, KEVIN RICHARD | | Address Redacted | | | | | | | |
| WALKER, KEYSHAWNA LATOYA | | Address Redacted | | | | | | | |
| WALKER, KIM | | 3110 POND HOLLOW ST | | | | ZEPHYRHILLS | FL | 33543 | |
| WALKER, KIMBERLEY | | 430 CAMERON CIRCLE | | | | SAN ANTONIO | TX | 78258 | |
| WALKER, KIMBERLY MARIE | | Address Redacted | | | | | | | |
| WALKER, KIMECIA | | Address Redacted | | | | | | | |
| WALKER, KODY W | | Address Redacted | | | | | | | |
| WALKER, KRISTEN | | Address Redacted | | | | | | | |
| WALKER, KRISTOPHER MARLAND | | Address Redacted | | | | | | | |
| WALKER, KRYSTLE MARIA | | Address Redacted | | | | | | | |
| WALKER, LALITA | | 4906 W JACKSON BLVD | | | | CHICAGO | IL | 60644 | |
| WALKER, LAMAR MARQUEL | | Address Redacted | | | | | | | |
| WALKER, LAQUAYLIN LEMONT | | Address Redacted | | | | | | | |
| WALKER, LAQURESHA SHONDRELL | | Address Redacted | | | | | | | |
| WALKER, LATASHA RENEE | | Address Redacted | | | | | | | |
| WALKER, LATONIA | | Address Redacted | | | | | | | |
| WALKER, LAUREN LEIGH ELIZABETH | | Address Redacted | | | | | | | |
| WALKER, LAWRENCE | | Address Redacted | | | | | | | |
| WALKER, LAWRENCE R | | Address Redacted | | | | | | | |
| WALKER, LEA DAWN | | Address Redacted | | | | | | | |
| WALKER, LEE J | | Address Redacted | | | | | | | |
| WALKER, LEVON I | | Address Redacted | | | | | | | |
| WALKER, LINDSEY MICHELE | | Address Redacted | | | | | | | |
| WALKER, LOWELL CARSON | | Address Redacted | | | | | | | |
| WALKER, LUCAS SKYLER | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WALKER, LUCENDY | | 2283 CARVER DR NW | | | | ATLANTA | GA | 30314-1201 | |
| WALKER, LUKE ANTHONY | | Address Redacted | | | | | | | |
| WALKER, MANEL | | 51 STEWART AVE | | | | IRVINGTON | NJ | 07111-0000 | |
| WALKER, MANEL C | | Address Redacted | | | | | | | |
| WALKER, MARC ANTHONY | | Address Redacted | | | | | | | |
| WALKER, MARCUS EDWARD | | Address Redacted | | | | | | | |
| WALKER, MARCUS L | | Address Redacted | | | | | | | |
| WALKER, MARCUS LEE | | Address Redacted | | | | | | | |
| WALKER, MARGARET RENEE | | Address Redacted | | | | | | | |
| WALKER, MARION ANDREA | | Address Redacted | | | | | | | |
| WALKER, MARIZA M | | Address Redacted | | | | | | | |
| WALKER, MARQUES AARRON | | Address Redacted | | | | | | | |
| WALKER, MARY | | 921 ROME ST | | | | PETERSBURG | VA | 23803-4039 | |
| WALKER, MEAGAN S | | Address Redacted | | | | | | | |
| WALKER, MICHAEL | | 4112 LOOP 306 | | | | SAN ANGELO | TX | 76901 | |
| WALKER, MICHAEL | | Address Redacted | | | | | | | |
| WALKER, MICHAEL A | | Address Redacted | | | | | | | |
| WALKER, MICHAEL ANTHONY | | Address Redacted | | | | | | | |
| WALKER, MICHAEL C | | Address Redacted | | | | | | | |
| WALKER, MICHAEL D | | Address Redacted | | | | | | | |
| WALKER, MICHAEL DAVID | | Address Redacted | | | | | | | |
| WALKER, MICHAEL DEAN | | Address Redacted | | | | | | | |
| WALKER, MICHAEL J | | Address Redacted | | | | | | | |
| WALKER, MICHAEL J | | Address Redacted | | | | | | | |
| WALKER, MICHAEL JOSEPH | | Address Redacted | | | | | | | |
| WALKER, MICHAEL LAWRENCE | | Address Redacted | | | | | | | |
| WALKER, MICHAEL PATRICK | | Address Redacted | | | | | | | |
| WALKER, MICHAEL ROBERT | | Address Redacted | | | | | | | |
| WALKER, MICHAEL T | | Address Redacted | | | | | | | |
| WALKER, MICHAEL TODD | | Address Redacted | | | | | | | |
| WALKER, MICHELE | | 22232 MAIN ST | | | | REEDS SPRING | MO | 65 737 00 | |
| WALKER, MIKE | | 1608 BROADMOOR DR | | | | MATTOON | IL | 61938 | |
| WALKER, MIRIAM MAGDALENE | | Address Redacted | | | | | | | |
| WALKER, MITSIANN KERRY KAY | | Address Redacted | | | | | | | |
| WALKER, MONROE | | Address Redacted | | | | | | | |
| WALKER, MORRIS | | 2080 MILFIELD CIRCLE | | | | SNELLVILLE | GA | 30078 | |
| WALKER, MURRY | | 8400 ASPEN HILLS DR | | | | OKLAHOMA CITY | OK | 73132 | |
| WALKER, MURRY D | | Address Redacted | | | | | | | |
| WALKER, MYRON | | Address Redacted | | | | | | | |
| WALKER, MYRON JABAAR | | Address Redacted | | | | | | | |
| WALKER, NANCY | | Address Redacted | | | | | | | |
| WALKER, NARADA RASON | | Address Redacted | | | | | | | |
| WALKER, NICHOLAS DURHAM | | Address Redacted | | | | | | | |
| WALKER, NICHOLAS K | | Address Redacted | | | | | | | |
| WALKER, NICHOLAS LEE | | Address Redacted | | | | | | | |
| WALKER, NICHOLAS P | | Address Redacted | | | | | | | |
| WALKER, NICKOLE R | | Address Redacted | | | | | | | |
| WALKER, NICOLE | | 1718 CHRISARA COURT | | | | FOREST HILL | MD | 21050 | |
| WALKER, NICOLE L | | Address Redacted | | | | | | | |
| WALKER, NIJA | | 3162 LAKE BROOK BLVD | | | | KNOXVILE | TN | 37909-0000 | |
| WALKER, NIJA | | Address Redacted | | | | | | | |
| WALKER, NYIDRA VELMA | | Address Redacted | | | | | | | |
| WALKER, OMAR LEWIS | | Address Redacted | | | | | | | |
| WALKER, PATRICIA EDWARDS | | Address Redacted | | | | | | | |
| WALKER, PATTRICK JAMES | | Address Redacted | | | | | | | |
| WALKER, PAUL CHARLES | | Address Redacted | | | | | | | |
| WALKER, PAUL H | | Address Redacted | | | | | | | |
| WALKER, PAUL L | | 6006 DEHAVEN RD | | | | PLEASANT GARDEN | NC | 27313 | |
| WALKER, PAUL LEE | | Address Redacted | | | | | | | |
| WALKER, PAULA ANN | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WALKER, PHILIP D | | Address Redacted | | | | | | | |
| WALKER, PORSCHE CHANEE | | Address Redacted | | | | | | | |
| WALKER, RAHMEL L | | Address Redacted | | | | | | | |
| WALKER, RAYMOND | | 108 L ST | | | | SPARKS | NV | 89431 | |
| WALKER, RAYMOND | | 11025 SMOKETREE DR | | | | CHESTERFIELD | VA | 23236 | |
| WALKER, RAYMOND | | 11199 MIKRIS DRIVE SOUTH | | | | JACKSONVILLE | FL | 32225 | |
| WALKER, RAYMOND J | | Address Redacted | | | | | | | |
| WALKER, REGINALD ANDREW | | Address Redacted | | | | | | | |
| WALKER, REGINALD LEON | | Address Redacted | | | | | | | |
| WALKER, REX | | Address Redacted | | | | | | | |
| WALKER, RIAL | | 111 RICHELLIEU TERRACE | | | | NEWARK | NJ | 07106 | |
| WALKER, ROBERT | | 244 DOVECOTE LANE | | | | CENTRAL ISLIP | NY | 11722-0000 | |
| WALKER, ROBERT | | 2819 BAY SIDE DR | | | | NEW SMYRNA BEACH | FL | 32168 | |
| WALKER, ROBERT A | | Address Redacted | | | | | | | |
| WALKER, ROBERT C | | 1707 E CARLETON | | | | SPRINGFIELD | MO | 65804 | |
| WALKER, ROBERT CHARLES | | Address Redacted | | | | | | | |
| WALKER, ROBERT EUGENE | | Address Redacted | | | | | | | |
| WALKER, ROBERT L | | 9109 PEACE MILL PLACE | | | | GLEN ALLEN | VA | 23060 | |
| WALKER, ROBERT WILLIAM | | Address Redacted | | | | | | | |
| WALKER, ROBIN | | Address Redacted | | | | | | | |
| WALKER, ROBIN A | | Address Redacted | | | | | | | |
| WALKER, ROGER JR | | 101 VALLEY RD | | | | NEWARK | DE | 19711-2520 | |
| WALKER, ROHAN | | 3315 EWING DR | | | | MANVEL | TX | 77578 | |
| WALKER, RORY DONOVAN | | Address Redacted | | | | | | | |
| WALKER, ROSALYN | | 2853 BRANDIWOOD DR | | | | EAST POINT | GA | 30344 | |
| WALKER, ROSE M | | 5416 ANGORA TER APT A | | | | PHILADELPHIA | PA | 19143-3116 | |
| WALKER, ROSIE | | 3260 KNIGHT RD | | | | MEMPHIS | TN | 38118-4206 | |
| WALKER, ROY EVANS | | Address Redacted | | | | | | | |
| WALKER, ROY W | | Address Redacted | | | | | | | |
| WALKER, RUDY | | Address Redacted | | | | | | | |
| WALKER, RUSSELL | | 1100 SHADY OAK CT | | | | BEDFORD | TX | 76021-5411 | |
| WALKER, RUSSELL HENRY | | Address Redacted | | | | | | | |
| WALKER, RYAN HILL | | Address Redacted | | | | | | | |
| WALKER, RYAN MICHEAL | | Address Redacted | | | | | | | |
| WALKER, RYAN PATRICK | | Address Redacted | | | | | | | |
| WALKER, RYAN PAUL | | Address Redacted | | | | | | | |
| WALKER, S DALE | | PO BOX 4367 | JOSEPH A ROBB & ASSOC | | | WILMINGTON | NC | 28406 | |
| WALKER, SABRINA CYONNE | | Address Redacted | | | | | | | |
| WALKER, SANTANNA MICHELLE | | Address Redacted | | | | | | | |
| WALKER, SARAH | | Address Redacted | | | | | | | |
| WALKER, SCOTT | | Address Redacted | | | | | | | |
| WALKER, SHALANDA MICHELLE | | Address Redacted | | | | | | | |
| WALKER, SHANE GRAY | | Address Redacted | | | | | | | |
| WALKER, SHANNELLE | | Address Redacted | | | | | | | |
| WALKER, SHAQUANA | Walker Shaquana | | 5236 Dorchester Rd | | | N Charleston | SC | 29418 | |
| WALKER, SHAQUANA | | 115 HAMMERBECK RD | | | | SUMMERVILLE | SC | 29483-0000 | |
| WALKER, SHAQUANA LASHON | | Address Redacted | | | | | | | |
| WALKER, SHAQUINYA MIYOSHI | | Address Redacted | | | | | | | |
| WALKER, SHARIKA | | 3532 NORMANDY RD | | | | SHAKER HEIGHTS | OH | 44120 | |
| WALKER, SHAUNITA LESHAE | | Address Redacted | | | | | | | |
| WALKER, SHAWN BRADLEE | | Address Redacted | | | | | | | |
| WALKER, SHEREKA K | | Address Redacted | | | | | | | |
| WALKER, SHON MIKEL | | Address Redacted | | | | | | | |
| WALKER, SHONTE DENISE | | Address Redacted | | | | | | | |
| WALKER, SHYLA LEE ANN | | Address Redacted | | | | | | | |
| WALKER, SIERRA TIA | | Address Redacted | | | | | | | |
| WALKER, SPENCER THOMAS | | Address Redacted | | | | | | | |
| WALKER, STACY | | 7501 FOSSIL GARDEN DR | | | | ARLINGTON | TX | 76002-8730 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WALKER, STEPHEN | | 6960 POPPY HILLS LANE | APT 333 | | | CHARLOTTE | NC | 28226 | |
| WALKER, STEVEN | | Address Redacted | | | | | | | |
| WALKER, STEVEN JOSEPH | | Address Redacted | | | | | | | |
| WALKER, STEVEN TYLER | | Address Redacted | | | | | | | |
| WALKER, STEVIE CASON | | Address Redacted | | | | | | | |
| WALKER, SUELLEN | | 1678 FOUR MILE RD N | | | | TRAVERSE CITY | MI | 49686 | |
| WALKER, SUSAN | | LOC NO 8302 PETTY CASH | 9950 MAYLAND DR 4TH FL | | | RICHMOND | VA | 23233 | |
| WALKER, SUSAN D | | Address Redacted | | | | | | | |
| WALKER, TABITHA | | Address Redacted | | | | | | | |
| WALKER, TAMMIE EVETTE | | Address Redacted | | | | | | | |
| WALKER, TANESHIA OLIVIA | | Address Redacted | | | | | | | |
| WALKER, TANYA D | | Address Redacted | | | | | | | |
| WALKER, TARA | | Address Redacted | | | | | | | |
| WALKER, TERRELL JAMES | | Address Redacted | | | | | | | |
| WALKER, TERRY | | 6305 PRAIRIE LANE | | | | CHARLOTTE | NC | 28214 | |
| WALKER, THOMAS DANIEL | | Address Redacted | | | | | | | |
| WALKER, THOMAS E | | Address Redacted | | | | | | | |
| WALKER, THOMAS HENRY | | Address Redacted | | | | | | | |
| WALKER, THOMAS WILLARD | | Address Redacted | | | | | | | |
| WALKER, TIFFANY | | Address Redacted | | | | | | | |
| WALKER, TIFFANY CAMILLIA | | Address Redacted | | | | | | | |
| WALKER, TIFFANY CANDACE | | Address Redacted | | | | | | | |
| WALKER, TIM | | 6840 W CHURCH ST | DOUGLAS CO SHERIFFS DEPT | | | DOUGLASVILLE | GA | 30134 | |
| WALKER, TIM | | 6840 W CHURCH ST | | | | DOUGLASVILLE | GA | 30134 | |
| WALKER, TIMOTHY DANIEL | | Address Redacted | | | | | | | |
| WALKER, TIMOTHY J | | Address Redacted | | | | | | | |
| WALKER, TIMOTHY J | | Address Redacted | | | | | | | |
| WALKER, TIMOTHY LAMONT | | Address Redacted | | | | | | | |
| WALKER, TIMOTHY ROBERT | | Address Redacted | | | | | | | |
| WALKER, TIMOTHY SCOTT | | Address Redacted | | | | | | | |
| WALKER, TODD | | Address Redacted | | | | | | | |
| WALKER, TONEY LEVAUGH | | Address Redacted | | | | | | | |
| WALKER, TORY D | | Address Redacted | | | | | | | |
| WALKER, TRACI ANN | | Address Redacted | | | | | | | |
| WALKER, TREMAYNE AVERY | | Address Redacted | | | | | | | |
| WALKER, TRENTON T | | Address Redacted | | | | | | | |
| WALKER, TREVOR DANIEL | | Address Redacted | | | | | | | |
| WALKER, TYNICHA MONIQUE | | Address Redacted | | | | | | | |
| WALKER, TYRONE | | Address Redacted | | | | | | | |
| WALKER, TYRONE JUSTIN | | Address Redacted | | | | | | | |
| WALKER, VALARIE FRANCHANTZ | | Address Redacted | | | | | | | |
| WALKER, VELDA | | 1211 MIDDLEBERRY DR | | | | RICHMOND | VA | 23231 | |
| WALKER, WANDA JEMIMA | | Address Redacted | | | | | | | |
| WALKER, WILLIAM | | 1303 E HANCOCK ST | | | | BEEVILLE | TX | 781026145 | |
| WALKER, WILLIAM | | 5016 WOODVIEW LANE | | | | WEDDINGTON | NC | 28104 | |
| WALKER, WILLIAM | | 617 ELLIOT DR | | | | PURCELLVILLE | VA | 20132 | |
| WALKER, WILLIAM | | 8483 MARILA HWY | | | | VILLA RICA | GA | 30180-0000 | |
| WALKER, WILLIAM L | | Address Redacted | | | | | | | |
| WALKER, WILLIAM LEONARD | | Address Redacted | | | | | | | |
| WALKER, WILLIAM RAY | | Address Redacted | | | | | | | |
| WALKER, WILLIE D | | 3091 WICKHAM DR | | | | MEMPHIS | TN | 38118-6776 | |
| WALKER, WYOESSA | | 16616 SE 262ND PL | | | | COVINGTON | WA | 98042-5832 | |
| WALKER, YANUS BURRELL | | Address Redacted | | | | | | | |
| WALKER, YVONNE | | 794 NORMANDY NO 110 | | | | HOUSTON | TX | 77015 | |
| WALKER, YVONNE T | | Address Redacted | | | | | | | |
| WALKER, ZACH | | Address Redacted | | | | | | | |
| WALKER, ZACH RYAN | | Address Redacted | | | | | | | |
| WALKER, ZACHARY JOSEPH | | Address Redacted | | | | | | | |
| WALKER, ZACK | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WALKERJR, ALVIN | | 75 PLEASANTVIEW ST | | | | ROSLINDALE | MA | 02131-0000 | |
| WALKERS CARPET CARE | | 9046 EUCLID AVE | | | | MANASSAS | VA | 20110 | |
| WALKERS JANITORIAL SERVICES | | 7 WOLF DR | | | | BEAR | DE | 19701 | |
| WALKERS SHOE CENTER, PHIL | | 737 E MAIN ST | | | | LANCASTER | OH | 43130 | |
| WALKIEWICZ, AMANDA MARIE | | Address Redacted | | | | | | | |
| WALKINGTON, MICHAEL | | Address Redacted | | | | | | | |
| WALKINSHAW, DANIEL PAUL | | Address Redacted | | | | | | | |
| WALKO, LISA S | | Address Redacted | | | | | | | |
| WALKOWIAK, CHRISTOPHER | | 234 NEVADA ST | | | | HICKSVILLE | NY | 11801 | |
| WALKUP, ERIC EDWARD | | Address Redacted | | | | | | | |
| WALKUP, ISAAC DONALD | | Address Redacted | | | | | | | |
| WALKUP, ROBERT | | 16 MISHAWAKA DRIVE | | | | ROCHESTER | IL | 62563 | |
| WALKUP, ROBERT B | | Address Redacted | | | | | | | |
| WALL ELECTRIC COMPANY | | 2520 MODOC ROAD | | | | SANTA BARBARA | CA | 93105-4123 | |
| WALL INDUSTRIES INC | | PO BOX 4525 | | | | BOSTON | MA | 02212-4525 | |
| WALL JR, WILLIAM | | Address Redacted | | | | | | | |
| WALL LUCY | | 10100 TERRY DRIVE | | | | RICHMOND | VA | 23228 | |
| WALL SHIPPING CO INC | | PO BOX 20022 | | | | WASHINGTON | DC | 20041 | |
| WALL STREET JOURNAL | | 200 BURNETT RD | | | | CHICOPEE | MA | 01020 | |
| WALL STREET JOURNAL | | 84 SECOND AVENUE | | | | CHICOPEE | MA | 01020 | |
| WALL SYSTEMS INCORPORATED | | 1275 CROMWELL AVENUE | SUITE C6 | | | ROCKY HILL | CT | 06067 | |
| WALL SYSTEMS INCORPORATED | | SUITE C6 | | | | ROCKY HILL | CT | 06067 | |
| WALL TO WALL APPLIANCE SVC | | PO BOX 355 | | | | LAKEVIEW | AR | 72642 | |
| WALL, AMANDA LANEA | | Address Redacted | | | | | | | |
| WALL, ANDREW ROBERT | | Address Redacted | | | | | | | |
| WALL, ANTHONY RANDALL | | Address Redacted | | | | | | | |
| WALL, BRANDON L | | Address Redacted | | | | | | | |
| WALL, CHRISTINA MARIE | | Address Redacted | | | | | | | |
| WALL, CODY | | Address Redacted | | | | | | | |
| WALL, COURTNEY RENEE | | Address Redacted | | | | | | | |
| WALL, DAVID A | | 1580 ELECTRIC AVE NO 204 | | | | EAST PITTSBURGH | PA | 15112-1337 | |
| WALL, DEANNA | | 129 WOODLAND TERRACE | | | | OAKLYN | NJ | 08107 | |
| WALL, DREW JOHN | | Address Redacted | | | | | | | |
| WALL, DUSTIN HART | | Address Redacted | | | | | | | |
| WALL, EMILY A | | Address Redacted | | | | | | | |
| WALL, GREG | | 5320 NAVIGATION CT | | | | FAIR OAKS | CA | 95628-0000 | |
| WALL, GREG | | Address Redacted | | | | | | | |
| WALL, JAMES | | Address Redacted | | | | | | | |
| WALL, JAMES MARTIN | | Address Redacted | | | | | | | |
| WALL, JAMIE L | | Address Redacted | | | | | | | |
| WALL, JARELL PHILLIP | | Address Redacted | | | | | | | |
| WALL, JASON | | 513 SE 12 ST | | | | OCALA | FL | 34471 | |
| WALL, JAYSON DEREK | | Address Redacted | | | | | | | |
| WALL, JEREMIAH DOUGLAS | | Address Redacted | | | | | | | |
| WALL, JOHN | | PO BOX 01312096 | | | | SIOUX FALLS | SD | 57186-0001 | |
| WALL, JONATHAN | | Address Redacted | | | | | | | |
| WALL, JUSTIN LEE | | Address Redacted | | | | | | | |
| WALL, KEITH | | 2039 SHADOWBROOK WAY | | | | HENDERSON | NV | 89074 | |
| WALL, KEVIN MATTHEW | | Address Redacted | | | | | | | |
| WALL, LARRY | | 1609 NORTH GATE RD | | | | BALTIMORE | MD | 21218 | |
| WALL, LEE MILTON | | Address Redacted | | | | | | | |
| WALL, LUCY | | LOC NO 0092 PETTY CASH | 2040 THALBRO ST | | | RICHMOND | VA | 23230 | |
| WALL, LUCY | | LOC NO 0092 PETTY CASH | | | | RICHMOND | VA | 23230 | |
| WALL, MELISSA CHRISTINE | | Address Redacted | | | | | | | |
| WALL, PETER ROBERT | | Address Redacted | | | | | | | |
| WALL, PHILLIP | | 140 ROSEWOOD LN | | | | LEXINGTON | SC | 29072 | |
| WALL, RACHEL | | 512 OLD HICKORY BLVD APT 407 | | | | NASHVILLE | TN | 37209-6100 | |
| WALL, RICHARD DEAN | | Address Redacted | | | | | | | |
| WALL, ROBERT ANDREW | | Address Redacted | | | | | | | |
| WALL, SHENITA BENEE | | Address Redacted | | | | | | | |
| WALL, TIMOTHY FARREL | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WALL, WILLIAM | | 508 SPRING HOUSE RD | | | | CAMP HILL | PA | 17011-0000 | |
| WALL, WILLIAM GEORGE | | Address Redacted | | | | | | | |
| WALLACE & DEMAYO P C 5775 | | 6356 CORLEY RD | | | | NORCROSS | GA | 30071 | |
| WALLACE BARBECUE | | 3035 VETERANS MEMORIAL HWY | | | | AUSTELL | GA | 30168 | |
| WALLACE COMPUTER SERVICES | | PO BOX 100098 | | | | PASADENA | CA | 91189-0098 | |
| WALLACE COMPUTER SERVICES | | PO BOX 905046 | | | | CHARLOTTE | NC | 28290-5046 | |
| WALLACE COMPUTER SERVICES | | PO BOX 93514 | | | | CHICAGO | IL | 60673-3514 | |
| WALLACE DDS, JAMES C | | 400 N NINTH ST 2ND FL | CITY OF RICHMOND CIVIL | | | RICHMOND | VA | 23219 | |
| WALLACE DDS, JAMES C | | CITY OF RICHMOND CIVIL | | | | RICHMOND | VA | 23219 | |
| WALLACE ENGINEERING | | 200 E BRADY ST | | | | TULSA | OK | 74103 | |
| WALLACE ENGINEERING | | STRUCTURAL CONSULTANTS INC | | | | TULSA | OK | 74103 | |
| WALLACE FENCE INC | | 500 DUPUY AVE | | | | COLONIAL HEIGHTS | VA | 23834-3267 | |
| WALLACE FIGUEROA, JAMES MARQUEL | | Address Redacted | | | | | | | |
| WALLACE III, HUNTER | | 4019 BUSH LAKE PL | | | | GLEN ALLEN | VA | 23060 | |
| WALLACE JOHNSTON APPLIANCE | | 615 S COOPER | | | | MEMPHIS | TN | 38104 | |
| WALLACE JR , JOHN FRANK | | Address Redacted | | | | | | | |
| WALLACE JR, JOHN PATRICK | | Address Redacted | | | | | | | |
| Wallace Properties Inc | Kevin Wallace | 330 112th Ave NE No 200 | | | | Bellevue | WA | 98004 | |
| Wallace Properties Inc | Kevin Wallace | 330 112th Ave No 3400 | | | | Bellevue | WA | 98004 | |
| Wallace Properties Inc | Kevin Wallace | 330 112th Ave No 3400 | | | | Seattle | WA | 98101 | |
| WALLACE RD, NATHANIEL | | Address Redacted | | | | | | | |
| WALLACE REPORTING, JERRY | | 6502 BRITTANY PARK LN | | | | HOUSTON | TX | 77066-3842 | |
| WALLACE SAFE & LOCK CO | | 128 COURT ST | | | | WOODLAND | CA | 95695 | |
| WALLACE TV | | RT 53 BOX 276 | | | | GARDNER | IL | 60424 | |
| WALLACE TV SALES & SERVICE | | 6916 52ND TER | | | | LIVE OAK | FL | 32060-7507 | |
| WALLACE TV SALES & SERVICES | | 6916 52ND TER | | | | LIVE OAK | FL | 32060-7507 | |
| WALLACE, AARON CHRISTOPHE | | Address Redacted | | | | | | | |
| WALLACE, AARON VERNON | | Address Redacted | | | | | | | |
| WALLACE, ADRIAN ELVIS | | Address Redacted | | | | | | | |
| WALLACE, ALANNA | | 270 CHEYENNE DR | | | | BEAR | DE | 19701-0000 | |
| WALLACE, ALANNA JEWEL | | Address Redacted | | | | | | | |
| WALLACE, ALISHA | | Address Redacted | | | | | | | |
| WALLACE, ANDREW KEVIN | | Address Redacted | | | | | | | |
| WALLACE, ANDREW MICHAEL | | Address Redacted | | | | | | | |
| WALLACE, ANGELA M | | Address Redacted | | | | | | | |
| WALLACE, ANICIA ANGELA | | Address Redacted | | | | | | | |
| WALLACE, ANTON D | | Address Redacted | | | | | | | |
| WALLACE, ARIELLE REGINA | | Address Redacted | | | | | | | |
| WALLACE, ARTHUR WESLEY | | Address Redacted | | | | | | | |
| WALLACE, AUGUST J JR | | 35067 PAPPSTEIN DR | | | | CLINTON TOWNSHIP | MI | 48035-2374 | |
| WALLACE, AUSTIN SCOTT | | Address Redacted | | | | | | | |
| WALLACE, BENNIE JOE | | Address Redacted | | | | | | | |
| WALLACE, BRANDON RICHARD | | Address Redacted | | | | | | | |
| WALLACE, BRIAN | | Address Redacted | | | | | | | |
| WALLACE, BRIAN CHRISTOPHE | | Address Redacted | | | | | | | |
| WALLACE, BRIAZSHA CHARDAE | | Address Redacted | | | | | | | |
| WALLACE, BRYAN MICHAEL | | Address Redacted | | | | | | | |
| WALLACE, CAROL P | | 1731 BELCHER CIRCLE | | | | AUSTELL | GA | 30168 | |
| WALLACE, CAROLE | | 697 E 6TH ST | | | | BOSTON | MA | 02127-4305 | |
| WALLACE, CATHY A | | Address Redacted | | | | | | | |
| WALLACE, CHARLES TRUMAN | | Address Redacted | | | | | | | |
| WALLACE, CHARLES WARREN | | Address Redacted | | | | | | | |
| WALLACE, CHRIS | | Address Redacted | | | | | | | |
| WALLACE, CHRISTOPHER | | Address Redacted | | | | | | | |
| WALLACE, CHRISTOPHER CHARLES | | Address Redacted | | | | | | | |
| WALLACE, CHRISTOPHER FREDERICK | | Address Redacted | | | | | | | |
| WALLACE, CHRISTOPHER FREDERICK | | Address Redacted | | | | | | | |
| WALLACE, CHRISTOPHER LEONARD | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WALLACE, CHRISTOPHER STUART | | Address Redacted | | | | | | | |
| WALLACE, CRAIG | | 4320 JUNIPER TERRACE | | | | BOYNTON BEACH | FL | 33436 | |
| WALLACE, CRIZELLA | | 2429 ABERDEEN WAY | NO 30 | | | RICHMOND | CA | 94806 | |
| WALLACE, CRIZELLA | | Address Redacted | | | | | | | |
| WALLACE, CRYSTAL LYNETTE | | Address Redacted | | | | | | | |
| WALLACE, DAN | | | | | | SAN ANGELO | TX | 76901-0000 | |
| WALLACE, DANA | | 5098 LEMAR WAY | | | | WEST VALLEY | UT | 84120-1771 | |
| WALLACE, DANAAN JOEL | | Address Redacted | | | | | | | |
| WALLACE, DANIEL M | | Address Redacted | | | | | | | |
| WALLACE, DANIEL R | | Address Redacted | | | | | | | |
| WALLACE, DAVID | | Address Redacted | | | | | | | |
| WALLACE, DAVID JAMES | | Address Redacted | | | | | | | |
| WALLACE, DEREK | | Address Redacted | | | | | | | |
| WALLACE, DEREK | | Address Redacted | | | | | | | |
| WALLACE, DIANA L | | 3911 W MOON LAKE ST | | | | MERIDIAN | ID | 83642-3973 | |
| WALLACE, DOMINIQUE SURRELL | | Address Redacted | | | | | | | |
| WALLACE, DONALD B | | Address Redacted | | | | | | | |
| WALLACE, DONALD RAY | | Address Redacted | | | | | | | |
| WALLACE, DOUGLAS CLAIR | | Address Redacted | | | | | | | |
| WALLACE, DUSTIN C | | Address Redacted | | | | | | | |
| WALLACE, DUSTIN E | | Address Redacted | | | | | | | |
| WALLACE, EMILY A | | Address Redacted | | | | | | | |
| WALLACE, ERIC JASON | | Address Redacted | | | | | | | |
| WALLACE, FRANCES | | PO BOX 17505 | | | | PLANTATION | FL | 33318-7505 | |
| WALLACE, GLORY | | 2000 PARK CIRCLE APT 56 | | | | LEESBURG | FL | 34748 | |
| WALLACE, GLORY C | | Address Redacted | | | | | | | |
| WALLACE, GREGORY EVAN | | Address Redacted | | | | | | | |
| WALLACE, HADEN JOSEPH | | Address Redacted | | | | | | | |
| WALLACE, JAMES | | Address Redacted | | | | | | | |
| WALLACE, JAMES | | Address Redacted | | | | | | | |
| WALLACE, JANAY LATIA | | Address Redacted | | | | | | | |
| WALLACE, JEFFREY CLINTON | | Address Redacted | | | | | | | |
| WALLACE, JEREMY | | Address Redacted | | | | | | | |
| WALLACE, JOCELYN | | 12018 TULIP GROOVE DR | | | | BOWIE | MD | 20715 | |
| WALLACE, JOHN | | Address Redacted | | | | | | | |
| WALLACE, JOHN M | | Address Redacted | | | | | | | |
| WALLACE, JOHNSIE | | 4294 ROSS RD | | | | MEMPHIS | TN | 38141-1215 | |
| WALLACE, JONATHAN CARL | | Address Redacted | | | | | | | |
| WALLACE, JOSHUA STEPHEN | | Address Redacted | | | | | | | |
| WALLACE, JOSIE L | | Address Redacted | | | | | | | |
| WALLACE, JUSTIN WILLIAM | | Address Redacted | | | | | | | |
| WALLACE, KAMILAH | | Address Redacted | | | | | | | |
| WALLACE, KARNELL RASHARD | | Address Redacted | | | | | | | |
| WALLACE, KEISHA WENDY ANN | | Address Redacted | | | | | | | |
| WALLACE, KEITH | | Address Redacted | | | | | | | |
| WALLACE, KELENSKE MARQUINN | | Address Redacted | | | | | | | |
| WALLACE, KEVIN | | 2739 BRINKER AVE | | | | OGDEN | UT | 84403 | |
| WALLACE, KEVIN LAMONT | | Address Redacted | | | | | | | |
| WALLACE, KEVIN PHILLIP | | Address Redacted | | | | | | | |
| WALLACE, KEVIN ROBERT | | Address Redacted | | | | | | | |
| WALLACE, KHIRY LAVONTEA | | Address Redacted | | | | | | | |
| WALLACE, KIMBERLY | | Address Redacted | | | | | | | |
| WALLACE, KRISTY J | | Address Redacted | | | | | | | |
| WALLACE, KYLE JAMES | | Address Redacted | | | | | | | |
| WALLACE, LANDOS D | | Address Redacted | | | | | | | |
| WALLACE, LAURA | | Address Redacted | | | | | | | |
| WALLACE, MARGARET | | 2907 WEST BROOK DR | | | | FORT WAYNE | IN | 46805 0000 | |
| WALLACE, MARK | | 714 SOUTH WEST ST | | | | FINDLAY | OH | 45840 | |
| WALLACE, MATHEW ROBERT | | Address Redacted | | | | | | | |
| WALLACE, MAUREEN | | Address Redacted | | | | | | | |
| WALLACE, MEGAN | | 801 W MONTE VISTA AVE | | | | TURLOCK | CA | 95382-0000 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WALLACE, MEGAN ELIZABETH | | Address Redacted | | | | | | | |
| WALLACE, MELVIN KEITH | | Address Redacted | | | | | | | |
| WALLACE, MELVIN RAY | | Address Redacted | | | | | | | |
| WALLACE, MERCEDES ANN | | Address Redacted | | | | | | | |
| WALLACE, MICHAEL L | | 38409 N CREEK CT | | | | BEACH PARK | IL | 60087-1623 | |
| WALLACE, MYREON JARON | | Address Redacted | | | | | | | |
| Wallace, Nellgene S | | 36815 Queen Bee Ln | | | | Grand Island | FL | 32735 | |
| WALLACE, PATTI J | | 8708 BROWN AUSTIN RD | | | | FAIRDALE | KY | 40118-9215 | |
| WALLACE, PAUL | | 4368 A DOLAND ST | | | | FORT CAMPBELL | KY | 42223 | |
| WALLACE, PAUL JACOB | | Address Redacted | | | | | | | |
| WALLACE, QUINTEN LAWREN | | Address Redacted | | | | | | | |
| WALLACE, QWAINE KK | | Address Redacted | | | | | | | |
| WALLACE, RAESHANDAH | | Address Redacted | | | | | | | |
| WALLACE, RICK | | 4340 WILEYS RD | | | | PEYTON | CO | 80831 7215 | |
| WALLACE, ROBERT | | 19662 ASHWORTH CIR | | | | HUNTINGTON BEACH | CA | 92646 | |
| WALLACE, ROBERT | | Address Redacted | | | | | | | |
| WALLACE, ROBERT L | | Address Redacted | | | | | | | |
| WALLACE, RODERICK TERRILL | | Address Redacted | | | | | | | |
| WALLACE, RON | | 3013 SANSOM CT | | | | MILTON | WV | 25541-1032 | |
| WALLACE, RON W | | Address Redacted | | | | | | | |
| WALLACE, RYAN LEE | | Address Redacted | | | | | | | |
| WALLACE, SANDY | | PETTY CASH | 225 W CHASTAIN MEADOWS DR | | | KENNESAW | GA | 30144 | |
| WALLACE, SCOTT MICHAEL | | Address Redacted | | | | | | | |
| WALLACE, SCOTTIE RAE | | Address Redacted | | | | | | | |
| WALLACE, SEAN PATRICK | | Address Redacted | | | | | | | |
| WALLACE, SEAN PATRICK | | Address Redacted | | | | | | | |
| WALLACE, SHANE B | | Address Redacted | | | | | | | |
| WALLACE, SHAWN DANIEL | | Address Redacted | | | | | | | |
| WALLACE, SHELDIA N | | Address Redacted | | | | | | | |
| WALLACE, STEPHANIE RENEE | | Address Redacted | | | | | | | |
| WALLACE, STEPHEN | | Address Redacted | | | | | | | |
| WALLACE, STEVE | | Address Redacted | | | | | | | |
| WALLACE, STEVEN | | Address Redacted | | | | | | | |
| WALLACE, STEVEN ROBERT | | Address Redacted | | | | | | | |
| WALLACE, TANYA ANN | | Address Redacted | | | | | | | |
| WALLACE, TEDDY E | | Address Redacted | | | | | | | |
| WALLACE, TERRANCE | | 2717 W CONGRESS PKWY | | | | CHICAGO | IL | 60612-3409 | |
| WALLACE, TERRY W | | Address Redacted | | | | | | | |
| WALLACE, THADDEUS ALEX | | Address Redacted | | | | | | | |
| WALLACE, THOMAS GLENN | | Address Redacted | | | | | | | |
| WALLACE, TIMOTHY ANTWAN | | Address Redacted | | | | | | | |
| WALLACE, TIMOTHY MATTHEW | | Address Redacted | | | | | | | |
| WALLACE, TRENTON TYLER | | Address Redacted | | | | | | | |
| WALLACE, VANESSA | | Address Redacted | | | | | | | |
| WALLACE, VICTORIA LEAH | | Address Redacted | | | | | | | |
| WALLACE, WILLIAM RYAN | | Address Redacted | | | | | | | |
| WALLACE, WILLIE FRANK | | Address Redacted | | | | | | | |
| WALLACE, ZACHARIAH GLENN | | Address Redacted | | | | | | | |
| WALLACE, ZACHARIAH WILLAIM | | Address Redacted | | | | | | | |
| WALLACH, AARON FRANK | | Address Redacted | | | | | | | |
| WALLACH, MICHAEL DAVID | | Address Redacted | | | | | | | |
| WALLACH, NATHAN | | Address Redacted | | | | | | | |
| WALLACK & WALLACK PC | | 1 INDIANA SQUARE STE 2230 | | | | INDIANAPOLIS | IN | 46204 | |
| WALLACK, KARINA | | Address Redacted | | | | | | | |
| WALLDEZ, ISELA | | Address Redacted | | | | | | | |
| WALLE, BRAYAN OLINSSER | | Address Redacted | | | | | | | |
| WALLECH, MIKKEL ANTHONY | | Address Redacted | | | | | | | |
| WALLEK, ANDREW WATSON | | Address Redacted | | | | | | | |
| WALLEN, CHARLES WAYNE | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WALLEN, DEREK W | | Address Redacted | | | | | | | |
| WALLEN, KRISTOPHER | | 7755 E THOMAS RD UNIT 8 | | | | SCOTTSDALE | AZ | 85251-6544 | |
| WALLEN, KRISTOPHER PHILIP | | Address Redacted | | | | | | | |
| WALLEN, LAUREN K | | Address Redacted | | | | | | | |
| WALLEN, PHILIP DAVID | | Address Redacted | | | | | | | |
| WALLEN, ROBERT S | | 1035 WALCREST DRIVE | | | | MANSFIELD | OH | 44903 | |
| WALLEN, ROBERT SCOTT | | Address Redacted | | | | | | | |
| WALLENHORST, JOSEPH R | | Address Redacted | | | | | | | |
| WALLENTINY, NICHOLAS JOHN | | Address Redacted | | | | | | | |
| WALLER, ADAM | | Address Redacted | | | | | | | |
| WALLER, ALEX BRIAN | | Address Redacted | | | | | | | |
| WALLER, ALONZA LEIGH | | Address Redacted | | | | | | | |
| WALLER, ANGELA KAY | | Address Redacted | | | | | | | |
| WALLER, ASHLEY IRIS | | Address Redacted | | | | | | | |
| WALLER, BLAKE AARRON | | Address Redacted | | | | | | | |
| WALLER, BRANDON MATTHEW | | Address Redacted | | | | | | | |
| WALLER, CHRISTOPHER | | Address Redacted | | | | | | | |
| WALLER, DARRELL J | | Address Redacted | | | | | | | |
| WALLER, DEXTER C | | Address Redacted | | | | | | | |
| WALLER, HEATHER NICOLE | | Address Redacted | | | | | | | |
| WALLER, JENNIFER L | | Address Redacted | | | | | | | |
| WALLER, JOHN PAUL | | Address Redacted | | | | | | | |
| WALLER, KATRINA | | Address Redacted | | | | | | | |
| WALLER, KIM D | | 4330 6TH AVE S | | | | SAINT PETERSBURG | FL | 33711-1529 | |
| WALLER, LOGAN SHELTON | | Address Redacted | | | | | | | |
| WALLER, LUCAS | | Address Redacted | | | | | | | |
| WALLER, MICHAEL LAURENCE | | Address Redacted | | | | | | | |
| WALLER, MIKE | | 134 PATTON WAY | | | | ELKTON | MD | 21921-5174 | |
| WALLER, PAUL ANTHONY | | Address Redacted | | | | | | | |
| WALLER, QUINTON DRAY | | Address Redacted | | | | | | | |
| WALLER, SANITA | | 1210 IDLEWOOD AVE | | | | RICHMOND | VA | 23220 | |
| WALLER, SANITA M | | Address Redacted | | | | | | | |
| WALLER, STEVE | | 5799 ALEXANDRIA AVE | | | | CORONA | CA | 92880 | |
| WALLER, STEVE | | Address Redacted | | | | | | | |
| WALLER, THOMAS | | 156 MOODY AVE | | | | CANDLER | NC | 28715 | |
| WALLER, THOMAS JUSTIN | | Address Redacted | | | | | | | |
| Waller, Thomas W | Besam US Inc | 1900 Airport Rd | | | | Monroe | NC | 28110 | |
| WALLER, TINA | | Address Redacted | | | | | | | |
| WALLESCH, JOHNNY | | 4305 ONTARIO AVE | | | | CHEYENNE | WY | 82001 | |
| WALLESCH, JOHNNY L | | Address Redacted | | | | | | | |
| WALLET, STEPHANIE ANN | | Address Redacted | | | | | | | |
| WALLETTE, JEFFREY PAUL | | Address Redacted | | | | | | | |
| WALLETTE, ROSS | | Address Redacted | | | | | | | |
| WALLEY, ALLISON RAE | | Address Redacted | | | | | | | |
| WALLEY, CHASE HOUSTON | | Address Redacted | | | | | | | |
| WALLEY, ROBERT | | Address Redacted | | | | | | | |
| WALLEY, VANESSA NOEL | | Address Redacted | | | | | | | |
| WALLGREN, WILLARD S | | Address Redacted | | | | | | | |
| WALLI, HARITH | | Address Redacted | | | | | | | |
| WALLICK & PAOLINO | | 51 JEFFERSON BLVD | | | | WARWICK | RI | 02888 | |
| WALLICK, CAROL | | 9301 B OPOSSUMTOWN PIKE | | | | FREDERICK | MD | 21702 | |
| WALLIN APPLIANCE REPAIR | | RR 3 BOX 95 | | | | PINE CITY | MN | 55063 | |
| WALLIN, MATTHEW R | | Address Redacted | | | | | | | |
| WALLINE, BRANDON MICHAEL | | Address Redacted | | | | | | | |
| WALLING, BENNIE R | | Address Redacted | | | | | | | |
| WALLING, JAMES JEFFERY | | Address Redacted | | | | | | | |
| WALLING, JEFFREY | | Address Redacted | | | | | | | |
| WALLING, TREVOR REX | | Address Redacted | | | | | | | |
| Walling, William A | | 5508 Meredith Dr No 19 | | | | Des Moines | IA | 50310 | |
| WALLINGSFORD, CHARLES | | 3750 PARKWAY DR | | | | NEDERLAND | TX | 77627 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WALLINGSFORD, CHARLES JAMES | | Address Redacted | | | | | | | |
| WALLINGSFORD, KRIS MICHAEL | | Address Redacted | | | | | | | |
| WALLINGTON, JEFFERY | | Address Redacted | | | | | | | |
| WALLIS, CHRISTOPHER | | Address Redacted | | | | | | | |
| WALLIS, JEFFREY ADAM | | Address Redacted | | | | | | | |
| WALLIS, ROBERT T | | Address Redacted | | | | | | | |
| WALLIS, SARA STANIELLE | | Address Redacted | | | | | | | |
| WALLIS, STEPHEN MICHAEL | | Address Redacted | | | | | | | |
| WALLIS, THADDEUS JEFFERSON | | Address Redacted | | | | | | | |
| WALLIS, TIM | | Address Redacted | | | | | | | |
| WALLJASPER, MATTHEW JOSEPH | | Address Redacted | | | | | | | |
| WALLKILL, TOWN OF | | 600 ROUTE 211 EAST | | | | MIDDLETOWN | NY | 10940 | |
| WALLKILL, TOWN OF | | PO BOX 398 WATER DEPARTMENT | 600 ROUTE 211 E | | | MIDDLETOWN | NY | 10940 | |
| WALLKILL, TOWN OF | | PO BOX 882 | SCHOOL TAX COLLECTOR | | | MIDDLETOWN | NY | 10940 | |
| WALLKVIST, ESTRELITA P | | Address Redacted | | | | | | | |
| WALLMAN, KEVIN JAMES | | Address Redacted | | | | | | | |
| WALLMEIER, HEIDI CHRISTINE | | Address Redacted | | | | | | | |
| WALLOCK, ANDY | | 7533 E HGART CIR | | | | MESA | AZ | 85207 | |
| WALLS ACROSS TEXAS | BOB LYNCH | | | | | SAN ANTONIO | TX | 78217 | |
| WALLS ACROSS TEXAS | | 9018 TESORO SUITE 103C | ATTN BOB LYNCH | | | SAN ANTONIO | TX | 78217 | |
| WALLS ELECTRONICS | | 339 HUSSON AVE | | | | BANGOR | ME | 04401 | |
| Walls Felicia | | 106 13th St | | | | Kentwood | LA | 70444 | |
| WALLS II, ANDREW C | | Address Redacted | | | | | | | |
| WALLS III, JESSE LEE | | Address Redacted | | | | | | | |
| WALLS JR FLOYD L | | 1966 NEWBERG HTS | | | | CHARLOTTESVILLE | VA | 22903-7823 | |
| WALLS JR, FLOYD L | | 1966 NEWBURG HEIGHTS | | | | CHARLOTTESVILLE | VA | 22903 | |
| WALLS MCGEE, SHEILA G | | Address Redacted | | | | | | | |
| WALLS, BRIAN KEITH | | Address Redacted | | | | | | | |
| WALLS, CHRIS | | 3464 COLONIAL AVE APT P101 | | | | ROANOKE | VA | 24018-4537 | |
| WALLS, DAMIEN NICHOLAS | | Address Redacted | | | | | | | |
| WALLS, DEREK | | Address Redacted | | | | | | | |
| WALLS, ETHEL MAE | | Address Redacted | | | | | | | |
| WALLS, FELICIA | Walls Felicia | | 106 13th St | | | Kentwood | LA | 70444 | |
| WALLS, FELICIA | | Address Redacted | | | | | | | |
| WALLS, GREGORY FREDERICK | | Address Redacted | | | | | | | |
| WALLS, ISAAC S | | 6881 PEECH TREE DUNWOODY RD | NO 302 | | | ATLANTA | GA | 30328 | |
| WALLS, JOSHUA N | | Address Redacted | | | | | | | |
| WALLS, KAREN | | 4019 N GRAHAM AVE | | | | INDIANAPOLIS | IN | 46226-4846 | |
| WALLS, KEENAN | | 1776 CARLTON AVE | | | | BAY SHORE | NY | 11706 | |
| WALLS, KIERRA ALTEE | | Address Redacted | | | | | | | |
| WALLS, KRYSTLE RENE | | Address Redacted | | | | | | | |
| WALLS, KYLE ALEX | | Address Redacted | | | | | | | |
| WALLS, MARY ELIZABETH | | Address Redacted | | | | | | | |
| WALLS, MICHAEL | | Address Redacted | | | | | | | |
| WALLS, MILDRED LAQUIL | | Address Redacted | | | | | | | |
| WALLS, NAKIA | | 3265 PARKWOOD | | | | TOLEDO | OH | 43610-0000 | |
| WALLS, NICHOLAS ALEXANDER | | Address Redacted | | | | | | | |
| WALLS, NICHOLE ELIZABETH | | Address Redacted | | | | | | | |
| WALLS, ONESIA ROCHEL | | Address Redacted | | | | | | | |
| WALLS, SUSAN | | 11757 SW 148TH TER | | | | AUGUSTA | KS | 67010-8748 | |
| WALLS, SUSAN ELIZABETH | | Address Redacted | | | | | | | |
| WALLS, SUSAN R | | Address Redacted | | | | | | | |
| WALLS, TERRANCE A | | Address Redacted | | | | | | | |
| WALLS, THOMAS BROOKS | | Address Redacted | | | | | | | |
| WALLS, VICTOR M | | Address Redacted | | | | | | | |
| WALLSCHLEAGER, RYAN V | | Address Redacted | | | | | | | |
| WALLSMITH, DWIGHT | | 18 HUGHES LOOP | | | | MILAN | TN | 38358-5503 | |
| WALLUKAIT, BRANDON TIMOTHY | | Address Redacted | | | | | | | |
| WALLY & IRENES TV & APPLIANCE | | 18269 HWY 32 | | | | TOWNSEND | WI | 54175-9583 | |
| WALLYS FLOOR SERVICE | | 4572 HUNTINGTON DR | C/O WALLY GUTHRIE | | | GASTONIA | NC | 28052 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WALLYS FLOOR SERVICE | | C/O WALLY GUTHRIE | | | | GASTONIA | NC | 28052 | |
| WALLYS WHEELS INC | | PO BOX 27032 | | | | RICHMOND | VA | 23273 | |
| WALMARK, ERIC | | 870 BAYRIDGE DR | | | | GAITHERSBURG | MD | 20878 | |
| WALMART BUSINESS | | PO BOX 4533 DEPT 87 | | | | CAROL STREAM | IL | 60197-4533 | |
| WALMART STORES INC | | 1715 N COMMERCE | | | | ARDMORE | OK | 73401 | |
| WALMART STORES INC | | 702 SW 8TH ST | INVOICE CONTROL DEPT | | | BENTONVILLE | AR | 72716-8002 | |
| WALMART STORES INC | | INVOICE CONTROL DEPT | | | | BENTONVILLE | AR | 727168002 | |
| WALMART STORES INC | | PO BOX 500620 | A DELAWARE CORP | | | ST LOUIS | MO | 72716-0550 | |
| WALMART STORES TEXAS LP | | 702 SW 8TH ST | | | | BENTONVILLE | AR | 72716 | |
| WALMART STORES TEXAS LP | | PO BOX 500620 | | | | ST LOUIS | MO | 63150 | |
| WALMSLEY, CHRISTOPHER PATRICK | | Address Redacted | | | | | | | |
| WALMSLEY, RACHEL ANN | | Address Redacted | | | | | | | |
| WALMSLEY, SHAYNE BARRY | | Address Redacted | | | | | | | |
| WALMSLEY, THOMAS | | 14696 CHEYENNE DR | | | | ATHENS | AL | 35613 | |
| WALN, TERRA RENEE | | Address Redacted | | | | | | | |
| Walnut Capital Partners Lincoln Place LP | c o William E Kelleher Jr Esq | Cohen & Grigsby PC | 625 Liberty Ave | | | Pittsburgh | PA | 15222-3152 | |
| WALNUT COMMUNITY SERVICES DEPT | | 21701 E VALLEY BLVD | | | | WALNUT | CA | 91789 | |
| WALNUT HILLS FIRE PROTECTION | | PO BOX 1081 | | | | WALNUT | CA | 91788 | |
| WALNUT MEDICAL GROUP | | 19687 E VALLEY BLVD | | | | WALNUT | CA | 91789 | |
| WALNUT TIME O MAX | | 312 N LEMON AVE | | | | WALNUT | CA | 91789 | |
| WALNUT VALLEY AUTO BODY&TOWING | | 20601 E VALLEY BLVD | | | | WALNUT | CA | 91789 | |
| WALNUT VALLEY GLASS | | 18515 E VALLEY BLVD | | | | LA PUENTE | CA | 91744 | |
| WALNUT VALLEY MEATS | | 152 NORTH PIERRE RD | | | | WALNUT | CA | 91789 | |
| WALNUT VALLEY WATER DISTRICT | | 271 SOUTH BREA CANYON ROAD | | | | WALNUT | CA | 91789 | |
| WALNUTS INDUSTRIES | | PO BOX 754 | | | | BREWSTER | MA | 02631 | |
| WALONICK, BLAKE SAMUEL | | Address Redacted | | | | | | | |
| WALOS, JAMES STEVEN | | Address Redacted | | | | | | | |
| WALOWSKI SR , JOHN DAVID | | Address Redacted | | | | | | | |
| WALOWSKI, REBECCA JANE | | Address Redacted | | | | | | | |
| WALP, WHITNEY ELIZABETH | | Address Redacted | | | | | | | |
| WALPOLE, CHRISTOPHER GEORGE | | Address Redacted | | | | | | | |
| WALPOLE, ROY | | 3123 N 525 W | | | | LAPORTE | IN | 46350-8535 | |
| WALR FM | | 209 CNN CTR | | | | ATLANTA | GA | 30303 | |
| WALR FM | | PO BOX 933857 | COX RADIO ATLANTA | | | ATLANTA | GA | 31193-3857 | |
| WALROND, DEMARIO ALEXANDER | | Address Redacted | | | | | | | |
| WALROND, PETER ANDERSON | | Address Redacted | | | | | | | |
| WALSER, DOUG | | 1220 DAUGHERTY RD | | | | CHINA GROVE | NC | 28023 | |
| WALSER, DOUG | | 1220 DAUGHTERY RD | | | | CHINA GROVE | NC | 28023 | |
| WALSH & SONS CONSTRUCTION CORP | | 3209 VESTAL PKY E | | | | VESTAL | NY | 13850 | |
| WALSH III, RICHARD P | | Address Redacted | | | | | | | |
| WALSH INC, MJ | | 5 DOROTHY AVE | | | | WILMINGTON | MA | 01887 | |
| WALSH INC, MJ | | 574 BOSTON RD UNIT 2 | | | | BILLERICA | MA | 01821 | |
| WALSH JOSEPHINE | | 115 HAMPSHIRE DRIVE | | | | DEPTFORD | NJ | 08096-4208 | |
| WALSH JR, WILLIAM R | | Address Redacted | | | | | | | |
| WALSH PFEIFER, ERICA ROSE | | Address Redacted | | | | | | | |
| WALSH REAL ESTATE | | 4820 77TH ST 201 | | | | MINNEAPOLIS | MN | 55435 | |
| WALSH SHEET METAL WORKS | | 380 NORTH AVE | | | | ABINGTON | MA | 02351 | |
| WALSH TOPS INC | | 1725 S PARK CT | | | | CHESAPEAKE | VA | 23320 | |
| WALSH, ALEX CHARLES | | Address Redacted | | | | | | | |
| WALSH, ALLISON MARIE | | Address Redacted | | | | | | | |
| WALSH, ANDREW D | | Address Redacted | | | | | | | |
| WALSH, BARBARA K | | Address Redacted | | | | | | | |
| WALSH, BETTY | | 5471 SW 70TH PL N | | | | MIAMI | FL | 33155-5620 | |
| WALSH, BRAD | | 14453 WELFORD WAY | | | | CARMEL | IN | 46032-7738 | |
| WALSH, BRENDAN WALSH LIAM | | Address Redacted | | | | | | | |
| WALSH, BRIAN M | | 5319 S NEENAH AVE | | | | CHICAGO | IL | 60638-1209 | |
| WALSH, BRIAN SPENCER | | GLEN ALPINE RD | | | | MORRISTOWN | NJ | 7960 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WALSH, BRIANNA NICOLE | | Address Redacted | | | | | | | |
| WALSH, CHRISTOPHER DAVID | | Address Redacted | | | | | | | |
| WALSH, CHRISTOPHER JOHN | | Address Redacted | | | | | | | |
| WALSH, EDWARD F | | Address Redacted | | | | | | | |
| WALSH, EDWARD G | | Address Redacted | | | | | | | |
| WALSH, ERIC BRADLY | | Address Redacted | | | | | | | |
| WALSH, ERIC JAMES | | Address Redacted | | | | | | | |
| WALSH, ERIC MICHAEL | | Address Redacted | | | | | | | |
| WALSH, ERIN BERNADETTE | | Address Redacted | | | | | | | |
| WALSH, ERIN D | | Address Redacted | | | | | | | |
| Walsh, Frank X. | | 2943 W Leland Ave | | | | Chicago | IL | 60625 | |
| WALSH, GERALDINE JERRY | | PO BOX 226 | | | | MANAKIN SABOT | VA | 23103 | |
| WALSH, JACQUELINE ANN | | Address Redacted | | | | | | | |
| WALSH, JAMES | | 131 MOUNT AIRY RD | | | | CROTON ON HUDSON | NY | 10520-0000 | |
| WALSH, JAMES | | 2411 HAWKESBURY COURT | | | | RICHMOND | VA | 23233 | |
| WALSH, JANE | | 760 CHESTER RD | | | | SAYVILLE | NY | 11782-1812 | |
| WALSH, JARED ANTHONY | | Address Redacted | | | | | | | |
| WALSH, JEFFREY C | | Address Redacted | | | | | | | |
| WALSH, JEFFREY PHILIP | | Address Redacted | | | | | | | |
| WALSH, JEFFREY WILLIAM | | Address Redacted | | | | | | | |
| WALSH, JIMMY | | Address Redacted | | | | | | | |
| WALSH, JOHN | | 489 ESHELMAN | | | | HIGHSPIRE | PA | 17034 | |
| WALSH, JONATHAN | | 5605 SQUIRE CT APT A | | | | RICHMOND | VA | 23228 | |
| WALSH, KELLY ALLEN | | Address Redacted | | | | | | | |
| WALSH, KELLY ALLEN | | Address Redacted | | | | | | | |
| WALSH, KRISTEN L | | 2483 WARM SPRINGS LN | | | | NAPERVILLE | IL | 60564-8439 | |
| WALSH, LESLIE | | 1881 RT 37 W LOT 275 | | | | TOMS RIVER | NJ | 08757 | |
| WALSH, LISA MARIE | | Address Redacted | | | | | | | |
| WALSH, LOGAN | | Address Redacted | | | | | | | |
| WALSH, MACKENZIE KATHLEEN | | Address Redacted | | | | | | | |
| WALSH, MARC | | 17 LAMONT RD | | | | BURLINGTON | NJ | 08016 | |
| WALSH, MARIE | | 70 KAREN DR | | | | MANCHESTER | CT | 05042 | |
| WALSH, MARK J | | Address Redacted | | | | | | | |
| WALSH, MATTHEW | | 514 ROSDALE DRIVE | | | | DESTREHAN | LA | 70047-0000 | |
| WALSH, MATTHEW CHARLES | | Address Redacted | | | | | | | |
| WALSH, MATTHEW STEPHEN | | Address Redacted | | | | | | | |
| WALSH, MEAGHY PATRICIA | | Address Redacted | | | | | | | |
| WALSH, MICHAEL BRENDAN | | Address Redacted | | | | | | | |
| WALSH, MICHAEL E | | Address Redacted | | | | | | | |
| WALSH, MICHELE ANIONETTE | | Address Redacted | | | | | | | |
| WALSH, NEAL DANNER | | Address Redacted | | | | | | | |
| WALSH, NICHOLAS VINCENT | | Address Redacted | | | | | | | |
| WALSH, RANDALL | | 3113 WOODSON DRIVE | | | | MCKINNEY | TX | 75070 | |
| WALSH, ROBERT J | | Address Redacted | | | | | | | |
| WALSH, ROBERT JACOB | | Address Redacted | | | | | | | |
| WALSH, ROBERT THOMAS | | Address Redacted | | | | | | | |
| WALSH, RONDI | | 10021 BRILEY WAY | | | | VILLA PARK | CA | 92861 | |
| WALSH, RYAN | | 2607 BELAIRE DR | | | | WILMINGTON | DE | 19808-0000 | |
| WALSH, RYAN | | Address Redacted | | | | | | | |
| WALSH, RYAN C | | Address Redacted | | | | | | | |
| WALSH, RYAN ROBERT | | Address Redacted | | | | | | | |
| WALSH, SCOTT ALLAN | | Address Redacted | | | | | | | |
| WALSH, SHANE MICHAEL | | Address Redacted | | | | | | | |
| WALSH, STEPHEN ALEXANDER | | Address Redacted | | | | | | | |
| WALSH, TARA NICOLE | | Address Redacted | | | | | | | |
| WALSH, THOMAS ANDREW | | Address Redacted | | | | | | | |
| WALSH, THOMAS P | | 71 OLD CHESAPEAKE DR | | | | WENTZVILLE | MO | 63385-2777 | |
| WALSH, TIM | | 3 ASH SWAMP RD | | | | SACO | ME | 04072-9331 | |
| WALSH, TIMOTHY | | 8 SCORPIO LN | | | | TOWNSEND | MA | 01469 | |
| WALSH, WILLIAM J | | 11976 E OREGON CIR | | | | AURORA | CO | 80012 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WALSTAD, NICHOLAS JAMES | | Address Redacted | | | | | | | |
| WALSTEIN, JEFF G | | Address Redacted | | | | | | | |
| WALSTON, FRED LEE | | Address Redacted | | | | | | | |
| WALSTON, SHALEEK | | Address Redacted | | | | | | | |
| WALSTON, WILLIAM | | 523 VILLAGE DR | | | | WINTERVILLE | NC | 28590 | |
| WALSTROM, DANIEL | | 2235 NANCY PLACE | | | | ROSEVILLE | MN | 55113 | |
| WALSTROM, DANIEL L | | Address Redacted | | | | | | | |
| WALT DIETERICH CONSULTING | | 9420 ORANGEVALE AVENUE | | | | ORANGEVALE | CA | 95662 | |
| WALT DISNEY ATTRACTIONS LLC | | 1675 BUENA VISTA DR STE 210 | ATTN MICHELLE MORALES | | | LAKE BUENA VISTA | FL | 32830 | |
| WALT DISNEY PARKS & RESORTS | | 220 CELEBRATION PL | | | | CELEBRATION | FL | 34747 | |
| WALT DISNEY RECORDS | | 500 S BUENA VISTA ST | | | | BURBANK | CA | 91521 | |
| WALT DISNEY WORLD CO | | PO BOX 10000 | | | | LAKE BUENA VISTA | FL | 32830 | |
| WALT DISNEY WORLD CO | | RESERVATION CENTER | 7100 MUNICIPAL DRIVE | | | ORLANDO | FL | 32819 | |
| WALT DISNEY WORLD SWAN & DOLPH | | 1500 EPCOT RESORT BLVD | | | | LAKE BUENA VISTA | FL | 32830 | |
| WALT DISNEY WORLD SWAN & DOLPH | | PO BOX 102571 | | | | ATLANTA | GA | 30368-2571 | |
| WALT DISNEY WORLD SWAN & DOLPH | | PO BOX 22653 | 1500 EPCOT RESORTS BLVD | | | LAKE BUENA VISTA | FL | 32830 | |
| WALT L HARRIS CUST | HARRIS WALT L | JONATHAN W WEIR | UNIF TRF MIN ACT CA | 1431 BIRCHWOOD LN | | SACRAMENTO | CA | 95822-1229 | |
| WALT L HARRIS CUST | HARRIS WALT L | BLAIR R GOSS | UNIF TRF MIN ACT CA | 2705 TEJON ST | | LODI | CA | 95242-4674 | |
| WALT L HARRIS CUST | HARRIS WALT L | BRYAN D GOSS | UNIF TRF MIN ACT CA | 2705 TEJON ST | | LODI | CA | 95242-4674 | |
| WALT L HARRIS CUST | HARRIS WALT L | KELLY J HARRIS | UNIF TRF MIN ACT CA | 715 RIDGEVIEW | | SACRAMENTO | CA | 95831 | |
| WALT L HARRIS CUST | HARRIS WALT L | KELSEY F HARRIS | UNIF TRF MIN ACT CA | 715 RIDGEVIEW DR | | SACRAMENTO | CA | 95831 | |
| WALT L HARRIS CUST | HARRIS WALT L | TAYLOR A GOSS | UNIF TRF MIN ACT CA | 2751 TEJON ST | | LODI | CA | 95242-4681 | |
| WALT, MIKE J | | Address Redacted | | | | | | | |
| WALTA, JOEL P | | Address Redacted | | | | | | | |
| WALTEMEYER, ADAM T | | 2555 OTTER CIR | | | | LAFAYETTE | CO | 80026-9074 | |
| WALTEMEYER, DAVID MICHAEL | | Address Redacted | | | | | | | |
| WALTENBAUGH, JESSICA LYNN | | Address Redacted | | | | | | | |
| WALTER & CO, WILLIAM | | 211 CREAM ST | UNIT 101 | | | CHARLOTTESVILLE | VA | 22903 | |
| WALTER ALARM SERVICE | | PO BOX 522 | | | | CRYSTAL LAKE | IL | 60039-0522 | |
| Walter E Hartman & Sally J Hartman as Trustees of the Hartman 1995 Ohio Property | Walter E Hartman | PO Box 3416 | | | | Ventura | CA | 93006 | |
| Walter E Hartman and Sally J Hartman | as Trustees of Hartman 1995 Ohio Property | PO Box 3416 | | | | Ventura | CA | 93006 | |
| Walter E Hartman and Sally Hartman | Steven L Brown Esq | Wolcott Rivers Gates | Convergence Center IV | 301 Bendix Rd Ste 500 | | Virginia Beach | VA | 23452 | |
| Walter E Hartman and Sally J Hartman as Trustees of the Hartman 1995 Ohio Property | Walter E Hartman | PO Box 3416 | | | | Ventura | CA | 93006 | |
| Walter E Hartmand & Sally J Hartman as Trustees of the Hartman 1995 Ohio Property | | PO Box 3416 | | | | Ventura | CA | 93006 | |
| WALTER ELECTRONICS INC | | 1320 S BROADWAY | PO BOX 623 | | | NEW ULM | MN | 56073 | |
| WALTER ELECTRONICS INC | | PO BOX 623 | | | | NEW ULM | MN | 56073 | |
| WALTER INDUSTRIAL & SANITARY | | 2420 17TH STREET | | | | DENVER | CO | 80202 | |
| WALTER KNOLL FLORIST | | 4620 HAMPTON AVE | | | | SAINT LOUIS | MO | 63109-1691 | |
| Walter Lee Swain Jr | Swain Jr, Walter Lee | | 756 Granite Ridge Drive | | | Fort Worth | TX | 76179 | |
| Walter Lee Swain Jr | | 756 Granite Ridge Dr | | | | Ft Worth | TX | 76179 | |
| WALTER M BAKER CAMPAIGN FUND | | 153 EAST MAIN STREET | | | | ELKTON | MD | 21921 | |
| WALTER M BAKER CAMPAIGN FUND | | DEMOCRAT UPPER SHORE | 153 EAST MAIN STREET | | | ELKTON | MD | 21921 | |
| WALTER MOSER | | 10286 COUNTY RD 2167 | | | | WHITEHOUSE | TX | 75791 | |
| WALTER PALLET CO LLC, TIM | | 7401 ADDIE DR | | | | MECHANICSVILLE | VA | 23111 | |
| WALTER SCHOEL ENGINEERING | | 1001 22ND ST SOUTH | | | | BIRMINGHAM | AL | 35205 | |
| WALTER TERRY DISTRIBUTOR INC | | 3201 POLK | | | | HOUSTON | TX | 77003 | |
| WALTER W BROWN | BROWN WALTER W | 3240 SW 34TH ST APT 1021 | | | | OCALA | FL | 34474-8413 | |
| WALTER, ADAM CHRISTOPHER | | Address Redacted | | | | | | | |
| WALTER, ADAM DAVID | | Address Redacted | | | | | | | |
| WALTER, BINGHAM | | 16870 DEER FOOT TRAIL | | | | FLINT | TX | 75762-0000 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WALTER, BRIAN R | | 10433 GRAND BLANC RD | | | | GAINES | MI | 48436-9770 | |
| WALTER, C | | 10734 VALENCIA DR | | | | HOUSTON | TX | 77013-5446 | |
| WALTER, CHRISTOPHER | | Address Redacted | | | | | | | |
| WALTER, CHRISTOPHER L | | Address Redacted | | | | | | | |
| WALTER, CHRISTOPHER W | | Address Redacted | | | | | | | |
| WALTER, DANIEL CHARLES | | Address Redacted | | | | | | | |
| WALTER, E | | 4720 LABRANCH | | | | HOUSTON | TX | 77004 | |
| WALTER, E | | 4807 KRESS ST | | | | HOUSTON | TX | 77026-3129 | |
| WALTER, GEOFFREY P | | 7744 NORTHCROSS DR NO N237 | | | | AUSTIN | TX | 78757 | |
| WALTER, GEOFFREY PHILLIP | | Address Redacted | | | | | | | |
| WALTER, GOWEN | | 2012 150TH PL SE | | | | SNOHOMISH | WA | 98296-0000 | |
| WALTER, JEFFREY ALAN | | Address Redacted | | | | | | | |
| WALTER, JOHN G | | Address Redacted | | | | | | | |
| WALTER, JOSEPH LUKE | | Address Redacted | | | | | | | |
| WALTER, JUSTIN DAVID | | Address Redacted | | | | | | | |
| WALTER, KENNETH CRAIG | | Address Redacted | | | | | | | |
| WALTER, KRISTOPHER MICHAEL | | Address Redacted | | | | | | | |
| WALTER, LORENZO JAMES | | Address Redacted | | | | | | | |
| WALTER, MASTERSON | | PO BOX 788 | | | | TULARE | CA | 93275 | |
| WALTER, MATT RYAN | | Address Redacted | | | | | | | |
| WALTER, MATTHEW RYAN | | Address Redacted | | | | | | | |
| WALTER, MILES G | | Address Redacted | | | | | | | |
| WALTER, NOLAN JAMES | | Address Redacted | | | | | | | |
| WALTER, PAUL G | | Address Redacted | | | | | | | |
| WALTER, PAULINE | | 22930 LAHON RD | | | | CHICAGO HEIGHTS | IL | 60411-0000 | |
| WALTER, RYAN | | Address Redacted | | | | | | | |
| WALTER, SAMANTHA JO | | Address Redacted | | | | | | | |
| WALTER, STEPHEN C | | 6 ABBEY CT | | | | BEAR | DE | 19701-1514 | |
| WALTER, STEVE | | Address Redacted | | | | | | | |
| WALTER, THOMAS EGENE | | Address Redacted | | | | | | | |
| WALTER, TRISHA A | | Address Redacted | | | | | | | |
| WALTERICH, JUSTIN ROBERT | | Address Redacted | | | | | | | |
| WALTERICK APPLIANCE, CHRIS | | RR 1 BOX 606 | | | | VANDERGRIFT | PA | 15690 | |
| WALTERS A/C & HEATING INC, E L | | 12430 N GREEN RIVER RD | | | | EVANSVILLE | IN | 47725 | |
| WALTERS CECIL D | | 5405 NW 49TH TERRACE | | | | TAMARAC | FL | 33319 | |
| WALTERS CO AC INC, THE | | 9 PETRA LN | | | | ALBANY | NY | 12205 | |
| WALTERS JR , RAYMOND | | 1012 STANTON PLACE | | | | MODESTO | CA | 95355 | |
| WALTERS JR , VERNON MCMILLIAN | | Address Redacted | | | | | | | |
| WALTERS JR, ROGER LEE | | 100A HIGHLAND AVE | COLONIAL HEIGHTS POLICE DEPT | | | COLONIAL HEIGHTS | VA | 23834 | |
| WALTERS JR, ROGER LEE | | 100A HIGHLAND AVE | | | | COLONIAL HEIGHTS | VA | 23834 | |
| WALTERS LEONARD P | | 1495 BROOKCLIFF DRIVE NE | | | | MARIETTA | GA | 30062 | |
| WALTERS TRUCKING & EXCA, MARK | | 4254 JEFFERSON AVE | | | | BETHLEHEM | PA | 18015 | |
| WALTERS, ADAM MICHAEL | | Address Redacted | | | | | | | |
| WALTERS, ADAM R | | Address Redacted | | | | | | | |
| WALTERS, ALBERTO JOSEPH | | Address Redacted | | | | | | | |
| WALTERS, ANDRE S | | Address Redacted | | | | | | | |
| WALTERS, ANDREA DANIELLE | | Address Redacted | | | | | | | |
| WALTERS, ANDREW | | PO BOX 13822 | | | | RICHMOND | VA | 23225 | |
| WALTERS, ANDREW PAUL | | Address Redacted | | | | | | | |
| WALTERS, BERNARD ORLANDO | | Address Redacted | | | | | | | |
| WALTERS, BRETT ALAN | | Address Redacted | | | | | | | |
| WALTERS, BRIAN SCOTT | | Address Redacted | | | | | | | |
| WALTERS, CABRAL NORMAN | | Address Redacted | | | | | | | |
| WALTERS, CARLA ANTOINETTE | | Address Redacted | | | | | | | |
| WALTERS, CAROLYN | HAMMOCK  ROBERT CONSULTANT | 611 WEST SIXTH ST SUITE 1500 | | | | LOS ANGELES | CA | 90017 | |
| WALTERS, CAROLYN | | 1189 N DIAMOND BAR BLVD | | | | DIAMOND BAR | CA | 91765 | |
| WALTERS, CAROLYN A | | Address Redacted | | | | | | | |
| WALTERS, CHACE | | Address Redacted | | | | | | | |
| WALTERS, CHLOE MARIE | | Address Redacted | | | | | | | |
| WALTERS, CHRIS L | | PSC 80 BOX 21379 | | | | APO | AP | 96367-0080 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WALTERS, CHRISTINA | | Address Redacted | | | | | | | |
| WALTERS, CHRISTINA | | Address Redacted | | | | | | | |
| WALTERS, CHRISTY | | 1655 JAMESON DR | | | | VIRGINIA BEACH | VA | 23464-6430 | |
| WALTERS, CLEVELAND | | 1320 PIERSE ST | | | | NORFOLK | VA | 23511 | |
| WALTERS, COLIN | | 4314 SHEPHERD RD | | | | MULBERRY | FL | 33860-9523 | |
| WALTERS, CONTRAL MONAI | | Address Redacted | | | | | | | |
| WALTERS, COREY ALEKSANDER | | Address Redacted | | | | | | | |
| WALTERS, CRAIG J | | Address Redacted | | | | | | | |
| WALTERS, CRAIG JAMES | | Address Redacted | | | | | | | |
| WALTERS, CRISTIE JO | | Address Redacted | | | | | | | |
| WALTERS, DANIEL B | | Address Redacted | | | | | | | |
| WALTERS, DARIC | | 1657 SPRING VILLAGE LANE | | | | MANSFIELD | OH | 44906 | |
| WALTERS, DARIC R | | Address Redacted | | | | | | | |
| WALTERS, DARREN | | Address Redacted | | | | | | | |
| WALTERS, DAVID | | 113 ERICA CIRCLE | | | | HONEY BROOK | PA | 19344-0000 | |
| WALTERS, DAVID DWAYNE | | Address Redacted | | | | | | | |
| WALTERS, DAVID WAYNE | | Address Redacted | | | | | | | |
| WALTERS, DEBORAH CHRISTINE | | Address Redacted | | | | | | | |
| WALTERS, DERRICK MARQUIE | | Address Redacted | | | | | | | |
| WALTERS, DILLON CHASE | | Address Redacted | | | | | | | |
| WALTERS, DOUGLAS S | | 5033 ELLEN ST | | | | KINGSPORT | TN | 37664-4728 | |
| WALTERS, ERIC PETER | | Address Redacted | | | | | | | |
| WALTERS, GERALD ALBERT | | Address Redacted | | | | | | | |
| WALTERS, HARRY GEORGE | | 2727 CHESTNUT AVE | | | | ARDMORE | PA | 19003-2017 | |
| WALTERS, JADON MIKAAL | | Address Redacted | | | | | | | |
| WALTERS, JARRELL LAMAR | | Address Redacted | | | | | | | |
| WALTERS, JARRETT J | | 75 BROOK AVE | | | | RIVERSIDE | RI | 02915 | |
| WALTERS, JARRETT JAMES | | Address Redacted | | | | | | | |
| WALTERS, JAY THOMAS | | Address Redacted | | | | | | | |
| WALTERS, JEAN MT | | 5 SANTOLINA | | | | RA SA MARGARITA | CA | 92688 | |
| WALTERS, JEFF | | 2032 STEELE ST | | | | MURPHYSBORO | IL | 62966- | |
| WALTERS, JOHN | | 279 HARBOR RD | | | | STATEN ISLAND | NY | 10303 | |
| WALTERS, JONATHAN | | Address Redacted | | | | | | | |
| WALTERS, JORDAN E | | Address Redacted | | | | | | | |
| WALTERS, JOSEPH THOMAS | | Address Redacted | | | | | | | |
| WALTERS, JOSHUA N | | Address Redacted | | | | | | | |
| WALTERS, KARA LASHAE | | Address Redacted | | | | | | | |
| WALTERS, KAYLA | | Address Redacted | | | | | | | |
| WALTERS, KYLE ANDREW | | Address Redacted | | | | | | | |
| WALTERS, KYLE EDGAR | | Address Redacted | | | | | | | |
| WALTERS, LASHEL A | | Address Redacted | | | | | | | |
| WALTERS, MARC GABRIEL | | Address Redacted | | | | | | | |
| WALTERS, MARK S | | Address Redacted | | | | | | | |
| WALTERS, MARTHA MARIA | | Address Redacted | | | | | | | |
| WALTERS, MICHAEL | | Address Redacted | | | | | | | |
| WALTERS, MICHAEL C | | 1220 WOODCREST LN APT 104 | | | | EAST LANSING | MI | 48823 | |
| WALTERS, MICHAEL CHRISTOPHE | | Address Redacted | | | | | | | |
| WALTERS, MICHAEL SHANNON | | Address Redacted | | | | | | | |
| WALTERS, MILES | | 3022 CROSS TIMBERS LN | | | | GARLAND | TX | 75044-0000 | |
| WALTERS, MILES COATS | | Address Redacted | | | | | | | |
| WALTERS, NATALIE NICOLE | | Address Redacted | | | | | | | |
| WALTERS, NATHANIEL D | | Address Redacted | | | | | | | |
| WALTERS, NICHOLAS JAMES | | Address Redacted | | | | | | | |
| WALTERS, NICHOLAS MAJOR | | Address Redacted | | | | | | | |
| WALTERS, NICOLE | | Address Redacted | | | | | | | |
| WALTERS, PAUL AUGUSTUS | | Address Redacted | | | | | | | |
| WALTERS, RICHARD BRANDON | | Address Redacted | | | | | | | |
| WALTERS, ROBERT JONATHAN | | Address Redacted | | | | | | | |
| WALTERS, ROBERT LEE | | Address Redacted | | | | | | | |
| WALTERS, RYAN | | Address Redacted | | | | | | | |
| WALTERS, RYAN NICHOLAS | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WALTERS, RYAN S | | Address Redacted | | | | | | | |
| WALTERS, SANDRA | | 9517 SILAS DR | | | | NOKESVILLE | VA | 20181-1314 | |
| WALTERS, SARAH | | 10949 TORREY RD | | | | WILLIS | MI | 48191-9778 | |
| WALTERS, STEPHANIE NICOLE | | Address Redacted | | | | | | | |
| WALTERS, TERRANCE D | | Address Redacted | | | | | | | |
| WALTERS, THOMAS GLENN | | Address Redacted | | | | | | | |
| WALTERS, TRISTIN | | Address Redacted | | | | | | | |
| WALTERS, TROY LENN | | Address Redacted | | | | | | | |
| WALTERS, VERNA | | 1159 TYLEE ST | | | | VISTA | CA | 92083 | |
| WALTERS, VERNEDA D | | Address Redacted | | | | | | | |
| WALTERS, VICTORIA R | | Address Redacted | | | | | | | |
| WALTERS, WILLIAM JAKE | | Address Redacted | | | | | | | |
| WALTERS, WILLIAM RYAN | | Address Redacted | | | | | | | |
| WALTH, AARON WAYNE | | Address Redacted | | | | | | | |
| WALTHALL, ANGELA L | | Address Redacted | | | | | | | |
| WALTHALL, CHRISTOPHER ADAM | | Address Redacted | | | | | | | |
| WALTHALL, NEDRA SHONIA | | Address Redacted | | | | | | | |
| WALTHALL, THOMAS HAROLD | | Address Redacted | | | | | | | |
| WALTHER ELECTRONICS SERVICE | | PO BOX 1183 | | | | HARDY | AR | 72542 | |
| WALTHER FISHER, PEREGRINE | | Address Redacted | | | | | | | |
| WALTHER KEY MAUPIN OATS ET AL | | 3500 LAKESIDE CT 2ND FL | | | | RENO | NV | 89509 | |
| WALTHER KEY MAUPIN OATS ET AL | | PO BOX 30000 | | | | RENO | NV | 89520-3000 | |
| WALTHER, GRANT ROBERT | | Address Redacted | | | | | | | |
| WALTHER, HEIDY | | 9443 BAVERTON | | | | ELK GROVE | CA | 95624 | |
| WALTHER, JOHN MICHAEL | | Address Redacted | | | | | | | |
| WALTHER, MARGARET | | 211 SUTHERLAND DRIVE | | | | MOUNTAIN TOP | PA | 18707-0000 | |
| WALTHER, MARGARET COONEY | | Address Redacted | | | | | | | |
| WALTHER, MICHAEL SCOTT | | Address Redacted | | | | | | | |
| WALTHOUR, ASHELY | | Address Redacted | | | | | | | |
| WALTHOUR, THADDEUS OLANDO | | Address Redacted | | | | | | | |
| WALTIMYER, DAVID | | PO BOX 83 | | | | GLENDORA | NJ | 08029-0000 | |
| WALTMAN, ASHLY | | 3305 BAMBOO LN | | | | KILLEEN | TX | 76549-0000 | |
| WALTMAN, ASHLY ANN | | Address Redacted | | | | | | | |
| WALTMAN, DANIEL R | | Address Redacted | | | | | | | |
| WALTMAN, MARISA S | | Address Redacted | | | | | | | |
| WALTON DISTRIBUTING | | 6000 TRI COUNTY PKWY | | | | SCHERTZ | TX | 78154-3248 | |
| WALTON ELECTRONICS | | 612 MAIN ST | | | | CREIGHTON | NE | 68729 | |
| WALTON EMC | | PO BOX 1347 | | | | MONROE | GA | 30655-1347 | |
| WALTON EMC | | PO BOX 260 | | | | MONROE | GA | 30655-1347 | |
| WALTON EMC PO BOX 1347/260 | | P O BOX 1347 | | | | MONROE | GA | 30655-1347 | |
| Walton Hanover Investors V LLC | Attn Ed Callahan GM | c o Jones Lang LaSalle | 1775 Washington St | | | Hanover | MA | 02339 | |
| Walton Hanover Investors V LLC | Attn James S Carr Esq | Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | |
| Walton Hanover Investors V LLC | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | | New York | NY | 10178 | |
| WALTON HANOVER INVESTORS V LLC | ATTN LUKE MASSAR AND HOWARD BRODY | 900 N MICHIGAN AVE SUITE 1900 | | | | CHICAGO | IL | 60611 | |
| Walton Hanover Investors V LLC | Kelley Drye & Warren LLP | Attn James S Carr & Robert L LeHane Esq | 101 Park Ave | | | New York | NY | 10178 | |
| Walton Hanover Investors V LLC | Walton Hanover Investors V LLC | Attn Ed Callahan GM | c o Jones Lang LaSalle | 1775 Washington St | | Hanover | MA | 02339 | |
| WALTON HANOVER INVESTORS V LLC | | 900 N MICHIGAN AVE STE 1900 | | | | CHICAGO | IL | 60611 | |
| WALTON HANOVER INVESTORS V LLC | | PO BOX 414835 | | | | BOSTON | MA | 02241-4835 | |
| WALTON HANOVER INVESTORS V, LLC | LUKE MASSAR AND HOWARD BRODY | 900 N MICHIGAN AVENUE SUITE 1900 | | | | CHICAGO | IL | 60611 | |
| WALTON III, BILL | | 873 SHORE DRIVE | | | | LATHONIA | GA | 30058 | |
| WALTON III, BILL S | | Address Redacted | | | | | | | |
| WALTON III, EDGAR ALLEN | | Address Redacted | | | | | | | |
| WALTON SOFTBALL BOOSTER CLUB | | 1590 BILL MURDOCK RD | ATTN DONNIE MILLER | | | MARIETTA | GA | 30062 | |
| WALTON STURGES, KIMBERLY ANN | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Walton Whitney Investors V LLC | Attn Elizabeth Kelley | The Mall at Whitney Field Management Office | 100 Commercial Rd | | | Leominister | MA | 01453 | |
| Walton Whitney Investors V LLC | Attn Howard Brody | 900 N Michigan Ave Ste 1900 | | | | Chicago | IL | 60611 | |
| Walton Whitney Investors V LLC | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | | New York | NY | 10178 | |
| WALTON WHITNEY INVESTORS V LLC | ATTN LUKE MASSAR AND HOWARD BRODY | 900 N MICHIGAN AVE | SUITE 1900 | | | CHICAGO | IL | 60611 | |
| Walton Whitney Investors V LLC | Elizabeth Kelley | Walton Whitney Investors V LLC | The Mall at Whitney Field | Management Office | 100 Commercial Rd | Leominister | MA | 01453 | |
| Walton Whitney Investors V LLC | Walton Whitney Investors V LLC | Attn Elizabeth Kelley | The Mall at Whitney Field Management Office | 100 Commercial Rd | | Leominister | MA | 01453 | |
| Walton Whitney Investors V LLC | Walton Whitney Investors V LLC | Attn Howard Brody | 900 N Michigan Ave Ste 1900 | | | Chicago | IL | 60611 | |
| WALTON WHITNEY INVESTORS V LLC | | 900 N MICHIGAN AVE STE 1900 | | | | CHICAGO | IL | 60611 | |
| WALTON WHITNEY INVESTORS V LLC | | PO BOX 414847 | | | | BOSTON | MA | 02241-4847 | |
| WALTON WHITNEY INVESTORS V, L L C | LUKE MASSAR AND HOWARD BRODY | 900 N MICHIGAN AVENUE | SUITE 1900 | | | CHICAGO | IL | 60611 | |
| WALTON, ADAM JOSEPH | | Address Redacted | | | | | | | |
| WALTON, ALVIN | | 180 BELMONT AVE | | | | DOYLESTOWN | PA | 18901-4303 | |
| WALTON, ANDREW BENJAMIN | | Address Redacted | | | | | | | |
| WALTON, AUSTIN QUINCY | | Address Redacted | | | | | | | |
| WALTON, BLAKE ANDREW | | Address Redacted | | | | | | | |
| WALTON, BRETT E | | Address Redacted | | | | | | | |
| WALTON, BRIAN KEITH | | Address Redacted | | | | | | | |
| WALTON, BRYAN SCOTT | | Address Redacted | | | | | | | |
| WALTON, BRYTELLE | | 206 DOUGLASS ST | | | | READING | PA | 19601-0000 | |
| WALTON, BRYTELLE LAVELL | | Address Redacted | | | | | | | |
| WALTON, CALEB RAY | | Address Redacted | | | | | | | |
| WALTON, CARLA | | 759 OHIO ST | | | | BANGOR | ME | 04401 | |
| WALTON, CHASE MYCHAL | | Address Redacted | | | | | | | |
| WALTON, CHRIS C | | Address Redacted | | | | | | | |
| WALTON, CURTIS | | 314 MARCELLUS RD | | | | MINEOLA | NY | 11501-0000 | |
| WALTON, CURTIS WILLIAM | | Address Redacted | | | | | | | |
| WALTON, DANA L | | Address Redacted | | | | | | | |
| WALTON, DANIEL DOUGLAS | | Address Redacted | | | | | | | |
| WALTON, DELORES | | 5734 36TH ST | | | | LUBBOCK | TX | 79407 | |
| WALTON, DENNIS SCOTT | | Address Redacted | | | | | | | |
| WALTON, DERRICK DUANE | | Address Redacted | | | | | | | |
| WALTON, GAHMAL | | 1220 MATT MOORE CT | | | | LITHIA SPRINGS | GA | 30122-2451 | |
| WALTON, GRADY | | 132 SPRING CREEK WAY | | | | DOUGLASVILLE | GA | 30134 | |
| WALTON, GRADY T | | Address Redacted | | | | | | | |
| WALTON, JEFF LEE | | Address Redacted | | | | | | | |
| WALTON, JELANI NAJEE | | Address Redacted | | | | | | | |
| WALTON, JERELLE | | Address Redacted | | | | | | | |
| WALTON, JESSE E | | Address Redacted | | | | | | | |
| WALTON, JESSIE | | 2121 WINDYHILL RD NO 2141 | | | | MARIETTA | GA | 30060 | |
| WALTON, JUAN TERRELL | | Address Redacted | | | | | | | |
| WALTON, KEITH DONALD | | Address Redacted | | | | | | | |
| WALTON, KEN | | 6444 WESTSHORE RD | | | | COLUMBIA | SC | 29206 | |
| WALTON, KENNETH | | 450 SOUTH 43RD AVE | | | | YUMA | AZ | 85364-0000 | |
| WALTON, KENNETHA VANICE | | Address Redacted | | | | | | | |
| WALTON, KHAMRAN TIARA | | Address Redacted | | | | | | | |
| WALTON, LANA | | Address Redacted | | | | | | | |
| WALTON, LARRY ANTHONY | | Address Redacted | | | | | | | |
| WALTON, LATOYA | | 1220 MATT MOORE COURT | | | | LITHIA SPRINGS | GA | 30122 | |
| WALTON, LAWANDA | | 8892 LITTLEFIELD ST | | | | DETROIT | MI | 48228-2546 | |
| WALTON, LECLAIR CLARK | | Address Redacted | | | | | | | |
| WALTON, LINDA G | | 617 KIRKLAND RD | | | | VICKSBURG | MS | 39180-9615 | |
| WALTON, MARCUS | | Address Redacted | | | | | | | |
| WALTON, MATT R | | Address Redacted | | | | | | | |
| WALTON, MICHAEL LINDEN | | Address Redacted | | | | | | | |
| WALTON, MIKE | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WALTON, MONIQUE LENORE | | Address Redacted | | | | | | | |
| WALTON, MONTY JERARD | | Address Redacted | | | | | | | |
| WALTON, NATALIA G | | 601 OAK HALL TERRACE | | | | SANDSTON | VA | 23150 | |
| WALTON, NATALIA G | | Address Redacted | | | | | | | |
| WALTON, PHILLIP R | | Address Redacted | | | | | | | |
| WALTON, RACHEL MARIE | | Address Redacted | | | | | | | |
| WALTON, RAYMOND STEPHEN | | Address Redacted | | | | | | | |
| WALTON, REBECCA L | | Address Redacted | | | | | | | |
| WALTON, ROBERT | | 359 BEVERLY CIR | | | | CAMARILLO | CA | 93010-2310 | |
| WALTON, SCOTT A | | Address Redacted | | | | | | | |
| WALTON, SCOTTY AARON | | Address Redacted | | | | | | | |
| WALTON, SHARON ELIZABETH | | Address Redacted | | | | | | | |
| WALTON, SHERRI KAY | | Address Redacted | | | | | | | |
| WALTON, STEPHEN JAMES | | Address Redacted | | | | | | | |
| WALTON, TCHERNAVIA BAILEY J | | Address Redacted | | | | | | | |
| WALTON, TIMOTHY GLEN | | Address Redacted | | | | | | | |
| WALTON, VINCENT TARELL | | Address Redacted | | | | | | | |
| WALTON, WAYNE D | | Address Redacted | | | | | | | |
| WALTON, WHITTNEY | | PO BOX 203 | | | | KENT CITY | MI | 49330 | |
| WALTON, WHITTNEY LEIGH | | Address Redacted | | | | | | | |
| WALTON, WILLAIM BARRETT | | Address Redacted | | | | | | | |
| WALTON, WILLIAM ATHUR | | Address Redacted | | | | | | | |
| WALTON, ZACHARI A | | Address Redacted | | | | | | | |
| WALTON, ZACHARY | | Address Redacted | | | | | | | |
| WALTONS TEXACO SERVICE | | 2304 MECHANICSVILLE TRNPK | | | | RICHMOND | VA | 23223 | |
| WALTS PLUMBING | | 10315 CLARK RD | | | | DAVISON | MI | 48423 | |
| WALTS TV INC | | 55 W SOUTHERN AVE | | | | TEMPE | AZ | 85282 | |
| WALTS TV SERVICE CENTER | | 1031 MACARTHOR BLVD | | | | SAN LEANDRO | CA | 94577 | |
| WALTZ, ADAM ROBERT | | Address Redacted | | | | | | | |
| WALTZ, MICHAEL JACOB | | Address Redacted | | | | | | | |
| WALTZER, VICTORIA | | 3808 DEANN DR | | | | AMARILLO | TX | 79121-1804 | |
| WALTZER, WILLIAM KELLY | | Address Redacted | | | | | | | |
| WALWORTH CO CLERK OF COURT | | PO BOX 1001 | COURTHOUSE SQUARE | | | ELKHORN | WI | 53121 | |
| WALWORTH, JEFFREY S | | 12026 S HAGAN ST | | | | OLATHE | KS | 66062-6015 | |
| WALY FM | | ONE FOREVER DR | | | | HOLLIDAYSBURG | PA | 16648 | |
| WALZ FRED N | | 7358 W LAKESIDE DRIVE | | | | LITTLETON | CO | 80125 | |
| WALZ, JAMES D | | Address Redacted | | | | | | | |
| WALZ, MICHAEL LAWRENCE | | Address Redacted | | | | | | | |
| WALZAK, DAN | | 13477 VINE ST | | | | THORNTON | CO | 80241-1964 | |
| WAMBACH, ANDREA | | 230 UNION ST | | | | NEWTOWN | PA | 18940 | |
| WAMBLES, SHIRLEY MARIE | | Address Redacted | | | | | | | |
| WAMBOLDT, ALEX REID | | Address Redacted | | | | | | | |
| WAMG WMYX FM | | 11800 WEST GRANGE AVENUE | | | | HALES CORNERS | WI | 53130 | |
| WAMI TV | | 605 LINCOLN RD | | | | MIAMI BEACH | FL | 33139 | |
| WAMI TV | | 8550 NW 33RD ST 4TH FL | | | | MIAMI | FL | 33122 | |
| WAMI TV | | PO BOX 7247 6953 | TELEFUTURA UNIVISION GROUP | | | PHILADELPHIA | PA | 19170-6953 | |
| WAMJ FM | | PO BOX 402017 | | | | ATLANTA | GA | 30384-2017 | |
| WAMM | | PO BOX 752 | | | | HARRISONBURG | VA | 22801 | |
| WAMPLER, DANIEL AARON | | Address Redacted | | | | | | | |
| WAMPLER, JASON CROMER | | Address Redacted | | | | | | | |
| WAMPLER, LARRY | | 701 SAN JACINTO | | | | PALO PINTO | TX | 76067 | |
| WAMPLER, RYAN PATRICK | | Address Redacted | | | | | | | |
| WAMR FM | | 800 DOUGLAS RD | ANNEX BLDG 111 | | | CORAL GABLES | FL | 33134 | |
| WAMR FM | | 800 DOUGLAS RD | ANNEX BLDG STE 111 | | | CORAL GABLES | FL | 33134 | |
| WAMR FM | | 800 DOUGLAS RD | | | | CORAL GABLES | FL | 33134 | |
| WAMR/WCTQ | | 282 NORTH AUBURN RD | | | | VENICE | FL | 34292 | |
| WAMSLEY, ANGELA DAWN | | Address Redacted | | | | | | | |
| WAMSLEY, CHRIS | | Address Redacted | | | | | | | |
| WAMSLEY, JORDAN JACK | | Address Redacted | | | | | | | |
| WAMSLEY, KAREN | | 5917 NE 60TH AVE | | | | PORTLAND | OR | 97218 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WAMSLEY, MORGAN | | 1355 BRADLEY BLVD APT 115 | | | | SAVANNAH | GA | 31419 | |
| WAMSLEY, MORGAN E | | Address Redacted | | | | | | | |
| WAMZ | | PO BOX 1084 | | | | LOUISVILLE | KY | 40201 | |
| WAN, ADAM SIU BONG | | Address Redacted | | | | | | | |
| Wan, Andio | | 3037 Humboldt Ave | | | | Oakland | CA | 94602 | |
| Wan, Jacob G | | 629 Kappock St No 5R | | | | Bronx | NY | 10463 | |
| WAN, JIMMY | | 105 NORTHAMPTON DR | | | | HOLMDEL | NJ | 07733 | |
| WAN, JUSTIN CHI YUNG | | Address Redacted | | | | | | | |
| WANAMAKER 21 PARTNERS L C | | 2231 SW WANAMAKER RD STE 300 | | | | TOPEKA | KS | 66614 | |
| WANAMAKER LAWRENCE W | | 3125 COWBOY DRIVE | | | | FAYETTEVILLE | NC | 28306 | |
| WANAMAKER WILLOWBROOK THREE LP | | 3501 SW FAIRLAWN RD STE 200 | | | | TOPEKA | KS | 66614 | |
| WANAMAKER, DAVID J | | Address Redacted | | | | | | | |
| WANAMAKER, DAVID JOHN | | 3758 AUTUMN VIEW DR | | | | ARNOLD | MO | 63010 | |
| WANAMAKER, JENNIFER MARIE | | Address Redacted | | | | | | | |
| WANCHISN, SALLIE DAVIS | | 7461 HILL DR | | | | RICHMOND | VA | 23225 | |
| WAND TV | | PO BOX 631 | | | | DECATUR | IL | 62525 | |
| Wanda Cunningham | | 1840 Williamsburg Rd | | | | Lexington | KY | 40504 | |
| WANDA F BURNS | BURNS WANDA F | 714 TECUMSEH TRL | | | | SHREVEPORT | LA | 71107-5322 | |
| WANDA, ARTIS | | 200 PEYTON PL SW | | | | ATLANTA | GA | 30311-0000 | |
| WANDAS TRUCKING | | 22372 MENNONITE RD | | | | GULFPORT | MS | 39503 | |
| WANDELOSKI, COURTNEY MARIE | | Address Redacted | | | | | | | |
| WANDER, LUELLA | | 2598 THREE WILLOWS CT | | | | RICHMOND | VA | 23294 | |
| WANDERER & WANDERER | | 302 E CARSON AVE STE 520 | | | | LAS VEGAS | NV | 89101-5990 | |
| WANDERLICH, STAN | | PO BOX 66 | | | | BUFFALO | NY | 14201 | |
| WANDERSKI, JONATHAN ADAM | | Address Redacted | | | | | | | |
| WANDERSKI, MICHAEL F | | Address Redacted | | | | | | | |
| WANDREI, EMILY | | Address Redacted | | | | | | | |
| WANE TV | | 2915 W STATE BLVD | | | | FORT WAYNE | IN | 46808 | |
| WANETIK, MIKE CHARLES | | Address Redacted | | | | | | | |
| WANG LABORATORIES INC | | 100 AMES POND DR STE 2 | | | | TEWKSBURY | MA | 01876 | |
| WANG LABORATORIES INC | | PO BOX 530150 | | | | ATLANTA | GA | 30353-0150 | |
| WANG LABORATORIES INC | | PO BOX 845552 | | | | DALLAS | TX | 75284 | |
| WANG LABORATORIES INC | | PO BOX 95561 | | | | CHICAGO | IL | 60694-0001 | |
| WANG, ABIGAIL MARIE | | Address Redacted | | | | | | | |
| WANG, ALBERT | | Address Redacted | | | | | | | |
| WANG, CHRISTINE | | Address Redacted | | | | | | | |
| WANG, CHRISTINE HSIU WEI | | Address Redacted | | | | | | | |
| WANG, DAVID | | Address Redacted | | | | | | | |
| WANG, EUGENE KJ | | Address Redacted | | | | | | | |
| WANG, FEIFAN | | Address Redacted | | | | | | | |
| Wang, James | | PO Box 130023 | | | | Ann Arbor | MI | 48113-0023 | |
| Wang, James & Lydia | | PO Box 130023 | | | | Ann Arbor | MI | 48113-0023 | |
| WANG, JASON SHIANG | | Address Redacted | | | | | | | |
| WANG, JIMMY | | Address Redacted | | | | | | | |
| WANG, JOHN | | 438 12TH AVE | | | | SAN FRANCISCO | CA | 94118-0000 | |
| WANG, JONATHAN | | Address Redacted | | | | | | | |
| Wang, Ju Fang | | 1025 Walnut St Rm 420 | | | | Philadelphia | PA | 19107-5001 | |
| WANG, LANCE YU CHANG | | Address Redacted | | | | | | | |
| WANG, LAWRENCE BYRON | | Address Redacted | | | | | | | |
| WANG, LIPEI | | Address Redacted | | | | | | | |
| WANG, MENG | | Address Redacted | | | | | | | |
| Wang, Mingyi | | 401 Willowridge Rd No E3 | | | | Ardmore | OK | 73401 | |
| WANG, PAMIR | | Address Redacted | | | | | | | |
| WANG, PENG ETHAN | | Address Redacted | | | | | | | |
| WANG, PRINCE HUR | | Address Redacted | | | | | | | |
| WANG, QIN | | 14953 24TH AVE | | | | WHITESTONE | NY | 11357-3646 | |
| WANG, SHILIN | | Address Redacted | | | | | | | |
| WANG, SONG | | 117 EDGEWOOD RD | | | | EDGEWOOD | KY | 41017 | |
| WANG, STEPHANIE H | | Address Redacted | | | | | | | |
| WANG, SULONG | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WANG, TA MING | | Address Redacted | | | | | | | |
| WANG, TSANG | | 27538 VIOLIN CANYON RD APT 104 | | | | CASTAIC | CA | 91384-3364 | |
| WANG, VIC | | Address Redacted | | | | | | | |
| WANG, XIAOWEN | | Address Redacted | | | | | | | |
| WANG, XICHENG | | Address Redacted | | | | | | | |
| WANG, YAN | | 18 HUNTINGTON CIR APT 11 | | | | NAPERVILLE | IL | 60540-6024 | |
| WANG, YANG | | Address Redacted | | | | | | | |
| Wang, Yaohua | | 5304 Tractor Ln | | | | Fairfax | VA | 22030 | |
| Wang, Youde | | 1296 Grand Cypress Sq | | | | Virginia Beach | VA | 23455 | |
| WANG, YUYING | | Address Redacted | | | | | | | |
| Wang, Zuoxin | | 336 Rheem Blvd No 8 | | | | Moraga | CA | 94556 | |
| WANGATIA, ISAAC OPANDA | | Address Redacted | | | | | | | |
| WANGCHOK, JIGMET | | Address Redacted | | | | | | | |
| WANGELIN, ADAM TYLER | | Address Redacted | | | | | | | |
| WANGSTROM, BRIAN ROBERT | | Address Redacted | | | | | | | |
| WANING, BREANNA | | 321 SOUTH PRECINCT ST | | | | EAST TAUNTON | MA | 02718-0000 | |
| WANING, BREANNA | | Address Redacted | | | | | | | |
| WANINGER, JAKE MICHAEL | | Address Redacted | | | | | | | |
| WANJARI, SHEBA | | 86 W 15TH ST | | | | DEER PARK | NY | 11729 | |
| WANJARI, SHEBA RAJ | | Address Redacted | | | | | | | |
| WANKET, TAYLOR | | 290 RANCHO SANTA FE RD | | | | ENCINITAS | CA | 92024-6424 | |
| WANKET, TAYLOR LAWRENCE | | Address Redacted | | | | | | | |
| WANKIER, BRANDON | | Address Redacted | | | | | | | |
| WANLESS, JEREMY E | | Address Redacted | | | | | | | |
| WANLESS, SHAD ROBERT | | Address Redacted | | | | | | | |
| WANM AM | | PO BOX 1815 | | | | TALLAHASSEE | FL | 32302 | |
| WANN, MISTY | | 2484 SAN TECLA ST UNIT 106 | | | | ORLANDO | FL | 32835 | |
| WANN, MISTY A | | Address Redacted | | | | | | | |
| WANNEMACHER, JONATHAN BERNYK | | Address Redacted | | | | | | | |
| WANNER, MARK | | Address Redacted | | | | | | | |
| WANNER, MATTHEW J | | Address Redacted | | | | | | | |
| WANNER, NICK WILLIAM | | Address Redacted | | | | | | | |
| WANNER, ZACH RYAN | | Address Redacted | | | | | | | |
| WANNINGER, KERRI | | 13148 GOLDEN MEADOW DR | | | | PLAINFIELD | IL | 60544 | |
| WANNOS, MICHAEL JOSEPH | | Address Redacted | | | | | | | |
| WANSER, STEPHEN | | BOX 38 | | | | APO | AP | 33936 | |
| WANSER, STEPHEN M | | BOX 38 | B 1 38 | | | APO | AP | 33936 | |
| WANSI, JACQUES CLAUDE NDESSOKO | | Address Redacted | | | | | | | |
| WANSLEY, SHEMEKIA DENISE | Shemekia D Wansley | | 3307 McIntosh Ln | | | Snellville | GA | 30039 | |
| WANSLEY, SHEMEKIA DENISE | | Address Redacted | | | | | | | |
| WANT AD PRESS | | 2465 GRAND AVE | | | | BALDWIN | NY | 11510-3531 | |
| WANT PUBLISHING CO | | 420 LEXINGTON AVE/SUITE 300 | GRAYBAR BLDG GRAND CENTRAL | | | NEW YORK | NY | 10170 | |
| WANT PUBLISHING CO | | GRAYBAR BLDG GRAND CENTRAL | | | | NEW YORK | NY | 10170 | |
| WANTLAND, WILLIAM | | 8553 ANDROMEDA RD | | | | SAN DIEGO | CA | 92127 | |
| WANTROBA, DAVID S | | Address Redacted | | | | | | | |
| WANTV | | 4700 L B MCLEOD ROAD | | | | ORLANDO | FL | 32811 | |
| WANTV | | PO BOX 85091 | | | | RICHMOND | VA | 23285-5091 | |
| WANTZ, FRANK R | | Address Redacted | | | | | | | |
| WANZA, JOHN B | | Address Redacted | | | | | | | |
| WANZL | | BUBESHEIMER 4 | | | | LEIPHEIM | | D89340 | DEU |
| WANZO, DONREID THEOPHILUS | | Address Redacted | | | | | | | |
| WAOA RADIO | | 1775 W HIBISCUS BLVD STE 301 | | | | MELBOURNE | FL | 32901 | |
| WAOK | | CHURCH ST STATION | | | | NEW YORK | NY | 102496167 | |
| WAOK | | PO BOX 6167 | | | | NEW YORK | NY | 10249-6167 | |
| WAOK AM | | PO BOX 905262 | CHURCH ST STATION | | | CHARLOTTE | NC | 28290-5262 | |
| WAOR FM | | PO BOX 370 | | | | NILES | MI | 49120-0370 | |
| WAOZ FM | | 600 BALTIMORE DR | | | | WILLKES BARRE | PA | 18702 | |
| WAPE FM | | 8000 BELFORT PKY | COX RADIO INC | | | JACKSONVILLE | FL | 32256 | |
| WAPE FM | | 8000 BELFORT PKY | | | | JACKSONVILLE | FL | 32256 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WAPE FM | | 9090 HOGAN RD | | | | JACKSONVILLE | FL | 32216 | |
| WAPE FM | | PO BOX 31432 | | | | TAMPA | FL | 336313432 | |
| WAPI | | 244 GODWIN CREST DRIVE | SUITE 300 | | | BIRMINGHAM | AL | 35209 | |
| WAPI | | SUITE 300 | | | | BIRMINGHAM | AL | 35209 | |
| WAPK TV | | 101 LEE ST | | | | BRISTOL | VA | 24201 | |
| WAPL FM | | PO BOX 1519 | WOODWARD RADIO GROUP | | | APPLETON | WI | 54912 | |
| WAPPL FM | | PO BOX 1519 | | | | APPLETON | WI | 54913 | |
| WAPPLER, WILLIAM MICHAEL | | Address Redacted | | | | | | | |
| WAPT TV | | PO BOX 10297 | | | | JACKSON | MS | 392890297 | |
| WAPT TV | | PO BOX 11407 | HEARST ARGYLE INC | | | BIRMINGHAM | AL | 35246 | |
| WAQAR, WASAY | | 3549 PEACH TREE ST | | | | JEFFERSONVILLE | IN | 00004-7130 | |
| WAQAR, WASAY | | Address Redacted | | | | | | | |
| WAQASSARWAR, MOHAMMAD | | 1012 HIGHGATE LN | | | | GRAYSLAKE | IL | 60030-4122 | |
| WAQX FM | | 1064 JAMES ST | CITADEL BROADCASTING CO | | | SYRACUSE | NY | 13203 | |
| WAQX FM | | 1064 JAMES ST | | | | SYRACUSE | NY | 13203 | |
| WAQY | | 45 FISHER AVENUE | | | | EAST LONGMEADOW | MA | 01028 | |
| WAQZ FM | | 2060 READING RD | | | | CINCINNATI | OH | 45202 | |
| WAR MUR ELECTRIC INC | | 213 E MAIN P O BOX 90 | | | | CENTRALIA | WA | 98531 | |
| WAR MUR ELECTRIC INC | | PO BOX 90 | 213 E MAIN | | | CENTRALIA | WA | 98531 | |
| WARADY, DAVID | | Address Redacted | | | | | | | |
| WARAICH, GAGANDEEP | | Address Redacted | | | | | | | |
| WARBLE, TYLER | | Address Redacted | | | | | | | |
| WARBRITTON, DONALD AVON | | Address Redacted | | | | | | | |
| WARBURTON, ALLAN L | | Address Redacted | | | | | | | |
| WARBURTON, BRYCE T | | Address Redacted | | | | | | | |
| WARBURTON, COREY CRAIG | | Address Redacted | | | | | | | |
| WARBURTON, DAMIAN | | Address Redacted | | | | | | | |
| WARCHOL, ANTONI JOSEPH | | Address Redacted | | | | | | | |
| WARD 3 MARSHAL | | PO BOX 1785 | | | | LAKE CHARLES | LA | 70602 | |
| WARD A PETERSON | | CONSTABLE RENO TOWNSHIP | P O BOX 11130 | | | RENO | NV | 89510 | |
| WARD A PETERSON | | P O BOX 11130 | | | | RENO | NV | 89510 | |
| WARD BROTHERS INC | | 130 N MADISON STREET | GIOLITTO SHEET METAL | | | ROCKFORD | IL | 61107 | |
| WARD BROTHERS INC | | GIOLITTO SHEET METAL | | | | ROCKFORD | IL | 61107 | |
| WARD DAHL, KYLE MATTHEW | | Address Redacted | | | | | | | |
| WARD HEINZ | | 1716 WARRENVILLE ST | | | | LAS VEGAS | NV | 89117 | |
| WARD III, RAYMOND GRIFFITH | | Address Redacted | | | | | | | |
| WARD IV, CHARLES | | 19369 HIGH BLUFF LN | | | | BARHAMSVILLE | VA | 23011 | |
| WARD JR , JOHN WILLIAM | | Address Redacted | | | | | | | |
| WARD NELSON LLC | | 1539 JACKSON AVE 6TH FLOOR | | | | NEW ORLEANS | LA | 70130 | |
| WARD TRUCKING | | PO BOX 1553 | | | | ALTOONA | PA | 16603 | |
| WARD WILLIAM | | 460 DIVISION ST | | | | PLEASANTON | CA | 94566 | |
| WARD, AARON JAMES | | Address Redacted | | | | | | | |
| WARD, ALBERT | | 512 STILLWATER DR | | | | CHESAPEAKE | VA | 23320 | |
| WARD, ALDON ONIELL | | Address Redacted | | | | | | | |
| WARD, ALFRED MATTHEW | | Address Redacted | | | | | | | |
| WARD, ALISSA MARIE | | Address Redacted | | | | | | | |
| WARD, ALISSA MARIE | | Address Redacted | | | | | | | |
| WARD, ANDREW L | | Address Redacted | | | | | | | |
| WARD, ANTHONY MICHAEL | | Address Redacted | | | | | | | |
| WARD, ASHLEY MICHELLE | | Address Redacted | | | | | | | |
| Ward, Barbara K | | 11512 Davelayne Rd | | | | Midlothian | VA | 23112 | |
| WARD, BEN DILLON | | Address Redacted | | | | | | | |
| WARD, BENJAMIN ALLEN | | Address Redacted | | | | | | | |
| WARD, BRENDA | | 1687 COMMONWEALTH AVE APT 15 | | | | BRIGHTON | MA | 02135 | |
| WARD, BRIAN CURTIS | | Address Redacted | | | | | | | |
| WARD, BRIDGET MICHELLE | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WARD, BRITTANY NICHOLE | | Address Redacted | | | | | | | |
| WARD, BRITTANY SUZANNE | | Address Redacted | | | | | | | |
| WARD, BRYAN | | Address Redacted | | | | | | | |
| WARD, BRYAN N | | 5310 WILLOW CLIFF RD APT 168 | | | | OKLAHOMA CITY | OK | 73122-6312 | |
| WARD, BURNIS A | | Address Redacted | | | | | | | |
| WARD, CALEB VICTOR | | Address Redacted | | | | | | | |
| WARD, CARL LEE | | Address Redacted | | | | | | | |
| WARD, CECIL B III | | 11100 ANAHEIM NE | | | | ALBUQUERQUE | NM | 87122 | |
| WARD, CHAD | | 6528 WEST 28TH PLACE | | | | BERWYN | IL | 60402 | |
| WARD, CHAD M | | Address Redacted | | | | | | | |
| WARD, CHARMIQUE | | Address Redacted | | | | | | | |
| WARD, CHELSIE LORRAINE | | Address Redacted | | | | | | | |
| WARD, CHELSIELOR | | 2613 DALEMEAD ST | | | | TORRANCE | CA | 90505-0000 | |
| WARD, CHRIS | | Address Redacted | | | | | | | |
| WARD, CHRIS L | | 9620 W RUTH AVE | | | | PEORIA | AZ | 85345-7752 | |
| WARD, CHRISTOPHER DAVID | | Address Redacted | | | | | | | |
| WARD, CHRISTOPHER DAVID | | Address Redacted | | | | | | | |
| WARD, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | | |
| WARD, CHRISTOPHER ROBERT | | Address Redacted | | | | | | | |
| WARD, CORDRAY LE VERT | | Address Redacted | | | | | | | |
| WARD, CORY ANDREW | | Address Redacted | | | | | | | |
| WARD, COURTNEY ROBERT | | Address Redacted | | | | | | | |
| WARD, CRYSTAL C | | Address Redacted | | | | | | | |
| WARD, CURTIS JAMES | | Address Redacted | | | | | | | |
| WARD, DANIEL COLE | | Address Redacted | | | | | | | |
| WARD, DANIEL PATRICK | | Address Redacted | | | | | | | |
| WARD, DANIELLE GAI | | Address Redacted | | | | | | | |
| WARD, DANTE BASIL | | Address Redacted | | | | | | | |
| WARD, DAWN A | | Address Redacted | | | | | | | |
| WARD, DESMOND D | | Address Redacted | | | | | | | |
| WARD, DESTINY PAIGE | | Address Redacted | | | | | | | |
| WARD, EDWARD | | 3 OLD CONCORD DRIVE | | | | LADERA RANCH | CA | 92694 | |
| WARD, ELYSIAN | | Address Redacted | | | | | | | |
| WARD, EMMANUEL TIHILL | | Address Redacted | | | | | | | |
| WARD, ERIC LOGAN | | Address Redacted | | | | | | | |
| WARD, FABRIZIO | | Address Redacted | | | | | | | |
| WARD, GABRIELLE NICOLE | | Address Redacted | | | | | | | |
| WARD, GORDON | | 11160 VEIRS MILL RD | | | | SILVER SPRING | MD | 20902-2538 | |
| WARD, HAROLD | | 3316 BANGOR CREST | | | | CHESAPEAKE | VA | 23321-0000 | |
| WARD, HEATHER M | | Address Redacted | | | | | | | |
| WARD, HILARY LAUREN | | Address Redacted | | | | | | | |
| Ward, Homer | | 6921 Church Park Dr | | | | Fort Worth | TX | 76133-6856 | |
| WARD, IAN C | | Address Redacted | | | | | | | |
| WARD, IAN WESLEY | | Address Redacted | | | | | | | |
| WARD, JADE STEVEN | | Address Redacted | | | | | | | |
| WARD, JAMES CHARLES | | Address Redacted | | | | | | | |
| WARD, JANAY | | Address Redacted | | | | | | | |
| WARD, JASMINE JALEESA | | Address Redacted | | | | | | | |
| WARD, JASON ADDRILL | | Address Redacted | | | | | | | |
| WARD, JEREMIAH C | | Address Redacted | | | | | | | |
| WARD, JEREMIAH D | | Address Redacted | | | | | | | |
| WARD, JESSE EAGLE | | Address Redacted | | | | | | | |
| WARD, JESSE WAYMEN | | Address Redacted | | | | | | | |
| WARD, JIMMY | | Address Redacted | | | | | | | |
| WARD, JOE | | 105 BROOKWOOD RD | | | | HANOVER | MA | 02339 | |
| WARD, JOHN | | 2607 WELSH RD APT D 105 | | | | PHILADELPHIA | PA | 19114 | |
| WARD, JOHN | | Address Redacted | | | | | | | |
| WARD, JOHN EDWIN | | Address Redacted | | | | | | | |
| WARD, JOHN F | | Address Redacted | | | | | | | |
| WARD, JOHN PATRICK | | Address Redacted | | | | | | | |
| WARD, JONATHAN | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WARD, JONATHAN | | Address Redacted | | | | | | | |
| WARD, JOSEPH JAMES | | Address Redacted | | | | | | | |
| WARD, JOSEPH RYAN | | Address Redacted | | | | | | | |
| WARD, JOSHUA DAVID | | Address Redacted | | | | | | | |
| WARD, JUSTIN LEE | | Address Redacted | | | | | | | |
| WARD, KAITLYNN SUSAN | | Address Redacted | | | | | | | |
| WARD, KATHLEEN MARIE | | Address Redacted | | | | | | | |
| WARD, KAYLA JANEE | | Address Redacted | | | | | | | |
| WARD, KELLY KATHLEEN | | Address Redacted | | | | | | | |
| WARD, KEVIN TYLER | | Address Redacted | | | | | | | |
| WARD, KIESHA RENEE | | Address Redacted | | | | | | | |
| WARD, KIMBERLY SUE | | Address Redacted | | | | | | | |
| WARD, KIMESHIA A | | Address Redacted | | | | | | | |
| WARD, KISA TIAN | | Address Redacted | | | | | | | |
| WARD, KISHIA S | | Address Redacted | | | | | | | |
| WARD, KRIS MATTHEW | | Address Redacted | | | | | | | |
| WARD, KRISTIN RENAE | | Address Redacted | | | | | | | |
| WARD, KRISTY M | | Address Redacted | | | | | | | |
| WARD, KRYSTAL YEVONNE | | Address Redacted | | | | | | | |
| WARD, LAMOND EMIL | | Address Redacted | | | | | | | |
| WARD, LAMONT WILLIAM | | Address Redacted | | | | | | | |
| WARD, LANCE ALAN | | Address Redacted | | | | | | | |
| WARD, LARRY | | 3437 BUENA VISTA | | | | GLENDALE | CA | 91208 | |
| WARD, LARRY D | | 3437 BUENA VISTA AVE | | | | GLENDALE | CA | 91208-1504 | |
| WARD, LAURA | | 118 HICKORY TRACE | NO 1 | | | CLARKSVILLE | TN | 37040-0000 | |
| WARD, LAURA BETH | | Address Redacted | | | | | | | |
| WARD, LESLIE L | | Address Redacted | | | | | | | |
| WARD, MAGGIE LEANNE | | Address Redacted | | | | | | | |
| WARD, MARQUITA DENISE | | Address Redacted | | | | | | | |
| WARD, MATTHEW D | | Address Redacted | | | | | | | |
| WARD, MATTHEW EZRA | | Address Redacted | | | | | | | |
| WARD, MATTHEW JAMES | | Address Redacted | | | | | | | |
| WARD, MATTHEW LEE | | Address Redacted | | | | | | | |
| WARD, MAURICE DESEAN | | Address Redacted | | | | | | | |
| WARD, MELONY | | 3048 SW 37 ST | | | | OKC | OK | 73119 | |
| WARD, MELONY WARD | | Address Redacted | | | | | | | |
| WARD, MICHAEL | | 111 S BLVD APT 10 | | | | RICHMOND | VA | 23294 | |
| WARD, MICHAEL BRANDON | | Address Redacted | | | | | | | |
| WARD, MICHAEL J | | Address Redacted | | | | | | | |
| WARD, MICHAEL SCOTT | | Address Redacted | | | | | | | |
| WARD, MICHEAL | | Address Redacted | | | | | | | |
| WARD, MIKELL ANTHONY | | Address Redacted | | | | | | | |
| WARD, MILEIKA Y | | Address Redacted | | | | | | | |
| WARD, NATE JOHN | | Address Redacted | | | | | | | |
| WARD, NATHAN SCOTT | | Address Redacted | | | | | | | |
| WARD, NATHANIEL | | 98 COLLEGE COURT | | | | LOUISVILLE | KY | 40219 | |
| WARD, NATHANIEL JAMES | | Address Redacted | | | | | | | |
| WARD, PAUL | | Address Redacted | | | | | | | |
| WARD, REBECCA MARY | | Address Redacted | | | | | | | |
| WARD, REGINALD | | Address Redacted | | | | | | | |
| WARD, RICHARD EUGENE | | Address Redacted | | | | | | | |
| WARD, RICHARD JAMES | | Address Redacted | | | | | | | |
| WARD, RICKEY RAY | | Address Redacted | | | | | | | |
| WARD, ROBERT | | 1624 DRYDEN WAY | | | | CROFTON | MD | 21114-0000 | |
| WARD, ROBERT OWEN | | Address Redacted | | | | | | | |
| WARD, RONALD M | | 4725 LORI DR | | | | ANTIOCH | TN | 37013-3323 | |
| WARD, ROOSEVELT | | 1744 HORIZON LN | | | | INDIANAPOLIS | IN | 46260 4433 | |
| WARD, ROSEMARIE N | | Address Redacted | | | | | | | |
| WARD, RYAN CHARLES | | Address Redacted | | | | | | | |
| WARD, RYAN JOSEPH | | Address Redacted | | | | | | | |
| WARD, SABRINA NICOLE | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WARD, SCOTT PHILLIP | | Address Redacted | | | | | | | |
| WARD, SHAMIKA SHONTELL | | Address Redacted | | | | | | | |
| WARD, SHANE MICHAEL | | Address Redacted | | | | | | | |
| WARD, SHAUN | | 3038 CONSTITUTION WAY APT B | | | | HILL AFB | UT | 84056-1761 | |
| WARD, SHAUN CHARLES | | Address Redacted | | | | | | | |
| WARD, SHELLEY NICHOLE | | Address Redacted | | | | | | | |
| WARD, SHERILYN BRITTANY | | Address Redacted | | | | | | | |
| WARD, SHERITA LANETTE | | Address Redacted | | | | | | | |
| WARD, STACEY | | Address Redacted | | | | | | | |
| Ward, Stephen B | Stephen B Ward Reth IRA | PO Box 660701 | | | | Miami Springs | FL | 33266-0701 | |
| WARD, STEVEN VERNON | | Address Redacted | | | | | | | |
| WARD, TAWANNA LASHA | | Address Redacted | | | | | | | |
| WARD, TEDDY LEMAR | | Address Redacted | | | | | | | |
| WARD, TERRELL | | 44 KENILWORTH AVE | | | | ROMEOVILLE | IL | 60446-0000 | |
| WARD, TERRELL DANTE | | Address Redacted | | | | | | | |
| WARD, THOMAS C | | 426 HARRISON ST | | | | ALLENTOWN | PA | 18103-3322 | |
| WARD, THOMAS J | | Address Redacted | | | | | | | |
| WARD, THOMAS OLIVER | | Address Redacted | | | | | | | |
| WARD, TONI M | | Address Redacted | | | | | | | |
| WARD, TRISTAN JAMAL | | Address Redacted | | | | | | | |
| WARD, VANESSA DIAN | | Address Redacted | | | | | | | |
| WARD, WENDELL | | Address Redacted | | | | | | | |
| WARD, WILLIAM | | 1052 MOUNTAIN OAKS DR | | | | BIRMINGHAM | AL | 35226-0000 | |
| WARD, WILLIAM | | 206 GARLITS DR | | | | ELGIN | SC | 29045 | |
| WARD, WILLIAM | | 460 DIVISION ST | APT NO 1 | | | PLEASANTON | CA | 94566 | |
| WARD, WILLIAM | | Address Redacted | | | | | | | |
| WARD, WILLIAM DOUGLAS | | Address Redacted | | | | | | | |
| WARD, WILLIAM R | | 206 GARLITS DR | | | | ELGIN | SC | 29045-9237 | |
| WARDA, HEATHER | | 10326 DYLAN ST | 725 | | | ORLANDO | FL | 32825-0000 | |
| WARDA, HEATHER LYNN | | Address Redacted | | | | | | | |
| WARDA, MICHELLE M | | 1301 VERNOR ROAD | | | | LAPEER | MI | 48446 | |
| WARDAK, NOORULLAH SHIRZOI | | Address Redacted | | | | | | | |
| WARDELL, BRETT WILLIAM | | Address Redacted | | | | | | | |
| WARDELL, DEVIN RUSSELL | | Address Redacted | | | | | | | |
| WARDEN TV | | 17549 S STATE HWY 21 | | | | IRONDALE | MO | 63648 | |
| WARDEN, DAVID | | 4405 SPRINGFIELD DR | | | | NORCROSS | GA | 30092 | |
| WARDEN, JENNIFER | | Address Redacted | | | | | | | |
| WARDEN, LAVAR JAMES | | Address Redacted | | | | | | | |
| WARDEN, MARY TERESA | | Address Redacted | | | | | | | |
| Warden, Monty | | 736 NW 92nd St | | | | Oklahoma City | OK | 73114 | |
| WARDEN, NICHOLAS SCOTT | | Address Redacted | | | | | | | |
| WARDENBURG, ZACHARY LAURENCE | | Address Redacted | | | | | | | |
| WARDER, LISA J | | Address Redacted | | | | | | | |
| WARDER, SHAWN | | Address Redacted | | | | | | | |
| WARDERE, HAWA ALI | | Address Redacted | | | | | | | |
| WARDI, ALEX | | Address Redacted | | | | | | | |
| WARDIEN, WAYNE E | | Address Redacted | | | | | | | |
| WARDIGO, DANIELLE ELIZABETH | | Address Redacted | | | | | | | |
| WARDLAW, KEVON LORENZO | | Address Redacted | | | | | | | |
| WARDLAW, MALLORI CRANE | | Address Redacted | | | | | | | |
| WARDLAW, RONALD D | | Address Redacted | | | | | | | |
| WARDLAW, STEPHEN MARCUS | | Address Redacted | | | | | | | |
| WARDLAW, TAREINUS DANUEL | | Address Redacted | | | | | | | |
| WARDLE, KYLE C | | Address Redacted | | | | | | | |
| WARDLEY BETTER HOMES & GARDENS | | 5296 SO COMMERCE DRIVE NO 300 | | | | SALT LAKE CITY | UT | 84107 | |
| WARDLOW, DONNA F | | Address Redacted | | | | | | | |
| WARDS SPRAYING, DEAN | | 100 LAURA AVE | | | | CLIFTON | CO | 81520 | |
| WARDS TV | | 200 N E LOOP 286 | | | | PARIS | TX | 75460 | |
| WARDURP FOR DELEGATE, LEO | | PO BOX 1122 | ATTN BMG | | | RICHMOND | VA | 23218 | |
| WARDWELL, CHARLES C | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WARDWELLS TV STEREO VIDEO | | 1872 BROADWAY DR | | | | SALINAS | CA | 93906-5116 | |
| WARDY, JOHN | | 933 MOUNTAIN BRANCH CIRCLE | | | | BIRMINGHAM | AL | 35226 | |
| WARE ARCHITECTURE | | 1444 OAK LAWN AVE | STE 406 | | | DALLAS | TX | 75207 | |
| Ware Disposal Inc | | PO Box 8089 | | | | Newport Beach | CA | 92658 | |
| WARE II, LEONARDO D | | Address Redacted | | | | | | | |
| WARE JR , DENNIS JAMES | | Address Redacted | | | | | | | |
| WARE, AARON JAMES | | Address Redacted | | | | | | | |
| WARE, ADAM BRYCE | | Address Redacted | | | | | | | |
| WARE, ADAM MICHAEL | | Address Redacted | | | | | | | |
| WARE, ALAN | | 12 FAIRMONT AVE | | | | SOMERVILLE | MA | 02144 | |
| WARE, ASHLEY | | Address Redacted | | | | | | | |
| WARE, BASILE AMIR | | Address Redacted | | | | | | | |
| WARE, CHAD DAVID | | Address Redacted | | | | | | | |
| WARE, CHAD DONOVAN | | Address Redacted | | | | | | | |
| WARE, CHRISTOPHER JOHN | | Address Redacted | | | | | | | |
| WARE, CRAIG DANIEL | | Address Redacted | | | | | | | |
| WARE, CURTIS | | 18 LENAPE DR | | | | EGG HARBOR TWP | NJ | 08234 | |
| WARE, DANIEL EDMUND | | Address Redacted | | | | | | | |
| WARE, DAVID B | | Address Redacted | | | | | | | |
| WARE, FRIENDS OF LEE | | PO BOX 535 | | | | POWHATAN | VA | 23139 | |
| WARE, JACARA JACHE | | Address Redacted | | | | | | | |
| WARE, JAMES | | Address Redacted | | | | | | | |
| WARE, JASON THOMAS | | Address Redacted | | | | | | | |
| WARE, JAVAN TOIS | | Address Redacted | | | | | | | |
| WARE, JOHN M AIA | | 1954 AIRPORT RD | SUITE 100 | | | ATLANTA | GA | 30341-4953 | |
| WARE, JONATHAN WAYNE | | Address Redacted | | | | | | | |
| WARE, JOSHUA ALLEN | | Address Redacted | | | | | | | |
| WARE, JUAN DAVID | | Address Redacted | | | | | | | |
| WARE, KENYA S | | Address Redacted | | | | | | | |
| WARE, KRISTOPHER | | Address Redacted | | | | | | | |
| WARE, LANCE MICHAEL | | Address Redacted | | | | | | | |
| WARE, PAUL N | C/O EDWARD HINE JR | LAW OFFICES OF EDWARD HINE JR PC | 111 BRIDGEPOINT PLAZA  3RD FLOOR | PO BOX 5511 | | ROME | GA | 30161 | |
| WARE, SLOANE ARTHISHA | | Address Redacted | | | | | | | |
| WARE, SYLVESTER COLUMBUS | | Address Redacted | | | | | | | |
| WARE, TAMEKA LENISE | | Address Redacted | | | | | | | |
| WARE, TAVARI K | | Address Redacted | | | | | | | |
| WARE, TOMECA | | Address Redacted | | | | | | | |
| WARE, TRACI DONNA | | Address Redacted | | | | | | | |
| WAREH, JASON MICHAEL | | Address Redacted | | | | | | | |
| WAREHOUSE ADVISORY COUNCIL | | PO BOX 401 | | | | LITTLE FALLS | NJ | 07424-0401 | |
| WAREHOUSE CONCEPTS INC | | 10621 A IRON BRIDGE ROAD | | | | JESSUP | MD | 20794 | |
| WAREHOUSE ENGINEERING & EQUIP | | 3269 DEPOT RD | | | | HAYWARD | CA | 94545 | |
| WAREHOUSE EQUIPMENT & SUPPLY | | 3017 28TH PLACE NORTH | P O BOX 5388 | | | BIRMINGHAM | AL | 35207 | |
| WAREHOUSE EQUIPMENT & SUPPLY | | P O BOX 5388 | | | | BIRMINGHAM | AL | 35207 | |
| WAREHOUSE PRODUCTS TESTING, INC | | 20 MINUTEMAN WAY | | | | BROCKTON | MA | 02301 | |
| WAREHOUSE SUPPLIERS INC | | PO BOX 933000 | | | | LOS ANGELES | CA | 90093 | |
| WAREHOUSING EDUC & RESEARCH | | 1100 JORIE BLVD STE 170 | | | | OAK BROOK | IL | 60521 | |
| WAREHOUSING EDUC & RESEARCH | | 1100 JORIE BLVD STE 170 | | | | OAK BROOK | IL | 60523-4413 | |
| WAREMART CUB FOODS | RETURNED CHECKS DEPT | | | | | REDDING | CA | 96003 | |
| WAREMART CUB FOODS | | 1345 CHURN CREEK ROAD | ATTN RETURNED CHECKS DEPT | | | REDDING | CA | 96003 | |
| WAREN, WENDY LYNN | | Address Redacted | | | | | | | |
| WARES APPLIANCE & ELECTRONICS | | PO BOX 55 | | | | WIRTZ | VA | 24184 | |
| WARF, JUSTIN | | Address Redacted | | | | | | | |
| WARFEL, JEREMY ALLEN | | Address Redacted | | | | | | | |
| WARFEL, MICHAEL | | 31 PIERCE AVE | | | | TRENTON | NJ | 08629-0000 | |
| WARFEL, MICHAEL | | Address Redacted | | | | | | | |
| WARFEL, MICHAEL JOSEPH | | Address Redacted | | | | | | | |
| WARFIELD ELECTRIC CO INC | | 175 INDUSTRY AVE | | | | FRANKFORT | IL | 60423-1639 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WARFIELD FINLEY, LEANDREA | | Address Redacted | | | | | | | |
| WARFIELD JR , ANDRE LAMONT | | Address Redacted | | | | | | | |
| WARFIELD, ASHLEY BRITTANY | | Address Redacted | | | | | | | |
| WARFIELD, BRANDON LAMONT | | Address Redacted | | | | | | | |
| WARFIELD, CHARLES | | 375 WARFIELD LN | | | | HUSTONTOWN | PA | 17229-9225 | |
| WARFIELD, ELIZABETH | | Address Redacted | | | | | | | |
| WARFIELD, GREG DOUGLAS | | Address Redacted | | | | | | | |
| WARFIELD, JARRETT | | 2750 HOLLY HALL NO 1801 | | | | HOUSTON | TX | 77054-0000 | |
| WARFIELD, JARRETT | | Address Redacted | | | | | | | |
| WARG, LAUREL | | 332 WALNUT ST | | | | MANCHESTER | NH | 03104-3151 | |
| WARG, SCOTT | | 8938 109TH LANE | | | | SEMINOLE | FL | 33772 | |
| WARGH, BRANDON | | 101 N STAFFORD AVE APT 9 | | | | RICHMOND | VA | 23220 | |
| WARGI, JOHNATHAN DAVID | | Address Redacted | | | | | | | |
| WARGNY, JAMES | | 919 LINCOLN AVE | | | | PALMYRA | NJ | 08065-0000 | |
| WARGO INSTALLATIONS | | 2976 INDIAN VALLEY ST | | | | KANSAS | OK | 74347 | |
| WARGO JR , GREGORY | | Address Redacted | | | | | | | |
| WARGO, SHERRY | | 1709 BUDD AVE | | | | WINDBER | PA | 15963-2708 | |
| WARH FM | | 11647 OLIVE BLVD | | | | ST LOUIS | MO | 63141 | |
| WARHOLA, JOSEPH M | | Address Redacted | | | | | | | |
| WARHOLAK, DAVID | | 33 HARVARD RD | | | | WILMINGTON | DE | 19808-3103 | |
| WARHURST, BILLY CHRISTOPHE | | Address Redacted | | | | | | | |
| WARI, ALEMAYEHU | | 7912 SOARING TRAIL LN | | | | TAMPA | FL | 33615 | |
| WARIAS, KAZIMIER | | 148 SPRINGLEAF DR | | | | BOLINGBROOK | IL | 60440 | |
| WARIAS, KAZIMIER | | 148 SPRINGLEAF DR | | | | BOLINGBROOK | IL | 60440-2725 | |
| WARILA, LORI | | 3 WEATHERBEE RD | | | | SHIRLEY | MA | 01464 | |
| WARING PLAZA | | 72216 HWY 111 STE F 4 | | | | PALM DESERT | CA | 92260 | |
| WARING PLAZA | | C/O REALTY TRUST GROUP | 72216 HWY 111 STE F 4 | | | PALM DESERT | CA | 92260 | |
| WARING, BLAKE | | 3002 HUNGARY SPRING RD | | | | RICHMOND | VA | 23228 | |
| WARING, MICHAEL | | 202 E 45TH ST APT 301 | | | | AUSTIN | TX | 78751-3899 | |
| WARING, MICHAEL | | 2613 GERAGHTY AVE | | | | AUSTIN | TX | 78757 | |
| WARING, MICHAEL | | 402 W 44TH ST APT C | | | | AUSTIN | TX | 78751 | |
| WARING, ROBERT | | 6606 WHEATFIELDS CT | | | | WILMINGTON | NC | 28411 | |
| WARING, ROBERT J | | Address Redacted | | | | | | | |
| WARING, TERRY JEROME | | Address Redacted | | | | | | | |
| WARIS, FAHAD YOUSUF | | Address Redacted | | | | | | | |
| WARK, AMY MELISSA | | Address Redacted | | | | | | | |
| WARKENTON, KYLE AARON | | Address Redacted | | | | | | | |
| WARLICK, COREY TERRALL | | Address Redacted | | | | | | | |
| WARLICK, TRUMAN | | 1440 VICTORIAN AVE | | | | SPARKS | NV | 89431-4817 | |
| WARLOCK RECORDS INC | | 133 W 25TH ST 9 E | | | | NEW YORK | NY | 10001 | |
| WARM | | 5989 SUSQUEHANNA PLZ DR | | | | YORK | PA | 17406-8910 | |
| WARMAN, JEREMY DOUGLAS | | Address Redacted | | | | | | | |
| WARMBOE, KYLE ALAN | | Address Redacted | | | | | | | |
| WARMER, MIKE | | 4106 GRANT LANE | | | | LITTLE ROCK | AR | 72206 | |
| WARMKE, DENNIS | | 104 DANRAY DRIVE | | | | RICHMOND | VA | 23227 | |
| WARMKESSEL, HELEN | | 4413 STARBOARD DR | | | | FORT WAYNE | IN | 46825 6920 | |
| WARMUTH, JUSTIN M | | Address Redacted | | | | | | | |
| WARNAJTYS, LUKASZ | | Address Redacted | | | | | | | |
| WARNAKULASURIYA, DON | | 17929 TERI DR | | | | DERWOOD | MD | 20855 | |
| WARNCKE, ERIC M | | Address Redacted | | | | | | | |
| WARNE, MATTHEW J | | Address Redacted | | | | | | | |
| WARNECK, ROBERT S | | Address Redacted | | | | | | | |
| WARNECKE, WILLIAM RYAN | | Address Redacted | | | | | | | |
| WARNEKE, COLTON CARL | | Address Redacted | | | | | | | |
| WARNEKE, JAMES MICHAEL | | Address Redacted | | | | | | | |
| WARNEKE, KYLE DAVID | | Address Redacted | | | | | | | |
| WARNER 2001 | | 1321 LESLIE AVE | | | | ALEXANDRIA | VA | 22301 | |
| WARNER BOYD & ASSOCIATES INC | | 1601 WARE BOTTOM SPRING RD | SUITE NO 203 | | | CHESTER | VA | 23831 | |
| WARNER BOYD & ASSOCIATES INC | | SUITE NO 203 | | | | CHESTER | VA | 23831 | |
| WARNER BROS REALTY | | 3235 JEFFERSON RD | | | | ATHENS | GA | 30607 | |
| WARNER COMMUNICATIONS CORP | | 1340 BAUR BLVD | | | | ST LOUIS | MO | 63132 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WARNER ELECTRONICS INC | | 210 HAYES DR STE D | | | | INDEPENDENCE | OH | 44131 | |
| WARNER ELEKTRA ATLANTIC | ANDREW G  GORDON | PAUL  WIESS  RIFKIND  WHARTON &  GARRISON LLP | 1285 AVE OF THE  AMERICAS | | | NEW YORK | NY | 10019 | |
| WARNER ELEKTRA ATLANTIC CORP | MATT SIGNORE | 75 ROCKEFELLER CENTER | | | | NEW YORK | NY | 10019 | |
| WARNER ELEKTRA ATLANTIC CORP | | DEPT CH 10125 | | | | PALATINE | IL | 60055 | |
| WARNER FUND, THE JOHN | | PO BOX 3536 | | | | MERRIFIELD | VA | 22116 | |
| WARNER HOME VIDEO | MIKE SKEENS | 4000 WARNER BLVD | | | | BURBANK | CA | 91522 | |
| WARNER HOME VIDEO | | DEPT CH 10255 | | | | PALATINE | IL | 60055-0255 | |
| Warner Home Video a Division of Warner  Bros Home Entertainment Inc | Attn Jon LR Dalberg | Andrews Kurth LLP | 601 S Figueroa St Ste  3700 | | | Los Angeles | CA | 90017-5742 | |
| Warner Home Video a Division of Warner  Bros Home Entertainment Inc | Rohit Patel | VP Credit Customer Opertations | Warner Home Video | 4000 Warner Home  Video Bldg 160 Rm  10132 | | Burbank | CA | 91522-7781 | |
| Warner Home Video a Division of Warner  Home Entertainment Inc | Andrews Kurth LLP | Attn Jon L R Dalberg | 601 S Figueroa St Ste  3700 | | | Los Angeles | CA | 90017-5742 | |
| Warner Home Video a Division of Warner  Home Entertainment Inc | Attn Julie Kelley Vice President  Business and Legal Affairs | 4000 Warner Blvd Bldg 160 Rm 11072 | | | | Burbank | CA | 91522 | |
| WARNER INC, EDDIE | | 521A EIGHTH AVE SO | | | | NASHVILLE | TN | 37203 | |
| WARNER INC, EDDIE | | PO BOX 110129 | | | | NASHVILLE | TN | 37211 | |
| WARNER INC, LO | | 222 LINWOOD ST STE 1 W | | | | DAYTON | OH | 45405 | |
| WARNER MUSIC GROUP INC | | DEPT CH 10125 | | | | PALATINE | IL | 60055-0125 | |
| WARNER ODOM, SHARON | | 3392 SPINDLETOP DRIVE | | | | KENNESAW | GA | 30144-7392 | |
| WARNER PLUMBING OF MD INC | | 4814A SUITIANS ROAD | | | | SUITLAND | MD | 20746 | |
| WARNER ROBINS, CITY OF | | PO BOX 1488 | | | | WARNER ROBINS | GA | 31099 | |
| WARNER ROBINS, CITY OF | | WARNER ROBINS CITY OF | OCCUPATION TAX  DIVISION | | | WARNER ROBINS | GA | | |
| | | | PO BOX 1488 | OCCUPATION TAX  DIVISION | | | | | |
| WARNER TBA | | 16501 VENTURA BLVD STE 601 | | | | ENCINO | CA | 91436 | |
| WARNER, ABBIGAYLE TAMARA | | Address Redacted | | | | | | | |
| WARNER, ADAM C | | Address Redacted | | | | | | | |
| WARNER, ANDRE DAREN | | Address Redacted | | | | | | | |
| WARNER, BILL | | Address Redacted | | | | | | | |
| WARNER, BOBBY | | 3943 PINEBROOK CIRCLE | | | | LITTLE RIVER | SC | 29566 | |
| WARNER, BRAD | | Address Redacted | | | | | | | |
| WARNER, BRADLEY S | | Address Redacted | | | | | | | |
| WARNER, BRADLEY SIMPSON | | Address Redacted | | | | | | | |
| WARNER, BRAIN | | 2105 MAPLE VISTA | | | | PFLUGERVILLE | TX | 78660 | |
| WARNER, CASEY JO | | Address Redacted | | | | | | | |
| WARNER, CHAD ALLEN | | Address Redacted | | | | | | | |
| WARNER, CHAD E | | Address Redacted | | | | | | | |
| WARNER, DAN OMAR | | Address Redacted | | | | | | | |
| WARNER, DESHAUN KWASI | | Address Redacted | | | | | | | |
| WARNER, DONALD A | | Address Redacted | | | | | | | |
| WARNER, DYLAN CLARK | | Address Redacted | | | | | | | |
| WARNER, ELLEN SMITH | | Address Redacted | | | | | | | |
| WARNER, EMORY | | 164 WARNER LANE | | | | ELLIOTTSBURG | PA | 17024 | |
| WARNER, IAN R | | Address Redacted | | | | | | | |
| WARNER, JASON EDWARD | | Address Redacted | | | | | | | |
| WARNER, JOHN CHRISTOPHER | | Address Redacted | | | | | | | |
| WARNER, JONATHAN ROSS | | Address Redacted | | | | | | | |
| WARNER, JONATHAN SCOTT | | Address Redacted | | | | | | | |
| WARNER, JUSTIN CHRIS | | Address Redacted | | | | | | | |
| WARNER, KEVIN L | | Address Redacted | | | | | | | |
| WARNER, KYLE ANDREW | | Address Redacted | | | | | | | |
| WARNER, LAKISHA S | | Address Redacted | | | | | | | |
| WARNER, LARAINE S | | Address Redacted | | | | | | | |
| WARNER, MATT | | Address Redacted | | | | | | | |
| WARNER, MELANIE GENE | | Address Redacted | | | | | | | |
| WARNER, MICHAEL THOMAS | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WARNER, MIKE | | 3252 HOSTETT RD | | | | WASHINGTON BORO | PA | 17582 | |
| WARNER, NICHOLAS ALLEN | | Address Redacted | | | | | | | |
| WARNER, R S | | 1 W MORTON | | | | PORTERVILLE | CA | 93257 | |
| WARNER, REGINALD PAUL | | Address Redacted | | | | | | | |
| WARNER, REX JOHN | | Address Redacted | | | | | | | |
| WARNER, ROBERT W | | PO BOX 183244 | | | | SHELBY TOWNSHIP | MI | 48318-3244 | |
| WARNER, SCOTT | | 4638 SLOEWOOD CT | | | | MOUNT DORA | FL | 32757-7237 | |
| WARNER, SCOTT JAMES | | Address Redacted | | | | | | | |
| WARNER, TAMMY | | 107 OAKDALE DR | | | | WARNER ROBINS | GA | 31088 | |
| WARNER, TAMMY JUANETTE | | Address Redacted | | | | | | | |
| WARNER, TANYA MARIE | | Address Redacted | | | | | | | |
| WARNER, TIMOTHY ALLEN | | Address Redacted | | | | | | | |
| WARNER, TOMMIE L | | 2340 SHASTA AVE | | | | MEMPHIS | TN | 38108-3103 | |
| WARNER, TONJA JO | | Address Redacted | | | | | | | |
| WARNER, TRAVIS DEAN | | Address Redacted | | | | | | | |
| WARNER, WILLIAM HARRISON | | Address Redacted | | | | | | | |
| WARNER, ZACHARY | | Address Redacted | | | | | | | |
| WARNERS INC, GARY | | PO BOX 64309 1036 SOUTHERN AVE | | | | FAYETTEVILLE | NC | 28306-0309 | |
| WARNKE, JOHNNY HOWARD | | Address Redacted | | | | | | | |
| WARNKEN, RICHARD JOSEPH | | Address Redacted | | | | | | | |
| WARNOCK, MATT JOHN | | Address Redacted | | | | | | | |
| WARNOCKS APPLIANCE SERVICE | | 4100 EASTON DRIVE STE NO 2 | | | | BAKERSFIELD | CA | 93309 | |
| WARNS, MATTHEW ANDREW | | Address Redacted | | | | | | | |
| WARO FM | | 2824 PALM BEACH BLVD | | | | FT MYERS | FL | 33902-1060 | |
| WARONEK, MATTHEW J | | 115 SOMERSET AVE | | | | WINDBER | PA | 15963-1221 | |
| WARQ FM | | 1900 PINEVIEW DR | | | | COLUMBIA | SC | 29209 | |
| WARR, HEATHER SUSANN | | Address Redacted | | | | | | | |
| WARRAICH, QAMAR AMIN | | Address Redacted | | | | | | | |
| WARRAICH, SAJID | | 46 BENS MILLS COURT | | | | REISTERSTOWN | MD | 21136 | |
| WARRAM, JAMES ROBERT | | Address Redacted | | | | | | | |
| WARRANTY ELECTRONICS | | 728 N ST | | | | SANGER | CA | 93657 | |
| WARRANTY TV SERVICE INC | | 2110 SOUTH AVE W | | | | MISSOULA | MT | 59801 | |
| WARRELL, JAMES ALLAN | | Address Redacted | | | | | | | |
| WARRELL, SARAH | | Address Redacted | | | | | | | |
| WARREN ASSOCIATES | | 2901 BRIGHTON ROAD | | | | PITTSBURGH | PA | 15212 | |
| WARREN CHARLES J | | 1407 BLAIN ST | | | | HIGH POINT | NC | 27262 | |
| WARREN COMMUNICATIONS | | 2115 WARD COURT NW | | | | WASHINGTON | DC | 20037 | |
| WARREN CORP, B | | 12448 SPRING CREEK RD | | | | MOORPARK | CA | 93021 | |
| WARREN COUNTY | | PO BOX 351 | CIRCUIT & COUNTY COURT | | | VICKSBURG | MS | 39181 | |
| WARREN COUNTY CHEIF CLERK | | RT US 9 | SUPREME AND COUNTY COURT | | | LAKE GEORGE | NY | 12845 | |
| WARREN COUNTY CHEIF CLERK | | SUPREME AND COUNTY COURT | | | | LAKE GEORGE | NY | 12845 | |
| WARREN COUNTY CLERK & MASTERS | | PO BOX 69 | | | | MCMINNVILLE | TN | 37111 | |
| WARREN COUNTY CLERK OF COURT | | 500 JUSTICE DR | CRIMINAL RECORDS | | | LEBANON | OH | 45036 | |
| WARREN COUNTY CLERK OF COURT | | CRIMINAL RECORDS | | | | LEBANON | OH | 45036 | |
| WARREN COUNTY SCU | | PO BOX 15352 | | | | ALBANY | NY | 12212-5352 | |
| WARREN COUNTY SUPERIOR COURT | | 2ND ST | CRIMINAL DIVISION | | | BELVIDERE | NJ | 07823 | |
| WARREN COUNTY SUPERIOR COURT | | CRIMINAL DIVISION | | | | BELVIDERE | NJ | 07823 | |
| WARREN COUNTY SURROGATES | | 413 2ND ST | | | | BELVIDERE | NJ | 07823 | |
| WARREN COUNTY TV & APPLIANCE | | 26 SOUTH BROADWAY | | | | LEBANON | OH | 45036 | |
| WARREN CSEA | | PO BOX 440 | 500 JUSTICE DR | | | LEBANON | OH | 45036-0440 | |
| WARREN GEN DIST COURT COURTHSE | | E MAIN ST | | | | FRONT ROYAL | VA | 22630 | |
| WARREN GORHAM LAMONT | | PO BOX 4966 | | | | CHICAGO | IL | 60680-4966 | |
| WARREN II, JERRY WAYNE | | Address Redacted | | | | | | | |
| WARREN III, TERRY SYLVESTER | | Address Redacted | | | | | | | |
| Warren J Martin Jr Esq | Porzio Bromberg & Newman PC | 100 Southgate Pkwy | | | | Morristown | NJ | 07962-1997 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WARREN LUMBER & MILLWORK | | PO BOX 231 | | | | WASHINGTON | NJ | 07882 | |
| WARREN MUNICIPAL COURT | | PO BOX 1550 | | | | WARREN | OH | 44481 | |
| WARREN RECORD, THE | | 123 S MAIN ST | | | | WARRENTONB | NC | 27589-0070 | |
| WARREN RECORD, THE | | PO BOX 70 | PO BOX 70 | | | WARRENTONB | NC | 275890070 | |
| WARREN S TERRIBERRY | TERRIBERRY WARREN S | 165 BLOSSOM HILL RD NO 358 | | | | SAN JOSE | CA | 95123-5938 | |
| WARREN SIGN CO INC | | 2955 ARNOLD TENBROOK RD | | | | ARNOLD | MO | 63010 | |
| WARREN SIMPSON, STEVEN M | | Address Redacted | | | | | | | |
| WARREN SR , RONALD | | 319 14ST NORTH EAST | | | | WASHINGTON | DC | 20002 | |
| WARREN SR, ANDY | | Address Redacted | | | | | | | |
| WARREN TAYLOR PUBLISHING | | 2858 CRESTVIEW DR | | | | LEWISVILLE | TX | 75067 | |
| WARREN TOWNSHIP OF MARION CTY | | SMALL CLAIMS COURT | 4925 SHELBY ST NO 100 | | | INDIANAPOLIS | IN | 46227 | |
| WARREN TRIBUNE | | CHRISTY GRAHAM | 240 FRANKLIN STREET SE | | | WARREN | OH | 44482 | |
| WARREN TURNER APPRAISALS | | 37 CHAIR MOUNTAIN DR | | | | CARBONDALE | CO | 81623-9408 | |
| WARREN TV & ELECTRONICS | | 4056 SUADA CIR | | | | SALT LAKE CITY | UT | 84124 | |
| WARREN, ALLEN | | 212 N DONNAWOOD DR | | | | VIRGINIA BEACH | VA | 23452-3343 | |
| WARREN, ANDREW EARL | | Address Redacted | | | | | | | |
| WARREN, ANTHONY GERALD | | Address Redacted | | | | | | | |
| WARREN, APRIL MICHELLE | | Address Redacted | | | | | | | |
| WARREN, BRANDON ANTHONY | | Address Redacted | | | | | | | |
| WARREN, BRANDON CHRIS | | Address Redacted | | | | | | | |
| WARREN, BREANA S | | Address Redacted | | | | | | | |
| WARREN, BRIAN STEVEN | | Address Redacted | | | | | | | |
| WARREN, BRUCE | | 1553 AZALEA GARDEN RD | C/O WARREN AUTO REPAIR | | | NORFOLK | VA | 23502 | |
| WARREN, BRUCE | | 1553 AZALEA GARDEN RD | | | | NORFOLK | VA | 23502 | |
| WARREN, CAMERON RAY | | Address Redacted | | | | | | | |
| WARREN, CAROL | | 19322 MARX ST | | | | DETROIT | MI | 48203-1338 | |
| WARREN, CASEY | | Address Redacted | | | | | | | |
| WARREN, CHEMILLE NICOLE | | Address Redacted | | | | | | | |
| WARREN, CHRISTOPHER | | Address Redacted | | | | | | | |
| WARREN, CHRISTOPHER MICHEAL | | Address Redacted | | | | | | | |
| WARREN, COLE HAYDEN | | Address Redacted | | | | | | | |
| WARREN, COURTNEY ELAINE | | Address Redacted | | | | | | | |
| WARREN, DAVID | | 909 E 4TH ST | | | | FT WORTH | TX | 00007-6102 | |
| WARREN, DAVID ANDREW | | Address Redacted | | | | | | | |
| WARREN, DAVID CHRISTIAN | | Address Redacted | | | | | | | |
| WARREN, DELONTE LOREN | | Address Redacted | | | | | | | |
| WARREN, DENNIS | | 2795 MUSCATELLO ST | | | | ORLANDO | FL | 32837-7515 | |
| WARREN, DENNIS L | | Address Redacted | | | | | | | |
| WARREN, DEREK JAVON | | Address Redacted | | | | | | | |
| WARREN, DOMINIC JOSE | | Address Redacted | | | | | | | |
| WARREN, DONALD L | | Address Redacted | | | | | | | |
| WARREN, DONEIL PRESTON | | Address Redacted | | | | | | | |
| WARREN, DONNA J | | Address Redacted | | | | | | | |
| WARREN, DONNIE | | 421 N FIRST ST | | | | VANDALIA | IL | 62471-0000 | |
| WARREN, EARY N | | Address Redacted | | | | | | | |
| WARREN, EARY N | | Address Redacted | | | | | | | |
| WARREN, ELATISHA | | Address Redacted | | | | | | | |
| WARREN, ELENA MICHELLE | | Address Redacted | | | | | | | |
| WARREN, ELIZABETH NICOLE | | Address Redacted | | | | | | | |
| WARREN, ELIZABETH R | | Address Redacted | | | | | | | |
| WARREN, ERIC | | 9330 W MCDOWELL RD | | | | PHOENIX | AZ | 85037 | |
| WARREN, ERIC | | Address Redacted | | | | | | | |
| WARREN, ERIC CHASE | | Address Redacted | | | | | | | |
| WARREN, ERIC MAURICE | | Address Redacted | | | | | | | |
| WARREN, ERIC ROBERT | | Address Redacted | | | | | | | |
| WARREN, GABRIELLE FELECITY | | Address Redacted | | | | | | | |
| WARREN, GARY | | 3893 15TH ST | | | | ECORSE | MI | 48229 1333 | |
| WARREN, JAMES KEVIN | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WARREN, JAMIE A | | Address Redacted | | | | | | | |
| WARREN, JARED WADE | | Address Redacted | | | | | | | |
| WARREN, JASON KYLE | | Address Redacted | | | | | | | |
| WARREN, JASON LAMAR | | Address Redacted | | | | | | | |
| WARREN, JASON NORBERT | | Address Redacted | | | | | | | |
| WARREN, JASON W | | Address Redacted | | | | | | | |
| WARREN, JAUSS | | Address Redacted | | | | | | | |
| WARREN, JEFF D | | Address Redacted | | | | | | | |
| WARREN, JENNA LEE | | Address Redacted | | | | | | | |
| WARREN, JEREMY DEWAYNE | | Address Redacted | | | | | | | |
| WARREN, JEREMY MILES | | Address Redacted | | | | | | | |
| WARREN, JESSE ALAN | | Address Redacted | | | | | | | |
| WARREN, JESSE ALLEN | | Address Redacted | | | | | | | |
| WARREN, JESSICA E | | Address Redacted | | | | | | | |
| WARREN, JESSICA L | | Address Redacted | | | | | | | |
| WARREN, JO ELLEN | | C/O JO ELLEN WARREN BROADBENT | 4138 MISSION BLVD SPC 38 | | | | CA | | |
| WARREN, JOHN | | 927 KENT RD NO 2 | | | | RICHMOND | VA | 23221 | |
| WARREN, JOHNNY R | | Address Redacted | | | | | | | |
| WARREN, JOSEPH | | 4904 FAIRLAKE LANE | | | | RICHMOND | VA | 23060 | |
| WARREN, JUSTIN | | 1385 REPOLL RD | | | | MOBILE | AL | 36695-0000 | |
| WARREN, JUSTIN | | Address Redacted | | | | | | | |
| WARREN, JUSTIN BLAKE | | Address Redacted | | | | | | | |
| WARREN, JUSTIN NATHANIEL | | Address Redacted | | | | | | | |
| WARREN, KALIE JANET | | Address Redacted | | | | | | | |
| WARREN, KAREN REBEKAH | | Address Redacted | | | | | | | |
| WARREN, KELLY | | Address Redacted | | | | | | | |
| WARREN, KELVIN | | 5641 KINGSWOOD DR | | | | CITRUS HEIGHTS | CA | 95610 | |
| WARREN, KENNETH M | | Address Redacted | | | | | | | |
| WARREN, KEVIN | | 3444 PINEWOOD DR | | | | HAYWARD | CA | 94542 | |
| WARREN, KEVIN J | | Address Redacted | | | | | | | |
| WARREN, LANSING EDWARD | | Address Redacted | | | | | | | |
| WARREN, LEE C | | Address Redacted | | | | | | | |
| WARREN, MARCEL | | Address Redacted | | | | | | | |
| WARREN, MARK C | | Address Redacted | | | | | | | |
| WARREN, MARLENE | | 2290 PICCARDO CIRCLE | | | | STOCKTON | CA | 95207-0000 | |
| WARREN, MARVA | | PO BOX 5628 | | | | CHICAGO | IL | 60680-5628 | |
| WARREN, MATTHEW CHARLES | | Address Redacted | | | | | | | |
| WARREN, MATTHEW STEVEN | | Address Redacted | | | | | | | |
| WARREN, MICHAEL | | 7502 FREEPORT | | | | CHARLOTTE | NC | 28216 | |
| WARREN, MICHAEL KEITH | | Address Redacted | | | | | | | |
| WARREN, MICHAEL MARTIN | | Address Redacted | | | | | | | |
| WARREN, NATE WILLIAM | | Address Redacted | | | | | | | |
| WARREN, NATHAN JAMES | | Address Redacted | | | | | | | |
| WARREN, NATHAN LOYD | | Address Redacted | | | | | | | |
| WARREN, NICHOLE A | | Address Redacted | | | | | | | |
| WARREN, OLIVER L | | Address Redacted | | | | | | | |
| WARREN, PHILIP C | | 309 HIDDEN ACRES RD | | | | KINGSPORT | TN | 37664-5613 | |
| WARREN, RANDY | | 5713 BEARGRASS LANE | | | | RALEIGH | NC | 27616 | |
| WARREN, RICHARD | | 261 TURNBERRY PLACE DR | | | | BALLWIN | MO | 63011 | |
| WARREN, RITA | | Address Redacted | | | | | | | |
| WARREN, ROBERT | | 130 CLARKSBURG CT | | | | CLEMMONS | NC | 27012 | |
| WARREN, ROBERT KIETH | | Address Redacted | | | | | | | |
| WARREN, RUBEN | | Address Redacted | | | | | | | |
| Warren, Scott | | 10816 1/2 Blix St | | | | N Hollywood | CA | 91602 | |
| WARREN, SHALYNDA K | | Address Redacted | | | | | | | |
| WARREN, SHARI | | 32885 WEST 207TH | | | | EDGERTON | KS | 66021 | |
| WARREN, SHELI KATHLEEN | | Address Redacted | | | | | | | |
| WARREN, SIR NORBERT | | Address Redacted | | | | | | | |
| WARREN, SOKHOAM KEAT | | Address Redacted | | | | | | | |
| WARREN, STEPHANIE DAWN | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WARREN, STEPHEN MICHAEL | | Address Redacted | | | | | | | |
| WARREN, STEVEN | | 2723 76TH AVE | | | | ELMWOOD PARK | IL | 60707 | |
| WARREN, TARYN | | 42359 MANLEY | | | | AUBERRY | CA | 93602 | |
| WARREN, TARYN J | | Address Redacted | | | | | | | |
| WARREN, TIFFANY CHAMELLE | | Address Redacted | | | | | | | |
| WARREN, TIMOTHY JOSHUA | | Address Redacted | | | | | | | |
| WARREN, TRAVIS | | 5815 FAIRVIEW FOREST | | | | HOUSTON | TX | 77088 | |
| WARREN, TRAVIS EARL | | Address Redacted | | | | | | | |
| WARREN, WAYNE E | | Address Redacted | | | | | | | |
| WARREN, WESLEY | | Address Redacted | | | | | | | |
| WARREN, WILLIAM | | 3402 ALLISON WAY | | | | LOUISVILLE | KY | 40220 | |
| WARREN, WILLIAM | | Address Redacted | | | | | | | |
| WARREN, WILLIAM | | Address Redacted | | | | | | | |
| WARREN, WILLIAM B | | Address Redacted | | | | | | | |
| WARREN, WILLIAM R | | Address Redacted | | | | | | | |
| WARREN, WINSTON W | | Address Redacted | | | | | | | |
| WARRENII, JERRY | | 939 WOODED ACRES DR | | | | WACO | TX | 76710 | |
| WARRENS APPLIANCE SERVICE | | 803 SIBLEY RD | | | | MINDEN | LA | 71055 | |
| WARRENS FLORIST & GIFTS | | 2500 SUNSET POINT RD | | | | CLEARWATER | FL | 33765 | |
| WARRENS FLORIST & GIFTS | | 2500 SUNSET POINT ROAD | | | | CLEARWATER | FL | 34625 | |
| WARRENS MODERN APPLIANCE INC | | 2102 MAIN | | | | WOODWARD | OK | 73801 | |
| WARRENT, JAMES LEE | | Address Redacted | | | | | | | |
| WARRICK COUNTY, CLERK OF | | WARRICK COUNTY COURTHOUSE | | | | BOONVILLE | IN | 47601 | |
| WARRICK, FRANK JAMES | | Address Redacted | | | | | | | |
| WARRICK, JAMAL L | | Address Redacted | | | | | | | |
| WARRICK, JEFFREY | | Address Redacted | | | | | | | |
| WARRICK, KATHLEEN | | 11234 LAUREL DR | | | | NEW KENT | VA | 23124 | |
| WARRICK, KATHLEEN L | | Address Redacted | | | | | | | |
| WARRICK, TIMOTHY KYLE | | Address Redacted | | | | | | | |
| WARRINER, ANTHONY | | 2502 F ST | | | | ANTIOCH | CA | 00009-4509 | |
| WARRINER, ANTHONY DAVID | | Address Redacted | | | | | | | |
| WARRINGS, CORY SCOTT | | Address Redacted | | | | | | | |
| WARRINGTON II, STEPHEN | | 2020 N CLINTON | | | | SAGINAW | MI | 48602 | |
| WARRINGTON II, STEPHEN R | | Address Redacted | | | | | | | |
| WARRINGTON TOWNSHIP | | 852 EASTON RD | | | | WARRINGTON | PA | 18976 | |
| Warrington Township Water & Sewer Dept | | 1585 Turk Rd | | | | Warrington | PA | 18976 | |
| WARRINGTON, ANDZIE A | | Address Redacted | | | | | | | |
| WARRINGTON, CODY ALAN | | Address Redacted | | | | | | | |
| WARRINGTON, MICHIAL KNOX | | Address Redacted | | | | | | | |
| WARRIOR CITY CLERK | | 215 MAIN ST | | | | WARRIOR | AL | 35180 | |
| WARRIOR CITY CLERK | | WARRIOR CITY CLERK | CITY CLERK | 215 MAIN ST | | WARRIOR | AL | 35180 | |
| WARS, DANNEL | | 376 WESTEND AVE | | | | LONGBRANCH | NJ | 07740 | |
| WARS, DANNEL T | | Address Redacted | | | | | | | |
| WARSAME, OMAR | | 1434 MARSHALL ST NE | | | | MINNEAPOLIS | MN | 55413-1058 | |
| WARSAME, WARSAME B | | Address Redacted | | | | | | | |
| WARSAW SELF STORAGE | | 7783 RTE 417 W | | | | BOLIVAR | NY | 14715 | |
| WARSAW SELF STORAGE INC | | 52 BROOKLYN ST | | | | WARSAW | NY | 14569 | |
| WARSHAUER MELLUSI & WARSHAUER | | 22 SAW MILL RIVER RD | | | | HAWTHORNE | NY | 10532 | |
| WARSHAUER, CASEY RYAN | | Address Redacted | | | | | | | |
| WARSI, NASEER | | 9876 QUEENS BLVD | | | | REGO PARK | NY | 11374-4380 | |
| WARSOFSKY, JAROD | | 1223 UNIVERSITY CT | | | | RALEIGH | NC | 27606 | |
| WARTBURG CLERK OF CIRCUIT CT | | 9TH DISTRICT CRIMINAL CIRCUIT | | | | WARTBURG | TN | 37887 | |
| WARTBURG CLERK OF CIRCUIT CT | | PO BOX 163 | 9TH DISTRICT CRIMINAL CIRCUIT | | | WARTBURG | TN | 37887 | |
| WARTER, MONICA | | Address Redacted | | | | | | | |
| WARTH, APRIL DANIELLE | | Address Redacted | | | | | | | |
| WARTH, ROBERT | | 401 GINGER BEND DR | NO 106 | | | CHAMPAIGN | IL | 61822 | |
| WARTH, SHAYNE RICHARD | | Address Redacted | | | | | | | |
| WARTH, STEPHEN | | 724 32ND ST NW | | | | MASSILLON | OH | 44647 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WARTHAM, RICKY F | | Address Redacted | | | | | | | |
| WARTHAN ASSOCIATES INC | | PO BOX 1378 | | | | HOPEWELL | VA | 23860 | |
| WARTHEN, DAVID BRIAN | | Address Redacted | | | | | | | |
| WARTHEN, MELVIN | | 2830 E PERSHING CT | | | | VISALIA | CA | 93291 | |
| WARTHEN, MELVIN A | | Address Redacted | | | | | | | |
| WARTHEN, RICHARD | | Address Redacted | | | | | | | |
| WARTHER, BRAD J | | Address Redacted | | | | | | | |
| WARTMAN, WALTER | | 429 WARD AVE | | | | BRICKTOWN | NJ | 08724 | |
| WARTMAN, WALTER CHARLES | | Address Redacted | | | | | | | |
| WARUSZEWSKI, MELISSA A | | 7808 WHITEHALL RD | | | | WHITEHALL | MI | 49461-9494 | |
| WARW | | 5912 HUBBARD DR | | | | ROCKVILLE | MD | 20852 | |
| WARW FM | | 4200 PARLIAMENT PLACE | | | | LANHAM | MD | 20706 | |
| WARWICK CONSTRUCTION | | 365 FM 1959 | | | | HOUSTON | TX | 77034 | |
| WARWICK RICHARD NEVILLE | NEVILLE WARWICK RICH | U2 /25 LANE RD | FERNTREE GULLY | | | VICTORIA 10 | | 3156 | |
| WARWICK TV SERVICE | | 2279 W SHORE RD | | | | WARWICK | RI | 02888 | |
| WARWICK, CHRISTOPHER CHARLES | | Address Redacted | | | | | | | |
| WASACZ, ELZBIETA ANNA | | Address Redacted | | | | | | | |
| WASATCH DOOR CO LLC | | 3345 S 300 W B4 | | | | SALT LAKE CITY | UT | 84115 | |
| WASATCH TILE & MARBLE COMPANY | | 7573 SOUTH STATE STREET | | | | MIDVALE | UT | 84047 | |
| WASCAK, MARK H | | Address Redacted | | | | | | | |
| WASCHER, MICHAEL | | Address Redacted | | | | | | | |
| WASEK, EVAN | | Address Redacted | | | | | | | |
| WASEK, MATTHEW WILLIAM | | Address Redacted | | | | | | | |
| WASH FM | | CLEAR CHANNEL BRDCSTNG INC | 5567 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | |
| WASH FM | | DEPT 0015 | | | | WASHINGTON | DC | 20042 | |
| WASH ON WHEELS OF MICHIANA | | 6183 E US 20 | | | | ROLLING PRAIRIE | IN | 46371 | |
| WASHABAUGH, THEODORE BRISTOW | | Address Redacted | | | | | | | |
| WASHBOND, JOEL MICHAEL | | Address Redacted | | | | | | | |
| WASHBURN ENGINEERING & ASSOC | | PO BOX 1726 | | | | ARDMORE | OK | 73402 | |
| WASHBURN FLOWERS | | 111 NORTH ST | | | | NORMAL | IL | 61761 | |
| WASHBURN, ALI | | Address Redacted | | | | | | | |
| WASHBURN, BENJAMIN TYLER | | Address Redacted | | | | | | | |
| WASHBURN, CAROL M | | 1703 E WESLEYAN DRIVE | | | | TEMPE | AZ | 85282 | |
| WASHBURN, CAROL MARIE | | Address Redacted | | | | | | | |
| WASHBURN, CAROL MARIE | | Address Redacted | | | | | | | |
| WASHBURN, DANIEL JOE | | Address Redacted | | | | | | | |
| WASHBURN, DAVID | | Address Redacted | | | | | | | |
| WASHBURN, DOUGLAS | | 7881 N ORACLE RD NO 25 | | | | TUCSON | AZ | 00008-5715 | |
| WASHBURN, DOUGLAS WILLIAM | | Address Redacted | | | | | | | |
| WASHBURN, JOSHUA | | Address Redacted | | | | | | | |
| WASHBURN, KARL | | 100 ROSEMONT APT 2B | | | | GIBSONVILLE | NC | 27249 | |
| WASHBURN, KIMBERLY | | 1000 W 45TH ST | | | | RICHMOND | VA | 23225 | |
| WASHBURN, MONTY J | | 4577 EMERALD VIEW CT | | | | EUREKA | MO | 63025-2375 | |
| WASHBURN, WALKER E | | Address Redacted | | | | | | | |
| WASHCO INC | | 6400 HWY 300 | PO BOX 5092 | | | LONGVIEW | TX | 75608 | |
| WASHCO INC | | PO BOX 5092 | | | | LONGVIEW | TX | 75608 | |
| WASHER SPECIALTIES CO | | 224 INDIANA | | | | WICHITA | KS | 67201 | |
| WASHER SPECIALTIES CO | | PO BOX 3268 | 224 INDIANA | | | WICHITA | KS | 67201 | |
| WASHER&REFRIGERATION SUPPLY CO | | PO BOX 10181 | | | | BIRMINGHAM | AL | 35202 | |
| Washing State Department of  Natural Resources | c o Integrated RE Svcs LLC Blvd Ctr | 1015 Third Ave Ste 900 | | | | Seattle | WA | 98104-1155 | |
| WASHINGTON 111 LTD | | 80 618 DECLARATION AVE | | | | INDIO | CA | 92201 | |
| WASHINGTON 111 LTD | | PO BOX 1623 | | | | PALM DESERT | CA | 92261 | |
| WASHINGTON AREA RECRUITERS | | PO BOX 10801 | | | | MCLEAN | VA | 22102-8801 | |
| WASHINGTON CITY PAPER | | 2390 CHAMPLAIN STREET NW | | | | WASHINGTON | DC | 20009 | |
| WASHINGTON CNTY REG OF WILLS | | 1 S MAINT ST STE 1002 | | | | WASHINGTON | PA | 15301 | |
| WASHINGTON CO CLERK OF COURT | | CIRCUIT & GENERAL SESSIONS CT | | | | JONESBORO | TN | 37659 | |
| WASHINGTON CO CLERK OF COURT | | PO BOX 356 | CIRCUIT & GENERAL SESSIONS CT | | | JONESBORO | TN | 37659 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WASHINGTON CO CRIMIANL RECORDS | | PO BOX 356 | | | | JONESBORO | TN | 37659 | |
| WASHINGTON CO SHERIFFS OFFICE | | 150 NORTH FIRST AVENUE | ALARM PERMITS | | | HILLSBORO | OR | 97124 | |
| WASHINGTON CO SHERIFFS OFFICE | | ALARM PERMITS | | | | HILLSBORO | OR | 97124 | |
| WASHINGTON CO TAX COLLECTOR | | 280 N COLLEGE SUITE 202 | | | | FAYETTEVILLE | AR | 72701 | |
| WASHINGTON COLLECTORS | | PO BOX 742 | TIMOTHY D ANDERSON ATTNY | | | PASCO | WA | 99301 | |
| WASHINGTON COMMERCIAL PAINTERS | | 21815 NE 30TH PLACE | | | | REDMOND | WA | 98053 | |
| WASHINGTON COMMONS ASSOCIATES | | 4 CLINTON SQUARE | THE CLINTON EXCHANGE | | | SYRACUSE | NY | 13202-1078 | |
| WASHINGTON COMMONS ASSOCIATES | | 4 CLINTON SQUARE | | | | SYRACUSE | NY | 132021078 | |
| WASHINGTON CONSUMERS CHECKBK | | 733 15TH STREET NW | SUITE 820 | | | WASHINGTON | DC | 20005 | |
| WASHINGTON CONSUMERS CHECKBK | | SUITE 820 | | | | WASHINGTON | DC | 20005 | |
| WASHINGTON COUNTY | | 101 E MAIN ST | | | | JHNSON CITY | TN | 37604 | |
| WASHINGTON COUNTY | | COURT CLERK | | | | GREENVILLE | MS | 38702 | |
| WASHINGTON COUNTY | | JOHNSTON CITY LAW COURT CIVIL | 101 E MAIN ST | | | JHNSON CITY | TN | 37604 | |
| WASHINGTON COUNTY | | PO BOX 1276 | CIRCUIT & COUNTY COURT | | | GREENVILLE | MS | 38702 | |
| WASHINGTON COUNTY | | PO BOX 218 | DOYLE CLOYD | | | JONESBOROUGH | TN | 37659 | |
| WASHINGTON COUNTY | | WASHINGTON COUNTY | ASSESSMENT & TAXATION | P O BOX 3587 | | PORTLAND | OR | 97208 | |
| Washington County Assessment & Taxation | | 155 N 1st Ave No 130 | | | | Hillsboro | OR | 97124 | |
| Washington County Circuit Clerk | | 280 N College Ste 302 | | | | Fayetteville | AR | 72701 | |
| WASHINGTON COUNTY CLERK | | 101 EAST MARKET STREET | | | | JOHNSON CITY | TN | 37604-5720 | |
| WASHINGTON COUNTY CLERK | | 280 N COLLEGE STE 300 | | | | FAYETTEVILLE | AR | 72701 | |
| WASHINGTON COUNTY CLERK | | WASHINGTON COUNTY CLERK | PO BOX 218 | DOYLE CLOYD | | JONESBOROUGH | TN | 37659 | |
| WASHINGTON COUNTY CLERK OF DIS | | PO BOX 431 | | | | BLAIR | NE | 68008 | |
| WASHINGTON COUNTY CLRK OF CRTS | | 120 ADAMS ST P O BOX 901 | | | | PLYMOUTH | NC | 27962 | |
| WASHINGTON COUNTY CLRK OF CRTS | | SUPERIOR & DISTRICT COURTS | 120 ADAMS ST P O BOX 901 | | | PLYMOUTH | NC | 27962 | |
| Washington County Collector | | 280 N College Ave | | | | Fayetteville | AR | 72701 | |
| WASHINGTON COUNTY CSEA | | 205 PUTNAM ST | FOURTH FLOOR | | | MARIETTA | OH | 45750 | |
| WASHINGTON COUNTY CSEA | | FOURTH FLOOR | | | | MARIETTA | OH | 45750 | |
| WASHINGTON COUNTY PROBATE | | 427 JOHN STONE | | | | BARTLESVILLE | OK | 74003 | |
| WASHINGTON COUNTY PROBATE | | 95 W WASHINGTON ST | | | | HAGERTOWN | MD | 21740 | |
| WASHINGTON COUNTY SHERIFFS | | 215 SW ADAMS AVE | OFFICE OF ALARM PERMITS | | | HILLSBORO | OR | 97123 | |
| WASHINGTON COUNTY SHERIFFS | | 215 SW ADAMS AVE | | | | HILLSBORO | OR | 97123 | |
| Washington County Tax Collector | David Ruff | 280 North College Suite 202 | | | | Fayetteville | AR | 72701 | |
| WASHINGTON COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | 35 WEST WASHINGTON ST | SUITE 102 | | HAGERSTOWN | MD | | |
| Washington County Tennessee Trustee | Jack D Daniels Trustee | Washington County | PO Box 215 | | | Jonesborough | TN | 37659 | |
| WASHINGTON COUNTY TREASURER | | 35 W WASHINGTON ST STE 102 | | | | HAGERSTOWN | MD | 21740 | |
| WASHINGTON COUNTY TRUSTEE | | PO BOX 215 | | | | JONESBOROUGH | TN | 37659 | |
| WASHINGTON COUNTYS SECTION | | 100 W BEAU ST STE 301 | DOMESTIC RELATIONS SECTION | | | WASHINGTON | PA | 15301 | |
| WASHINGTON COUNTYS SECTION | | DOMESTIC RELATIONS SECTION | | | | WASHINGTON | PA | 15301 | |
| WASHINGTON DAILY, UNIV OF | | 144 COMMUNICATIONS BLDG | BOX 353720 | | | SEATTLE | WA | 98195-3720 | |
| WASHINGTON DC MLK NATIONAL | | MEMORIAL PROJECT FOUNDATION | 401 F ST NW STE 334 | | | WASHINGTON | DC | 20001 | |
| WASHINGTON DC SUPERIOR COURT | | 500 INDIANA AVE NW RM JM255 | | | | WASHINGTON | DC | 20001 | |
| WASHINGTON DC SUPERIOR COURT | | 500 INDIANA AVENUE NW RM 4201 | COLLECTIONS & DIST UNIT | | | WASHINGTON | DC | 20001 | |
| WASHINGTON DC SUPERIOR COURT | | FAMILY FINANCE DIVISION | | | | WASHINGTON | DC | 20001 | |
| Washington Department of Ecology | | P O  Box 47600 | | | | Lacey | WA | 98504-7600 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Washington Department of Natural Services | c o Integrated Real Estate Services | 1015 3rd Ave Ste 1010 | | | | Seattle | WA | 98104-1155 | |
| Washington Department of Natural Resources | Cushman & Wakefield Inc | | 700 Fifth Ave Ste 2700 | | | Seattle | WA | 98104 | |
| Washington Department of Natural Resources | Washington State Department of Natural Resources | c o Integrated RE Svcs LLC Blvd Ctr | 1015 Third Ave Ste 900 | | | Seattle | WA | 98104-1155 | |
| Washington Department of Revenue | Unclaimed Property Division | PO Box 448 | | | | Olympia | WA | 98507-0448 | |
| WASHINGTON DEPT OF | LABOR & INDUSTRIES | P O BOX 34022 | | | | SEATTLE | WA | 98124-1022 | |
| WASHINGTON DEPT OF FINANCE/REV | | BEN FRANKLIN STATION | | | | WASHINGTON | DC | 20044 | |
| WASHINGTON DEPT OF FINANCE/REV | | PO BOX 679 | BEN FRANKLIN STATION | | | WASHINGTON | DC | 20044 | |
| WASHINGTON DEPT OF FINANCE/REV | | PO BOX 7792 | BEN FRANKLIN STATION | | | WASHINGTON | DC | 20044 | |
| WASHINGTON DEPT OF LABOR & IND | | PO BOX 24442 | SELF INSURANCE SECTION | | | SEATTLE | WA | 98124-0442 | |
| WASHINGTON DEPT OF LABOR & IND | | PO BOX 24442 | | | | SEATTLE | WA | 981240442 | |
| WASHINGTON DEPT OF LABOR & IND | | PO BOX 34226 | | | | SEATTLE | WA | 98124-1226 | |
| WASHINGTON DEPT OF LABOR & IND | | PO BOX 44891 | SELF INSURANCE SECTION | | | OLYMPIA | WA | 98504-4891 | |
| WASHINGTON DEPT OF LICENSING | | PO BOX 34188 | | | | SEATTLE | WA | 98124-1188 | |
| WASHINGTON ELEC MEMBERSHIP COR | | PO BOX 598 | | | | SANDERSVILLE | GA | 31082 | |
| WASHINGTON ELECTRONICS | | 14120H SULLYFIELD CR | | | | CHANTILLY | VA | 20151 | |
| WASHINGTON ELECTRONICS | | 2932 PATRICK HENRY DR | | | | FALLS CHURCH | VA | 22044 | |
| WASHINGTON EMPLOYMENT GUIDE | | 14065 CROWN CT | | | | WOODBRIDGE | VA | 22193 | |
| Washington Gas | Attn Lenora Pratt | Bankruptcy Dept | 6801 Industrial Rd No 320 | | | Springfield | VA | 22151 | |
| Washington Gas | Bankruptcy Dept | 6801 Industrial Rd Rm 320D | | | | Springfield | VA | 22151 | |
| WASHINGTON GAS | Washington Gas | Attn Lenora Pratt | Bankruptcy Dept | 6801 Industrial Rd No 320 | | Springfield | VA | 22151 | |
| WASHINGTON GAS | | 13865 SUNRISE VALLEY DR | STE 200 | | | HERNDON | VA | 20171 | |
| WASHINGTON GAS | | PO BOX 170 | | | | FREDERICK | MD | 21705-0170 | |
| WASHINGTON GAS | | PO BOX 2432 | | | | WASHINGTON | DC | 20081-0001 | |
| WASHINGTON GAS | | PO BOX 57000 | | | | SPRINGFIELD | VA | 22156-9988 | |
| WASHINGTON GAS | | PO BOX 9001036 | | | | LOUISVILLE | KY | 40290-1036 | |
| WASHINGTON GAS | | PO BOX 96501 | | | | WASHINGTON | DC | 20090-6501 | |
| WASHINGTON GAS ENERGY SERVICES INC | | 13865 SUNRISE VALLEY DR | STE 200 | | | HERNDON | VA | 20171 | |
| WASHINGTON GAS/9001036 | | PO BOX 9001036 | | | | LOUISVILLE | KY | 40290-1036 | |
| WASHINGTON GAS/FREDERICK DIVISION | | P O BOX 170 | | | | FREDERICK | MD | 21705-0170 | |
| WASHINGTON GOV CORP EST TAX | | PO BOX 96019 | | | | WASHINGTON | DC | 20090-6019 | |
| Washington Green TIC | Arnold Gallagher Saydack Percell Roberts & Potter PC | Attn Bradley S Copeland Esq | 800 Willamette St Ste 800 | | | Eugene | OR | 97401 | |
| Washington Green TIC | c o James E Huggett Esq | Margolis Edelstein | 750 Shipyard Dr Ste 102 | | | Wilmington | DE | 19801 | |
| Washington Green TIC | c o Jeremy S Friedberg & Gordon S Young | Leitess Leitess Freidberg & Fedder PC | 1 Corporate Center | 10451 Mill Run Circle Ste 1000 | | Owings Mills | MD | 21117 | |
| Washington Green TIC | Margolis Edelstein | Attn James E Hugett Esq | 750 Shipyard Dr Ste 102 | | | Wilmington | DE | 19801 | |
| WASHINGTON GREEN TIC | | C O G GROUP LLC | PO BOX 529 | | | EUGENE | OR | 97440 | |
| WASHINGTON GROUP, THE | | 601 13TH ST NW STE 410S | | | | WASHINGTON | DC | 20005 | |
| WASHINGTON HOSPITAL, MARY | | FREDERICKSBURG GEN DIST COURT | | | | FREDERICKSBURG | VA | 22404 | |
| WASHINGTON HOSPITAL, MARY | | PO BOX 180/615 PRINCESS ANNE | FREDERICKSBURG GEN DIST COURT | | | FREDERICKSBURG | VA | 22404 | |
| WASHINGTON III, WILSON JAMES | | Address Redacted | | | | | | | |
| WASHINGTON INSTITUTE OF TECH | | 6564 LOISDALE COURT SUITE 900 | | | | SPRINGFIELD | VA | 22150-1812 | |
| WASHINGTON INTERNET SERVICES | | 4210 20TH ST E | SUITE B | | | FIFE | WA | 98424 | |
| WASHINGTON INTERNET SERVICES | | SUITE B | | | | FIFE | WA | 98424 | |
| WASHINGTON INVENTORY SERVICE | | PO BOX 200081 | | | | DALLAS | TX | 75320-0081 | |
| WASHINGTON LAWYERS COMMITTEE | | 11 DUPONT CIR NW STE 400 | | | | WASHINGTON | DC | 20036 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WASHINGTON LAWYERS COMMITTEE | | FOR CIVIL RIGHTS &URBAN AFFAIR | 11 DUPONT CI NW STE 400 | | | WASHINGTON | DC | 20036 | |
| WASHINGTON LEGAL FOUNDATION | | 2009 MASSACHUSETTS AVE NW | | | | WASHINGTON | DC | 20036 | |
| WASHINGTON MATEREIALS MGMNT | | WASHINGTON MATERIALS MGMNT | FINANCE AUTHORITY | PO BOX 779 | | WOODLAND | WA | 98674 | |
| WASHINGTON MATERIALS MGMNT & | | FINANCING AUTHORITY | PO BOX 779 | | | WOODLAND | WA | 98674 | |
| WASHINGTON MUTUAL BANK | | 21174 NETWORK PL | | | | CHICAGO | IL | 60673-1211 | |
| WASHINGTON MUTUAL HOME LOANS | | 3050 HIGHLAND PKWY | | | | DOWNERS GROVE | IL | 60515 | |
| WASHINGTON PARISH COURT CLERK | | 22ND DISTRICT COURT | | | | FRANKLINTON | LA | 70438 | |
| WASHINGTON PARISH COURT CLERK | | PO BOX 607 | | | | FRANKLINTON | LA | 70438 | |
| WASHINGTON PARISH SHERIFFS OFC | | PO DRAWER 508 | SALES & USE TAX DEPARTMENT | | | FRANKLINTON | LA | 70438 | |
| WASHINGTON PAVING CO INC | | PO BOX 2 | | | | ROSLINDALE | MA | 02131 | |
| WASHINGTON PLACE ASSOCIATES | | PO BOX 66813 | | | | INDIANAPOLIS | IN | 46266-6813 | |
| WASHINGTON PLACE ASSOCIATES | | PO BOX 7700 GPB CENTERS | | | | INDIANAPOLIS | IN | 462773775 | |
| WASHINGTON PLACE ASSOCIATES LP | MEGAN WINDHORST PROPERTY ACCOUNTANT | C O BROADBENT COMPANY INC | 117 E WASHINGTON ST | SUITE 300 | | INDIANAPOLIS | IN | 46204 | |
| WASHINGTON PLACE ASSOCIATES, LP | MEGAN WINDHORST | C/O BROADBENT COMPANY  INC | 117 E  WASHINGTON ST | SUITE 300 | | INDIANAPOLIS | IN | 46204 | |
| Washington Place LP | Attn Ingrid C Meador | c o The Broadbent Company | 117 E Washington St Ste 300 | | | Indianapolis | IN | 46204 | |
| WASHINGTON POST | ALLEN BIZZELL SR | P O BOX 207 | | | | LANHAM | MD | 20703-0207 | |
| WASHINGTON POST | ROY MASSIE | P O BOX 49 | | | | FALLS CHURCH | VA | 22040 | |
| WASHINGTON POST | | 131 MAGNOLIA RD | | | | STERLING | VA | 20164 | |
| WASHINGTON POST | | 13117 LAUREL GLEN RD | | | | CLIFTON | VA | 20124-1422 | |
| WASHINGTON POST | | 5711 INDUSTRY LN STE 37 | | | | FREDERICK | MD | 21704 | |
| WASHINGTON POST | | AGENT 4207 | PO BOX 1483 | | | LORTON | VA | 22199-1483 | |
| WASHINGTON POST | | C/O JIM GALLIHUGH | 131 MAGNOLIA RD | | | STERLING | VA | 20164 | |
| WASHINGTON POST | | C/O JOHN E CULLEN III | 3807 OUTRIGGER DRIVE | | | EDGEWATER | MD | 21037 | |
| WASHINGTON POST | | CO WILLIAM TATE | | | | FALLS CHURCH | VA | 22040 | |
| WASHINGTON POST | | P O BOX 5985 | | | | SPRINGFIELD | VA | 22150 | |
| WASHINGTON POST | | PO BOX 17641 | | | | BALTIMORE | MD | 21297-1641 | |
| WASHINGTON POST | | PO BOX 368 | AGENT NO 5215 | | | HERNDON | VA | 20172 | |
| WASHINGTON POST | | PO BOX 7202 | CO WILLIAM TATE | | | FALLS CHURCH | VA | 22040 | |
| WASHINGTON POST | | PO BOX 79034 | | | | BALTIMORE | MD | 21279-0034 | |
| WASHINGTON POST | | PO BOX A200 | | | | WASHINGTON | DC | 20071-7100 | |
| WASHINGTON POST | | SEAN SULLIVAN | 1150 15TH ST NW | | | WASHINGTON | DC | 20171 | |
| WASHINGTON POST, THE | | 1510 ARIZONA CT | | | | WOODBRIDGE | VA | 22191-3538 | |
| WASHINGTON POST, THE | | PO BOX 13033 | | | | ALEXANDRIA | VA | 22312-9033 | |
| WASHINGTON POST, THE | | PO BOX 2248 | | | | SILVER SPRING | MD | 20902-2248 | |
| WASHINGTON POST, THE | | PO BOX 4831 | C/O HARRY C MARSHALL | | | WOODBRIDGE | VA | 22194-4831 | |
| WASHINGTON POST, THE | | PO BOX 4831 | | | | WOODBRIDGE | VA | 221944831 | |
| WASHINGTON PRINTING SUPPLIES | | DEPT 79275 | | | | BALTIMORE | MD | 21279 | |
| WASHINGTON PRINTING SUPPLIES | | PO BOX 281347 | | | | ATLANTA | GA | 30384-1347 | |
| WASHINGTON PROFESSIONAL SYSTEM | | 11242 GRANDVIEW AVE | | | | WHEATON | MD | 20902-4663 | |
| WASHINGTON RE INVESTMENT TRUST | ALEAH ALEXANDER | 6110 EXECUTIVE BOULEVARD SUITE 800 | | | | BALTIMORE | MD | 21279-0555 | |
| WASHINGTON RE INVESTMENT TRUST | ALEAH ALEXANDER MAINTENANCE ISSUES | 6110 EXECUTIVE BOULEVARD SUITE 800 | | | | BALTIMORE | MD | 21279-0555 | |
| WASHINGTON RE INVESTMENT TRUST | ALEAH ALEXANDER MAINTENANCE ISSUES PROPERTY MANAGER | 6110 EXECUTIVE BLVD SUITE 800 | | | | BALTIMORE | MD | 21279-0555 | |
| WASHINGTON RE INVESTMENT TRUST | | 6110 EXECUTIVE BOULEVARD SUITE 800 | | | | HAGERSTOWN | MD | 21279-0555 | |
| WASHINGTON RE INVESTMENT TRUST | | PO BOX 79555 | | | | BALTIMORE | MD | 21279-0555 | |
| Washington Real Estate Investment Trust | c o Magruder Cook Carmody & Koutsouftikis | 1889 Preston White Dr Ste 200 | | | | Reston | VA | 20191 | |
| Washington Real Estate Investment Trust | Washington Real Estate Investment Trust | 6110 Executive Blvd Ste 800 | | | | Rockville | MD | 20852 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Washington Real Estate Investment Trust | | 6110 Executive Blvd Ste 800 | | | | Rockville | MD | 20852 | |
| WASHINGTON REDSKINS | | 21300 REDSKIN PARK DR | | | | ASHBURN | VA | 20147 | |
| WASHINGTON RETAIL ASSOCIATION | | PO BOX 2227 | | | | OLYMPIA | WA | 98507-2227 | |
| WASHINGTON REVENUE DEPARTMENT | STUART THRONSON ASSISTANT DIRECTOR SPECIAL PROGRAMS DIVISION | PO BOX 47489 | UNCLAIMED PROPERTY | | | OLYMPIA | WA | 98504-7489 | |
| WASHINGTON REVENUE DEPT | | 1025 E UNION ST | 3RD FL OUT OF STATE AUDIT | | | OYLMPIA | WA | 98501 | |
| WASHINGTON REVENUE DEPT | | PO BOX 34051 | | | | SEATTLE | WA | 98124-1051 | |
| WASHINGTON REVENUE DEPT | | PO BOX 47489 | UNCLAIMED PROPERTY | | | OLYMPIA | WA | 98504-7489 | |
| WASHINGTON SECRETARY OF STATE | | 505 E UNION 2ND FL PM 21 | CORP DIVISION | | | OLYMPIA | WA | 98507-0419 | |
| WASHINGTON SECRETARY OF STATE | | CORP DIVISION | | | | OLYMPIA | WA | 985070419 | |
| WASHINGTON SECRETARY OF STATE | | PO BOX 40234 | CORPORATIONS DIVISION | | | OLYMPIA | WA | 98504-0234 | |
| WASHINGTON STATE ATTORNEYS GENERAL | ROB MCKENNA | 1125 WASHINGTON ST SE | P O BOX 40100 | | | OLYMPIA | WA | 98504-0100 | |
| Washington State Department of Natural Resources | c o Integrated RE Svcs LLC Blvd Ctr | 1015 Third Ave Ste 900 | | | | Seattle | WA | 98104-1155 | |
| WASHINGTON STATE DEPT OF ECOLOGY | | WASHINGTON STATE DEPT OF ECOLOGY | PO BOX 47611 | | | OLYMPIA | WA | 98504-7611 | |
| WASHINGTON STATE ELECTRONIC WASTE | | PO BOX 47600 | | | | OLYMPIA | WA | 98504 | |
| WASHINGTON STATE INSURANCE OFF | | OFFICE OF THE COMMISSIONER | | | | OLYMPIA | WA | 985040257 | |
| WASHINGTON STATE INSURANCE OFF | | PO BOX 40257 | OFFICE OF THE COMMISSIONER | | | OLYMPIA | WA | 98504-0257 | |
| WASHINGTON STATE SUPPORT REG | | PO BOX 45868 | | | | OLYMPIA | WA | 98504-5868 | |
| WASHINGTON STATE SUPPORT REGST | | PO BOX 9009 | | | | OLYMPIA | WA | 98507-9009 | |
| WASHINGTON SUBURBAN SANITARY | | 14501 SWEITZER LANE | | | | LAUREL | MD | 20707 | |
| WASHINGTON SUBURBAN SANITARY COMMISSION | | 14501 SWEITZER LANE | | | | LAUREL | MD | 20707-5902 | |
| WASHINGTON TELEPHONE FEDERAL | | 9500 COURTHOUSE ROAD | CREDIT UNION | | | CHESTERFIELD | VA | 23832 | |
| WASHINGTON TELEPHONE FEDERAL | | CREDIT UNION | | | | CHESTERFIELD | VA | 23832 | |
| WASHINGTON TIMES, THE | | 3600 NEW YORK AVE NE | | | | WASHINGTON | DC | 20002 | |
| WASHINGTON TOMA TV INC, GEORGE | | 1353 COMMERCIAL ST | | | | EAST WEYMOUTH | MA | 02189 | |
| WASHINGTON TOMA TV INC, GEORGE | | 791 BROAD STREET | | | | EAST WEYMOUTH | MA | 02189 | |
| WASHINGTON TOWNSHIP, THE | | MUNICIPAL UTILITIES AUTHORITY | | | | GRENLOCH | NJ | 08032 | |
| WASHINGTON TOWNSHIP, THE | | PO BOX 127 | MUNICIPAL UTILITIES AUTHORITY | | | GRENLOCH | NJ | 08032 | |
| WASHINGTON TREASURER, STATE OF | | DEPT OF LICENSING | | | | OLYMPIA | WA | 985079034 | |
| WASHINGTON TREASURER, STATE OF | | PO BOX 9034 | DEPT OF LICENSING | | | OLYMPIA | WA | 98507-9034 | |
| WASHINGTON TREASURER, STATE OF | | WASHINGTON TREASURER STATE OF | DEPT OF LICENSING | P O BOX 9034 | | OLYMPIA | WA | 98507-9034 | |
| WASHINGTON TWP MUNICIPAL COURT | | 1117 RT 130 | | | | ROBBINSVILLE | NJ | 08691 | |
| WASHINGTON WATER POWER | | 1411 E MISSION AVE | | | | SPOKANE | WA | 992020001 | |
| WASHINGTON WATER POWER | | 1411 E MISSION AVE | | | | SPOKANE | WA | 99252-0001 | |
| WASHINGTON WILLIS, CYNTHIA | | 2801 SINGLETARY COURT | | | | RICHMOND | VA | 23223 | |
| WASHINGTON, ALEXIS | | Address Redacted | | | | | | | |
| WASHINGTON, ANDREA JAYNE | | Address Redacted | | | | | | | |
| WASHINGTON, ANNETTE | | Address Redacted | | | | | | | |
| WASHINGTON, ANTHONY | | 6461 N MIDVIEW RD | | | | RICHMOND | VA | 23231 | |
| WASHINGTON, APRIL | | Address Redacted | | | | | | | |
| WASHINGTON, APRIL ELIZABETH | | Address Redacted | | | | | | | |
| WASHINGTON, ARIONNE LATREVA | | Address Redacted | | | | | | | |
| WASHINGTON, ASAGIA LOVASKI | | Address Redacted | | | | | | | |
| WASHINGTON, ASHLEY CHRISHON | | Address Redacted | | | | | | | |
| WASHINGTON, ASHLEY CIVAN | | Address Redacted | | | | | | | |
| WASHINGTON, ASHLEY NICOLE | | Address Redacted | | | | | | | |
| WASHINGTON, BOBBY | | Address Redacted | | | | | | | |
| WASHINGTON, BOBBY LEE | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WASHINGTON, BONNIE | | 2350 NE RUSTIC WAY | | | | JENSEN BEACH | FL | 34957-0000 | |
| WASHINGTON, BRANDON F | | Address Redacted | | | | | | | |
| WASHINGTON, BRAXTON D | | Address Redacted | | | | | | | |
| WASHINGTON, BRITTNEY ROZENER | | Address Redacted | | | | | | | |
| WASHINGTON, BRYCE E | | Address Redacted | | | | | | | |
| WASHINGTON, CARL A | | 6211 VALLEY PARK DR NW | | | | HUNTSVILLE | AL | 35810-1442 | |
| WASHINGTON, CARLA RENICE | | Address Redacted | | | | | | | |
| WASHINGTON, CASSANDRA DEANNA | | Address Redacted | | | | | | | |
| WASHINGTON, CENQUE PIERRE | | Address Redacted | | | | | | | |
| WASHINGTON, CHADWICK | | 7979 OLD GEORGETOWN RD 600 | | | | BETHESDA | MD | 20814 | |
| WASHINGTON, CHANCE | | Address Redacted | | | | | | | |
| WASHINGTON, CHARLENE | | 3907 GENACRE LN | | | | RICHMOND | VA | 23222-1731 | |
| WASHINGTON, CHARMELLE | | Address Redacted | | | | | | | |
| WASHINGTON, CHERICE LYNETTE | | Address Redacted | | | | | | | |
| WASHINGTON, CHILIMBWE | | Address Redacted | | | | | | | |
| WASHINGTON, CHRIS | | Address Redacted | | | | | | | |
| WASHINGTON, CHRISTOPHER BRIAN | | Address Redacted | | | | | | | |
| WASHINGTON, CHRISTOPHER LAMARR | | Address Redacted | | | | | | | |
| WASHINGTON, CLARA BERNICE | | Address Redacted | | | | | | | |
| WASHINGTON, CONNEYJR | | Address Redacted | | | | | | | |
| WASHINGTON, CRYSTAL ANN | | Address Redacted | | | | | | | |
| WASHINGTON, CRYSTAL DANIELLE | | Address Redacted | | | | | | | |
| WASHINGTON, DAENE FREDERICK | | Address Redacted | | | | | | | |
| WASHINGTON, DANIELLE CHEREE | | Address Redacted | | | | | | | |
| WASHINGTON, DANIELLE MARIE | | Address Redacted | | | | | | | |
| WASHINGTON, DAYMOND | | Address Redacted | | | | | | | |
| WASHINGTON, DERIC | | 251 EDGEWOOD DR | | | | PACIFICA | CA | 94044-0000 | |
| WASHINGTON, DERIC MAURICE | | Address Redacted | | | | | | | |
| WASHINGTON, DESIREE SHANISE | | Address Redacted | | | | | | | |
| WASHINGTON, DESMOND LAMAR | | Address Redacted | | | | | | | |
| WASHINGTON, DIOMINQUE | | Address Redacted | | | | | | | |
| WASHINGTON, DWAYNE | | 419 WATERFRONT DR | | | | MCDONOUGH | GA | 30253-8285 | |
| WASHINGTON, DWIGHT K | | Address Redacted | | | | | | | |
| WASHINGTON, EBONI DIAMOND | | Address Redacted | | | | | | | |
| WASHINGTON, EDWARD | | Address Redacted | | | | | | | |
| WASHINGTON, EMANUEL MORRIS | | Address Redacted | | | | | | | |
| WASHINGTON, ERNEST D | | Address Redacted | | | | | | | |
| WASHINGTON, FAITH M A | | Address Redacted | | | | | | | |
| WASHINGTON, FINESSE | | Address Redacted | | | | | | | |
| WASHINGTON, GARRY WALKER | | Address Redacted | | | | | | | |
| WASHINGTON, GENE CLIFTON | | Address Redacted | | | | | | | |
| WASHINGTON, GENE CLIFTON | | Address Redacted | | | | | | | |
| WASHINGTON, GEORGE M | | Address Redacted | | | | | | | |
| WASHINGTON, GERALD G | | Address Redacted | | | | | | | |
| WASHINGTON, GREGORY B | | Address Redacted | | | | | | | |
| WASHINGTON, GREGORY JAMES | | Address Redacted | | | | | | | |
| WASHINGTON, GWENDOLYN | | 7146 EDGEWOOD RD | | | | MECHANICSVILLE | VA | 23111 | |
| WASHINGTON, HAROLD DONNELL | | Address Redacted | | | | | | | |
| WASHINGTON, HAROLD EVAN | | Address Redacted | | | | | | | |
| WASHINGTON, HONORE | | 3921 PRESTON PL CT | | | | POWDERSPRINGS | GA | 30127 | |
| WASHINGTON, HONORE M | | Address Redacted | | | | | | | |
| WASHINGTON, ISAAC | | Address Redacted | | | | | | | |
| WASHINGTON, ISAIAH BENTON | | Address Redacted | | | | | | | |
| WASHINGTON, JAMAEL | | Address Redacted | | | | | | | |
| WASHINGTON, JAMES | | 4100 PARKDALE APT 3510 | | | | SAN ANTONIO | TX | 78229 | |
| WASHINGTON, JAMES EDWARD | | Address Redacted | | | | | | | |
| WASHINGTON, JAMES MCKENNY | | Address Redacted | | | | | | | |
| WASHINGTON, JAREL LEVAR | | Address Redacted | | | | | | | |
| WASHINGTON, JASINE LOUISE | | Address Redacted | | | | | | | |
| WASHINGTON, JASON ANTHONY | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WASHINGTON, JASON T | | Address Redacted | | | | | | | |
| WASHINGTON, JAYSON | | 68 BARKER ST | | | | STATEN ISLAND | NY | 10310-1206 | |
| WASHINGTON, JAZMYN AMBER | | Address Redacted | | | | | | | |
| WASHINGTON, JEFFREY PATRICK | | Address Redacted | | | | | | | |
| WASHINGTON, JENEE MARIE | | Address Redacted | | | | | | | |
| WASHINGTON, JEREMY | | Address Redacted | | | | | | | |
| WASHINGTON, JEROME IVAN | | Address Redacted | | | | | | | |
| WASHINGTON, JERROD DANIEL | | Address Redacted | | | | | | | |
| WASHINGTON, JHAUNTA ANNTIONETT | | Address Redacted | | | | | | | |
| WASHINGTON, JOE | | P O BOX 1444 | | | | FAYETTVILLE | AR | 72702-0000 | |
| WASHINGTON, JOHN HAKEEM | | Address Redacted | | | | | | | |
| WASHINGTON, JONAI M | | Address Redacted | | | | | | | |
| WASHINGTON, JOSEPH LASHAUN | | Address Redacted | | | | | | | |
| WASHINGTON, JOSHUA ALEXANDER | | Address Redacted | | | | | | | |
| WASHINGTON, JOSHUA ALVIN | | Address Redacted | | | | | | | |
| WASHINGTON, JOSHUA LAMAR | | Address Redacted | | | | | | | |
| WASHINGTON, JOYCE | | 932 WINDING TRAIL LN | | | | RICHMOND | VA | 23223 | |
| WASHINGTON, KADEJIA J | | Address Redacted | | | | | | | |
| WASHINGTON, KEENA KANG | | Address Redacted | | | | | | | |
| WASHINGTON, KEITH J | | Address Redacted | | | | | | | |
| WASHINGTON, KELI D | | Address Redacted | | | | | | | |
| WASHINGTON, KELLEN JAMES | | Address Redacted | | | | | | | |
| WASHINGTON, KEMBERLEY | | 3225 VICTORIA DR 2026 | | | | BATON ROUGE | CA | 70805 | |
| WASHINGTON, KENDRICK | | Address Redacted | | | | | | | |
| WASHINGTON, KENNETH D | | 7642 S WINCHESTER AVE | | | | CHICAGO | IL | 60620-5222 | |
| WASHINGTON, KENNETH DELL | | Address Redacted | | | | | | | |
| WASHINGTON, KENNETH L | | Address Redacted | | | | | | | |
| WASHINGTON, KEVIN | | Address Redacted | | | | | | | |
| WASHINGTON, KEVIN GERALD | | Address Redacted | | | | | | | |
| WASHINGTON, KIANA N | | Address Redacted | | | | | | | |
| WASHINGTON, KOREEM DYTRICE | | Address Redacted | | | | | | | |
| WASHINGTON, KRISTINA L | | Address Redacted | | | | | | | |
| WASHINGTON, LA SHONNA ADRIANNA | | Address Redacted | | | | | | | |
| WASHINGTON, LAQUINTHIAN RENARD | | Address Redacted | | | | | | | |
| WASHINGTON, LEONARD JOVANCE | | Address Redacted | | | | | | | |
| WASHINGTON, LERON | | Address Redacted | | | | | | | |
| WASHINGTON, LEVETT MIGUEL | | Address Redacted | | | | | | | |
| WASHINGTON, LEWIS | | P O BOX 694 | | | | LINCOLNTON | GA | 30817 | |
| WASHINGTON, LILLIAN RENEE | | Address Redacted | | | | | | | |
| WASHINGTON, LORENZO AMIR | | Address Redacted | | | | | | | |
| WASHINGTON, MARCUS | | 4331 TELFAIR BLVD | | | | CAMP SPRINGS | MD | 20746-4261 | |
| WASHINGTON, MARCUS | | Address Redacted | | | | | | | |
| WASHINGTON, MARK R | | Address Redacted | | | | | | | |
| WASHINGTON, MARTIZ CHARLES | | Address Redacted | | | | | | | |
| WASHINGTON, MAURICE | | Address Redacted | | | | | | | |
| WASHINGTON, MICHAEL | | 205 ROCKWOOD DR | | | | ANNISTON | AL | 36207-2958 | |
| WASHINGTON, MICHAEL | | Address Redacted | | | | | | | |
| WASHINGTON, MICHAEL ANTHONY | | Address Redacted | | | | | | | |
| WASHINGTON, MONIQUE NASHEA | | Address Redacted | | | | | | | |
| WASHINGTON, MURRAY | | 1474 W REMINGTON DR | | | | CHANDLER | AZ | 85248-1395 | |
| WASHINGTON, NICOLE | | Address Redacted | | | | | | | |
| WASHINGTON, NINA M | | 124 S WALNUT BEND RD | | | | CORDOVA | TN | 38018-7208 | |
| WASHINGTON, OMAR | | 4554 LAINE AVE | | | | NEW ORLEANS | LA | 70126 | |
| WASHINGTON, OMAR A | | Address Redacted | | | | | | | |
| WASHINGTON, PHATERRELL DANTE | | Address Redacted | | | | | | | |
| WASHINGTON, RAQUIB | | 925 ORCHARD ST 3 | | | | PEEKSKILL | NY | 10566 | |
| WASHINGTON, RAYMOND EARL | | Address Redacted | | | | | | | |
| WASHINGTON, ROGER | | Address Redacted | | | | | | | |
| WASHINGTON, ROI W | | Address Redacted | | | | | | | |
| WASHINGTON, RONNIE OTIS | | Address Redacted | | | | | | | |
| WASHINGTON, SARA MARIE | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WASHINGTON, SCOTT | | Address Redacted | | | | | | | |
| WASHINGTON, SEAN | | 13654 EXPLORERS AVE | | | | NEW ORLEANS | LA | 70129-0000 | |
| WASHINGTON, SEAN MICHAEL EARL | | Address Redacted | | | | | | | |
| WASHINGTON, SHALIM | | Address Redacted | | | | | | | |
| WASHINGTON, SHANDA MONICA | | Address Redacted | | | | | | | |
| WASHINGTON, SHANNON | | 302 N CHAPEL GATE LN APT A | | | | BALTIMORE | MD | 21229-2459 | |
| WASHINGTON, SHANNON LANEE | | Address Redacted | | | | | | | |
| WASHINGTON, SHANTE L | | 2179 AMADEUS DR | | | | CLARKSVILLE | TN | 37040-7505 | |
| WASHINGTON, SHAUN DAMON | | Address Redacted | | | | | | | |
| WASHINGTON, SIRDONAVAN LAWRENCE | | Address Redacted | | | | | | | |
| WASHINGTON, SIRENA ANN | | Address Redacted | | | | | | | |
| WASHINGTON, STACY L | | Address Redacted | | | | | | | |
| WASHINGTON, STATE OF | | 1305 TACOMA AVE S STE 304 | EMPLOYMENT SECURITY DEPT | | | TACOMA | WA | 98402 | |
| WASHINGTON, STATE OF | | 3 S WASHINGTON ST | DEPT OF LICENSING | | | KENT | WA | 98032 | |
| WASHINGTON, STATE OF | | DEPARTMENT OF REVENUE | PO BOX 47464 | | | OLYMPIA | WA | 98504-7464 | |
| WASHINGTON, STATE OF | | EMPLOYMENT SECURITY DEPT | PO BOX 9046 | | | OLYMPIA | WA | 98507-9046 | |
| WASHINGTON, STATE OF | | PO BOX 34188 | | | | SEATTLE | WA | 981241188 | |
| WASHINGTON, STATE OF | | PO BOX 44480 | | | | OLYMPIA | WA | 98504 | |
| WASHINGTON, STATE OF | | PO BOX 448 | UNCLAIMED PROPERTY STATION | | | OLYMPIA | WA | 98507 | |
| WASHINGTON, STATE OF | | PO BOX 47600 | | | | OLYMPIA | WA | 98504 | |
| WASHINGTON, STATE OF | | PO BOX 47611 | DEPT OF ECOLOGY | | | OLYMPIA | WA | 98504-7611 | |
| WASHINGTON, STEPHANIE D | | Address Redacted | | | | | | | |
| WASHINGTON, STEPHEN RAMON | | Address Redacted | | | | | | | |
| WASHINGTON, STEPHONE | | 305 GLADE LANE | | | | CHARLOTTESVILLE | VA | 22903-0000 | |
| WASHINGTON, STEPHONE M | | Address Redacted | | | | | | | |
| WASHINGTON, STEVEN | | Address Redacted | | | | | | | |
| WASHINGTON, TERRENCE TRENT | | Address Redacted | | | | | | | |
| WASHINGTON, THADDEUS | | 6663 KINGS BRANCH DR N | | | | MOBILE | AL | 36618-4692 | |
| WASHINGTON, THADDEUS L | | Address Redacted | | | | | | | |
| WASHINGTON, THESSA YVONNE | | Address Redacted | | | | | | | |
| WASHINGTON, THOMAS | | 11300 BRAMSHILL DR APT A | | | | ALPHARETTA | GA | 30022-5613 | |
| WASHINGTON, TIMOTHY JOSHUA | | Address Redacted | | | | | | | |
| WASHINGTON, TREASURER OF | | FINANCE & REVENUE DEPT | | | | WASHINGTON | DC | 200447862 | |
| WASHINGTON, TREASURER OF | | PO BOX 176 BEN FRANKLIN STA | FINANCE & REVENUE DEPT | | | WASHINGTON | DC | 20044 | |
| WASHINGTON, TREASURER OF | | PO BOX 7862 | FINANCE & REVENUE DEPT | | | WASHINGTON | DC | 20044-7862 | |
| WASHINGTON, TREASURER OF | | PO BOX 92300 | CORPORATIONS DIVISION | | | WASHINGTON | DC | 20090 | |
| WASHINGTON, TRINETTE | | 107 PORTOFINO COURT | | | | HERCULES | CA | 94547-0000 | |
| WASHINGTON, TRINETTE DESHAWN | | Address Redacted | | | | | | | |
| WASHINGTON, TY RONALD | | Address Redacted | | | | | | | |
| WASHINGTON, TYRELL | | Address Redacted | | | | | | | |
| WASHINGTON, TYRELL LAMAR | | Address Redacted | | | | | | | |
| WASHINGTON, TYRONE | | 3245 WINFIELD RD | APT  NO  121 | | | WINFIELD | WV | 25213 | |
| WASHINGTON, TYRONE | | Address Redacted | | | | | | | |
| WASHINGTON, TYRONE D | | Address Redacted | | | | | | | |
| WASHINGTON, VANLICE VEE | | Address Redacted | | | | | | | |
| WASHINGTON, VARDON | | 4708 HUMMINGBIRD DRIVE | | | | WALDORF | MD | 20603 | |
| WASHINGTON, VASHON L | | Address Redacted | | | | | | | |
| WASHINGTON, WILLIAM W | | 1831 SECRETARY RD | | | | SCOTTSVILLE | VA | 24590-3110 | |
| WASHINGTON, WILSON | | 110 PINE KNOLL DRIVE 183 | | | | RIDGELAND | MS | 39157 | |
| WASHINGTON, YARI | | Address Redacted | | | | | | | |
| WASHINGTON, ZULU RAKIM | | Address Redacted | | | | | | | |
| WASHINGTONJR , MICHAEL DARREN | | Address Redacted | | | | | | | |
| WASHKEWICZ, LORRIE | | 6 SWEET GUM CROSSING | | | | SAVANNAH | GA | 31411 | |
| WASHKO, JOHNATHAN | | 1615 W BARKER AVE | | | | PEORIA | IL | 61606-0000 | |
| WASHKO, JOHNATHAN RICHARD | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WASHKWICH, ERICA LYNN | | Address Redacted | | | | | | | |
| WASHLOW, JASON KENNETH | | Address Redacted | | | | | | | |
| Washoe County Assessor | Bill Berrum | PO Box 30039 | | | | Reno | NV | 89520 | |
| WASHOE COUNTY CLERK | | PO BOX 30083 | | | | RENO | NV | 89520-3083 | |
| WASHOE COUNTY CLERK | | WASHOE COUNTY CLERK | P O BOX 30083 | | | RENO | NV | 89520-3083 | |
| WASHOE COUNTY DIST ATTORNEY | | FAMILY SUPPORT DIV | | | | RENO | NV | 89520027 | |
| WASHOE COUNTY DIST ATTORNEY | | PO BOX 11130 | FAMILY SUPPORT DIV | | | RENO | NV | 895200027 | |
| Washoe County Recorders Office | | 1001 E  9th ST  Bldg A  Suite 150 | | | | Reno | NV | 89520 | |
| WASHOE COUNTY TREASURER | | PO BOX 30039 | | | | RENO | NV | 89520 | |
| WASHOE COUNTY TREASURER | | PO BOX 30039 | | | | RENO | NV | 89520-3039 | |
| WASHOE DISTRICT COURT CLERK | | P O BOX 11130 | | | | RENO | NV | 89520 | |
| WASHOE DISTRICT COURT CLERK | | SECOND JUDICIAL DISTRICT | P O BOX 11130 | | | RENO | NV | 89520 | |
| WASHRITE INC | | PO BOX 180 | | | | SHADY SIDE | MD | 20764 | |
| WASHTENAW COUNTY PROBATE COURT | | PO BOX 8645 | | | | ANN ARBOR | MI | 48107-8645 | |
| WASIAK, BRYCE LELAND | | Address Redacted | | | | | | | |
| WASIELEWSKI JR , ROBERT WALTER | | Address Redacted | | | | | | | |
| WASIELEWSKI, JASON MICHAEL | | Address Redacted | | | | | | | |
| WASIELEWSKI, JOMARIE L | | Address Redacted | | | | | | | |
| WASIK, ELISSA JEAN | | Address Redacted | | | | | | | |
| WASIM, JOEHER | | Address Redacted | | | | | | | |
| WASINGER, CURT MICHAEL | | Address Redacted | | | | | | | |
| WASKEWICZ, MATTHEW | | Address Redacted | | | | | | | |
| WASKI, THOMAS | | 2611 DONS LANE | | | | WILMINGTON | DE | 19810 | |
| WASKIEWICZ, NICHOLE MARIE | | Address Redacted | | | | | | | |
| WASKO, ADAM J | | 22 ANN ST | | | | VERONA | NJ | 07044 | |
| WASKOWICZ, DANIEL ANTHONY | | Address Redacted | | | | | | | |
| WASNEUSKI, GARRETT | | Address Redacted | | | | | | | |
| WASOSKI, REANA | | 613 MAIN ST | | | | SIMPSON | PA | 18407 | |
| WASRG | | 1820 KALORAMA RD NW APT 1 | | | | WASHINGTON | DC | 20009 | |
| WASS, RACHEL KAY | | Address Redacted | | | | | | | |
| WASS, ROB | | Address Redacted | | | | | | | |
| WASSEL, JOSH | | 9611 ABBOTT CT | | | | ORLANDO | FL | 32817-3125 | |
| WASSERMAN, JEFF | | 1466 STANLEY BLVD | | | | CALUMET CITY | IL | 60409-6111 | |
| WASSERMAN, JESSICA | | 5225 FLEETWOOD OAKS | 326 | | | DALLAS | TX | 75235-0000 | |
| WASSERMAN, JESSICA ROSE | | Address Redacted | | | | | | | |
| WASSERMAN, MARY ANN | | Address Redacted | | | | | | | |
| WASSERMAN, MICHAEL MATTHEW | | Address Redacted | | | | | | | |
| WASSERMAN, NATHANIEL ROBERT | | Address Redacted | | | | | | | |
| WASSERMANN, MICHAEL GREGORY | | Address Redacted | | | | | | | |
| WASSERSTROM CO, THE | | 477 S FRONT ST | | | | COLUMBUS | OH | 43215 | |
| WASSIHUN, NEB | | Address Redacted | | | | | | | |
| WASSIL, KEVIN | | 1117 BALTUSROL LANE | | | | WAXHAW | NC | 28173 | |
| WASSIL, ROSS A | | 1200 EL CAMINO AVE | APT 30 | | | SACRAMENTO | CA | 95815 | |
| WASSINGER, HENRY | | Address Redacted | | | | | | | |
| WASSINGER, MELANIE | | Address Redacted | | | | | | | |
| WASSO, JANET | | 30441 DANWOOD DR | | | | DELMAR | MD | 21875 | |
| WASSON, CODY ANDREW | | Address Redacted | | | | | | | |
| WASSON, DEBRA J | | Address Redacted | | | | | | | |
| WASSON, ERICK E | | Address Redacted | | | | | | | |
| WASSON, JAMES K | | Address Redacted | | | | | | | |
| WASSON, MATTHEW JOHN | | Address Redacted | | | | | | | |
| WASSON, RACHEL SUZANNE | | Address Redacted | | | | | | | |
| WASSUTA, MICHAEL | | 75 GARBARINO AVE | APT 2 | | | WANAQUE | NJ | 07465 | |
| WASSUTA, MICHAEL S | | Address Redacted | | | | | | | |
| WASSUTA, MICHAELS | | 75 GARBARINO AVE | | | | WANAQUE | NJ | 00000-7465 | |
| Waste Connections dba DM Disposal | DM Disposal | PO Box 532 | | | | Puyallup | WA | 98424-0055 | |
| Waste Connections of Colorado Inc | Rich Wheeler | Waste Connections | 5500 Franklin St | | | Denver | CO | 80216 | |
| Waste Corporation Of Arkansas | | PO Box 16263 | | | | N Little Rock | AR | 72231 | |
| WASTE EQUIPMENT SERVICE CO | | 2611 ELLIOTT | | | | TROY | MI | 48083 | |
| WASTE EQUIPMENT SERVICE INC | | 4235 OAK TREE CIRCLE | | | | ROCHESTER HILLS | MI | 48306 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WASTE INDUSTRIES INC | | 3618 HWY 421 N | | | | WILMINGTON | NC | 28401 | |
| Waste Management | c o Jacquolyn E Mills | 1001 Fannin Ste 4000 | | | | Houston | TX | 77002-0000 | |
| WASTE MANAGEMENT | ROLLOFF | | | | | BEDFORD PARK | IL | 604992105 | |
| WASTE MANAGEMENT | | 10600 S PAINTER AVE | | | | SANTA FE SPRINGS | CA | 90670 | |
| WASTE MANAGEMENT | | 12160 GARLAND RD | | | | DALLAS | TX | 75218 | |
| WASTE MANAGEMENT | | 1405 GORDON AVE | | | | RICHMOND | VA | 23224 | |
| WASTE MANAGEMENT | | 15707 S MAIN ST | | | | GARDENA | CA | 90248 | |
| WASTE MANAGEMENT | | 2508 W MAIN ST | ATTN WANDA WEHREND | | | SALEM | VA | 24153 | |
| WASTE MANAGEMENT | | 407 E EL SEGUNDO BLVD | | | | COMPTON | CA | 90222 | |
| WASTE MANAGEMENT | | 41 575 ELECTRIC ST | | | | PALM DESERT | CA | 92260 | |
| WASTE MANAGEMENT | | ACCTS REC | | | | CHICAGO | IL | 606660963 | |
| WASTE MANAGEMENT | | PO BOX 105447 | | | | ATLANTA | GA | 30348-5447 | |
| WASTE MANAGEMENT | | PO BOX 13970 | | | | SACRAMENTO | CA | 95853-3970 | |
| WASTE MANAGEMENT | | PO BOX 2105 | ATTN ROLLOFF | | | BEDFORD | IL | 60499-2105 | |
| WASTE MANAGEMENT | | PO BOX 25064 | | | | SANTA ANA | CA | 92799-5064 | |
| WASTE MANAGEMENT | | PO BOX 25273 | | | | SANTA ANA | CA | 92799-5273 | |
| WASTE MANAGEMENT | | PO BOX 4609 | | | | COMPTON | CA | 90224-4609 | |
| WASTE MANAGEMENT | | PO BOX 66963 | ACCTS REC | | | CHICAGO | IL | 60666-0963 | |
| WASTE MANAGEMENT | | PO BOX 769 | | | | SOUTH WINDSOR | CT | 06074 | |
| WASTE MANAGEMENT | | PO BOX 78045 | | | | PHOENIX | AZ | 85062-8045 | |
| WASTE MANAGEMENT | | PO BOX 78156 | | | | PHOENIX | AZ | 85062-8156 | |
| WASTE MANAGEMENT | | PO BOX 78251 | LA METRO PORTABLES | | | PHOENIX | AZ | 85062-8251 | |
| WASTE MANAGEMENT | | PO BOX 78251 | | | | PHOENIX | AZ | 85062-8251 | |
| WASTE MANAGEMENT | | PO BOX 78842 | | | | PHOENIX | AZ | 85062-8842 | |
| WASTE MANAGEMENT | | PO BOX 9001054 | | | | LOUISVILLE | KY | 40290-1054 | |
| WASTE MANAGEMENT | | PO BOX 9001175 | | | | LOUISVILLE | KY | 40290-1175 | |
| WASTE MANAGEMENT | | PO BOX 9001178 | | | | LOUISVILLE | KY | 402901178 | |
| WASTE MANAGEMENT | | PO BOX 9001304 | | | | LOUISVILLE | KY | 40290-1304 | |
| WASTE MANAGEMENT | | PO BOX 9001519 | | | | LOUISVILLE | KY | 40290-1519 | |
| WASTE MANAGEMENT | | PO BOX 9001584 | | | | LOUISVILLE | KY | 40290-1584 | |
| WASTE MANAGEMENT INC | | PO BOX 759C | | | | MORRISVILLE | PA | 19067 | |
| WASTE MANAGEMENT OF ACADIANA | | P O BOX 105447 | | | | ATLANTA | GA | 303485447 | |
| WASTE MANAGEMENT OF ACADIANA | | ROLLOFF DIVISION | P O BOX 105447 | | | ATLANTA | GA | 30348-5447 | |
| WASTE MANAGEMENT OF SHENANDOAH | | 25 BOWLING LN | | | | MARTINSBURG | VA | 25401 | |
| WASTE MANAGEMENT OF SHENANDOAH | | PO BOX 9001054 | | | | LOUISVILLE | KY | 40290-1054 | |
| WASTE MANAGEMENT RALEIGH DURHA | | PO BOX 105447 | | | | ATLANTA | GA | 30348-5447 | |
| Waste Management RMC | | 2625 W Grandview Ste 150 | | | | Phoenix | AZ | 85023 | |
| WASTE MANAGEMENT SAN GABRIEL/ | | POMONA VALLEY | SITE SERV DEPT PO BOX 25260 | | | SANTA ANA | CA | 92799-5260 | |
| WASTE MANAGEMENT SAN GABRIEL/ | | SITE SERV DEPT PO BOX 25260 | | | | SANTA ANA | CA | 927995260 | |
| WASTE MANAGEMENT TAMPA | | PO BOX 105468 | | | | ATLANTA | GA | 30348-5468 | |
| Waste Pro | Michele Nobles Office Mgr | 4100 Selvitz Rd | | | | Ft Pierce | FL | 34981-4728 | |
| Waste Pro | Waste Pro of Florida | 2101 W State Rd 434 Ste 305 | | | | Longwood | FL | 327795053 | |
| Waste Pro | Wastepro of Florida Inc | 2940 Strickland St | | | | Jacksonville | FL | 32254 | |
| Waste Pro of Florida | | 2101 W State Rd 434 Ste 305 | | | | Longwood | FL | 327795053 | |
| Waste Pro USA | Waste Pro of Florida | 2101 W State Rd 434 Ste 305 | | | | Longwood | FL | 327795053 | |
| Waste Pro USA | Wastepro of Florida Inc | 2940 Strickland St | | | | Jacksonville | FL | 32254 | |
| Waste Pro USA | | 2940 Strickland St | | | | Jacksonville | FL | 32254 | |
| WASTE SYSTEMS INTERNATIONAL | | 117 LONDONDERRY TPKE | | | | HOOKSETT | NH | 03106 | |
| WASTE TECH SERVICE CORP | | 1650 HOLIDAY DR | | | | HOLIDAY | FL | 34691 | |
| WASTE, MATT | | 1310 OAKVIEW WAY | | | | ANOKA | MN | 55303-0000 | |
| WASTECAP OF MASSACHUSETTS INC | | PO BOX 425072 | | | | CAMBRIDGE | MA | 02143 | |
| Wastepro of Florida Inc | | 2940 Strickland St | | | | Jacksonville | FL | 32254 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WASTEWATER MANAGEMENT DIVISION | | 2000 W THIRD AVE | | | | DENVER | CO | 80223 | |
| WASTON, CHRISTOPHER ARNESS | | Address Redacted | | | | | | | |
| WASV TV | | PO BOX 1717 | COMMUNICATIONS PARK | | | SPARTANBURG | SC | 29304 | |
| WASZAK, KEVIN N | | 3317 HALVERSON WAY | | | | ROSEVILLE | CA | 95661 | |
| WASZKIEWICZ, ADAM | | Address Redacted | | | | | | | |
| WASZMER, RYAN JAMES | | Address Redacted | | | | | | | |
| WATAL, SIDDHARTH | | 611 LIVINGSTON ST | | | | WESTBURY | NY | 11590 | |
| WATANABE, DAVID | | 3143 JENNA COURT | | | | ROSEVILLE | CA | 95747 | |
| WATANABE, DAVID M | | Address Redacted | | | | | | | |
| WATANABE, MARY | | 3143 JENNA CT | | | | ROSEVILLE | CA | 95747 | |
| WATCHFIRE INC | | PO BOX 66512 AMF OHARE | | | | CHICAGO | IL | 60666-0512 | |
| WATCHKO, TOM | | 422 SPRINGVIEW LANE | | | | PHOENIXVILLE | PA | 19460 | |
| WATCHTOWER SECURITY SERVICES | | 1502 E LINCOLN AVE | | | | ORANGE | CA | 92865 | |
| WATCHUNG SPRING WATER CO INC | | 1900 SWARTHMORE AVE | | | | LAKEWOOD | NJ | 08701-4530 | |
| WATE TV | | PO BOX 60172 | | | | CHARLOTTE | NC | 28260-0172 | |
| WATER BOY INC | | 4454 19TH ST CT E | | | | BRADENTON | FL | 34203 | |
| WATER BOY INC | | PO BOX 1357 | | | | SARASOTA | FL | 34230 | |
| WATER CLUB SEAFOOD GRILL | | 39500 E ANN ARBOR ROAD | | | | PLYMOUTH | MI | 48170 | |
| WATER COUNTRY | | 176 WATER COUNTRY PARKWAY | | | | WILLIAMSBURG | VA | 23185 | |
| WATER COUNTRY | | 176 WATER COUNTRY PKY | | | | WILLIAMSBURG | VA | 23187 | |
| WATER DAMAGE INC | | 4290 BELLS FERRY RD | STE 47 | | | KENNESAW | GA | 30144 | |
| WATER DISTRICT NO 1 OF JOHNSON | | PO BOX 219756 | | | | KANSAS CITY | MO | 64121-9756 | |
| WATER DISTRICT NO 1 OF JOHNSON | | PO BOX 419756 | | | | KANSAS CITY | MO | 64141-6756 | |
| WATER DOCTORS, THE | | 901 NORTH GRANDVIEW BLVD | | | | WAUKESHA | WI | 53188 | |
| WATER EARTH SOLUTIONS & TECH | | 17130 DALLAS PKY STE 120 | | | | DALLAS | TX | 75248 | |
| WATER EDGE CONDOMINIUM | | 13850 WATERSWAY DR | | | | GIBRALTAR | MI | 48173 | |
| WATER EVENT | | PO BOX 814449 | | | | DALLAS | TX | 75381-4449 | |
| WATER EXTRACTION TECHNOLOGIES | | 1460 PITTMAN AVE | | | | SPARKS | NV | 89431 | |
| WATER GAS & LIGHT COMMISSION | | P O BOX 1788 | | | | ALBANY | GA | 31702-1788 | |
| WATER GAS & LIGHT COMMISSION | | PO BOX 1788 | 207 PINE AVE | | | ALBANY | GA | 31703-7601 | |
| WATER HUT | | 1349 KEMPSVILLE ROAD | | | | VIRGINIA BEACH | VA | 23464 | |
| WATER INC | | 1044 E DEL AMO BLVD | | | | CARSON | CA | 90746 | |
| WATER INC | | 1044 E DEL AMO BLVD | | | | CARSON | CA | 90746-3520 | |
| WATER KING INC | | 53 JAMES ST | | | | BABYLON | NY | 11702 | |
| WATER MANIA INC | | 6073 W IRLO BRONSON MEM HWY | | | | KISSIMMEE | FL | 34747 | |
| WATER METRICS WEST | | 400 NE 97TH AVENUE | | | | PORTLAND | OR | 97220 | |
| WATER N ICE 2 GO LLC | | 117 MARKET ST | | | | DAVENPORT | FL | 33827 | |
| WATER ONE INC | | 960 MUIRFIELD DR | | | | HANOVER PARK | IL | 60103-5457 | |
| WATER REVENUE BUREAU | | PO BOX 41496 | | | | PHILADELPHIA | PA | 19101-1496 | |
| WATER REVENUE BUREAU, PA | | P O BOX 41496 | | | | PHILADELPHIA | PA | 19101-1496 | |
| WATER SHACK | | 755 POTTS AVE | | | | GREEN BAY | WI | 54304 | |
| WATER SPECIALTIES INC | | PO BOX 540 | | | | MIDVALE | UT | 84047 | |
| WATER STORE, THE | | 3603 PAGE AVE | | | | JACKSON | MI | 49203 | |
| WATER TAXI INC | | 651 SEABREEZE BLVD | | | | FT LAUDERDALE | FL | 33316 | |
| WATER TO GO | | P O BOX 240544 | | | | CHARLOTTE | NC | 28224-0544 | |
| WATER TOWER SQUARE LIMITED | | 27500 DETROIT RD | NO 300 | | | WESTLAKE | OH | 44145 | |
| WATER TOWER SQUARE LIMITED | | 27500 DETROIT RD 300 | | | | WESTLAKE | OH | 44145 | |
| Water Tower Square Limited Partnership | Attn Kathleen J Baginski | c o Carnegie Management & Development Corp | 27500 Detroit Rd Ste 300 | | | Westlake | OH | 44145-0000 | |
| WATER TOWER SQUARE LP | DR RUSTOM R KHOURI | C O CARNEGIE MANAGEMENT AND DEVELOPMENT CORP | 27500 DETROIT RD | NO 300 | | WESTLAKE | OH | 44145 | |
| WATER WORKS | | PO BOX 8284 | | | | LANCASTER | PA | 17601 | |
| WATERBED EMPORIUM OF CA | DANNIE DEAN | 8996 MIRAMAR ROAD NO 360 | | | | SAN DIEGO | CA | 92126 | |
| WATERBED EMPORIUM OF CA | RICHARD HAUX SR | 8996 MIRAMAR RD NO 360 | | | | SAN DIEGO | CA | 92126 | |
| WATERBURY REPUBLICAN | | GEORGIA UNARIS | 131 FREIGHT STREET | | | WATERBURY | CT | 06702 | |
| WATERBURY REPUBLICAN AMERICA | | 389 MEADOW ST | PO BOX 2090 | | | WATERBURY | CT | 06722-2090 | |
| WATERBURY REPUBLICAN AMERICA | | PO BOX 2090 | | | | WATERBURY | CT | 067222090 | |
| WATERBURY WATER POLLUTION CTRL | | PO BOX 383 | | | | WATERBURY | CT | 06720-0383 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WATERBURY, CITY OF | | 21 EAST AURORA STREET | TAX COLLECTOR | | | WATERBURY | CT | 06708 | |
| WATERBURY, CITY OF | | TAX COLLECTOR | | | | WATERBURY | CT | 06708 | |
| WATERBURY, CORY W | | Address Redacted | | | | | | | |
| WATERCRESS ASSOCIATES LP LLLP | FRED PAINE GENERAL MANAGER | 2 NORTH LAKE AVE NO 450 | | | | PASADENA | CA | 91101 | |
| WATERCRESS ASSOCIATES LP LLLP | Watercress Associates LP LLLP | | 98 1005 Moanalua Rd Ste 231 | | | Aiea | HI | 96701-4707 | |
| WATERCRESS ASSOCIATES LP LLLP | | 231 PEARLRIDGE CTR | | | | AIEA | HI | 96701 | |
| Watercress Associates LP LLLP | | 98 1005 Moanalua Rd Ste 231 | | | | Aiea | HI | 96701-4707 | |
| WATERCRESS ASSOCIATES LP LLLP | | PO BOX 31000 | | | | HONOLULU | HI | 96849-5018 | |
| Watercress Associates LP LLLP dba Pearlridge Center | Attn Lawrence A Diamant Esq | Levene Neale Bender Rankin & Brill LLP | 10250 Constellation Blvd Ste 1700 | | | Los Angeles | CA | 90067 | |
| Watercress Associates LP LLLP dba Pearlridge Center | Watercress Associates LP LLLP | | 98 1005 Moanalua Rd Ste 231 | | | Aiea | HI | 96701-4707 | |
| WATERCRESS ASSOCIATES, LP, LLLP | FRED PAINE | 2 NORTH LAKE AVENUE NO 450 | | | | PASADENA | CA | 91101 | |
| WATERFALL, JOHN | | 855 HIGHLAND AVE | | | | MEDFORD | MA | 02155 | |
| WATERFRONT INN | | PO BOX 1736 | US 31 NORTH AT FOUR MILE ROAD | | | TRAVERSE CITY | MI | 49685-1736 | |
| WATERFRONT INN | | US 31 NORTH AT FOUR MILE ROAD | | | | TRAVERSE CITY | MI | 496851736 | |
| WATERHOUSE, RUSSELL ALLEN | | Address Redacted | | | | | | | |
| WATERHOUSE, WILLIAM EVAN | | Address Redacted | | | | | | | |
| WATERLYN, RONALD | | 8128 S HARRISON WAY | | | | LITTLETON | CO | 80122-3623 | |
| Waterman Broadcasting Corp of Florida dba WBBH TV and WZVN TV | | 3719 Central Ave | | | | Fort Myers | FL | 33901 | |
| Waterman Broadcasting Corp of Florida dba WBBH TV and WZVN TV | | PO Box 7578 | | | | Fort Myers | FL | 33911-7578 | |
| WATERMAN WATER CO, THE | | PO BOX 69784 | | | | SEATTLE | WA | 98188 | |
| WATERMAN, ALEXANDER MAXWELL | | Address Redacted | | | | | | | |
| WATERMAN, CHRISTINA A | | Address Redacted | | | | | | | |
| WATERMAN, CIERRA MAE | | Address Redacted | | | | | | | |
| WATERMAN, GEOFFREY L | | Address Redacted | | | | | | | |
| WATERMAN, LUKE JAYSON | | Address Redacted | | | | | | | |
| WATERMAN, ROBERT WILLIAM | | Address Redacted | | | | | | | |
| WATERMARK PRINTING & GRAPHICS | | 31500 GRAPE ST 3 266 | | | | LAKE ELSINORE | CA | 92532 | |
| WATERMARK PRINTING & GRAPHICS | | 31500 GRAPE ST NO 3 266 | | | | LAKE ELSINORE | CA | 92532 | |
| WATERONE | | PO BOX 808007 | | | | KANSAS CITY | MO | 64180-8007 | |
| WATERPOINT SYSTEMS/WP INC | | PO BOX 1283 | | | | ARLINGTON | TX | 76004 | |
| WATERPROOFING ASSOCIATES | | 975 TERRA BELLE AVE | | | | MOUNTAIN VIEW | CA | 94043 | |
| WATERS III, HERBERT LEONARD | | Address Redacted | | | | | | | |
| WATERS, ADRIAN | | Address Redacted | | | | | | | |
| WATERS, ALISON DAUN | | Address Redacted | | | | | | | |
| WATERS, ALLEN | | 3727 TRENT RD | | | | RANDALLSTOWN | MD | 21133 | |
| WATERS, BRANDON CHARLES | | Address Redacted | | | | | | | |
| WATERS, CALEB DUANE | | Address Redacted | | | | | | | |
| WATERS, CECILY CHAMBRELL | | Address Redacted | | | | | | | |
| WATERS, CHAD M | | Address Redacted | | | | | | | |
| WATERS, CLAYTON L | | 2815 TEALAVE | | | | SARASOTA | FL | 34232 | |
| WATERS, CLIFFORD EUGENE | | Address Redacted | | | | | | | |
| WATERS, CLYDE RANDALL | | Address Redacted | | | | | | | |
| WATERS, COLE ELLIOT | | Address Redacted | | | | | | | |
| WATERS, COREY | | 1415 RAMSEY RD | | | | JACKSONVILLE | NC | 00002-8546 | |
| WATERS, COREY | | 5071 OOLTEWAH RINGOLD RD | | | | OOLTEWAH | TN | 37363-0000 | |
| WATERS, COREY LEE | | Address Redacted | | | | | | | |
| WATERS, DAVID | | 2613 RIDGEMONT HILL RD | | | | CARY | NC | 27513 | |
| WATERS, DAVID KEITH | | Address Redacted | | | | | | | |
| WATERS, DAVID T | | Address Redacted | | | | | | | |
| WATERS, DEBORAH A | | 551 VALLEY VIEW DR | | | | DUNCANSVILLE | PA | 16635-7451 | |
| WATERS, DIONYSUS LORIN | | Address Redacted | | | | | | | |
| WATERS, DONALD L | | 1223 HAMILTON ST | | | | PETERSBURG | VA | 23803-5934 | |
| WATERS, EDWIN | | 937 ST AGNES LANE | | | | BALTIMORE | MD | 21207 | |
| WATERS, EDWIN A | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WATERS, FRED | | 250 CLIFF RD | | | | SOUTHERN PINES | NC | 28387 | |
| WATERS, JANICE | | 2112 MINNESOTA AVE SE | | | | WASHINGTON | DC | 20020 | |
| WATERS, JANICE M | | Address Redacted | | | | | | | |
| WATERS, JOSHUA M | | Address Redacted | | | | | | | |
| WATERS, JUSTIN LEONARD | | Address Redacted | | | | | | | |
| WATERS, KEVIN DOUGLAS | | Address Redacted | | | | | | | |
| WATERS, KRISTOPHER KENNETH | | Address Redacted | | | | | | | |
| WATERS, KRYSTAL GAIL | | Address Redacted | | | | | | | |
| WATERS, LILLIE | | 7120 EUNICE DRIVE | | | | RIVERDALE | GA | 30274 | |
| WATERS, MATT ERIC | | Address Redacted | | | | | | | |
| WATERS, MATTHEW COREY | | Address Redacted | | | | | | | |
| WATERS, NAKATI UTEKA | | Address Redacted | | | | | | | |
| WATERS, PATRICK JAMES | | Address Redacted | | | | | | | |
| WATERS, RACHEL | | Address Redacted | | | | | | | |
| WATERS, RICHARD | | 11637 CHISBURY DRIVE | | | | ORLANDO | FL | 32837 | |
| WATERS, ROBERT NICHOLAS | | Address Redacted | | | | | | | |
| WATERS, ROBYN | | 19885 ANDOVER PL | | | | DEEPHAVEN | MN | 55331 | |
| WATERS, RYAN BLAKE | | Address Redacted | | | | | | | |
| WATERS, STEVE W | | Address Redacted | | | | | | | |
| WATERS, SUSAN | | Address Redacted | | | | | | | |
| WATERS, TAMMY L | | Address Redacted | | | | | | | |
| WATERS, TAWANA CHUNTELL | | Address Redacted | | | | | | | |
| WATERS, THOMAS | | 307 W KEY AVE | | | | EUSTIS | FL | 32726-4530 | |
| WATERSHED ASSOCIATES | | PO BOX 11080 NW | | | | WASHINGTON | DC | 20008 | |
| WATERSON, CASEY NICHLOAS | | Address Redacted | | | | | | | |
| WATERWORKS | | 2600 WASHINGTON AVE | POLICE DEPT | | | NEWPORT NEWS | VA | 23607 | |
| WATERWORKS | | PO BOX 979 | | | | NEWPORT NEWS | VA | 23607 | |
| WATERWORKS | | PUBLIC UTILITIES | | | | NEWPORT NEWS | VA | 23607 | |
| WATERWORLD U S A | | 1600 EXPOSITION BLVD | | | | SACRAMENTO | CA | 95815 | |
| WATFORD, DENNIS | | PO BOX 5098 | | | | JOHNSON CITY | TN | 37602-5098 | |
| WATFORD, ELOUIS J | | Address Redacted | | | | | | | |
| WATFORD, GARY LEE | | Address Redacted | | | | | | | |
| WATFORD, OSCAR | | 4901 ANNTANA AVE | | | | BALTIMORE | MD | 21206-0000 | |
| WATFORD, OSCAR STATON | | Address Redacted | | | | | | | |
| WATFORD, SHEILA | | 1601 MALLICOTTE PL | | | | RICHMOND | VA | 23231 | |
| WATHEN, JOHN | | Address Redacted | | | | | | | |
| WATI, LARAS | | C/O ATTORNEY  MYRIAM MARQUEZ | 1015 S  SECOND ST | | | MT  VERNON | WA | 98273 | |
| WATILO, JAMES DEAN | | Address Redacted | | | | | | | |
| WATJE, MICHELLE | | Address Redacted | | | | | | | |
| WATKINS CLERK OF COURT, JAMES | | PO BOX 7800 | 315 W MAIN ST | | | TAVARES | FL | 32778-7800 | |
| WATKINS FLOWERS OF DISTINCTION | | 2731 CAPITAL BLVD | | | | RALEIGH | NC | 27604 | |
| Watkins Houston Investment LP c o Midland Loan Services Inc A Delaware Corporation | c o Katharine Battaia | Thompson and Knight LLP | 1722 Routh St Ste 1500 | | | Dallas | TX | 75201 | |
| Watkins Houston Investment LP c o Midland Loan Services Inc A Delaware Corporation | Midland Loan Services Inc | c o JP Morgan Chase Lockbox 974754 | PNC Bank Lockbox | 14800 Frye Rd TX1 0006 | | Fort Worth | TX | 76155 | |
| Watkins Houston Investments LP | Attn Lee A Collins | c o Boyar & Miller | 4265 San Felipe Ste 1200 | | | Houston | TX | 77024 | |
| WATKINS HOUSTON INVESTMENTS LP | LAWRENCE WATKINS | 751 CHAMPAGNE RD | | | | INCLINE VILLAGE | NV | 89451 | |
| Watkins Houston Investments LP | WATKINS HOUSTON INVESTMENTS LP | LAWRENCE WATKINS | 751 CHAMPAGNE RD | | | INCLINE VILLAGE | NV | 89451 | |
| WATKINS HOUSTON INVESTMENTS LP | | 751 CHAMPAGNE RD | | | | INCLINE VILLAGE | NV | 89451 | |
| Watkins Houston Investments LP c o Midland Loan Services Inc a Delaware Corporation | c o Katharine Battaia | Thompson and Knight LLP | 1722 Routh St Ste 1500 | | | Dallas | TX | 75201 | |
| Watkins Houston Investments LP c o Midland Loan Services Inc a Delaware Corporation | Midland Loan Services Inc | c o JP Morgan Chase Lockbox 974754 | PNC Bank Lockbox | 14800 Frye Rd TX1 0006 | | Fort Worth | TX | 76155 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Watkins Houston Investments LP c o Midland Loan Services Inc a Delaware Corporation | WATKINS HOUSTON INVESTMENTS LP | LAWRENCE WATKINS | 751 CHAMPAGNE RD | | | INCLINE VILLAGE | NV | 89451 | |
| WATKINS III, ROBERT D | | Address Redacted | | | | | | | |
| WATKINS JR , BENNIE J | | 2636 LIDDELL ST | | | | CINCINNATI | OH | 45225 | |
| WATKINS JR , BENNIE JOE | | Address Redacted | | | | | | | |
| WATKINS JR DALLAS R | | 2313 EDMUNDS AVE | | | | MODESTO | CA | 95350 | |
| WATKINS MOTOR LINES | | 333 E LEMON ST | | | | LAKELAND | FL | 33801 | |
| WATKINS MOTOR LINES | | PO BOX 95001 | | | | LAKELAND | FL | 33804-5001 | |
| WATKINS MOTOR LINES | | PO BOX 95002 | ATTN GLENDA HARPER CLAIMS DEPT | | | LAKELAND | FL | 33804 | |
| WATKINS OMEGA INC | | PO BOX 905675 | | | | CHARLOTTE | NC | 28290-5675 | |
| WATKINS SATELLITE SERVICES | | 2747 GREEN ESTATES DR | | | | SNELLVILLE | GA | 30078 | |
| WATKINS, ALLAN GRAY | | Address Redacted | | | | | | | |
| WATKINS, ANDREA ANTOINETTE | | Address Redacted | | | | | | | |
| WATKINS, ANTHONY ROGER | | Address Redacted | | | | | | | |
| WATKINS, ARTZ O | | Address Redacted | | | | | | | |
| WATKINS, BRANDON AKIL | | Address Redacted | | | | | | | |
| WATKINS, BRANDY MARIE | | Address Redacted | | | | | | | |
| WATKINS, BRENNAN EARL | | Address Redacted | | | | | | | |
| WATKINS, CAELA ALYSSA ANN | | Address Redacted | | | | | | | |
| WATKINS, CAIN MICHAEL | | Address Redacted | | | | | | | |
| WATKINS, CANDACE MONIQUE | | Address Redacted | | | | | | | |
| WATKINS, CHARLES PATRICK | | Address Redacted | | | | | | | |
| WATKINS, CHRISTOPER JAMES | | Address Redacted | | | | | | | |
| WATKINS, CHRISTOPHER | | Address Redacted | | | | | | | |
| WATKINS, CHRISTOPHER M | | Address Redacted | | | | | | | |
| WATKINS, CHRISTOPHER ROBYN | | Address Redacted | | | | | | | |
| WATKINS, CLINTON MICHAEL | | Address Redacted | | | | | | | |
| WATKINS, DAVID LEE | | Address Redacted | | | | | | | |
| Watkins, Derrick | | 200 Sweetwater Dr Apt B29 | | | | Dothan | AL | 36305 | |
| WATKINS, DERRICK LANCE | | Address Redacted | | | | | | | |
| WATKINS, DIRECK LANCE | | Address Redacted | | | | | | | |
| WATKINS, DUANE E | | 1517 LINCOLN WAY APT 104 | | | | MC LEAN | VA | 22102-5810 | |
| WATKINS, DWAYNE TREMAIN | | Address Redacted | | | | | | | |
| WATKINS, EBONY N | | Address Redacted | | | | | | | |
| WATKINS, ERIN ELORA | | Address Redacted | | | | | | | |
| WATKINS, FRANK ANDERSON | | Address Redacted | | | | | | | |
| WATKINS, FRIENDS OF JOHN | | PO BOX 394 | | | | MIDLOTHIAN | VA | 23113 | |
| WATKINS, GLEN | | 714 CR 75 | | | | NEW ALBANY | MS | 38652-0000 | |
| WATKINS, HOLLAND T | | 5807 WEST CLUB LANE | | | | RICHMOND | VA | 23226 | |
| WATKINS, HOLLAND TURPIN | | Address Redacted | | | | | | | |
| WATKINS, JACK KEITH | | Address Redacted | | | | | | | |
| WATKINS, JACOB REESE | | Address Redacted | | | | | | | |
| WATKINS, JAKLYN ALYSE | | Address Redacted | | | | | | | |
| WATKINS, JARAE LASHAWN | | Address Redacted | | | | | | | |
| WATKINS, JASON CHRISTOPHE | | Address Redacted | | | | | | | |
| WATKINS, JENNIFER ROGINE | | Address Redacted | | | | | | | |
| WATKINS, JEREMY TWYANE | | Address Redacted | | | | | | | |
| WATKINS, JESSICA LEE | | Address Redacted | | | | | | | |
| WATKINS, JOANIE HELMTRUD | | Address Redacted | | | | | | | |
| WATKINS, JODI LYNN | | Address Redacted | | | | | | | |
| WATKINS, JOHN | | 109 WOODHILL DR | | | | EASLEY | SC | 29640-3664 | |
| WATKINS, JOHN | | 617 S MARGENE RD | | | | MIDWEST CITY | OK | 73130 | |
| WATKINS, JOHN WESLEY | | Address Redacted | | | | | | | |
| WATKINS, JOHNNY | | Address Redacted | | | | | | | |
| WATKINS, JOSEPH JULIUS | | Address Redacted | | | | | | | |
| WATKINS, JOSEPH V | | Address Redacted | | | | | | | |
| WATKINS, JOY | | Address Redacted | | | | | | | |
| WATKINS, JUSTIN LEE | | Address Redacted | | | | | | | |
| WATKINS, KATELYN ELIZABETH | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WATKINS, KEVIN LEE | | Address Redacted | | | | | | | |
| WATKINS, KRYSTEN JOY | | Address Redacted | | | | | | | |
| WATKINS, KYLE MATTHEW | | Address Redacted | | | | | | | |
| WATKINS, LARRY | | 220 OAK HILL AVE | | | | ENDICOTT | NY | 13760 | |
| WATKINS, LESTER R | | Address Redacted | | | | | | | |
| WATKINS, MARK S | | 3650 TATES CREEK RD APT 122 | | | | LEXINGTON | KY | 40517-2949 | |
| WATKINS, MARK STEVEN | | Address Redacted | | | | | | | |
| WATKINS, MATT THOMAS | | Address Redacted | | | | | | | |
| WATKINS, MATTHEW | | Address Redacted | | | | | | | |
| WATKINS, MATTHEW DALE | | Address Redacted | | | | | | | |
| WATKINS, MATTHEW EDWARD | | Address Redacted | | | | | | | |
| WATKINS, MAURICE | | Address Redacted | | | | | | | |
| WATKINS, MELANIE ANNE | | Address Redacted | | | | | | | |
| WATKINS, MICHAEL | | 6800 ST IGNATIUS DR NO 104 | | | | FT WASHINGTON | MD | 20744 | |
| WATKINS, MICHAEL N | | Address Redacted | | | | | | | |
| WATKINS, MIKE | | 742 OAK RD | | | | LAWRENCEVILLE | GA | 30044-5734 | |
| WATKINS, MONICA RAE | | Address Redacted | | | | | | | |
| WATKINS, MYRON EUGENE | | Address Redacted | | | | | | | |
| WATKINS, PATRICIA | | 2561 FARMCREST DR | | | | HERNDON | VA | 20171 | |
| WATKINS, PAUL IAN | | Address Redacted | | | | | | | |
| WATKINS, REBECCA ANNE | | Address Redacted | | | | | | | |
| WATKINS, RICARDO E | | Address Redacted | | | | | | | |
| WATKINS, ROBERT P | | Address Redacted | | | | | | | |
| WATKINS, ROOSEVEL | | 5672 18TH WAYS | | | | SAINT PETERSBURG | FL | 33712-0000 | |
| WATKINS, SHARRIA JENEE | | Address Redacted | | | | | | | |
| WATKINS, SHILRWIN | | Address Redacted | | | | | | | |
| WATKINS, STEPHANIE | | 8215 FREDONIA RD | | | | RICHMOND | VA | 23227 | |
| WATKINS, STEPHEN K | | Address Redacted | | | | | | | |
| WATKINS, TABETHA | | 1236 N MILTON AVE NO 72 | | | | SPRINGFIELD | IL | 62702 | |
| WATKINS, TABETHA S | | Address Redacted | | | | | | | |
| WATKINS, TARA RASHAWN | | Address Redacted | | | | | | | |
| WATKINS, TERRY | | 12800 LIBERTYS DELIGHT DR APT 401 | | | | BOWIE | MD | 20720-6350 | |
| WATKINS, THOMAS EARL | | Address Redacted | | | | | | | |
| WATKINS, THOMAS MATTHEW | | Address Redacted | | | | | | | |
| WATKINS, TIMOTHY ANDREW | | Address Redacted | | | | | | | |
| WATKINS, TOSHIBA VENCINE | | Address Redacted | | | | | | | |
| WATKINS, TYREE JEROME | | Address Redacted | | | | | | | |
| WATKINS, WHITNEY ELYSSE | | Address Redacted | | | | | | | |
| WATKINSJR, GERALD THOMAS | | Address Redacted | | | | | | | |
| WATKINSON, AARON JOSEPH | | Address Redacted | | | | | | | |
| WATKIS, ERICA GILLIAN | | Address Redacted | | | | | | | |
| WATL TV | C O SZABO ASSOCIATES INC | 3355 LENOX RD NE 9TH FL | | | | ATLANTA | GA | 30326 | |
| WATL TV | | 1 MONROE PL NE | | | | ATLANTA | GA | 30324-4836 | |
| WATL TV | | ONE MONROE PL | | | | ATLANTA | GA | 30324 | |
| WATLER, FRANCES N | | Address Redacted | | | | | | | |
| WATLEY, ALESIA MONE | | Address Redacted | | | | | | | |
| WATLEY, ALESIA MONE | | Address Redacted | | | | | | | |
| WATLEY, ANDREA | | 27021 COTTON KEY LANE | | | | WESLEY CHAPEL | FL | 33543 | |
| WATLINGTON, DAMARIS PATRICE | | Address Redacted | | | | | | | |
| WATLOW MISSOURI INC | | 36785 TREASURY CTR | | | | CHICAGO | IL | 60694-6700 | |
| WATM TV | | 1450 SCALP AVE | ATTN ACCOUNTS RECIEVABLE | | | JOHNSTOWN | PA | 15904 | |
| WATRAL, DAVID | | 1410 SW 23RD | | | | MOORE | OK | 73170 | |
| WATROS, JOSEPH A | | Address Redacted | | | | | | | |
| WATROUS, SCOTT JUSTIN | | Address Redacted | | | | | | | |
| WATSEKA ELECTRIC CO | | 230 E CHERRY ST | | | | WATSEKA | IL | 60970 | |
| WATSKY, HENRY MATTHEW | | Address Redacted | | | | | | | |
| WATSKY, MICHELLE | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WATSON & ASSOCIATES, DELORES | | 910 RAMONA AVE STE G | | | | GROVER BEACH | CA | 93433 | |
| WATSON & ASSOCIATES, RICHARD | | 21922 VISO LANE | | | | MISSION VILLAGE | CA | 92691-1318 | |
| WATSON ATTORNEY, LAURA | | 910 S E 17TH STREET CAUSEWAY | | | | FT LAUDERDALE | FL | 33316 | |
| WATSON ELECTRICAL CONSTRUCTION | | 490 WARD BLVD | | | | WILSON | NC | 27895 | |
| WATSON ELECTRICAL CONSTRUCTION | | PO BOX 3105 | | | | WILSON | NC | 27895-3105 | |
| WATSON II, MARVIN DALE | | Address Redacted | | | | | | | |
| WATSON III, MATTHEW E | | Address Redacted | | | | | | | |
| WATSON III, ROMEO | | Address Redacted | | | | | | | |
| WATSON JR PA, LOUIS H | | 520 E CAPITOL ST | | | | JACKSON | MS | 39201 | |
| WATSON JR, WILLIAM HILL | | Address Redacted | | | | | | | |
| WATSON PLUMBING | | 2996 GRAY HWY | | | | MACON | GA | 31211 | |
| WATSON REALTY CORPORATION | | 1445 W STATE ROAD 434 STE 200 | | | | LONGWOOD | FL | 32750 | |
| WATSON REALTY CORPORATION | | 317 WEKIVA SPRINGS RD STE 200 | | | | LONGWOOD | FL | 32779 | |
| WATSON REALTY CORPORATION | | 7821 DEERCREEK CLUB RD STE 101 | | | | JACKSONVILLE | FL | 32256 | |
| WATSON REALTY CORPORATION | | 9471 BAYMEADOWS ROAD STE 207 | | | | JACKSONVILLE | FL | 32256 | |
| WATSON SAMUEL | | 37 JAMIL AVE | | | | ORLANDO | FL | 32805 | |
| WATSON SURVEYING SERV, ROGER C | | 314 WEST MAIN STREET | | | | NEW BLOOMFIELD | PA | 17068 | |
| WATSON SURVEYING SERV, ROGER C | | PO BOX 495 | 314 WEST MAIN STREET | | | NEW BLOOMFIELD | PA | 17068 | |
| WATSON WILLIAMS, JUDY | | 7829 BOBRAN | | | | BOISE | ID | 83709 | |
| WATSON WILLIAMS, JUDY M | | Address Redacted | | | | | | | |
| WATSON WYATT & CO | | 1055 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-1000 | |
| WATSON WYATT & CO | | 4170 ASHFORD DUNWOODY STE 432 | | | | ATLANTA | GA | 30319 | |
| WATSON WYATT DATA SVC | | 218 ROUTE 17 NORTH | | | | ROCHELLE PARK | NJ | 07662 | |
| WATSON, ADAM | | Address Redacted | | | | | | | |
| WATSON, ADRIAN KEITH | | Address Redacted | | | | | | | |
| WATSON, ALEXANDER | | 400 RIVERSIDE AVE | | | | CHARLOTTESVILLE | VA | 22902 | |
| WATSON, ALEXANDER MALONE | | Address Redacted | | | | | | | |
| WATSON, ALEXANDRA NICOLE | | Address Redacted | | | | | | | |
| WATSON, ALLEN MICHAEL | | Address Redacted | | | | | | | |
| WATSON, AMOS HOLMES | | Address Redacted | | | | | | | |
| WATSON, ANDREW | | Address Redacted | | | | | | | |
| WATSON, ANDREW GENE | | Address Redacted | | | | | | | |
| WATSON, ANDREW JAMES | | Address Redacted | | | | | | | |
| WATSON, ANGELA M | | 192 ANN AVE | | | | CAMDEN | TN | 38320-1508 | |
| WATSON, ANGELA R | | 3006 CATTERICK CV | | | | SUFFOLK | VA | 23435-2398 | |
| WATSON, ANGELINE | | 1108 BENDMILL WAY | | | | SAN JOSE | CA | 95121 | |
| WATSON, ANGELINE | | 2059 WILLESTER AVE | | | | SAN JOSE | CA | 951242013 | |
| WATSON, ANN | | 7710 PARK LN | | | | ROWLETT | TX | 75089 | |
| WATSON, ANN A | | Address Redacted | | | | | | | |
| WATSON, ARIELLE SHANAE | | Address Redacted | | | | | | | |
| WATSON, ASHLEY JOANN | | Address Redacted | | | | | | | |
| WATSON, ASHLEY M | | Address Redacted | | | | | | | |
| WATSON, ASHLEY S | | Address Redacted | | | | | | | |
| WATSON, ASHLEY S | | Address Redacted | | | | | | | |
| WATSON, AUTUMN L | | Address Redacted | | | | | | | |
| WATSON, BARRY | | 207 MATTAWOMAN RD | | | | ACCOKEEK | MD | 20607-0000 | |
| WATSON, BARRY M | | Address Redacted | | | | | | | |
| WATSON, BENJAMIN WILLIAM | | Address Redacted | | | | | | | |
| WATSON, BRANDON DAVID | | Address Redacted | | | | | | | |
| WATSON, BRANNAN M | | Address Redacted | | | | | | | |
| WATSON, BRETT NORMAN | | Address Redacted | | | | | | | |
| WATSON, BRIDGETTE S | | 3054 WICKHAM DR | | | | MEMPHIS | TN | 38118-6775 | |
| WATSON, BRITTANY ANN | | Address Redacted | | | | | | | |
| WATSON, BRYAN | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WATSON, CAMERON JAMALL | | Address Redacted | | | | | | | |
| WATSON, CAMERON MICHAEL | | Address Redacted | | | | | | | |
| WATSON, CHAD MICHAEL | | Address Redacted | | | | | | | |
| WATSON, CHARLIE | | Address Redacted | | | | | | | |
| WATSON, CHASE WAYNE | | Address Redacted | | | | | | | |
| WATSON, CHRISTIAN GORDON | | Address Redacted | | | | | | | |
| WATSON, CHRISTOPHER | | 1739 ROBINS NEST CT | | | | RICHMOND | VA | 23233 | |
| WATSON, CHRISTOPHER LOUIS | | Address Redacted | | | | | | | |
| WATSON, CHRISTOPHER LUKE | | Address Redacted | | | | | | | |
| WATSON, CHRISTOPHER THOMAS | | Address Redacted | | | | | | | |
| WATSON, CLIFFORD LEVERK | | Address Redacted | | | | | | | |
| WATSON, CORBIN JAMIL | | Address Redacted | | | | | | | |
| WATSON, COREY | | Address Redacted | | | | | | | |
| WATSON, COREY | | Address Redacted | | | | | | | |
| WATSON, DAMON JAMES | | Address Redacted | | | | | | | |
| WATSON, DAN | | 2501 MESA AVE | | | | GRAND JCT | CO | 81501 | |
| WATSON, DANIEL STUART | | Address Redacted | | | | | | | |
| WATSON, DARON D | | 1803 CRESTWOOD DR | | | | ACWORTH | GA | 30102 | |
| WATSON, DARYN COLE | | Address Redacted | | | | | | | |
| WATSON, DAVID | | 4417 CONRAD AVE | | | | SAN DIEGO | CA | 92117-1916 | |
| WATSON, DAVID JOHN | | Address Redacted | | | | | | | |
| WATSON, DAVID SHANNON | | Address Redacted | | | | | | | |
| WATSON, DEONTRE RENELL | | Address Redacted | | | | | | | |
| WATSON, DEREK DUANE | | Address Redacted | | | | | | | |
| WATSON, DERRIK ANDREW | | Address Redacted | | | | | | | |
| WATSON, DIRUL | | Address Redacted | | | | | | | |
| WATSON, DONALD W | | Address Redacted | | | | | | | |
| WATSON, DOUG | | Address Redacted | | | | | | | |
| WATSON, EARL A | | Address Redacted | | | | | | | |
| WATSON, EDITH | | 424 E PLANTATION RD | | | | VIRGINIA BEACH | VA | 23454-4043 | |
| WATSON, EMILY RENEE | | Address Redacted | | | | | | | |
| WATSON, EMMETT ANTHONY | | Address Redacted | | | | | | | |
| WATSON, FLETCHER CHRISTIAN | | Address Redacted | | | | | | | |
| WATSON, FRANK ANDREW | | Address Redacted | | | | | | | |
| WATSON, FRANKIE L | | Address Redacted | | | | | | | |
| WATSON, FRANKLIN K | | Address Redacted | | | | | | | |
| WATSON, GEORGE MICHAEL | | Address Redacted | | | | | | | |
| WATSON, HAROLD | | Address Redacted | | | | | | | |
| WATSON, HENRY | | Address Redacted | | | | | | | |
| WATSON, HOLLY KATHLEEN | | Address Redacted | | | | | | | |
| WATSON, IRA JESSE | | Address Redacted | | | | | | | |
| WATSON, ISAIAH | | Address Redacted | | | | | | | |
| WATSON, JABULANI ISSA | | Address Redacted | | | | | | | |
| WATSON, JACK DALE | | Address Redacted | | | | | | | |
| WATSON, JADE DRUCILLA | | Address Redacted | | | | | | | |
| WATSON, JAHBARHI JAMIL | | Address Redacted | | | | | | | |
| WATSON, JAMANTHA WILLIAMS | | 9509 LESTER LANE | | | | RICHMOND | VA | 23229 | |
| WATSON, JAMAR LAQUAN | | Address Redacted | | | | | | | |
| WATSON, JAMES | | Address Redacted | | | | | | | |
| WATSON, JAMES DAVID | | Address Redacted | | | | | | | |
| WATSON, JAMES KENNETH | | Address Redacted | | | | | | | |
| WATSON, JANIECE | | Address Redacted | | | | | | | |
| WATSON, JASON | | Address Redacted | | | | | | | |
| WATSON, JASON ARIK | | Address Redacted | | | | | | | |
| WATSON, JASON PIERRE | | Address Redacted | | | | | | | |
| WATSON, JASON ROBERT | | Address Redacted | | | | | | | |
| WATSON, JEFF VERONON | | Address Redacted | | | | | | | |
| WATSON, JEFFERY OLANDO S | | Address Redacted | | | | | | | |
| WATSON, JEFFREY STOCKER | | Address Redacted | | | | | | | |
| WATSON, JENNIFER | | Address Redacted | | | | | | | |
| WATSON, JEROME | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WATSON, JESSE RYAN | | Address Redacted | | | | | | | |
| WATSON, JESSICA | | Address Redacted | | | | | | | |
| WATSON, JESSICA | | Address Redacted | | | | | | | |
| WATSON, JOHN | | 2030 SKYE CT | | | | FT COLLINS | CO | 80528 | |
| WATSON, JOHN D | | Address Redacted | | | | | | | |
| WATSON, JOHN FRANKLIN | | Address Redacted | | | | | | | |
| WATSON, JOHNATHAN | | Address Redacted | | | | | | | |
| WATSON, JONATHAN | | Address Redacted | | | | | | | |
| WATSON, JORANDAL | | PO BOX 805 | | | | LAPLACE | LA | 70069 | |
| WATSON, JOSEPH | | 226 CAPITOL AVE | | | | SAN FRANCISCO | CA | 94112-2931 | |
| WATSON, JOSEPH | | Address Redacted | | | | | | | |
| WATSON, JOSEPH I | | Address Redacted | | | | | | | |
| WATSON, JOSEPH SAMUEL | | Address Redacted | | | | | | | |
| WATSON, JOSHUA DAVID | | Address Redacted | | | | | | | |
| WATSON, JOSHUA GLENN | | Address Redacted | | | | | | | |
| WATSON, JOSHUA MICHAEL | | Address Redacted | | | | | | | |
| WATSON, JUSTIN CHARLESTON | | Address Redacted | | | | | | | |
| WATSON, JUSTIN DENNARD | | Address Redacted | | | | | | | |
| WATSON, JUSTINE ANNISSA | | Address Redacted | | | | | | | |
| WATSON, KARLENE M | | 9430 NW 82ND ST | | | | TAMARAC | FL | 33321-1422 | |
| WATSON, KARLOS RAMON | | Address Redacted | | | | | | | |
| WATSON, KEITH JAMES | | Address Redacted | | | | | | | |
| WATSON, KELLY A | | 122 SWAN ST UNIT 103 | | | | LOWELL | MA | 01852 | |
| WATSON, KELLY A | | LAWRENCE WATSON III | 122 SWAN ST UNIT 103 | | | LOWELL | MA | 01852 | |
| WATSON, KENNETH ARTHUR | | Address Redacted | | | | | | | |
| WATSON, KIMBERLY ANNE | | Address Redacted | | | | | | | |
| WATSON, KIMBERLY ELIZABETH | | Address Redacted | | | | | | | |
| WATSON, KUNTA JAMAL | | Address Redacted | | | | | | | |
| WATSON, LACEY KATRICE | | Address Redacted | | | | | | | |
| WATSON, LANEY JEANNE | | Address Redacted | | | | | | | |
| WATSON, LARRY | | Address Redacted | | | | | | | |
| WATSON, LATASHA | | 4133 FARM CREEK TERRACE | | | | RICHMOND | VA | 23223 | |
| WATSON, LAURA A | | Address Redacted | | | | | | | |
| WATSON, LAUREN EILEEN | | Address Redacted | | | | | | | |
| WATSON, LINDSEY MARIE | | Address Redacted | | | | | | | |
| WATSON, MALIK TAJH | | Address Redacted | | | | | | | |
| WATSON, MARIE | | 608 NORTHWEST 16TH STEEET | | | | OKEECHOBEE | FL | 34972 | |
| WATSON, MARK | | 5514 BRANDON PARK DR | | | | MARYVILLE | TN | 37804-4673 | |
| WATSON, MATT H | | Address Redacted | | | | | | | |
| WATSON, MATTHEW DONOVAN | | Address Redacted | | | | | | | |
| WATSON, MATTHEW JEREMY | | Address Redacted | | | | | | | |
| WATSON, MELISSA ANN | | Address Redacted | | | | | | | |
| WATSON, MICAL SHAY | | Address Redacted | | | | | | | |
| WATSON, MICHAEL | | 5831 SHADY GROVE CR | | | | RALEIGH | NC | 27609 | |
| WATSON, MICHAEL | | PO BOX 834 | | | | MANTECA | CA | 95336 | |
| WATSON, MICHAEL K | | 523 REISLING CT | | | | MANTECA | CA | 95337-6847 | |
| WATSON, MICHAEL K | | 6109 S HAMPSHIRE CT | | | | WINDERMERE | FL | 34786-5623 | |
| WATSON, MICHELE | | 5408 TIGER LANE | | | | PASCO | WA | 99301-0000 | |
| WATSON, MICHELE L | | Address Redacted | | | | | | | |
| WATSON, NATHANIEL | | Address Redacted | | | | | | | |
| WATSON, NATHANIEL AARON | | Address Redacted | | | | | | | |
| WATSON, NICK ALEXANDER | | Address Redacted | | | | | | | |
| WATSON, NICK MATTHEW | | Address Redacted | | | | | | | |
| WATSON, PATRICK DAVID | | Address Redacted | | | | | | | |
| WATSON, PEGGY | | 61 DELEVON CT | | | | EDWARDSVILLE | IL | 62025-0000 | |
| WATSON, RACHEL EJ | | Address Redacted | | | | | | | |
| WATSON, RICHARD COREY | | Address Redacted | | | | | | | |
| WATSON, RICHARD LAJUAN | | Address Redacted | | | | | | | |
| WATSON, RICHARD WHITTEN | | Address Redacted | | | | | | | |
| WATSON, ROBERT M | | 3417 FILLY RUN | | | | CHESAPEAKE | VA | 23323 | |
| WATSON, ROBERT RAY | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WATSON, ROBERT THOMAS | | Address Redacted | | | | | | | |
| WATSON, ROBYN KAY | | Address Redacted | | | | | | | |
| WATSON, RONNELL ANTONIO | | Address Redacted | | | | | | | |
| WATSON, RONNIE | | 8215 UNIVERSITY | | | | CHARLOTTE | NC | 28214 | |
| WATSON, RYAN JOSEPH | | Address Redacted | | | | | | | |
| WATSON, RYAN SCOTT | | Address Redacted | | | | | | | |
| WATSON, SAMUEL | | 332 PHILIP DR | | | | DALY CITY | CA | 94015-0000 | |
| WATSON, SAMUEL | | Address Redacted | | | | | | | |
| WATSON, SCOTT JACOB | | Address Redacted | | | | | | | |
| WATSON, SEAN | | 4630 SUNDOWN DR | | | | KINGSPORT | TN | 37664 | |
| WATSON, SETH | | Address Redacted | | | | | | | |
| WATSON, SHANE | | Address Redacted | | | | | | | |
| WATSON, SHANE JARED | | Address Redacted | | | | | | | |
| WATSON, SHAREEF GERROD | | Address Redacted | | | | | | | |
| WATSON, SHARONDA | | 3601 MAGIC DR | 401 | | | SAN ANTONIO | TX | 78229-0000 | |
| WATSON, SHARONDA ALEXIS | | Address Redacted | | | | | | | |
| WATSON, SHAWN LEMONT | | Address Redacted | | | | | | | |
| WATSON, SIDNEY | | 4430 N FLECHA DR | | | | TUCSON | AZ | 85718-0000 | |
| WATSON, SIDNEY MARCELLA | | Address Redacted | | | | | | | |
| WATSON, STACEY | | 1251 RUNNING WATERS | | | | ST CHARLES | MO | 63304 | |
| WATSON, STACEY M | | Address Redacted | | | | | | | |
| WATSON, STEPHANIE M | | Address Redacted | | | | | | | |
| WATSON, STEVEN | | 1990 MORNING WALK | | | | ACWORTH | GA | 30102 | |
| WATSON, STEVEN | | 250 N BISHOP AVE APT 25 | | | | BRIDGEPORT | CT | 06610-2458 | |
| WATSON, STEVEN M | | Address Redacted | | | | | | | |
| WATSON, STEWART | | 184 FRONTIER DR | | | | PALM COAST | FL | 32137-0000 | |
| WATSON, SUZANNE | | 70 HORACE LUTHER DR | | | | VILLA RICA | GA | 30180-1720 | |
| WATSON, SYNNOVE IVAGENE | | Address Redacted | | | | | | | |
| WATSON, TERENCE ALEXANDER | | Address Redacted | | | | | | | |
| WATSON, THOMAS RUSSEL | | Address Redacted | | | | | | | |
| WATSON, TIM BRYAN | | Address Redacted | | | | | | | |
| WATSON, TINA LOU | | Address Redacted | | | | | | | |
| WATSON, TONY LEE | | Address Redacted | | | | | | | |
| WATSON, TREVOR REESE | | Address Redacted | | | | | | | |
| WATSON, TYLER S | | Address Redacted | | | | | | | |
| WATSON, VERGINA | | 405 PRINCETON WAY | | | | COVINGTON | GA | 30016 | |
| WATSON, VERGINA A | | Address Redacted | | | | | | | |
| WATSON, WILL | | 13806 PORTPATRICK LN | | | | MATTHEWS | NC | 28105 | |
| WATSON, WILL R | | Address Redacted | | | | | | | |
| WATSON, WILLIAM S | | Address Redacted | | | | | | | |
| WATSON, ZACH HAYDEN | | Address Redacted | | | | | | | |
| WATSONS APPLIANCE SERVICE | | 1803 VIVIAN ST | | | | SHREVEPORT | LA | 71108 | |
| WATSONS ICE CO INC | | PO BOX 853 | | | | FREDERICK | MD | 21705 | |
| Watsons on Q Inc | Quiznos Classic Subs | 402 E Plaza Drive No 2 | | | | Carterville | IL | 62918 | |
| WATSONVILLE ELECTRIC CO INC | | PO BOX 500 | | | | FREEDOM | CA | 95019 | |
| WATT JR, STEPHEN R | | Address Redacted | | | | | | | |
| WATT MANAGEMENT COMPANY | | 2716 OCEAN PARK BLVD STE 3040 | | | | SANTA MONICA | CA | 904055218 | |
| WATT MANAGEMENT COMPANY | | DEPT 2783 110136 | | | | LOS ANGELES | CA | 90084-2783 | |
| WATT, ADAM | | 1850 AQUARENA | 1113 | | | SAN MARCOS | TX | 78666-0000 | |
| WATT, ADAM MICHAEL | | Address Redacted | | | | | | | |
| WATT, ALEX STEVEN | | Address Redacted | | | | | | | |
| WATT, BRENT EDWIN | | Address Redacted | | | | | | | |
| WATT, DEREK | | 9261 SOUTH WEEPING WILLOW | | | | HIGHLANDS RANCH | CO | 80130 | |
| WATT, DEREK MONTGOMERY | | Address Redacted | | | | | | | |
| WATT, GEOFF ANDREW | | Address Redacted | | | | | | | |
| WATT, GREGORY LEXINGTON | | Address Redacted | | | | | | | |
| WATT, JAMES | | 32 COTTAGE DR | | | | MASSAPEQUA | NY | 11758 | |
| WATT, JAMIYA RESAUN | | Address Redacted | | | | | | | |
| WATT, JAMIYA RESAUN | | Address Redacted | | | | | | | |
| WATT, JASON B | | Address Redacted | | | | | | | |
| WATT, JON ROBERT | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WATT, JUSTIN K | | Address Redacted | | | | | | | |
| WATT, MARTHA | | PSC 41 | | | | APO | AE | 09464-9998 | |
| WATT, NEVILLE EDWARD | | Address Redacted | | | | | | | |
| WATT, NYLE LAUREN | | Address Redacted | | | | | | | |
| WATT, SHAWN DEANE | | Address Redacted | | | | | | | |
| WATTAY, JOSHUA ALEXANDER | | Address Redacted | | | | | | | |
| WATTE, RYAN TYLER | | Address Redacted | | | | | | | |
| WATTENBERG, NIKOLAUS MICHAEL | | Address Redacted | | | | | | | |
| WATTENBERG, RAELEE MARIE | | Address Redacted | | | | | | | |
| WATTENBURGER, ELIZABETH | | Address Redacted | | | | | | | |
| WATTENBURGER, JORDAN LAINE | | Address Redacted | | | | | | | |
| WATTERS & ASSOCIATES LANDSCAPE | | 134 SILVER AVE | | | | ROME | GA | 30161 | |
| WATTERS, BRANDON MICHAEL | | Address Redacted | | | | | | | |
| WATTERS, DERECK TOLIVER | | Address Redacted | | | | | | | |
| WATTERS, JOSEPH GLENN | | Address Redacted | | | | | | | |
| WATTERS, JOSH DONALD | | Address Redacted | | | | | | | |
| WATTERS, MATTHEW TYLER | | Address Redacted | | | | | | | |
| WATTERS, RYAN DONALD | | Address Redacted | | | | | | | |
| WATTERS, SHAINA | | 9835 FIELDTHORN ST | | | | SAN DIEGO | CA | 92127-0000 | |
| WATTERS, SHAINA MARIE | | Address Redacted | | | | | | | |
| WATTERSON, DANIEL WAYNE | | Address Redacted | | | | | | | |
| WATTERSON, NIA ASHLEY | | Address Redacted | | | | | | | |
| WATTERSON, THEODORE MARCUS | | Address Redacted | | | | | | | |
| WATTERWORTH RAMONA M | | 6573 BANBRIDGE DRIVE | | | | LAS VEGAS | NV | 89103 | |
| WATTIE, KYLE J | | Address Redacted | | | | | | | |
| WATTIGNEY, CLINTON KEITH | | Address Redacted | | | | | | | |
| WATTLES CAPITAL MANAGEMENT LLC | | 321 W 84TH AVE | | | | THORNTON | CO | 80260 | |
| WATTLETON, TOMMIE D | | Address Redacted | | | | | | | |
| WATTLEY, ROBERT D | | Address Redacted | | | | | | | |
| WATTON, GERALD STEPHEN | | Address Redacted | | | | | | | |
| WATTON, JESSICA RENEE | | Address Redacted | | | | | | | |
| WATTS & ASSOCIATES, THOMAS | | 262 GRACES WAY | | | | COLUMBIA | SC | 29229 | |
| WATTS AIR COND & HEATING INC | | 660 JACKSON AVE | | | | WINTER PARK | FL | 32789 | |
| WATTS CHARLES A | | 4433 SNOWCREST LANE | | | | RALEIGH | NC | 27616 | |
| WATTS CONSTRUCTION INC, GH | | 17485 RICHMOND TPKE | | | | MILFORD | VA | 22514 | |
| WATTS COPY SYSTEMS INC | | PO BOX 3303 | | | | SPRINGFIELD | IL | 62708 | |
| WATTS ELECTRONICS | | 11312 S ARKANSAS HWY 265 | | | | PRAIRIE GROVE | AR | 72753 | |
| WATTS EQUIPMENT CO INC | | PO BOX 2570 | | | | MANTECA | CA | 95336-2570 | |
| WATTS III, THOMAS RANDOLPH | | Address Redacted | | | | | | | |
| WATTS JR , RONALD | | 140 CR 1562 | | | | TUPELO | MS | 38804 | |
| WATTS JR, JAMES | | Address Redacted | | | | | | | |
| WATTS SRA, ROBERT W | | 1214 BEVERLY DR | | | | RICHMOND | VA | 23229 | |
| WATTS UP INC | | 44833 N TERRITORIAL RD | | | | PLYMOUTH | MI | 48170 | |
| WATTS, ALEXANDRA DANIELLE | | Address Redacted | | | | | | | |
| WATTS, ANDREW YOUNG | | Address Redacted | | | | | | | |
| WATTS, ANTHONY JOSEPH | | Address Redacted | | | | | | | |
| WATTS, ARDARIUS D | | Address Redacted | | | | | | | |
| WATTS, BERNARD | | 717 RESERVOIR ST | | | | BALTIMORE | MD | 21217 | |
| WATTS, BRYAN MITCHELLE | | Address Redacted | | | | | | | |
| WATTS, CHASE | | Address Redacted | | | | | | | |
| WATTS, CHERYL C | | 727 GENTIAN DR | | | | PENSACOLA | FL | 32503-2335 | |
| WATTS, CHRISTOPHER CHARLES | | Address Redacted | | | | | | | |
| WATTS, CHRISTOPHER M | | Address Redacted | | | | | | | |
| WATTS, COLIN | | Address Redacted | | | | | | | |
| WATTS, COLIN EARL | | Address Redacted | | | | | | | |
| WATTS, DAVIN B | | Address Redacted | | | | | | | |
| WATTS, DONNA JEAN | | Address Redacted | | | | | | | |
| WATTS, DUSTIN AARON | | Address Redacted | | | | | | | |
| WATTS, ED J | | Address Redacted | | | | | | | |
| WATTS, HAZEL GLADYS | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WATTS, ISAAC | | PO BOX 15103 | | | | TAMPA | FL | 33684-5103 | |
| WATTS, JACQUELINE ROSE | | Address Redacted | | | | | | | |
| WATTS, JAMES | | 1337 POST OAK RD | | | | LEXINGTON | KY | 40517 | |
| WATTS, JAMES CARROLL | | Address Redacted | | | | | | | |
| WATTS, JAMES RICHARD | | Address Redacted | | | | | | | |
| WATTS, JARID D | | Address Redacted | | | | | | | |
| WATTS, JASON L | | Address Redacted | | | | | | | |
| WATTS, JENNIFER | | 54085 HAZEL JONES RD | | | | CALLAHAN | FL | 32011 | |
| WATTS, JENNIFER A | | Address Redacted | | | | | | | |
| WATTS, JEREMY | | 202 ELM | | | | VALPO | IN | 46383 | |
| WATTS, JEREMY SCOTT | | Address Redacted | | | | | | | |
| WATTS, JIM MICHAEL | | Address Redacted | | | | | | | |
| WATTS, JON | | 172 MIRRAMONT LAKE DR | | | | WOODSTOCK | GA | 30189 | |
| WATTS, JONATHAN ALAN | | Address Redacted | | | | | | | |
| WATTS, JOSEPH RAYMOND | | Address Redacted | | | | | | | |
| WATTS, JOSHUA MARK | | Address Redacted | | | | | | | |
| WATTS, JOSHUA NEHEMIAH | | Address Redacted | | | | | | | |
| WATTS, JUSTIN MICHAEL | | Address Redacted | | | | | | | |
| WATTS, KENNETH D | | Address Redacted | | | | | | | |
| WATTS, KEVIN MAURICE | | Address Redacted | | | | | | | |
| WATTS, KEYION | | 5618 MCLARNAN | | | | ST LOUIS | MO | 63136 | |
| WATTS, KEYION A | | Address Redacted | | | | | | | |
| WATTS, LARRY | | 41 EAST WILDWOOD DR | | | | SPRINGPORT | IN | 47386 | |
| WATTS, MARIA | | Address Redacted | | | | | | | |
| WATTS, MICHAEL BRANDON | | 221 KING GEORGE LN | | | | GASTONIA | NC | 28056 | |
| WATTS, MICHAEL D | | 1682 DEVIL LN | | | | WOODBRIDGE | VA | 22192-2830 | |
| WATTS, MICHAEL EDWARD | | Address Redacted | | | | | | | |
| WATTS, MIKE | | 1146 N MESA DR | NO 102 279 | | | MESA | AZ | 85201 | |
| WATTS, MIKE P | | Address Redacted | | | | | | | |
| WATTS, NATHAN | | 7363 S DENT RD | | | | HIXSON | TN | 37343-2379 | |
| WATTS, PATRICIA G | | 1837 PARK AVE | | | | BENSALEM | PA | 19020-4472 | |
| WATTS, ROBERTA ANN | | Address Redacted | | | | | | | |
| WATTS, SAMUEL DAVID | | Address Redacted | | | | | | | |
| WATTS, SHARON V | | 1887 DELPHINE DR | | | | DECATUR | GA | 30032-3928 | |
| WATTS, STEPHEN | | Address Redacted | | | | | | | |
| WATTS, TERRENCE | | 781 KINGFISHER RD | | | | LEANDER | TX | 78641-1876 | |
| WATTS, TONIA ASHLEY | | Address Redacted | | | | | | | |
| WATTS, TORI | | Address Redacted | | | | | | | |
| WATTS, TRAVIS EMERY | | Address Redacted | | | | | | | |
| WATTS, TRAVIS JORDAN | | Address Redacted | | | | | | | |
| WATTS, VINCENT K | | 2006 SYCAMORE CREEK DR | | | | MANAKIN SABOT | VA | 23103 | |
| WATTSON GROUP, THE | | 3600 BIRCH ST | SUITE 250 | | | NEWPORT BEACH | CA | 92660 | |
| WATTSON GROUP, THE | | SUITE 250 | | | | NEWPORT BEACH | CA | 92660 | |
| WATURUOCHA, CHIDI OBINNA | | Address Redacted | | | | | | | |
| WATZEK, JESSICA | | Address Redacted | | | | | | | |
| WATZLAVIK, JASON ALBERT | | Address Redacted | | | | | | | |
| WAUDELL, PAUL | | 328 26TH ST 1REAR | | | | AVELLA | PA | 15312-0000 | |
| WAUGH ENTERPRISES | | 385 WAUGH BLVD | | | | ORANGE | VA | 22960 | |
| WAUGH, BRANDEN | | 101 N STAFFORD ST APT 9 | | | | RICHMOND | VA | 23220 | |
| WAUGH, CHRISTOPHER | | Address Redacted | | | | | | | |
| WAUGH, CORY JEFFERY | | Address Redacted | | | | | | | |
| WAUGH, DENNIS | | 101 WYLIE DR | | | | BRIGHTON | TN | 38011-4074 | |
| WAUGH, LISA M | | 1037 GLENN RIDGE RD NW | | | | ROANOKE | VA | 24017 | |
| WAUGH, SCOTT A | | Address Redacted | | | | | | | |
| WAUGI, MAURICIO | | | | | | | | | |
| WAUKEGAN CLERK OF CIRCUIT CT | | 18 N COUNTY STREET | LAKE CO | | | WAUKEGAN | IL | 60085 | |
| WAUKEGAN CLERK OF CIRCUIT CT | | LAKE CO | | | | WAUKEGAN | IL | 60085 | |
| WAUKEGAN COUNTY COLLECTOR | | COURTHOUSE | JACK L ANDERSON | | | WAUKEGAN | IL | 60085 | |
| WAUKEGAN COUNTY COLLECTOR | | JACK L ANDERSON | | | | WAUKEGAN | IL | 60085 | |
| WAUKEGAN NEWS SUN | | MATT SHERMAN | 350 NORTH ORLEANS | | | CHICAGO | IL | 60654 | |
| WAUKEGAN PORT DISTRICT | | PO BOX 620 | | | | WAUKENGAN | IL | 60079-0620 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WAUKESHA CO CHILD SUPPORT | | 515 W MORELAND BLVD | | | | WAUKESHA | WI | 531871627 | |
| WAUKESHA CO CHILD SUPPORT | | PO BOX 1627 | 515 W MORELAND BLVD | | | WAUKESHA | WI | 53187-1627 | |
| WAUKESHA COUNTY COURTHOUSE | | 515 W MORELAND BLVD RM 375 | | | | WAUKESHA | WI | 53188 | |
| WAUKESHA COUNTY PROBATE | | PO BOX 1627 | | | | WAUKESHA | WI | 53187-1627 | |
| WAUKESHA COUNTY TREASURER | | 1320 PEWAUKEE RD 148 | | | | WAUKESHA | WI | 53188-3873 | |
| WAUKESHA COUNTY TREASURER | | 2000 N CALHOUN RD | | | | BROOKFIELD | WI | 53005 | |
| WAUKESHA COUNTY TREASURER | | WAUKESHA COUNTY TREASURER | 1320 PEWAUKEE RD | | | WAUKESHA | WI | 53188-3873 | |
| WAUL, JENNENE MICHELLE | | Address Redacted | | | | | | | |
| WAUPOOSE, KRISTIN KAYE | | Address Redacted | | | | | | | |
| WAUSAU SATELLITES | | 2405 N 76 AVE | | | | WAUSAU | WI | 54401 | |
| WAUSAU TILE INC | | PO BOX 1520 | | | | WAUSAU | WI | 54402-1520 | |
| WAUSHARA COUNTY PROBATE | | PO BOX 508 | CLERK OF CIRCUIT COURT | | | WAUTOMA | WI | 54982 | |
| WAVE COMMUNITY NEWSPAPERS | | 4201 WILSHIRE BLVD | STE 600 | | | LOS ANGELES | CA | 90010 | |
| WAVE INDUSTRIES LTD | | MAIL STOP 140 | PO BOX 5087 | | | PORTLAND | OR | 97208-5087 | |
| WAVE TECHNOLOGIES INTL | | PO BOX 795014 | | | | ST LOUIS | MO | 63179-0795 | |
| WAVE TV | | P O BOX 32970 | | | | LOUISVILLE | KY | 40232 | |
| WAVE TV | | PO BOX 11407 | ATTN LOCKBOX NO 1395 | | | BIRMINGHAM | AL | 35246-1395 | |
| WAVEFRONT TECHNOLOGIES INC | | 2687 ELSTON ST | | | | LIVERMORE | CA | 94550-7081 | |
| WAVELENGTH TELECOMMUNICATIONS | | 109 LINNWOOD DR | | | | WASHINGTON | PA | 15301-9349 | |
| WAVERS CATERERS | | 31 PAUL RD | | | | ROCHESTER | NY | 14624 | |
| WAVESET TECHNOLOGIES INC | | 6034 W COURTYARD DR STE 210 | | | | AUSTIN | TX | 78730 | |
| WAVF FM | | 1964 ASHLEY RIVER RD | | | | CHARLESTON | SC | 29407 | |
| WAVH FM | | 3725 AIRPORT BLVD STE 199 | | | | MOBILE | AL | 36608-1848 | |
| WAVRIN, ANTHONY JOHN | | Address Redacted | | | | | | | |
| WAVRO, LISA | | LOC NO 0750 PETTY CASH | 130 INTERSTATE BLVD | | | SOUTH BRUNSWICK | NJ | 08831 | |
| WAVY TV INC | | 300 WAVY ST | | | | PORTSMOUTH | VA | 23704 | |
| WAVY TV INC | | PO BOX 403911 | | | | ATLANTA | GA | 30384-3911 | |
| WAW, PHILIP BASSAM | | Address Redacted | | | | | | | |
| WAWAK, RONALD JOSEPH | | Address Redacted | | | | | | | |
| WAWRZONEK, BRIAN RICHARD | | Address Redacted | | | | | | | |
| WAWRZYNSKI, SHERRI | | 1015 SKEEL RIDGE RD | | | | HERMITAGE | PA | 16148-0000 | |
| WAWS FOX 30 | | 11700 CENTRAL PKWY | | | | JACKSONVILLE | FL | 32224 | |
| WAWS FOX 30 | | PO BOX 402619 | CLEAR CHANNEL TELEVISION | | | ATLANTA | GA | 30384-2619 | |
| WAX WORKS | | 12127 MURPHY RD | | | | STAFFORD | TX | 77477 | |
| WAXB FM | | 1004 FEDERAL RD | | | | BROOKFIELD | CT | 06804 | |
| WAXENBERG LIVING TRUST, ALBERT | | 1101 MONTANA AVE STE A | C/O SOBOROFF PARTNERS | | | SANTA MONICA | CA | 90403 | |
| WAXENBERG LIVING TRUST, ALBERT | | 1101 MONTANA AVE STE A | | | | SANTA MONICA | CA | 90403 | |
| WAXIE SANITARY SUPPLY | | 2535 S 3850 W | | | | WEST VALLEY CTY | UT | 84120 | |
| WAXIE SANITARY SUPPLY | | PO BOX 81006 | | | | SAN DIEGO | CA | 92138-1006 | |
| WAXLER & ASSOCIATES, DANIEL | | 10014B PALLACE CT | | | | RICHMOND | VA | 23233 | |
| WAXMAN CONSUMER PRODUCTS GROUP | | PO BOX 96434 | | | | CHICAGO | IL | 60693 | |
| WAXN TV | | PO BOX 30728 | | | | CHARLOTTE | NC | 28230 | |
| WAXQ FM | | 40TH FLOOR | | | | NEW YORK | NY | 10036 | |
| WAXQ FM | | CLEAR CHANNEL BROADCASTING INC | 5080 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | |
| WAY BACK MACHINE, THE | | 1820 ROUTE 37 | | | | MARION | IL | 62959 | |
| WAY MORE WEEKEND | | 9 NEWBURY ST | | | | BOSTON | MA | 02116 | |
| WAY, BENJAMIN C | | Address Redacted | | | | | | | |
| WAY, CHRISTOPHER | | Address Redacted | | | | | | | |
| WAY, GARY RYAN | | Address Redacted | | | | | | | |
| WAY, GERALD | | 2419 FORREST CREST CIR | | | | LUTZ | FL | 33549-3778 | |
| WAY, MICHAEL JAMES | | Address Redacted | | | | | | | |
| WAY, SCHNESTA | | 824 CHANNEL PLACE | | | | CHESAPEAKE | VA | 23320 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WAY, SHATARA SHANIECE | | Address Redacted | | | | | | | |
| WAY, YUVELLE DENISE | | Address Redacted | | | | | | | |
| WAYBILL, CHARLES | | 3917 BOBBY LN | | | | MUSKEGON | MI | 49442-6575 | |
| WAYBRIGHT, JAMES | | PO BOX 107 | | | | MORGANZA | MD | 20660 | |
| Wayde P Seidensticker Jr Esq | Seidensticker & San Filippo LLC | 1100 5th Ave S Ste 405 | | | | Naples | FL | 34102 | |
| WAYE, CHRISTOPHER | | 1425 E RIVER ST | | | | PUEBLO | CO | 81001-0000 | |
| WAYE, CHRISTOPHER RYAN | | Address Redacted | | | | | | | |
| WAYE, JO ANN | | Address Redacted | | | | | | | |
| WAYEST SAFETY INC | | 5514 S 94TH E AVE | | | | TULSA | OK | 74145 | |
| WAYLAND ENGRAVING | | 6489 CREATION ST | | | | ST CLOUD | FL | 34771-8551 | |
| WAYLAND EXCAVATING | | 19 WINTER ST | | | | WAYLAND | MA | 01778 | |
| WAYLAND, CURTIS | | 6467 WOODSTOCK | | | | FT WORTH | TX | 76116 | |
| WAYLAND, CURTIS L | | Address Redacted | | | | | | | |
| WAYLAND, GEORGE | | 7080 W 20TH AVE | APT  208 | | | LAKEWOOD | CO | 80214 | |
| WAYLAND, RONALD JAMES | | Address Redacted | | | | | | | |
| WAYMAN, JONATHAN A | | Address Redacted | | | | | | | |
| WAYME CARMICHAEL | | 5715 EAST CHEROKEE DR | | | | CANTON | GA | 30115 | |
| WAYMIRE, BRIAN PATRICK | | Address Redacted | | | | | | | |
| WAYNCO ELECTRICAL CONTRACTORS | | 3521 N MAIN ST | | | | MINERAL RIDGE | OH | 44440 | |
| WAYNE AUTOMATIC FIRE SPRINKLER | | 11326 DISTRIBUTION AVE W | | | | JACKSONVILLE | FL | 32256 | |
| WAYNE AUTOMATIC FIRE SPRINKLER | | 222 CAPITOL COURT | | | | OCOEE | FL | 34761 | |
| WAYNE AUTOMATIC FIRE SPRINKLER | | 222 CAPITOL CT | | | | OCOEE | FL | 34761-3033 | |
| Wayne Berkley Luck | Wayne B Luck | 8954 Kings Charter Dr | | | | Mechanicsville | VA | 23116 | |
| Wayne Berkley Luck | | 8954 Kings Charter Dr | | | | Mechanicsville | VA | 23116 | |
| WAYNE BOARD OF EDUCATION | | 50 NELLIS DR | | | | WAYNE | NJ | 07470 | |
| WAYNE BOWMAN & | BOWMAN WAYNE | JEAN J BOWMAN JT TEN | RR 1 BOX 243 | | | LAUREL FORK | VA | 24352-9510 | |
| WAYNE COUNTY CHILD SUPPORT | | PO BOX 57 356 W NORTH ST | | | | WOOSTER | OH | 44691 | |
| WAYNE COUNTY CLERK | | YOUNG MUNICIPAL CENTER | 2 WOODWARD AVE 2ND FLOOR RM 201 | | | DETROIT | MI | 48226 | |
| WAYNE COUNTY CLERK OF COURT | | 9 PEARL STREET | PO BOX 608 | | | LYONS | NY | 14489-0608 | |
| WAYNE COUNTY CLERK OF COURT | | PO BOX 608 | | | | LYONS | NY | 144890608 | |
| Wayne County County Treasurer | Raymond J Wojtowicz Treasurer | 400 Monroe St Fl 5 | | | | Detroit | MI | 48226 | |
| WAYNE COUNTY PROBATE | | 2 WOODARD AVE | | | | DETROIT | MI | 48226 | |
| WAYNE COUNTY PROBATE COURT | | 41001 W SEVEN MILE RD | | | | NORTHVILLE | MI | 48167-2698 | |
| WAYNE COUNTY SCU | | PO BOX 15354 | | | | ALBANY | NY | 12212-5354 | |
| WAYNE COUNTY SUPERIOR COURT | | COURT CLERK CRIMINAL RECORDS | | | | GOLDSBORO | NC | 27530 | |
| WAYNE COUNTY SUPERIOR COURT | | PO BOX 267 | COURT CLERK CRIMINAL RECORDS | | | GOLDSBORO | NC | 27530 | |
| WAYNE CREDIT ADJUSTER, ANTHONY | | 809 S CALHOUN ST | STE 100 MURPHY BLDG | | | FORT WAYNE | IN | 46802 | |
| WAYNE DALTON CORP | WAYNE DALTON CORP | | PO BOX 67 | ONE DOOR DR | | MT HOPE | OH | 44660 | |
| WAYNE DALTON CORP | | 362 HIGH POINT LANE | | | | EAST PEORIA | IL | 6161 | |
| WAYNE DALTON CORP | | PO BOX 67 | ONE DOOR DR | | | MT HOPE | OH | 44660 | |
| WAYNE DALTON CORP | | PO BOX 67 | | | | MT HOPE | OH | 44660 | |
| WAYNE DALTON CORP | | PO BOX 82268 | | | | PORTLAND | OR | 97282-0268 | |
| WAYNE DALTON CORP | | PO BOX 931409 | | | | CLEVELAND | OH | 44193 | |
| WAYNE DALTON CORP | | PO BOX 931409 | | | | CLEVELAND | OH | 44193-1571 | |
| WAYNE DAY INC | | 475 VALLEY RD | WAYNE DEPT OF PARKS & REC | | | WAYNE | NJ | 07470-3586 | |
| WAYNE FIELDS & ASSOCIATES INC | | 10681 86TH AVENUE NORTH | | | | SEMINOLE | FL | 34642 | |
| Wayne K Ekren Esq Trust Acct | | 9330 Regency Pk Blvd | | | | Port Richey | FL | 34668 | |
| WAYNE L CHASE | CHASE WAYNE L | 16302 PEWTER LN | | | | BOWIE | MD | 20716-1773 | |
| WAYNE L SMITH | SMITH WAYNE L | 2029 KATHLEEN DR | | | | COLUMBIA | SC | 29210-6206 | |
| WAYNE MATTHEWS | MATTHEWS WAYNE | 2350A HILL ST | | | | PETERSBURG | VA | 23803 | |
| WAYNE STENEHJEM | OFFICE OF THE ATTORNEY GENERAL | STATE OF NORTH DAKOTA | STATE CAPITOL 1ST FLOOR | 600 E BLVD AVE DEPT 125 | | BISMARCK | ND | 58505-0040 | |
| WAYNE TOWNSHIP OF MARION CO | | 5401 W WASHINGTON ST | SMALL CLAIMS CT | | | INDIANAPOLIS | IN | 46241 | |
| Wayne VF LLC | Attn Mei Cheng | c o Vornado Realty Trust | 210 Rte 4 E | | | Paramus | NJ | 07652-0910 | |
| Wayne VF LLC | | Vornado Realty Trust | 210 Rte 4 E | | | Paramus | NJ | 07652 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Wayne VF LLC and Vornado Realty Trust | Walter Williams Esq | Wilson Elser Moskowitz Edelman & Dicker LLP | 844 Westpark Dr Ste 510 | | | Mclean | VA | 22102 | |
| WAYNE, ALEX THOMAS | | Address Redacted | | | | | | | |
| WAYNE, APRIL | | 1279 COVENTRY RD | | | | VISTA | CA | 92084 | |
| WAYNE, APRIL D | | Address Redacted | | | | | | | |
| WAYNE, BOBBY JEAN | | Address Redacted | | | | | | | |
| WAYNE, COLLIER | | 62200 WEST END BLVD 3201 | | | | SLIDELL | LA | 70461-0000 | |
| WAYNE, DAIJON | | Address Redacted | | | | | | | |
| WAYNE, DARRELL A | | Address Redacted | | | | | | | |
| WAYNE, HALVERSON | | 424 N CENTER ST | | | | SALT LAKE CITY | UT | 84103-0000 | |
| WAYNE, JOSEPH | | Address Redacted | | | | | | | |
| WAYNE, MARSHALL | | 5035 MARSHALL RD | | | | DANVILLE | KY | 40422-0000 | |
| WAYNE, MCMICHAEL | | 938 S ALAMO RD UNIT 231 | | | | ALAMO | TX | 78516-9528 | |
| WAYNE, MILLIGAN | | PO BOX 128 | | | | STATE LANE | NV | 89449 | |
| WAYNE, MORRISON | | 757 LLOYD AVE | | | | LATROBE | PA | 15650-2648 | |
| WAYNE, RENARD LEMAR | | Address Redacted | | | | | | | |
| WAYNE, SHARRON | | 122 WEST 4TH ST | | | | WILLIAMSTOWN | WV | 26187 | |
| WAYNE, TERELL | | 2548 NETHERTON DR | | | | SAINT LOUIS | MO | 63136-5813 | |
| WAYNE, TOWNSHIP OF | | 475 VALLEY RD | UTILITY BILLING DEPT | | | WAYNE | NJ | 07470 | |
| WAYNE, TOWNSHIP OF | | UTILITY BILLING DEPT | | | | WAYNE | NJ | 07470 | |
| WAYNES APPLIANCE SERVICE | | 294 FISH ST | | | | TURNER | ME | 04282 | |
| WAYNES APPLIANCE SERVICE | | 294 FISH ST | | | | TURNER | MI | 04282 | |
| WAYNES APPLIANCE SERVICE | | 530 W RAILROAD AVE | | | | FORT MOGAN | CO | 80701 | |
| WAYNES APPLIANCE SERVICE | | 530 W RAILROAD AVE | | | | FORT MORGAN | CO | 80701 | |
| WAYNES GLASS & ALUMINIUM CO | | 1000 E INDUSTRIAL PARK DR | | | | MANCHESTER | NH | 03109 | |
| WAYNES PLUMBING & HEATING LLC | | 158 ST JOHN ST | | | | PORTLAND | ME | 04102 | |
| WAYNES TV | | 403 HWY 92 | | | | BISBEE | AZ | 85603 | |
| WAYNESBORO AREA TAX BUREAU | | PO BOX 29 | | | | WAYNESBORO | PA | 17268 | |
| WAYNESBORO NEWS VIRGINIAN | | GINA TALLEY | P O BOX 9030 | | | CHARLOTTESVILLE | VA | 22906 | |
| WAYNESBORO RECORD HERALD | | DENISE INGRAM | 30 WALNUT STREET | | | WAYNESBORO | PA | 17268 | |
| WAYNESBORO TREASURER, CITY OF | | PO BOX 1028 | | | | WAYNESBORO | VA | 22980 | |
| WAYNICK JR, MARK ALLEN | | Address Redacted | | | | | | | |
| WAYNICK, AUSTIN LEE | | Address Redacted | | | | | | | |
| WAYNIK, GREG | | 11 HARBOUR HEIGHTS DR | | | | ANNAPOLIS | MD | 21401 | |
| WAYS FM | | PO BOX 31202 | | | | MACON | GA | 31202 | |
| WAYS FM | | PO BOX 900 | | | | MACON | GA | 31202 | |
| WAYSIDE COMMONS INVESTORS LLC | C O UBS REALTY INVESTORS LLC | ATTN ASSET MANAGER | 242 TRUMBULL ST | | | HARTFORD | CT | 6103 | |
| WAYSIDE COMMONS INVESTORS LLC | | C/O UBS REALTY INVESTORS LLC | ATTN ASSET MANAGER | 242 TRUMBULL STREET | | HARTFORD | CT | 06103 | |
| WAYSIDE COMMONS INVESTORS LLC | | CO KEYPOINT PARTNERS LLC | ONE BURLINGTON WOODS DR | | | BURLINGTON | MA | 01803 | |
| WAYSIDE GARDENS INC | | CS 9005 | BILLING DEPT | | | BALDWIN | NY | 11510-9005 | |
| WAYSIDE MARKETING INC | | 121 GRACE CR | | | | MARLBOROUGH | MA | 01752 | |
| WAYSIDE NEW ENGLAND | | 317 UNION ST | | | | FRANKLIN | MA | 02038 | |
| WAYTEC ELECTRONICS CORP | | PO BOX 11765 | | | | LYNCHBURG | VA | 24506-1765 | |
| WAYTEC ELECTRONICS CORP | | PO BOX 81 | | | | CHASKA | MN | 55318 | |
| WAYTS, KENNETH | | 610 CHARWOOD COURT | | | | EDGEWOOD | MD | 21040 | |
| WAYTULA, GINA MARIE | | Address Redacted | | | | | | | |
| WAYV FM | | 8025 BLACK HORSE PIKE | | | | W ATLANTIC CITY | NJ | 08232 | |
| WAYV FM | | BAYPORT ONE SUITE 100 | 8025 BLACK HORSE PIKE | | | W ATLANTIC CITY | NJ | 08232 | |
| WAYZ FM | | PO BOX 788 | HJV LIMITED PARTNERSHIP | | | GREENCASTLE | PA | 17225 | |
| WAYZ FM | | PO BOX 788 | | | | GREENCASTLE | PA | 17225 | |
| WAZEEH, IRENE | | P O  BOX 2819 | | | | ORANGE | CA | 92860 | |
| WAZELLE, JAMES R | | Address Redacted | | | | | | | |
| WAZELLE, JEFFREY | | 1936 DODGE NW | | | | WARREN | OH | 44485 | |
| WAZELLE, JEFFREY L | | Address Redacted | | | | | | | |
| WAZIRI, WALID AHMAD | | Address Redacted | | | | | | | |
| WAZLAWIK, CHARLES MARTIN | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WAZNY, WILLIAM PETER | | Address Redacted | | | | | | | |
| WAZR FM | | 5940 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| WAZU FM | | 23012 NETWORK PL | | | | CHICAGO | IL | 60673 | |
| WAZX | | 2460 N ATLANTA RD | | | | SMYRNA | GA | 30080 | |
| WB INT MED DANVILLE | | NORTH ACADEMY AVENUE | | | | DANVILLE | PA | 17822-4358 | |
| WB STAGE 16 RESTAURANT | | 3377 LAS VEGAS BLVD S STE 2025 | | | | LAS VEGAS | NV | 89109 | |
| WBAB FM | | 555 SUNRISE HWY | | | | WEST BABYLON | NY | 11704 | |
| WBAB FM | | 5555 SUNRISE HWY | | | | W BABYLON | NY | 11704 | |
| WBAK TV | | PO BOX 299 | | | | TERRE HAUTE | IN | 47808 | |
| WBAL AM | | PO BOX 631180 | | | | BALTIMORE | MD | 21263-1180 | |
| WBAL AM | | WBAL RADIO LOCKBOX | | | | BALTIMORE | MD | 21263180 | |
| WBAL TV 11 | | 3800 Hooper Ave | | | | Baltimore | MD | 21211 | |
| WBAL TV11 | WBAL TV 11 | | 3800 Hooper Ave | | | Baltimore | MD | 21211 | |
| WBAL TV11 | | PO BOX 73175 | | | | BALTIMORE | MD | 21273 | |
| WBAM FM | | 4101 A WALL ST | | | | MONTGOMERY | AL | 36106 | |
| WBAP AM | | 2221 E LAMAR BLVD STE 300 | | | | ARLINGTON | TX | 76006 | |
| WBAP AM | | PO BOX 841511 | | | | DALLAS | TX | 75284-1511 | |
| WBAV FM | | 1520 SOUTH BLVD STE 300 | | | | CHARLOTTE | NC | 28208 | |
| WBAV FM | | 4015 STUART ANDREW BLVD | INFINITY BROADCASTING | | | CHARLOTTE | NC | 28208 | |
| WBAV FM | | 520 HWY 29 N | | | | CONCORD | NC | 28025 | |
| WBAV FM | | PO BOX 905664 | | | | CHARLOTTE | NC | 28290-5664 | |
| WBAY TV | | PO BOX 60664 | YOUNG BROADCASTING | | | CHARLOTTE | NC | 28260 | |
| WBAY TV | | PO BOX 60664 | | | | CHARLOTTE | NC | 28260 | |
| WBBB FM | | 3012 HIGHWOODS BLVD STE 200 | | | | RALEIGH | NC | 27604 | |
| WBBG FM | | 4040 SIMON ROAD | | | | YOUNGSTOWN | OH | 44512 | |
| WBBG FM | | 7461 SOUTH AVE | | | | YOUNGSTOWN | OH | 44512 | |
| WBBG FM | | PO BOX 40629 | CLEAR CHANNEL COMMUNICATIONS | | | ATLANTA | GA | 30384-6269 | |
| WBBH | Waterman Broadcasting Corp of Florida dba WBBH TV and WZVN TV | | 3719 Central Ave | | | Fort Myers | FL | 33901 | |
| WBBH | | PO BOX 3853 | | | | FT MYERS | FL | 33918-3853 | |
| WBBH | | PO BOX 7578 | | | | FT MYERS | FL | 33911 | |
| WBBH | | PO BOX 7578 | | | | FT MYERS | FL | 33911-7578 | |
| WBBJ TV | | PO BOX 2387 | | | | JACKSON | TN | 38302 | |
| WBBM AM | | 22577 NETWORK PL | | | | CHICAGO | IL | 60673-1225 | |
| WBBM AM | | PO BOX 93166 | | | | CHICAGO | IL | 60673 | |
| WBBM TV | | 21247 NETWORK PL | | | | CHICAGO | IL | 60673-1212 | |
| WBBM TV | | PO BOX 93166 | | | | CHICAGO | IL | 606733166 | |
| WBBN | | PO BOX 6408 | BLAKENEY COMMUNICATIONS INC | | | LAUREL | MS | 39441 | |
| WBBN | | PO BOX 6408 | | | | LAUREL | MS | 39441 | |
| WBBQ | | BOX 2066 | | | | AUGUSTA | GA | 30903 | |
| WBBR AM BLOOMBERG COMM | | 731 LEXINGTON AVE | | | | NEW YORK | NY | 10022 | |
| WBBR AM BLOOMBERG COMM | | PO BOX 30198 | | | | HARTFORD | CT | 06150-0198 | |
| WBBS FM | | 500 PLUM ST STE 100 | | | | SYRACUSE | NY | 13204 | |
| WBBS FM | | PO BOX 847447 | | | | DALLAS | TX | 75284-7447 | |
| WBBY FM | | 877 EXECUTIVE CTR DR W | STE 300 | | | ST PETERSBURG | FL | 33702 | |
| WBCMT 2005 C21 South Ocean Gate Avenue Limited Partnership | c o Mindy A Mora esq | Bilzin Sumberg Baena Price & Axelrod LLP | 200 S Biscayne Blvd Ste 2500 | | | Miami | FL | 33131 | |
| WBCN FM | | 83 LEO BIRMINGHAM PKWY | | | | BRIGHTON | MA | 02135 | |
| WBCN FM | | PO BOX 33185 | | | | NEWARK | NJ | 07188-0185 | |
| WBCT | | 77 MONROE CENTER | SUITE 1000 | | | GRAND RAPIDS | MI | 49503 | |
| WBCT | | SUITE 1000 | | | | GRAND RAPIDS | MI | 49503 | |
| WBD TV | | 202 DOWNTOWN PLAZA PO BOX 4009 | | | | SALISBURY | MD | 218034009 | |
| WBD TV | | PO BOX 4009 | 202 DOWNTOWN PLAZA | | | SALISBURY | MD | 21803-4009 | |
| WBDC TV | | PO BOX 22264 | | | | BALTIMORE | MD | 21203-4264 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WBDT TV | | 2589 CORPORATE PL | ACME TELEVISION OF OHIO LLC | | | MIAMISBURG | OH | 45342 | |
| WBEB | | 10 PRESIDENTIAL BLVD | | | | BALA CYNWYD | PA | 19004-1120 | |
| WBEE FM | | 70 COMMERCIAL ST | | | | ROCHESTER | NY | 14614 | |
| WBEN FM | | PO BOX 8500 2980 | | | | PHILADELPHIA | PA | 19178-2980 | |
| WBEP TV | | 2028 FILMORE AVE | ADELPHIA MEDIA SERVICES | | | ERIE | PA | 16506 | |
| WBEP TV | | 2028 FILMORE AVE | | | | ERIE | PA | 16506 | |
| WBFA FM | | 1501 13TH AVE | | | | COLUMBUS | GA | 31901 | |
| WBFF | | 2000 W 41ST ST | | | | BALTIMORE | MD | 21211 | |
| WBFF | | 2000 W 41ST ST | | | | BALTIMORE | MD | 21211-1420 | |
| WBFS TV | | PO BOX 4633 | | | | MIAMI | FL | 33014 | |
| WBFS TV | | PO BOX 905691 | | | | CHARLOTTE | NC | 28290-5691 | |
| WBFX TV | | 77 MONROE CTR NW STE 1000 | | | | GRAND RAPIDS | MI | 49503-2903 | |
| WBG | | PO BOX 12289 | | | | COLUMBUS | GA | 31917 | |
| WBGA FM | | QANTUM COMMUNICATIONS | 3833 US HWY 82 | | | BRUNSWICK | GA | 31523 | |
| WBGG FM | | 1975 E SUNRISE BLVD SUITE 400 | | | | FT LAUDERDALE | FL | 33304 | |
| WBGG FM | | 200 FLEET ST | | | | PITTSBURGH | PA | 15220 | |
| WBGG FM | | 7601 RIVIERA BLVD | CLEAR CHANNEL BROADCASTING | | | MIRAMAR | FL | 33023 | |
| WBGG FM | | 7601 RIVIERA BLVD | | | | MIRAMAR | FL | 33023 | |
| WBGG FM | | LOCKBOX 402535 | CLEAR CHANNEL COMMUNICATIONS | | | ATLANTA | GA | 30384-2535 | |
| WBGH TV | | 101 E WATER ST | | | | ELMIRA | NY | 14901 | |
| WBGT | | 704 RICHMOND ROAD | | | | STAUNTON | VA | 244022189 | |
| WBGT | | PO BOX 2189 | 704 RICHMOND ROAD | | | STAUNTON | VA | 244022189 | |
| WBHB | | PO BOX 752 | VERSTANDIG BROADCASTING | | | HARRISONBURG | VA | 22803 | |
| WBHJ FM | | 950 22ND AVE N STE 1000 | | | | BIRMINGHAM | AL | 35203 | |
| WBHJ FM | | SUITE 102 | | | | BIRMINGHAM | AL | 35203 | |
| WBHK FM | | SUITE 102 | | | | BIRMINGHAM | AL | 35203 | |
| WBHK FM | | WACHOVIA BANK COX RADIO INC | PO BOX 934392 | | | ATLANTA | GA | 31193-4392 | |
| WBHT | | 600 BALTIMORE DRIVE | EAST MOUNTAIN BUSINESS PARK | | | WILKES BARRE | PA | 18702-7943 | |
| WBHT | | EAST MOUNTAIN BUSINESS PARK | | | | WILKES BARRE | PA | 187027943 | |
| WBHV FM | | ONE FOREVER DR | | | | HOLLIDAYSBURG | PA | 16648 | |
| WBIG FM | | 1801 ROCKVILLE DR 6TH FL | | | | ROCKVILLE | MD | 20852 | |
| WBIG FM | | 5567 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| WBIR TV | | 1513 HUTCHINSON AVE | | | | KNOXVILLE | TN | 37917 | |
| WBKI TV | | 1601 ALLIANT AVE | | | | LOUISVILLE | KY | 40299 | |
| WBKI TV | | 2310 MOLTER RD STE 112 | | | | LIBERTY LAKE | WA | 99019 | |
| WBKR | | 3301 FREDERICA ST | TRI STATE BROADCASTING INC | | | OWENSBORO | KY | 42302 | |
| WBKR | | TRI STATE BROADCASTING INC | | | | OWENSBORO | KY | 42302 | |
| WBKS TV | | PO BOX 4949 | | | | TOPEKA | KS | 66604 | |
| WBLI FM | | 3090 ROUTE 112 | | | | MEDFORD | NY | 11763 | |
| WBLI FM | | 555 SUNRISE HWY | COX RADIO INC | | | WEST BABYLON | NY | 11704 | |
| WBLK FM | | 1300 RAND BUILDING | | | | BUFFALO | NY | 14203 | |
| WBLM | | ONE CITY CENTER | | | | PORTLAND | ME | 04101 | |
| WBLN TV | | 4151 SPRUILL AVE | | | | NORTH CHARLESTON | SC | 29405 | |
| WBLO | | 520 S FOURTH AVE 2ND FL | | | | LOUISVILLE | KY | 40202 | |
| WBLS FM | | 3 PARK AVE 41ST FL | | | | NEW YORK | NY | 10016 | |
| WBLS FM | | C/O CHASE BANK | BOX 5982 GPO | | | NEW YORK | NY | 10087-5982 | |
| WBLX AM FM | | PO BOX 1967 | | | | MOBILE | AL | 36633-1967 | |
| WBMA TV | | PO BOX 360039 | | | | BIRMINGHAM | AL | 35236 | |
| WBMX ATLANTIC RADIO OF BOSTON | | PO BOX 11389 | | | | BOSTON | MA | 02211 | |
| WBMX FM | | PO BOX 13053 | | | | NEWARK | NJ | 07188-0053 | |
| WBND TV | | 26 N HALSTED ST | WEIGEL BROADCASTING CO | | | CHICAGO | IL | 60661 | |
| WBND TV | | 26 N HALSTED STREET | | | | CHICAGO | IL | 60661 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WBNE TV | | 8 ELM ST | | | | NEW HAVEN | CT | 06510 | |
| WBNG TV | | COLUMBIA DRIVE BOX 12 | | | | JOHNSON CITY | NY | 13790 | |
| WBNG TV | | PO BOX 12 | | | | JOHNSON CITY | NY | 13790-0012 | |
| WBNQ 101 5 FM | | BOX 8 | | | | BLOOMINGTON | IL | 61702-0008 | |
| WBNS FM | | PO BOX 1010 | | | | COLUMBUS | OH | 43215 | |
| WBNS FM | | RADIOHIO INC | DEPT L 1739 | | | COLUMBUS | OH | 43260-1739 | |
| WBNX TV 55 | | 2690 STATE RD | ATTN ACCOUNTS RECEIVABLE | | | CUYAHOGA FALLS | OH | 44223 | |
| WBNX TV 55 | | PO BOX 91660 | | | | CLEVELAND | OH | 44101 | |
| WBNX TV Client 2749 | c o Szabo Associates Inc | 3355 Lenox Rd NE 9th Fl | | | | Atlanta | GA | 30326 | |
| WBOB FM | | 60 SOUTH 6TH ST STE 930 | | | | MINNEAPOLIS | MN | 55402 | |
| WBOC TV | | PO BOX 2057 | | | | SALISBURY | MD | 21802 | |
| WBOP | | 1790 10 E MARKET ST BOX 325 | | | | HARRISONBURG | VA | 22801 | |
| WBOS | | PO BOX 414192 | | | | BOSTON | MA | 022411922 | |
| WBOS | | PO BOX 414192 | | | | BOSTON | MA | 0224141922 | |
| WBOY TV | | 904 W PIKE ST | | | | CLARKSBURG | WV | 26301-2555 | |
| WBR ROOFING CO INC | | 25771 N HILLVIEW CT | | | | MUNDELEIN | IL | 60060 | |
| WBRC TV | | PO BOX 277170 | | | | ATLANTA | GA | 30384-7170 | |
| WBRC TV | | PO BOX 6 | | | | BIRMINGHAM | AL | 35201 | |
| WBRE TV | | 62 S FRANKLIN ST | | | | WILKES BARRE | PA | 18773 | |
| WBRU | | 88 BENEVOLENT STREET | | | | PROVIDENCE | RI | 02906 | |
| WBRZ TV | | PO BOX 2906 | | | | BATON ROUGE | LA | 70802 | |
| WBSC TV | | P O BOX 651293 | | | | CHARLOTTE | NC | 28265 | |
| WBSC TV | | PO BOX 601209 | | | | CHARLOTTE | NC | 28260-1209 | |
| WBSX FM | | 600 BALTIMORE DR | | | | WILKES BARRE | PA | 18702 | |
| WBT AM | | JEFFERSON PILOT | | | | CHARLOTTE | NC | 28265 | |
| WBT AM | | PO BOX 65696 | JEFFERSON PILOT | | | CHARLOTTE | NC | 28265 | |
| WBT AM FM | | 1 JULIAN PRICE PL | | | | CHARLOTTE | NC | 28208 | |
| WBT FM | | JEFFERSON PILOT COMMUNICATIONS | PO BOX 65696 | | | CHARLOTTE | NC | 28265 | |
| WBT FM | | PO BOX 65696 | | | | CHARLOTTE | NC | 28265 | |
| WBTF FM | | 401 W MAIN ST STE 301 | | | | LEXINGTON | KY | 40507 | |
| WBTF FM | | 401 W MAIN ST STE 301 | | | | LEXINGTON | KY | 40517 | |
| WBTJ FM | CLEAR CHANNEL BROADCASTING | 3245 BASIE RD | | | | RICHMOND | VA | 23228 | |
| WBTJ FM | WBTJ FM | CLEAR CHANNEL BROADCASTING | 3245 BASIE RD | | | RICHMOND | VA | 23228 | |
| WBTJ FM | | 3245 BASIE RD | | | | RICHMOND | VA | 23228 | |
| WBTJ FM | | PO BOX 402584 | CLEAR CHANNEL BROADCASTING | | | ATLANTA | GA | 30384-2584 | |
| WBTP FM | | PO BOX 406295 | | | | ATLANTA | GA | 30384-6295 | |
| WBTT FM | | PO BOX 402516 | CLEAR CHANNEL BROADCASTING INC | | | ATLANTA | GA | 30384-2516 | |
| WBTV INC | | DEPT 1497 RAYCOM MEDIA WBTV | PO BOX 11407 | | | BIRMINGHAM | AL | 35246-1497 | |
| WBTV INC | | JEFFERSON PILOT COMM | | | | CHARLOTTE | NC | 28265 | |
| WBTW | | 101 MCDONALD CT | | | | MYRTLE BEACH | SC | 29588 | |
| WBU | | 5936 SMITH HILL RD | | | | UTICA | NY | 13502 | |
| WBUI TV | | 2101 E 4TH ST STE 202 | | | | SANTA ANA | CA | 92705-3825 | |
| WBUL FM | | 2601 NICHOLASVILLE RD | CLEAR CHANNEL COMMUNICATIONS | | | LEXINGTON | KY | 40503 | |
| WBUL FM | | 2601 NICHOLASVILLE RD | | | | LEXINGTON | KY | 40503 | |
| WBUL FM | | 2601 NICHOLASVILLE RD | | | | LEXINGTON | KY | 405033307 | |
| WBUL FM | | PO BOX 406617 | CLEAR CHANNEL BROADCASTING | | | ATLANTA | GA | 30384-6617 | |
| WBUS FM | | 2029 CATO AVE STE 101 | | | | STATE COLLEGE | PA | 16801 | |
| WBVB | | PO BOX 2288 | | | | HUNTINGTON | WV | 25724 | |
| WBVD | | 1388 S BABCOCK ST | | | | MELBOURNE | FL | 32901 | |
| WBWL AM | | PO BOX 842334 | | | | DALLAS | TX | 75284-2334 | |
| WBWL FM | | 6869 LENOX AVENUE | | | | JACKSONVILLE | FL | 32205 | |
| WBWL FM | | 9090 HOGAN RD | | | | JACKSONVILLE | FL | 32216 | |
| WBWZ FM | | 80 WASHINGTON ST | | | | POUGHKEEPSIE | NY | 12601 | |
| WBXQ FM | | 4000 FIFTH AVE | | | | ALTOONA | PA | 16602 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WBXX TV | | 10427 COGDILL RD STE 100 | ACME TELEVISION OF TN LLC | | | KNOXVILLE | TN | 37932 | |
| WBXX TV | | 10427 COGDILL RD STE 100 | | | | KNOXVILLE | TN | 37932 | |
| WBYA | | 691 HOGAN RD | MOONSONG COMMUNICATIONS INC | | | BANGOR | ME | 04401 | |
| WBYT FM | | 237 EDISON RD NO 200 | | | | MISHAWAKA | IN | 46545 | |
| WBZ AM | | PO BOX 33081 | | | | NEWARK | NJ | 07188-0081 | |
| WBZ TV | | 1170 SOLDIERS FIELD RD | | | | BRIGHTON | MA | 021340855 | |
| WBZ TV | | PO BOX 33091 | | | | NEWARK | NJ | 07188-0091 | |
| WBZD FM | | 1685 FOUR MILE DR | THE SABRE RADIO GROUP | | | WILLIAMSPORT | PA | 17701 | |
| WBZE FM 98 9 | | PO BOX 687000 | | | | MILWAUKEE | WI | 532687000 | |
| WBZF FM | | 2014 NORTH IRBY ST | | | | FLORENCE | SC | 29501 | |
| WBZJ FM | | 305 HWY 315 | | | | PITTSTON | PA | 18640 | |
| WBZL CHANNEL 39 INC | | DEPT 214385 | | | | MIAMI | FL | 33121 | |
| WBZL CHANNEL 39 INC | | PO BOX 918551 | CHANNELL 39 INC | | | ORLANDO | FL | 32891-8551 | |
| WBZO FM | | 234 AIRPORT PLAZA STE 5 | MID ISLAND BROADCASTING STE 5 | | | FARMINGDALE | NY | 11735 | |
| WBZO FM | | 234 AIRPORT PLAZA STE 5 | | | | FARMINGDALE | NY | 11735 | |
| WBZO FM | | 900 WALT WHITMAN RD | | | | MELVILLE | NY | 11747 | |
| WBZT | | 3071 CONTINENTAL DR | | | | WEST PALM BEACH | FL | 33407 | |
| WBZU | | 812 MOOREFIELD PARK DR | SUITE 300 | | | RICHMOND | VA | 23236 | |
| WBZU | | 812 MOOREFIELD PARK DR 300 | | | | RICHMOND | VA | 23236 | |
| WBZX FM | | 1458 DUBLIN RD | | | | COLUMBUS | OH | 43215070 | |
| WBZX FM | | 1458 DUBLIN RD | | | | COLUMBUS | OH | 432151070 | |
| WBZZ FM | | 651 HOLIDAY DR | FOSTER PLAZA FIVE STE 310 | | | PITTSBURGH | PA | 15220-2740 | |
| WBZZ FM | | 680 ANDERSON DR 200 | | | | PITTSBURGH | PA | 15220 | |
| WC WOOD COMPANY INC | | 9444 WOODLAND DRIVE | | | | OTTAWA | OH | 45875 | |
| WC WOOD COMPANY INC | | PO BOX 310 | 9444 WOODLAND DRIVE | | | OTTAWA | OH | 45875 | |
| WCA of Alabama LLC | | 1130 County Line Rd | | | | Trafford | AL | 35172 | |
| WCAA FM | | 485 MADISON AVE 3RD FL | UNIVISION RADIO NEW YORK INC | | | NEW YORK | NY | 10022 | |
| WCAA FM | | 485 MADISON AVE 3RD FL | | | | NEW YORK | NY | 10022 | |
| WCAU TV | | BANK OF AMERICA | NBC UNIVERSAL LB 402971 | | | ATLANTA | GA | 30384-2971 | |
| WCAU TV | | NBC CUSTOMER FINANCIAL | | | | NEW YORK | NY | 10112 | |
| WCAX TV | | PO BOX 608 | | | | BURLINGTON | VT | 05402 | |
| WCB FIFTEEN LIMITED PARTNERSHP | | 5285 S W MEADOWS RD STE 370 | C/O TRANSWESTERN PROP | | | LAKE OSWEGO | OR | 97035 | |
| WCB FIFTEEN LIMITED PARTNERSHP | | C/O TRANSWESTERN PROP | | | | LAKE OSWEGO | OR | 97035 | |
| WCBD TV | | 210 W COLEMAN BLVD | | | | MT PLEASANT | SC | 29464 | |
| WCBD TV | | PO BOX 26743 | | | | RICHMOND | VA | 23261-6743 | |
| WCBI TV | | PO BOX 271 | | | | COLUMBUS | MS | 39703 | |
| WCBS FM CBS RADIO | | PO BOX 13855 | | | | NEWARK | NJ | 071880855 | |
| WCBS FM CBS RADIO | | PO BOX 33049 | | | | NEWARK | NJ | 07188-0049 | |
| WCBS TV | | 524 W 57TH ST | | | | NEW YORK | NY | 10019 | |
| WCBS TV | | PO BOX 33091 | | | | NEWARK | NJ | 07188-0091 | |
| WCBS TV | | WESTINGHOUSE GROUP | | | | NEWARK | NJ | 071880855 | |
| WCBZ | | PO BOX 1019 | | | | MOREHEAD CITY | NC | 28557 | |
| WCC Properties LLC | ADI Properties | 1660 Union St Ste 400 | | | | San Diego | CA | 92101 | |
| WCC PROPERTIES LLC | | 1660 UNION ST 4TH FL | | | | SAN DIEGO | CA | 92101 | |
| WCC PROPERTIES LLC | | 1660 UNION STREET | 4TH FLOOR | GEORGE CODLING MANAGING PARTNER | | SAN DIEGO | CA | 92101 | |
| WCC PROPERTIES LLC | | 1660 UNION STREET | 4TH FLOOR | GEORGE CODLING MANAGING PARTNER | | YUMA | CA | 92101 | |
| WCC Properties LLC Las Palmillas | Altfeld Battaile & Goldman PC | Clifford B Altfeld | 250 N Meyer Ave | | | Tucson | AZ | 85701 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WCC Properties LLC Las Palmillas | Altfield Battaile & Goldman PC | Clifford B Altfield | 250 N Meyer Ave | | | Tucson | AZ | 85701 | |
| WCC Properties LLC Las Palmillas | Attn George Codling | c o ADI Properties | 1660 Union St 4th Fl | | | San Diego | CA | 92101 | |
| WCCB INC | | 1 TELEVISION PL | | | | CHARLOTTE | NC | 28205 | |
| WCCB TV Inc | Beverly Poston Pres | PO Box 32488 | | | | Charlotte | NC | 28232-2488 | |
| WCCB TV Inc | Leon E Porter Esq | PO Box 32488 | | | | Charlotte | NC | 28232-2488 | |
| WCCB TV Inc | WCCB TV INC | | 1 TELEVISION PL | | | CHARLOTTE | NC | 28205-7038 | |
| WCCB TV INC | | 1 TELEVISION PL | | | | CHARLOTTE | NC | 28205-7038 | |
| WCCC | | 1039 ASYLUM AVE | | | | HARTFORD | CT | 06105 | |
| WCCC | | 243 S WHITNEY STREET | | | | HARTFORD | CT | 06105 | |
| WCCC FM | | 1039 ASYLUM AVE | MARLIN BROADCASTING LLC | | | HARTFORD | CT | 06105 | |
| WCCC FM | | 1039 ASYLUM AVE | | | | HARTFORD | CT | 06105 | |
| WCCO TV | CBS Broadcasting Corporation dba WCCO TV | 90 S 11th St | | | | Minneapolis | MN | 55403-2414 | |
| WCCO TV | | 21253 NETWORK PL | | | | CHICAGO | IL | 60673 | |
| WCCO TV | | 21253 NETWORK PL | | | | CHICAGO | IL | 60673-1253 | |
| WCCO TV | | WESTINGHOUSE GROUP | | | | CHICAGO | IL | 606733166 | |
| WCCU | | 712 KILLARNEY ST | | | | URBANA | IL | 61801 | |
| WCDX | | 2809 EMORYWOOD PKY | | | | RICHMOND | VA | 23294 | |
| WCDX FM | | 2809 EMERYWOOD PKY STE 300 | | | | RICHMOND | VA | 23294 | |
| WCDX FM | | PO BOX 402019 | RADIO ONE | | | ATLANTA | GA | 30384-2019 | |
| WCEN | | 2929 S ISABELLA | | | | MT PLEASANT | MI | 48858 | |
| WCEN | | PO BOX 407 | 2929 S ISABELLA | | | MT PLEASANT | MI | 48858 | |
| WCFB FM | | 4192 JOHN YOUNG PKY | | | | ORLANDO | FL | 32804 | |
| WCFB FM | | PO BOX 863438 | | | | ORLANDO | FL | 32804 | |
| WCGQ | | 1353 13TH AVENUE | | | | COLUMBUS | GA | 31901 | |
| WCGV TV | | PO BOX 65029 | | | | CHARLOTTE | NC | 28265-0029 | |
| WCHS TV | | PO BOX 11138 | | | | CHARLESTON | WV | 253391138 | |
| WCHS TV | | PO BOX 64903 | | | | BALTIMORE | MD | 21264-4903 | |
| WCHS WVAF | | 1111 VIRGINIA ST E | | | | CHARLESTON | WV | 25301 | |
| WCHV AM/FM | | 1140 ROSE HILL DRIVE | | | | CHARLOTTESVILLE | VA | 22903-3826 | |
| WCHY AM/FM | | BOX 1247 | | | | SAVANNAH | GA | 31402 | |
| WCI CHARLOTTE | | PO BOX 905276 | | | | CHARLOTTE | NC | 28290 | |
| WCIA | | 509 S NEIL STREET | | | | CHAMPAIGN | IL | 61824 | |
| WCIU TV | | 26 N HALSTED | | | | CHICAGO | IL | 60661 | |
| WCIU TV | | 3256 PAYSPHERE CIR | WEIGEL BROADCASTING CO | | | CHICAGO | IL | 60674 | |
| WCIV TV | | PO BOX 22165 | | | | CHARLESTON | SC | 29413-2165 | |
| WCJB TV | | 6220 NW 43RD ST | | | | GAINESVILLE | FL | 32653-3334 | |
| WCKG FM | | 180 N STETSON STE 1059 | | | | CHICAGO | IL | 60601 | |
| WCKG FM | | 22702 NETWORK PLACE | | | | CHICAGO | IL | 60673-1227 | |
| WCKG FM | | TWO PRUDENTIAL PLAZA STE 900 | | | | CHICAGO | IL | 60601 | |
| WCKT | | 4110 CENTERPOINTE DR STE 212 | | | | FT MEYERS | FL | 33916 | |
| WCKW FM | | PO BOX 5905 | | | | METAIRIE | LA | 70009-5905 | |
| WCKX | | 1500 W THIRD AVE | SUITE 300 | | | COLUMBUS | OH | 43212 | |
| WCKX | | SUITE 300 | | | | COLUMBUS | OH | 43212 | |
| WCLG FM | | PO BOX 885 | BOWERS BROADCASTING CORP | | | MORGANTOWN | WV | 26507-0885 | |
| WCLZ FM | | PO BOX 2007 | | | | PORTLAND | ME | 04104 | |
| WCMF FM | | 3136 SOUTH WINTON ROAD | | | | ROCHESTER | NY | 14623906 | |
| WCMF FM | | 3136 SOUTH WINTON ROAD | | | | ROCHESTER | NY | 146232906 | |
| WCMH TV | | 3165 OLENTANGY RIVER RD | | | | COLUMBUS | OH | 43202-1518 | |
| WCMH TV | | BANK OF AMERICA LOCKBOX 402971 | | | | ATLANTA | GA | 30384-2971 | |
| WCMQ FM | | SBS TWR 2601 S BAYSHORE DR PH2 | SPANISH BROADCASTING SYSTEM | | | COCONUT GROVE | FL | 33133 | |
| WCMQ FM | | SBS TWR 2601 S BAYSHORE DR PH2 | | | | COCONUT GROVE | FL | 33133 | |
| WCMS | | 900 COMMONWEALTH PLACE | | | | VIRGINIA BEACH | VA | 23464 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WCNC TV | | DEPT AT 40484 | | | | ATLANTA | GA | 31192-0484 | |
| WCNC TV | | PO BOX 75089 | | | | CHARLOTTE | NC | 28275 | |
| WCNC TV Inc | Heather Forrest | Jackson Walker LLP | 901 Main St Ste 6000 | | | Dallas | TX | 75202 | |
| WCNC TV Inc | WCNC TV | | DEPT AT 40484 | | | ATLANTA | GA | 31192-0484 | |
| WCOF | ANDREW BARNARD | | | | | ORLANDO | FL | 328861852 | |
| WCOF | | PO BOX 861852 | ATTN ANDREW BARNARD | | | ORLANDO | FL | 32886-1852 | |
| WCOL FM | | 10TH FLOOR | | | | COLUMBUS | OH | 43215 | |
| WCOL FM | | 2 NATIONWIDE PLAZA | 10TH FLOOR | | | COLUMBUS | OH | 43215 | |
| WCOL FM | | 2323 W 5TH AVE STE 200 | | | | COLUMBUS | OH | 43204 | |
| WCOL FM | | 5588 COLLECTIONS CENTER DR | CLEAR CHANNEL BROADCASTING | | | CHICAGO | IL | 60693 | |
| WCOS FM | | PO BOX 406066 | CLEAR CHANNEL BROADCASTING | | | ATLANTA | GA | 30384-6066 | |
| WCOS FM | | PO BOX 406066 | | | | ATLANTA | GA | 303846066 | |
| WCOV TV | | PO BOX 250045 | | | | MONTGOMERY | AL | 36125-0045 | |
| WCPO TV | | 1720 GILBERT AVE | | | | CINCINNATI | OH | 45202 | |
| WCPR FM | | 289 GULFWATER DR | | | | BILOXI | MS | 39531 | |
| WCPV FM | | 410 SHELBURNE RD | | | | SOUTH BURLINGTON | VT | 05403 | |
| WCSC TV | | PO BOX 160005 | | | | CHARLESTON | SC | 29416-6005 | |
| WCSH TV | | 1 CONGRESS SQUARE | | | | PORTLAND | ME | 04102 | |
| WCSX GREATER MICHIGAN RADIO | | 8662 RELIABLE PKY | | | | CHICAGO | IL | 60686-0086 | |
| WCTI | | 225 GLENBURNIE DR | | | | NEW BERN | NC | 28560-2815 | |
| WCTK FM | | 75 OXFORD STREET | HALL COMMUNICATIONS INC | | | PROVIDENCE | RI | 02905 | |
| WCTK FM | | HALL COMMUNICATIONS STE 403 | | | | PROVIDENCE | RI | 02790 | |
| WCTO FM | | PO BOX 25096 | | | | LEHIGH VALLEY | PA | 18002-5096 | |
| WCTO FM | | PO BOX 414263 | | | | BOSTON | MA | 02241 | |
| WCTV | | PO BOX 3048 | | | | TALLAHASSEE | FL | 32315 | |
| WCTX TV | | PO BOX 415080 | | | | BOSTON | MA | 02241-5080 | |
| WCVB | Attn Maureen McCarthy Collections Manager | 5 TV PI | | | | Needham | MA | 02494 | |
| WCVB | Maureen McCarthy | Regional Credit & Collections Manager | 5 TV PI | | | Needham | MA | 02494 | |
| WCVB | | PO BOX 414337 | | | | BOSTON | MA | 02241-4337 | |
| WCWB TV | | 750 IVORY AVENUE | | | | PITTSBURGH | PA | 15214 | |
| WCWB TV | | PO BOX 601248 | | | | CHARLOTTE | NC | 28260-1248 | |
| WCWJ TV | | PO BOX 26723 | REMITTANCE PROCESSING CENTER | | | RICHMOND | VA | 23261-6723 | |
| WCYB | | 101 LEE ST | | | | BRISTOL | VA | 24201 | |
| WCYB | | PO BOX 2069 | | | | BRISTOL | VA | 24203 | |
| WCYK FM | | PO BOX 7703 | | | | CHARLOTTESVILLE | VA | 22906 | |
| WCYY WCYI | | ONE CITY CENTER | | | | PORTLAND | ME | 04101 | |
| WCZT | | 1575 ROUTE 9N | | | | CAPE MAY CRTHOUS | NJ | 08210 | |
| WCZX FM | | PO BOX 416 | | | | POUGHKEEPSIE | NY | 12602 | |
| WD Partners Inc | c o Kenneth R Cookson Esq | 65 E State St Ste 1800 | | | | Columbus | OH | 43215-4295 | |
| WD Partners Inc | WD Partners Inc | | 7007 Discovery Blvd | | | Dublin | OH | 43017 | |
| WD Partners Inc | | 7007 Discovery Blvd | | | | Dublin | OH | 43017 | |
| WD WILKINS FURNITURE | | 3111 50TH | | | | LUBBOCK | TX | 79413 | |
| WDA&E | | PO BOX 71 4974 | | | | COLUMBUS | OH | 43271-4974 | |
| WDA&E | | | 7007 DISCOVERY BLVD | | | DUBLIN | OH | 43017 | |
| WDAE | | 504 REO ST | | | | TAMPA | FL | 33609 | |
| WDAF TV | | PO BOX 844828 | | | | DALLAS | TX | 75284-4828 | |
| WDAI FM | | 11640 HWY 17 BYPASS | CUMULUS BROADCASTING | | | MURRELLS INLET | SC | 29576 | |
| WDAQ FM | | 198 MAIN ST | | | | DANBURY | CT | 06810 | |
| WDAR | | 181 EAST EVANS STREET | STE 311 | | | FLORENCE | SC | 29501-3000 | |
| WDAR | | STE 311 | | | | FLORENCE | SC | 295013000 | |
| WDAS FM | | 5529 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WDAS FM | | PO BOX 7777 W1230 | | | | PHILADELPHIA | PA | 191751230 | |
| WDBD TV | | PO BOX 10888 | | | | JACKSON | MS | 39289 | |
| WDBJ TV | | PO BOX 7 | | | | ROANOKE | VA | 24022 | |
| WDBO AM | | 4192 JOHN YOUNG PKY | | | | ORLANDO | FL | 32804 | |
| WDBO AM | | PO BOX 863438 | | | | ORLANDO | FL | 32886-3438 | |
| WDBR | | 3501 E SANGAMON AVE | | | | SPRINGFIELD | IL | 62707 | |
| WDBZ | | 705 CENTRAL AVE STE 200 | | | | CINCINNATI | OH | 45202 | |
| WDBZ | | PO BOX 640757 | BLUE CHIP BROADCASTING | | | CINCINNATI | OH | 45264-0757 | |
| WDCA TV | MOLINDA GREGGS | WDCA TV M420 | BANK OF AMERICA LOCK BOX SERVICES | 4682 COLLECTIONS CTR DR | | CHICAGO | IL | 60693 | |
| WDCA TV | | 4682 COLLECTION CTR DR | BANK OF AMERICA LOCKBOX SVCS | | | CHICAGO | IL | 60693 | |
| WDCA TV | | P O BOX 13516 | | | | NEWARK | NJ | 07188 | |
| WDCG FM | | PO BOX 402570 | | | | ATLANTA | GA | 30384 | |
| WDCI INC | | 2755 E COTTONWOOD PKY STE 100 | C/O CB RICHARD ELLIS | | | SALT LAKE CITY | UT | 84121 | |
| WDCW TV | | 22264 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| WDDJ FM | | PO BOX 2397 | | | | PADUCAH | KY | 42002 | |
| WDDO AM | | PO BOX 900 | | | | MACON | GA | 31202 | |
| WDEF FM | | 2615 S BROAD ST | | | | CHATTANOOGA | TN | 37408 | |
| WDEF FM | | PO BOX 11008 | | | | CHATTANOOGA | TN | 37401 | |
| WDEF FM | | 3300 S BROAD STREET | | | | CHATTANOOGA | TN | 37408 | |
| WDEL 1150 AM | | PO BOX 7492 | SHIPLEY RD | | | WILMINGTON | DE | 19803 | |
| WDEL 1150 AM | | PO BOX 7492 | | | | WILMINGTON | DE | 19803 | |
| WDEN FM | | PO BOX 46 | | | | MACON | GA | 31297 | |
| WDEN FM | | PO BOX 643180 | | | | CINCINNATI | OH | 45264-3180 | |
| WDGG FM | | PO BOX 1150 | | | | HUNTING | WV | 25713 | |
| WDGL FM | | PO BOX 2231 | | | | BATON ROUGE | LA | 70821-2231 | |
| WDHA FM | | 55 HORSEHILL RD | | | | CEDAR KNOLLS | NJ | 07927 | |
| WDI COMPANIES INC | | 2627 KILIHAU ST | | | | HONOLULU | HI | 96819 | |
| WDIA | | 112 UNION AVENUE | | | | MEMPHIS | TN | 38103 | |
| WDIA AM | | PO BOX 402646 | | | | ATLANTA | GA | 30384-2646 | |
| WDIV TV | WDIV TV | | 75 REMITTANCE DR STE 3110 | | | CHICAGO | IL | 60675-3110 | |
| WDIV TV | | 550 W LAYFAYETTE BLVD | | | | DETROIT | MI | 48226 | |
| WDIV TV | | 550 WEST LAFAYETTE BLVD | | | | DETROIT | MI | 48231 | |
| WDIV TV | | 75 REMITTANCE DR SUITE 3110 | | | | CHICAGO | IL | 60675-3110 | |
| WDIZ | | 2180 SANLANDO CTR | W ST RD 434 STE 2150 | | | LONGWOOD | FL | 32779 | |
| WDIZ | | W ST RD 434 STE 2150 | | | | LONGWOOD | FL | 32779 | |
| WDJR FM | | 3245 MONTGOMERY HWY STE 1 | GULF SOUTH COMMUNICATIONS | | | DOTHAN | AL | 36303 | |
| WDJR FM | | 3245 MONTGOMERY HWY STE 1 | | | | DOTHAN | AL | 36303 | |
| WDJT WEIGEL BROADCASTING CO | | 26 N HALSTED STREET | | | | CHICAGO | IL | 60661 | |
| WDJX/WHKW | | 612 FOURTH AVE STE 100 | | | | LOUISVILLE | KY | 40202 | |
| WDJX/WHKW | | DEPT 97840 | | | | LOUISVILLE | KY | 402970840 | |
| WDKY TV FOX 56 | | NATIONSBANK | PO BOX 630628 | | | BALTIMORE | MD | 21263-0628 | |
| WDKY TV FOX 56 | | PO BOX 630628 | | | | BALTIMORE | MD | 212630628 | |
| WDLT FM CUMULUS BROADCASTING LLC | | PO BOX 180426 | | | | MOBILE | AL | 36618246 | |
| WDLT FM CUMULUS BROADCASTING LLC | | PO BOX 643186 | | | | CINCINNATI | OH | 45264-3186 | |
| WDNL | | 1501 N WASHINGTON STREET | | | | DANVILLE | IL | 61832 | |
| WDOD FM | | PO BOX 1449 | | | | CHATTANOOGA | TN | 37401 | |
| WDOD FM | | PO BOX 4232 | | | | CHATTANOOGA | TN | 37405 | |
| WDOK FM | | 22286 NETWORK PL | INFINITY BROADCASTING | | | CHICAGO | IL | 60673-1222 | |
| WDOK FM | | 2644 ST CLAIR AVE | | | | CLEVELAND | OH | 44114 | |
| WDOWIARZ, AARON TYLER | | Address Redacted | | | | | | | |
| WDRB TV | | DEPT 97059 | | | | LOUISVILLE | KY | 40297 | |
| WDRB TV | | PO BOX 951929 | | | | CLEVELAND | OH | 44193 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WDRC FM/AM | | 869 BLUE HILLS AVENUE | | | | BLOOMFIELD | CT | 06002 | |
| WDRM | | PO BOX 789 | | | | DECATUR | AL | 35602 | |
| WDRM | | PO BOX 842302 | | | | DALLAS | TX | 75284-2302 | |
| WDRQ FM | | 13173 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| WDRQ FM | | 28411 NORTHWEST HWY STE 1000 | | | | SOUTHFIELD | MI | 48034-5540 | |
| WDRV FM | | 875 N Michigan Ave Ste 1510 | | | | Chicago | IL | 60611 | |
| WDRV FM | | PO BOX 811100 | | | | CHICAGO | IL | 60681-1100 | |
| WDSD FM | | 5595 W DENNEYS RD | | | | DOVER | DE | 19901 | |
| WDSI TV | | PO BOX 891933 | PEGASUS COMMUNICATIONS | | | DALLAS | TX | 75389-1933 | |
| WDSI TV | | PO BOX 891933 | | | | DALLAS | TX | 753891933 | |
| WDST FM | | PO BOX 367 | | | | WOODSTOCK | NY | 12498 | |
| WDSU TV | | PO BOX 54414 | | | | NEW ORLEANS | LA | 70154 | |
| WDSU TV | | PO BOX 62031 | | | | NEW ORLEANS | LA | 70162 | |
| WDSY AM FM | | 651 HOLIDAY DR | FOSTER PLAZA FIVE STE 310 | | | PITTSBURGH | PA | 15220-2740 | |
| WDSY AM FM | | 680 ANDERSEN DR | | | | PITTSBURGH | PA | 15220 | |
| WDSY FM | | PO BOX 13404 | | | | NEWARK | NJ | 07188-0404 | |
| WDTJ FM | | 3250 FRANKLIN ST | | | | DETROIT | MI | 48207 | |
| WDTN | | 4595 S DIXIE DR | | | | DAYTON | OH | 45439-2111 | |
| WDTV TV | | 5 TELEVISION DR PO BOX 480 | | | | BRIDGEPORT | WV | 26330 | |
| WDTV TV | | PO BOX 480 | 5 TELEVISION DR | | | BRIDGEPORT | WV | 26330 | |
| WDUV FM | | 11300 4TH ST N STE 300 | | | | ST PETERSBURG | FL | 33716 | |
| WDUV FM | | PO BOX 861852 | COX RADIO INC | | | ORLANDO | FL | 32886-1852 | |
| WDUZ AM | | PO BOX 310 | | | | GREENBAY | WI | 54305 | |
| WDVD FM | | 13173 COLLECTIONS CENTER DR | ABC RADIO DETROIT LLC | | | CHICAGO | IL | 60693 | |
| WDVD FM | | 3011 W GRAND BLVD STE 800 | FISHER BUILDING | | | DETROIT | MI | 48202 | |
| WDVE | | PO BOX 641908 | | | | PITTSBURGH | PA | 152641908 | |
| WDVE | | PO BOX 642190 | | | | PITTSBURGH | PA | 15264-2190 | |
| WDVE FM | | 200 FLEET ST | | | | PITTSBURGH | PA | 15220 | |
| WDVE FM | | 5570 COLLECTIONS CENTER DR | CLEAR CHANNEL COMMUNICATIONS | | | CHICAGO | IL | 60693 | |
| WDWB TV | | 27777 FRANKLIN ROAD | STE 1220 | | | SOUTHFIELD | MI | 48034 | |
| WDWB TV | | STE 1220 | | | | SOUTHFIELD | MI | 48034 | |
| WDWG | | PO BOX 161489 | | | | MOBILE | AL | 36616-1489 | |
| WDXB FM | | 530 BEACON PKY W STE 600 | | | | BIRMINGHAM | AL | 35209 | |
| WDXB FM | | PO BOX 406162 | CLEAR CHANNEL BROADCASTING | | | ATLANTA | GA | 30384 | |
| WDXR FM | | PO BOX 2250 | ONE EXECUTIVE BLVD | | | PADUCAH | KY | 42002-2250 | |
| WDXR FM | | PO BOX 2250 | | | | PADUCAH | KY | 420022250 | |
| WDYL FM | | 812 MOOREFIELD PARK DR NO 300 | | | | RICHMOND | VA | 23236 | |
| WDYL FM | | PO BOX 752042 | COX RADIO INC | | | CHARLOTTE | NC | 28275-2042 | |
| WDZ WDZQ | | 250 N WATER ST STE 100 | | | | DECATUR | IL | 62523 | |
| WDZQ FM | | 250 N WATER ST STE 100 | | | | DECATUR | IL | 62523 | |
| WDZZ WFDF CONNOISSEUR COMM | | 1 E FIRST ST STE 1830 | | | | FLINT | MI | 48502 | |
| WE ASSEMBLE EVERYTHING INC | | PO BOX 7154 | | | | WANTAGH | NY | 11793 | |
| WE COLLECT INC | | PO BOX 17247 | | | | PORTLAND | OR | 97217 | |
| WE COPY INC | | 217 219 S POLK | | | | DALLAS | TX | 75208 | |
| WE ENERGIES/WISCONSIN ELECTRIC/GAS | | P O BOX 2089 | | | | MILWAUKEE | WI | 53201-2089 | |
| WE FIXXIT | | 159 ROOSEVELT TRAIL | | | | WINDHAME | ME | 04062 | |
| WE WIRE IT INC | | 1313 SIMPSON WAY STE A | | | | ESCONDIDO | CA | 92029 | |
| WEA DUMMY | | 1 WARNER COURT | REGIONAL CREDIT MGR | | | BRIDGEPORT | NJ | 08014 | |
| WEA FLASHBACK | | WARNER ELEKTRA ATLANTIC | DEPT 10125 | | | PALATINE | IL | 60055 | |
| WEA GATEWAY LLC | ATTN LEASE ADMINIST ATTN LEGAL DEPARTME | C O WESTFIELD CORPORATION INC | 11601 WILSHIRE BLVD 12TH FLOOR | ATTN GENERAL COUNSEL | | LOS ANGELES | CA | 90025 | |
| WEA Gateway LLC | c o Niclas A Ferland Esq | LeClairRyan A Professional Corporation | 555 Long Wharf Dr 8th Fl | | | New Haven | CT | 06511 | |
| WEA Gateway LLC | c o Niclas A Ferland Esq Ilan Markus | LeClairRyan A Professional Corporation | 555 Long Wharf Dr 8th Fl | | | New Haven | CT | 06511 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WEA Gateway LLC | Christopher L Perkins | LeClairRyan a Professional Corporation | 951 E Byrd St 8th Fl | | | Richmond | VA | 23219 | |
| WEA GATEWAY LLC | LEASE ADMINIST LEGAL DEPARTMENT | C/O WESTFIELD CORPORATION INC | 11601 WILSHIRE BOULEVARD 12TH FLOOR | ATTN GENERAL COUNSEL | | LOS ANGELES | CA | 90025 | |
| WEA GATEWAY LLC | | C/O WESTFIELD CORPORATION INC | 11601 WILSHIRE BOULEVARD 12TH FLOOR | ATTN GENERAL COUNSEL | | LINCOLN | CA | 90025 | |
| WEA GATEWAY LLC | | FILE 56919 | | | | LOS ANGELES | CA | 90074-6919 | |
| WEA LATINA | | WARNER ELEKTRA ATLANTIC CORP | DEPT CH 10125 | | | PALATINE | IL | 60055 | |
| WEADICK, KERRY A | | Address Redacted | | | | | | | |
| WEAK, NICHOLAS JAMES | | Address Redacted | | | | | | | |
| WEAKLEY COUNTY CIRCUIT COURT | | 27TH DISTRICT CT & GEN SESSION | PO BOX 28 | | | DRESDEN | TN | 38225 | |
| WEAKLEY COUNTY CIRCUIT COURT | | PO BOX 28 | | | | DRESDEN | TN | 38225 | |
| WEAKLEY, ALEXANDER BAYNE | | Address Redacted | | | | | | | |
| WEAKNEES | | 9999 JEFFERSON BLVD | | | | CULVER CITY | CA | 90232 | |
| WEAKS KANE, SABRINA | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| WEAL | | 7819 NATIONAL SERVICE RD | STE 401 | | | GREENSBORO | NC | 27409 | |
| WEAR APPRAISAL CO, JOSEPH L | | 401 SCHOLTZ RD | | | | CHARLOTTE | NC | 28217 | |
| WEAR TV | | PO BOX 60911 | C/O WACHOVIA BANK | | | CHARLOTTE | NC | 28260-0911 | |
| WEAR TV | | PO BOX 842027 | | | | DALLAS | TX | 752842027 | |
| WEAR, ANTHONY JOSEPH | | Address Redacted | | | | | | | |
| WEAR, DAVID ALLEN | | Address Redacted | | | | | | | |
| WEAR, JENNIFER | | 1850 SOUTHEAST GREENDON AVE | | | | PORT SAINT LUCIE | FL | 34952 | |
| WEAR, JOHN | | 4620 N PARK AVE | | | | BETHESDA | MD | 20815-4582 | |
| WEARGUARD | | 1057 SOLUTIONS CTR | | | | CHICAGO | IL | 60677-1000 | |
| WEARGUARD | | PO BOX 9106 | | | | HINGHAM | MA | 020439106 | |
| WEARREN, ARDITH | | 4905 FLAME WAY | | | | INDIANAPOLIS | IN | 46254-5958 | |
| WEARY, BENJAMIN JAMES | | Address Redacted | | | | | | | |
| WEARY, KRISTOFFER DANIEL | | Address Redacted | | | | | | | |
| WEARY, MICHAEL LEON | | Address Redacted | | | | | | | |
| WEARY, SABRINA MARIA | | Address Redacted | | | | | | | |
| WEAS FM | | PO BOX 643225 | | | | CINCINNATI | OH | 45264-3225 | |
| WEASE, MATTHEW JARED | | Address Redacted | | | | | | | |
| WEASE, NICHOLAS AYLEET | | Address Redacted | | | | | | | |
| WEASNER, KURTIS DANIEL | | Address Redacted | | | | | | | |
| WEAST TV & ELECTRONICS | | PO BOX 335 | | | | KUNA | ID | 83634 | |
| WEAST TV & ELECTRONICS | | PO BOX 355 | | | | KUNA | ID | 83634 | |
| WEAST, DANA M | | Address Redacted | | | | | | | |
| WEAST, JONATHAN | | Address Redacted | | | | | | | |
| WEAT FM | | PO BOX 905690 | | | | CHARLOTTE | NC | 28290-5690 | |
| WEAT FM | | STE 500 | | | | W PALM BEACH | FL | 33407 | |
| WEATHER CHANNEL INTERACTIVE, THE | | PO BOX 101634 | | | | ATLANTA | GA | 30392 | |
| WEATHER CHANNEL, THE | | PO BOX 101535 | | | | ATLANTA | GA | 30392-1535 | |
| WEATHER ENGINEERS INC | | PO BOX 37068 | | | | JACKSONVILLE | FL | 32236 | |
| WEATHER TIGHT WATERPROOFING | | 9109 JOHN CARPENTER FWY | | | | DALLAS | TX | 75247 | |
| WEATHERBE, GROVER LUTHER | | Address Redacted | | | | | | | |
| WEATHERBEE, CAMERON | | 313 CRESTONE AVE | | | | COLORADO SPRINGS | CO | 80906 | |
| WEATHERBY, BRIAN JAMES | | Address Redacted | | | | | | | |
| WEATHERFORD, JACK H | | Address Redacted | | | | | | | |
| WEATHERFORD, JENNIFER JILL | | Address Redacted | | | | | | | |
| WEATHERFORD, MATTHEW BRYAN | | Address Redacted | | | | | | | |
| WEATHERFORD, PHILLIP A | | Address Redacted | | | | | | | |
| WEATHERFORD, THOMAS K | | 100 A HIGHLAND AVE | COLONIAL HEIGHTS POLICE DEPT | | | COLONIAL HEIGHTS | VA | 23834 | |
| WEATHERFORD, THOMAS K | | 100 A HIGHLAND AVE | | | | COLONIAL HEIGHTS | VA | 23834 | |
| WEATHERFORD, TONY | | 314 CABELL ST | | | | CHARLESTON | SC | 29407 | |
| WEATHERFORD, TONY G | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WEATHERGUARD SERVICES INC | | 4124 OLD PORTMAN RD | | | | ANDERSON | SC | 29624 | |
| WEATHERHOLTZ, CAMERON MICHAEL | | Address Redacted | | | | | | | |
| WEATHERLY, JAMES | | Address Redacted | | | | | | | |
| WEATHERLY, JAMES S | | Address Redacted | | | | | | | |
| WEATHERLY, JASON ERIC | | Address Redacted | | | | | | | |
| WEATHERLY, MARK E | | 8651 OVERCUP OAKS DRIVE | | | | CORDOVA | TN | 38018 | |
| WEATHERLY, PHILICIA | | Address Redacted | | | | | | | |
| WEATHERMAN, ANDREW PAUL | | Address Redacted | | | | | | | |
| WEATHERMON, ANNETTE MARIE | | Address Redacted | | | | | | | |
| WEATHERS JR, JOHN | | Address Redacted | | | | | | | |
| WEATHERS, BRIAN C | | Address Redacted | | | | | | | |
| WEATHERS, DOUGLAS RYAN | | Address Redacted | | | | | | | |
| WEATHERS, DUSTIN | | 705 SEARS ST | | | | ST GEORGE | SC | 00002-9477 | |
| WEATHERS, DUSTIN ALLEN | | Address Redacted | | | | | | | |
| WEATHERS, HAYNNON | | Address Redacted | | | | | | | |
| WEATHERS, JESSICA MARIE | | Address Redacted | | | | | | | |
| WEATHERS, JONATHAN DAVID | | Address Redacted | | | | | | | |
| WEATHERS, JOSEPH | | 6549 OLIVE AVE | | | | SAN BERNARDINO | CA | 92407-0000 | |
| WEATHERS, JOSEPH ANTHONY | | Address Redacted | | | | | | | |
| WEATHERS, LACEY NICOLE | | Address Redacted | | | | | | | |
| WEATHERS, LYSSA SHYANNE | | Address Redacted | | | | | | | |
| WEATHERS, NATHAN EDWARD | | Address Redacted | | | | | | | |
| WEATHERS, NIKISHA A | | Address Redacted | | | | | | | |
| WEATHERS, REGINALD TEAUREAN | | Address Redacted | | | | | | | |
| WEATHERS, ROOSEVELT | | 210 BISHOP AVE | | | | BALTIMORE | MD | 21225 | |
| WEATHERS, RYAN ONEAL | | Address Redacted | | | | | | | |
| WEATHERSBY | | 9521 SHORE DR | | | | NORFOLK | VA | 23518 | |
| WEATHERSBY, ALEASYA NEHSEE | | Address Redacted | | | | | | | |
| WEATHERSBY, BRANDI MICHELL | | Address Redacted | | | | | | | |
| WEATHERSBY, DUSTIN MICKAL | | Address Redacted | | | | | | | |
| WEATHERSBY, NASEEM AKEEM | | Address Redacted | | | | | | | |
| WEATHERSPOON, BRANDON ELON | | Address Redacted | | | | | | | |
| WEATHERSPOON, DERRICK LAKEITH | | Address Redacted | | | | | | | |
| WEATHERSPOON, JARED MICHEL | | Address Redacted | | | | | | | |
| WEATHERSPOON, LAKESHA NICOLE | | Address Redacted | | | | | | | |
| WEATHERSPOON, LEROY REED | | Address Redacted | | | | | | | |
| WEATHERSPOON, REGINALD LEWIS | | Address Redacted | | | | | | | |
| WEATHERWAX, JOBY TYLER | | Address Redacted | | | | | | | |
| WEAVER & ASSOCIATES | | 1839 A SAN MATEO NE | | | | ALBUQUERQUE | NM | 87110 | |
| WEAVER CO INC, C ARTHUR | | PO BOX 31600 | | | | RICHMOND | VA | 23294-1600 | |
| WEAVER GLEN | | P O BOX 2139 | | | | WALDPORT | OR | 97394 | |
| WEAVER III, ALFRED LEAMAN | | Address Redacted | | | | | | | |
| WEAVER IV, EMANUEL | | Address Redacted | | | | | | | |
| WEAVER JR , DONNIE LEE | | Address Redacted | | | | | | | |
| WEAVER JR WAYNE C | | 10065 WOODGLEN DRIVE | | | | MECHANICSVILLE | VA | 23116 | |
| WEAVER JR, ARLINGTON | | Address Redacted | | | | | | | |
| WEAVER JR, WAYNE C | | Address Redacted | | | | | | | |
| WEAVER, ADAM | | 1715 GREENTREE BLVD APT 99 | | | | CLARKSVILLE | IN | 47129-2131 | |
| WEAVER, ADAM NICHOLAS | | Address Redacted | | | | | | | |
| WEAVER, ALAN WILLIAM | | Address Redacted | | | | | | | |
| WEAVER, ALEX CHRISTOPHER | | Address Redacted | | | | | | | |
| WEAVER, ALLISON | | Address Redacted | | | | | | | |
| WEAVER, ANDREW LEE | | Address Redacted | | | | | | | |
| WEAVER, ANNA M | | Address Redacted | | | | | | | |
| WEAVER, ANTHONY LEE | | Address Redacted | | | | | | | |
| WEAVER, BECKIE | | 164 PHILLIPS ST | | | | MONTGOMERY | AL | 36108-0000 | |
| WEAVER, BENJAMIN L | | 110 DANIEL RD E | | | | KUTZTOWN | PA | 19530 | |
| WEAVER, BENJAMIN L | | Address Redacted | | | | | | | |
| WEAVER, BENNETT & BLAND PA | | 196 N TRADE ST | PO BOX 2570 | | | MATTHEWS | NC | 28106 | |
| Weaver, Bessie B | | 3519 Lewiston Rd | | | | Bumpass | VA | 23024 | |
| WEAVER, BRANDI NICHOLE | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WEAVER, CAROL L | | 747N PLYMOUTH ST | | | | ALLENTOWN | PA | 18109-2352 | |
| WEAVER, CHISHOLM BEARD | | Address Redacted | | | | | | | |
| WEAVER, CHRISTINE | | | | | | POINT PLEASANT BEACH | NJ | 08742 | |
| WEAVER, CHRISTOPER | | 70 CHESTNUT DR | | | | STAFFORD | VA | 22554-5058 | |
| WEAVER, CHRISTOPHER ANDRE | | Address Redacted | | | | | | | |
| WEAVER, CHRISTOPHER JAMES | | Address Redacted | | | | | | | |
| WEAVER, CLAYTON THOMAS | | Address Redacted | | | | | | | |
| WEAVER, COREY | | Address Redacted | | | | | | | |
| WEAVER, DAISY | | 2807 OAKWOOD DR | | | | FORT WAYNE | IN | 46816 2140 | |
| WEAVER, DANIEL | | 5738 COUNTY RD 37 | | | | GALION | OH | 44833 | |
| WEAVER, DANIEL A | | Address Redacted | | | | | | | |
| WEAVER, DANNY | | 1501 SW TISKILWA AVE | | | | PORT SAINT LUCIE | FL | 34953 | |
| WEAVER, DARNELL MAURICE | | Address Redacted | | | | | | | |
| WEAVER, DARRICK | | Address Redacted | | | | | | | |
| WEAVER, DEANNA L | | 19 PERRY ST STE 105 | | | | NEWNAN | GA | 30263-1918 | |
| WEAVER, DEBRA | | 15712 MERIDIAN AVE | | | | CHESTER | VA | 23831 | |
| WEAVER, DERRICK | | Address Redacted | | | | | | | |
| WEAVER, DOUGLAS MATTHEW | | Address Redacted | | | | | | | |
| WEAVER, DUSTIN KYLE | | Address Redacted | | | | | | | |
| WEAVER, ELLEN | | 1700 N GAY ST | | | | BALTIMORE | MD | 21213-2533 | |
| WEAVER, ELWYN | | 1205 PRESTON DR | | | | NASHVILLE | TN | 37206-1273 | |
| WEAVER, ERIC JOHNATHAN | | Address Redacted | | | | | | | |
| WEAVER, FRANK OSCAR | | Address Redacted | | | | | | | |
| WEAVER, GERRY LOU | | Address Redacted | | | | | | | |
| WEAVER, GREGORY DUANE | | Address Redacted | | | | | | | |
| WEAVER, JAIMI MICHELLE | | Address Redacted | | | | | | | |
| WEAVER, JAMES ANTHONY | | Address Redacted | | | | | | | |
| WEAVER, JAMES DAVID | | Address Redacted | | | | | | | |
| WEAVER, JANSEN FORREST | | Address Redacted | | | | | | | |
| WEAVER, JAQUA MASHON | | Address Redacted | | | | | | | |
| WEAVER, JASON | | Address Redacted | | | | | | | |
| WEAVER, JEFFEREY DEAN | | Address Redacted | | | | | | | |
| WEAVER, JENNIFER LAUREN | | Address Redacted | | | | | | | |
| WEAVER, JENNIFER MARIE | | Address Redacted | | | | | | | |
| WEAVER, JESSICA BLAKE | | Address Redacted | | | | | | | |
| WEAVER, JESSICA SLOANE | | Address Redacted | | | | | | | |
| WEAVER, JOAN | | 109 MERCHANT ST | | | | JOHNSTOWN | PA | 15904 | |
| WEAVER, JOEL DEVON | | Address Redacted | | | | | | | |
| WEAVER, JOHN C | | Address Redacted | | | | | | | |
| WEAVER, JONATHAN ALBERT | | Address Redacted | | | | | | | |
| WEAVER, JOSH | | 1149 CLYDE EDGERTON DR | | | | KERNERSVILLE | NC | 27284-0000 | |
| WEAVER, JOSH SHORE | | Address Redacted | | | | | | | |
| WEAVER, JOSHUA D | | Address Redacted | | | | | | | |
| WEAVER, JOSHUA NATHANIEL | | Address Redacted | | | | | | | |
| WEAVER, JOSHUA RYAN | | Address Redacted | | | | | | | |
| WEAVER, JUSTIN | | 206 GOLF  DR | | | | SANFORD | NC | 27332 | |
| WEAVER, JUSTIN DERRICK | | Address Redacted | | | | | | | |
| WEAVER, JUSTIN SCOTT | | Address Redacted | | | | | | | |
| WEAVER, KAMILAH | | 23 CLINTON AVE | | | | MIDDLETOWN | CT | 06457 | |
| WEAVER, KATHLEEN J | | Address Redacted | | | | | | | |
| WEAVER, KEVIN | | 725 GRADY LANE | | | | BEL AIR | MD | 00002-1014 | |
| WEAVER, KEVIN JONATHAN | | Address Redacted | | | | | | | |
| WEAVER, KEVIN MATTHEW | | Address Redacted | | | | | | | |
| WEAVER, KEVIN ROBERT | | Address Redacted | | | | | | | |
| WEAVER, KEVIN S | | Address Redacted | | | | | | | |
| WEAVER, LARRY | | 4100 E 112TH ST | | | | KANSAS CITY | MO | 64137-2402 | |
| WEAVER, LUKE CARL | | Address Redacted | | | | | | | |
| WEAVER, MARK COLTON | | Address Redacted | | | | | | | |
| WEAVER, MATTHEW | | Address Redacted | | | | | | | |
| WEAVER, MATTHEW | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WEAVER, MATTHEW ALLEN | | Address Redacted | | | | | | | |
| WEAVER, MATTHEW DAVID | | Address Redacted | | | | | | | |
| WEAVER, MATTHEW NICHOLAS | | Address Redacted | | | | | | | |
| WEAVER, MICAH LEE | | Address Redacted | | | | | | | |
| WEAVER, MICAH SHANE | | Address Redacted | | | | | | | |
| WEAVER, MICHAEL | | Address Redacted | | | | | | | |
| WEAVER, NAFEESA ALIMAH | | Address Redacted | | | | | | | |
| WEAVER, NATHAN OLIVER | | Address Redacted | | | | | | | |
| WEAVER, PATRICK SETH | | Address Redacted | | | | | | | |
| WEAVER, PAULA | | 5307 PRAIRIE CREEK DR | | | | HOUSTON | TX | 77084 | |
| WEAVER, REGINALD DEVON | | Address Redacted | | | | | | | |
| WEAVER, RICKEY A | | 454 SOUTH 3RD ST | | | | BALDWYN | MS | 38824 | |
| WEAVER, ROBERT MASON | | Address Redacted | | | | | | | |
| WEAVER, RONALD ROBERT | | Address Redacted | | | | | | | |
| WEAVER, SAMANTHA | | Address Redacted | | | | | | | |
| WEAVER, SCOTT | | P O BOX 17045 | | | | URBANA | IL | 61803 | |
| WEAVER, SCOTT EDWARD | | Address Redacted | | | | | | | |
| WEAVER, STEVEN | | Address Redacted | | | | | | | |
| WEAVER, STEVEN GARETT | | Address Redacted | | | | | | | |
| WEAVER, TAWNI | | 6354 N PARK MEADOW WAY APT 104 | | | | BOISE | ID | 83713-1695 | |
| WEAVER, TOMASINA AUSTIN | | Address Redacted | | | | | | | |
| WEAVER, TRACE | | 3226 CORAL REEF | | | | CORPUS CHRISTI | TX | 78418 | |
| WEAVER, TRAVIS | | 5716 ALEXA RD | | | | CHARLOTTE | NC | 28277 | |
| WEAVER, WAYNE | | 624 W MANGO | | | | LANTANA | FL | 33462 | |
| WEAVER, ZACHARY AARON | | Address Redacted | | | | | | | |
| WEB CO WEST | | PO BOX 9994 VERDUGO VIEJO STN | | | | GLENDALE | CA | 91206 | |
| WEB EQUATIONS LLC | | 1918 FRIEDRICA ST | | | | TERRY TOWN | LA | 70056 | |
| WEB MEDIA GROUP INC | | 219 GREEN LANE DR | | | | CAMP HILL | PA | 17011 | |
| WEB SERVICES CO | | 201G COUNTRY CLUB RD | | | | JACKSONVILLE | NC | 28546 | |
| WEB TECHNIQUES | | PO BOX 58730 | | | | BOULDER | CO | 803228730 | |
| WEB TECHNIQUES | | PO BOX 58730 | | | | BOULDER | CO | 80322-8730Q | |
| WEBB & ASSOCIATES, ROGER | | PO BOX 812 | | | | MOUNT HOLLY | NC | 28120 | |
| WEBB BETTY A | | 8840 W RIVERWOOD DRIVE | | | | CRYSTAL RIVER | FL | 34428-7171 | |
| WEBB BURNETT CORNBROOKS ET AL | | 115 BROAD ST | PO BOX 910 | | | SALISBURY | MD | 21803-0910 | |
| WEBB CATERERS INC | | 35 REDROSE DR | | | | LEVITTOWN | PA | 19007 | |
| WEBB COUNTY CLERK | | 1110 VICTORIA STE 201 | | | | LAREDO | TX | 78040 | |
| WEBB COUNTY CLERK | | PO BOX 420128 | PATRICIA A BARRERA | | | LAREDO | TX | 78042-8128 | |
| WEBB DDS, JAMES | | 104 MAIN ST PLAZA | | | | HOPEWELL | VA | 23860 | |
| WEBB EQUIPMENT CO INC | | 140 WORTH ONE DR STE A | | | | ST AUGUSTINE | FL | 32095-8372 | |
| WEBB FM | | 56 WESTERN AVE STE 13 | | | | AUGUSTA | ME | 04332 | |
| WEBB FM | | PO BOX 5070 | | | | AUGUSTA | ME | 04332-5070 | |
| WEBB II, STEVE JOHN | | Address Redacted | | | | | | | |
| WEBB II, STEVEN JOHN | | Address Redacted | | | | | | | |
| WEBB JR, MICHAEL KEVIN | | Address Redacted | | | | | | | |
| WEBB LOCK & KEY SERVICE, J | | 8003 BLUE LICK ROAD | | | | LOUISVILLE | KY | 40219 | |
| WEBB LOCKSMITH, CHRIS | | PO BOX 2348 | | | | SHARPSBURG | NC | 27878 | |
| WEBB MASON INC | | PO BOX 37289 | | | | BALTIMORE | MD | 21297-3289 | |
| WEBB SR , SCOTT LYNN | | Address Redacted | | | | | | | |
| WEBB TANNER & POWELL | | PO BOX 27 | | | | LAWRENCEVILLE | GA | 30246 | |
| WEBB TECHNOLOGIES | | 2820 ACKLEY AVE | | | | RICHMOND | VA | 23228 | |
| WEBB WILLIAMS, DEMAREE ANTONE | | Address Redacted | | | | | | | |
| WEBB, ALAN MICHAEL | | Address Redacted | | | | | | | |
| WEBB, AMBER N | | Address Redacted | | | | | | | |
| WEBB, ANEISHA | | 108 49 SEAVIEW AVE | 29D | | | BROOKLYN | NY | 11236-0000 | |
| WEBB, ANEISHA JAMILA | | Address Redacted | | | | | | | |
| WEBB, ANTONIO M | | Address Redacted | | | | | | | |
| WEBB, APRIL DOMINIQUE | | Address Redacted | | | | | | | |
| WEBB, ASHLEY BLAIR | | Address Redacted | | | | | | | |
| WEBB, ASHLEY DENISE | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WEBB, ASHLEY LYNN | | Address Redacted | | | | | | | |
| WEBB, BARRY | | 2210 HALLMARK DR | | | | DUNKIRK | MD | 20754 | |
| WEBB, BETTY | | 9950 MAYLAND DRIVE | | | | RICHMOND | VA | 23233 | |
| WEBB, BETTY | | LOC NO 8012 PETTY CASH | DR 1 4TH FL | | | RICHMOND | VA | 23233 | |
| WEBB, BETTY J | | Address Redacted | | | | | | | |
| WEBB, BLAKE | | 7637 GLENMONT WAY | | | | ANTELOPE | CA | 95843-0000 | |
| WEBB, BLAKE | | Address Redacted | | | | | | | |
| WEBB, BOBBY JOE | | Address Redacted | | | | | | | |
| WEBB, BRAD | | Address Redacted | | | | | | | |
| WEBB, BRANDON | | Address Redacted | | | | | | | |
| WEBB, BRIAN C | | Address Redacted | | | | | | | |
| WEBB, BRIAN CHRISTOPH | | Address Redacted | | | | | | | |
| WEBB, BRITTANY MICKENZIE | | Address Redacted | | | | | | | |
| WEBB, CARLTON JAMES | | Address Redacted | | | | | | | |
| WEBB, CARRIE L | | Address Redacted | | | | | | | |
| WEBB, CHARLES | | 1904 FINEBURY LANE | | | | VIRGINIA BEACH | VA | 23454 | |
| WEBB, CHRIS | | Address Redacted | | | | | | | |
| WEBB, CHRIS RYAN | | Address Redacted | | | | | | | |
| WEBB, COLE ROBERT | | Address Redacted | | | | | | | |
| WEBB, COLLEEN | | 6707 GREEN MANOR DRIVE | | | | LOUISVILLE | KY | 40228 | |
| WEBB, COURTNEY DANIELLE | | Address Redacted | | | | | | | |
| WEBB, CRAIG ANTHONY | | Address Redacted | | | | | | | |
| WEBB, DALE E | | Address Redacted | | | | | | | |
| WEBB, DANA NOELLE | | Address Redacted | | | | | | | |
| WEBB, DANIEL | | 4809 S OWASSO AVE | | | | TULSA | OK | 74105-4548 | |
| WEBB, DANIELLE | | 125 WITTLAND LN | | | | LEXINGTON | KY | 40505 | |
| WEBB, DAVID | | 2001 TOLAR CEMETARY RD | | | | TOLAR | TX | 76476 | |
| WEBB, DAVID | | 2442 PRINCESS LANE | | | | MARIETTA | GA | 30067 | |
| WEBB, DAVID H | | Address Redacted | | | | | | | |
| WEBB, DAVID MICHAEL | | Address Redacted | | | | | | | |
| WEBB, DEREK | | 1623 SLATE RUN RD | | | | NEW ALBANY | IN | 47150 | |
| WEBB, DEREK | | Address Redacted | | | | | | | |
| WEBB, DEVAN NICOLE | | Address Redacted | | | | | | | |
| WEBB, DON | | PO BOX 173 | | | | OKEECHOBEE | FL | 34973-0173 | |
| WEBB, DONALD DEAN | | Address Redacted | | | | | | | |
| WEBB, DUSTIN RAY | | Address Redacted | | | | | | | |
| WEBB, DWAYNE MATTHEW | | Address Redacted | | | | | | | |
| WEBB, EBONY SHAMRR | | Address Redacted | | | | | | | |
| WEBB, GEORGE | | 4838 QUAIL CANNYON DR | | | | CHARLOTTE | NC | 28226 | |
| WEBB, GEORGE JOSEPH | | Address Redacted | | | | | | | |
| WEBB, GINA RENEE | | Address Redacted | | | | | | | |
| WEBB, GRANT DOUGLAS | | Address Redacted | | | | | | | |
| WEBB, HARRY THOMAS | | Address Redacted | | | | | | | |
| WEBB, IRENE | | 1264 S DIAMOND BAR BLVD NO D | | | | DIAMOND BAR | CA | 91765 | |
| WEBB, JACOB THOMAS | | Address Redacted | | | | | | | |
| WEBB, JAIME | | 13642 SE 9TH STREET | | | | CLACKAMAS | OR | 97015 | |
| WEBB, JAIME LYNNE | | Address Redacted | | | | | | | |
| WEBB, JAMES | | 5102 FABER ST | | | | ST LOUIS | MO | 63123 | |
| WEBB, JAMES D | | Address Redacted | | | | | | | |
| WEBB, JAMES L | | Address Redacted | | | | | | | |
| WEBB, JAMES WADE | | Address Redacted | | | | | | | |
| WEBB, JAMES WILLIAM | | Address Redacted | | | | | | | |
| WEBB, JASMINE DEONDRA | | Address Redacted | | | | | | | |
| WEBB, JASON | | 2485 FERREE RD NE | | | | LANESVILLE | IN | 47136-8251 | |
| WEBB, JASON JERROD | | Address Redacted | | | | | | | |
| WEBB, JASON W | | Address Redacted | | | | | | | |
| WEBB, JENNIFER | | 9104 BRAMBLE PLACE | | | | ANNANDALE | VA | 22003 | |
| WEBB, JERMAINE THOMAS | | Address Redacted | | | | | | | |
| WEBB, JERRY | | 319 LOG CABIN RD | | | | WAYNESVILLE | NC | 28786 | |
| WEBB, JERRY | | 7731 OVERHILL RD | | | | GLEN BURNIE | MD | 21060 | |
| WEBB, JIMMIE LESTER | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WEBB, JOEL AARON | | Address Redacted | | | | | | | |
| WEBB, JOHN ROBERT | | Address Redacted | | | | | | | |
| WEBB, JOHN THERON | | Address Redacted | | | | | | | |
| WEBB, JONATHAN | | 7401 OLD NORTH CHURCH RD | | | | LOUISVILLE | KY | 40214-0000 | |
| WEBB, JONATHAN GARCIA | | Address Redacted | | | | | | | |
| WEBB, JONATHAN REGINALD | | Address Redacted | | | | | | | |
| WEBB, JOSEPH L | | 621 WEST SOUTH ST | | | | CLINTON | IL | 61727 | |
| WEBB, JOSEPH LEE | Joseph L Webb Jr | | 405 W Washington | | | Clinton | IL | 61727 | |
| WEBB, JOSEPH LEE | | Address Redacted | | | | | | | |
| WEBB, JOSHUA J | | Address Redacted | | | | | | | |
| WEBB, JUSTIN DALE | | Address Redacted | | | | | | | |
| WEBB, JUSTIN LEE | | Address Redacted | | | | | | | |
| WEBB, KATHARINE LYN | | Address Redacted | | | | | | | |
| WEBB, KATHERINE | | Address Redacted | | | | | | | |
| WEBB, KENNETH | | 2 RAVENWOOD RD | | | | PEABODY | MA | 01960-0000 | |
| WEBB, KENNETH RYAN | | Address Redacted | | | | | | | |
| WEBB, KIRK | | 211 FOSTER ST | | | | TOMBALL | TX | 77375-0000 | |
| WEBB, KRYSTAL MEGAN | | Address Redacted | | | | | | | |
| WEBB, LAURA JEANETTE | | Address Redacted | | | | | | | |
| WEBB, LAWRENCE C | | Address Redacted | | | | | | | |
| WEBB, LESLIE E | | Address Redacted | | | | | | | |
| WEBB, LESLIE E | | Address Redacted | | | | | | | |
| WEBB, LINDSEY E | | Address Redacted | | | | | | | |
| WEBB, MARCUS DELEON | | Address Redacted | | | | | | | |
| WEBB, MARK | | Address Redacted | | | | | | | |
| WEBB, MARTIN DALE | | Address Redacted | | | | | | | |
| WEBB, MATTHEW | | Address Redacted | | | | | | | |
| WEBB, MEA D | | Address Redacted | | | | | | | |
| WEBB, MICHAEL A | | 5301 HYLAND GREENS DR | APT NO 726 | | | BLOOMINGTON | MN | 55437 | |
| WEBB, MICHAEL ADRIAN | | Address Redacted | | | | | | | |
| WEBB, MICHELLE | | Address Redacted | | | | | | | |
| WEBB, NATHAN | | Address Redacted | | | | | | | |
| WEBB, NATHAN BALLARD | | Address Redacted | | | | | | | |
| WEBB, NATHAN D | | Address Redacted | | | | | | | |
| WEBB, NATHAN L | | Address Redacted | | | | | | | |
| WEBB, NICHOLAS S | | Address Redacted | | | | | | | |
| WEBB, NICK | | 136 CIRCLE DR | | | | OSEWGO | IL | 60543-0000 | |
| WEBB, PAUL ASTER | | Address Redacted | | | | | | | |
| WEBB, PAUL T | | Address Redacted | | | | | | | |
| WEBB, PERRY LEE | | Address Redacted | | | | | | | |
| WEBB, PERRY LEE | | Address Redacted | | | | | | | |
| WEBB, REUBEN QUINN | | Address Redacted | | | | | | | |
| WEBB, RICHARD | | 2537 BROCKTON CIRCLE | | | | NAPERVILLE | IL | 60565 | |
| WEBB, RICKY | | 3522 CAROLINA AVE | | | | RICHMOND | VA | 23222 | |
| WEBB, ROBERT | | 19 CARRINGTON RD | | | | HENDERSONVILLE | TN | 37075-0000 | |
| WEBB, ROBERT F | | Address Redacted | | | | | | | |
| WEBB, ROBERT LEE | | Address Redacted | | | | | | | |
| WEBB, ROBERT PAUL | | Address Redacted | | | | | | | |
| WEBB, ROY L | | Address Redacted | | | | | | | |
| WEBB, RYAN LEONDIUS | | Address Redacted | | | | | | | |
| WEBB, RYAN PATRICK | | Address Redacted | | | | | | | |
| WEBB, SANDRA M | | 6733 EASTVIEW DR | | | | CANTANA | FL | 33462 | |
| WEBB, SHALAYIA DANIELLE | | Address Redacted | | | | | | | |
| WEBB, SOPHIE A | | Address Redacted | | | | | | | |
| WEBB, SUSAN | | 2929 N MCARTHUR AVE SP160 | | | | TRACY | CA | 95376 | |
| WEBB, SUSANNA | | 2929 N MACARTHUR DR NO 160 | | | | TRACY | CA | 95376 | |
| WEBB, SUSANNA M | | Address Redacted | | | | | | | |
| Webb, Susanna Mae | | 2929 N MacArthur Dr No 160 | | | | Tracy | CA | 95376 | |
| WEBB, TAVARA LASHONDA | | Address Redacted | | | | | | | |
| WEBB, TERESA A | | Address Redacted | | | | | | | |
| WEBB, TERESA M | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WEBB, TERRELL MAURICE | | Address Redacted | | | | | | | |
| WEBB, TERRY | | 3130 51ST AVE | | | | GREELEY | CO | 80634-8770 | |
| WEBB, TIFFANY CHARMAINE | | Address Redacted | | | | | | | |
| WEBB, TIMOTHY | | Address Redacted | | | | | | | |
| WEBB, TIMOTHY GERARD | | Address Redacted | | | | | | | |
| WEBB, TOMMY L | | 1410 NEW ERA RD | | | | SEVIERVILLE | TN | 37862-2538 | |
| WEBB, TRAVIS | | Address Redacted | | | | | | | |
| WEBB, VALENCIA | | 6345 PEMBERTON WAY | | | | COLORADO SPRINGS | CO | 80919-2465 | |
| WEBB, VICTOR JUAN E | | Address Redacted | | | | | | | |
| WEBB, VINCENT LEE | | Address Redacted | | | | | | | |
| WEBB, WESLEY | | 2311 E 42ND ST | | | | SAVANNAH | GA | 31404 | |
| WEBBEN, DONALD WILLIAM | | Address Redacted | | | | | | | |
| Webber Jr, Ronald C | | 4698 Skyline Dr | | | | Floyds Knobs | IN | 47119 | |
| WEBBER, ALBERT B | | Address Redacted | | | | | | | |
| WEBBER, BRAD | | 8002 WASHINGTON ST NE | | | | FRIDLEY | MN | 55432 | |
| WEBBER, CHRIS | | 4018 E KIRKLAND RD | | | | PHOENIX | AZ | 85050-0000 | |
| WEBBER, CHRIS | | Address Redacted | | | | | | | |
| WEBBER, CHRIS MICHAEL | | Address Redacted | | | | | | | |
| WEBBER, ERIC | | Address Redacted | | | | | | | |
| WEBBER, JERMARIO MARKEITH | | Address Redacted | | | | | | | |
| WEBBER, JOSHUA JOSEPH | | Address Redacted | | | | | | | |
| WEBBER, JOSHUA PAUL | | Address Redacted | | | | | | | |
| WEBBER, KILEY A | | Address Redacted | | | | | | | |
| WEBBER, LONNIE LAMONT | | Address Redacted | | | | | | | |
| WEBBER, MATTHEW ALAN | | Address Redacted | | | | | | | |
| WEBBER, MATTHEW JAMES | | Address Redacted | | | | | | | |
| WEBBER, RACHEL ELIZABETH | | Address Redacted | | | | | | | |
| WEBBER, RHONDA | | 402 11TH ST | | | | PAWNEE | OK | 74058-2509 | |
| WEBBER, SEAN | | Address Redacted | | | | | | | |
| WEBBER, SETH AARON | | Address Redacted | | | | | | | |
| WEBBLEY, KEDIR | | 49 EDGAR ST | | | | EAST ORANGE | NJ | 07018 | |
| WEBBLEY, KEDIR O | | Address Redacted | | | | | | | |
| WEBCLICK CONCEPTS | | 940 LINCOLN RD | STE 308 | | | MIAMI | FL | 33139 | |
| WEBCRAFT TECHNOLOGIES INC | | PO BOX 8500 1380 | | | | PHILADELPHIA | PA | 19178-1380 | |
| WEBCRAFT TECHNOLOGIES INC | | RT 1 ADAMS STATION | | | | NORTH BRUNSWICK | NJ | 08902 | |
| WEBDANGO | | 14022 NOBLE PARK DR | | | | ODESSA | FL | 33556 | |
| WEBE FM | | CUMULUS BROADCASTING LLC | BRIDGEPORT CT PO BOX 643114 | | | CINCINNATI | OH | 45264-3114 | |
| WEBE FM | | PO BOX 40000 DEPT 020 | | | | HARTFORD | CT | 061510020 | |
| WEBELE, LOIS | | 6421 SOUTH GARFIELD | | | | WILLOWBROOK | IL | 60527 | |
| WEBER & TROSETH INC | | 1902 UNIVERSITY AVE | | | | SAINT PAUL | MN | 55104 | |
| WEBER BLEYLE, SELINA MIRIAM | | Address Redacted | | | | | | | |
| WEBER CO INC | | 8140 MAYFIELD RD | | | | CHESTERLAND | OH | 44026 | |
| WEBER COUNTY ASSESSOR | | 2380 WASHINGTON BLVD 380 | | | | OGDEN | UT | 84401 | |
| WEBER COUNTY ASSESSOR | | PO BOX 9700 | | | | OGDEN | UT | 844090700 | |
| WEBER ELECTRIC INC | | 200 E LAFAYETTE | | | | BLOOMINGTON | IL | 61701 | |
| WEBER FURNITURE SERVICE INC | | 5915 N RAVENSWOOD AVENUE | | | | CHICAGO | IL | 60660 | |
| WEBER II, EDWARD JOSEPH | | Address Redacted | | | | | | | |
| WEBER IV, LOUIS HENRY | | Address Redacted | | | | | | | |
| WEBER SHANDWICK | | PO BOX 7247 6593 | | | | PHILADELPHIA | PA | 19170-0001 | |
| WEBER STEPHEN PRODUCTS INC | | 200 EAST DANIELS RD | | | | PALATINE | IL | 60067 | |
| WEBER TV AND APPLIANCE INC | | 818 BROADWAY | | | | CAPE GIRARDEAU | MO | 63701 | |
| WEBER, ALEXANDRIA JUSTINE | | Address Redacted | | | | | | | |
| WEBER, ALLAN | | 2 HERMAN CT | | | | ROBBINSVILLE | NJ | 08691-3065 | |
| WEBER, ALLISON JOELLE | | Address Redacted | | | | | | | |
| WEBER, ANDREW JAMES | | Address Redacted | | | | | | | |
| WEBER, AUSTIN | | 168 BIXLEY HEATH | | | | LYNBROOK | NY | 11563-0000 | |
| WEBER, AUSTIN | | Address Redacted | | | | | | | |
| WEBER, BERT | | 10919 AUTUMN MIST COVE | | | | MAGNOLIA | TX | 77354 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WEBER, BILL S | | Address Redacted | | | | | | | |
| WEBER, BRIAN | | 21 JOHN BEACH RD | | | | NEWTOWN | CT | 06470-2527 | |
| WEBER, BRICE THOMAS | | Address Redacted | | | | | | | |
| WEBER, BRITTANY KAY | | Address Redacted | | | | | | | |
| WEBER, BRYAN | | Address Redacted | | | | | | | |
| WEBER, CHRIS D | | Address Redacted | | | | | | | |
| WEBER, CHRISTINE | | Address Redacted | | | | | | | |
| WEBER, CHRISTOPHER | | Address Redacted | | | | | | | |
| WEBER, CHRISTOPHER L | | Address Redacted | | | | | | | |
| WEBER, CRAIG | | 638 GROCE MEADOW RD | | | | TAYLORS | SC | 29687-5980 | |
| WEBER, DANIELLE L | | Address Redacted | | | | | | | |
| WEBER, DARYL JOHN | | Address Redacted | | | | | | | |
| WEBER, DAVID BRENT | | Address Redacted | | | | | | | |
| WEBER, DAVID MICHAEL | | Address Redacted | | | | | | | |
| WEBER, DESIREE YOLANDA | | Address Redacted | | | | | | | |
| WEBER, DUSTIN ALAN | | Address Redacted | | | | | | | |
| WEBER, EMILY | | Address Redacted | | | | | | | |
| WEBER, FREDRICK | | 3848 VERA CANZ ST | | | | FT IRWIN | CA | 92310-0000 | |
| WEBER, GARRETT | | Address Redacted | | | | | | | |
| Weber, Gerald T & Vicky B | | 843 Mower | | | | Pinckney | MI | 48169 | |
| WEBER, GIFFORD L | | Address Redacted | | | | | | | |
| WEBER, GINA | | 92 BOSSTICK AVE | | | | DANVILLE | IN | 46122-1642 | |
| WEBER, JAMES PIERCE | | Address Redacted | | | | | | | |
| WEBER, JAMES ROBERT | | Address Redacted | | | | | | | |
| WEBER, JASON | | 5921 N ORACLE NO 2103 | | | | TUCSON | AZ | 85704 | |
| WEBER, JASON D | | Address Redacted | | | | | | | |
| WEBER, JEFFREY R | | 1774 BERNHEIM LN | | | | LOUISVILLE | KY | 40210 | |
| WEBER, JEFFREY RANDALL | | Address Redacted | | | | | | | |
| WEBER, JEREMY JOE | | Address Redacted | | | | | | | |
| WEBER, JESSICA | | 5144 EAST MESA VIEW STREE | | | | YUMA | AZ | 85365-0000 | |
| WEBER, JESSICA | | Address Redacted | | | | | | | |
| WEBER, JOHN | | Address Redacted | | | | | | | |
| WEBER, JOHN MICHAEL | | Address Redacted | | | | | | | |
| WEBER, JONATHAN M | | Address Redacted | | | | | | | |
| WEBER, JOSEPH | | Address Redacted | | | | | | | |
| WEBER, JOSEPH MARTEN | | Address Redacted | | | | | | | |
| WEBER, JOSH MICHAEL | | Address Redacted | | | | | | | |
| WEBER, JUSTIN COLBY | | Address Redacted | | | | | | | |
| WEBER, JUSTIN WILLIAM | | Address Redacted | | | | | | | |
| Weber, Karen J | | 105 Candelero Pl | | | | Walnut Creek | CA | 94598 | |
| WEBER, MATTHEW | | 635 NORTH SPEAKMAN LANE | | | | WEST CHESTER | PA | 19380-0000 | |
| WEBER, MATTHEW AARON | | Address Redacted | | | | | | | |
| WEBER, MATTHEW PHILIP | | Address Redacted | | | | | | | |
| WEBER, MATTHEW RYAN | | Address Redacted | | | | | | | |
| WEBER, MELISSA ANNE | | Address Redacted | | | | | | | |
| WEBER, MINDY RENAE | | Address Redacted | | | | | | | |
| WEBER, NEIL WILLIAM | | Address Redacted | | | | | | | |
| WEBER, NICK MARK | | Address Redacted | | | | | | | |
| WEBER, NICKLAUS ANTHONY | | Address Redacted | | | | | | | |
| WEBER, OD | | 16505 VIRGINIA AVE C35 | | | | WILLIAMSPORT | MD | 21795 | |
| WEBER, OD | | 212 S WASHINGTON ST PO BOX 130 | C/O CITIZENS NATIONAL BANK | | | BERKELEY SPRINGS | WV | 25411 | |
| WEBER, PHILIP | | Address Redacted | | | | | | | |
| WEBER, PHILLIP A | | Address Redacted | | | | | | | |
| WEBER, ROBERT FLOYD | | Address Redacted | | | | | | | |
| WEBER, ROBERT MICHAEL | | Address Redacted | | | | | | | |
| WEBER, RORY F | | Address Redacted | | | | | | | |
| Weber, Ruby P | | 12509 Brooke Ln | | | | Chester | VA | 23831 | |
| WEBER, RUSSELL SCOTT | | Address Redacted | | | | | | | |
| WEBER, SAMUEL G | | Address Redacted | | | | | | | |
| WEBER, SARAH K | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WEBER, SARAH LYNN | | Address Redacted | | | | | | | |
| WEBER, SCOTT MICHAEL | | Address Redacted | | | | | | | |
| WEBER, SOPHIA ALLYSON | | Address Redacted | | | | | | | |
| WEBER, STANLEY | | 1280 ORCHID RD | | | | WARMINSTER | PA | 18974-2444 | |
| WEBER, TERRENCE STEPHEN | | Address Redacted | | | | | | | |
| WEBER, TONI M | | 14446 RINCON RD | | | | APPLE VALLEY | CA | 92307-5778 | |
| WEBER, TRACY | | 119 GREEN PARK CT | | | | WINCHESTER | VA | 22602-7447 | |
| WEBER, VICTOR F | | Address Redacted | | | | | | | |
| WEBERG, BRANDON ROY | | Address Redacted | | | | | | | |
| WEBERLING, KATELIN BETH | | Address Redacted | | | | | | | |
| WEBERS HOME ENTERTAINMENT | | & APPLIANCES OF NEWBURGH INC | 39 NORTH PLANK RD | | | NEWBURGH | NY | 12550-2109 | |
| WEBERS HOME ENTERTAINMENT | | 39 NORTH PLANK RD | | | | NEWBURGH | NY | 125502109 | |
| WEBERS HOME ENTERTAINMENT AND | | APPLIANCES INC | ROUTE 9N | | | RHINEBECK | NY | 12572 | |
| WEBERS HOME ENTERTAINMENT AND | | ROUTE 9N | | | | RHINEBECK | NY | 12572 | |
| WEBERSTOWN MALL LLC | C O GLIMCHER REALTY TRUST | ATTN GEORGE A SCHMIDT VICE PRESIDENT | 180 E BROAD ST FL 20 | | | COLUMBUS | OH | 43215 | |
| WEBERSTOWN MALL LLC | | 20 SOUTH THIRD ST | | | | COLUMBUS | OH | 43215 | |
| WEBERSTOWN MALL LLC | | 75 REMITTANCE DR STE 6449 | DEPT 000WBR C/O WACHOVIA BANK | | | CHICAGO | IL | 60675-6449 | |
| WEBERSTOWN SHOPPING CTR ASSOC | | PO BOX 60843 | | | | LOS ANGELES | CA | 90060 | |
| WebEx Communications | c o RMS Bankruptcy Recovery Services | PO Box 5126 | | | | Timonium | MD | 21094-5126 | |
| WEBEX COMMUNICATIONS INC | | 3979 FREEDOM CIRCLE | | | | SANTA CLARA | CA | 95054 | |
| WEBEX COMMUNICATIONS INC | | PO BOX 49216 | | | | SAN JOSE | CA | 95161 | |
| WEBLINK WIRELESS | | PO BOX 78450 | | | | PHOENIX | AZ | 85062-8450 | |
| WEBLINK WIRELESS | | PO BOX 78605 | | | | PHOENIX | AZ | 85062-8605 | |
| WEBLINK WIRELESS | | PO BOX 78645 | | | | PHOENIX | AZ | 85062-8645 | |
| WEBLINK WIRELESS | | PO BOX 972554 | | | | DALLAS | TX | 75397-2554 | |
| WEBLINK WIRELESS | | STE 900 | | | | COLUMBIA | MD | 21044 | |
| WEBLOGS INC | | 2200 COLORADO AVE | STE 729 | | | SANTA MONICA | CA | 90404 | |
| WEBLOGS INC | | THE CHRYSLER BLDG | 132 E 43RD ST STE 1000 | | | NEW YORK | NY | 10017 | |
| WEBN FM | | 5851 COLLECTIONS CENTER DR | CLEAR CHANNEL BROADCASTING INC | | | CHICAGO | IL | 60693 | |
| WEBN FM | | PO BOX 710288 | | | | CINCINNATI | OH | 452710288 | |
| WEBSCREEN TECHNOLOGY | | 1840 GATEWAY DR 2ND FL | | | | SAN MATEO | CA | 94404 | |
| WEBSENSE | | 10240 SORRENTO VALLEY RD | | | | SAN DIEGO | CA | 92121 | |
| WEBSENSE | | BOX 200143 | | | | PITTSBURGH | PA | 15251-0143 | |
| WEBSTER | CINDY TONUCCI | 73 BELMONT STREET | 2ND FL | | | SO EASTON | MA | 02375 | |
| WEBSTER APPLIANCE SALES & SVC | | 320 S 8TH ST | | | | ST JOSEPH | MO | 64501 | |
| WEBSTER APPRAISAL SERVICE | | 6604 MCCALL DR | | | | LONGMONT | CO | 80503 | |
| WEBSTER HOBBS, JESSE CAYLIN | | Address Redacted | | | | | | | |
| WEBSTER HOME SERVICES | | 4120 83RD AVE N | | | | BROOKLYN PARK | MN | 55443 | |
| WEBSTER LIVELY WALLACE CUST FOR | WALLACE WEBSTER LIVE | OMARI JAMAL WALLACE UNDER THE | VA UNIF TRANSFERS TO MINORS ACT | 780 HAYES CT | | ATLANTA | GA | 30349-1097 | |
| WEBSTER PARISH CLERK OF COURT | | 26TH DISTRICT COURT | | | | MINDEN | LA | 71058 | |
| WEBSTER PARISH CLERK OF COURT | | PO BOX 370 | 26TH DISTRICT COURT | | | MINDEN | LA | 71058 | |
| WEBSTER REPAIR INC | | 2314 B FLORIDA AVE | | | | NORFOLK | VA | 23513 | |
| WEBSTER SAFE & LOCK CO INC | | 3020 MILLBRANCH | | | | MEMPHIS | TN | 38116 | |
| WEBSTER SQUARE MEDICAL CTR | | 255 PARK AVE STE 400 | | | | WORCESTER | MA | 01609 | |
| WEBSTER SRA, THOMAS | | 4227 ALABAMA AVE S | | | | MINNEAPOLIS | MN | 55408 | |
| WEBSTER TV & SATELLITE | | 7464 W MAIN STREET | | | | WEBSTER | WI | 54893 | |
| WEBSTER TV & SATELLITE | | PO BOX 115 | 7464 W MAIN STREET | | | WEBSTER | WI | 54893 | |
| WEBSTER, ADAM | | 2354 SOUTH 6TH ST | | | | ALLENTOWN | PA | 18103 | |
| WEBSTER, ADAM KENNETH | | Address Redacted | | | | | | | |
| WEBSTER, ADRIAN | | 19200 NORDHOFF ST | | | | NORTHRIDGE | CA | 91324-0000 | |
| WEBSTER, ADRIAN GRAHAM | | Address Redacted | | | | | | | |
| WEBSTER, ANTHONY CONRAD | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WEBSTER, ASHLEY | | Address Redacted | | | | | | | |
| WEBSTER, ASHLEY | | Address Redacted | | | | | | | |
| WEBSTER, ATIRA NICHOLE | | Address Redacted | | | | | | | |
| WEBSTER, BRIAN | | Address Redacted | | | | | | | |
| WEBSTER, BRITTANY MARIE | | Address Redacted | | | | | | | |
| WEBSTER, CASSANDRA LEAH | | Address Redacted | | | | | | | |
| WEBSTER, CHRIS JAMES | | Address Redacted | | | | | | | |
| WEBSTER, DANIEL | | Address Redacted | | | | | | | |
| WEBSTER, DAVID J | | Address Redacted | | | | | | | |
| WEBSTER, DONALD | | Address Redacted | | | | | | | |
| WEBSTER, ELLIOTT VINCENT | | Address Redacted | | | | | | | |
| WEBSTER, GARRETT CAMERON | | Address Redacted | | | | | | | |
| Webster, Glen D | | PO Box 7751 | | | | Phoenix | AZ | 85011 | |
| WEBSTER, GREGORY L | | Address Redacted | | | | | | | |
| WEBSTER, GWENDOLY | | 3110 SAINT CLAIR DR NE | | | | ATLANTA | GA | 30329-2660 | |
| WEBSTER, JASON ALAN | | Address Redacted | | | | | | | |
| WEBSTER, JASON D | | Address Redacted | | | | | | | |
| WEBSTER, JIM E | | 402 ROSEWOOD | | | | WASHINGTON | IL | 61571 | |
| WEBSTER, JOHN | | 212 ENTRADA DR | | | | SANTA MONICA | CA | 90402-1212 | |
| WEBSTER, JOHN GIOVANNI | | Address Redacted | | | | | | | |
| WEBSTER, JON MAZEN | | Address Redacted | | | | | | | |
| WEBSTER, JULES STEPHEN | | Address Redacted | | | | | | | |
| WEBSTER, JUSTIN MICHAEL | | Address Redacted | | | | | | | |
| WEBSTER, KEVIN LAMONT | | Address Redacted | | | | | | | |
| WEBSTER, KIMBERLY S | | Address Redacted | | | | | | | |
| WEBSTER, KYLE | | 1101 GRAY FOX CT | | | | HOWELL | MI | 48843-0000 | |
| WEBSTER, KYLE | | Address Redacted | | | | | | | |
| WEBSTER, KYLE DOUGLAS | | Address Redacted | | | | | | | |
| WEBSTER, LARRY SCOTT | | Address Redacted | | | | | | | |
| WEBSTER, LESLIE JILL | | Address Redacted | | | | | | | |
| WEBSTER, MARCO RAY | | Address Redacted | | | | | | | |
| WEBSTER, MARCUS ALLEN | | Address Redacted | | | | | | | |
| WEBSTER, MICHELLE JEAN | | Address Redacted | | | | | | | |
| WEBSTER, MORRIS | | 708 SOUTH DICKEL ST | | | | ANAHEIM | CA | 92805 | |
| WEBSTER, NEIL ALAN | | Address Redacted | | | | | | | |
| WEBSTER, NICK J | | Address Redacted | | | | | | | |
| WEBSTER, NICKJ | | 2836 COCHRAN | | | | ERIE | PA | 16502-0000 | |
| WEBSTER, NICOLE LYNN | | Address Redacted | | | | | | | |
| WEBSTER, NOEMI VILLENA | | Address Redacted | | | | | | | |
| WEBSTER, NORSHELL KRISTIN | | Address Redacted | | | | | | | |
| WEBSTER, OBIE DODD | | Address Redacted | | | | | | | |
| WEBSTER, RANDY N | | Address Redacted | | | | | | | |
| WEBSTER, RAQUEL MONIQUE | | Address Redacted | | | | | | | |
| WEBSTER, REBECCA NICOLE | | Address Redacted | | | | | | | |
| WEBSTER, RICHARD LEE | | Address Redacted | | | | | | | |
| WEBSTER, RICHARD NEAL | | Address Redacted | | | | | | | |
| WEBSTER, ROBERT TYLER | | Address Redacted | | | | | | | |
| WEBSTER, SHARON | | 1154 PACIFIC ST | | | | BROOKLYN | NY | 11216-2999 | |
| WEBSTER, SHELBY REID | | Address Redacted | | | | | | | |
| WEBSTER, STEPHEN ANDREW | | Address Redacted | | | | | | | |
| WEBSTER, TILER NICHOLE | | Address Redacted | | | | | | | |
| WEBSTER, WILLIAM CLINTON | | Address Redacted | | | | | | | |
| WEBSTER, ZACHARY LEWIS | | Address Redacted | | | | | | | |
| WEBSURVEYOR CORPORATION | | 505 HUNTMAR PARK DR | STE 225 | | | HERNDON | VA | 20170-5103 | |
| WEBTRENDS CORP | | 851 SW 6TH AVE STE 700 | | | | PORTLAND | OR | 97204 | |
| WEBZ FM | | 1834 LISENBY AVE | CLEAR CHANNEL BROADCASTING INC | | | PANAMA CITY | FL | 32405 | |
| WEC 95B Manchester Limited Partnership | John C La Liberte Esq | Sherin and Lodgen LLP | 101 Federal St | | | Boston | MA | 02110 | |
| WEC 96 D Appleton 2 Investment Trust | Attn Jason Blumberg Esq | Loeb & Loeb LLP | 345 Park Ave | | | New York | NY | 10154 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WEC 96 D Appleton 2 Investment Trust | WEC 96 D Appleton 2 Investment Trust | | 50 W Liberty St Ste 1080 | | | Reno | NV | 89501 | |
| WEC 96 D Appleton 2 Investment Trust | | 50 W Liberty St Ste 1080 | | | | Reno | NV | 89501 | |
| WEC 96 D Springfield 2 Investment Trust | Attn Jason Blumberg Esq | Loeb & Loeb LLP | 345 Park Ave | | | New York | NY | 10154 | |
| WEC 96 D Springfield 2 Investment Trust | WEC 96 D Springfield 2 Investment Trust | | 50 W Liberty St Ste 1080 | | | Reno | NV | 89501 | |
| WEC 96 D Springfield 2 Investment Trust | | 50 W Liberty St Ste 1080 | | | | Reno | NV | 89501 | |
| WEC 96D Appleton 1 Investment Trust | Attn Jason Blumberg Esq | Loeb & Loeb LLP | 345 Park Ave | | | New York | NY | 10154 | |
| WEC 96D APPLETON 1 INVESTMENT TRUST | C O OLDS SECURITIES CORPORATION | 50 WEST LIBERTY STREEET SUITE 1080 | | | | RENO | NV | 89501 | |
| WEC 96D APPLETON 1 INVESTMENT TRUST | Loeb & Loeb LLP | Attn Jason Blumberg | 345 Park Ave | | | New York | NY | 10154 | |
| WEC 96D Appleton 1 Investment Trust | WEC 96D APPLETON 1 INVESTMENT TRUST | | 50 WEST LIBERTY STREEET SUITE 1080 | | | RENO | NV | 89501 | |
| WEC 96D APPLETON 1 INVESTMENT TRUST | | 50 WEST LIBERTY STREEET SUITE 1080 | | | | RENO | NV | 89501 | |
| WEC 96D Laguna Investment Trust | Attn Wayne Zarozny Vice President | The Berkshire Group | 1Beacon St Ste 1500 | | | Boston | MA | 02108 | |
| WEC 96D Laguna Investment Trust | Bingham McCutchen LLP | Attn Cassandra Aquart | 399 Park Ave | | | New York | NY | 10022 | |
| WEC 96D Niles Investment Trust | Neil D Goldman Esq | Young Goldman & Van Beek PC | 510 King St Ste 416 | | | Alexandria | VA | 22314 | |
| WEC 96D NILES INVESTMENT TRUST | NO NAME SPECIFIED | 6750 LBJ FREEWAY | SUITE 1100 | | | DALLAS | TX | 75240 | |
| WEC 96D NILES INVESTMENT TRUST | | 6750 LBJ FREEWAY | SUITE 1100 | | | DALLAS | TX | 75240 | |
| WEC 96D Springfield 1 Investment Trust | Attn Jason Blumberg Esq | Loeb & Loeb LLP | 345 Park Ave | | | New York | NY | 10154 | |
| WEC 96D SPRINGFIELD 1 INVESTMENT TRUST | C O OLDS SECURITIES CORPORATION | 50 WEST LIBERTY ST SUITE 1080 | | | | RENO | NV | 89501 | |
| WEC 96D SPRINGFIELD 1 INVESTMENT TRUST | Loeb & Loeb LLP | Attn Jason Blumberg | 345 Park Ave | | | New York | NY | 10154 | |
| WEC 96D Springfield 1 Investment Trust | WEC 96D SPRINGFIELD 1 INVESTMENT TRUST | | 50 WEST LIBERTY ST SUITE 1080 | | | RENO | NV | 89501 | |
| WEC 96D SPRINGFIELD 1 INVESTMENT TRUST | | 50 WEST LIBERTY ST SUITE 1080 | | | | RENO | NV | 89501 | |
| WEC 96D Vestal Investment Trust | Attn Wayne Zarozny VP | The Berkshire Group | One Beacon St Ste 1500 | | | Boston | MA | 02108 | |
| WEC 96D Vestal Investment Trust | Bingham McCutchen LLP | Attn Cassandra Aquart | 399 Park Ave | | | New York | NY | 10022 | |
| WEC 97 G SOUTH HOUSTON INVESTMENT TRUST COMPANY CAVALIER PROPERTIES INVESTMENT TRUST | | 1420 NATIONSBANK CENTER | C/O DARDEN PROPERTIES | | | NORFOLK | VA | 23510 | |
| WEC 97 GNORTH HOUSTON INVESTMENT TRUST TEXAS LAND & FARMING I, LLC | | 3186 C AIRWAY AVE | | | | COSTA MESA | CA | 92626 | |
| WEC 97G SYRACUSE INVESTMENT TRUST | DAVID VAN DRIEL | C O DAVID M VAN DRIEL | 6032 DUDLEY COURT | | | ARVADA | CO | 80004 | |
| WEC 99 3 LLC | C O JOSEPH D TYDINGS | 2705 POCOCK RD | | | | MONKTON | MD | 21111 | |
| WEC 99 3 LLC | NO NAME SPECIFIED | C/O JOSEPH D TYDINGS | 2705 POCOCK ROAD | | | MONKTON | MD | 21111 | |
| WEC 99A 1 LLC | c o Katharine Battaia | Thompson and Knight LLP | 1722 Routh St Ste 1500 | | | Dallas | TX | 75201 | |
| WEC 99A 1 LLC c o Midland Loan Services Inc a Delaware Corporation | c o Katharine Battaia | Thompson and Knight LLP | 1722 Routh St Ste 1500 | | | Dallas | TX | 75201 | |
| WEC 99A 1 LLC c o Midland Loan Services Inc a Delaware Corporation | Midland Loan Services Inc | c o JP Morgan Chase Lockbox 974754 | PNC Bank Lockbox | 14800 Frye Rd TX1 0006 | | Fort Worth | TX | 76155 | |
| WEC 99A 2 LLC | Attn James S Carr and Robert L Lehane | Kelley Drye & Warren LLP | 101 Park Ave | | | New York | NY | 10178 | |
| WEC 99A 2 LLC | Attn Robert K Wood | 116 Gulfstream Rd | | | | Palm Beach | FL | 33480 | |
| WEC 99A 2 LLC | c o Katharine Battaia | Thompson and Knight LLP | 1722 Routh St Ste 1500 | | | Dallas | TX | 75201 | |
| WEC 99A 2 LLC | ROBERT K WOOD | C/O ROBERT K WOOD | 116 GULFSTREAM ROAD | | | PALM BEACH | FL | 33480 | |
| WEC 99A 2 LLC | ROBERT K WOOD LANDLORD | C O ROBERT K WOOD | 116 GULFSTREAM RD | | | PALM BEACH | FL | 33480 | |
| WEC 99A 2 LLC | | C/O ROBERT K WOOD | 116 GULFSTREAM ROAD | | | PALM BEACH | FL | 33480 | |
| WEC 99A 3 LLC Acting by and through Midland Loan Services Inc | c o Katharine Battaia | Thompson and Knight LLP | | | | Dallas | TX | 75201 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WEC 99A 3 LLC c o Midland Loan Services Inc a Delaware Corporation | c o Katharine Battaia | Thompson and Knight LLP | 1722 Routh St Ste 1500 | | | Dallas | TX | 75201 | |
| WEC 99A 3 LLC c o Midland Loan Services Inc a Delaware Corporation | Midland Loan Services Inc | c o JP Morgan Chase Lockbox 974754 | PNC Bank Lockbox | 14800 Frye Rd TX1 0006 | | Fort Worth | TX | 76155 | |
| WEC TV THE SPORTS EDGE | | 6415 DRY BARLEY LANE | | | | COLUMBIA | MD | 21045 | |
| WEC TV THE SPORTS EDGE | | WINNING EDGE COMMUNICATIONS | 6415 DRY BARLEY LANE | | | COLUMBIA | MD | 21045 | |
| WEC99A 1 LLC | BILL E MESKER | C O MESKER INVESTMENTS CO LC | 400 SOUTH MARKET | | | WICHITA | KS | 67202 | |
| WECH, DENNIS MICHAEL | | Address Redacted | | | | | | | |
| WECHSLER, JOSEPH S | | 10920 JOHN CUSSONS DR | | | | GLEN ALLEN | VA | 23060 | |
| WECHSLER, THOMAS | GLISSON PATRICIA DIRECTOR | 830 EAST MAIN ST  SUITE 600 | | | | RICHMOND | VA | 23219 | |
| WECHSLER, THOMAS | | Address Redacted | | | | | | | |
| WECK, STEVEN D MD | | CLINICAL PRACTICE PL | PO BOX 5200 | | | MANHASSET | NY | 11030 | |
| WECKERLE CRAIG | | S78 W32300 SUGDEN RD | | | | MUKWONAGO | WI | 53149 | |
| WECKMANN, DANIELLE E | | Address Redacted | | | | | | | |
| WECKWERTH, BRENT MICHEAL | | Address Redacted | | | | | | | |
| WECT | | PO BOX 11407 DRAWER 0332 | | | | BIRMINGHAM | AL | 35246-0332 | |
| WECT | | PO BOX 4029 | | | | WILMINGTON | NC | 28406 | |
| WECT TV | | 322 SHIPYARD BLVD | | | | WILMINGTON | NC | 28412 | |
| WEDA FINANCIAL | | PO BOX 614 | | | | SOQUEL | CA | 95073 | |
| WEDDERBURN, GAVIN | | Address Redacted | | | | | | | |
| WEDDERBURN, ROMAYNE | | 7407 GEORGIAN RD | | | | PHILADELPHIA | PA | 19138 | |
| WEDDINGTON, ADAM P | | Address Redacted | | | | | | | |
| WEDDINGTON, JEFFREY PHILLIP | | Address Redacted | | | | | | | |
| WEDDINGTON, NICHOLAS ADAM | | Address Redacted | | | | | | | |
| WEDDLE DOROTHY | | 5922 MEADOW RD | | | | FREDERICK | MD | 21701 | |
| WEDDLE, ANDREW ARIAH | | Address Redacted | | | | | | | |
| WEDDLE, JENNIFER LYNN | | Address Redacted | | | | | | | |
| WEDDLE, KASEY ALLEN | | Address Redacted | | | | | | | |
| WEDDLE, RICHARD S | | 2074 LAUREL COVE | | | | BALL GROUND | GA | 30107 | |
| WEDDLES | | 2052 SHIPPAN AVE | | | | STAMFORD | CT | 06902 | |
| WEDEL, BENJAMIN R | | Address Redacted | | | | | | | |
| WEDEL, JOHN CHRISTIAN | | Address Redacted | | | | | | | |
| WEDEL, PATTY | | 12337 COUNTRYSIDE DRIVE | | | | LAKELAND | FL | 33809 | |
| WEDEMEYER, KAYLAN A | | Address Redacted | | | | | | | |
| WEDEN, WILLIAM BRETT | | Address Redacted | | | | | | | |
| WEDEPOHL, ANDREW W | | Address Redacted | | | | | | | |
| WEDG FM | | PO BOX 2898 | | | | BUFFALO | NY | 14240 | |
| WEDGE, COREY | | Address Redacted | | | | | | | |
| WEDGE, JEREL ELIJAH | | Address Redacted | | | | | | | |
| WEDGEWOOD GOLF & COUNTY CLUB | | PO BOX 968 | | | | POWELL | OH | H4306 | |
| WEDGEWOOD GOLF & COUNTY CLUB | | PO BOX 968 | | | | POWELL | OH | H43065 | |
| WEDGEWOOD II HOMEOWNERS ASSOC | | PO BOX 1070 | | | | CHARLOTTE | NC | 28201 | |
| WEDGEWOOD, ERIC COLLIN | | Address Redacted | | | | | | | |
| WEDGEWORTH JR, GEORGE D | | 19385 WALLACE WAY | | | | SAUCIER | MS | 39574 | |
| WEDGEWORTH JR, GEORGE DAVID | | Address Redacted | | | | | | | |
| WEDGEWORTH, ERICA EILEEN | | Address Redacted | | | | | | | |
| WEDGEWORTH, SHELBY ROSE | | Address Redacted | | | | | | | |
| WEDGEWORTH, STEPHEN LESLIE | | Address Redacted | | | | | | | |
| WEDIN, WILLIAM KRISTER | | Address Redacted | | | | | | | |
| WEDLL, JEREMIAH LAWRENCE | | Address Redacted | | | | | | | |
| WEDLOW, MARCUS JAMES | | Address Redacted | | | | | | | |
| WEDMAN, ASHLEY MARIE | | Address Redacted | | | | | | | |
| WEDR FM | | 2741 N 29TH AVE | | | | HOLLYWOOD | FL | 33020 | |
| WEDR FM | | PO BOX 55 1748 | | | | MIAMI | FL | 33054 | |
| WEE BAG IT | | 1928 MCKELVEY | | | | MARYLAND HEIGHTS | MO | 63043 | |
| WEEBER, JOHN | | 486 LAFAYETTE RD | | | | MEDINA | OH | 44256 | |
| WEED WHACKERS LAWN CARE INC | | 1124 SE 7TH STREET | | | | OCALA | FL | 34471 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WEED WHACKERS LAWN CARE INC | | PO BOX 830488 | | | | OCALA | FL | 34483 | |
| WEED, CLAUDINE | | 2375 S FIVE MILE RD | | | | MIDLAND | MI | 48640 | |
| WEED, DAVID A | | Address Redacted | | | | | | | |
| WEED, ERVIN STANLEY | | Address Redacted | | | | | | | |
| WEED, JASON S | | 210 N ST ANDREWS ST | | | | DOTHAN | AL | 36303 | |
| WEED, JEREMY EUGENE | | Address Redacted | | | | | | | |
| WEEDE, DEANNA CARLISHA | | Address Redacted | | | | | | | |
| WEEDEN IV, CHARLES HAROLD | | Address Redacted | | | | | | | |
| WEEDEN, DEMETRIUS BRANDON | | Address Redacted | | | | | | | |
| WEEDENIV, CHARLES | | 370 SANDERS RD | | | | OXFORD | MI | 48371 | |
| WEEDER, JUSTIN MARK | | Address Redacted | | | | | | | |
| WEEDFALD, PETER | | 400 RIDGEWOOD AVENUE | | | | GLEN RIDGE | NJ | 07028 | |
| WEEDMANS APPRAISAL SERVICE | | 117 SE 2ND ST | | | | FAIRFIELD | IL | 62837 | |
| WEEDON, CARRIE | | Address Redacted | | | | | | | |
| WEEDON, MELVIN L | | 1737 W 71ST ST | | | | CHICAGO | IL | 60636-3837 | |
| WEEDOR, SAMUEL | | 910 HAZELDELL AVE | | | | NEW CASTLE | DE | 19720 | |
| WEEDOR, SAMUEL O | | Address Redacted | | | | | | | |
| WEEFUR, LEILA AVIANA | | Address Redacted | | | | | | | |
| WEEGAR, ANDREW JAMES | | Address Redacted | | | | | | | |
| WEEI AM | | PO BOX 847947 | | | | BOSTON | MA | 02284-7947 | |
| WEEK TV 25 | | 2907 SPRINGFIELD ROAD | | | | EAST PEORIA | IL | 61611 | |
| WEEKEND WARRIORS PAINTBALL | | 10626 SKEWLEE GARDENS DR | | | | THONOTOSASSA | FL | 33592 | |
| WEEKES, AMANDA LAUREN | | Address Redacted | | | | | | | |
| WEEKES, FANTA | | Address Redacted | | | | | | | |
| WEEKES, RICHARD AUBREY | | Address Redacted | | | | | | | |
| WEEKLEY HOMES LP | | 1111 NORTH POST OAK RD | | | | HOUSTON | TX | 77055 | |
| WEEKLEY, JACOB CLAY | | Address Redacted | | | | | | | |
| WEEKLEY, RYAN KENNETH | | Address Redacted | | | | | | | |
| WEEKLY PLANET | | 810 N HOWARD AVE | | | | TAMPA | FL | 33606 | |
| WEEKS & WEEKS | | 337 MONROE TPK | | | | MONROE | CT | 06468 | |
| WEEKS JR, BRUCE WILLIAM | | Address Redacted | | | | | | | |
| WEEKS JR, VICTOR O | | Address Redacted | | | | | | | |
| WEEKS PLUMBING, DAVID | | 1211 S FLORIDA AVENUE | | | | LAKELAND | FL | 33803 | |
| Weeks Properties CG Holdings LLC | | 3350 Riverwood Pkwy Ste 700 | | | | Atlanta | GA | 30339 | |
| WEEKS REALTY LP | | PO BOX 101966 | | | | ATLANTA | GA | 30392-1966 | |
| WEEKS, ANTHONY JOSEPH | | Address Redacted | | | | | | | |
| WEEKS, ANTONIO CARDELL | | Address Redacted | | | | | | | |
| WEEKS, BR ALAN | | Address Redacted | | | | | | | |
| WEEKS, BRAD LEE | | Address Redacted | | | | | | | |
| WEEKS, BRENTON ANDREW | | Address Redacted | | | | | | | |
| WEEKS, CHRISTOPHER WILLIAM | | Address Redacted | | | | | | | |
| WEEKS, CODY RAY | | Address Redacted | | | | | | | |
| WEEKS, DAVID S | | Address Redacted | | | | | | | |
| WEEKS, DON W | | Address Redacted | | | | | | | |
| WEEKS, FREDDIE | | Address Redacted | | | | | | | |
| WEEKS, IAN | | Address Redacted | | | | | | | |
| WEEKS, JAMES M | | Address Redacted | | | | | | | |
| WEEKS, JENNIFER MICHELLE | | Address Redacted | | | | | | | |
| WEEKS, JUHNTAY A | | Address Redacted | | | | | | | |
| WEEKS, LAUREN ROSE | | Address Redacted | | | | | | | |
| WEEKS, MEGAN HOPE | | Address Redacted | | | | | | | |
| WEEKS, MICHAEL DARREN | | Address Redacted | | | | | | | |
| WEEKS, MICHELE | | Address Redacted | | | | | | | |
| WEEKS, NICHOLAS AIKEN | | Address Redacted | | | | | | | |
| WEEKS, NICK S | | Address Redacted | | | | | | | |
| WEEKS, NICKS | | 4512 STATEN ISLAND COURT | | | | PLANO | TX | 75024-0000 | |
| WEEKS, NICOLE SHANEE | | Address Redacted | | | | | | | |
| WEEKS, PETER | | Address Redacted | | | | | | | |
| WEEKS, SLATE WINTER | | Address Redacted | | | | | | | |
| WEEKS, TIFFANY EYVETTE | | Address Redacted | | | | | | | |
| WEEKS, TIFFANY LYNN | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WEEKS, TIMOTHY ALAN | | Address Redacted | | | | | | | |
| WEEKS, TIMOTHY D | | Address Redacted | | | | | | | |
| WEEKS, TRAVIS DEWAYNE | | Address Redacted | | | | | | | |
| WEEMS, BRANDON CLIFFORD | | Address Redacted | | | | | | | |
| WEEMS, CHERYL | | 18714 FALLS RD | | | | HAMPSTEAD | MD | 21074 | |
| Weems, Foley | Weems, Foley | | 9950 Mayland Dr | | | Richmond | VA | 23233 | |
| Weems, Foley | | 9950 Mayland Dr | | | | Richmond | VA | 23233 | |
| Weems, Foley | | PO Box 2414 | | | | Cordova | AK | 99574 | |
| Weems, Foley | | PO Box 2414 | | | | Cordova | AK | 99574-2414 | |
| WEEMS, JOSEPH | | Address Redacted | | | | | | | |
| WEEMS, LEO WALTER | | Address Redacted | | | | | | | |
| WEEMS, OJORE KAMUKAMA | | Address Redacted | | | | | | | |
| WEEMS, RYAN THOMAS | | Address Redacted | | | | | | | |
| WEEMS, SHANE | | Address Redacted | | | | | | | |
| WEEMS, TIMOTHY R | | 2311 HAIDER AVE | | | | NAPERVILLE | IL | 60564-4311 | |
| WEERASURIYA, SUREN N | | Address Redacted | | | | | | | |
| WEERS, WHITNEY NICOLE | | Address Redacted | | | | | | | |
| WEERTS, DALTON THOMAS | | Address Redacted | | | | | | | |
| WEERTZ, SETH JAMES | | Address Redacted | | | | | | | |
| WEESE, COREY W | | Address Redacted | | | | | | | |
| WEESE, KRISTIE MARIE | | Address Redacted | | | | | | | |
| WEESE, MATTHEW | | 8821 DENVER ST | | | | ROWLETT | TX | 75088 | |
| WEESE, MATTHEW PAUL | | Address Redacted | | | | | | | |
| WEESE, TYLER | | Address Redacted | | | | | | | |
| WEEX AM | | 107 PAXINOSA RD W | | | | EASTON | PA | 18040 | |
| WEGC | | 1104 W BROAD AVE | CUMULUS BROADCASTING | | | ALBANY | GA | 31707 | |
| WEGENER, AARON | | 700 E DRAKE RD | | | | FORT COLLINS | CO | 80525 | |
| WEGENER, AARON JOSEPH | | Address Redacted | | | | | | | |
| WEGENER, ASHLEY CALLAHAN | | Address Redacted | | | | | | | |
| WEGENER, MICHAEL JOHN | | Address Redacted | | | | | | | |
| WEGERT, DANIEL | | 814 E WILLARD ST | | | | MUNCIE | IN | 47302 3580 | |
| WEGESEND, KANOA D | | Address Redacted | | | | | | | |
| WEGING, JUDGE DANIEL | | Address Redacted | | | | | | | |
| WEGK | | HALL COMMUNICATIONS | PO BOX 4368 | | | LANCASTER | PA | 17604-4368 | |
| WEGK | | PO BOX 4368 | | | | LANCASTER | PA | 176044368 | |
| WEGLARZ, DANIEL | | Address Redacted | | | | | | | |
| WEGMAN, KRISTINE MARIE | | Address Redacted | | | | | | | |
| WEGNER, CHRISTOPHER ROBERT | | Address Redacted | | | | | | | |
| WEGNER, DENNIS | | 10704 COLLEGE AVE | | | | KANSAS CITY | MO | 64137 | |
| WEGNER, DENNIS R | | Address Redacted | | | | | | | |
| WEGNER, JOSEPH MICHAEL | | Address Redacted | | | | | | | |
| WEGNER, MICHELLE SUSAN | | Address Redacted | | | | | | | |
| WEGNER, PAMELA | | Address Redacted | | | | | | | |
| WEGNER, PAUL | | Address Redacted | | | | | | | |
| WEGQ | | PO BOX 11389 | | | | BOSTON | MA | 02211 | |
| WEGR FM | | CLEAR CHANNEL BROADCASTING INC | PO BOX 402646 | | | ATLANTA | GA | 30384-2646 | |
| WEGR FM | | PO BOX 2099 | | | | MEMPHIS | TN | 38101 | |
| WEGRZYN, WALTER | | 642 SPARTA ST | | | | SAINT LIBORY | IL | 62282 | |
| WEGW FM | | 1015 MAIN ST | | | | WHELLING | WV | 26003 | |
| WEGX FM | | PO BOX 2563 | | | | FAYETTEVILLE | NC | 28302 | |
| WEHAUSEN, JASON | | 4340 LAGG AVE | | | | FORT MYERS | FL | 33901 | |
| WEHBA, CHRIS BANKS | | Address Redacted | | | | | | | |
| WEHBE, NOUHAD | | Address Redacted | | | | | | | |
| WEHBY, JOHN CHRISTIAN | | Address Redacted | | | | | | | |
| WEHINGER, BONNIE YOUN | | Address Redacted | | | | | | | |
| WEHLAGE, WILLIAM | | 2102B LOLOHE CT | | | | WAHIAWA | HI | 96786-3102 | |
| WEHLE, ROBERT VINCENT | | Address Redacted | | | | | | | |
| WEHLING, RAYMOND ALLEN | | Address Redacted | | | | | | | |
| WEHLING, ROBERT | | 1044 BESO COURT | | | | FENTON | MO | 63026 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WEHNER, DAN | | Address Redacted | | | | | | | |
| WEHNER, MICHAEL | | Address Redacted | | | | | | | |
| WEHNIAINEN, JOSHUA DAVID | | Address Redacted | | | | | | | |
| WEHOF, WALTER | | 10 COUNTRY WOODS DR | | | | GLEN GARDNER | NJ | 08826-6425 | |
| WEHR, JOHN | | Address Redacted | | | | | | | |
| WEHR, MICHAEL C | | Address Redacted | | | | | | | |
| WEHR, NATHANIEL JACOB | | Address Redacted | | | | | | | |
| WEHRLE, BRADLEY | | Address Redacted | | | | | | | |
| WEHRMEISTER, ELAINE | | 2 SUN DROP CT | | | | WOODRIDGE | IL | 60517 | |
| WEHRWEIN, MICHAEL | | 1343 BLACKHAWK DR | | | | ELGIN | IL | 60120-2327 | |
| WEHT TV | | P O BOX 25 | | | | EVANSVILLE | IN | 47701 | |
| WEI, ALAN | | PO BOX 920331 | | | | NORCROSS | GA | 30010-0331 | |
| WEI, ERIC | | Address Redacted | | | | | | | |
| WEI, LINDA | | 522 E JASPER DR | | | | GILBERT | AZ | 85296 | |
| WEIBEL, WILLIAM GEORGE | | Address Redacted | | | | | | | |
| WEIBERG, THOMAS | | 215 W RUTGERS AVE | | | | PONTIAC | MI | 48340-2763 | |
| WEIBERT, ALEX STEVEN | | Address Redacted | | | | | | | |
| WEIBLE JR , RAYMOND A | | Address Redacted | | | | | | | |
| WEIBLE, JEREMY RAY | | Address Redacted | | | | | | | |
| WEIBLE, SAMUEL CHARLES | | Address Redacted | | | | | | | |
| WEIBLE, SHERRI L | | PO BOX 902123 | | | | PALMDALE | CA | 93590-2123 | |
| WEIBLING, LAINIE | | Address Redacted | | | | | | | |
| WEIBLING, STEVEN EARL | | Address Redacted | | | | | | | |
| WEICHEL, LINDA | | Address Redacted | | | | | | | |
| WEICHERT REALTORS | | 1625 RT 10 E | | | | MURRIS PLAINS | NJ | 07950 | |
| WEICHERT REALTORS | | 174 BOONTON AVENUE | KINNELON OFFICE | | | KINNELON | NJ | 07405 | |
| WEICHERT REALTORS | | 229 ROCK RD | | | | GLEN ROCK | NJ | 07452 | |
| WEICHERT REALTORS | | 231 ELMER ST | | | | WESTFIELD | NJ | 07090 | |
| WEICHERT REALTORS | | 3290 RT 22 W | | | | BRANCHBURG | NJ | 08876-3493 | |
| WEICHERT RELOCATION CO | | 1394 RT 9 S | | | | OLD BRIDGE | NJ | 08857 | |
| WEICHERT RELOCATION CO | | 1625 RT 10 EAST DEPT 060 | | | | MORRIS PLAINS | NJ | 07950 | |
| WEICHERT RELOCATION CO | | 1625 STATE ROUTE 10 EAST | | | | MORRIS PLAINS | NJ | 07950 | |
| WEICHSELBAUM, TIMOTHY | | Address Redacted | | | | | | | |
| WEICO WIRE & CABLE INC | | 161 RODEO DR | | | | EDGEWOOD | NY | 11717 | |
| WEIDEL, RICHARD A | | 238 W DELAWARE AVE | | | | PENNINGTON | NJ | 08534 | |
| WEIDEMANN, LOUIS H | | 7719 NE 51ST TER | | | | KANSAS CITY | MO | 64119-4037 | |
| Weidler Settlement Class | Allred Maroko & Goldberg | | 6300 Wilshire Blvd Ste 1500 | | | Los Angeles | CA | 90048 | |
| Weidler Settlement Class | Christopher A Jones Esq | Whiteford Taylor & Preston LLP | 3190 Fairview Park View Ste 300 | | | Falls Church | VA | 22042 | |
| WEIDLER, DANIEL | | 138 GAY DRIVE | | | | VENTURA | CA | 93003 | |
| WEIDLER, DANIEL E | | 138 GAY DR | | | | VENTURA | CA | 93003 | |
| WEIDLER, DANIEL, YEZBACK, AND GARCIA, ELOISE | NATHAN GOLDBERG  ESQ ALLRED  MAROKO & GOLDBERG AND DAVID M DERUBERTIS  ESQ  THE DERUBERTIS LAW FIRM | 6300 WILSHIRE BLVD  SUITE 1500 AND 21800 OXNARD S | | | | LOS ANGELES AND WOODLAND HILLS | CA | 90048 AND 91367 | |
| WEIDLER, MARK E | | Address Redacted | | | | | | | |
| WEIDLICH, MELANIE ANN | | Address Redacted | | | | | | | |
| WEIDLICH, MELANIE ANN | | Address Redacted | | | | | | | |
| WEIDLING, STANLEY | | PO BOX 774 | | | | LAKE DELTON | WI | 53940-0774 | |
| WEIDMAN, DANIEL P | | Address Redacted | | | | | | | |
| WEIDMAN, VICTOR | | 56 BLACK OAK CT | | | | REISTERSTOWN | MD | 21136 | |
| WEIDMAN, VICTOR M | | Address Redacted | | | | | | | |
| WEIDNER HOLLAND, MASON DILLON | | Address Redacted | | | | | | | |
| WEIDNER, JARED D | | Address Redacted | | | | | | | |
| WEIDNER, KENNY BLINN | | Address Redacted | | | | | | | |
| WEIDNER, MATTHEW JAMES | | Address Redacted | | | | | | | |
| WEIENETH, REBECCA | | Address Redacted | | | | | | | |
| WEIER, JASON B | | Address Redacted | | | | | | | |
| WEIER, KEVIN BENJAMIN | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WEIGAND & SONS INC, JP | | 2040 S ROCK RD INC 10 | | | | WICHITA | KS | 67202 | |
| WEIGAND, MELISSA ARLENE | | Address Redacted | | | | | | | |
| WEIGEL, ADAM JACOB | | Address Redacted | | | | | | | |
| WEIGEL, GRETCHEN | | 2711 E GRACE ST | | | | RICHMOND | VA | 23223 | |
| WEIGEL, ROBERT | | 2300 S 48 ST | | | | LINCOLN | NE | 68506-5809 | |
| WEIGEL, ROBERT ALLEN | | Address Redacted | | | | | | | |
| WEIGEL, STEPHEN | | Address Redacted | | | | | | | |
| WEIGERT, KEVIN SEAN | | Address Redacted | | | | | | | |
| WEIGLEIN, WILL | | Address Redacted | | | | | | | |
| WEIHERER, ELISA | | Address Redacted | | | | | | | |
| WEIHERT, PAUL RODNEY | | Address Redacted | | | | | | | |
| WEIHL, ROBERT JUSTIN | | Address Redacted | | | | | | | |
| WEIKEL, ERIC | | 1544 WEST MULBERRY ST | | | | COALTOWNSHIP | PA | 00001-7866 | |
| WEIKEL, ERIC LEE | | Address Redacted | | | | | | | |
| WEIKEL, PRISCILLA POOLE | | Address Redacted | | | | | | | |
| Weikel, Richard D | | 2097 Applegrove St NW | | | | N Canton | OH | 44720-0000 | |
| WEIKEL, SEAN EDWARD | | Address Redacted | | | | | | | |
| WEIKERT, ERIK GUNNARY | | Address Redacted | | | | | | | |
| Weil Gotshal & Manges LLP | Attn Gary T Holtzer Esq & Joseph Gelb Esq | 767 5th Ave | | | | New York | NY | 10153 | |
| WEIL GOTSHAL & MANGES LLP | | 767 FIFTH AVE | ATTN TREASURER | | | NEW YORK | NY | 10153 | |
| WEIL, JOHN W | | 1100 S W SIXTH AVE STE 1507 | | | | PORTLAND | OR | 97204 | |
| Weiland Gordon Smiley Wang Ekvall & Strouck LLP | Attn Evan Smiley | 650 Town Ctr Dr Ste 950 | | | | Costa Mesa | CA | 92626 | |
| WEILAND JR, LORENZ | | 16429 WINDCREST DR | | | | FONTANA | CA | 92337 | |
| WEILAND, CARL | | 317 GREEN DR | | | | PASADENA | MD | 21122-4209 | |
| WEILAND, ZACHARY DANIEL | | Address Redacted | | | | | | | |
| WEILANDS FINE MEATS INC | | 3600 INDIANOLA AVE | | | | COLUMBUS | OH | 43214 | |
| WEILER THOMAS A | | 16222 MONTEREY LANE SPC 19 | | | | HUNTINGTON BEACH | CA | 92649 | |
| WEILER WELDING CO INC | | 324 E 2ND ST | | | | DAYTON | OH | 45402-1759 | |
| WEILL, DAVID | | Address Redacted | | | | | | | |
| WEILL, JUSTIN | | Address Redacted | | | | | | | |
| WEILLS, KEVIN ROBERT | | Address Redacted | | | | | | | |
| WEILMINSTER, BRIAN JOSEPH | | Address Redacted | | | | | | | |
| WEIMAN, NICOLE SANDRA | | Address Redacted | | | | | | | |
| WEIMANN, TERESA ANN | | Address Redacted | | | | | | | |
| WEIMAR, JEFFREY DAVID | | Address Redacted | | | | | | | |
| WEIMER, BRAD A | | Address Redacted | | | | | | | |
| WEIMER, JAMES | | 20000 US 19N LOT 623 | | | | CLEARWATER | PA | 33764-0000 | |
| WEIMER, KENNETH WOODY | | Address Redacted | | | | | | | |
| WEIMER, LUCAS M | | Address Redacted | | | | | | | |
| WEIMER, SCOTT | | Address Redacted | | | | | | | |
| WEIMER, SHAWN NICHOLAS | | Address Redacted | | | | | | | |
| WEIMER, TYLER J | | Address Redacted | | | | | | | |
| WEIN LEON B | | 333 JACKSON NO 19 | | | | GLENDALE | CA | 91206 | |
| WEIN, JEROME | | 67 CEDAR GROVE DR | | | | EXETER | RI | 02822-3705 | |
| WEINANDY, JOSH L | | Address Redacted | | | | | | | |
| WEINBERG, ALEX B | | Address Redacted | | | | | | | |
| WEINBERG, CHARLES PATRICK | | Address Redacted | | | | | | | |
| WEINBERG, GRETCHEN MEREDITH | | Address Redacted | | | | | | | |
| WEINBERG, JARRETT | | 215 AMERICAN DRIVE | | | | RICHBORO | PA | 18954-0000 | |
| WEINBERG, JARRETT | | Address Redacted | | | | | | | |
| WEINBERG, JOEL | | 331 MADISON AVE | | | | NEW YORK | NY | 10017-0000 | |
| WEINBERG, RACQUEL DANIELLE | | Address Redacted | | | | | | | |
| WEINBERG, SAM ISAIAH | | Address Redacted | | | | | | | |
| WEINDEL, ANNALISE MARIA | | Address Redacted | | | | | | | |
| WEINDEL, DEBBIE | | 6847 W JANAN | | | | PEORIA | AZ | 85383-0000 | |
| WEINDEL, PHILIP EDMUND | | Address Redacted | | | | | | | |
| WEINDORF, JAMES P | | 5620 FOSSIL CREEK PKWY UNIT 11 | | | | FORT COLLINS | CO | 80525-7131 | |
| Weiner Lesniak LLP | Louis M Masucci Jr Esq | 629 Parsippany Rd | PO Box 438 | | | Parsippany | NJ | 07054 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WEINER SHEAROUSE WEITZ ET AL | | PO BOX 10105 | | | | SAVANNAH | GA | 31412-0305 | |
| WEINER WAGON RESTAURANT | | 440 WASHINGTON ST | | | | ELGIN | IL | 60123 | |
| WEINER, ANDREW JAMES | | Address Redacted | | | | | | | |
| WEINER, ARI | | Address Redacted | | | | | | | |
| WEINER, CALEB MICAH | | Address Redacted | | | | | | | |
| WEINER, EVAN ADAM | | Address Redacted | | | | | | | |
| WEINER, JEREMIAH RODNEY | | Address Redacted | | | | | | | |
| WEINER, JIM | | 56 TOPLAND RD | | | | WHITE PLAINS | NY | 10605-4415 | |
| WEINER, NATHANIEL TAYLOR | | Address Redacted | | | | | | | |
| WEINER, NICHOLAS WAYNE | | Address Redacted | | | | | | | |
| WEINER, TIMOTHY R | | Address Redacted | | | | | | | |
| WEINGART, DAN | | 679 MYRTLE AVE | | | | ALBANY | NY | 12208-0000 | |
| WEINGART, DAN | | Address Redacted | | | | | | | |
| Weingarten Miller Sheridan LLC | Attn Jenny J Hyun Esq | co Weingarten Realty Investors | 2600 Citadel Plaza Dr Ste 125 | | | Houston | TX | 77008 | |
| WEINGARTEN MILLER SHERIDAN LLC | STEVEN MILLER | 850 ENGLEWOOD PARKWAY SUITE 200 | | | | ENGLEWOOD | CO | 80110 | |
| Weingarten Nostat Inc | Attn James S Carr and Robert L LeHane | Kelley Drye & Warren LLP | 101 Park Ave | | | New York | NY | 10178 | |
| Weingarten Nostat Inc | Attn Jenny J Hyun Esq | c o Weingarten Realty Investors | 2600 Citadel Plz Dr Ste 125 | | | Houston | TX | 77008 | |
| WEINGARTEN NOSTAT INC | GENERAL COUNSEL | PO BOX 924133 | | | | HOUSTON | TX | 77292-4133 | |
| Weingarten Nostat Inc | Weingarten Realty Investors | Attn Lisa L Seabron | Legal Administrator | 2600 Citadel Plz Dr Ste 125 | | Houston | TX | 77008 | |
| WEINGARTEN NOSTAT INC | | PO BOX 201692 | C/O WEINGARTEN REALTY INVST | | | HOUSTON | TX | 77216-1692 | |
| WEINGARTEN NOSTAT INC | | PO BOX 201692 | | | | HOUSTON | TX | 77216-1692 | |
| WEINGARTEN NOSTAT, INC | | P O BOX 924133 | | | | HOUSTON | TX | 77292-4133 | |
| WEINGARTEN NOSTAT, INC | | P O BOX 924133 | | | | ORLANDO | TX | 77292-4133 | |
| Weingarten Realty Investors | Attn James S Carr and Robert L LeHane | Kelley Drye & Warren LLP | 101 Park Ave | | | New York | NY | 10178 | |
| Weingarten Realty Investors | Attn Jenny J Hyun Esq | 2600 Citadel Plz Dr Ste 125 | | | | Houston | TX | 77008 | |
| Weingarten Realty Investors | Attn Lisa L Seabron | Legal Administrator | 2600 Citadel Plz Dr Ste 125 | | | Houston | TX | 77008 | |
| Weingarten Realty Investors | Kelley Drye & Warren LLP | Attn James S Carr & Robert L LeHane Esq | 101 Park Ave | | | New York | NY | 10178 | |
| Weingarten Realty Investors | Weingarten Realty Investors | Attn Lisa L Seabron | Legal Administrator | 2600 Citadel Plz Dr Ste 125 | | Houston | TX | 77008 | |
| WEINGARTEN REALTY INVESTORS | | P O BOX 924133 | ATTN GENERAL COUNSEL | | | HOUSTON | TX | 77292-4133 | |
| WEINGARTH, RAUNCHE A | | Address Redacted | | | | | | | |
| WEINGARTNER, SARAH | | 8 HOLLY GLEN DR | | | | PITMAN | NJ | 08071-1270 | |
| WEINGARTNER, SUSAN KATHLEEN | | Address Redacted | | | | | | | |
| WEINGRAD, NATE E | | Address Redacted | | | | | | | |
| WEINHARDT PARTY RENTALS | | 11601 MANCHESTER RD | | | | DES PERES | MO | 63131 | |
| WEINHOEFT, JOSEPH KEVIN | | Address Redacted | | | | | | | |
| WEINHOLD, MAX LOUIS | | Address Redacted | | | | | | | |
| WEINHOLTZ, CHRISTIAN JOSEPH | | Address Redacted | | | | | | | |
| WEINIGER, ANDREW M | | 4330 HILLCREST DR APT 701 | | | | HOLLYWOOD | FL | 33021-7933 | |
| WEINKAUF, ANDREW MICHAEL | | Address Redacted | | | | | | | |
| WEINKAUF, STEPHEN ALEXANDER | | Address Redacted | | | | | | | |
| WEINKLE, BRYAN A | | Address Redacted | | | | | | | |
| WEINKOPFF, LOUIS FRANK | | Address Redacted | | | | | | | |
| WEINMANN, JOSEPH CHARLES | | Address Redacted | | | | | | | |
| WEINOLDT, BRANDON | | Address Redacted | | | | | | | |
| WEINRAUCH, ANDREW WILLIAM | | Address Redacted | | | | | | | |
| WEINREBE, CRYSTAL LEE | | Address Redacted | | | | | | | |
| WEINS, JUSTIN RICHARD | | Address Redacted | | | | | | | |
| WEINSHEIMER, BRIAN RICHARD | | Address Redacted | | | | | | | |
| WEINSOFF, BENJAMIN JAY | | Address Redacted | | | | | | | |
| WEINSTEIN & ASSOCIATES | | 49 N MAIN ST | | | | WEST HARTFORD | CT | 06107 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WEINSTEIN MARTIE | | 39104 VILLAGE 39 | | | | CAMARILLO | CA | 93012 | |
| WEINSTEIN SECURITY INC | | 930 SHILOH RD BLDG 40 STE 2 | | | | WINDSOR | CA | 95492 | |
| WEINSTEIN, BRIAN K | | Address Redacted | | | | | | | |
| WEINSTEIN, BRUCE | | 1735 YORK AVE | | | | MANHATTAN | NY | 10128-6859 | |
| WEINSTEIN, DAVID | | Address Redacted | | | | | | | |
| WEINSTEIN, DORIA J | | 6721 SW 140TH ST | | | | VILLAGE OF PALME | FL | 33158-1388 | |
| WEINSTEIN, HENRY | | 101 OKELLY LN | | | | CARY | NC | 27511 | |
| WEINSTEIN, HENRY | | 101 OKELLY LN | | | | CARY | NC | 00002-7511 | |
| WEINSTEIN, HENRY A | | Address Redacted | | | | | | | |
| WEINSTEIN, JOSHUA MICHAEL | | Address Redacted | | | | | | | |
| WEINSTEIN, LAWRENCE | | 1566 OLD CEDAR SWAMP RD | | | | GLEN HEAD | NY | 11545-2631 | |
| WEINSTEIN, MICHAEL PAUL | | Address Redacted | | | | | | | |
| WEINSTEIN, PHYLLIS M | | 11200 ARBOR CREEK DR APT 522 | | | | HENRICO | VA | 23233 | |
| WEINSTEIN, PHYLLIS MARCIA | | Address Redacted | | | | | | | |
| Weinstein, Robert M | | 103 Belmill Rd | | | | Bellmore | NY | 11710 | |
| WEINSTEIN, STEVE | | 20 MANDALAY RD | | | | NEWTON CENTER | MA | 02459-1319 | |
| WEINSTEIN, TYLER B | | Address Redacted | | | | | | | |
| WEINSTOCK, JEFF SCOTT | | Address Redacted | | | | | | | |
| WEINSTOCK, TOM | | PO BOX 221771 | | | | WEST PALM BEACH | FL | 33422-0000 | |
| WEINTRAUB GENSHLEA ET AL | | 400 CAPITOL MALL 11TH FL | | | | SACRAMENTO | CA | 95814 | |
| WEIPPERT, ALICIA MARIE | | Address Redacted | | | | | | | |
| WEIPPERT, JASON | | 8802 LAWNDELL RD | | | | RICHMOND | VA | 23229 | |
| WEIR, BENJAMIN | | 762 W STATE RD 144 | | | | FRANKLIN | IN | 46131-7903 | |
| WEIR, BENJAMIN LOUIS | | Address Redacted | | | | | | | |
| WEIR, CARA DANELLE | | Address Redacted | | | | | | | |
| WEIR, DEANDRE LAMAR | | Address Redacted | | | | | | | |
| WEIR, DONALD WILLIAM | | Address Redacted | | | | | | | |
| WEIR, HEATHER J | | Address Redacted | | | | | | | |
| WEIR, JORDAN ALEXANDER | | Address Redacted | | | | | | | |
| WEIR, JUSTIN ALAN | | Address Redacted | | | | | | | |
| WEIR, KWAME OMAR | | Address Redacted | | | | | | | |
| WEIR, MATT REECE | | Address Redacted | | | | | | | |
| WEIR, RANA CHERAINE | | Address Redacted | | | | | | | |
| WEIR, SCOTT R | | Address Redacted | | | | | | | |
| WEIR, WESLEY ALLEN | | Address Redacted | | | | | | | |
| WEIR, WILLIAM CHRISTOPHER | | Address Redacted | | | | | | | |
| WEIR, WILLIAM EDWARD | | Address Redacted | | | | | | | |
| WEIRAUCH, SPENCER ALLEN | | Address Redacted | | | | | | | |
| WEIRICH, ELISHA | | 3498 SANTIAGO DR | | | | SANTA ROSA | CA | 95403-1927 | |
| WEIRICH, KYLE STEWART | | Address Redacted | | | | | | | |
| WEIRUM, ROBERT | | 456 VIA EL ENCANTADOR | | | | SANTA BARBARA | CA | 93111 | |
| WEIS JR , ROBERT SCOTT | | Address Redacted | | | | | | | |
| WEIS, DANIEL | | 7 DAYWOOD CT | | | | EAST NORTHPORT | NY | 11731-0000 | |
| WEIS, DANIEL RALPH | | Address Redacted | | | | | | | |
| WEIS, DONIVAN | | Address Redacted | | | | | | | |
| WEISBART, ERIC | | Address Redacted | | | | | | | |
| WEISBECK, SAMANTHA ANN | | Address Redacted | | | | | | | |
| WEISBERG, DAVID | | 54 WARBLER DR | | | | WAYNE | NJ | 07470 | |
| WEISBERG, EVAN ROSS | | Address Redacted | | | | | | | |
| WEISBERG, JUSTIN PAUL | | Address Redacted | | | | | | | |
| WEISBERGER, JENNIFER | | 5018 PARK AVE | | | | RICHMOND | VA | 23226 | |
| WEISBROD, BRIAN G | | Address Redacted | | | | | | | |
| WEISDROT, DAVID | | 65 CEDAR AVE | APT  NO C15 | | | LONG BRANCH | NJ | 07740 | |
| WEISE, BARBARA JEAN | | Address Redacted | | | | | | | |
| WEISE, ERIK | | Address Redacted | | | | | | | |
| WEISEL JR, TIMOTHY JAMES | | Address Redacted | | | | | | | |
| WEISEL, FALON L | | Address Redacted | | | | | | | |
| WEISEL, JUSTIN | | Address Redacted | | | | | | | |
| WEISELL, SHANE THOMAS | | Address Redacted | | | | | | | |
| WEISENBECK, AUSTIN | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WEISENFELD, WILLIAM | | Address Redacted | | | | | | | |
| WEISENHUNT, VICTOR ANDREW | | Address Redacted | | | | | | | |
| WEISER SECURITY SERVICES INC | WEISER SECURITY SERVICES INC | | 1900 CANAL ST 2ND FL | | | NEW ORLEANS | LA | 70112 | |
| WEISER SECURITY SERVICES INC | | 1900 CANAL ST 2ND FL | | | | NEW ORLEANS | LA | 70112 | |
| WEISER SECURITY SERVICES INC | | PO BOX 51720 | | | | NEW ORLEANS | LA | 70151 | |
| WEISER SECURITY SERVICES INC | | PO BOX 51720 | | | | NEW ORLEANS | LA | 70151-1720 | |
| WEISER, TIM | | Address Redacted | | | | | | | |
| WEISER, WILLIAM LEONARD | | Address Redacted | | | | | | | |
| WEISFELD, DONALD | | ONE CHURCH ST STE 802 | | | | ROCKVILLE | MO | 20850 | |
| WEISHAUPT, CHRISTOPHER TYLER | | Address Redacted | | | | | | | |
| WEISIGER, DANIEL JOSEPH | | Address Redacted | | | | | | | |
| WEISIGER, LAURA HARRISON | | Address Redacted | | | | | | | |
| WEISMAN, ADAM JEFFREY | | Address Redacted | | | | | | | |
| WEISMANN, JAMES A | | Address Redacted | | | | | | | |
| WEISMANTEL, RALPH | | 6213 W MONTROSE AVE | | | | CHICAGO | IL | 60634-0000 | |
| WEISMANTEL, RALPH JOSEPH | | Address Redacted | | | | | | | |
| WEISNER, DUSTIN | | Address Redacted | | | | | | | |
| WEISNER, MEGAN | | 18207 N 86TH LANE | | | | PEORIA | AZ | 85382 | |
| WEISNER, RODNEY | | 230 TRILLIUM AVE | | | | SUMMERVILLE | SC | 29483 | |
| WEISS BERRETT PETTY LC | | 50 S MAIN ST KEY BANK TOWER STE 530 | | | | SALT LAKE CITY | UT | 84144 | |
| WEISS CO INC, LARRY T | | 10545 GUILFORD RD UNIT 107 | | | | JESSUP | MD | 20794-9109 | |
| WEISS III, ERNEST JOHN | | Address Redacted | | | | | | | |
| WEISS, ADAM SAMUEL | | Address Redacted | | | | | | | |
| WEISS, ALLAN | | 1509 BRAEBURN DR | | | | RICHARDSON | TX | 75082-3039 | |
| WEISS, BEN MAX | | Address Redacted | | | | | | | |
| WEISS, BRANDON | | 1710 LANSDALE AVE | | | | BETHLEHEM | PA | 18017 | |
| WEISS, BRANDON G | | Address Redacted | | | | | | | |
| WEISS, BRIAN MICHAEL | | Address Redacted | | | | | | | |
| WEISS, BRUCE | | 9102 WHITEMONT DRIVE | | | | RICHMOND | VA | 23294 | |
| WEISS, CHELSEA MARIE | | Address Redacted | | | | | | | |
| WEISS, CHRISTOPHER TROY | | Address Redacted | | | | | | | |
| WEISS, COLIN | | Address Redacted | | | | | | | |
| Weiss, Constance | | 100 Newcastle Lp | | | | Goose Creek | SC | 29445 | |
| WEISS, DANA ELIZABETH | | Address Redacted | | | | | | | |
| WEISS, DAVID | | Address Redacted | | | | | | | |
| WEISS, ERIC M | | 3014 GRAYLAND AVE | | | | RICHMOND | VA | 23221 | |
| WEISS, JOE M | | Address Redacted | | | | | | | |
| WEISS, JUSTIN DANIEL | | Address Redacted | | | | | | | |
| WEISS, KATHRYN | | BUILDING F  HENSYN VILLAGE APT | | | | BUDD LAKE | NJ | 07828 | |
| WEISS, KEVIN A | | 1651 E SUSQUEHANNA ST | | | | ALLENTOWN | PA | 18103-4361 | |
| WEISS, LAWRENCE | | 24724 OLD ORCHARD | | | | NOVI | MI | 48375 | |
| WEISS, LINDA | | 19 ADRIAN AVE | | | | PITTSBURGH | PA | 15229 1610 | |
| WEISS, LYLE R | | Address Redacted | | | | | | | |
| WEISS, MARK | | 8544 E DEER SHIRE CT | | | | ORANGE | CA | 92869 | |
| WEISS, MATTHEW LEONARD | | Address Redacted | | | | | | | |
| WEISS, MATTHEW SCOTT | | Address Redacted | | | | | | | |
| WEISS, NICK ADAM | | Address Redacted | | | | | | | |
| WEISS, PHILIP WILLIAM | | Address Redacted | | | | | | | |
| WEISS, STEPHEN MICHAEL | | Address Redacted | | | | | | | |
| WEISS, STEVEN | | 100 NEW CASTLE LOOP | | | | GOOSE CREEK | SC | 29445 | |
| WEISS, TIMOTHY M | | Address Redacted | | | | | | | |
| WEISS, TRAVIS HUNTER | | Address Redacted | | | | | | | |
| WEISS, ZACHARY | | Address Redacted | | | | | | | |
| WEISSENBERGER, JIM K | | Address Redacted | | | | | | | |
| WEISSENBORN, NICHOLAS BENJAMIN | | Address Redacted | | | | | | | |
| WEISSINGER, RYAN GUIAM | | Address Redacted | | | | | | | |
| WEISSKER INC, HERMAN | | 2631 S RIVERSIDE AVE | | | | BLOOMINGTON | CA | 92316 | |
| WEISSMAN APPRAISALS INC | | PO BOX 371120 | | | | LAS VEGAS | NV | 89137 | |
| WEISSMAN RM, MICHAEL A | | 36 SWIFT ST | | | | S BURLINGTON | VT | 05403 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WEISSMAN, DON STUART | | Address Redacted | | | | | | | |
| WEISSMAN, LAW OFFICE KIMBERLY | | 633 SKOKIE BLVD STE 400 | | | | NORTHBROOK | IL | 60062 | |
| WEISSMAN, MARK DANIEL | | Address Redacted | | | | | | | |
| WEISSMAN, NICHOLAS MICHAEL | | Address Redacted | | | | | | | |
| WEISSMULLER, GRACE MARIE | | Address Redacted | | | | | | | |
| WEISSMULLER, MATT SCOTT | | Address Redacted | | | | | | | |
| WEISSTEIN, MICHAEL | | 9855 SOLAZZO DR | | | | RANCHO CUCAMONGA | CA | 91730 | |
| WEIST, LORI D | | Address Redacted | | | | | | | |
| Weisz Botto & Gilbert PC | | 2030 N Seminary Ave | | | | Woodstock | IL | 60098 | |
| WEISZ, ANDREW | | Address Redacted | | | | | | | |
| WEISZ, HAROLD | | 7770 REGENTS RD | | | | SAN DIEGO | CA | 92122-0000 | |
| WEIT, DAVID | | 1623 STATE RD APT B | | | | DUNCANNON | PA | 17020 | |
| WEITER, GERARD | | 1215 WOLFE AVE | | | | LOUISVILLE | KY | 40213 | |
| WEITER, GERARD J | | 1215 WOLFE AVE | | | | LOUISVILLE | KY | 40213-1744 | |
| WEITHERS, CHRISTINE JOANA | | Address Redacted | | | | | | | |
| WEITKAMP, TANYA RENEE | | Address Redacted | | | | | | | |
| WEITZ CO LLC, THE | | 444 N 44TH ST STE 105 | | | | PHOENIX | AZ | 85008 | |
| WEITZ, BARTON | | 2736 NW 20TH ST | | | | GAINESVILLE | FL | 32605 | |
| WEITZ, WILLIAM BYRON | | Address Redacted | | | | | | | |
| WEITZEL, LAUREN NICOLE | | Address Redacted | | | | | | | |
| WEITZEL, MARK WILLIAM | | Address Redacted | | | | | | | |
| WEITZEL, RACHEL AMANDA | | Address Redacted | | | | | | | |
| WEITZER, WILLIAM ROBERT | | Address Redacted | | | | | | | |
| WEITZMAN GROUP, THE | | 3102 MAPLE AVE | SUITE 500 ATTN C WILMOTH | | | DALLAS | TX | 75201 | |
| WEITZMAN GROUP, THE | | 70 N E LOOP 410 | SUITE 750 | | | SAN ANTONIO | TX | 78216 | |
| WEITZMAN GROUP, THE | | SUITE 500 ATTN C WILMOTH | | | | DALLAS | TX | 75201 | |
| WEITZMAN GROUP, THE | | SUITE 750 | | | | SAN ANTONIO | TX | 78216 | |
| WEITZNER, KEVIN MICHAEL | | Address Redacted | | | | | | | |
| WEIUM, KAYLA JO | | Address Redacted | | | | | | | |
| WEIXELDORFER, DANIEL CLAYTON | | Address Redacted | | | | | | | |
| WEIXLER, KRISTEN ANN | | Address Redacted | | | | | | | |
| WEIXLMANN III, THOMAS W | | Address Redacted | | | | | | | |
| WEJM FM | | ONE BALA PLAZA STE 424 | GREATER PHILA RADIO INC | | | BALA CYNWYD | PA | 19004 | |
| WEJMAR, ALLYN A | | 3902 MARIANA WAY | | | | BAKERSFIELD | CA | 93311-2640 | |
| WEJT FM | | 410 N WATER ST STE C | | | | DECATUR | IL | 62523 | |
| WEJZ FM | | 1896 CORPORATE SQUARE BLVD | | | | JACKSONVILLE | FL | 32216 | |
| WEJZ FM | | 6440 ATLANTIC BLVD | | | | JACKSONVILLE | FL | 32211 | |
| WEKAR, STEVEN | | 800 CENTRAL PARK AVE | | | | YONKERS | NY | 10704-0000 | |
| WEKL | | 500 CAROLINA SPRINGS RD | | | | N AUGUSTA | SC | 29841 | |
| WEL, ELIZABETH | | Address Redacted | | | | | | | |
| WELBANKE, JEREMY D | | Address Redacted | | | | | | | |
| WELBECK, ALLEN | | Address Redacted | | | | | | | |
| WELBILT APPLIANCE APPLIANCE | | PO BOX 22447 | | | | NEWARK | NJ | 07107-2447 | |
| WELBILT APPLIANCE INC | | 3333 NEW HYDE PARK ROAD | | | | NEW HYDE PARK | NY | 11042 | |
| WELBORN FRED | | 126 CASTILIAN DRIVE | | | | VIRGINIA BEACH | VA | 23462 | |
| WELBORN PLUMBING & HEATING INC | | 1607 WARD STREET | | | | HIGH POINT | NC | 27261 | |
| WELBORN PLUMBING & HEATING INC | | PO BOX 1245 | 1607 WARD STREET | | | HIGH POINT | NC | 27261 | |
| WELBORN, ANGELO JULES | | Address Redacted | | | | | | | |
| WELBORN, HEATHER | | Address Redacted | | | | | | | |
| WELBORN, JESSE EUGENE | | Address Redacted | | | | | | | |
| WELBORNE, JEREMY D | | Address Redacted | | | | | | | |
| WELCH CONSULTING LTD | | 1716 BRIARCREST DR 700 | ATTN ACCOUNTS RECEIVABLE | | | BRYAN | TX | 77802 | |
| WELCH CONSULTING LTD | | 1716 BRIARCREST DR 700 | | | | BRYAN | TX | 77802 | |
| WELCH EQUIPMENT COMPANY INC | | 5025 NOME ST | | | | DENVER | CO | 80239-2725 | |
| WELCH EQUIPMENT COMPANY INC | | P O BOX 4359 | | | | BOULDER | CO | 80306 | |
| WELCH EQUIPMENT COMPANY INC | | PO BOX 22056 | | | | TEMPE | AZ | 85285-2056 | |
| WELCH EQUIPMENT COMPANY INC | | PO BOX 7277 | | | | SAN FRANCISCO | CA | 94120 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WELCH ERWIN W | | 135 WOODGATE DR | | | | BRANDON | MS | 39042 | |
| WELCH HEATING & AIR COND | | 4774 S REDWOOD RD | | | | SALT LAKE CITY | UT | 84123 | |
| WELCH III, DANIEL | | Address Redacted | | | | | | | |
| WELCH INC, JIM | | 125 STEWART STREET | | | | LAFAYETTE | LA | 70501 | |
| WELCH, AKEIRA TARAE | | Address Redacted | | | | | | | |
| WELCH, ALAN MURRELL | | Address Redacted | | | | | | | |
| WELCH, ALLAN | | 1918 MONROE AVE NE | | | | PIEDMONT | OK | 73078-9622 | |
| WELCH, ANDREW | | Address Redacted | | | | | | | |
| WELCH, ANDREW COLE | | Address Redacted | | | | | | | |
| WELCH, ANDREW DYLAN | | Address Redacted | | | | | | | |
| WELCH, ANTAWAUN JERMAINE | | Address Redacted | | | | | | | |
| WELCH, ARTHUR JAMES | | Address Redacted | | | | | | | |
| WELCH, BRANDON | WAY  JULIA INVESTIGATOR SAN ANTONIO FIELD OFFICE | 5410 FREDERICKSBURG RD SUITE 200 | | | | SAN ANTONIO | TX | 78229 | |
| WELCH, BRANDON LEE | | Address Redacted | | | | | | | |
| WELCH, BRENDA | | 6597 GRAND HICKORY DR | | | | BRASELTON | GA | 30517-0000 | |
| WELCH, BRENDAN ALEXANDER | | Address Redacted | | | | | | | |
| WELCH, BRIAN K | | Address Redacted | | | | | | | |
| WELCH, BRIAN MICHAEL | | Address Redacted | | | | | | | |
| WELCH, CALEB GREGORY | | Address Redacted | | | | | | | |
| WELCH, CANDACE JO | | Address Redacted | | | | | | | |
| WELCH, CAROL LYNN | | Address Redacted | | | | | | | |
| WELCH, CHRIS | | 3404 90TH ST | | | | LUBBOCK | TX | 79423 | |
| WELCH, CHRISTOPHER SHANE | | Address Redacted | | | | | | | |
| WELCH, CHRISTOPHER SHANE | | Address Redacted | | | | | | | |
| WELCH, DARRELL LEE | | Address Redacted | | | | | | | |
| WELCH, DIANE | | 20 PRIMROSEHILL RD | | | | DRACUT | MA | 01826 | |
| WELCH, DUSTIN SWIFT | | Address Redacted | | | | | | | |
| WELCH, GREGORY | | 4512 LORI DR | | | | KILLEEN | TX | 76549-2944 | |
| WELCH, GUY WILLIAM | | Address Redacted | | | | | | | |
| WELCH, HORATIO | | 1430 W CLAY ST | | | | RICHMOND | VA | 23220-2222 | |
| WELCH, JARED ELLIOTT | | Address Redacted | | | | | | | |
| WELCH, JASON P | | Address Redacted | | | | | | | |
| WELCH, JASON R | | Address Redacted | | | | | | | |
| WELCH, JEFFREY R | | 205 W RUSK | | | | ROCKWALL | TX | 75087 | |
| WELCH, JEREMIAH FLOYD | | Address Redacted | | | | | | | |
| WELCH, JEREMY DUSTIN | | Address Redacted | | | | | | | |
| WELCH, JOHNATHYN ANDREW | | Address Redacted | | | | | | | |
| WELCH, JONATHAN ROBERT | | Address Redacted | | | | | | | |
| WELCH, JOSEPH THOMAS | | Address Redacted | | | | | | | |
| WELCH, KEN | | Address Redacted | | | | | | | |
| WELCH, KHRISTOPHER | | 2900 ROLIDO | | | | HOUSTON | TX | 77063 | |
| WELCH, LACI MARIE | | Address Redacted | | | | | | | |
| WELCH, LARRY | | 15123 COMUS RD | | | | CLARKSBURG | MD | 20871 | |
| WELCH, LAVELLE JAMAL | | Address Redacted | | | | | | | |
| WELCH, LEE BRIAN | | Address Redacted | | | | | | | |
| WELCH, LISA ANN | | Address Redacted | | | | | | | |
| WELCH, LISA ANN | | Address Redacted | | | | | | | |
| WELCH, LISA KAY | | Address Redacted | | | | | | | |
| WELCH, MARIE | | 1541 POST AVE | | | | TORRANCE | CA | 90501-0000 | |
| WELCH, MATTHEW LEE | | Address Redacted | | | | | | | |
| WELCH, MEAGHAN ELIZABETH | | Address Redacted | | | | | | | |
| WELCH, MICHAEL SHANE | | Address Redacted | | | | | | | |
| WELCH, NATALIE KARYL | | Address Redacted | | | | | | | |
| WELCH, NATHAN | | 13547 W MONTANA PLACE | | | | LAKEWOOD | CO | 00008-0228 | |
| WELCH, NATHAN JAMES | | Address Redacted | | | | | | | |
| WELCH, RAMAR EDWARD | | Address Redacted | | | | | | | |
| WELCH, ROBERT | | 1104 KEGG AVE | 43 | | | JOHNSTOWN | PA | 15904-0000 | |
| WELCH, ROBERT H | | Address Redacted | | | | | | | |
| WELCH, ROBERT JAMES | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WELCH, ROBERT W | | Address Redacted | | | | | | | |
| WELCH, RONALD | | 3840 ROHLING OAKS APT E8 | | | | CINCINNATI | OH | 45245 | |
| WELCH, ROY WAYNE | | Address Redacted | | | | | | | |
| WELCH, RUSSELL | | 8401 TUMBLEWEED TR | | | | WHITE SETTLEMENT | TX | 76108-0000 | |
| WELCH, SAMANTHA ELIZABETH | | Address Redacted | | | | | | | |
| WELCH, SCOTT ALAN | | Address Redacted | | | | | | | |
| WELCH, SCOTT P | | Address Redacted | | | | | | | |
| WELCH, SHERRA TRAMAINE | | Address Redacted | | | | | | | |
| WELCH, TIMOTHY SEAN | | Address Redacted | | | | | | | |
| WELCH, TRAVIS ROBERT | | Address Redacted | | | | | | | |
| WELCH, TREVER KYLE | | Address Redacted | | | | | | | |
| WELCH, TROY J | | HHC 19TH TSC UNIT 15015 | | | | APO | AP | 96218- | |
| WELCH, YVETTE | | Address Redacted | | | | | | | |
| WELCH, ZACHARY GEORGE | | Address Redacted | | | | | | | |
| WELCH, ZACHARY THOMAS | | Address Redacted | | | | | | | |
| WELCHER, BRETT E | | Address Redacted | | | | | | | |
| WELCK, JIMMY A | | Address Redacted | | | | | | | |
| WELCO CGI GAS TECHNOLOGIES | | 5275 TILGHMAN ST | | | | ALLENTOWN | PA | 18104 | |
| WELCO CGI GAS TECHNOLOGIES | | PO BOX 7777 | | | | PHILADELPHIA | PA | 19175-2075 | |
| WELCO GASES | | 425 AVE P | | | | NEWARK | NJ | 07105 | |
| WELCOM, RAYMOND | | 5004 NW 58TH ST | | | | TAMARAC | FL | 33319-2823 | |
| WELCOME ABOARD TRAVEL | | 1519 W PATRICK ST STE A3 | | | | FREDERICK | MD | 21702-3763 | |
| WELCOME CENTER | | P O BOX 2287 | | | | GREENVILLE | SC | 29602 | |
| WELCOME WAGON | | 245 NEWTON RD STE 500 | PO BOX 9101 | | | PLAINVIEW | NY | 11803 | |
| Welcome, Carolyn | | 2015 Mill Creek Dr | | | | Arlington | TX | 76010 | |
| WELCOME, DENNIS | | 155 N CENTRAL AVE | | | | VALLEY STREAM | NY | 11580 | |
| WELCOME, DENNIS I | | Address Redacted | | | | | | | |
| WELCOME, MATTHEW JAMES | | Address Redacted | | | | | | | |
| WELD COUNTY | | PO BOX 458 | | | | GREELEY | CO | 80632-0458 | |
| WELD COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | | P O BOX 458 | | GREELEY | CO | | |
| Weld County Treasurer | | 1400 N 17th Ave | | | | Greeley | CO | 80631 | |
| WELD, SEAN | | Address Redacted | | | | | | | |
| WELDED FIXTURES INC | | 2121 N HARBOR BLVD | | | | SANTA FE SPRINGS | CA | 92635 | |
| WELDEN, DUSTIN | | 603 ATCHLEY  APT | | | | MARYVILLE | TN | 37801 | |
| WELDEN, PAUL M | | Address Redacted | | | | | | | |
| WELDEN, SARAH KELLAM | | Address Redacted | | | | | | | |
| WELDERS SUPPLY | | 2300 S BLVD | | | | CHARLOTTE | NC | 28203 | |
| WELDEX SALES CORP | | PO BOX 1 | 1103 IRVING RD | | | THAXTON | VA | 24174-0001 | |
| WELDING DYNAMICS | | 291 BUCKSKIN LN | | | | NORCO | CA | 92860 | |
| WELDING EQUIPMENT & SUPPLY COR | | 255 FIELD POINT RD | | | | GREENWICH | CT | 06830-6379 | |
| WELDING, JEFFREY S | | Address Redacted | | | | | | | |
| Weldon Sons | | 5100 Dewalt St | | | | Bakersfield | CA | 93308 | |
| WELDON, ALEX JAMES | | Address Redacted | | | | | | | |
| WELDON, BRYON JOSEF | | Address Redacted | | | | | | | |
| WELDON, DAVID CHARLES | | Address Redacted | | | | | | | |
| WELDON, DAVIDCHARLES | | 900 HAWTHORNE CIRCLE | | | | OAKDALE | PA | 15108-0000 | |
| WELDON, DONALD M | | Address Redacted | | | | | | | |
| WELDON, HENRY | | PO BOX 3562 | | | | GLEN ALLEN | VA | 23058-3562 | |
| WELDON, HENRY J | | Address Redacted | | | | | | | |
| WELDON, JEFFREY RYAN | | Address Redacted | | | | | | | |
| WELDON, JEFFREY RYAN | | Address Redacted | | | | | | | |
| WELDON, SARITA RENE | | Address Redacted | | | | | | | |
| WELDON, VICTOR | | 3861 ST  ANDREWS CT | | | | MASON | OH | 45040 | |
| WELDON, WILLIAM | | 11624 PARKSBURG CT | | | | GLEN ALLEN | VA | 23059 | |
| WELDON, WILLIAM H | | Address Redacted | | | | | | | |
| WELDON, ZACHARY DAVID | | Address Redacted | | | | | | | |
| WELDY, AARON ALAN | | Address Redacted | | | | | | | |
| WELFEL, JUDY JENNIFER | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WELI | | 495 BENHAM STREET | CLEAR CHANNEL RADIO INC | | | HAMDEN | CT | 06514 | |
| WELI | | CLEAR CHANNEL RADIO INC | | | | HAMDEN | CT | 06514 | |
| WELIVITA, MR | | 880 DECATUR CIRCLE | | | | CLAREMONT | CA | 91711 | |
| WELK MUSIC GROUP | | 2700 PENNSYLVANIA AVENUE | | | | SANTA MONICA | CA | 90404 | |
| WELKA & ASSOCIATES, HENRY T | | 3200 WEST 32ND STREET | | | | ERIE | PA | 16506 | |
| WELKE, KATRINA MARIE | | Address Redacted | | | | | | | |
| WELKER, ANDREW THOMAS | | Address Redacted | | | | | | | |
| WELKER, CHRISTOPHER LEE | | Address Redacted | | | | | | | |
| WELKER, CURTIS | | Address Redacted | | | | | | | |
| WELKER, DIANE | | 675 TREPHANNY LN | | | | WAYNE | PA | 19087-1929 | |
| WELKER, JASON ALAN | | Address Redacted | | | | | | | |
| WELKER, JENNIFER | | 512 TORRANCE AVE | | | | VESTAL | NY | 13850-1335 | |
| WELKER, KEVIN LANE | | Address Redacted | | | | | | | |
| WELKER, KIMBERLY ANN | | Address Redacted | | | | | | | |
| WELKER, NICOLE MARIE | | 341 NW STATFORD LN | | | | PORT SAINT LUCIE | FL | 34983 | |
| WELKER, TIMOTHY SAMUEL | | Address Redacted | | | | | | | |
| WELL BEINGS OCCUPATIONAL | | 3300 HOLCOMB BRIDGE RD NO 110 | | | | NORCROSS | GA | 30092 | |
| WELL CONNECTED | | 205 MAYWOOD AVE | | | | MAYWOOD | NJ | 07607 | |
| Well Fargo Bank NA successor by merger to Wells Fargo Bank Minnesota NA formerly known as Norwest Bank Minnesota NA | Keith Aurzada | | Bryan Cave LLP | 2200 Ross Ave Ste 3300 | | Dallas | TX | 75201 | |
| Well Fargo Bank NA successor by merger to Wells Fargo Bank Minnesota NA formerly known as Norwest Bank Minnesota NA | Peyton Inge | c o Capmark Finance Inc | 700 N Pearl St Ste 2200 | | | Dallas | TX | 75201 | |
| Well Fargo Trade Capital FDBA Wells Fargo Century Inc | | 119 W 40th St | | | | New York | NY | 10018 | |
| WELL SWEEPING | | 5425 MARMITH AVENUE | | | | SACRAMENTO | CA | 95841 | |
| WELLBANK, KURT E | | Address Redacted | | | | | | | |
| WELLBAUM, JEREMY LEIGH | | Address Redacted | | | | | | | |
| WELLBAUM, JOHN DAVID | | Address Redacted | | | | | | | |
| WELLCO SALE & SERVICE | | 1901 S MARKET ST | | | | BRENHAM | TX | 77833 | |
| WELLE, WALTER | | 309 SUNSET AVE | NO  103 | | | ASBURY PARK | NJ | 07712 | |
| WELLER JR, DONALD L | | Address Redacted | | | | | | | |
| WELLER KEMP E | | 6322 POWERS LANE | | | | WOODFORD | VA | 22580 | |
| WELLER, AMIE | | 555 STRATFORD WAY | | | | CLARKSVILLE | TN | 37043 | |
| WELLER, AMIE L | | Address Redacted | | | | | | | |
| WELLER, BRIAN JUSTIN | | Address Redacted | | | | | | | |
| WELLER, CHARLES ALFRED | | Address Redacted | | | | | | | |
| WELLER, CHRISTOPHER BLAKE | | Address Redacted | | | | | | | |
| WELLER, CINDY | | 1200 MERCANTILE LN STE 105 | | | | LARGO | MD | 20774 | |
| WELLER, CINDY | | DC DIV OFFICE PETTYCASH | 1200 MERCANTILE LN STE 105 | | | LARGO | MD | 20774 | |
| WELLER, DEAN SCOTT | | Address Redacted | | | | | | | |
| WELLER, GARY T | | 10920 BRUNSON WAY | | | | GLEN ALLEN | VA | 23060 | |
| WELLER, GARY T | | Address Redacted | | | | | | | |
| WELLER, GLENDA | | 2345 COBB PARKWAY | APT W16 | | | SMYRNA | GA | 30080 | |
| WELLER, GLENDA L | | Address Redacted | | | | | | | |
| WELLER, JONATHON PATRICK | | Address Redacted | | | | | | | |
| WELLER, JOSHUA JAMES | | Address Redacted | | | | | | | |
| WELLER, KIMBERLY R | | Address Redacted | | | | | | | |
| WELLER, MICHAEL DAVID | | Address Redacted | | | | | | | |
| WELLER, RANDY BURTON | | Address Redacted | | | | | | | |
| WELLER, SANDRA A | | Address Redacted | | | | | | | |
| WELLESLEY INFORMATION SVCS INC | | 108 ARNOLD RD | | | | NEWTON | MA | 02459 | |
| WELLESLEY INFORMATION SVCS INC | | 108 ARNOLD ROAD | | | | NEWTON | MA | 02159 | |
| WELLESLEY INN | | 13600 NW 2ND ST | | | | SUNRISE | FL | 33325 | |
| WELLESLEY INN | | 1910 PALM BEACH LAKES BLVD | | | | W PALM BEACH | FL | 33409 | |
| WELLESLEY INN | | 7901 SW 6TH ST | | | | PLANTATION | FL | 33324 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WELLESLEY INN & SUITES | | 1055 PARSIPPANY BLVD STE 407 | | | | PARSIPPANY | NJ | 07054-1272 | |
| WELLESLEY INN & SUITES | | 2221 RIO RANCHO BLVD | | | | RIO RANCHO | NM | 87124 | |
| WELLESLEY INN & SUITES | | 3520 NORTH HIGHWAY 98 | | | | LAKELAND | FL | 33805 | |
| WELLESLEY INN & SUITES | | 4400 FORD ST EXT | | | | FT MYERS | FL | 33916 | |
| WELLESLEY INN AIRPORT | | 2635 NE LOOP 10 | | | | SAN ANTONIO | TX | 78217 | |
| WELLESLEY INN AIRPORT | | 2635 NE LOOP 410 | | | | SAN ANTONIO | TX | 78217 | |
| WELLESLEY INN PALM BEACH | | 100 S W 12TH AVENUE | | | | DEERFIELD BEACH | FL | 33442 | |
| WELLESLEY INNS | | 1750 SARA DRIVE | | | | CHESAPEAKE | VA | 23320 | |
| WELLESLEY INNS FAIRFAX | | 10327 LEE HWY | | | | FAIRFAX | VA | 22030 | |
| WELLESLEY INNS OAKLAND PARK | | 4800 POWERLINE ROAD | | | | OAKLAND PARK | FL | 33309 | |
| WELLESLEY INNS READING | | 910 WOODLAND AVE | | | | READING | PA | 19610 | |
| WELLHOUSEN, JOSH JAMES | | Address Redacted | | | | | | | |
| WELLING, DAVID JASON | | Address Redacted | | | | | | | |
| WELLING, JACOB | | Address Redacted | | | | | | | |
| WELLING, JAMIE LYNNE | | Address Redacted | | | | | | | |
| WELLING, JONATHAN RICHARD | | Address Redacted | | | | | | | |
| WELLING, STEVEN WOODROW | | Address Redacted | | | | | | | |
| WELLINGTON AT WESTER BRANCH | | 307 ALBERMARLE DR 2ND FL | | | | CHESAPEAKE | VA | 23322 | |
| WELLINGTON MANOR | | PO BOX 4628 | | | | MARTINSVILLE | VA | 24115 | |
| WELLINGTON, CHARLES | | 53383 CR 388 | | | | GRAND JUNCTION | MI | 49056 | |
| WELLINGTON, DANIELLE D | | Address Redacted | | | | | | | |
| WELLINGTON, ELIZABETH DEXCIANN | | Address Redacted | | | | | | | |
| WELLINGTON, KEITH WILFRED | | Address Redacted | | | | | | | |
| WELLINGTON, MALLORY SOPHIA | | Address Redacted | | | | | | | |
| WELLINGTON, PATRICK LAVALLE | Wellington, Patrick Lavalle | | 7420 W 111th St Apt 501 | | | Worth | IL | 60482 | |
| Wellington, Patrick Lavalle | | 7420 W 111th St Apt 501 | | | | Worth | IL | 60482 | |
| WELLINGTON, PATRICK LAVALLE | | Address Redacted | | | | | | | |
| WELLINGTON, SARAH | | 485 DOVER RD | | | | BARNEVELD | NY | 13304-0000 | |
| WELLINGTON, SCOTT C | | Address Redacted | | | | | | | |
| WELLINGTON, TERRY | | 5104 HOLMES AVE NW | | | | HUNTSVILLE | AL | 35816 | |
| WELLINGTON, THOMAS | | Address Redacted | | | | | | | |
| WELLINGTON, VILLAGE OF | | 12794 W FOREST HILL BLVD | STE 23 OCCUPATIONAL LICENSE | | | WELLINGTON | FL | 33414 | |
| WELLINGTON, VILLAGE OF | | 14000 GREENBRIAR BLVD | | | | WELLINGTON | FL | 33414 | |
| WELLINGTON, VILLAGE OF | | PO BOX 31632 | | | | TAMPA | FL | 33631-3632 | |
| WELLINGTON, VILLAGE OF | | WELLINGTON VILLAGE OF | OCCUPATIONAL LICENSE | 12794 W FOREST HILL BLVD STE NO | | WELLINGTON | FL | 33414 | |
| WELLIVER, TOM WESLEY | | Address Redacted | | | | | | | |
| WELLMAKER, TERESA MICHELLE | | Address Redacted | | | | | | | |
| WELLMAN, INDYIA TANEE | | Address Redacted | | | | | | | |
| WELLMAN, JEREMIAH TRAVIS | | Address Redacted | | | | | | | |
| WELLMAN, MAX NOAH | | Address Redacted | | | | | | | |
| WELLMAN, STEPHEN DAVID | | Address Redacted | | | | | | | |
| WELLMAN, TODD ANTHONY | | Address Redacted | | | | | | | |
| WELLMER, ZACHARY SCOTT | | Address Redacted | | | | | | | |
| WELLMIKE ENTERPRISE CO LTD | | 3FL NO 2 LANE 497 CHUNG | CHENG ROAD | HSIN TIEN | | TAIWAN ROC | | | TWN |
| WELLNESS COUNCILS OF AMERICA | | 9802 NICHOLAS ST STE 315 | | | | OMAHA | NE | 68114-2106 | |
| WELLS & ASSOCIATES | | 228 BROOKWOOD DR NO 8 | | | | SOUTH LYON | MI | 48178 | |
| WELLS & BENNETT REALTORS | | 1225 ALPHINE ROAD NO 202 | | | | WALNUT CREEK | CA | 94596 | |
| WELLS ANDERS, CHRIS QUINN | | Address Redacted | | | | | | | |
| WELLS APPLIANCE SERVICE | | 33 BRYANT ROAD | | | | WOLFEBORO | NH | 03894 | |
| WELLS APPRAISAL SERVICES | | 37366 ERIE RD | | | | WILLOUGHBY | OH | 44094 | |
| WELLS BROS INC | | PO Box 110 | | | | Shermans Dale | PA | 17090-0110 | |
| WELLS BROTHERS PLUMBING | | 22 EUCLID AVE | | | | MERCHANTVILLE | NJ | 08109 | |
| WELLS BYRON | | 3742 PEACE PIPE DRIVE | | | | ORLANDO | FL | 32829 | |
| WELLS ELECTRIC SERVICE INC | | 3340 ATOM CT | | | | MIDDLETON | WI | 53562 | |
| WELLS FARGO | MATT WILLIAMS | ONE BOSTON PLACE | 18TH FLOOR | | | BOSTON | MA | 02108 | |
| WELLS FARGO | RYAN CARLSON | MAC N9305 052 6TH & MARQUETTE | | | | MINNEAPOLIS | MN | 55479 | |
| WELLS FARGO | | 780 FIFTH AVE | PO BOX 1566 | | | KING OF PRUSSIA | PA | 19406-0966 | |
| WELLS FARGO | | 811 E CITY HALL | NORFOLK GENERAL DISTRICT COURT | | | NORFOLK | VA | 23510 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WELLS FARGO | | DEPT 1078 | | | | DENVER | CO | 80291-1078 | |
| WELLS FARGO | | FIRLE NO 98993 | BOX 8309 | | | PHILADELPHIA | PA | 19101 | |
| WELLS FARGO | | PO BOX 371990 | | | | PITTSBURGH | PA | 15250-7990 | |
| WELLS FARGO | | PO BOX 7058 | FILE 98993 | | | SAN FRANCISCO | CA | 94120 | |
| WELLS FARGO | | PO BOX 97908 | FILE 98993 | | | INGLEWOOD | CA | 90397 | |
| WELLS FARGO | | PO BOX 99477 | | | | CHICAGO | IL | 60693 | |
| WELLS FARGO ARMORED SVC CORP | | PO BOX 100345 | | | | ATLANTA | GA | 30384-0345 | |
| WELLS FARGO BANK | | 79 S MAIN ST | | | | SALT LAKE CITY | UT | 84111 | |
| WELLS FARGO BANK | | ACCOUNT ANALYSIS | NW 7091 PO BOX 1450 | | | MINNEAPOLIS | MN | 55485 | |
| WELLS FARGO BANK | | PO BOX 1450 | WF 8113 | | | MINNEAPOLIS | MN | 55485-8113 | |
| WELLS FARGO BANK | | PO BOX 1450 NW 7091 | ACCOUNT ANALYSIS | | | MINNEAPOLIS | MN | 55485 | |
| WELLS FARGO BANK | | PO BOX 23003 | REMITTANCE CENTER | | | COLUMBUS | GA | 31902-3003 | |
| WELLS FARGO BANK | | PO BOX 30003 | | | | SALT LAKE CITY | UT | 84130 | |
| WELLS FARGO BANK | | PO BOX 340 | CLIENT ACCOUNTING | | | FREDERICK | MD | 27105-0340 | |
| Wells Fargo Bank as Trustee for the Registered Holders of Credit Suisse First Boston Mortgage Securities Corp Commercial | Mortgage Pass Through Certificates Series 2005 C1 as Collateral Assignee of Sunrise Plantation Properties LLC | Mindy A Mora Esq | Bilzin Sumberg Baena Price & Axelrod LLP | 200 S Biscayne Blvd Ste 2500 | | Miami | FL | 33131 | |
| Wells Fargo Bank as Trustee for the Registered Holders of Credit Suisse First Boston Mortgage Securities Corp Commercial | SUNRISE PLANTATION PROPERTIES LLC | C O STARPOINT PROPERTIES | 450 N ROXBURY DR NO 1050 | | | BEVERLY HILLS | CA | 90210 | |
| Wells Fargo Bank as Trustee for the Registered Holders of GE Commercial Mortgage Corporation Commercial Mortgage Pass Through | CENTENNIAL HOLDINGS LLC | C/O TERRITORY INC | 5785 CENTENNIAL CENTER BOULEVARD | SUITE 230 | | LAS VEGAS | NV | 89149 | |
| Wells Fargo Bank as Trustee for the Registered Holders of GE Commercial Mortgage Corporation Commercial Mortgage Pass Through | Certificates Series 2004 C2 as Collateral Assignee of Tanurb Burnsville LP | Mindy A Mora Esq | Bilzin Sumberg Baena Price & Axelrod LLP | 200 S Biscayne Blvd Ste 2500 | | Miami | FL | 33131 | |
| Wells Fargo Bank as Trustee for the Registered Holders of GE Commercial Mortgage Corporation Commercial Mortgage Pass Through | Mindy A Mora Esq | Bilzin Sumberg Baena Price & Axelrod LLP | 200 S Biscayne Blvd Ste 2500 | | | Miami | FL | 33131 | |
| Wells Fargo Bank as Trustee for the Registered Holders of GE Commercial Mortgage Corporation Commercial Mortgage Pass Through | Tanurb Burnsville LP | | 160 Eglinton Ave E Ste 300 | | | Toronto | ON | M4P 3B5 | CANADA |
| Wells Fargo Bank as Trustee for the Registered Holders of JP Morgan Chase Commercial Mortgage Securities Corp Commercial Mort | Jubilee Springdale LLC | c o Schottenstein Property Group | 1800 Moler Rd | | | Columbus | OH | 43207 | |
| Wells Fargo Bank as Trustee for the Registered Holders of JP Morgan Chase Commercial Mortgage Securities Corp Commercial Mort | Mindy A Mora Esq | Bilzin Sumberg Baena Price & Axelrod LLP | 200 S Biscayne Blvd Ste 2500 | | | Miami | FL | 33131 | |
| Wells Fargo Bank Minnesota NA as Trustee for the Registered Holders of Credit Suisse First Boston Mortgage Securities Corp | Commercial Mortgage Pass Through Certificates Series 2000 C1 as Collateral Assignee of CT Retail Properties Finance V LLC | Mindy A Mora Esq | Bilzin Sumberg Baena Price & Axelrod LLP | 200 S Biscayne Blvd Ste 2500 | | Miami | FL | 33131 | |
| Wells Fargo Bank Minnesota NA as Trustee for the Registered Holders of Credit Suisse First Boston Mortgage Securities Corp | CT Retail Properties Finance V LLC | c o Kimco Realty Corporation | 3333 New Hyde Park Ste 100 | | | New Hyde Park | NY | 11042 | |
| Wells Fargo Bank NA | c o Mindy A Mora Esq | Bilzin Sumberg Baena Price & Axelrod LLP | 200 S Biscayne Blvd Ste 2500 | | | Miami | FL | 33131 | |
| Wells Fargo Bank NA | | 101 N Phillips Ave | | | | Sioux Falls | SD | 57104 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Wells Fargo Bank NA a National Banking Association as Trustee for the Registered Holders of GE Commercial Mortgage | Corporation Commercial Mortgage Pass Through Certificates Series 2005 C2 | Mindy A Mora Esq | Bilzin Sumberg Baena Price & Axelrod LLP | 200 S Biscayne Blvd Ste 2500 | | Miami | FL | 33131 | |
| Wells Fargo Bank NA a National Banking Association as Trustee for the Registered Holders of GE Commercial Mortgage | HSBC Bank USA NA | Account No 610930192 | 452 5th Ave 24th Fl | | | New York | NY | 10018 | |
| Wells Fargo Bank NA as successor by merger to Wells Fargo Bank Minnesota NA fka Norwest Bank Minnesota NA as Trustee | Peyton Inge | c o Capmark Finance Inc | 700 N Pearl St Ste 2200 | | | Dallas | TX | 75201 | |
| Wells Fargo Bank NA as Trustee for the Holders of COMM 2005 FL11 Commercial Mortgage Pass Through Certificates as Collateral | Assignee of NeCrossgates Commons Newco LLC | Mindy A Mora Esq | Bilzin Sumberg Baena Price & Axelrod LLP | 200 S Biscayne Blvd Ste 2500 | | Miami | FL | 33131 | |
| Wells Fargo Bank NA as Trustee for the Holders of COMM 2005 FL11 Commercial Mortgage Pass Through Certificates as Collateral | NECROSSGATES COMMONS NEWCO LLC | C O MANUFACTURERS AND TRADERS CO | P O BOX 8000 | DEPT 330 | | BUFFALO | NY | 14267 | |
| Wells Fargo Bank NA as Trustee for the Registered Holders of Banc of America Commercial Mortgage Inc Commercial Mortgage Pass | Congressional North Associates Limited Partnership | c o Cohen Companies | 2701 Tower Oaks Blvd Ste 200 | | | Rockville | MD | 20852 | |
| Wells Fargo Bank NA as Trustee for the Registered Holders of Banc of America Commercial Mortgage Inc Commercial Mortgage Pass | DDRTC SYCAMORE COMMONS LLC | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | |
| Wells Fargo Bank NA as Trustee for the Registered Holders of Banc of America Commercial Mortgage Inc Commercial Mortgage Pass | FIRECREEK CROSSING OF RENO LLC | C O RREEF MANAGEMENT COMPANY | 6759 SIERRA COURT STE E | | | DUBLIN | CA | 94588 | |
| Wells Fargo Bank NA as Trustee for the Registered Holders of Banc of America Commercial Mortgage Inc Commercial Mortgage Pass | ORION ALLIANCE GROUP LLC | COAST REAL ESTATE SERVICES | 2829 RUCKER AVE STE 100 | | | EVERETT | WA | 98201 | |
| Wells Fargo Bank NA as Trustee for the Registered Holders of Banc of America Commercial Mortgage Inc Commercial Mortgage Pass | PAPPAS GATEWAY LP | ATTN LOUIS PAPPAS | 5229 YORKVILLE PL | | | CARMICHAEL | CA | 95608 | |
| Wells Fargo Bank NA as Trustee for the Registered Holders of Banc of America Commercial Mortgage Inc Commercial Mortgage Pass | Through Certificates Series 2004 C1 as Collateral Assignee of Pappas Gateway LP | Mindy A Mora Esq | Bilzin Sumberg Baena Price & Axelrod LLP | 200 S Biscayne Blvd Ste 2500 | | Miami | FL | 33131 | |
| Wells Fargo Bank NA as Trustee for the Registered Holders of Banc of America Commercial Mortgage Inc Commercial Mortgage Pass | Through Certificates Series 2004 l as Collateral Assignee of Firecreek Crossing of Reno LLC | Mindy A Mora Esq | Bilzin Sumberg Baena Price & Axelrod LLP | 200 S Biscayne Blvd Ste 2500 | | Miami | FL | 33131 | |
| Wells Fargo Bank NA as Trustee for the Registered Holders of Banc of America Commercial Mortgage Inc Commercial Mortgage Pass | Through Certificates Series 2004 L as Collateral Assignee of Orion Alliance Group LLC | Mindy A Mora Esq | Bilzin Sumberg Baena Price & Axelrod LLP | 200 S Biscayne Blvd Ste 2500 | | Miami | FL | 33131 | |
| Wells Fargo Bank NA as Trustee for the Registered Holders of Banc of America Commercial Mortgage Inc Commercial Mortgage Pass | Through Certificates Series 2006 C4 as Collateral Assignee of Congressional North Associates Limited Partnership | Mindy A Mora Esq | Bilzin Sumberg Baena Price & Axelrod LLP | 200 S Biscayne Blvd Ste 2500 | | Miami | FL | 33131 | |
| Wells Fargo Bank NA as Trustee for the Registered Holders of Banc of America Commercial Mortgage Inc Commercial Mortgage Pass | Through Certificates Series 2007 2 as Collateral Assignee of DDRTC Sycamore Commons | Mindy A Mora Esq | Bilzin Sumberg Baena Price & Axelrod LLP | 200 S Biscayne Blvd Ste 2500 | | Miami | FL | 33131 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Wells Fargo Bank NA as Trustee for the Registered Holders of CD 2006 CD2 Commercial Mortgage Pass Through Certificates as | Collateral Assignee of RLV Village Plaza LP | Mindy A Mora Esq | Bilzin Sumberg Baena Price & Axelrod LLP | 200 S Biscayne Blvd Ste 2500 | | Miami | FL | 33131 | |
| Wells Fargo Bank NA as Trustee for the Registered Holders of CD 2006 CD2 Commercial Mortgage Pass Through Certificates as | RLV VILLAGE PLAZA LP | | 31500 NORTHWESTERN HWY STE 300 | | | FARMINGTON HILLS | MI | 48334 | |
| Wells Fargo Bank NA as Trustee for the Registered Holders of CD 2007 CD4 Commercial Mortgage Pass Through Certificates Series | MFS Eastgate 1 LLC | c o Benderson Development Company | 570 Delaware Ave | | | Buffalo | NY | 14202 | |
| Wells Fargo Bank NA as Trustee for the Registered Holders of CD 2007 CD4 Commercial Mortgage Pass Through Certificates Series | Mindy A Mora Esq | Bilzin Sumberg Baena Price & Axelrod LLP | 200 S Biscayne Blvd Ste 2500 | | | Miami | FL | 33131 | |
| Wells Fargo Bank NA as Trustee for the Registered Holders of Citigroup Commercial Mortgage Trust 2004 C2 Commercial Mortgage | Pass Through Certificates Series 2004 C2 as Collateral Assignee of VNO Mundy Street LLC | Mindy A Mora Esq | Bilzin Sumberg Baena Price & Axelrod LLP | 200 S Biscayne Ste 2500 | | Miami | FL | 33131 | |
| Wells Fargo Bank NA as Trustee for the Registered Holders of Citigroup Commercial Mortgage Trust 2004 C2 Commercial Mortgage | VNO MUNDY STREET LLC | C O VORNADO REALTY TRUST | 888 7TH AVE | | | NEW YORK | NY | 10019 | |
| Wells Fargo Bank NA as Trustee for the Registered Holders of Citigroup Commercial Mortgage Trust 2008 C7 Commercial Mortgage | ALEXANDRIA MAIN MALL LLC | GENERAL GROWTH MANAGEMENT INC | 110 N WACKER DR | | | CHICAGO | IL | 60606 | |
| Wells Fargo Bank NA as Trustee for the Registered Holders of Citigroup Commercial Mortgage Trust 2008 C7 Commercial Mortgage | Pass Through Certificates Series 2008 C7 as Collateral Assignee of Alexandria Main Mall LLC | Mindy A Mora Esq | Bilzin Sumberg Baena Price & Axelrod LLP | 200 S Biscayne Blvd Ste 2500 | | Miami | FL | 33131 | |
| Wells Fargo Bank NA as Trustee for the Registered Holders of Credit Suisse First Boston Mortgage Securities Corp Commercial | CDB Falcon Sunland Plaza LP | | 1600 Dallas Pkwy Ste 226 | | | Dallas | TX | 75248 | |
| Wells Fargo Bank NA as Trustee for the Registered Holders of Credit Suisse First Boston Mortgage Securities Corp Commercial | DDRTC CREEKS AT VIRGINIA CENTER LLC | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PKWY NO 1 | | | BEACHWOOD | OH | 44122 | |
| Wells Fargo Bank NA as Trustee for the Registered Holders of Credit Suisse First Boston Mortgage Securities Corp Commercial | INLAND WESTERN COLUMBUS CLIFTY LLC | | 2901 BUTTERFIELD RD | | | OAK BROOK | IL | 60523 | |
| Wells Fargo Bank NA as Trustee for the Registered Holders of Credit Suisse First Boston Mortgage Securities Corp Commercial | Mortgage Pass Through Certificates Series 2002 CKS4 as Collateral Assignee of DDRTC Creeks at Virginia Center LLC | Mindy A Mora Esq | Bilzin Sumberg Baena Price & Axelrod LLP | 200 S Biscayne Blvd Ste 2500 | | Miami | FL | 33131 | |
| Wells Fargo Bank NA as Trustee for the Registered Holders of Credit Suisse First Boston Mortgage Securities Corp Commercial | Mortgage Pass Through Certificates Series 2004 C5 as Collateral Assignee of Inland Western Columbus Clifty LLC | Mindy A Mora Esq | Bilzin Sumberg Baena Price & Axelrod LLP | 200 S Biscayne Blvd Ste 2500 | | Miami | FL | 33131 | |
| Wells Fargo Bank NA as Trustee for the Registered Holders of Credit Suisse First Boston Mortgage Securities Corp Commercial | Mortgage Pass Through Certificates Series 2004 C5 as Collateral Assignee of Orangefair Marketplace LLC | Mindy A Mora Esq | Bilzin Sumberg Baena Price & Axelrod LLP | 200 S Biscayne Blvd Ste 2500 | | Miami | FL | 33131 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Wells Fargo Bank NA as Trustee for the Registered Holders of Credit Suisse First Boston Mortgage Securities Corp Commercial | Mortgage Pass Through Certificates Series 2006 C4 as Collateral Assignee of CDB Falcon Sunland Plaza LP | Mindy A Mora Esq | Bilzin Sumberg Baena Price & Axelrod LLP | 200 S Biscayne Blvd Ste 2500 | | Miami | FL | 33131 | |
| Wells Fargo Bank NA as Trustee for the Registered Holders of Credit Suisse First Boston Mortgage Securities Corp Commercial | Orangefair Marketplace LLC | c o Summitt Team Inc | 17165 Newhope St Ste H | | | Fountain Valley | CA | 92708 | |
| Wells Fargo Bank NA as Trustee for the Registered Holders of GE Capital Commercial Mortgage Corporation Commercial Mortgage | DDR SOUTHEAST CORTEZ LLC | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PKWY NO 1 | | | BEACHWOOD | OH | 44122 | |
| Wells Fargo Bank NA as Trustee for the Registered Holders of GE Capital Commercial Mortgage Corporation Commercial Mortgage | Pass Through Certificates Series 2002 2 as Collateral Assignee of DDR Southeast Cortez LLC | Mindy A Mora Esq | Bilzin Sumberg Baena Price & Axelrod LLP | 200 S Biscayne Blvd Ste 2500 | | Miami | FL | 33131 | |
| Wells Fargo Bank NA as Trustee for the Registered Holders of GE Capital Commercial Mortgage Corporation Commercial Mortgage | Pass Through Certificates Series 2002 2 as Collateral Assignee of Santa Rosa Town Center LLC | Mindy A Mora Esq | Bilzin Sumberg Baena Price & Axelrod LLP | 200 S Biscayne Blvd Ste 2500 | | Miami | FL | 33131 | |
| Wells Fargo Bank NA as Trustee for the Registered Holders of GE Capital Commercial Mortgage Corporation Commercial Mortgage | Santa Rosa Town Center LLC | Attn Jam L Harder | 655 Redwood Hwy Ste 177 | | | Mill Valley | CA | 94941 | |
| Wells Fargo Bank NA as Trustee for the Registered Holders of JP Morgan Chase Commercial Mortgage Securities Corp Commercial | Inland Western San Antonio HQ LTD Partnership | | 2901 Butterfield Rd | | | Oakbrook | IL | 60523 | |
| Wells Fargo Bank NA as Trustee for the Registered Holders of JP Morgan Chase Commercial Mortgage Securities Corp Commercial | Inland Western Sugar | | 2901 Butterfield Rd | | | Oak Brook | IL | 60523 | |
| Wells Fargo Bank NA as Trustee for the Registered Holders of JP Morgan Chase Commercial Mortgage Securities Corp Commercial | Mortgage Pass Through Certificates Series 2005 LDP2 as Collateral Assignee of Southland Center Investors | Mindy A Mora Esq | Bilzin Sumberg Baena Price & Axelrod LLP | 200 S Biscayne Blvd Ste 2500 | | Miami | FL | 33131 | |
| Wells Fargo Bank NA as Trustee for the Registered Holders of JP Morgan Chase Commercial Mortgage Securities Corp Commercial | Mortgage Pass Through Certificates Series 2006 LDP7 as Collateral Assignee of Inland Western San Antonio HQ LTD Partnership | Mindy A Mora Esq | Bilzin Sumberg Baena Price & Axelrod LLP | 200 S Biscayne Blvd Ste 2500 | | Miami | FL | 33131 | |
| Wells Fargo Bank NA as Trustee for the Registered Holders of JP Morgan Chase Commercial Mortgage Securities Corp Commercial | Mortgage Pass Through Certificates Series 2006 LDP7 as Collateral Assignee of Inland Western Sugar | Mindy A Mora Esq | Bilzin Sumberg Baena Price & Axelrod LLP | 200 S Biscayne Blvd Ste 2500 | | Miami | FL | 33131 | |
| Wells Fargo Bank NA as Trustee for the Registered Holders of JP Morgan Chase Commercial Mortgage Securities Corp Commercial | SOUTHLAND CENTER INVESTORS | | 2181 S ONEIDA ST STE 1 | | | GREEN BAY | WI | 54304 | |
| Wells Fargo Bank NA as Trustee for the Registered Holders of Wachovia Bank Commercial Mortgage Trust Commercial Mortgage Pass | 19th Street Investors Inc | c o Retail Property Group Inc | 101 Plaza Real S Ste 200 | | | Boca Raton | FL | 33432 | |
| Wells Fargo Bank NA as Trustee for the Registered Holders of Wachovia Bank Commercial Mortgage Trust Commercial Mortgage Pass | 36 Mommouth Plaza LLC | Achs Management Corp | 1412 Broadway 3rd Fl | | | New York | NY | 10018 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Wells Fargo Bank NA as Trustee for the Registered Holders of Wachovia Bank Commercial Mortgage Trust Commercial Mortgage Pass | Amargosa Palmdale Investments LLC | | 433 N Camden Dr No 500 | | | Beverly Hills | CA | 90210 | |
| Wells Fargo Bank NA as Trustee for the Registered Holders of Wachovia Bank Commercial Mortgage Trust Commercial Mortgage Pass | CEDAR DEVELOPMENT LTD | C O S & F 3 MANAGEMENT CO LLC | 7777 GLADES RD STE 212 | | | BOCA RATON | FL | 33434 | |
| Wells Fargo Bank NA as Trustee for the Registered Holders of Wachovia Bank Commercial Mortgage Trust Commercial Mortgage Pass | COLE CC GROVELAND FL LLC | | 2555 E CAMELBACK RD STE 400 | | | PHOENIX | AZ | 85016 | |
| Wells Fargo Bank NA as Trustee for the Registered Holders of Wachovia Bank Commercial Mortgage Trust Commercial Mortgage Pass | Covington Lansing Acquistion LLC | c o Covington Realty Partners LLC | 30 S Wacker Dr Ste 2750 | | | Chicago | IL | 60606 | |
| Wells Fargo Bank NA as Trustee for the Registered Holders of Wachovia Bank Commercial Mortgage Trust Commercial Mortgage Pass | DDRTC Columbiana Station 1 LLC | c o Developers Diversified Realty Corp | 3300 Enterprise Pkwy | | | Beachwood | OH | 44122 | |
| Wells Fargo Bank NA as Trustee for the Registered Holders of Wachovia Bank Commercial Mortgage Trust Commercial Mortgage Pass | Mindy A Mora Esq | Bilzin Sumberg Baena Price & Axelrod LLP | 200 S Biscayne Blvd Ste 2500 | | | Miami | FL | 33131 | |
| Wells Fargo Bank NA as Trustee for the Registered Holders of Wachovia Bank Commercial Mortgage Trust Commercial Mortgage Pass | Through Certificates Series 2003 C5 as Collateral Assignee of DDRTC Columbiana Station 1 LLC | Mindy A Mora Esq | Bilzin Sumberg Baena Price & Axelrod LLP | 200 S Biscayne Blvd Ste 2500 | | Miami | FL | 33131 | |
| Wells Fargo Bank NA as Trustee for the Registered Holders of Wachovia Bank Commercial Mortgage Trust Commercial Mortgage Pass | Through Certificates Series 2003 C6 as Collateral Assignee of 36 Mommouth Plaza LLC | Mindy A Mora Esq | Bilzin Sumberg Baena Price & Axelrod LLP | 200 S Biscayne Blvd Ste 2500 | | Miami | FL | 33131 | |
| Wells Fargo Bank NA as Trustee for the Registered Holders of Wachovia Bank Commercial Mortgage Trust Commercial Mortgage Pass | Through Certificates Series 2004 C11 as Collateral Assignee of Amargosa Palmdale Investments LLC | Mindy A Mora Esq | Bilzin Sumberg Baena Price & Axelrod LLP | 200 S Biscayne Blvd Ste 2500 | | Miami | FL | 33131 | |
| Wells Fargo Bank NA as Trustee for the Registered Holders of Wachovia Bank Commercial Mortgage Trust Commercial Mortgage Pass | Through Certificates Series 2006 C23 as Collateral Assignee of Covington Lansing Acquistion LLC | Mindy A Mora Esq | Bilzin Sumberg Baena Price & Axelrod LLP | 200 S Biscayne Blvd Ste 2500 | | Miami | FL | 33131 | |
| Wells Fargo Bank NA as Trustee for the Registered Holders of Wachovia Bank Commercial Mortgage Trust Commercial Mortgage Pass | Through Certificates Series 2006 C29 as Collateral Assignee of Cedar Development LTD | Mindy A Mora Esq | Bilzin Sumberg Baena Price & Axelrod LLP | 200 S Biscayne Blvd Ste 2500 | | Miami | FL | 33131 | |
| Wells Fargo Bank NA as Trustee for the Registered Holders of Wachovia Bank Commercial Mortgage Trust Commercial Mortgage Pass | Through Certificates Series 2007 C33 as Collateral Assignee of Cole CC Groveland FL LLC | Mindy A Mora Esq | Bilzin Sumberg Baena Price & Axelrod LLP | 200 S Biscayne Blvd Ste 2500 | | Miami | FL | 33131 | |
| Wells Fargo Bank NA as Trustee for the Registered Holders of Wachovia Bank Commercial Mortgage Trust Corporation Commercial M | Mindy A Mora Esq | Bilzin Sumberg Baena Price & Axelrod LLP | 200 S Biscayne Blvd Ste 2500 | | | Miami | FL | 33131 | |
| Wells Fargo Bank NA successor by merger to Wells Fargo Bank Minnesota NA fka Norwest Bank Minnesota NA as Trustee | Keith Aurzada | | Bryan Cave LLP | 2200 Ross Ave Ste 3300 | | Dallas | TX | 75201 | |
| Wells Fargo Bank NA successor by merger to Wells Fargo Bank Minnesota NA fka Norwest Bank Minnesota NA as Trustee | Peyton Inge | c o Capmark Finance Inc | 700 N Pearl St Ste 2200 | | | Dallas | TX | 75201 | |

Exhibit P
Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Wells Fargo Bank NA successor by merger to Wells Fargo Bank Minnesota NA fka Norwest Bank Minnesota NA as Trustee | Wells Fargo Bank NA | | 101 N Phillips Ave | | | Sioux Falls | SD | 57104 | |
| Wells Fargo Bank NA Successor to Wells Fargo Bank Minnesota NA | David A Rigazio | 161 Concord Exchange N | MAC N9100 030 | | | South St Paul | MN | 55075-1102 | |
| Wells Fargo Bank NA Sucessor By Merger To Wells Fargo Bank Minnesota NA fka Norwest Bank Minnesota NA As Trustee For The Regi | c o Keith Aurzada | Bryan Cave LLP | 2200 Ross Ave Ste 3300 | | | Dallas | TX | 75201 | |
| Wells Fargo Bank NA Sucessor By Merger To Wells Fargo Bank Minnesota NA fka Norwest Bank Minnesota NA as Trustee For The Regi | Peyton Inge | c o Capmark Finance Inc | 700 N Pearl St Ste 2200 | | | Dallas | TX | 75201 | |
| Wells Fargo Bank NA Sucessor By Merger To Wells Fargo Bank Minnesota NA fka Norwest Bank Minnesota NA as Trustee For The Regi | Wells Fargo Bank NA | | 101 N Phillips Ave | | | Sioux Falls | SD | 57104 | |
| Wells Fargo Bank NA Sucessor By Merger To Wells Fargo Bank Minnesota NA fka Norwest Bank Minnesota NA As Trustee For The Regi | Wells Fargo Bank NA Sucessor By Merger To Wells Fargo Bank Minnesota NA fka Norwest Bank Minnesota NA As Trustee For The Regi | c o Keith Aurzada | Bryan Cave LLP | 2200 Ross Ave Ste 3300 | | Dallas | TX | 75201 | |
| Wells Fargo Bank Northwest | Attn Krystal Bagshaw | 299 S Main St 12th Fl | | | | Salt Lake City | UT | 84111 | |
| Wells Fargo Bank Northwest NA | Attn Krystal Bagshaw | 299 S Main St 12th Fl | | | | Salt Lake City | UT | 86111 | |
| Wells Fargo Bank Northwest NA | Attn Richard C Maxwell | c o Woods Rogers PLC | 10 S Jefferson St Ste 1400 | PO Box 14125 24038 | | Roanoke | VA | 24011 | |
| Wells Fargo Bank Northwest NA | c o Woods Rogers PLC | Attn Richard C Maxwell | 10 S Jefferson St Ste 1400 | PO Box 14125 24038 | | Roanoke | VA | 24011 | |
| Wells Fargo Bank Northwest NA | Krystal Bagshaw Vice President | MAC U1228 120 | 299 S Main St | MAC U1228 120 | | Salt Lake City | UT | 84111 | |
| Wells Fargo Bank Northwest NA | Krystal Bagshaw VP | Wells Fargo Bank Northwest NA | 299 S Main St | MAC U1228 120 | | Salt Lake City | UT | 84111 | |
| Wells Fargo Bank Northwest NA | Wells Fargo Bank Northwest NA | Krystal Bagshaw Vice President | MAC U1228 120 | 299 S Main St | MAC U1228 120 | Salt Lake City | UT | 84111 | |
| WELLS FARGO CENTURY INC | | DEPT 1794 | | | | DENVER | CO | 80291-1794 | |
| WELLS FARGO FINANCIAL | | 1319 NW SHERIDAN | | | | LAWTON | OK | 73505 | |
| WELLS FARGO HOME MORTGAGE | | 1 HOME CAMPUS MAC X2404 035 | | | | DES MOINES | IA | 503280001 | |
| WELLS FARGO HOME MORTGAGE | | 1811 WEIR DR 365 | | | | WOODBURY | MN | 55125 | |
| WELLS FARGO HOME MORTGAGE | | PO BOX 340 | CLIENT ACCOUNTING DEPT | | | FREDERICK | MD | 21705-0340 | |
| WELLS FARGO INC TAMPA | | FILE 98993 | | | | TAMPA | FL | 33630 | |
| WELLS FARGO INC TAMPA | | PO BOX 30185 | FILE 98993 | | | TAMPA | FL | 33630 | |
| Wells Fargo Northwest NA | Attn Richard C Maxwell | c o Woods Rogers PLC | 10 S Jefferson St Ste 1400 | PO Box 14125 24038 | | Roanoke | VA | 24011 | |
| Wells Fargo Northwest NA | c o Woods Rogers PLC | Attn Richard C Maxwell | 10 S Jefferson St Ste 1400 | PO Box 14125 | | Roanoke | VA | 24011 | |
| Wells Fargo Northwest NA | Wells Fargo Bank Northwest NA | Krystal Bagshaw Vice President | MAC U1228 120 | 299 S Main St | MAC U1228 120 | Salt Lake City | UT | 84111 | |
| WELLS FARGO SHAREOWNER SERVICES | | P O BOX 64875 | | | | ST PAUL | MN | 55164 | |
| WELLS FARGO SHAREOWNER SVCS | | PO BOX 64875 | | | | ST PAUL | MN | 55164-0875 | |
| WELLS INC, RUSSELL C | | 1083 WILD CHERRY LN | | | | FORT COLLINS | CO | 80521 | |
| WELLS IV, THEOPHILUS WALTON | | Address Redacted | | | | | | | |
| WELLS JONES, TERESA | | 4603 CEDAR CLIFF RD | | | | CHESTER | VA | 23831 | |
| WELLS JONES, TERESA | | PO BOX 29388 | C/O UPTOWN TALENT | | | RICHMOND | VA | 23242 | |
| WELLS JR , DAVID LEE | | Address Redacted | | | | | | | |
| WELLS MARTIN | | 2930 WEST JACKTAR AVE | | | | OXNARD | CA | 93035 | |
| WELLS NORMA J | | 33 GIBBS RD | | | | LEICESTER | NC | 28748 | |
| WELLS WILLIAM | | 2107 CLARKSDALE DRIVE | | | | DALLAS | TX | 75228 | |
| WELLS, AARON JAMES | | Address Redacted | | | | | | | |
| WELLS, AARON JAMES | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WELLS, AARON LEE | | Address Redacted | | | | | | | |
| WELLS, ALEX CHARLES | | Address Redacted | | | | | | | |
| WELLS, ALEX JAY | | Address Redacted | | | | | | | |
| WELLS, ALYSSA MARIE | | Address Redacted | | | | | | | |
| WELLS, AMANDA MARIE | | Address Redacted | | | | | | | |
| WELLS, ANDRE RAMON | | Address Redacted | | | | | | | |
| WELLS, ANDREW CLIFTON | | Address Redacted | | | | | | | |
| WELLS, ANTHONY DEWAYNE | | Address Redacted | | | | | | | |
| WELLS, ASHLEY LAUREN | | Address Redacted | | | | | | | |
| WELLS, BENJAMIN JOSEPH | | Address Redacted | | | | | | | |
| WELLS, BRANDON | | Address Redacted | | | | | | | |
| WELLS, BRIAN | | 1414 CAMERON CT | | | | WILMINGTON | NC | 28401-7906 | |
| WELLS, BRIAN | | 1667A STEAM MILL FERRY RD | | | | JACKSON | TN | 38301-9115 | |
| WELLS, BRIAN WAYNE | | Address Redacted | | | | | | | |
| WELLS, BRITTANY M | | Address Redacted | | | | | | | |
| WELLS, BRYAN ANTHONY | | Address Redacted | | | | | | | |
| WELLS, BRYAN ANTHONY | | Address Redacted | | | | | | | |
| WELLS, CALEAH SHONA | | Address Redacted | | | | | | | |
| WELLS, CHAD ALLEN | | Address Redacted | | | | | | | |
| WELLS, CHARLENE M | | 44657 OAK GROVE ST | | | | LANCASTER | CA | 93535 | |
| WELLS, CHARLENE MARIE | | Address Redacted | | | | | | | |
| WELLS, CHARLES | | 1009 W OAKDALE | | | | IRVING | TX | 75060 | |
| WELLS, CHARLES | | 8989 98TH ST NORTH | | | | LARGO | FL | 33777 | |
| WELLS, CHARLES FITZGERALD | | Address Redacted | | | | | | | |
| WELLS, CLINTON | | Address Redacted | | | | | | | |
| WELLS, CONRAD | | 10524 W CORTEZ CIR APT 20 | | | | FRANKLIN | WI | 53132-1532 | |
| WELLS, CORY ALAN | | Address Redacted | | | | | | | |
| WELLS, CYNTHIA | | 13919 222ND ST | | | | SPRNGFLD GDNS | NY | 11413-2726 | |
| WELLS, DANA | | Address Redacted | | | | | | | |
| WELLS, DANIEL XAVIER | | Address Redacted | | | | | | | |
| WELLS, DARRIN | | 405 WEST ST | | | | GROVEPORT | OH | 43125 | |
| WELLS, DAVID | DILLARD TANDI INVESTIGATOR | OKLAHOMA CITY AREA OFFICE 215 DEAN A MCGEE SUITE | | | | OKLAHOMA CITY | OK | 73102 | |
| WELLS, DAVID | | 1128 BRIDGEVIEW LN | | | | TUTTLE | OK | 73089 | |
| WELLS, DAVID | | 1311 SOUTHEAST 18TH ST | | | | CAPE CORAL | FL | 33990 | |
| WELLS, DAVID L | | Address Redacted | | | | | | | |
| WELLS, DAVID R | | 2355A MAGDA AVE | | | | PENSACOLA | FL | 32507-1059 | |
| WELLS, DERRICK D | | Address Redacted | | | | | | | |
| WELLS, DONNA K | | Address Redacted | | | | | | | |
| WELLS, DUSTIN S | | Address Redacted | | | | | | | |
| WELLS, ERIC T | | Address Redacted | | | | | | | |
| WELLS, ERIC TYLER | | Address Redacted | | | | | | | |
| WELLS, GARIN CHRISTOPHER | | Address Redacted | | | | | | | |
| WELLS, GEOFFREY | | 28 CHASE GAYTON CIR NO 726 | | | | RICHMOND | VA | 23233 | |
| WELLS, GEORGE | | 674 GUNSMOKE CIRCLE | | | | LUSBY | MD | 20657 | |
| WELLS, JAMES DAVIS | | Address Redacted | | | | | | | |
| WELLS, JAMES KENNETH | | Address Redacted | | | | | | | |
| WELLS, JAMES T | | Address Redacted | | | | | | | |
| WELLS, JARAIL VAN | | Address Redacted | | | | | | | |
| WELLS, JARRETT DAVID | | Address Redacted | | | | | | | |
| WELLS, JEFFREY JAMES | | Address Redacted | | | | | | | |
| WELLS, JEFFREY S | Troutman Sanders LLP | Vivieon E Kelley | Bank of America Plaza | 600 Peachtree St NE Ste 5200 | | Atlanta | GA | 30308-2216 | |
| WELLS, JEFFREY S | | 504 HUNT FIELD RD | | | | MANAKIN SABOT | VA | 23103-2912 | |
| WELLS, JEFFREY S | | Address Redacted | | | | | | | |
| WELLS, JESSE LEE | | Address Redacted | | | | | | | |
| WELLS, JOEL ROGER | | Address Redacted | | | | | | | |
| WELLS, JOEY MICHAEL | | Address Redacted | | | | | | | |
| WELLS, JOHN L | | 1488 S SEGUIN AVE | | | | NEW BRAUNFELS | TX | 78130 | |
| WELLS, JOHN L | | 2722 HEYNIS NORTH | | | | NEW BRAUNFELS | TX | 78130 | |
| WELLS, JORDAN D | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WELLS, JOSHUA MICHAEL | | Address Redacted | | | | | | | |
| WELLS, JULIE | | 1609 OXFORD AVE | | | | EDMOND | OK | 73013-2959 | |
| WELLS, JUSTIN | | Address Redacted | | | | | | | |
| WELLS, JUSTIN HENRY | | Address Redacted | | | | | | | |
| WELLS, KARRIE M | | Address Redacted | | | | | | | |
| WELLS, KATHY J | | Address Redacted | | | | | | | |
| WELLS, KELVIN CLYDE | | Address Redacted | | | | | | | |
| WELLS, KENNY JOSEPH | | Address Redacted | | | | | | | |
| WELLS, KENT | | Address Redacted | | | | | | | |
| WELLS, KRISTOFER ANDRE | | Address Redacted | | | | | | | |
| WELLS, LAKESHIA S | | Address Redacted | | | | | | | |
| WELLS, LAURA ELAINE | | Address Redacted | | | | | | | |
| WELLS, LAURIE | | Address Redacted | | | | | | | |
| WELLS, LEROY | | 1609 JONATHAN CT | | | | AUGUSTA | GA | 30906-3836 | |
| WELLS, LEVI W | | 308A WOODROW ST NE | | | | FORT WALTON BEAC | FL | 32547-2210 | |
| WELLS, LYNWOOD | | 1743 COLOOSA ESTATES LN | | | | LABELLE | FL | 33935-9647 | |
| WELLS, MAKENZIE | | Address Redacted | | | | | | | |
| WELLS, MARIA I | | 984 SPRING RUN RD | | | | LEXINGTON | KY | 40514 | |
| WELLS, MARJA D | | Address Redacted | | | | | | | |
| WELLS, MELANIE ARLENE | | Address Redacted | | | | | | | |
| WELLS, MICHAEL JAMES | | Address Redacted | | | | | | | |
| WELLS, MICHAEL S | | 4567 MERYTON | | | | COMSTOCK PARK | MI | 49321 | |
| WELLS, MICHAEL STEPHEN | | Address Redacted | | | | | | | |
| WELLS, MICHAEL THOMAS | | Address Redacted | | | | | | | |
| WELLS, NATHAN DANIEL | | Address Redacted | | | | | | | |
| WELLS, NATHANIEL MACON | | Address Redacted | | | | | | | |
| WELLS, NICOLE ANN | | Address Redacted | | | | | | | |
| WELLS, RAHSHAUN JAWARA | | Address Redacted | | | | | | | |
| WELLS, REGINALD TYRONE | | Address Redacted | | | | | | | |
| WELLS, RICHINA LADON | | Address Redacted | | | | | | | |
| WELLS, ROSS | | Address Redacted | | | | | | | |
| WELLS, RYAN R | | Address Redacted | | | | | | | |
| WELLS, SARA LORRAINE | | Address Redacted | | | | | | | |
| WELLS, SCOTT ALAN | | Address Redacted | | | | | | | |
| WELLS, SHEVONNE DENEE | | Address Redacted | | | | | | | |
| WELLS, STEPHANIE LYNN | | Address Redacted | | | | | | | |
| WELLS, STEVEN | | 17972 HALLCROFT LANE | | | | HUNTINGTON BEACH | CA | 92647 | |
| WELLS, STEVEN RICHARD | | Address Redacted | | | | | | | |
| WELLS, TERRAN JERRELL | | Address Redacted | | | | | | | |
| WELLS, THEADIS WILLIAM | | Address Redacted | | | | | | | |
| WELLS, THOMAS RALPH | | Address Redacted | | | | | | | |
| WELLS, TIFFANY RENE | | Address Redacted | | | | | | | |
| WELLS, TIFFANY TANISHA | | Address Redacted | | | | | | | |
| WELLS, VICTOR L | | Address Redacted | | | | | | | |
| WELLS, WENDY MICHELLE | | Address Redacted | | | | | | | |
| WELLS, WILLIAM N | | Address Redacted | | | | | | | |
| WELLS, ZACK ALLEN | | Address Redacted | | | | | | | |
| WELLSANDERS, CHRIS | | 22436 DOMINGO RD | | | | WOODLAND HILLS | CA | 91364-0000 | |
| WELPER, JOSHUA | | Address Redacted | | | | | | | |
| WELSH APPLIANCE REPAIR | | 19472 89 ROAD | | | | MCAPLIN | FL | 32062 | |
| WELSH APPRAISAL ASSOC INC, DK | | PO BOX 2169 | | | | MATTHEWS | NC | 28106-2169 | |
| WELSH COMPANIES | | 8200 NORMANDALE BLVD NO 200 | | | | BLOOMINGTON | MN | 55437 | |
| WELSH COMPANIES | | CM 3472 | | | | ST PAUL | MN | 55170-3472 | |
| WELSH COMPANIES INC | ANN HARTMAN ASST PROPERTY MANAGER | CM 3472 | | | | ST PAUL | MN | 55170-3472 | |
| WELSH COMPANIES, INC | ANN HARTMAN | CM 3472 | | | | ST PAUL | MN | 55170-3472 | |
| WELSH III, JAMES EDWIN | | Address Redacted | | | | | | | |
| WELSH JAMES E | | 1 TERRY DRIVE | | | | BETHEL | CT | 06801 | |
| WELSH, ADINA | | 210 ANDREW RD | | | | AMERICAN CYN | CA | 94503-1109 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WELSH, CHRISTOPHER FLOYD | | Address Redacted | | | | | | | |
| WELSH, CRAIG | | Address Redacted | | | | | | | |
| WELSH, DALE P | | 3068 PENROSE PLACE | | | | CINCINNATI | OH | 45211 | |
| WELSH, DALE PATRICK | | Address Redacted | | | | | | | |
| WELSH, EDWARD G | | 420 ANN ST | | | | MIDDLETOWN | PA | 17057-1107 | |
| WELSH, ERIC R | | Address Redacted | | | | | | | |
| WELSH, GERALD T | | PO BOX 43745 | | | | BALTIMORE | MD | 21236 | |
| WELSH, HEATHER L | | Address Redacted | | | | | | | |
| WELSH, KENNETH | | 1308 EASTWOOD AVE | | | | VALLEJO | CA | 94591 | |
| WELSH, KENNETH D | | Address Redacted | | | | | | | |
| WELSH, LYNN M | | Address Redacted | | | | | | | |
| WELSH, MATT | | Address Redacted | | | | | | | |
| WELSH, MATTHIAS | | 242 FERGUSON DR | | | | ASHEVILLE | NC | 28806-0000 | |
| WELSH, MATTHIAS ACKERLY | | Address Redacted | | | | | | | |
| WELSH, NORMAN EDWIN | | Address Redacted | | | | | | | |
| WELSH, RACHAEL | | Address Redacted | | | | | | | |
| WELSH, RACHAEL CHRISTINE | | Address Redacted | | | | | | | |
| WELSH, ROBERT | | Address Redacted | | | | | | | |
| WELSH, SHARON LYNNE | | Address Redacted | | | | | | | |
| WELSH, TIMOTHY | | 120 LAKE ADA CIRCLE | | | | SANFORD | FL | 32773 | |
| WELSH, WALTER TYSON | | Address Redacted | | | | | | | |
| WELSHANS, JOSHUA KARL | | Address Redacted | | | | | | | |
| WELSHIMER, RIORDAN PHILIP | | Address Redacted | | | | | | | |
| WELT, BRANDON CHRISTOPHE | | Address Redacted | | | | | | | |
| WELTCH, DELANE JULIAN | | Address Redacted | | | | | | | |
| WELTE TV SALES, LOYD | | 1006 S BALTIMORE | | | | KIRKSVILLE | MO | 63501 | |
| WELTE, PAUL JAMES | | Address Redacted | | | | | | | |
| WELTER APPRAISAL GROUP, THE | | 721 AUTH AVE | | | | OCEAN TOWNSHIP | NJ | 07755 | |
| WELTER, BRADLEY | | Address Redacted | | | | | | | |
| WELTER, MONICA | | 53 OZARK ST | | | | RONKONKOMA | NY | 11779 | |
| WELTER, MONICA M | | Address Redacted | | | | | | | |
| WELTEROTH, GREG | | 1095 CHERRY ST | | | | MONTOURSVILLE | PA | 17754-0000 | |
| Weltman Weinberg & Reis Co LPA | | PO Box 93596 | | | | Cleveland | OH | 44101-5596 | |
| WELTMAN WEINBERG REIS | | 525 VINE ST STE 1020 | | | | CINCINNATI | OH | 45202 | |
| WELTON, COLE J | | Address Redacted | | | | | | | |
| WELTON, NICHOLAS DJON | | Address Redacted | | | | | | | |
| WELTY, BROCK | | Address Redacted | | | | | | | |
| WELTY, ELIZABETH JANE | | Address Redacted | | | | | | | |
| WELTY, PAM | | 717 E RAINIER AVE | | | | ORANGE | CA | 92865-1329 | |
| WELTY, WENDY | | 238 CALDWELL ST | | | | JACKSONVILLE | IL | 62650-1812 | |
| WELTY, WILLIAM CHAD | | Address Redacted | | | | | | | |
| WELU, MARK B | | Address Redacted | | | | | | | |
| WELZ, STEPHANIE MARIE | | Address Redacted | | | | | | | |
| WELZEL, MELANIE LAUREN | | Address Redacted | | | | | | | |
| WELZEN, JEFF | | Address Redacted | | | | | | | |
| WEMM | | 703 THIRD AVE | | | | HUNTINGTON | WV | 25701 | |
| WEMMERT JR, FRANZ PETER | | Address Redacted | | | | | | | |
| WEMP AM | | 11800 WEST GRANGE AVENUE | | | | HALES CORNERS | WI | 53130 | |
| WEMPLE, WILLIAM | | 2138 CHESTNUT OAKS DR | | | | POWHATAN | VA | 23139 | |
| WEMPLE, WILLIAM R | | 471 HAYSTACK DR | | | | NEWARK | DE | 19711-8313 | |
| WEMT TV | | 3206 HANOVER RD | | | | JOHNSON CITY | TN | 37604 | |
| WEMT TV | | PO BOX 3489 CRS | | | | JOHNSON CITY | TN | 376023489 | |
| WEMX FM | | 650 WOODDALE BLVD | | | | BATON ROUGE | LA | 70806 | |
| WEMYSS, OLIVER CHARLES | | Address Redacted | | | | | | | |
| WEMYSS, ROBERT | | 7445 LIGHTHOUSE DR | | | | STOCKTON | CA | 95219 | |
| WEN, KITTY JIA | | Address Redacted | | | | | | | |
| WEN, MICHAEL CHENG | | Address Redacted | | | | | | | |
| WENAAS, JULIE | | 4948 BRYANT AVE S APT 2 | | | | MINNEAPOLIS | MN | 55419-5305 | |
| WENBERG, CHRISTOPHER GLENN | | Address Redacted | | | | | | | |
| WENCE, FRANK | | Address Redacted | | | | | | | |
| WENCE, ROBERT EMIL | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WENCESLAO, RONALD LANCE | | Address Redacted | | | | | | | |
| WENCHET, LEULAY | | Address Redacted | | | | | | | |
| WEND FM | | 801 E MOREHEAD ST STE 200 | | | | CHARLOTTE | NC | 28202-2729 | |
| WEND FM | | SUITE 200 | | | | CHARLOTTE | NC | 282022729 | |
| WENDEL, JOHN THOMAS | | Address Redacted | | | | | | | |
| WENDEL, SAMANTHA JANE | | Address Redacted | | | | | | | |
| WENDELL S FORTSON | FORTSON WENDELL S | 3309 HARTE PL | | | | GREENSBORO | NC | 27405-3733 | |
| WENDELL W GOAD II ATTY AT LAW | | 7803 W 75TH AVE | STE 1 | | | SCHERERVILLE | IN | 46375 | |
| WENDELL, BRITTNEY ANNE | | Address Redacted | | | | | | | |
| WENDELL, MIKE | | 730 BERWICK VALLEY LN | | | | CARY | NC | 27513 | |
| WENDELSCHAFER, MARC ROBERT | | Address Redacted | | | | | | | |
| WENDI, COLEMAN | | 13459 SCHANBACHER RD E | | | | GULFPORT | MS | 39503-9338 | |
| WENDLAND, TAWNI L | | Address Redacted | | | | | | | |
| WENDLER, CAROL | | 632 ROSEMONT PL | | | | UTICA | NY | 13501-5144 | |
| WENDLING JR, KYLE | | Address Redacted | | | | | | | |
| WENDLING, JOEY ANDREW | | Address Redacted | | | | | | | |
| WENDLING, JOHN | | PO BOX 5045 | | | | MIDLOTHIAN | VA | 23112-0018 | |
| WENDLING, JOHN D | | Address Redacted | | | | | | | |
| WENDORF, BRIAN | | 2610 11TH AVE W | | | | BRADENTON | FL | 34205 | |
| WENDORF, BRIAN R | | Address Redacted | | | | | | | |
| WENDORF, CHARLES C | | 98 099VAD PL 3106 | | | | AIEA | HI | 96702 | |
| WENDOVER SOUTH ASSOCIATES | | 121 W TRADE ST 27TH FL STE 2550 | C/O FAISON & ASSOCIATES | | | CHARLOTTE | NC | 28202 | |
| WENDOVER SOUTH ASSOCIATES LIMITED PARTNERSHIP | C O FAISON & ASSOCIATES | 121 WEST TRADE ST 27TH FLOOR SUITE 2550 | | | | CHARLOTTE | NC | 28202 | |
| WENDOVER VILLAGE LLC | | PO BOX 1928 | | | | MT AIRY | NC | 27030 | |
| WENDOWSKI, KEVIN PATRICK | | Address Redacted | | | | | | | |
| WENDRICKX, THERESA LYNN | | Address Redacted | | | | | | | |
| Wendt Industries Inc | Club Resource Group | 25520 Schulte Ct | | | | Tracy | CA | 95377 | |
| WENDT, JAN CHRISTIAN | | Address Redacted | | | | | | | |
| WENDT, JOSHUA M | | Address Redacted | | | | | | | |
| WENDT, MARSHALL RAYMOND | | Address Redacted | | | | | | | |
| WENDTLAND, DAN R | | Address Redacted | | | | | | | |
| Wendy M Mead Esq | | 11 Pleasant St Ste 30 | | | | Worcester | MA | 01609 | |
| Wendy M Ryther | | 18396 N Fruitport Rd | | | | Springlake | MI | 49456 | |
| WENDY R WITTIG | WITTIG WENDY R | 6605 WOODEDGE RD | | | | MOUND | MN | 55364-8102 | |
| WENDY, FARARD | | 137 JULIA ST | | | | GULFPORT | MS | 39503-0000 | |
| WENDY, TERRAZAS | | 7930 N MAGGIE | | | | TUCSON | AZ | 85715-0000 | |
| WENDY, ZARATE | | 5844 HUNT CLUB RUN A | | | | NORCROSS | GA | 30093-0000 | |
| WENE KENNETH | | 10233 CLOVERLEA COURT | | | | MECHANICSVILLE | VA | 23116 | |
| WENE, KENNETH | | 10233 CLOVERLEA COURT | | | | MECHANICSVILLE | VA | 23111 | |
| WENE, ROBERT ALEXANDER | | Address Redacted | | | | | | | |
| WENGENROTH, KARL MICHAEL | | Address Redacted | | | | | | | |
| WENGER TILE & PLASTERING CO | | 619 W 25TH ST | | | | NORFOLK | VA | 23517 | |
| WENGER TILE & PLASTERING CO | | | | | | NORFOLK | VA | 23517 | |
| WENGER, BLAYNE ANTHONY | | Address Redacted | | | | | | | |
| WENGER, BRIAN A | | 1680 OCEAN AVE | | | | BROOKLYN | NY | 11230 | |
| WENGER, COLLEEN ALISSA | | Address Redacted | | | | | | | |
| WENGER, DIANNE A | | Address Redacted | | | | | | | |
| WENGER, ERIK SCOTT | | Address Redacted | | | | | | | |
| Wenger, Norma H | | PO Box 55 | | | | Manheim | PA | 17545-0055 | |
| WENGER, ROBERT V | | Address Redacted | | | | | | | |
| WENGER, RYAN | | 1002 WEST FRANKLIN STREET NO 1 | | | | RICHMOND | VA | 23226 | |
| WENGER, SARAH ANN | | Address Redacted | | | | | | | |
| WENGERT, MARIA | | 1 W 8TH AVE | | | | BROOKLYN PARK | MD | 21225 | |
| WENGLIKOWSKI, MICHAEL DAVID | | Address Redacted | | | | | | | |
| WENGRZYN, ROBERT J | | 3922 POTOMAC COURT | | | | CHARLOTTE | NC | 28211 | |
| WENGRZYN, ROBERT JOHN | | Address Redacted | | | | | | | |
| WENINGER, STEVEN PAUL | | Address Redacted | | | | | | | |
| WENINGHAM, CHRISTEN | | 2921 S 5TH ST | | | | SPRINGFIELD | IL | 62703 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WENK, JORDAN MICHAEL | | Address Redacted | | | | | | | |
| WENK, MICHAEL | | 1214 SILES AVE | | | | FSTRVL TRVOSE | PA | 19053-3647 | |
| WENN | | 244 GOODWIN CREST DR STE G100 | | | | BIRMINGHAM | AL | 35209 | |
| WENN FM | | 500 BEACON PKY W STE 600 | | | | BIRMINGHAM | AL | 35209 | |
| WENN FM | | PO BOX 406162 | CLEAR CHANNEL BROADCASTING | | | ATLANTA | GA | 30384 | |
| WENNBERG, JONATHAN | | Address Redacted | | | | | | | |
| WENNBERG, TODD R | | Address Redacted | | | | | | | |
| WENNER MEDIA LLC | | 1290 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10104 | |
| WENNER MEDIA LLC | | PO BOX 30895 | | | | NEW YORK | NY | 10087 | |
| WENNER, CAITLIN LORA | | Address Redacted | | | | | | | |
| WENNER, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | | |
| WENNER, LAWRENCE E JR | | 221 SHEPHERDS MILL RD | | | | BERRYVILLE | VA | 22611-3050 | |
| WENNING, JOSEPHINE ANNA | | Address Redacted | | | | | | | |
| WENNINGER, DANIEL | | 1036 E JOHNSON ST | | | | MORTON | IL | 61550 | |
| WENO FM Radio WRFX FM Radio | c o Szabo Associates Inc | 3355 Lenox Rd NE 9th Fl | | | | Atlanta | GA | 30326 | |
| WENRICH JOHN A | | P O BOX 1312 | | | | MECHANICSBURG | PA | 17055 | |
| WENRICH, EDWIN JACOB | | Address Redacted | | | | | | | |
| WENRICH, JOHN A | | Address Redacted | | | | | | | |
| WENS FM | | 40 MONUMENT CIR STE 400 | | | | INDIANAPOLIS | IN | 46204 | |
| WENS FM | | 40 MONUMENT CIR STE 600 | ONE EMMIS PLAZA | | | INDIANAPOLIS | IN | 46204 | |
| WENS FM | | 7999 RELIABLE PKY | EMMIS INDIANA BROADCASTING LP | | | CHICAGO | IL | 60686 | |
| WENS FM | | 950 N MERIDIAN ST STE 1297 | | | | INDIANAPOLIS | IN | 46204 | |
| WENSEL, CASEY HEPFNER | | Address Redacted | | | | | | | |
| WENTE, ANDREAS OSWALD | | Address Redacted | | | | | | | |
| WENTWORTH ESTATES CORP | | 4801 SPRING VALLEY STE 115B | | | | DALLAS | TX | 75244 | |
| WENTWORTH III, WILLIAM R | | Address Redacted | | | | | | | |
| WENTWORTH PRINTING CORP | | PO BOX 4660 | | | | WEST COLUMBIA | SC | 29171 | |
| WENTZ, ADAM BRYCE | | Address Redacted | | | | | | | |
| WENTZ, CHRISTOPHER CAMDEN | | Address Redacted | | | | | | | |
| WENTZ, CHRISTOPHER CAMDEN | | Address Redacted | | | | | | | |
| WENTZ, DANIEL K | | Address Redacted | | | | | | | |
| WENTZ, JONATHAN DAVID | | Address Redacted | | | | | | | |
| WENTZ, TIMOTHY | | 1521 SCARBOROUGH CT | | | | WEST CHESTER | PA | 19355-0000 | |
| WENTZ, TIMOTHY FRAZER | | Address Redacted | | | | | | | |
| WENTZEL JR, STEPHEN J | | 4508 DARBY ST | | | | CENTER VALLEY | PA | 18034 | |
| WENTZEL, JAMES H | | Address Redacted | | | | | | | |
| WENTZEL, JASON ALLEN | | Address Redacted | | | | | | | |
| WENTZEL, MARVIN JORDAN | | Address Redacted | | | | | | | |
| WENTZEL, RYAN R | | Address Redacted | | | | | | | |
| WENTZLER, BRANDON JAMES | | Address Redacted | | | | | | | |
| WENZ | | 1041 HURON RD | | | | CLEVELAND | OH | 44115 | |
| WENZ FM | | 2510 ST CLAIR AVE | | | | CLEVELAND | OH | 44114 | |
| WENZ FM | | PO BOX 92299 | ATTN ACCOUNTS RECEIVABLES | | | CLEVELAND | OH | 44193 | |
| WENZEL II, WILLIAM HENRY | | Address Redacted | | | | | | | |
| WENZEL, JACOB D | | Address Redacted | | | | | | | |
| WENZEL, JACOB JOSEPH | | Address Redacted | | | | | | | |
| WENZEL, RICHARD LYLE | | Address Redacted | | | | | | | |
| WENZEL, SANDRA | | Address Redacted | | | | | | | |
| WENZEL, STAN | | 1602 GLENDAWAY DR | | | | CHICHASHA | OK | 73018 | |
| WENZEL, STEVEN SCOTT | | Address Redacted | | | | | | | |
| WENZELL, LAUREN DANIELLE | | Address Redacted | | | | | | | |
| WENZELS VALLEY MUSIC | | 1385 HANCOCK RD | | | | BULLHEAD CITY | AZ | 86430 | |
| WENZL, ROSS MICHAEL | | Address Redacted | | | | | | | |
| WEOZ FM | | 600 BALTIMORE DR | | | | WILKES BARRE | PA | 18702 | |
| WEPCO INC | | PO BOX 381 | | | | PITTSTON | PA | 18640 | |
| WEQC COM | | 191 ROYAL GEORGE CIR | | | | MCQUEENEY | TX | 78123 | |
| WERB, SHANNON | | 10854 ALBERTON WAY | | | | INVER GROVE HEIGHTS | MN | 55077 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WERBECK, MATTHEW JOHN | | Address Redacted | | | | | | | |
| WERCHADLO, MICHAEL BRUCE | | Address Redacted | | | | | | | |
| WERCHEK, STEVE | | Address Redacted | | | | | | | |
| WERCHLE, JERRY | | 205 FESTIVAL LANE | | | | DOWNINGTOWN | PA | 19335 | |
| WERCZYNSKI, JOHN DEAN | | Address Redacted | | | | | | | |
| WERDER, NICHOLAS C | | 1000 BEECHWOOD DRIVE | | | | HAGERSTOWN | MD | 21742 | |
| WERDMULLER, KEVIN WILLIAM | | Address Redacted | | | | | | | |
| WERKEMA, JOHN STEVEN | | Address Redacted | | | | | | | |
| WERKHEISER, MARK C | | 3471 BRISTOL PIKE NO ROUTE | | | | BENSALEM | PA | 19020-4684 | |
| WERKHEISER, RUSSELL | | Address Redacted | | | | | | | |
| WERKMEISTER, STEPHEN | | Address Redacted | | | | | | | |
| WERKSHOP | | 1829 LINCOLN ST | | | | SALT LAKE CITY | UT | 84105 | |
| WERLE, WHITNEY LESLIE | | Address Redacted | | | | | | | |
| WERLEY, AUSTIN WHITFORD | | Address Redacted | | | | | | | |
| WERLEY, DREW ROBERT | | Address Redacted | | | | | | | |
| WERLEY, JOHN PAUL | | Address Redacted | | | | | | | |
| WERLHOF, PAUL ALEXANDER | | Address Redacted | | | | | | | |
| WERLING, MATTHEW JOSEPH | | Address Redacted | | | | | | | |
| WERLITSCH, JOSEPH E | | Address Redacted | | | | | | | |
| WERME, ANDREA BLAIR | | Address Redacted | | | | | | | |
| WERNER ENTERPRISES / LOGISTICS SERVICES | | WERNER ENTERPRISES INC | ATTN DIRECTOR CONTRACT ADMINISTRATION | 14507 FRONTIER ROAD | | OMAHA | NE | 68138 | |
| WERNER ENTERPRISES INC | Werner Enterprises Inc | | 14507 Frontier Rd | | | Omaha | NE | 68138-3808 | |
| Werner Enterprises Inc | | 14507 Frontier Rd | | | | Omaha | NE | 68138-3808 | |
| WERNER ENTERPRISES INC | | 39357 TREASURY CTR | | | | CHICAGO | IL | 60694 | |
| WERNER ENTERPRISES INC | | PO BOX 45308 | | | | OMAHA | NE | 68145 | |
| WERNER FUEL OIL | | 140 MILL STREET | | | | BATH | PA | 18014 | |
| WERNER III, JOHN A | | Address Redacted | | | | | | | |
| WERNER, AARON LEE | | Address Redacted | | | | | | | |
| WERNER, AMANDA RENEE | | Address Redacted | | | | | | | |
| WERNER, ANTHONY | | 5217 CLOVER RIDGE DR | | | | GREENVILLE | IN | 47124 | |
| WERNER, BRANDON | | Address Redacted | | | | | | | |
| WERNER, CHRISTOPHER DOUGLAS | | Address Redacted | | | | | | | |
| WERNER, CORY C | | Address Redacted | | | | | | | |
| WERNER, DAMON | | CIRCUIT CITY/TRANSFORMATION | 9950 MAYLAND DR | | | RICHMOND | VA | 00002-3233 | |
| WERNER, DAMON J | | Address Redacted | | | | | | | |
| WERNER, DANIELLE NICOLE | | Address Redacted | | | | | | | |
| WERNER, JESSE | | 1179 E MARSHALL | | | | SAN BERNARDINO | CA | 92404 | |
| WERNER, JESSE S | | Address Redacted | | | | | | | |
| WERNER, MATTHEW RYAN | | Address Redacted | | | | | | | |
| WERNER, ROBERT JAMES | | Address Redacted | | | | | | | |
| WERNER, RYAN J | | Address Redacted | | | | | | | |
| WERNER, STEPHANIE E | | Address Redacted | | | | | | | |
| WERNER, STEVE KYLE | | Address Redacted | | | | | | | |
| WERNET, JOHN G | | RR 4 BOX 4567 | | | | KUNKLETOWN | PA | 18058-9735 | |
| WERNICK KEY & LOCK SERVICE | | 8303 W BELMONT AVE | | | | RIVER GROVE | IL | 60171 | |
| WERNIG, ERIN ROSE | | Address Redacted | | | | | | | |
| WERNKE, JEFFREY PAUL | | Address Redacted | | | | | | | |
| WERNKE, PETER | | 3929 THOMAS AVE | | | | DEL CITY | OK | 73115 | |
| WERNLE, BRENNAN LEE | | Address Redacted | | | | | | | |
| WERNLI, CLAYTON GARRETT | | Address Redacted | | | | | | | |
| WERO FM | | 2505 N HIGHWAY 360 | C/O RIVERSIDE NATIONAL BANK | | | GRAND PRAIRIE | TX | 75050 | |
| WERO FM | | C/O RIVERSIDE NATIONAL BANK | | | | GRAND PRAIRIE | TX | 75050 | |
| WERQ | | 100 ST PAUL ST | 6TH FL | | | BALTIMORE | MD | 21202 | |
| WERQ | | 6TH FL | | | | BALTIMORE | MD | 21202 | |
| WERQ FM | | RADIO ONE INC | PO BOX 402030 | | | ATLANTA | GA | 30384-2030 | |
| WERRES CORPORATION | | 807 EAST SOUTH STREET | | | | FREDERICK | MD | 21701 | |
| WERRES CORPORATION | | PO BOX 17182 | | | | BALTIMORE | MD | 21297-1182 | |
| WERRIES, LARRY | | 105 IVY DRIVE | | | | COVINGTON | GA | 30016 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WERSCHEM, MICHAEL | | 14362 SZYMAS DR | | | | GRAND HAVEN | MI | 49417 | |
| WERSCHING, MICHAEL F | | Address Redacted | | | | | | | |
| WERT, JONATHON RUSSELL | | Address Redacted | | | | | | | |
| WERT, JUSTIN | | Address Redacted | | | | | | | |
| WERT, LAURA E | | 1500 WESTBROOK AVE | | | | RICHMOND | VA | 23227 | |
| WERT, WILLIAM | | Address Redacted | | | | | | | |
| WERTANEN, ALVIN A | | 608 HARRISON ST | | | | WAKEFIELD | MI | 49968 | |
| WERTH, DARRELL | | Address Redacted | | | | | | | |
| WERTH, KATRISHA | | Address Redacted | | | | | | | |
| WERTH, ROBERT | | 5414 THETFORD PL | | | | ALEXANDRIA | VA | 22310-1118 | |
| WERTHEIMER BARBARA A | | P O BOX 81843 | | | | PITTSBURGH | PA | 15217 | |
| WERTHEN, STEVE PAUL | | Address Redacted | | | | | | | |
| WERTHMANN, BLAKE | | Address Redacted | | | | | | | |
| WERTMAN, CHRISTOPHER JOLE | | Address Redacted | | | | | | | |
| WERTS, DAVID | | Address Redacted | | | | | | | |
| WERTS, FELICIA FELANA | | Address Redacted | | | | | | | |
| WERTS, GREGORY LAMONT | | Address Redacted | | | | | | | |
| WERTZ ELECTRONICS | | 55 E CUMBERLAND ST | | | | LEBANON | PA | 17042 | |
| WERTZ ELECTRONICS | | 5TH & LEHMAN ST | | | | LEBANON | PA | 17046 | |
| WERTZ LANDSCAPING INC | | RR 3 BOX 416 | | | | ALTOONA | PA | 16601 | |
| WERTZ, COLBY THOMAS | | Address Redacted | | | | | | | |
| WERTZ, DANIELLE LORRAINE | | Address Redacted | | | | | | | |
| WERTZ, DAVID WESLEY | | Address Redacted | | | | | | | |
| WERTZ, JAMES FREDERIC | | Address Redacted | | | | | | | |
| WERTZ, JEREMY JOESPH | | Address Redacted | | | | | | | |
| WERTZ, KIMBERLY A | | Address Redacted | | | | | | | |
| WERTZ, LUKE | | Address Redacted | | | | | | | |
| WERTZ, RONALD RAMON | | Address Redacted | | | | | | | |
| WERU, ROCKY | | Address Redacted | | | | | | | |
| WERZ FM/PRECISION MEDIA CORP | | BOX 1540 | | | | EXETER | NH | 03833 | |
| WERZINSKE, JOHN EDWARD | | Address Redacted | | | | | | | |
| WERZNER, ROBERT ARTHUR | | Address Redacted | | | | | | | |
| WES BOLICKS WATERBEDS | | 4240 N BLACKSTOCK RD | | | | SPARTANBURG | SC | 29301 | |
| WES FLO CO INC | | PO BOX 17401 | | | | TAMPA | FL | 33682-7401 | |
| WES GARDE COMPONENTS | | 194 ELLIOTT ST | | | | HARTFORD | CT | 06114 | |
| WES MATERIAL HANDLING INC | | 12456 W 62ND TERR STE C | | | | SHAWNEE | KS | 66216 | |
| WES T GO KWIK LUBE | | 4201 RIDGECREST | | | | AMARILLO | TX | 79106 | |
| WESBROOKS, JORDAN | | 521 SOUTHEAST DRIVE | | | | CLEARWATER | KS | 67026-0000 | |
| WESBROOKS, JORDAN MICHAEL | | Address Redacted | | | | | | | |
| WESBROOKS, KRISTIN DIAMOND | | Address Redacted | | | | | | | |
| WESC FM | | PO BOX 402524 | CLEAR CHANNEL BROADCASTING INC | | | ATLANTA | GA | 30349 | |
| WESC FM | | PO BOX 402524 | | | | ATLANTA | GA | 30349 | |
| WESCO GASES INC | | PO BOX 4778 | | | | BOSTON | MA | 02212-4778 | |
| WESCO INDUSTRIAL PRODUCTS INC | | 1250 WELSH RD | | | | LANSDALE | PA | 19446 | |
| WESCO INDUSTRIAL PRODUCTS INC | | PO BOX 47 | | | | LANSDALE | PA | 19446 | |
| WESCOAT, JUSTIN THOMAS | | Address Redacted | | | | | | | |
| Wescott, Curt | | 2202 S Range Rd | | | | St Clair | MI | 48079 | |
| WESCOTT, DAVID | | Address Redacted | | | | | | | |
| WESCOTT, KURT P | | Address Redacted | | | | | | | |
| WESE FM | | PO BOX 3300 | CUMULUS BROADCASTING | | | TUPELO | MS | 38803-3300 | |
| WESEL, JONATHAN JOSEPH | | Address Redacted | | | | | | | |
| WESEMAN, ROBERT | | 3380 HWY 367 | APT  NO 443 | | | JACKSONVILLE | AR | 72078 | |
| WESEVICH, ALEXANDRA LORRAINE | | Address Redacted | | | | | | | |
| WESH Television No 72 | c o Szabo Associates Inc | 3355 Lenox Rd NE 9th Fl | | | | Atlanta | GA | 30326 | |
| WESH TV | | PO BOX 620000 | | | | ORLANDO | FL | 32891-8458 | |
| WESH, MARLON | | 1435 ROTHLEY AVE | | | | WILLOW GROVE | PA | 19090 | |
| WESH, MARLON THEODORE | | Address Redacted | | | | | | | |
| WESHAHI, CAESAR OMAR | | Address Redacted | | | | | | | |
| WESHAHI, ELEAZAR ISAIAS | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WESKE, EDWARD CHRIS | | Address Redacted | | | | | | | |
| WESLEY BUSINESS FORMS | | PO BOX 7685 | | | | WINSTON SALEM | NC | 27109 | |
| WESLEY ELECTRIC & SUPPLY INC | | PO BOX 24123 | | | | LOUISVILLE | KY | 40224-0123 | |
| WESLEY II, WILLIAM | | 1028 INNES AVE | | | | SAN FRANCISCO | CA | 94124 | |
| WESLEY INTERNATIONAL | | PO BOX 905 | | | | SCOTTDALE | GA | 30079 | |
| WESLEY LONG HOSPITAL | | 501 N ELAM | | | | GREENSBORO | NC | 27402 | |
| Wesley Ross Carey | | 3617 Sweet Grass Cir Apt No 8027 | | | | Winter Park | FL | 32792 | |
| WESLEY, APRIL MONIQUE | | Address Redacted | | | | | | | |
| WESLEY, CIENNA ALIDA | | Address Redacted | | | | | | | |
| WESLEY, DANIELLE NICOLE | | Address Redacted | | | | | | | |
| WESLEY, HURD | | 10655 Bailey Springs Ln Trlr 67 | | | | Waynesboro | PA | 17268-8893 | |
| WESLEY, JAMAAL CHRISTOPHE | | Address Redacted | | | | | | | |
| WESLEY, JASON WALTER | | Address Redacted | | | | | | | |
| WESLEY, JEREMY DANIEL | | Address Redacted | | | | | | | |
| WESLEY, KENYATA L | | Address Redacted | | | | | | | |
| Wesley, Kristen | | 37546 Lilac | | | | Richmond | MI | 48062 | |
| WESLEY, MCARTHUR | | 310 ROSS DR | | | | DELRAY BEACH | FL | 33445 | |
| WESLEY, MICHELLE CASEY | | Address Redacted | | | | | | | |
| WESLEY, NATASHA DENISE | | Address Redacted | | | | | | | |
| WESLEY, NICHELLE TIANA | | Address Redacted | | | | | | | |
| WESLEY, NP | | NP | NP | | | SAVANNAH | GA | 31419 | |
| WESLEY, REBECCA L | | Address Redacted | | | | | | | |
| WESLEY, SARA C | | 445 CHICKASAW TRL | | | | GOODLETTSVILLE | TN | 37072-3333 | |
| WESLING JR, THEODORE JOHN | | Address Redacted | | | | | | | |
| WESNAK, MICHAEL W | | Address Redacted | | | | | | | |
| WESNER, ERIC | | 5826 56 ST APT 12 | | | | KENOSHA | WI | 53142 | |
| WESOLOWSKI, ANDREW J | | 11301 NE 7TH ST APT T2 | | | | VANCOUVER | WA | 98684 | |
| WESOLOWSKI, ANDREW JAMES | | Address Redacted | | | | | | | |
| WESOLOWSKI, BRIAN JOSEPH | | Address Redacted | | | | | | | |
| WESOLOWSKI, DANIEL NICHOLAS | | Address Redacted | | | | | | | |
| WESOLOWSKI, STACYI ANN | | Address Redacted | | | | | | | |
| WESOLOWSKI, SUSAN | | 41 W  SUMMIT ST | | | | SOUTH HADLEY | MA | 01075 | |
| WESP FM | | 3245 MONTGOMERY HWY STE 1 | GULF SOUTH COMMUNICATIONS | | | DOTHAN | AL | 36303 | |
| WESP FM | | 3245 MONTGOMERY HWY STE 1 | | | | DOTHAN | | 36303 | |
| WESS, BRANDON MICHAEL | | Address Redacted | | | | | | | |
| WESS, WILLIAM MICHAEL | | Address Redacted | | | | | | | |
| WESSE, ERIC JOSEPH | | Address Redacted | | | | | | | |
| WESSEL, HOLLY | | Address Redacted | | | | | | | |
| WESSEL, MATTHEW DENNIS | | Address Redacted | | | | | | | |
| WESSELER, PATRICK RYAN | | Address Redacted | | | | | | | |
| WESSELING, CALVIN H | | Address Redacted | | | | | | | |
| WESSELLS, ROBERT SHAWN | | Address Redacted | | | | | | | |
| WESSELS COMMERCIAL INC | | 7824 WOODSTONE DRIVE | | | | CINCINNATI | OH | 45244 | |
| WESSELS INC, MJ | | 671 WILMER AVE | | | | CINCINNATI | OH | 45226 | |
| WESSENDORF, CHRISTOP | | 1006 SPRINGWATER RD | | | | KOKOMO | IN | 46902- | |
| WESSINGER, CAMERON | | Address Redacted | | | | | | | |
| WESSINGER, TIMOTHY CARNELL | | Address Redacted | | | | | | | |
| WESSMAN, MATTHEW B | | Address Redacted | | | | | | | |
| WESSON, AMY | | Address Redacted | | | | | | | |
| WESSON, DOUG EUGENE | | Address Redacted | | | | | | | |
| WESSON, JOHNNIE NEWTON | | Address Redacted | | | | | | | |
| WEST & ASSOCIATES INC, LEE | | 101 SOUTHEAST 14 ST | | | | FORT LAUDERDALE | FL | 33316 | |
| WEST & ZAJAC ADVERTISING INC | | 7231 W LARAWAY RD | | | | FRANKFORT | IL | 60423 | |
| WEST ALCYONE E | | 3905 CASTLEBURY DRIVE | | | | CHESTER | VA | 23831 | |
| WEST BATON ROUGE PARISH | | CLERK OF COURT CRIMINAL RECORD | | | | PORT ALLEN | LA | 70767 | |
| WEST BATON ROUGE PARISH | | PO BOX 107 | CLERK OF COURT CRIMINAL RECORD | | | PORT ALLEN | LA | 70767 | |
| WEST BEND | | 400 WASHINGTON STREET | BOX 278 | | | WEST BEND | WI | 53095 | |
| WEST BEND | | PO BOX 93315 | | | | CHICAGO | IL | 60673 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WEST BROAD HONDA | | 7014 W BROAD ST | | | | RICHMOND | VA | 23294 | |
| WEST CAMPUS SQUARE CO LLC, THE | | 433 N CAMDEN DR STE 500 | C/O DOLMAR INC | | | BEVERLY HILLS | CA | 90210 | |
| WEST CAMPUS SQUARE CO LLC, THE | | 433 N CAMDEN DR STE 500 | | | | BEVERLY HILLS | CA | 90210 | |
| WEST CAMPUS SQUARE LP | CATHIE WEBSTER | LEIBSOHN & COMPANY | 11100 NE 8TH ST | SUITE 800 | | BELLEVUE | WA | 98004 | |
| WEST CAPITAL | | 5775 ROSCOE ST | | | | SAN DIEGO | CA | 92123 | |
| WEST CHESTER DAILY LOCAL NEWS | | KATIE GABRIEL | 250 NORTH BRADFORD AVENUE | | | WEST CHESTER | PA | 19382 | |
| WEST CHESTER ELECTRIC | | 706 E MARKET ST | | | | WEST CHESTER | PA | 193810630 | |
| WEST CHESTER ELECTRIC | | PO BOX 630 | 706 E MARKET ST | | | WEST CHESTER | PA | 19381-0630 | |
| WEST CLEANING & MAINTENANCE | | PO BOX 254 | | | | RICEBORO | GA | 31323 | |
| WEST COAST ADJUSTORS | | PO BOX 569 | | | | LYNNWOOD | WA | 98046 | |
| WEST COAST APPLIANCES | | 5855 CRATER LAKE HWY | | | | CENTRAL POINT | OR | 97502 | |
| WEST COAST BUSINESS FORMS | | PO BOX 686 | | | | KENT | WA | 98035-0686 | |
| WEST COAST BUSINESS PRODUCTS | | INC 9749 INDEPENDENCE | | | | CHATSWORTH | CA | 91311 | |
| WEST COAST COMMUNICATIONS | | 4250 W LAKE SAMMAMISH | PARKWAY NORTHEAST SUITE 1054 | | | REDMOND | WA | 98052 | |
| WEST COAST COMMUNICATIONS | | 627 SW 138TH | | | | SEATTLE | WA | 98166 | |
| WEST COAST COMMUNICATIONS | | PARKWAY NORTHEAST SUITE 1054 | | | | REDMOND | WA | 98052 | |
| WEST COAST DIGITAL INDUSTRIES | | 1892 E GOSHEN AVE | | | | FRESNO | CA | 93720 | |
| WEST COAST EMPLOYERS ASSOC INC | | 5005 W LAUREL ST STE 209 | | | | TAMPA | FL | 33607 | |
| WEST COAST EMPLOYERS ASSOC INC | | 5005 W LAUREL ST STE 209 | | | | TAMPA | FL | 33609 | |
| WEST COAST JOB FAIRS | | 14500 BIG BASIN WAY STE K | | | | SARATOGA | CA | 95070 | |
| WEST COAST JOB FAIRS | | SUITE G | | | | SARATOGA | CA | 95070 | |
| WEST COAST OVERHEAD DOOR CORP | | 5182 CROW CANYON ROAD | | | | CASTRO VALLEY | CA | 94552 | |
| WEST COAST PAPER CO | | PO BOX 84145 | | | | SEATTLE | WA | 98124-5445 | |
| WEST COAST RECRUITING INC | | 290 EVERDUGO AVE STE 204 | | | | BURBANK | CA | 91502 | |
| WEST COAST SATELLITES | | 7081 STONEWOOD DR | | | | HUNTINGTON BEACH | CA | 92647 | |
| WEST COAST TECHNOLOGY | | 27141 ALISO CREEK RD STE 215 | | | | ALISO VIEJO | CA | 92656 | |
| WEST COAST TERMINALS INC | | 16520 HARBOR BLVD | SUITE E | | | FOUNTAIN VALLEY | CA | 92708 | |
| WEST COAST TERMINALS INC | | SUITE E | | | | FOUNTAIN VALLEY | CA | 92708 | |
| WEST COBB FUNERAL HOME | | 2480 MACLAND RD | | | | MARIETTA | GA | 30064 | |
| WEST CORNELL | | 85 TICES LN | APT 80 | | | EAST BRUNSWICK | NJ | 08816-2169 | |
| WEST COUNTY SUPERVAC INC | | 9330 IRVINGTON | | | | ST LOUIS | MO | 63134 | |
| WEST COVINA DISPOSAL CO | | 1807 SAN BERNSRDINO RD | | | | WEST COVINA | CA | 91790 | |
| WEST COVINA DISPOSAL CO | | PO BOX 1807 | 1807 SAN BERNSRDINO RD | | | WEST COVINA | CA | 91790 | |
| WEST COVINA LINCOLN MERCURY | | 821 S GLENDORA AVE | | | | W COVINA | CA | 91790-4202 | |
| WEST COVINA, CITY OF | | PO BOX 1440 | | | | WEST COVINA | CA | 91793 | |
| WEST COVINA, CITY OF | | WEST COVINA CITY OF | P O BOX 1440 | | | WEST COVINA | CA | 91793 | |
| WEST DESIGN | | 3214 PARKWOOD AVENUE | | | | RICHMOND | VA | 23221 | |
| WEST EAGLE JOB NET | | 4556 NC HWY 72 W | | | | LUMBERTON | NC | 28360 | |
| WEST ELK APPLIANCE & REFRIGER | | 730 | | | | GUNNISON | CO | 81230 | |
| WEST ELK APPLIANCE & REFRIGER | | 5688 COUNNTY RD | 730 | | | GUNNISON | CO | 81230 | |
| WEST END ELECTRONICS | | 2309 PLEASANT RUN DR | | | | RICHMOND | VA | 23233 | |
| WEST END LOCK CO | | 210 17TH AVENUE NORTH | | | | NASHVILLE | TN | 37203 | |
| WEST END MACHINE & WELDING INC | | PO BOX 9444 | STAPLED MILL & TALLYE RD | | | RICHMOND | VA | 23228 | |
| WEST END MACHINE & WELDING INC | | STAPLED MILL & TALLYE RD | | | | RICHMOND | VA | 23228 | |
| WEST END MATERIAL SUPPLY | | 11839 8TH ST | | | | RANCHO CUCAMONGA | CA | 91730 | |
| WEST END ORTHOPAEDIC CLINIC | | 9500 COURTHOUSE RD | CHESTERFIELD GENERAL DIST CT | | | CHESTERFIELD | VA | 23832 | |
| WEST END ORTHOPAEDIC CLINIC | | PO BOX 27032 | | | | RICHMOND | VA | 23273 | |
| WEST END PRINTING | | 1609 SHERWOOD AVE | | | | RICHMOND | VA | 23220 | |
| WEST END PRINTING CO | | 1609 SHERWOOD AVENUE | | | | RICHMOND | VA | 23220 | |
| WEST END PROPERTIES | | 400 N 9TH ST CIVIL DIVISION | RICHMOND GENERAL DISTRICT CT | | | RICHMOND | VA | 23219 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WEST END TROPHIES | | 9125 W BROAD ST | | | | RICHMOND | VA | 23294 | |
| WEST END TROPHIES | | 9125E W BROAD ST | | | | RICHMOND | VA | 23294 | |
| WEST FARMS MALL LLC | | 200 E LONG LAKE RD | | | | BLOOMFIELD HILLS | MI | 48304 | |
| WEST FARMS MALL LLC | | PO BOX 67000 | DEPT 55501 | | | DETROIT | MI | 48267-0555 | |
| WEST FELICIANA PARISH | | PO BOX 1910 | SALES & USE TAX COLLECTOR | | | ST FRANCISVILLE | LA | 70775 | |
| WEST FELICIANA PARISH CLERK | | PO BOX 290 | 160 E MAIN ST | | | NEW ROADS | LA | 70760 | |
| WEST FLORIDA FENCE | | 120 E DR MARTIN LUTHER KING JR BLVD | | | | TAMPA | FL | 33603-3860 | |
| WEST FLORIDA MEDICAL CLINIC | | PO BOX 538046 | | | | ATLANTA | GA | 30353846 | |
| WEST FLORIDA MEDICAL CLINIC | | PO BOX 538046 | | | | ATLANTA | GA | 30353-8046 | |
| WEST FLORIDA SUPPLY CO INC | | 1585 SEABOARD ST | | | | FT MYERS | FL | 33916 | |
| WEST FLORIST INC, SOPHIA V | | 8086 MARKET ST | | | | WILMINGTON | NC | 28411 | |
| WEST GRAHAM, DESREEN | | 323 EAST 53 | | | | BROOKLYN | NY | 11203 | |
| WEST GRAHAM, DESREEN G | | Address Redacted | | | | | | | |
| WEST GROUP | | 620 OPPERMAN DR | | | | ST PAUL | MN | 551720077 | |
| WEST GROUP | | PO BOX 6292 | | | | CAROL STREAM | IL | 60197-6292 | |
| WEST GROUP | | PO BOX 64833 | 620 OPPERMAN DR | | | ST PAUL | MN | 55172-0077 | |
| WEST HILLS FLOORING CO | | 3407 HARRISON AVE | | | | CINCINNATI | OH | 45211 | |
| WEST HILLS SECURITY | | 2885 W 128TH | NO 1243 | | | DENVER | CO | 80234 | |
| WEST HILLS SECURITY | | NO 1243 | | | | DENVER | CO | 80234 | |
| WEST HUDSON PUBLISHING CO | | 531 KEARNEY AVE | | | | KEARNEY | NY | 07032 | |
| WEST II, STANLEY BYRON | | Address Redacted | | | | | | | |
| WEST III, JOHN A | | Address Redacted | | | | | | | |
| WEST JACKSON COUNTY UFD | | 15324 BIG RIDGE RD | | | | BILOXI | MS | 39532 | |
| WEST JEFFERSON PHYSICIAN SVCS | | 4413 WICHERS DR STE 200 | | | | MARRERO | LA | 70072-3130 | |
| WEST JIMMY L | | 2700 NORTHBROOK | APT 27 | | | MCKINNEY | TX | 75070 | |
| WEST JORDAN, CITY OF | | 7602 S JORDAN LANDING BLVD | | | | WEST JORDAN | UT | 84084 | |
| WEST JORDAN, CITY OF | | 8000 S REDWOOD RD | | | | WEST JORDAN | UT | 84088-4604 | |
| WEST LANSING LP | | 10700 E BEATHANY DR STE 200 | | | | AURORA | CO | 80014 | |
| WEST LEONARD | | 1424 CUTLER DRIVE | | | | LAS VEGAS | NV | 89117 | |
| WEST LITE SUPPLY CO INC | | 13452 ALONDRA BLVD | | | | CERRITOS | CA | 90703 | |
| WEST MARINE PRODUCTS | | 500 WESTRIDGE DR | ATTN REAL ESTATE DEPT | | | WATSONVILLE | CA | 95076-4100 | |
| WEST MARINE PRODUCTS | | 500 WESTRIDGE DR | | | | WATSONVILLE | CA | 950764100 | |
| WEST MARINE PRODUCTS INC | GRETCHEN | 500 WESTRIDGE DRIVE | MAIL STOP G 6 | | | WATSONVILLE | CA | 95076-4100 | |
| WEST MARINE PRODUCTS INC | JEANETTE OSBORN | 500 WESTRIDGE DRIVE | MAIL STOP G 6 | | | WATSONVILLE | CA | 95076-4100 | |
| WEST MARINE PRODUCTS INC NO 0052 | | 10400 N CENTRAL EXPRESSWAY | | | | DALLAS | TX | 75231 | |
| WEST MARINE PRODUCTS NO 1725 | MAIL STOP G 6 | 500 WESTRIDGE DR | | | | WATSONVILLE | CA | 95076-4100 | |
| WEST MARINE PRODUCTS NO 1725 | | 8821 PULASKI HIGHWAY | | | | BALTIMORE | MD | 21237 | |
| WEST MARINE PRODUCTS, INC NO 0052 | MAIL STOP G 6 | 500 WESTRIDGE DR | | | | WATSONVILLE | CA | 95076-4100 | |
| WEST MARINE PRODUCTS, INC NO 0052 | | 10400 N CENTRAL EXPRESSWAY | | | | DALLAS | TX | | |
| WEST MELBOURNE, CITY OF | | 2285 MINTON RD | | | | WEST MELBOURNE | FL | 32904 | |
| WEST METRO DOOR INC | | 25739 VAN BORN RD | | | | TAYLOR | MI | 48180 | |
| WEST MICHIGAN APPRAISAL SVC | | 821 W SOUTH ST | | | | KALAMAZOO | MI | 49007 | |
| WEST MICHIGAN FAMILY | | MEDICINE PC | 1063 4 MILE RD NW | | | GRAND RAPIDS | MI | 49544 | |
| WEST MICHIGAN SEPTIC SEWER/DRN | | 1079 E NORTON | | | | MUSKEGON | MI | 49444 | |
| West Mifflin Area School District | Keystone Municipal Collections | 546 Wendel Rd | | | | Irwin | PA | 15642 | |
| WEST MIFFLIN POLICE DEPT | | 3000 LEBANON CHURCH RD | | | | WEST MIFFLIN | PA | 15122 | |
| WEST MIFFLIN, BOROUGH OF | | 3000 LEBANON CHURCH RD | | | | WEST MIFFLIN | PA | 15122 | |
| WEST MIFFLIN, BOROUGH OF | | 4733 GREENSPRING AVENUE | | | | WEST MIFFLIN | PA | 15122 | |
| WEST MIFFLIN, BOROUGH OF | | WEST MIFFLIN BOROUGH OF | 3000 LEBANON CHURCH RD | | | WEST MIFFLIN | PA | 15122 | |
| WEST OAKS ASSOCIATES LTD | | 22850 NETWORK PL | | | | CHICAGO | IL | 60673-1228 | |
| WEST OAKS ASSOCIATES LTD | | PO BOX 200811 | | | | DALLAS | TX | 753200811 | |
| WEST OAKS I | | 31500 NORTHWESTERN HWY | STE 300 | | | FARMINGTON HILLS | MI | 48334 | |
| WEST OAKS I | | FILE 14924 COLLECTION CTR DR | | | | CHICAGO | IL | 60693-4924 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WEST OAKS MALL L P | | MANAGEMENT OFFICE | 1000 WEST OAKS MALL | | | HOUSTON | TX | 77082 | |
| WEST OAKS MALL LP | | CASE 07 33649 | PO BOX 14052 | | | CHESAPEAKE | VA | 23325 | |
| WEST OAKS URGENT CARE | | 3575 E THOUSAND OAKS BL | | | | THOUSAND OAKS | CA | 91362 | |
| WEST ORANGE TIMES, THE | | PO BOX 770309 | | | | WINTER GARDEN | FL | 34777-0309 | |
| WEST PALM BEACH CITY HALL | | PO BOX 3147 | | | | WEST PALM BEACH | FL | 33401 | |
| WEST PALM BEACH CITY HALL | | PO BOX 3147 | | | | WEST PALM BEACH | FL | 33402 | |
| WEST PALM BEACH CLERK OF COURT | | PO BOX 3597 | | | | W PALM BEACH | FL | 33402 | |
| WEST PALM BEACH POST | | GAYLE ASHTON | P O BOX 24700 | | | WEST PALM BEACH | FL | 33416 | |
| WEST PALM BEACH, CITY OF | | PO BOX 1390 | POLICE DEPT ALARM DIVISION | | | WEST PALM BEACH | FL | 33402-1390 | |
| WEST PALM BEACH, CITY OF | | PO BOX 30000 | | | | TAMPA | FL | 33630-3000 | |
| WEST PALM BEACH, CITY OF | | PO BOX 3366 | | | | WEST PALM BEACH | FL | 33402 | |
| WEST PALM BEACH, CITY OF | | PO BOX 3366 | | | | WEST PALM BEACH | FL | 33402-3366 | |
| WEST PALM BEACH, CITY OF | | PO BOX 3506 | | | | WEST PALM BEACH | FL | 33402-3506 | |
| WEST PALM BEACH, CITY OF | | WEST PALM BEACH CITY OF | PO BOX 3147 | | | WEST PALM BEACH | FL | 33402 | |
| WEST PENN APPRAISERS INC | | PO BOX 3830 | | | | PITTSBURGH | PA | 15230-3830 | |
| WEST PERSONNEL SERVICE | | 21061 NETWORK PL | | | | CHICAGO | IL | 60673-1210 | |
| WEST PERSONNEL SERVICE | | PO BOX 277218 | | | | ATLANTA | GA | 303847218 | |
| WEST PLANO PLASTIC SURGERY CEN | | P O BOX 86365 | | | | PLANO | TX | 75086 | |
| WEST PUBLISHING CORP | | PO BOX 6187 | | | | CAROL STREAM | IL | 60197-6187 | |
| WEST RIVER ROAD PROPERTIES LTD | | 30050 CHAGRIN BLVD STE 360 | | | | PEPPER PIKE | OH | 44124-5704 | |
| WEST SHORE IMAGING SYSTEMS | | 30 N FIFTH ST | | | | LEMOYNE | PA | 17043 | |
| WEST SHORE SIGHT & SOUND INC | | PO BOX 1903 | | | | ENGLEWOOD | FL | 34295 | |
| WEST SHORE TAX BUREAU | | PO BOX 656 | | | | CAMP HILL | PA | 17001-0656 | |
| WEST SHORE VACUUM | | 350 MARKET ST | | | | LEMOYNE | PA | 17043 | |
| WEST SIDE CLUB | | 3706 JUNCTION ROAD | | | | MADISON | WI | 53719 | |
| WEST SIDE TRANSPORT INC | | PO BOX 9129 | | | | CEDAR RAPIDS | IA | 52406-2164 | |
| WEST STAR ELECTRONICS INC | | 1826 COLONIAL DR | | | | NEW CASTLE | PA | 16105 | |
| WEST SUBURBAN CURRENCY EXCHNGE | | 1528 S LEE ST | | | | DES PLAINES | IL | 60016 | |
| WEST SUBURBAN PROFESSIONAL | | 35001 EAGLE WAY | | | | CHICAGO | IL | 60678 | |
| WEST SUN TECH GROUP | | 11663 W BELL RD NO 1 | | | | SURPRISE | AZ | 85374 | |
| WEST TELEMARKETING CORPORATION | | 11808 MIRACLE HILLS DR | | | | OMAHA | NE | 68154-4403 | |
| WEST TEXAS REHABILITATION CENTER | | 4601 HANTFORD | | | | ABILENE | TX | 79605 | |
| WEST TEXAS UTILITIES | | PO BOX 21588 | | | | TULSA | OK | 74121-1588 | |
| WEST TEXAS UTILITIES | | PO BOX 21937 | | | | TULSA | OK | 74121-1937 | |
| WEST VA DEPT OF EMPLOYEE SECUR | | PO BOX 106 | | | | CHARLESTON | WV | 25321 | |
| WEST VA TAX COMMISSIONER | | PO BOX 1826 | STATE TAX DEPT/ACCT DIV | | | CHARLESTON | WV | 25327-1202 | |
| WEST VA TAX COMMISSIONER | | STATE TAX DEPT/ACCT DIV | | | | CHARLESTON | WV | 253271202 | |
| WEST VA TAX DEPARTMENT | | ACCOUNTING DEPT | | | | CHARLESTON | WV | 253363694 | |
| WEST VA TAX DEPARTMENT | | PO BOX 11514 | INTERNAL AUDITING DIVISION | | | CHARLESTON | WV | 25339-1751 | |
| WEST VA TAX DEPARTMENT | | PO DRAWER 3694 | ACCOUNTING DEPT | | | CHARLESTON | WV | 25336-3694 | |
| WEST VALLEY FLOWER PATCH | | 3443 WEST 3500 SOUTH | | | | WEST VALLEY CITY | UT | 84119 | |
| WEST VALLEY NISSAN INC | | 4850 W GLENDALE | | | | GLENDALE | AZ | 85301 | |
| WEST VALLEY STAFFING GROUP | | 390 POTRERO AVE | | | | SUNNYVALE | CA | 94085-4116 | |
| WEST VALLEY STAFFING GROUP | | PO BOX 49212 | | | | SAN JOSE | CA | 95161-9212 | |
| WEST VIEW WATER AUTHORITY | | MUNIC AUTH FOR BORO OF WEST VIEW | | | | PITTSBURGH | PA | 15229-1895 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WEST VIRGINIA AMERICAN WATER | | PO BOX 11075 | HUNTINGTON DIV | | | CHARLESTON | WV | 25339 | |
| WEST VIRGINIA AMERICAN WATER | | PO BOX 3941 | | | | CHARLESTON | WV | 25339 | |
| WEST VIRGINIA AMERICAN WATER | | PO BOX 525 | | | | HUNTINGTON | WV | 25710-0525 | |
| WEST VIRGINIA AMERICAN WATER | | PO BOX 580488 | | | | CHARLOTTE | NC | 28258-0488 | |
| WEST VIRGINIA AMERICAN WATER | | PO BOX 70824 | | | | CHARLOTTE | NC | 28272 | |
| WEST VIRGINIA AMERICAN WATER COMPANY | | PO BOX 371880 | | | | PITTSBURGH | PA | 15250-7880 | |
| WEST VIRGINIA AMERICAN WATER COMPANY | | PO BOX 578 | | | | ALTON | IL | 62002 | |
| West Virginia Dept of Environmental Protection | | 601 57th ST | | | | Charleston | WV | 25304 | |
| WEST VIRGINIA ELECTRONICS | | 95 JACQUELINE DR | | | | MARTINSBURG | WV | 25401 | |
| West Virginia Office of State Treasurer | | One Players Club Drive | | | | Charleston | WV | 25311 | |
| WEST VIRGINIA PARKWAYS | | ECON DEV & TOURISM AUTHORITY | PO BOX 1469 | | | CHARLESTON | WV | 25325 | |
| WEST VIRGINIA PARKWAYS | | PO BOX 1469 | | | | CHARLESTON | WV | 25325 | |
| WEST VIRGINIA RETAILERS ASSOC | | 2110 KANAWHA BLVD E STE 102 | | | | CHARLESTON | WV | 25311 | |
| WEST VIRGINIA RETAILERS ASSOC | | 240 CAPITOL ST STE 610 | | | | CHARLESTON | WV | 253012297 | |
| WEST VIRGINIA REVENUE DEPT | | BUSINESS & LICENSING DIVISION | PO BOX 40300 | | | CHARLESTON | WV | 25364 | |
| WEST VIRGINIA REVENUE DEPT | | PO BOX 2666 | BUSINESS REG | | | CHARLESTON | WV | 25330-2666 | |
| WEST VIRGINIA REVENUE DEPT | | REGISTRATION SECTION | | | | CHARLESTON | WV | 25327-1985 | |
| WEST VIRGINIA REVENUE DEPT | | WEST VIRGINIA REVENUE DEPT | INTERNAL AUDITING DIVISION | REGISTRATION PO BOX 2666 | | CHARLESTON | WV | 25330-2666 | |
| WEST VIRGINIA SPRINKLER INC | | PO BOX 529 | | | | IVY | VA | 22945 | |
| WEST VIRGINIA STATE ATTORNEYS GENERAL | DARRELL VIVIAN MCGRAW JR | STATE CAPITOL | 1900 KANAWHA BLVD E | | | CHARLESTON | WV | 25305 | |
| West Virginia State Treasurer | Jennifer N Taylor | 1 Players Club Dr | | | | Charleston | WV | 25311 | |
| WEST VIRGINIA TAX DEPT | | DEPT OF TAX & REVENUE DIV | | | | CHARLESTON | WV | 253261667 | |
| WEST VIRGINIA TAX DEPT | | PO BOX 1667 | DEPT OF TAX & REVENUE DIV | | | CHARLESTON | WV | 25326-1667 | |
| WEST VIRGINIA, STATE OF | JOHN PERDUE STATE TREASURER | TAXPAYER SERVICES DIVISION | PO BOX 3784 | | | CHARLESTON | WV | 25337-3784 | |
| WEST VIRGINIA, STATE OF | | PO BOX 3328 | WV STATE TREASURY UNCLAIM PROP | | | CHARLESTON | WV | 25301 | |
| WEST VIRGINIA, STATE OF | | TAXPAYER SERVICES DIVISION | PO BOX 3784 | | | CHARLESTON | WV | 25337-3784 | |
| WEST WHITELAND TOWNSHIP | | 222 N POTTSTOWN PIKE | POLICE DEPARTMENT | | | EXTON | PA | 19341-0210 | |
| WEST WHITELAND TOWNSHIP | | 222 N POTTSTOWN PIKE | | | | EXTON | PA | 19341 | |
| WEST WHITELAND TOWNSHIP | | PO BOX 441 | C/O KEYSTONE TAX BUREAU | | | SOUTHEASTERN | PA | 19399 | |
| WEST WILLIAM W | | 3660 N W 8TH CT | | | | FORT LAUDERDALE | FL | 33311 | |
| WEST, AARON | | Address Redacted | | | | | | | |
| WEST, AARON MATTHEW | | Address Redacted | | | | | | | |
| WEST, ADAM CHARLES | | Address Redacted | | | | | | | |
| WEST, ADRIA SHARDE | | Address Redacted | | | | | | | |
| WEST, AIMEE LEIGH | | Address Redacted | | | | | | | |
| WEST, ALEXI MARIE | | Address Redacted | | | | | | | |
| WEST, ASHLEY | | Address Redacted | | | | | | | |
| WEST, ASHLEY RENEE | | Address Redacted | | | | | | | |
| WEST, AUSTIN CARL | | Address Redacted | | | | | | | |
| WEST, BENJAMIN D | | Address Redacted | | | | | | | |
| WEST, BRAD | | 22 RIVERVIEW DRIVE | | | | PALM COAST | FL | 32164 | |
| WEST, BRAD LEWIS | | Address Redacted | | | | | | | |
| WEST, BRADLEY ROBERT | | Address Redacted | | | | | | | |
| WEST, BRENT ALAN | | Address Redacted | | | | | | | |
| WEST, BRIAN C | | Address Redacted | | | | | | | |
| WEST, BRIAN PAUL | | Address Redacted | | | | | | | |
| WEST, BRIDGET | | 4231 ANTELOPE LANE | | | | SNELLVILLE | GA | 30039 | |
| WEST, BRUCE | | 1144 CREEK WOODS CIR | | | | SAINT CLOUD | FL | 34772-7408 | |
| WEST, BRYAN A | | 8203 JIM WOLFE RD | | | | CORRYTON | TN | 37721-2206 | |
| WEST, CALEB M | | Address Redacted | | | | | | | |
| WEST, CAMERON | | Address Redacted | | | | | | | |
| WEST, CHRISTINA M | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WEST, CHRISTOPHER | | 6905 YUCATAN ST | | | | MILTON | FL | 32570-0000 | |
| WEST, CHRISTOPHER LEE | | Address Redacted | | | | | | | |
| WEST, CHRISTOPHER RYAN | | Address Redacted | | | | | | | |
| WEST, CHRISTOPHER SCOTT | | Address Redacted | | | | | | | |
| WEST, CHRISTOPHER STEPHEN | | Address Redacted | | | | | | | |
| WEST, CHRISTOPHER TONY | | Address Redacted | | | | | | | |
| WEST, CLAYTON JAMES | | Address Redacted | | | | | | | |
| WEST, COSWEST R | | Address Redacted | | | | | | | |
| WEST, CRAIG A | | Address Redacted | | | | | | | |
| WEST, DANIEL JUSTIN | | Address Redacted | | | | | | | |
| WEST, DARAN ANTON | | Address Redacted | | | | | | | |
| WEST, DARREL RICKEY | | Address Redacted | | | | | | | |
| WEST, DARREN ALEXANDER | | Address Redacted | | | | | | | |
| WEST, DAVID PAUL | | Address Redacted | | | | | | | |
| WEST, DAYVON MAURICE | | Address Redacted | | | | | | | |
| WEST, DEWAYNE | | Address Redacted | | | | | | | |
| WEST, DONYALE | | 333 UVALDE RD 2229 | | | | HOUSTON | TX | 77015-0000 | |
| WEST, DUSTIN JAY | | Address Redacted | | | | | | | |
| WEST, ELIZABETH A | | Address Redacted | | | | | | | |
| WEST, ERIC | | 107 SOUTHVAIL DR | | | | MADISON HEIGHTS | VA | 24572 | |
| WEST, ERIC | | 107 SOUTHVAIL DR | | | | MADISON HEIGHTS | VA | 24572-2777 | |
| WEST, ERNIE L | | Address Redacted | | | | | | | |
| WEST, GEORGE | | 1009 HARTFORD NO 1 | | | | LAFAYETTE | IN | 00004-7904 | |
| WEST, GEORGE CHRIS | | Address Redacted | | | | | | | |
| WEST, GRETCHEN RAE | | Address Redacted | | | | | | | |
| WEST, HADLEIGH JOSEPH | | Address Redacted | | | | | | | |
| West, Harold Wade | | 18 Indian Hills | | | | Vicksburg | MS | 39180-0000 | |
| WEST, HAZEL L | | 2803 S SADDLE BACK CT | | | | CHARLOTTE | NC | 28210 | |
| WEST, IRENE J | | 4663 HELPERT CT | | | | PLEASANTON | CA | 94588 | |
| WEST, ISAAC JAMES | | Address Redacted | | | | | | | |
| WEST, JAMES A | | 7623 FAIRFIELD WOODS CT | APT D 2 | | | LORTON | VA | 22079 | |
| WEST, JAMILA AFIYA | | Address Redacted | | | | | | | |
| WEST, JAROM H | | 12115 SW DAVIES RD | UNIT 616 | | | BEAVERTON | OR | 97008 | |
| WEST, JAROM HARLAN | | Address Redacted | | | | | | | |
| WEST, JASON LEE | | Address Redacted | | | | | | | |
| WEST, JASON MICHAEL | | Address Redacted | | | | | | | |
| WEST, JEFF J | | Address Redacted | | | | | | | |
| WEST, JENNIFER A | | Address Redacted | | | | | | | |
| WEST, JEREMY P | | 116 ANTIETAM DR | | | | WAYNESBORO | PA | 17268-1732 | |
| WEST, JERROD RAY | | Address Redacted | | | | | | | |
| WEST, JESSICA L | | Address Redacted | | | | | | | |
| WEST, JIMELL XAVIER | | Address Redacted | | | | | | | |
| WEST, JOANNA | | 601 WOODS DR | | | | NOBLE | OK | 73068-8209 | |
| WEST, JON | | Address Redacted | | | | | | | |
| WEST, JONATHAN | | 3532 BENDER TRAIL | | | | PLANO | TX | 75075-0000 | |
| WEST, JONATHAN MATTHEW | | Address Redacted | | | | | | | |
| WEST, JONATHAN MILTON | | Address Redacted | | | | | | | |
| WEST, JOSHUA | | Address Redacted | | | | | | | |
| WEST, KAMI EILEENE | | Address Redacted | | | | | | | |
| WEST, KATHERINE LOUISE | | Address Redacted | | | | | | | |
| WEST, KATHLEEN PR | | 44 LEE DRIVE | | | | PALM COAST | FL | 32137 | |
| WEST, KATHY L | | Address Redacted | | | | | | | |
| WEST, KEITH | | 383 N  VALLEY COURT | | | | BARRINGTON | IL | 60010 | |
| WEST, KENDRA SHANEA | | Address Redacted | | | | | | | |
| WEST, KRISTY MICHELLE | | Address Redacted | | | | | | | |
| WEST, KYLE ANDREW | | Address Redacted | | | | | | | |
| WEST, KYLE ANTHONY | | Address Redacted | | | | | | | |
| WEST, LAMONT ANDERSON | | Address Redacted | | | | | | | |
| WEST, LAURIE | | 1051 RUSSETT ST | | | | IDAHO FALLS | ID | 83401-4128 | |
| WEST, LEROY | | 5011 SAIL FISH CT | | | | WALDORF | MD | 20603 | |
| WEST, LEWIS | | 9 LANGLEY OAKS CT | | | | STAFFORD | VA | 22554-8210 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WEST, LISA NICOLE | | Address Redacted | | | | | | | |
| WEST, LOGAN ANTHONY | | Address Redacted | | | | | | | |
| WEST, LORI JO | | Address Redacted | | | | | | | |
| WEST, MALACHI | | Address Redacted | | | | | | | |
| WEST, MARK ALLEN | | Address Redacted | | | | | | | |
| WEST, MARKESHA DENAE | | Address Redacted | | | | | | | |
| WEST, MATTHEW | | PO BOX 1148 | | | | CONCORD | MA | 01742 | |
| WEST, MATTHEW AARON | | Address Redacted | | | | | | | |
| WEST, MATTHEW DAVID | | Address Redacted | | | | | | | |
| WEST, MATTHEW RICHARD | | Address Redacted | | | | | | | |
| WEST, MATTHEW S | | Address Redacted | | | | | | | |
| WEST, MEGAN KELSIE | | Address Redacted | | | | | | | |
| WEST, MESHIRA TRANAEE | | Address Redacted | | | | | | | |
| WEST, MICHAEL | | 12090 BROOKWAY DR | | | | CINCINNATI | OH | 45240 | |
| WEST, MICHAEL DONTE | | Address Redacted | | | | | | | |
| WEST, MICHAEL EUGENE | | Address Redacted | | | | | | | |
| WEST, MICHAEL P | | Address Redacted | | | | | | | |
| WEST, MICHAEL TAHER | | Address Redacted | | | | | | | |
| WEST, MICHELLE LANETTE | | Address Redacted | | | | | | | |
| WEST, MITCHELL | | Address Redacted | | | | | | | |
| WEST, NATALIE | | Address Redacted | | | | | | | |
| WEST, NOELLA C | | Address Redacted | | | | | | | |
| WEST, PARKER MORSE | | Address Redacted | | | | | | | |
| WEST, RAHSAAN M | | Address Redacted | | | | | | | |
| WEST, RAYVAUGHN | | Address Redacted | | | | | | | |
| WEST, RAYVAUGHN | | Address Redacted | | | | | | | |
| WEST, RENEE M | | Address Redacted | | | | | | | |
| WEST, RHONDA | | 1519 GRANT ST | | | | BELOIT | WI | 53511 3332 | |
| WEST, ROBERT JONATHAN | | Address Redacted | | | | | | | |
| WEST, ROBIN M | | Address Redacted | | | | | | | |
| WEST, RON L | | 12917 SPRING CREEK CT | | | | OKC | OK | 73170 | |
| WEST, RYAN ADDISON | | Address Redacted | | | | | | | |
| WEST, RYAN DANIEL | | Address Redacted | | | | | | | |
| WEST, RYAN KENDALL | | Address Redacted | | | | | | | |
| WEST, RYAN PRESTON | | Address Redacted | | | | | | | |
| WEST, SANDRA | | Address Redacted | | | | | | | |
| WEST, SARAH KATHRYN | | Address Redacted | | | | | | | |
| WEST, SASCHA DANIEL | | Address Redacted | | | | | | | |
| WEST, SHANEIKA SIMONE | | Address Redacted | | | | | | | |
| WEST, SHANESHIA NAKIA | | Address Redacted | | | | | | | |
| WEST, SHANNA G | | Address Redacted | | | | | | | |
| WEST, SHANNON KATHLEEN | | Address Redacted | | | | | | | |
| WEST, SHARONDA MASHA | | Address Redacted | | | | | | | |
| WEST, SKY | | 688 VANCE NECK RD | | | | MIDDLETOWN | DE | 19709-0000 | |
| WEST, SKY | | Address Redacted | | | | | | | |
| WEST, STEPHEN LEE | | Address Redacted | | | | | | | |
| WEST, THOMAS | | Address Redacted | | | | | | | |
| WEST, THOMAS WILLIAM | | Address Redacted | | | | | | | |
| WEST, TIFFANY | | 14282 E  HAWAII DR | | | | AURORA | CO | 80012 | |
| WEST, TIMOTHY RYAN | | Address Redacted | | | | | | | |
| WEST, TRAMMELL O | | Address Redacted | | | | | | | |
| WEST, TREVOR WELDON | | Address Redacted | | | | | | | |
| WEST, TROY MSEAN | | Address Redacted | | | | | | | |
| WEST, TYLER JEVON | | Address Redacted | | | | | | | |
| WEST, WILLIAM PERRY | | Address Redacted | | | | | | | |
| WEST, WILLIE MITCHELL | | Address Redacted | | | | | | | |
| WEST, ZANDRIA | | 2401 PARKER ST APT NO 5 | | | | KANSAS CITY | MO | 65202 | |
| WEST, ZANDRIA D | | Address Redacted | | | | | | | |
| WEST, ZECHARIAH VERNON | | Address Redacted | | | | | | | |
| WESTACOTT, DAVID JOHN | | Address Redacted | | | | | | | |
| WESTAFF | | PO BOX 54619 | | | | LOS ANGELES | CA | 90054-0619 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WESTAFF | | PO BOX 7247 7815 | | | | PHILADELPHIA | PA | 19170-7815 | |
| WESTAFF | | PO BOX 7266 | | | | SAN FRANCISCO | CA | 94120-7266 | |
| WESTAFF | | PO BOX 952372 | | | | ST LOUIS | MO | 63195 | |
| Westar Energy | Attn Bankruptcy Team | PO Box 208 | | | | Wichita | KS | 67201-0208 | |
| WESTAR ENERGY | | PO BOX 758500 | | | | TOPEKA | KS | 66675-8500 | |
| WESTAR ENERGY/KPL | | P O BOX 758500 | | | | TOPEKA | KS | 66675-8500 | |
| WESTAR SUITES | | DEPT RB0928 | | | | AUSTIN | TX | 787890928 | |
| WESTAR SUITES | | PO BOX 550 | DEPT RB0928 | | | AUSTIN | TX | 78789-0928 | |
| WESTAR SUITES AMARILLO | | 2001 BRYAN STREET STE 2300 | | | | DALLAS | TX | 75201 | |
| WESTAR SUITES AMARILLO | | C/O WYNDHAM HOTELS & RESORTS | 2001 BRYAN STREET STE 2300 | | | DALLAS | TX | 75201 | |
| WESTBANK SURGICAL CLINIC | | 4475 WESTBANK EXWY DRS BLDG | | | | MARRERO | LA | 70072-3102 | |
| WESTBAR LP | | PO BOX 53256 | DEPT WESBAR | | | PHOENIX | AZ | 85072-3261 | |
| WESTBAR LP | | PO BOX 53256 | | | | PHOENIX | AZ | 85072-3261 | |
| WESTBERG, KEITH MATHEW | | Address Redacted | | | | | | | |
| WESTBERRY, MARCUS ROMERO | | Address Redacted | | | | | | | |
| WESTBERRY, MICHAEL | | 3014 ROSEBUD LANE | | | | BRADON | FL | 33511 | |
| WESTBERRY, ROSEMARY | | Address Redacted | | | | | | | |
| WESTBROOK ARCHITECTS INC | | 2424 E 21ST ST STE 540 | | | | TULSA | OK | 74114 | |
| WESTBROOK, AUDRI | | Address Redacted | | | | | | | |
| WESTBROOK, BRIAN MATTHEW | | Address Redacted | | | | | | | |
| WESTBROOK, BYRON CRAIG | | Address Redacted | | | | | | | |
| WESTBROOK, CALEB MARK | | Address Redacted | | | | | | | |
| WESTBROOK, CHARLES G | | 4015 HIGHWAY 51 | | | | HULBERT | OK | 74441 | |
| WESTBROOK, CHRISTOPHER J | | Address Redacted | | | | | | | |
| WESTBROOK, DAWN | | 1502 LARGO RD 303 | | | | RICHMOND | VA | 23233 | |
| WESTBROOK, FREDERICK | | 10301 CLIPPINGER RD | | | | EVANSVILLE | IN | 47725 | |
| WESTBROOK, FREDERICK A | | Address Redacted | | | | | | | |
| Westbrook, James D & Kathryn E | | 232 Pheasant Way | | | | Fountain Inn | SC | 29644 | |
| WESTBROOK, JOHN PHILIP | | Address Redacted | | | | | | | |
| WESTBROOK, KATIE SUE | | Address Redacted | | | | | | | |
| WESTBROOK, LARA | | 4300 WALTON FARMS DRIVE | | | | RICHMOND | VA | 23294 | |
| WESTBROOK, MARQUIA NICOLE | | Address Redacted | | | | | | | |
| WESTBROOK, TANSLEE | | Address Redacted | | | | | | | |
| WESTBROOKS, AARON MICHAEL | | Address Redacted | | | | | | | |
| WESTBROOKS, DANNY | | 60 OAKHILL CT | | | | MCDONOUGH | GA | 30253 | |
| WESTBROOKS, DEMETRIUS LAMARR | | Address Redacted | | | | | | | |
| WESTBURY APTS | | PO BOX 27032 | | | | RICHMOND | VA | 23273 | |
| WESTBURY CHAMBER OF COMMERCE | | PO BOX 474 | | | | WESTBURY | NY | 11590 | |
| WESTBURY HIGH SCHOOL | | 1 POST RD | ATTN JOHN IANNUCCI | | | OLD WESTBURY | NY | 11568 | |
| WESTBURY HIGH SCHOOL | | 1 POST RD | | | | OLD WESTBURY | NY | 11568 | |
| WESTBURY, JAMES DANIEL | | Address Redacted | | | | | | | |
| WESTBY, DUSTIN KIRK | | Address Redacted | | | | | | | |
| WESTCARE CLINIC | | 3000 LIMITED LN NW | | | | OLYMPIA | WA | 98502 | |
| WESTCHASE PROPERTIES | | PO BOX 264 | | | | HUNTSVILLE | AL | 35804 | |
| WESTCHESTER CO. SHERIFF OF | | 110 DR MARTIN LUTHER KING JR | BLVD RM L217 | | | WHITE PLAINS | NY | 10601 | |
| WESTCHESTER COUNTY | | 140 GRAND ST | | | | WHITE PLAINS | NY | 10601 | |
| WESTCHESTER COUNTY AIRPORT | | PO BOX 6017 | | | | MOUNT VERNON | NY | 10558 | |
| WESTCHESTER COUNTY GENERAL FUND | | DEPT OF CONSUMER PROTECTION | 112 E POST RD 4TH FL | | | WHITE PLAINS | NY | 10601 | |
| WESTCHESTER COUNTY REALTY | JODI FILIZZOLA | | | | | TARRYTOWN | NY | 10591 | |
| WESTCHESTER COUNTY REALTY | | 303 SOUTH BROADWAY STE 100 | ATTN JODI FILIZZOLA | | | TARRYTOWN | NY | 10591 | |
| WESTCHESTER COUNTY REALTY | | 545 1/2 WESTCHESTER AVE | | | | RYE BROOK | NY | 10573 | |
| WESTCHESTER COUNTY RECYCLING CERTIFICATION | | 270 NORTH AVE | 6TH FLOOR | | | NEW ROCHELLE | NY | 10801 | |
| WESTCHESTER COUNTY SCU | | PO BOX 15355 | | | | CHICAGO | IL | 60606 | |
| WESTCHESTER COUNTY SCU | | PO BOX 15355 | | | | ALBANY | NY | 12212-5355 | |
| WESTCHESTER TV SERVICE | | 3624 BUCK OWENS BLVD STE 17 | | | | BAKERSFIELD | CA | 93308 | |
| WESTCO | | 205 W 9TH | | | | COFFEYVILLE | KS | 67337 | |
| WESTCOAST ESTATES | | 110 N WACKER | | | | CHICAGO | IL | 60606 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WESTCOAST ESTATES | | DEPT 66028 | | | | EL MONTE | CA | 91735-6028 | |
| WESTCOAST ESTATES | | PO BOX 5191 | | | | BOSTON | MA | 02206 | |
| WESTCOAST ESTATES | | PO BOX 86 | SDS 12 1609 | | | MINNEAPOLIS | MN | 55486-1609 | |
| WESTCOAST OLYMPIA HOTEL | | 2300 EVERGREEN PARK DR | | | | OLYMPIA | WA | 98502 | |
| WESTCOAST SEARCHLIGHT | | 1328 N CAPITOL AVE | | | | SAN JOSE | CA | 95132 | |
| WESTCOAST SILVERDALE HOTEL | | 3073 NW BUCKLIN HILL RD | | | | SILVERDALE | WA | 98383 | |
| WESTCOATT, DEVON ERIC | | Address Redacted | | | | | | | |
| WESTCOTT, GINA J | | Address Redacted | | | | | | | |
| WESTCOTT, NICHOLAS D | | Address Redacted | | | | | | | |
| WESTDAL, DAVID PAUL | | Address Redacted | | | | | | | |
| WESTEC | | PO BOX 390 | | | | LEAVENWORTH | KS | 66048 | |
| WESTEC INC | | 109 E OMAHA | | | | RAPID CITY | SD | 57701 | |
| WESTEMEIER, ROD | | 24 THIRD ST APT 103 | | | | WARREN | RI | 02885 | |
| WESTEMEIER, ROD N | | Address Redacted | | | | | | | |
| WESTENBARGER, CHRISTOPHER | | 17950 OAKMONT RIDGE CT | | | | FT MYERS | FL | 33967 | |
| WESTENBARGER, CHRISTOPHER JAY | | Address Redacted | | | | | | | |
| WESTENBARGER, PRESTON SCOT | | Address Redacted | | | | | | | |
| WESTENBERGER, CASSIDY | | Address Redacted | | | | | | | |
| WESTENFIELD, ADAM JAMES | | Address Redacted | | | | | | | |
| WESTER, DANA DOROTHY | | Address Redacted | | | | | | | |
| WESTER, JASON M | | Address Redacted | | | | | | | |
| WESTERBAND RUPIZA, JESSICA | | Address Redacted | | | | | | | |
| WESTERBECK, GERALD | | 2129 LANDER CIRCLE | | | | COLORADO SPRINGS | CO | 80909 | |
| WESTERBECK, JARED MICHAEL | | Address Redacted | | | | | | | |
| WESTERBECK, RONALD WADE | | Address Redacted | | | | | | | |
| WESTERBERG, ALEX | | Address Redacted | | | | | | | |
| WESTERFIELD SALES & SERVICE | | 4284 PEARL ROAD | | | | CLEVELAND | OH | 44109 | |
| WESTERHAM GROUP LLC | | 127A FARM ST | | | | DOVER | MA | 02030 | |
| WESTERHOF, JEFFREY | | 7370 WILLOW WOOD DR NE | | | | BELMONT | MI | 49306 9419 | |
| WESTERHOLD, CHARLEY | | Address Redacted | | | | | | | |
| WESTERHOUSE, ANDREW | | Address Redacted | | | | | | | |
| WESTERLING, SAMANTHA MARIE | | Address Redacted | | | | | | | |
| WESTERLUND, BRIAN | | 14192 MILLFIELD CREEK LN | | | | MONTPELIER | VA | 23192-0000 | |
| WESTERLUND, BRIAN K | | Address Redacted | | | | | | | |
| WESTERLUND, ROBERT P | | 6512 A WOODLAKE VILLAGE COURT | | | | MIDLOTHIAN | VA | 23112 | |
| WESTERLUND, ROBERT P | | 6512A WOODLAKE VILLAGE CT | | | | MIDLOTHIAN | VA | 23112 | |
| WESTERMAN, COREY ALLEN | | Address Redacted | | | | | | | |
| WESTERMAN, TAYAUNA U | | Address Redacted | | | | | | | |
| WESTERMAN, WES | | PO BOX 1483 | | | | EASTSOUND | WA | 98245-0000 | |
| WESTERMANN, HERBERT | | 2909 BEAR OAK DR | | | | VALRICO | FL | 33594 | |
| WESTERMANN, NATHAN THOMAS | | Address Redacted | | | | | | | |
| WESTERN ALLEGHENY COUNTY MUA | | 403 VIRGINIA DR | | | | OAKDALE | PA | 15071-9105 | |
| WESTERN AREA LITTLE LEAGUE | | PO BOX 267157 | | | | WESTON | FL | 33326 | |
| WESTERN ASPHALT MAINT INC | | PO BOX 337 | | | | THURSTON | OR | 97482 | |
| WESTERN AUTO SUPPLY CO | MARILYNN CARLETON | | | | | KANSAS CITY | MO | 64108 | |
| WESTERN AUTO SUPPLY CO | | 2107 GRAND BLVD | ATTN MARILYNN CARLETON | | | KANSAS CITY | MO | 64108 | |
| WESTERN AUTOMATIC SPRINKLER | | 2510 SOUTH WEST TEMPLE | | | | SALT LAKE CITY | UT | 84115 | |
| WESTERN BALING WIRE | | 342 E DUNLAP AVE | | | | PHOENIX | AZ | 85020 | |
| WESTERN BARBEQUES | | 6060 MARBRISA LANE | | | | IDAHO FALLS | ID | 83406 | |
| WESTERN CAROLINA CLEANING SVC | | PO BOX 16786 | | | | ASHEVILLE | NC | 28816 | |
| WESTERN CAROLINA FORKLIFT | | 6392 BURNT POPLAR RD | | | | GREENSBORO | NC | 27409 | |
| WESTERN CENTER, THE | | 770 SIMMS ST STE 100 | | | | GOLDEN | CO | 80401 | |
| WESTERN COLORADO SECURITY INC | | 1753 MAIN ST | | | | GRAND JUNCTION | CO | 81501 | |
| WESTERN COLORADO TESTING INC | | 529 25 1/2 ROAD | SUITE B 101 | | | GRAND JUNCTION | CO | 81505 | |
| WESTERN COLORADO TESTING INC | | SUITE B 101 | | | | GRAND JUNCTION | CO | 81505 | |
| WESTERN COLORADO TITLE COMPANY | | 521 ROOD AVE | | | | GRAN JUNCTION | CO | 81501-0178 | |
| WESTERN COMMUNICATIONS | | 4999 EAST EMPIRE AVE | | | | FLAGSTAFF | AZ | 86004 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WESTERN DIGITAL CORPORATION ON | | 8105 IRVINE CENTER DRIVE | | | | IRVINE | CA | 92718 | |
| Western Digital Technologies | Michael Cobb General Counsel | 20511 Lake Forest Dr | | | | Lake Forest | CA | 92630 | |
| WESTERN DIGITAL TECHNOLOGIES | NANCY MARRA | 20511 LAKE FOREST DR | | | | LAKE FOREST | CA | 92630 | |
| WESTERN DIGITAL TECHNOLOGIES | NANCY MARRA | 3576 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| WESTERN DIGITAL TECHNOLOGIES | | 148 WOODLAND HILLS | | | | ALEDO | TX | 76008 | |
| WESTERN DIGITAL TECHNOLOGIES | | 3576 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| Western Digital Technologies Inc | Lei Lei Wang Ekvall | Weiland Golden Smiley Wang Ekvall & Strok LLP | 650 Town Center Dr Ste 950 | | | Costa Mesa | CA | 92626 | |
| Western Disposal Inc | | 925 S Bending River Rd | | | | Salt Lake City | UT | 84104 | |
| WESTERN ECONOMIC RESEARCH INC | | P O BOX 107 | | | | MILL CITY | OR | 97360 | |
| WESTERN ECONOMIC RESEARCH INC | | PO BOX 107 | | | | MILL CITY | OR | 97360-0107 | |
| WESTERN EMPIRE SECURITY | | 15888 MAIN ST STE 114 | | | | HESPERIA | CA | 92345 | |
| WESTERN EXCHANGE | | PO BOX 9974 | | | | GLENDALE | CA | 91226 | |
| WESTERN EXPRESS | ROLAND M  LOWELL | | 7135 CENTENNIAL PLACE | | | NASHVILLE | TN | 37209 | |
| WESTERN FENCE & SUPPLY CO | | 3275 E FLORENCE AVE | | | | HUNTINGTON PARK | CA | 90255 | |
| WESTERN FIRE CO | | 307 GUITTA CT | | | | HEMET | CA | 92544 | |
| WESTERN FIRE PREVENTION INC | | 301 W ST LOUIS | | | | LAS VEGAS | NV | 89102 | |
| WESTERN FIRE PREVENTION INC | | 301 W ST LOUIS AVENUE | | | | LAS VEGAS | NV | 89102 | |
| WESTERN GRAPHIX | | 23635 MADISON ST | | | | TORRANCE | CA | 90505 | |
| WESTERN HEATING & AC | | 4980 BRADLEY ST | | | | BOISE | ID | 83714 | |
| WESTERN HERALD | | 1523 FAUNCE STUDENT SEVICES | | | | KALAMAZOO | MI | 49008 | |
| WESTERN HERALD | | WESTERN MICHIGAN UNIVERSITY | 1523 FAUNCE STUDENT SEVICES | | | KALAMAZOO | MI | 49008 | |
| WESTERN HIGHWAY PRODUCTS INC | | 10650 FERN AVE | | | | STANTON | CA | 90680 | |
| WESTERN HIGHWAY PRODUCTS INC | | PO BOX 7 | 10650 FERN AVE | | | STANTON | CA | 90680 | |
| WESTERN INSTITUTE OF COMPUTER | | P O BOX 1238 | | | | MAGALIA | CA | 959541238 | |
| WESTERN INSTITUTE OF COMPUTER | | SCIENCE | P O BOX 1238 | | | MAGALIA | CA | 95954-1238 | |
| WESTERN INTERNATIONAL MEDIA | | PO BOX 92725 | | | | LOS ANGELES | CA | 90009 | |
| WESTERN MANAGEMENT GROUP | | 16615 LARK AVE STE 201 | | | | LOS GATOS | CA | 95032 | |
| WESTERN MASS THEATRES INC | WESTERN MASS THE INC | ATTN RONALD GOLDSTEIN | 265 STATE ST | | | SPRINGFIELD | MA | 01103-1950 | |
| Western Massachusetts Electric Company | Northeast Utilities Credit and Collection Center | PO Box 2899 | | | | Hartford | CT | 06101-8307 | |
| WESTERN MASSACHUSETTS ELECTRIC/150494 | | PO BOX 150494 | | | | HARTFORD | CT | 06115-0494 | |
| WESTERN MASSACHUSETTS ELECTRIC/2959/2962 | | P O BOX 2959 | | | | HARTFORD | CT | 06104-2959 | |
| WESTERN MICHIGAN UNIV | | 1206 OLIVER ST | ATTN VERONICA THOMAS CAS DEPT | | | KALAMAZOO | MI | 49008 | |
| WESTERN MICHIGAN UNIV | | CASHIERING DEPT | SEIBERT ADMINISTRATION BLDG | | | KALAMAZOO | MI | 49008-5103 | |
| WESTERN MICHIGAN UNIV | | FETZER CENTER | | | | KALAMAZOO | MI | 49008-5044 | |
| WESTERN NEON SIGN CO | | 3183 HALL AVE | | | | GRAND JUNCTION | CO | 81504 | |
| WESTERN PACIFIC INC | | PO BOX 1413 | | | | CINCINNATI | OH | 45263-1413 | |
| WESTERN PACIFIC MARKETING | | 95 N MARENGO AVE | | | | PASADENA | CA | 91101 | |
| WESTERN PEST SERVICES | | 1607 YORK ROAD | | | | LUTHERVILLE | MD | 21093 | |
| WESTERN PEST SERVICES | | 20 W RIDGEWOOD AVE | | | | PARAMUS | NJ | 07652 | |
| WESTERN PLANNING ASSOCIATES | | 4621 SW KELLY AVENUE | | | | PORTLAND | OR | 97201 | |
| WESTERN REHAB MED INC | | 1014 BROADWAY | | | | VALLEJO | CA | 94590 | |
| WESTERN RETAIL ADVISORS LLC | | 2525 E CAMELBACK RD | STE 625 | | | PHOENIX | AZ | 85016 | |
| WESTERN SECURITY SERVICE INC | | 920 N WASHINGTON STE 1 | | | | SPOKANE | WA | 99201 | |
| WESTERN SOUTHERN LIFE INSURANC | | 333 FAYETTEVILLE ST MALL 1000 | | | | RALEIGH | NC | 27601 | |
| WESTERN SOUTHERN LIFE INSURANC | | 333 FAYETTEVILLE ST MALL 1000 | C/O CBC KOLL | | | RALEIGH | NC | 27601 | |
| WESTERN STATES FIRE PROTECTION | | 11923 FM 529 | | | | HOUSTON | TX | 77041 | |
| WESTERN STATES FIRE PROTECTION | | 4746 MEMPHIS ST | | | | DALLAS | TX | 75207 | |
| WESTERN STATES FIRE PROTECTION | | 6448 HIGHWAY 290 E | NO C109 | | | AUSTIN | TX | 78723 | |
| WESTERN STATES FIRE PROTECTION | | NO C109 | | | | AUSTIN | TX | 78723 | |
| WESTERN STATES OIL CO | | 1790 S TENTH ST | | | | SAN JOSE | CA | 95112 | |
| WESTERN STATES OIL CO | | PO BOX 1307 | | | | SAN JOSE | CA | 95109-1307 | |
| WESTERN SYSTEMS & FABRICATION | | 2403 N UNIVERSITY RD | | | | SPOKANE | WA | 99206 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WESTERN TELEMATIC | | 5 STERLING | | | | IRVINE | CA | 92618 | |
| WESTERN TELEPHONE & TELEVISION | | 11731 STERLING AVE | STE F | | | RIVERSIDE | CA | 92503-4958 | |
| WESTERN TELEPHONE & TELEVISION | | STE F | | | | RIVERSIDE | CA | 925034958 | |
| WESTERN TRAFFIC CONFERENCE INC | MR BILL BURFORD | 2652 WESTGATE AVENUE | | | | SAN JOSE | CA | 95125 | |
| WESTERN TRAFFIC CONFERENCE INC | | 2652 WESTGATE AVENUE | | | | SAN JOSE | CA | 95125 | |
| WESTERN UNION CORP | | P O BOX 4362 | | | | CAROL STREAM | IL | 60197 | |
| WESTERN UNION CORP | | PRIORITY SERVICES | P O BOX 4362 | | | CAROL STREAM | IL | 60197 | |
| WESTERN UNION FINANCIAL SVCS | | FINANCIAL SERVICES | | | | ST LOUIS | MO | 631502123 | |
| WESTERN UNION FINANCIAL SVCS | | PO BOX 1758 | | | | ENGLEWOOD | CO | 80150-1758 | |
| WESTERN USA WASTE | | 9081 TUJUNGA AVE | | | | SUNVALLEY | CA | 91352 | |
| WESTERN USA WASTE | | PO BOX 4609 | | | | COMPTON | CA | 90224-4609 | |
| WESTERN USA WASTE | | PO BOX 981058 | | | | W SACRAMENTO | CA | 95798-1058 | |
| WESTERN VIRGINIA WATER AUTH | | PO BOX 17381 | | | | BALTIMORE | MD | 21297-1381 | |
| WESTERN WASTE INDUSTRIES | | PO BOX 217 | | | | SUN VALLEY | CA | 91352-0217 | |
| WESTERN WASTE INDUSTRIES | | PO BOX 69 | | | | FOWLER | CA | 93625 | |
| WESTERN WATERPROOFING CO | | 111 LOWRY AVE NE | | | | MINNEAPOLIS | MN | 55418 | |
| WESTERN, GEMMA | | Address Redacted | | | | | | | |
| WESTERN, KEVIN A | | Address Redacted | | | | | | | |
| WESTERRE OWNERS ASSOCIATION | | 6802 PARAGON PL STE 410 | | | | RICHMOND | VA | 23230-1655 | |
| WESTERRE OWNERS ASSOCIATION | | CO TRAMMEL CROW CO ACCOUNTS RE | | | | RICHMOND | VA | 23233 | |
| WESTERRE OWNERS ASSOCIATION | | | CB RICHARD ELLIS ATTN LYNN W | 1801 BAYBERRY CT STE 200 | | RICHMOND | VA | 23226-3771 | |
| WESTERVELT, CHRISTOPHER MORGAN | | Address Redacted | | | | | | | |
| WESTERVELT, JODY | | 1005 E ST NW | | | | ARDMORE | OK | 73401 | |
| WESTERVELT, JONATHAN | | 91 1106 AAWA DR | | | | EWA BEACH | HI | 96706 | |
| WESTEXAS SATELLITE SERVICE | | 4400 BUFFALO GAP RD STE 3400 | | | | ABILENE | TX | 79606 | |
| WESTFALL FLORIST INC | | 1092 MOUNT HOPE AVE | | | | ROCHESTER | NY | 14620-2899 | |
| WESTFALL, BRANDON SCOTT | | Address Redacted | | | | | | | |
| WESTFALL, BRITTANY ANN | | Address Redacted | | | | | | | |
| WESTFALL, JUSTIN CLARK | | Address Redacted | | | | | | | |
| WESTFALL, KENTON | | 7311 MANCHESTER RD | | | | BALTIMORE | MD | 21222 | |
| WESTFALL, KIMBERLY ANNE | | Address Redacted | | | | | | | |
| WESTFALL, NICHOLAS MADISON | | Address Redacted | | | | | | | |
| WESTFALL, RAY D | | Address Redacted | | | | | | | |
| WESTFALL, THOMAS | | Address Redacted | | | | | | | |
| WESTFARM ASSOCIATES | | 200 EAST LONG LAKE RD | | | | BLOOMFIELD HILLS | MI | 48303 | |
| WESTFARM ASSOCIATES | | PO BOX 67000 DEPT 55501 | | | | DETROIT | MI | 48267-0647 | |
| WESTFARMS ASSOCIATES | | DEPT 55501 | PO BOX 67000 | | | DETROIT | MI | 48267 | |
| WESTFARMS ASSOCIATES | | PO BOX 67000 | | | | DETROIT | MI | 48267 | |
| WESTFEST LLC | | 3875 N 44TH ST STE 102 | | | | PHOENIX | AZ | 850185435 | |
| WESTFEST LLC | | 3875 N 44TH ST STE 350 | | | | PHOENIX | AZ | 85018-5463 | |
| WESTFIELD AIRPORT/ CITY OF | | AIRPORT MANAAGERS OFFICE | WESTFIELD & BARNES AIRPORT | | | WESTFIELD | MA | 01085 | |
| WESTFIELD AIRPORT/ CITY OF | | WESTFIELD & BARNES AIRPORT | | | | WESTFIELD | MA | 01085 | |
| WESTFIELD GROUP | | 2325 DEAN ST STE 100 | ATTN JULIE BROCKSIECK | | | ST CHARLES | IL | 60175 | |
| WESTFIELD HOMES OF THE CAROLINAS LLC | | 4112 PLEASANT VALLEY RD NO 214 | | | | RALEIGH | NC | 27612 | |
| WESTFORK OWNERS ASSOCIATION | MARCIA BRICE RPA SUSI REGAN PROPERTY | 3424 PEACHTREE RD NE STE C101 | | | | ATLANTA | GA | 30326-2808 | |
| WESTFORK OWNERS ASSOCIATION | MARCIA BRICE RPA SUSI REGAN PROPERTY | WESTFORK PHASE V | 3424 PEACHTREE ROAD NE SUITE NO 1500 | C/O IDI SERVICES GROUP | | ATLANTA | GA | 30326 | |
| WESTFORK OWNERS ASSOCIATION | | 3424 PEACHTREE RD NE STE 1500 | | | | ATLANTA | GA | 30326 | |
| WESTGATE TV STEREO SVC CTR INC | | 841 WEST HAMILTON AVENUE | | | | CAMPBELL | CA | 95008 | |
| WESTGATE VILLAGE LLC | ATTN STEVEN E GAULTNEY MANAGER | 2055 NORTH BROWN RD SUITE 225 | | | | LAWRENCEVILLE | GA | 30043 | |
| Westgate Village LLC | c o Heather D Dawson Esq | Kitchens Kelley Gaynes PC | 3495 Piedmont Rd NE | Bldg 11 Ste 900 | | Atlanta | GA | 30305 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Westgate Village LLC | Christian & Barton LLP | Augustus C Epps Jr Michael D Mueller Esq and Jennifer M McLemore Esq | 909 E Main St Ste 1200 | | | Richmond | VA | 23219 | |
| WESTGATE VILLAGE LLC | | 2055 N BROWN | STE 225 | | | LAWRENCEVILLE | GA | 30043 | |
| WESTGATE VILLAGE LLC | | C/O WHEELER KOLB MGMT CO | PO BOX 957209 | | | DULUTH | GA | 30095 | |
| WESTGATE VILLAGE LP | | 204 THIRD ST E | PO BOX 643 | | | HAMPTON | SC | 29924 | |
| WESTGATE VILLAGE LP | | PO BOX 643 | | | | HAMPTON | SC | 29924 | |
| WESTGATE VILLAGE, LLC | STEVEN E GAULTNEY MANAGER | 2055 NORTH BROWN ROAD SUITE 225 | | | | LAWRENCEVILLE | GA | 30043 | |
| WESTGATE, ANTHONY LAWRENCE | | Address Redacted | | | | | | | |
| WESTGATE, DANIEL O | | Address Redacted | | | | | | | |
| WESTGATE, DEBORAH L | | 3614 S MONITOR CIRCLE | | | | STOCKTON | CA | 95219 | |
| WESTGATE, MICHAEL EMERSON | | Address Redacted | | | | | | | |
| WESTGATE, TARA J | | Address Redacted | | | | | | | |
| WESTHAMPTON ELECTRONICS | | 6004 B W BROAD STREET | | | | RICHMOND | VA | 23230 | |
| WESTHAMPTON UNITED METHODIST | | CHURCH | 6100 PATTERSON | | | RICHMOND | VA | 23226 | |
| WESTHELLE, ASHLEY | | Address Redacted | | | | | | | |
| WESTHILL MARKETING SCIENCES | | 60 BROAD ST 29TH FL | | | | NEW YORK | NY | 10004 | |
| WESTHOFF, NICOLE CHRISTINE | | Address Redacted | | | | | | | |
| WESTHOVEN, MICHAEL | | 3601 RIVERCHASE CT | | | | RICHMOND | VA | 23233 | |
| WESTIN ATLANTA N at PERIMETER | | SEVEN CONCOURSE PARKWAY | | | | ATLANTA | GA | 30067 | |
| WESTIN CHARLOTTE, THE | | 601 S COLLEGE ST | | | | CHARLOTTE | NC | 28202 | |
| WESTIN HOTEL | | DRAWER 78118 | PO BOX 78000 | | | DETROIT | MI | 48278-0118 | |
| WESTIN HOTEL | | PO BOX 78000 | | | | DETROIT | MI | 482780118 | |
| WESTIN HOTEL | | RENAISSANCE CENTER | | | | DETROIT | MI | 48243 | |
| WESTIN HOTEL CINCINNATI, THE | | 21 E FIFTH STREET | AT FOUNTAIN SQUARE | | | CINCINNATI | OH | 45202-3160 | |
| WESTIN HOTEL CINCINNATI, THE | | AT FOUNTAIN SQUARE | | | | CINCINNATI | OH | 452023160 | |
| WESTIN HOTEL, THE | | 1672 LAWRENCE ST | | | | DENVER | CO | 802022010 | |
| WESTIN HOTEL, THE | | TABOR CENTER | 1672 LAWRENCE ST | | | DENVER | CO | 80202-2010 | |
| WESTIN INDUSTRIES INC | | 3020 CALLIE STILL RD | | | | LAWRENCEVILLE | GA | 30045-6695 | |
| WESTIN INNISBROOK RESORT | | 36750 US HWY 19 N | | | | PALM HARBOR | FL | 34684 | |
| WESTIN PEACHTREE PLAZA | | 210 PEACHTREE ST NE | | | | ATLANTA | GA | 30303 | |
| WESTIN PHILADELPHIA, THE | | 17TH & CHESTNUT AT LIBERTY PL | | | | PHILADELPHIA | PA | 19103 | |
| WESTIN RIVER NORTH, THE | | 320 N DEARBORN | | | | CHICAGO | IL | 60610 | |
| WESTIN WESTMINSTER | | 10600 WESTMINSTER BLVD | | | | WESTMINSTER | CO | 80020 | |
| WESTIN WILLIAM PENN, THE | | 530 WILLIAM PENN PLACE | | | | PITTSBURGH | PA | 15219 | |
| WESTIN, ROBERT | | 10409 BURGUNDY DR | | | | FRISCO | TX | 75035 | |
| WESTIN, ROBERT SPENCER | | Address Redacted | | | | | | | |
| WESTINGHOUSE GROUP W KTWV | | PO BOX 100529 | | | | PASADENA | CA | 91189-0529 | |
| WESTLAKE ACE HARDWARE | | PO BOX 419370 | | | | KANSAS CITY | MO | 64141-6370 | |
| Westlake Limited Partnership | c o Les Cohen | 406 SW Washington St | | | | Peoria | IL | 61602 | |
| Westlake Limited Partnership | Paul S Bliley Jr Esq | Williams Mullen | PO Box 1320 | | | Richmond | VA | 23218 | |
| Westlake Limited Partnership | Paul S Bliley Jr VSB 13973 | Williams Mullen | PO Box 1320 | | | Richmond | VA | 23218-1320 | |
| WESTLAKE LIMITED PARTNERSHIP | TERRY BEINTEMA | 406 S W WASHINGTON STREET | | | | PEORIA | IL | 61602 | |
| WESTLAKE LIMITED PARTNERSHIP | TERRY BEINTEMA CONTROLLER | 406 SW WASHINGTON ST | | | | PEORIA | IL | 61602 | |
| Westlake Limited Partnership | Timothy J Howard | Howard & Howard Attorneys | 211 Fulton St Ste 600 | | | Peoria | IL | 61602 | |
| Westlake Limited Partnership | Timothy J Howard | Howard & Howard Attorneys PC | 211 Fulton St Ste 600 | | | Peoria | IL | 61602 | |
| Westlake Limited Partnership | Westlake Limited Partnership | c o Les Cohen | 406 SW Washington St | | | Peoria | IL | 61602 | |
| Westlake Limited Partnership | Westlake Limited Partnership | | 406 SW Washington St | | | Peoria | IL | 61602 | |
| Westlake Limited Partnership | | 406 SW Washington St | | | | Peoria | IL | 61602 | |
| WESTLAKE LP | | 406 SW WASHINGTON ST | ATTN MARY HALL | | | PEORIA | IL | 61602 | |
| WESTLAKE LP | | 406 SW WASHINGTON ST | | | | PEORIA | IL | 61602 | |
| WESTLAKE TV SERVICE | | 180 SOUTH MAIN STREET | | | | LAKEPORT | CA | 95453 | |
| WESTLAKE, BRETT D | | Address Redacted | | | | | | | |
| WESTLAND DEVELOPMENT CO INC | | 201 3RD ST NW STE 500 | | | | ALBUQUERQUE | NM | 87102 | |
| WESTLAND HEATING & AIR INC | | 603 S MILLIKEN AVE STE F | | | | ONTARIO | CA | 91761-8102 | |
| WESTLAND PROPERTIES INC | | PO BOX 79001 | | | | DETROIT | MI | 482791346 | |
| WESTLAND PROPERTIES INC | | TRUMBULL SHOPPING PARK | PO BOX 79001 | | | DETROIT | MI | 48279-1346 | |
| WESTLAND, CITY OF | | 37137 MARQUETTE ROAD | | | | WESTLAND | MI | 48185 | |
| WESTLAND, CITY OF | | PO BOX 55000 | | | | DETROIT | MI | 48255-1807 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WESTLAND, CITY OF | | PO BOX 64325 | | | | DETROIT | MI | 48264 | |
| WESTLAND, CITY OF | | PO BOX 85040 | | | | WESTLAND | MI | 48185 | |
| WESTLAND, CITY OF | | TREASURERS OFFICE POLICE DEPT | 36601 FORD RD | | | WESTLAND | MI | 48185 | |
| WESTLAND, MARK ALAN | | Address Redacted | | | | | | | |
| WESTLAND, SARA ELIZABETH | | Address Redacted | | | | | | | |
| WESTLINK PAGING | | PO BOX 14417 | | | | DES MOINES | IA | 50306-3417 | |
| WESTLUND TV & ELECTRONICS | | 97 NORTH MAIN ST | | | | CENTERFIELD | UT | 84622 | |
| WESTLUND, DANA | | 19 PEACE ST | | | | WILBRAHAM | MA | 01095 | |
| WESTLUND, ERIK | | Address Redacted | | | | | | | |
| WESTLUND, JESSICA NICOLE | | Address Redacted | | | | | | | |
| WESTLY, JAMES M | | 9502 NOWELL DR | | | | BETHESDA | MD | 20817 | |
| WESTMAN, ALAN | | 153 SOUTH CENTRAL AVE | | | | SPRINGVILLE | NY | 14141 | |
| WESTMAN, ALAN J | | Address Redacted | | | | | | | |
| WESTMANN APPRAISAL SERVICE | | 1014 FIRST CAPITOL DRIVE | | | | ST CHARLES | MO | 63301 | |
| WESTMARK REALTORS | | 4104 84TH STREET | | | | LUBBOCK | TX | 79423 | |
| WESTMARK REALTORS | | 4105 84TH ST | | | | LUBBOCK | TX | 79423 | |
| WESTMEYER, DONALD M | | Address Redacted | | | | | | | |
| WESTMEYER, TYLER KANE | | Address Redacted | | | | | | | |
| WESTMINSTER CERAMICS | | 3901 E BRUNDAGE LN | | | | BAKERSFIELD | CA | 93307 | |
| WESTMINSTER CITY CTR MARKETPLC | | 1001 LINCOLN STREET | | | | DENVER | CO | 80203 | |
| WESTMINSTER FINANCE CO | | PO BOX 17040 | | | | DENVER | CO | 80217-3650 | |
| WESTMINSTER, CITY OF | | 4800 W 92ND AVE | | | | WESTMINSTER | CO | 80031-6387 | |
| WESTMINSTER, CITY OF | | 4800 W 92ND AVE | FINANCE DEPT SALES TAX DIV | | | WESTMINSTER | CO | 80031-6387 | |
| WESTMINSTER, CITY OF | | 4800 W 92ND AVE | WESTMINSTER CITY ATTORNEYS OFFICE | | | WESTMINSTER | CO | 80031-6387 | |
| WESTMINSTER, CITY OF | | 4800 WEST 92ND AVENUE | | | | WESTMINSTER | CO | 800306399 | |
| WESTMINSTER, CITY OF | | 8200 WESTMINSTER BLVD | | | | WESTMINSTER | CA | 92683 | |
| WESTMINSTER, CITY OF | | PO BOX 17107 | SALES TAX DIVISION | | | DENVER | CO | 80217-0107 | |
| WESTMONT INT SUPPLY HOUSE INC | | 600 SW WASHINGTON STREET | | | | PEORIA | IL | 61602 | |
| WESTMORELAND CO CLERK OF COURT | | 203 COURTHOUSE SQUARE | COURT OF COMMON PLEAS CRIMINAL | | | GREENSBURG | PA | 15601-1168 | |
| WESTMORELAND CO CLERK OF COURT | | COURT OF COMMON PLEAS CRIMINAL | | | | GREENSBURG | PA | 156011168 | |
| WESTMORELAND CO REG OF WILLS | | 301 COURTHOUSE SQUARE | | | | GREENSBURG | PA | 15601 | |
| WESTMORELAND CO, TREASURER OF | | PO BOX 730 | | | | MONTROSS | VA | 22520 | |
| WESTMORELAND COUNTY AIRPORT | | 200 PLEASANT UNITY RD STE 103 | | | | LATROBE | PA | 15650 | |
| WESTMORELAND GEN DIST COURT | | PO BOX 688 | | | | MONTROSS | VA | 22520 | |
| WESTMORELAND, ANTHONY WILLIAM | | Address Redacted | | | | | | | |
| WESTMORELAND, DAN MARCUS | DAN WESTMORELAND | | 980 WALTHER BLVD APT 127 | | | LAWRENCEVILLE | GA | 30043 | |
| WESTMORELAND, DAN MARCUS | | Address Redacted | | | | | | | |
| WESTMORELAND, JEFFREY ALEXANDER | | Address Redacted | | | | | | | |
| WESTMORELAND, LARRY | | Address Redacted | | | | | | | |
| WESTMORELAND, TYSHAUN ALEXANDER | | Address Redacted | | | | | | | |
| WESTMORELAND, VALENCIA | | 2270 TAYLOR AVE | | | | COLUMBUS | OH | 43211-0000 | |
| WESTNEAT, MICHAEL JAMES | | Address Redacted | | | | | | | |
| WESTNEY, JEFF | | Address Redacted | | | | | | | |
| WESTON JR, WILBERT | | 3026 GENERAL PATTON | | | | LAKE CHARLES | LA | 70615 | |
| WESTON JR, WILLIAM | | 30 FRASER CT | | | | WALNUT CREEK | CA | 94596 | |
| WESTON REGIONAL HEALTH PARK | | PO BOX 407182 | | | | FT LAUDERDALE | FL | 33340-7182 | |
| WESTON URGENT CARE SERVICES | | 2300 N COMMERCE PKY 103 | | | | WESTON | FL | 33326 | |
| WESTON URGENT CARE SERVICES | | DEPT L 9211 | | | | COLUMBUS | OH | 43260-9211 | |
| WESTON, ADRIENNE | | 105 HILL PINE RD | | | | COLUMBIA | SC | 29212 | |
| WESTON, ANDRE LUHUNTO | | Address Redacted | | | | | | | |
| WESTON, ARTHUR LEROY | | Address Redacted | | | | | | | |
| WESTON, CHRIS | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WESTON, CITY OF | | 210 N UNIVERSITY DR 301 | C/O GARY L MOYER & ASSOC | | | CORAL SPRINGS | FL | 33071 | |
| WESTON, CITY OF | | C/O GARY L MOYER & ASSOC | | | | CORAL SPRINGS | FL | 33071 | |
| WESTON, CLARISSA EBONY | | Address Redacted | | | | | | | |
| WESTON, CYNTHIA | | Address Redacted | | | | | | | |
| WESTON, DENISE | | 4714 NE 72ND AVE | APT  Q68 | | | VANCOUVER | WA | 98661 | |
| WESTON, JERROD | | 6238 ST JOSEPHS CT | | | | ALBUQUERQUE | NM | 87120 | |
| WESTON, JERROD B | | Address Redacted | | | | | | | |
| WESTON, JESSICA M | | Address Redacted | | | | | | | |
| WESTON, JOEL ANTHONY | | Address Redacted | | | | | | | |
| WESTON, JOSHUA JOSEPH | | Address Redacted | | | | | | | |
| WESTON, LEON | | 137 MIDDLE RTE | | | | GILMANTON IRONWOORKS | NH | 03837 | |
| WESTON, LEON K | | Address Redacted | | | | | | | |
| WESTON, MARCUS STEPHEN | | Address Redacted | | | | | | | |
| WESTON, MERCEDES | | 2234 LONNIE BECK WAY | | | | STOCKTON | CA | 95209-0000 | |
| WESTON, MERCEDES ALEXIS | | Address Redacted | | | | | | | |
| WESTON, NICOLLE M | | ONE POLICE PLAZA RM 810 | | | | NEWY YORK | NY | 10038 | |
| WESTON, RASHAD JAMAR | | Address Redacted | | | | | | | |
| WESTON, REBECCA LEE | | Address Redacted | | | | | | | |
| WESTON, SHIRLEY B | | 4236 RED OAK DR | | | | TALLAHASSEE | FL | 32311-4182 | |
| WESTON, TENNILLE L | | Address Redacted | | | | | | | |
| Weston, Vicaro | | 20010 87th Ave E | | | | Spanaway | WA | 98387 | |
| WESTON, VICARO SILAS | | Address Redacted | | | | | | | |
| WESTON, WILLIAM MICHAEL | | Address Redacted | | | | | | | |
| WESTOVER, ALYSSA MARIE | | Address Redacted | | | | | | | |
| WESTPARK HOTELS | | 8401 WESTPARK SRIVE | | | | MCLEAN | VA | 22102 | |
| WESTPARK HOTELS | | TYSONS WEST PARK | 8401 WESTPARK SRIVE | | | MCLEAN | VA | 22102 | |
| WESTPHAL, CHARLES CHISM | | Address Redacted | | | | | | | |
| WESTPHAL, JUSTIN | | Address Redacted | | | | | | | |
| WESTPHALE, THOMAS STEELE | | Address Redacted | | | | | | | |
| WESTPORT CAR & TRUCK CARE INC | | 11725 DORSETT ROAD | | | | MARYLAND HEIGHTS | MO | 63043 | |
| WESTPORT RECOVERY CORPORATION | | 9715 W BROWARD BLVD NO 250 | | | | PLANTATION | FL | 33324 | |
| WESTQUIP | | 1901 S E 22ND STREET | | | | OKLAHOMA CITY | OK | 73129 | |
| WESTRA, JOHNATHAN D | | Address Redacted | | | | | | | |
| WESTRIDGE FLORIST | | 10417 LOCKWOOD DR NO B | | | | CUPERTINO | CA | 95014-2666 | |
| WESTRIDGE OXFORD LIMITED PRTNR | | 9311 LEE AVENUE | | | | MANASSAS | VA | 22110 | |
| WESTRIDGE OXFORD LIMITED PRTNR | | PRINCE WILLIAM COUNTY | 9311 LEE AVENUE | | | MANASSAS | VA | 22110 | |
| WESTROM, JOEL D | | Address Redacted | | | | | | | |
| WESTROM, MISTY ANN | | Address Redacted | | | | | | | |
| WESTRONIX | | 2222 FAIRGROUNDS ROAD NE | | | | SALEM | OR | 97303 | |
| WESTRONIX | | 3625 PORTLAND RD NE | | | | SALEM | OR | 97303 | |
| WESTROPE, GREGORY | | 1791 CODY RYAN WEST | | | | LAFITTE | LA | 70067-0000 | |
| WESTROPE, GREGORY JAMES | | Address Redacted | | | | | | | |
| WESTROPP, BLAINE JORDAN | | Address Redacted | | | | | | | |
| WESTRY, LARRY A | | Address Redacted | | | | | | | |
| WESTRY, STEFONO | | Address Redacted | | | | | | | |
| WESTSHORE CREDITOR RELIEF SVCS | | 162 E 8TH ST STE 110 | | | | HOLLAND | MI | 49423 | |
| WESTSIDE PLUMBING & REPAIR | | 3838 S 35TH W | | | | IDAHO FALLS | ID | 83402 | |
| WESTSIDE TV SVC | | 1680 W 11TH AVENUE | | | | EUGENE | OR | 97402 | |
| WESTSTAR SATELLITE INC | | 6 VILLA VERDE 109 | | | | BUFFALO GROVE | IL | 60089 | |
| WESTVIEW OWNERS ASSOCIATION | | 8601 ROBERT FULTON DR STE 200 | C/O MANEKIN LLC | | | COLUMBIA | MD | 21046 | |
| WESTWARD SHOPPING CENTER | | C/O SIZELER PROPERTIES DEPOSIT | P O BOX 62799 | | | NEW ORLEANS | LA | 70162 | |
| WESTWARD SHOPPING CENTER | | P O BOX 62799 | | | | NEW ORLEANS | LA | 70162 | |
| WESTWIND PAINTING | | 393 ROBERTS CT | | | | GRAND JUNCTION | CO | 81504 | |
| WESTWOOD ONE | | 4106 COLLECTIONS CTR DR | BANK OF AMERICA LOCKBOX SVCS | | | CHICAGO | IL | 60693 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WESTWOOD VILLAGE DEVELOPEMENT | | 1010 WESTWOOD BLVD | | | | LOS ANGELES | CA | 90024 | |
| WESTWOOD VILLAGE DEVELOPEMENT | | 1125 GAYLEY AVE | | | | LOS ANGELES | CA | 90024 | |
| WESTWOOD WINE CELLARS | | 48 WESTWOOD AVE | | | | WESTWOOD | NJ | 07675 | |
| WESTWOOD, CRAIG G | | Address Redacted | | | | | | | |
| WESTWOOD, RYAN FRANKLIN | | Address Redacted | | | | | | | |
| WESTWORD CLASSIFIED | | PO BOX 5970 | | | | DENVER | CO | 80217 | |
| WET N WILD | | 6200 INTERNATIONAL DR | | | | ORLANDO | FL | 32819-8290 | |
| WETECH PROFESSIONAL LAWN SVC | | 8005 CLINTON AVE | | | | LUBBOCK | TX | 79424 | |
| WETHERBEE, ALYSSA MAE | | Address Redacted | | | | | | | |
| WETHERBY, RYAN P | | Address Redacted | | | | | | | |
| WETHERELL VI, GEORGE ALBERT | | Address Redacted | | | | | | | |
| WETHERFIELD, TOWN OF | | 505 SILAS DEANE HWY | COLLECTOR | | | WETHERSFIELD | CT | 06109-0002 | |
| WETHERINGTON, BRIAN | | 820 MILTON RD | | | | DURHAM | NC | 27712-0000 | |
| WETHERINGTON, BRIAN | | Address Redacted | | | | | | | |
| WETHERINGTON, JAMES WALTER | | Address Redacted | | | | | | | |
| WETHERINGTON, KAY | | 2446 LINCOLNTON RD | | | | WASHINGTON | GA | 30673-2913 | |
| WETHERN, BRITTAIN SCOTT | | Address Redacted | | | | | | | |
| WETHERSFIELD, TOWN OF | | 505 SILAS DEANE HWY | TAX COLLECTOR | | | WETHERSFIELD | CT | 06109 | |
| WETHINGTON, DONALD ELLIS | | Address Redacted | | | | | | | |
| WETHINGTON, WILLIE | | Address Redacted | | | | | | | |
| WETHMAN, JOHN JOSEPH | | Address Redacted | | | | | | | |
| WETJEN, JAKE J | | Address Redacted | | | | | | | |
| WETLANDS RESEARCH ASSOC INC | | 2169G E FRANCISCO BLVD | | | | SAN RAFAEL | CA | 94901 | |
| WETLAUFER, DEBORAH R | | Address Redacted | | | | | | | |
| WETLI, JEFF T | | Address Redacted | | | | | | | |
| WETSCH & ASSOCIATES | | 974 73RD ST STE 20 | | | | DES MOINES | IA | 50312 | |
| WETSELLINE, REYNALDO | | Address Redacted | | | | | | | |
| WETT CATHLEEN M | | 5499 OAKHURST DRIVE | | | | SEMINOLE | FL | 33772-7038 | |
| WETT ROLAND J | | 5499 OAKHURST DRIVE | | | | SEMINOLE | FL | 33772-7038 | |
| WETTER, DAVID MARK | | Address Redacted | | | | | | | |
| WETTER, JOSHUA NATHAN | | Address Redacted | | | | | | | |
| WETTERHOLM, NEAL JUSTIN | | Address Redacted | | | | | | | |
| WETTERHUS, KATRINA R | | Address Redacted | | | | | | | |
| WETTERSTROM, TROY ARTHUR | | Address Redacted | | | | | | | |
| WETTLAUFER, MARJORIE | | 70615 NAVRES WAY | | | | RICHMOND | MI | 48062-0000 | |
| WETTSTEIN, BRITTANY MARIE | | Address Redacted | | | | | | | |
| WETTSTEIN, CHRISTOPHER JAMES | | Address Redacted | | | | | | | |
| WETTSTEIN, ROBERT M | | Address Redacted | | | | | | | |
| WETTSTEIN, WHITNEY MICHELLE | | Address Redacted | | | | | | | |
| WETTSTEINS | | 215 NO 3RD STREET | PO BOX 3159 | | | LA CROSSE | WI | 54601 | |
| WETTSTEINS | | PO BOX 3159 | | | | LA CROSSE | WI | 54601 | |
| WETUMPKA, CITY OF | | PO BOX 1180 | | | | WETUMPKA | AL | 36092 | |
| WETUMPKA, CITY OF | | PO BOX 480 | | | | WETUMPKA | AL | 36092 | |
| WETUMPKA CITY OF | | WETUMPKA CITY OF | P O BOX 1180 | | | WETUMPKA | AL | 36092 | |
| WETZEL BROTHERS INC | | 112 N BROADWAY | | | | MILWAUKEE | WI | 53202 | |
| WETZEL III, JAMES PRESTON | | Address Redacted | | | | | | | |
| WETZEL, BOBBY | | 19430 COUNTRYSIDE CIR | | | | WESTON | MO | 64098-9127 | |
| WETZEL, DARRYL E | | Address Redacted | | | | | | | |
| WETZEL, DAVID LEWIS | | Address Redacted | | | | | | | |
| WETZEL, KEVIN STUART | | Address Redacted | | | | | | | |
| WETZEL, LAWRENCE MICHAEL | | Address Redacted | | | | | | | |
| WETZEL, MATTHEW SCHAEFFER | | Address Redacted | | | | | | | |
| WETZEL, WILLIAM | | 6320 PEGGOTTY AVE | | | | LAS VEGAS | NV | 89130 | |
| WETZEL, WILLIAM M | | Address Redacted | | | | | | | |
| WEULE, CONRAD S | | Address Redacted | | | | | | | |
| WEVV TV | | 44 MAIN STREET | | | | EVANSVILLE | IN | 47708 | |
| WEWB | | 75 MORRISSEY BLVD | | | | BOSTON | MA | 02125 | |
| WEWS | | 3001 EUCLID AVE | | | | CLEVELAND | OH | 44115 | |
| WEWS | | PO BOX 643412 | | | | CINCINNATI | OH | 45264-3412 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WEXLER & WEXLER | | 500 W MADISON ST | SUITE 2910 | | | CHICAGO | IL | 60661 | |
| WEXLER & WEXLER | | SUITE 2910 | | | | CHICAGO | IL | 60661 | |
| WEXLER PLUMBING INC, SAM | | PO BOX 11635 | | | | PHILADELPHIA | PA | 19116 | |
| WEXLER, BARBARA | | 4730 WESTFIELD DR NE | | | | ATLANTA | GA | 30342-2744 | |
| Wexler, Maury Jay | | 295 S Garoen Ave | | | | Roselle | IL | 60172-1750 | |
| WEXLER, ROBERT | | 1111 S VICTORY BLVD | | | | BURBANK | CA | 91502-0000 | |
| WEXTECH SYSTEMS INC | | 310 MADISON AVENUE STE 905 | | | | NEW YORK | NY | 10017 | |
| WEY ELECTRIC | | 910 S MERCER AVE | | | | BLOOMINGTON | IL | 61701 | |
| WEYAND, JONATHAN MICHAEL | | Address Redacted | | | | | | | |
| WEYANDT, KYLER MICHAEL | | Address Redacted | | | | | | | |
| WEYANT, ANDREW PATRICK | | Address Redacted | | | | | | | |
| WEYANT, WAYNE | | 34 LONGBOW TER | | | | HOCKESSIN | DE | 19707 | |
| WEYBURN, NATHAN | | 85 SOUTH 1450 WEST | APT 2 | | | CLEARFIELD | UT | 84015 | |
| WEYBURN, NATHAN G | | Address Redacted | | | | | | | |
| WEYDERT, BRIEN | | Address Redacted | | | | | | | |
| WEYER, ADRIENNE | | 528 CHANDLER PL | | | | HERMITAGE | TN | 37076-2736 | |
| WEYERHAEUSER | | 1404 BENSON CT | | | | BALTIMORE | MD | 21227 | |
| WEYERHAEUSER | | 301 SOUTH 30TH STREET | | | | PHOENIX | AZ | 85034 | |
| WEYERHAEUSER | | 3425 E 17TH STREET | | | | EUGENE | OR | 97403 | |
| WEYERHAEUSER | | 4300 WEST 29TH STREET SOUTH | | | | WICHITA | KS | 67215 | |
| WEYERHAEUSER | | BOX 75146 | | | | CHARLOTTE | NC | 28275 | |
| WEYGAND, JOHN G | | P O BOX 364 | | | | MOUNT OLIVE | AL | 35117 | |
| WEYGAND, JOHN GRAY | | Address Redacted | | | | | | | |
| WEYHENMEYER, ZACHARY ZEHNER | | Address Redacted | | | | | | | |
| WEYHRICH, AARON PHILLIP | | Address Redacted | | | | | | | |
| WEYI | | 2225 W WILLARD ROAD | | | | CLIO | MI | 48420 | |
| WEYLAND, JOHN R | | 20916 RIVER RD | | | | MARENGO | IL | 60152-9133 | |
| WEYRAUCH, RYAN MICHAEL | | Address Redacted | | | | | | | |
| WEYRAUCH, WILLIAM ROBERT | | Address Redacted | | | | | | | |
| WEYRICK, JAMES | | 3128 BAY ST | | | | SARASOTA | FL | 34237 | |
| WEYRICK, JAMES M | | Address Redacted | | | | | | | |
| WEZB FM | | BOX 9 | | | | NEW ORLEANS | LA | 701700201 | |
| WEZB FM | | ENTERCOM NEW ORLEANS LLC | 400 POYDRAS ST STE 800 | | | NEW ORLEANS | LA | 70130 | |
| WEZC FM | | 301 S MCDOWELL STE 210 | | | | CHARLOTTE | NC | 28204 | |
| WEZF | | 265 HEGEMAN AVE | | | | COLCHESTER | VT | 05446 | |
| WEZN FM | | PARK CITY PLAZA | | | | BRIDGEPORT | CT | 06604 | |
| WEZN FM | | PO BOX 933048 | | | | ATLANTA | GA | 31193-3048 | |
| WEZX FM | | 149 PENN AVE 5TH FL | SCRANTON TIMES LP | | | SCRANTON | PA | 18503 | |
| WEZX FM | | 149 PENN AVE 5TH FL | | | | SCRANTON | PA | 18503 | |
| WFAA | | DEPT 891064 | PO BOX 121064 | | | DALLAS | TX | 75312-1064 | |
| WFAA | | PO BOX 910802 | | | | DALLAS | TX | 753910802 | |
| WFAA TV | | Dept 891064 | PO Box 121064 | | | Dallas | TX | 75312-1064 | |
| WFAA TV Inc | Heather Forrest | Jackson Walker LLP | 901 Main St Ste 6000 | | | Dallas | TX | 75202 | |
| WFAA TV Inc | WFAA TV | | Dept 891064 | PO Box 121064 | | Dallas | TX | 75312-1064 | |
| WFAN AM | | CBS INC WFAN AM | G P O BOX 29022 | | | NEW YORK | NY | 10087-9022 | |
| WFAN AM | | G P O BOX 29022 | | | | NEW YORK | NY | 100879022 | |
| WFAN AM | | PO BOX 33071 | | | | NEWARK | NJ | 07188-0071 | |
| WFAS FM | | 365 SECOR RD | | | | HARTSDALE | NY | 10530 | |
| WFAT FM | | 6021 S WESTREDGE AVE | | | | KALAMAZOO | MI | 49002 | |
| WFBC FM | | 25 GARLINGTON RD | | | | GREENVILLE | SC | 29615-4613 | |
| WFBC FM | | 501 RUTHERFORD ST | | | | GREENVILLE | SC | 29609 | |
| WFBQ FM | | 6161 FALLCREEK RD | | | | INDIANAPOLIS | IN | 46220 | |
| WFBQ FM | | PO BOX 2303 DEPT 166 | | | | INDIANAPOLIS | IN | 46206 | |
| WFBQ FM | | PO BOX 406026 | CLEAR CHANNEL RADIO | | | ATLANTA | GA | 30384-6026 | |
| WFBQ FM | | PO BOX 66148 | | | | INDIANAPOLIS | IN | 46266 | |
| WFEZ | | 249 W UNIVERSITY AVE B | | | | GAINESVILLE | FL | 32601211 | |
| WFEZ | | 249 W UNIVERSITY AVE B | | | | GAINESVILLE | FL | 326015211 | |
| WFFF TV | | 1800 MOUNTAIN VIEW DR | | | | COLCHESTER | VT | 05446 | |
| WFFF TV | | NO 5 TELEVISION DRIVE | | | | PLATTSBURGH | NY | 12901 | |

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WFFT TV | | PO BOX 8655 | | | | FORT WAYNE | IN | 46898 | |
| WFGO FM | | 4216 STERRETANIA RD | | | | ERIE | PA | 16506 | |
| WFGO FM | | 4216 STERRETANIA RD | | | | ERIE | PA | 16506-4128 | |
| WFGY FM | | ONE FOREVER DR | FOREVER OF PA INC | | | HOLLIDAYSBURG | PA | 16648 | |
| WFHN | | 22 SCONTICUT NECK ROAD | | | | FAIRHAVEN | MA | 02719 | |
| WFIE TV | | PO BOX 1414 | | | | EVANSVILLE | IN | 47701 | |
| WFKS FM | | 11700 CENTRAL PKY | CLEAR CHANNEL RADIO | | | JACKSONVILLE | FL | 32224 | |
| WFKX FM | | 425 E CHESTER ST | C/O TERI GORE | | | JACKSON | TN | 38301 | |
| WFKX FM | | C/O TERI GORE | | | | JACKSON | TN | 38301 | |
| WFLA AM | | 4002 GANDY BLVD | | | | TAMPA | FL | 33611 | |
| WFLA AM | | PO BOX 406295 | CLEAR CHANNEL BROADCASTING | | | ATLANTA | GA | 30384-6295 | |
| WFLA Television No 78 | c o Szabo Associates Inc | 3355 Lenox Rd NE 9th Fl | | | | Atlanta | GA | 30326 | |
| WFLA TV | | PO BOX 1943 | | | | TAMPA | FL | 33601 | |
| WFLA TV | | PO BOX 26425 | REMITTANCE PROCESSING CENTER | | | RICHMOND | VA | 23260-6425 | |
| WFLB FM | | 1338 BRAGG BLVD | | | | FAYETTEVILLE | NC | 28301 | |
| WFLC FM | | 2741 N 29TH AVE | | | | HOLLYWOOD | FL | 33020 | |
| WFLC FM | | COX RADIO MIAMI | PO BOX 863482 | | | ORLANDO | FL | 32886-3482 | |
| WFLD TV | | FOX TELEVISION STATIONS INC | PO BOX 91427 | | | CHICAGO | IL | 60693 | |
| WFLD TV | | PO BOX 91427 | | | | CHICAGE | IL | 60693 | |
| WFLS FM | | 616 AMELIA ST | | | | FREDERICKSBURG | VA | 22401 | |
| WFLX TV | | 4119 W BLUE HERON BLVD | | | | W PALM BEACH | FL | 33404 | |
| WFLX TV | | PO BOX 11407 DRAWER 372 | C/O AM SOUTH BANK | | | BIRMINGHAM | AL | 35246-0372 | |
| WFLY | | 10 JOHNSON RD | | | | LATHAM | NY | 12110 | |
| WFLZ FM | | CLEAR CHANNEL BROADCASTING INC | PO BOX 406295 | | | ATLANTA | GA | 30384 | |
| WFLZ FM | | PO BOX 1067 | | | | CHARLOTTE | NC | 282011067 | |
| WFLZ FM | | PO BOX 406295 | | | | ATLANTA | GA | 30384-6295 | |
| WFMJ TV | | PO BOX 689 | | | | YOUNGSTOWN | OH | 44501 | |
| WFMK FM | | PO BOX 30124 | | | | LANSING | MI | 48911 | |
| WFMK FM | | PO BOX 67000 | RADIO ONE DEPT 150801 | | | DETROIT | MI | 48267-1508 | |
| WFMS FM | | 8120 KNUE RD | | | | INDIANAPOLIS | IN | 46250 | |
| WFMS FM | | LOCKBOX 3649 INDIANAPOLIS | MARKET PO BOX 643649 | | | CINCINNATI | OH | 45264 | |
| WFMY TV CORP | | 1615 PHILLIPS AVE | | | | GREENSBORO | NC | 27405 | |
| WFMY TV CORP | | PO BOX TV 2 | | | | GREENSBORO | NC | 27420 | |
| WFMZ TV | ACCOUNTING | 300 EAST ROCK RD | | | | ALLENTOWN | PA | 18103-7599 | |
| WFNT | | PO BOX 1080 | | | | FLINT | MI | 48501 | |
| WFNX | | 25 EXCHANGE ST | | | | LYNN | MA | 01901 | |
| WFNY FM CBS RADIO | | PO BOX 33082 | | | | NEWARK | NJ | 07188-0082 | |
| WFNZ AM | | 1520 SOUTH BLVD STE 300 | | | | CHARLOTTE | NC | 28203 | |
| WFNZ AM | | 4015 STUART ANDREW BLVD | INFINITY BROADCATING | | | CHARLOTTE | NC | 28208 | |
| WFOI FM | | 877 EXECUTIVE CTR DR W | STE 300 | | | ST PETERSBURG | FL | 33702 | |
| WFOR TV | | 8900 NW 18TH TERR | | | | MIAMI | FL | 33172 | |
| WFOR TV | | PO BOX 905891 | | | | CHARLOTTE | NC | 28290-5891 | |
| WFOX FM | | PO BOX 102043 | ANNEX 68 | | | ATLANTA | GA | 30368 | |
| WFOX FM | | PO BOX 740254 | | | | ATLANTA | GA | 303740254 | |
| WFP CREDIT COUNSELING, THE | | 367 JOHN C CALHOUN DRIVE | STE 1288 | | | ORANGEBURG | SC | 29115 | |
| WFP CREDIT COUNSELING, THE | | STE 1288 | | | | ORANGEBURG | SC | 29115 | |
| WFPG | | 950 TILTON ROAD STE 200 | BROADCAST CENTER | | | NORTHFIELD | NJ | 08225 | |
| WFPG | | BROADCAST CENTER | | | | NORTHFIELD | NJ | 08225 | |
| WFPG FM | | 950 TILDON RD STE 200 | | | | NORTHFIELD | NJ | 08225 | |
| WFPG FM | | PO BOX 19329A | MILLENNIUM ATLANTIC CITY | | | NEWARK | NJ | 07195-0329 | |
| WFQX FM | | 510 PEGASUS CT | | | | WINCHESTER | VA | 22602 | |
| WFQX TV | | 7669 S 45 RD | | | | CADILLAC | MI | 49601 | |
| WFRE FM | | PO BOX 151 | | | | FREDERICK | MD | 21705 | |
| WFRG FM | | 8280 CLARK MILLS RD | | | | WHITESBORO | NY | 13492 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WFRV TV | | 21248 NETWORK PL | | | | CHICAGO | IL | 60673-1212 | |
| WFRV TV | | PO BOX 19055 | | | | CHICAGO | IL | 606733166 | |
| WFS FINANCIAL INC | | 307 ALBERMARLE DR 200B | CHESAPEAKE GEN DIST CT | | | CHESAPEAKE | VA | 23322 | |
| WFSB TV | | BOX 13034 | | | | NEWARK | NJ | 07188-0034 | |
| WFSB TV | | THREE CONSTITUTION PLAZA | | | | HARTFORD | CT | 06103 | |
| WFSY FM | | CALLER BOX 59288 | CLEAR CHANNEL | | | PANAMA CITY | FL | 32412 | |
| WFTC TV | | 1701 BROADWAY STREET NE | | | | MINNEAPOLIS | MN | 55413 | |
| WFTC TV | | 4706 COLLECTION CTR DR | | | | CHICAGO | IL | 60693 | |
| WFTS | | DEPT AT40163 | | | | ATLANTA | GA | 311920163 | |
| WFTS | | PO BOX 116909 | | | | ATLANTA | GA | 30368-6909 | |
| WFTS Television No 1742 | c o Szabo Associates Inc | 3355 Lenox Rd NE 9th Fl | | | | Atlanta | GA | 30326 | |
| WFTV Inc | | 490 E South St | | | | Orlando | FL | 32801 | |
| WFTV TV | WFTV Inc | | 490 E South St | | | Orlando | FL | 32801 | |
| WFTV TV | | PO BOX 863324 | | | | ORLANDO | FL | 32886 | |
| WFTV TV | | PO BOX 863324 | | | | ORLANDO | FL | 32886-3324 | |
| WFTW AM | | 225 NW HOLLYWOOD BLVD | | | | FT WALTON BEACH | FL | 32548 | |
| WFTX FT MYERS FL | | 621 PINE ISLAND ROAD SW | | | | CAPE CORAL | FL | 33991 | |
| WFTX FT MYERS FL | | 621 SOUTH WEST PINE ISLAND RD | | | | CAPE CORAL | FL | 33991 | |
| WFTX TV | c o Szabo Associates Inc | 3355 Lenox Rd NE 9th Fl | | | | Atlanta | GA | 30326 | |
| WFUN FM | | PO BOX 7857 | | | | CHICAGO | IL | 60686 | |
| WFUT TV | | PO BOX 7247 6885 | | | | PHILADELPHIA | PA | 19170-6885 | |
| WFWI FM | | PO BOX 80397 | | | | FORT WAYNE | IN | 46898-0397 | |
| WFXA | | PO BOX 1584 | | | | AUGUSTA | GA | 30903 | |
| WFXB TV | | PO BOX 8309 | | | | MYRTLE BEACH | SC | 29578 | |
| WFXC FM | | CLEAR CHANNEL COMMUNICATIONS | | | | RALEIGH | NC | 27615 | |
| WFXC FM | | RADIO ONE INC | PO BOX 402618 | | | ATLANTA | GA | 30384-2618 | |
| WFXE | | DAVIS BROADCASTING | PO BOX 1998 | | | COLUMBUS | GA | 31902 | |
| WFXE | | PO BOX 1998 | | | | COLUMBUS | GA | 31902 | |
| WFXG TV | | 3933 WASHINGTON RD | P O BOX 204540 | | | MARTINEZ | GA | 30917 | |
| WFXG TV | | P O BOX 204540 | | | | MARTINEZ | GA | 30917 | |
| WFXI TV | | 225 GLENBURNIE DR | | | | NEW BERN | NC | 28560-2815 | |
| WFXL TV | | PO BOX 4050 | | | | ALBANY | GA | 31706 | |
| WFXM FM | | 6174 HWY 57 MACON | | | | MACON | GA | 31217 | |
| WFXN | | P O BOX 2288 | | | | HUNTINGTON | WV | 25724 | |
| WFXP TV | | 8455 PEACH ST | | | | ERIE | PA | 16509 | |
| WFXR FOX 21 27 | | PO BOX 2127 | | | | ROANOKE | VA | 24009 | |
| WFXS FM | | SUITE G30 EASTGATE MALL | | | | CHATTANOOGA | TN | 37411 | |
| WFXT TV | | 3707 COLLECTION CTR DR | | | | CHICAGO | IL | 60693 | |
| WFXV | | 6878 GREENFIELD RD | | | | ROME | NY | 13440 | |
| WFYN FM | | PO BOX 788 | | | | GREENCASTLE | PA | 17225 | |
| WFYV FM | | 8000 BELFORT PKY | | | | JACKSONVILLE | FL | 32256 | |
| WFYV FM | | 9090 HOGAN RD | | | | JACKSONVILLE | FL | 32216 | |
| WFYV FM | | PO BOX 31432 | | | | TAMPA | FL | 336313432 | |
| WFYV FM | | PO BOX 933420 | | | | ATLANTA | GA | 31193-3420 | |
| WGAC AM | | PO BOX 211045 | | | | AUGUSTA | GA | 30917 | |
| WGAL | C O SZABO ASSOCIATES | 3355 LENOX RD NE 9TH FL STE 945 | | | | ATLANTA | GA | 30326 | |
| WGAL | | PO BOX 512 | | | | EAST PETERSBURG | PA | 17520 | |
| WGAL | | PO BOX 521 | | | | EAST PETERSBURG | PA | 17520 | |
| WGAL TV | c o Szabo Associates Inc | 3355 Lenox Rd NE 9th Fl | | | | Atlanta | GA | 30326 | |
| WGAN AM | | 420 WESTERN AVE | | | | S PORTLAND | ME | 04106 | |
| WGAR FM | | 6200 OAK TREE BLVD | | | | INDEPENDENCE | OH | 44131 | |
| WGAR FM | | PO BOX 98417 | COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| WGAR RADIO FM | | 5005 ROCKSIDE ROAD SUITE 530 | | | | CLEVELAND | OH | 44131 | |
| WGAU | | 850 BOBBIN MILL ROAD | | | | ATHENS | GA | 30606-4200 | |
| WGAY | | PO BOX 631003 | | | | BALTIMORE | MD | 21263-1003 | |
| WGBA TV | | BOX 78567 | | | | MILWAUKEE | WI | 53278 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WGBA TV | | PO BOX 78567 | | | | MILWAUKEE | WI | 53278 | |
| WGBD FM | | PO BOX 1410 | | | | LAFAYETTE | IN | 47902 | |
| WGBF FM | | PO BOX 297 | | | | EVANSVILLE | IN | 47702 | |
| WGBO TV | | PO BOX 2328 | | | | CAROL STREAM | IL | 601322328 | |
| WGBO TV | | UNIVISION TELEVISION GROUP INC | PO BOX 2328 | | | CAROL STREAM | IL | 60132-2328 | |
| WGBT FM | | 2 B PA 1 PARK | | | | GREENSBORO | NC | 27405 | |
| WGBT FM | | PO BOX 402520 | CLEAR CHANNEL BROADCASTING | | | ATLANTA | GA | 30384-2520 | |
| WGCI FM | | 3972 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| WGCI FM | | PO BOX 761 | | | | CHICAGO | IL | 60690 | |
| WGCL TV | | BOX 905021 | | | | CHARLOTTE | NC | 28290-5021 | |
| WGCL TV | | PO BOX 740159 | | | | ATLANTA | GA | 303740159 | |
| WGCM | | PO BOX 2639 | | | | GULFPORT | MS | 39505 | |
| WGCO FM | | 1 ST AUGUSTINE PLACE | | | | HILTON HEAD ISLD | SC | 29928 | |
| WGCW FM | | 821 PINEVILLE RD | | | | CHATTANOOGA | TN | 37405 | |
| WGCX FM | | PO BOX 2608 | | | | MOBILE | AL | 36652 | |
| WGFL TV | | 1703 NW 80TH BLVD | | | | GAINESVILLE | FL | 32606-9178 | |
| WGFM | | 1356 MACKINAW AVE | | | | CHEBOYGAN | MI | 49721 | |
| WGFX | | PO BOX 101604 | | | | NASHVILLE | TN | 37224-1604 | |
| WGGB TV | | PO BOX 40 | | | | SPRINGFIELD | MA | 011020040 | |
| WGGB TV | | PO BOX 640 | | | | SPRINGFIELD | MA | 01101 | |
| WGGY | | P O BOX 5630746 | | | | BALTIMORE | MD | 212630746 | |
| WGGY | | SINCLAIR BRADCAST GROUP | P O BOX 5630746 | | | BALTIMORE | MD | 21263-0746 | |
| WGGY FM | | 305 HIGHWAY 315 | | | | PITTSTON | PA | 18634 | |
| WGGY FM | | PO BOX 729 305 HWY 315 | ENTERCOM WILKES BARRE SCRANTON | | | PITTSTON TWNSHP | PA | 18640-0729 | |
| WGH FM | | 5589 GREENWICH RD STE 200 | | | | VIRGINIA BEACH | VA | 23462 | |
| WGH FM | | MAX MEDIA OF HAMPTON ROADS LLC | 5589 GREENWICH RD STE 200 | | | VIRGINIA BEACH | VA | 23462 | |
| WGHP TV | Attn Finance | 2005 Francis St | | | | High Point | NC | 27263 | |
| WGI SOLUTIONS | | PO BOX 3365 | | | | CERRITOS | CA | 90703 | |
| WGI SOLUTIONS | | PO BOX 952891 | | | | ST LOUIS | MO | 63195-2891 | |
| WGIR | | PO BOX 101 | | | | MANCHESTER | NH | 03105 | |
| WGIR FM | | PO BOX 406080 | | | | ATLANTA | GA | 30384 | |
| WGKC FM | | 400 NORTH BROADWAY | | | | URBANA | IL | 61801 | |
| WGKI TV | | 7669 S 45 RD | | | | CADILLAC | MI | 49601 | |
| WGKS | | 401 W MAIN ST STE 301 | | | | LEXINGTON | KY | 40507 | |
| WGKS | | 401 W MAIN STE 301 | | | | LEXINGTON | KY | 40507 | |
| WGKX FM | | 965 RIDGELAKE BLVD STE 102 | | | | MEMPHIS | TN | 38120 | |
| WGLD FM | | 6810 N SHADELAND AVE | | | | INDIANAPOLIS | IN | 46220 | |
| WGLD FM | | PO BOX 64596 | SUSQUEHANNA RADIO CORP | | | BALTIMORE | MD | 46220 | |
| WGLF | | PO BOX 687004 | | | | MILWAUKEE | WI | 53268-7004 | |
| WGLM FM | | 724 NORTHRIDGE DR | | | | W LAFAYETTE | IN | 47906-2323 | |
| WGLO FM | | PO BOX 2370 | | | | EAST PEORIA | IL | 61611-2370 | |
| WGLU FM | | 2447 BEDFORD ST | | | | JOHNSTOWN | PA | 15904 | |
| WGMB TV | | PO BOX 80398 | | | | BATON ROUGE | LA | 70898 | |
| WGMB TV | | PO BOX 82959 | | | | BATON ROUGE | LA | 70884-2959 | |
| WGME TV | | 1335 WASHINGTON AVE | | | | PORTLAND | ME | 04103 | |
| WGMG FM | | 1010 TOWER PL | | | | BOGART | GA | 30622 | |
| WGMZ | | 304 S 4TH ST | CAPSTAR RADIO | | | GADSDEN | AL | 35901 | |
| WGN TV | WGN TV | | 2501 W Bradley Pl | | | Chicago | IL | 60618 | |
| WGN TV | | 2501 W Bradley Pl | | | | Chicago | IL | 60618 | |
| WGN TV | | PO BOX 98473 | | | | CHICAGO | IL | 60693 | |
| WGNA FM | | 800 NEW LOUDON RD | CAPSTAR BROADCASTING PARTNERS | | | LATHAM | NY | 12110 | |
| WGNE FM | | 340 S BEACH ST | | | | DAYTONA BEACH | FL | 32114 | |
| WGNE FM | | 801 W GRANADA BLVD | | | | ORMOND BEACH | FL | 32174 | |
| WGNI | | 1890 DAWSON ST | | | | WILMINGTON | NC | 28403 | |
| WGNI | | 3233 BURNT MILL RD STE 4 | | | | WILMINGTON | NC | 28403 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WGNO INC | | I GALLERIA BLVD STE 850 | | | | METAIRIE | LA | 70001-7542 | |
| WGNO INC | | WTC BUILDING | | | | NEW ORLEANS | LA | 70130 | |
| WGNT TV | | PO BOX 1338 | | | | PORTSMOUTH | VA | 23705 | |
| WGNT TV | | PO BOX 905880 | | | | CHARLOTTE | NC | 28290 | |
| WGOK AM | | ONE OFFICE PARK STE | | | | MOBILE | AL | 36633 | |
| WGOK AM | | PO BOX 1425 | ONE OFFICE PARK STE | | | MOBILE | AL | 36633 | |
| WGOR | | PO BOX 211045 | | | | AUGUSTA | GA | 30917 | |
| WGOW WOGT WSKZ | | PO BOX 11202 | | | | CHATTANOOGA | TN | 37401 | |
| WGPC | | 1104 W BROAD AVE | CUMULUS BROADCASTING | | | ALBANY | GA | 31707 | |
| WGRD | | PO BOX 96 | REGENT COMMUNICATIONS | | | GRAND RAPIDS | MI | 49501 | |
| WGRD AM/FM | | 38 WEST FULTON | SUITE 200 | | | GRAND RAPIDS | MI | 49503 | |
| WGRD AM/FM | | SUITE 200 | | | | GRAND RAPIDS | MI | 49503 | |
| WGRF | | 464 FRANKLIN ST | | | | BUFFALO | NY | 14202 | |
| WGRF | | MERCURY RADIO COMMUNICATIONS | 464 FRANKLIN ST | | | BUFFALO | NY | 14202 | |
| WGRL | | 8120 KNUE RD | | | | INDIANAPOLIS | IN | 46250 | |
| WGRL | | PO BOX 64596 | | | | BALTIMORE | MD | 21264-4596 | |
| WGRQ FM | | 4414 LAFAYETTE BLVD STE 100 | | | | FREDERICKSBURG | VA | 22408 | |
| WGRR FM/THE DALTON GROUP INC | | 3656 EDWARDS ROAD | | | | CINCINNATI | OH | 45208 | |
| WGRX FM | | 4414 LAFAYETTE BLVD STE 100 | | | | FREDERICKSBURG | VA | 22408 | |
| WGRZ TV | | 259 DELAWARE AVENUE | | | | BUFFALO | NY | 14202-2008 | |
| WGSA TV | | 401 MALL BLVD STE 201F | | | | SAVANNAH | GA | 31406-4867 | |
| WGSN | | 11 PENN PLAZA | | | | NEW YORK | NY | 10001 | |
| WGSN | | PO BOX 5875 HICKSVILLE | C/O HSBC BANK USA | | | NEW YORK | NY | 11802-5875 | |
| WGST | | 98 ANNEX 258 | | | | ATLANTA | GA | 303980258 | |
| WGST | | PO BOX 1067 FILE 91507 | | | | CHARLOTTE | NC | 28201-1067 | |
| WGSY | | PO BOX 687 | | | | COLUMBUS | GA | 31902 | |
| WGTR FM | | PO BOX 16000 | ROOT COMMUNICATIONS GROUP LP | | | SURFSIDE BEACH | CA | 29587-6000 | |
| WGTR FM | | PO BOX 16000 | | | | SURFSIDE BEACH | SC | 295876000 | |
| WGTU TV | | 8513 E TRAVERSE HWY | | | | TRAVERSE CITY | MI | 49684 | |
| WGTY | | 775 OLD HARRISBURG RD | | | | GETTYSBURG | PA | 173250179 | |
| WGTY | | PO BOX 3179 | 775 OLD HARRISBURG RD | | | GETTYSBURG | PA | 17325-0179 | |
| WGTZ FM | | 717 EAST DAVID RD | | | | DAYTON | OH | 45429 | |
| WGVX FM | | 13710 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| WGXA TV | | PO BOX 340 | | | | MACON | GA | 31297 | |
| WGY | | PO BOX 406016 | CLEAR CHANNEL BROADCASTING INC | | | ATLANTA | GA | 30384-6016 | |
| WGZB 96 5 | | 981 S THIRD STREET | SUITE 400 | | | LOUISVILLE | KY | 40203 | |
| WGZB 96 5 | | SUITE 400 | | | | LOUISVILLE | KY | 40203 | |
| WGZB FM | | 520 S 4TH AVE | RADIO ONE INC | | | LOUISVILLE | KY | 40202 | |
| WHALEN FURNITURE MFG | | 1578 AIR WING RD | | | | SAN DIEGO | CA | 92154 | |
| WHALEN, ALEX OWEN | | Address Redacted | | | | | | | |
| WHALEN, ALEXIS ANN | | Address Redacted | | | | | | | |
| WHALEN, ANNE MARIE | | Address Redacted | | | | | | | |
| WHALEN, BRYAN | | 68017 SOUTH TRENTON APT 1411 | | | | TULSA | OK | 74136 | |
| WHALEN, COLLEEN S | | Address Redacted | | | | | | | |
| WHALEN, DANIEL | | 3426 W WASHITA | | | | SPRINGFIELD | MO | 65807-2112 | |
| WHALEN, DANIELLE LYNN | | Address Redacted | | | | | | | |
| WHALEN, DAVID LOGAN | | Address Redacted | | | | | | | |
| WHALEN, DELORES | | 72A MAIN ST | | | | ENGLISHTOWN | NJ | 07726 | |
| WHALEN, GREG | | Address Redacted | | | | | | | |
| WHALEN, JAIME F | | Address Redacted | | | | | | | |
| WHALEN, JAMES | | Address Redacted | | | | | | | |
| WHALEN, JOSEPH RYAN | | Address Redacted | | | | | | | |
| WHALEN, KERRI | | 511 S 1ST AVE | | | | ARCADIA | CA | 91006 | |
| WHALEN, KYLE DAVID | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WHALEN, MARTICE RAYNELL | | Address Redacted | | | | | | | |
| WHALEN, MICHAEL THOMAS | | Address Redacted | | | | | | | |
| WHALEN, PATRICK JAMES | | Address Redacted | | | | | | | |
| WHALEN, SERINA XENE | | Address Redacted | | | | | | | |
| WHALEN, SHANE PATRICK | | Address Redacted | | | | | | | |
| WHALEN, TERRY | | 424 LUX AVE | | | | SOUTH SAN FRANCISCO | CA | 94080-0000 | |
| WHALEN, TERRY ROBERT | | Address Redacted | | | | | | | |
| WHALEN, VAUGHN | | 250 W HUNTINGTON DR | | | | ARCADIA | CA | 91007 | |
| WHALEN, VAUGHN | | 250 W HUNTINGTON DR | | | | ARCADIA | CA | 91007-3401 | |
| WHALEY, ANDRAE L | | Address Redacted | | | | | | | |
| WHALEY, BRENDAN SHAUGHN | | Address Redacted | | | | | | | |
| WHALEY, CHAD | | 3447 GOLFVIEW DR | | | | HAZEL CREST | IL | 60429 | |
| WHALEY, DANIEL GENE | | Address Redacted | | | | | | | |
| WHALEY, DAWN | | Address Redacted | | | | | | | |
| WHALEY, JEOFFREY | | 3058 PERDUE TERRACE | | | | PUNTA GORDA | FL | 33983 | |
| WHALEY, LARRY | | CLERK OF CIRCUIT COURT | | | | KISSIMMEE | FL | 347421850 | |
| WHALEY, LARRY | | PO BOX 421850 | CLERK OF CIRCUIT COURT | | | KISSIMMEE | FL | 34742-1850 | |
| WHALEY, LAUREN ASHLEY | | Address Redacted | | | | | | | |
| WHALEY, MICHAEL RYAN | | Address Redacted | | | | | | | |
| WHALEY, PATRICK | | Address Redacted | | | | | | | |
| WHALEY, ROBERT LAWRENCE | | Address Redacted | | | | | | | |
| WHALEY, RUBEN CAINE | | Address Redacted | | | | | | | |
| WHALEY, SEAN BRYAN | | Address Redacted | | | | | | | |
| WHALEY, SHERRIE | | 636 PAINT HORSE RD | | | | ARDMORE | OK | 73401-8474 | |
| WHALEY, SHERRIE L | | Address Redacted | | | | | | | |
| WHALEY, STANLEY | | Address Redacted | | | | | | | |
| WHALING, JEFFREY LEE | | Address Redacted | | | | | | | |
| WHALING, MARSHALL J | | Address Redacted | | | | | | | |
| WHALLS, ADAM SCOTT | | Address Redacted | | | | | | | |
| WHALON, JONATHAN | | Address Redacted | | | | | | | |
| WHAM AM | | 207 MIDTOWN PLAZA | CLEAR CHANNEL COMMUNICATIONS | | | ROCHESTER | NY | 14604 | |
| WHAN, CHARLES | | 462 MUSKEGON AVE | | | | FORT MYERS | FL | 33905 | |
| WHANG, SAMUEL | | 4 ROSELAND CT | | | | NEW CITY | NY | 10956-0000 | |
| WHANG, SAMUEL SUNG DUK | | Address Redacted | | | | | | | |
| WHANG, SEONG KYU | | Address Redacted | | | | | | | |
| WHANN, BRANDON EDWARD | | Address Redacted | | | | | | | |
| WHAPLES, DERYCK JOSEPH | | Address Redacted | | | | | | | |
| WHAPLES, LEO | | 2843 BECERRA WAY | | | | SACRAMENTO | CA | 95821-5420 | |
| WHAPLES, THERON NATHANIEL | | Address Redacted | | | | | | | |
| WHARFF, JORDANNA L | | Address Redacted | | | | | | | |
| WHARTON ALDHIZER AND WEAVER PLC | STEPHAN W MILO | 125 S AUGUSTA ST STE 2000 | | | | STAUNTON | VA | 24401 | |
| WHARTON CITY | ATTN PATRICK KUBALA | TAX ASSESSOR | P O BOX 189 | | | WHARTON | TX | 77488 | |
| WHARTON CONTRACTING, LAWRENCE | | 3496 REDHILL RD | | | | CHARLOTTESVILLE | VA | 22903 | |
| WHARTON ELECTRIC INC | | PO BOX 99 | | | | NORTH INDUSTRY | OH | 44707 | |
| WHARTON, BEN CONNOLLY | | Address Redacted | | | | | | | |
| WHARTON, BLAKE EUGENE | | Address Redacted | | | | | | | |
| WHARTON, BLAKE MATTHEW | | Address Redacted | | | | | | | |
| WHARTON, DANIELLE | | Address Redacted | | | | | | | |
| WHARTON, DARRYL LEMONT | | Address Redacted | | | | | | | |
| WHARTON, EDGAR ZELL | | Address Redacted | | | | | | | |
| WHARTON, JOSHUA A | | 10000 SHIFFLETT CT | | | | GLEN ALLEN | VA | 23059 | |
| WHARTON, KIMBERLY | | Address Redacted | | | | | | | |
| WHARTON, LARRY D | | Address Redacted | | | | | | | |
| WHARTON, LUKE MICHAEL | | Address Redacted | | | | | | | |
| WHARTON, MICHELLE LYNNN | | Address Redacted | | | | | | | |
| WHARTON, RICARDO | | 5303 E BURY AVE | APT K | | | BALTIMORE | MD | 21206 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WHARWOOD, TREVOR ANTONIO | | Address Redacted | | | | | | | |
| WHAS AM | | PO BOX 1084 | | | | LOUISVILLE | KY | 40201 | |
| WHAS AM | | PO BOX 37840 | CLEAR CHANNEL BROADCASTING | | | LOUISVILLE | KY | 40233-7540 | |
| WHAS TV | | PO BOX 1100 | | | | LOUISVILLE | KY | 40201 | |
| WHAS TV | | PO BOX 223078 | | | | PITTSBURGH | PA | 15251-2078 | |
| WHAT THEY THINK COM | | PO BOX 12350 | | | | LEXINGTON | KY | 40582 | |
| Whatcom County Treasurer | Attn Bankruptcy Deputy | PO Box 5268 | | | | Bellingham | WA | 98227 | |
| WHATCOM COUNTY TREASURER | Whatcom County Treasurer | | 311 Grand Ave No 104 | | | Bellingham | WA | 98225 | |
| Whatcom County Treasurer | | 311 Grand Ave No 104 | | | | Bellingham | WA | 98225 | |
| WHATCOM COUNTY TREASURER | | PO BOX 34108 | | | | SEATTLE | WA | 98124-1108 | |
| WHATCOM COUNTY TREASURER | | PO BOX 34873 | | | | SEATTLE | WA | 98124-1873 | |
| WHATCOM COUNTY TREASURER | | PO BOX 34873 | | | | SEATTLE | WA | 98411-6626 | |
| WHATCOM SECURITY AGENCY INC | | 2009 IRON ST | | | | BELLINGHAM | WA | 98225 | |
| WHATFOR LLC | | PO BOX 130 | | | | VALLEY STREAM | NY | 11582 | |
| WHATLEY ASSOCIATES | | 113 SALEM CT | | | | ROCKY MOUNT | NC | 27804 | |
| WHATLEY JAMES | | 4727 EAST WARNER RD | APT 1026 | | | PHOENIX | AZ | 85044 | |
| WHATLEY, DERYK OLIVER | | Address Redacted | | | | | | | |
| WHATLEY, DEWEY C | | Address Redacted | | | | | | | |
| WHATLEY, ISAIAH ALLEN | | Address Redacted | | | | | | | |
| WHATLEY, KEITH | | Address Redacted | | | | | | | |
| WHATLEY, KELLY | | 2 SECOND ST | | | | WILSON | OK | 73463 | |
| WHATLEY, KELLY R | | Address Redacted | | | | | | | |
| WHATLEY, KRISTOL | | Address Redacted | | | | | | | |
| WHATLEY, ROBIN R | | Address Redacted | | | | | | | |
| WHATLEY, WHENDY | | 419 W TROUTMAN PARKWAY | | | | FORT COLLINS | CO | 80526 | |
| WHATLEY, WHENDY J | | Address Redacted | | | | | | | |
| WHATLEYS METAL BLDGS | | RT 1 BOX 162 | | | | RINGLING | OK | 73456 | |
| WHATTON, BEN | | Address Redacted | | | | | | | |
| WHB AM | | UNION BROADCASTING | 6721 W 121ST STREET | | | OVERLAND PARK | KS | 66209 | |
| WHBC | | PO BOX 9917 | | | | CANTON | OH | 44711 | |
| WHBG | | PO BOX 752 | VERSTANDIG BROADCASTING | | | HARRISONBURG | VA | 22803 | |
| WHBQ TV | | 485 S HIGHLAND ST | | | | MEMPHIS | TN | 38111-4391 | |
| WHBR FM | | 1715 ST MARYS AVE | | | | PARKERSBURG | WV | 26102 | |
| WHBR FM | | PO BOX 288 | 1715 ST MARYS AVE | | | PARKERSBURG | WV | 26102 | |
| WHBX FM | | BOX 687002 | | | | MILWAUKEE | WI | 53268-7002 | |
| WHCN FM | | 10 COLUMBUS BLVD | | | | HARTFORD | CT | 06106 | |
| WHCN FM | | 1039 ASYLUM AVENUE | | | | HARTFORD | CT | 06105 | |
| WHCN FM | | CLEAR CHANNEL BROADCASTING INC | PO BOX 406039 | | | ATLANTA | GA | 30384-6039 | |
| WHDH TV INC | | 7 BULFINCH PLACE | | | | BOSTON | MA | 02114 | |
| WHDH TV INC | | 7 BULFINCH PLACE | | | | BOSTON | MA | 02114-2977 | |
| WHEALTON, ANN D | | 6312 US HIGHWAY 301 N | | | | ELLENTON | FL | 34222-0000 | |
| WHEARRY, ADRIAN BAKARI | | Address Redacted | | | | | | | |
| WHEAT, ALAN JOSEPH | | Address Redacted | | | | | | | |
| WHEAT, BRANDON MICHAEL | | Address Redacted | | | | | | | |
| WHEAT, CARRIE M | | Address Redacted | | | | | | | |
| WHEAT, DANIEL | | 13355 N HIGHWAY 183 APT 1012 | | | | AUSTIN | TX | 78750-7126 | |
| WHEAT, DANIEL HARRISON | | Address Redacted | | | | | | | |
| WHEAT, JAMES T | | Address Redacted | | | | | | | |
| WHEAT, JOHNATHAN JERRON | | Address Redacted | | | | | | | |
| WHEAT, KATIE M | | Address Redacted | | | | | | | |
| WHEAT, KATIE M | | Address Redacted | | | | | | | |
| WHEATLAND PUBLISHING CORP | | PO BOX 20025 | KEIZERTIMES | | | KEIZER | OR | 97307-0025 | |
| WHEATLEY REAL ESTATE, MICHAEL | | 42 STATE CIR | | | | ANNAPOLIS | MD | 21401-1915 | |
| WHEATLEY, DAVID ALBERT | | Address Redacted | | | | | | | |
| WHEATLEY, JOHN | | 837 RYEFIELD RD | | | | MONTGOMERY | AL | 36117-8000 | |
| WHEATLEY, JOSEPH MATTHEW | | Address Redacted | | | | | | | |
| WHEATLEY, KENNETH ALSON | | Address Redacted | | | | | | | |
| WHEATLEY, SCOTT WILLIAM | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WHEATON PARTY RENTALS | | 4229 HOWARD AVE | | | | KENSINGTON | MD | 20895 | |
| WHEATON PLAZA | | 11160 VEIRS MILL ROAD | MARKETING DEPT | | | WHEATON | MD | 20902 | |
| WHEATON PLAZA | | 11160 VIERS MILL RD | PROMOTIONAL SERVICE CHARGE | | | WHEATON | MD | 20902 | |
| WHEATON PLAZA | | WHEATON PLAZA FILE 55275 | | | | LOS ANGELES | CA | 90074-5275 | |
| WHEATON PLAZA REGIONAL SHOPPING CENTER | ATTN OFFICE OF LEGA | C O WESTFIELD CORPORATION INC | 11601 WILSHIRE BLVD 12TH FLOOR | | | LOS ANGELES | CA | 90025-1738 | |
| WHEATON PLAZA REGIONAL SHOPPING CENTER | OFFICE OF LEGAL | C/O WESTFIELD CORPORATION INC | 11601 WILSHIRE BLVD 12TH FLOOR | | | LOS ANGELES | CA | 90025-1738 | |
| WHEATON PLAZA REGIONAL SHOPPING CENTER | | C/O WESTFIELD CORPORATION INC | 11601 WILSHIRE BLVD 12TH FLOOR | | | WHEATON | CA | 90025-1738 | |
| Wheaton Plaza Regional Shopping Center LLP | c o Niclas A Ferland Esq | Ilan Markus | LeClairRyan A Professional Corporation | 555 Long Wharf Dr 8th Fl | | New Haven | CT | 06511 | |
| Wheaton Plaza Regional Shopping Center LLP | c o Niclas A Ferland Esq | LeClairRyan A Professional Corporation | 555 Long Wharf Dr 8th Fl | | | New Haven | CT | 06511 | |
| Wheaton Plaza Regional Shopping Center LLP | LeClairRyan a Professional Corporation | Christopher L Perkins | Riverfront Plz E Tower | 951 E Byrd St 8th Fl | | Richmond | VA | 23219 | |
| WHEATON VAN LINES | | 8010 CASTLETON RD | PO BOX 50800 | | | INDIANAPOLIS | IN | 46250 | |
| WHEATON VAN LINES | | PO BOX 50800 | | | | INDIANAPOLIS | IN | 46250 | |
| WHEATON, ALEXANDER LEE | | Address Redacted | | | | | | | |
| WHEATON, ASHLEY M | | Address Redacted | | | | | | | |
| WHEATON, CHRISTOPHER | | 1780 VAN ALLEN CIR | | | | DELTONA | FL | 32738 | |
| WHEATON, JAMES EDGAR | | Address Redacted | | | | | | | |
| WHEATON, JASMINE SYMONE | | Address Redacted | | | | | | | |
| WHEATON, KINA L | | 239 WILDWOOD RD | | | | HAMMOND | IN | 46324-1084 | |
| WHEATON, KINA LATASHA | | Address Redacted | | | | | | | |
| WHEATON, KINA LATASHA | | Address Redacted | | | | | | | |
| WHEATON, MATTEE SHUKOVA | | Address Redacted | | | | | | | |
| WHEATON, NICKALOUS | | 716 CARROLLWOOD VILLAGE DR APT 9 | | | | TERRYTOWN | LA | 70056 | |
| WHEATON, NICKALOUS JOSEPH | | Address Redacted | | | | | | | |
| WHEATON, STERLING JERELLE | | Address Redacted | | | | | | | |
| WHEB | | PO BOX 120 | | | | PORTSMOUTH | NH | 03802 | |
| WHEB FM | | PO BOX 406086 | | | | ATLANTA | GA | 30384-6086 | |
| WHEC 10 OF ROCHESTER | | 191 EAST AVENUE | | | | ROCHESTER | NY | 14604 | |
| WHEELDEN, C G | | Address Redacted | | | | | | | |
| WHEELDONS APPLIANCE | | 119 W UNIVERSITY DRIVE | | | | SOMERSET | KY | 42501 | |
| WHEELER & WHEELER INC | | PO BOX 2416 | | | | LAKELAND | FL | 33806-2416 | |
| WHEELER FAYE P | | 3920 ESSEX GARDEN LANE | UNIT NO 103 | | | RALEIGH | NC | 27612 | |
| WHEELER RAYVON | | 4507 KELSO COURT | | | | WOODBRIDGE | VA | 22193 | |
| WHEELER REALTY CO, ROY | | 1100 DRYDEN LANE | | | | CHARLOTTESVILLE | VA | 22903 | |
| WHEELER TV | | 2622 HERSHEY RD | | | | ERIE | PA | 16509 | |
| WHEELER, AARON VINCENT | | Address Redacted | | | | | | | |
| WHEELER, ADAM | | 1720 WELLS BRANCH PKWY | 6310 | | | AUSTIN | TX | 78728 | |
| WHEELER, ADAM DEAN | | Address Redacted | | | | | | | |
| WHEELER, ALEXANDER SCOTT | | Address Redacted | | | | | | | |
| WHEELER, ALTON | | 51 SHORELINE COURT | | | | RICHMOND | CA | 94804 | |
| WHEELER, ASHLEY SHUNTE | | Address Redacted | | | | | | | |
| WHEELER, BRANDON | | Address Redacted | | | | | | | |
| WHEELER, BREEANA | | 31 11 96 ST | | | | EAST ELMHURST | NY | 11369-0000 | |
| WHEELER, BREEANA | | Address Redacted | | | | | | | |
| WHEELER, BRIAN JAMES | | Address Redacted | | | | | | | |
| WHEELER, BRIAN M | | Address Redacted | | | | | | | |
| WHEELER, CARL MICHAEL | | Address Redacted | | | | | | | |
| WHEELER, CATHERINE ANN | | Address Redacted | | | | | | | |
| WHEELER, CHARLES HUBERT | | Address Redacted | | | | | | | |
| WHEELER, CHASE | | 324 AMBROISE AVE | | | | NEW PORT COAST | CA | 92657-0000 | |
| WHEELER, CHRISTOPHER | | 2417 CANYON CREEK DR | | | | STOCKTON | CA | 95207 | |
| WHEELER, CHRISTOPHER | | Address Redacted | | | | | | | |
| WHEELER, CRAIG | | 27953 HILLPOINTE DR | | | | SUN CITY | CA | 92585 | |
| WHEELER, CRAWFORD | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WHEELER, CRYSTAL ROSE | | Address Redacted | | | | | | | |
| WHEELER, CYNTHIA | | 115 OLD BRIDGE COURT | | | | NEWPORT NEWS | VA | 23608 | |
| WHEELER, DANIEL DOUGLASS | | Address Redacted | | | | | | | |
| WHEELER, DAVID | | 6346 HIGHLAND ESTATES | | | | SAINT LOUIS | MO | 63129 | |
| WHEELER, DAVID | | Address Redacted | | | | | | | |
| WHEELER, DAVID A | | 29483 RANCHO CALIFN RD AP | T 609 | | | TEMECULA | CA | 92591 | |
| WHEELER, DAVID A | | Address Redacted | | | | | | | |
| WHEELER, DOUGLAS ALMAN | | Address Redacted | | | | | | | |
| WHEELER, DUSTAN ALLEN | | Address Redacted | | | | | | | |
| WHEELER, DUSTIN | | Address Redacted | | | | | | | |
| WHEELER, ERIC C | | Address Redacted | | | | | | | |
| WHEELER, ERIC SCOTT | | Address Redacted | | | | | | | |
| WHEELER, FRANK | | Address Redacted | | | | | | | |
| WHEELER, GILBERT | | Address Redacted | | | | | | | |
| WHEELER, HELEN | | 19 FRISBEE RD | | | | ASHEVILLE | NC | 00002-8806 | |
| WHEELER, HELEN REGISTER | | Address Redacted | | | | | | | |
| WHEELER, IAN | | Address Redacted | | | | | | | |
| WHEELER, IVORY JOEL | | Address Redacted | | | | | | | |
| WHEELER, JACOBY TYREE | | Address Redacted | | | | | | | |
| WHEELER, JAMES LEON | | Address Redacted | | | | | | | |
| WHEELER, JEFFERY BRANDON | | Address Redacted | | | | | | | |
| WHEELER, JEREMY JONDELL | | Address Redacted | | | | | | | |
| WHEELER, JERRY FERNAZO | | Address Redacted | | | | | | | |
| WHEELER, JOHN THOMAS | | Address Redacted | | | | | | | |
| WHEELER, JON DANA | | Address Redacted | | | | | | | |
| WHEELER, JORGE DERRICK | | Address Redacted | | | | | | | |
| WHEELER, JOSEPH | | Address Redacted | | | | | | | |
| WHEELER, JOSEPH M | | Address Redacted | | | | | | | |
| WHEELER, JUSTIN JEFFREY | | Address Redacted | | | | | | | |
| WHEELER, JUSTIN MARLIN | | Address Redacted | | | | | | | |
| WHEELER, KAITLYN | | Address Redacted | | | | | | | |
| WHEELER, KATHLEEN | | 2502 COOPERS POST LN | | | | SUGAR LAND | TX | 77478-4122 | |
| WHEELER, KENNETH J | | Address Redacted | | | | | | | |
| WHEELER, KEVIN | | Address Redacted | | | | | | | |
| WHEELER, KIMBERLY ANNE | | Address Redacted | | | | | | | |
| WHEELER, KRYSTLE MARIE | | Address Redacted | | | | | | | |
| WHEELER, LARISSA P | | Address Redacted | | | | | | | |
| WHEELER, LARRY L | | 19 CHUCKATUCK AVE | 2L PRODUCTIONS | | | RICHMOND | VA | 23224-1103 | |
| WHEELER, LARRY L | | 19 CHUCKATUCK AVE | | | | RICHMOND | VA | 232241103 | |
| WHEELER, LAUREN ELIZABETH | | Address Redacted | | | | | | | |
| WHEELER, MANUEL | | Address Redacted | | | | | | | |
| WHEELER, MANUEL | | Address Redacted | | | | | | | |
| WHEELER, MARCUS D SR | | 7190 W HUNNINGTON DR | | | | TUCSON | AZ | 85743-5007 | |
| WHEELER, MARK | | 2407 DRIFTER CT | | | | PEARLAND | TX | 77584-2774 | |
| WHEELER, MATTHEW KEENAN | | Address Redacted | | | | | | | |
| WHEELER, MELANIE | | Address Redacted | | | | | | | |
| WHEELER, MICHAEL | | 2730 ENSLIN ST | | | | CINCINNATI | OH | 45225-0000 | |
| WHEELER, MICHAEL TODD | | Address Redacted | | | | | | | |
| WHEELER, MOLLY | | 4312 NORTH WEST POINT | | | | HOUSE SPRINGS | MO | 63051 | |
| WHEELER, NATHAN GRANT | | Address Redacted | | | | | | | |
| WHEELER, NICHOLAS ANDREW | | Address Redacted | | | | | | | |
| WHEELER, NICK | | Address Redacted | | | | | | | |
| WHEELER, PAUL | | 2105 N  FIRST ST | | | | IRONTON | OH | 45638 | |
| WHEELER, RANDY MARTIN | | Address Redacted | | | | | | | |
| WHEELER, REBECCA DAWN | | Address Redacted | | | | | | | |
| WHEELER, RICHARD ASHTON | | Address Redacted | | | | | | | |
| WHEELER, ROBERT LEE | | Address Redacted | | | | | | | |
| WHEELER, ROMAN JOHN | | Address Redacted | | | | | | | |
| WHEELER, SANDRA M | | Address Redacted | | | | | | | |
| WHEELER, SEAN DUPREY | | Address Redacted | | | | | | | |
| WHEELER, STAN VERNON | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WHEELER, STANLEY | | Address Redacted | | | | | | | |
| WHEELER, STEPHANIE LAINE | | Address Redacted | | | | | | | |
| WHEELER, TAMMY A | | Address Redacted | | | | | | | |
| WHEELER, THOMAS GRANDJEAN | | Address Redacted | | | | | | | |
| WHEELER, TIFFANY R | | Address Redacted | | | | | | | |
| WHEELER, TRISTEN DANIEL | | Address Redacted | | | | | | | |
| WHEELER, TROY | | 26300 SW CANYON CREEK RD APT 202 | | | | WILSONVILLE | OR | 97070-8684 | |
| WHEELER, TROY DAVID | | Address Redacted | | | | | | | |
| WHEELER, VERNON A | | Address Redacted | | | | | | | |
| WHEELER, WILLIAM | | 620 DARLEY RD | | | | CLAYMONT | DE | 19703-0000 | |
| WHEELER, WILLIAM ALAN | | Address Redacted | | | | | | | |
| Wheeless, Sara C | | 3505 Corin Ct | | | | Raleigh | NC | 27612-4100 | |
| WHEELHOUSE, IAN MICHAEL | | Address Redacted | | | | | | | |
| WHEELING INTELLIGENCER/NEWS | | AMY JENKINS | 1500 MAIN ST | | | WHEELING | WV | 26003 | |
| WHEELING, JOSEPH | | 931 IDLEWILD CT | | | | LEXINGTON | KY | 40505-0000 | |
| WHEELING, JOSEPH LOUIS | | Address Redacted | | | | | | | |
| WHEELING, MEAGAN C | | Address Redacted | | | | | | | |
| WHEELING, SIR FRANKLIN | | Address Redacted | | | | | | | |
| WHEELOCK, ALEXANDER JONATHON | | Address Redacted | | | | | | | |
| WHEELOCK, CEDRIC | | Address Redacted | | | | | | | |
| WHEELOCK, HOLLY MIRANDA | | Address Redacted | | | | | | | |
| WHEELOCK, JEFF | | 2243 WEST PRINCETON | | | | VISALIA | CA | 93277 | |
| WHELAN, BRYAN RICHARD | | Address Redacted | | | | | | | |
| WHELAN, DANIEL | | Address Redacted | | | | | | | |
| WHELAN, JASON MICHAEL | | Address Redacted | | | | | | | |
| WHELAN, JEREMY | | P O BOX 2322 | | | | VICTORVILLE | CA | 92393-0000 | |
| WHELAN, JEREMY JEPTHA | | Address Redacted | | | | | | | |
| WHELAN, MARK | | Address Redacted | | | | | | | |
| WHELAN, PHILIP MICHAEL | | Address Redacted | | | | | | | |
| WHELAN, ROYCE CHRISTIAN | | Address Redacted | | | | | | | |
| WHELAN, RYAN | | Address Redacted | | | | | | | |
| WHELAN, SEAN PATRICK | | Address Redacted | | | | | | | |
| WHELAN, THOMAS JOHN | | Address Redacted | | | | | | | |
| WHELAND, AMANDA MICHELLE | | Address Redacted | | | | | | | |
| WHELCHEL JR, MICHAEL R | | Address Redacted | | | | | | | |
| WHELCHEL, BRIAN JAMES | | Address Redacted | | | | | | | |
| WHELCHEL, CHRISTOPHER RYAN | | Address Redacted | | | | | | | |
| WHELESS, SHAWNNA BRITTNEY | | Address Redacted | | | | | | | |
| WHENU INC | | 1173A 2ND AVE | PMB 142 | | | NEW YORK | NY | 10065-8277 | |
| WHEREHOUSE ENTERTAINMENT INC | WHEREHOUSE ENTER INC | ATTN CHARLES FUERTSCH | 970 W 190TH ST STE 890 | | | TORRANCE | CA | 90502-1057 | |
| WHERRY, CLIFTON | | 5462 CHATHAM WOODS CT | | | | COLUMBUS | GA | 31907-1846 | |
| WHERRY, KAREN | | 1060 WIARD RD | | | | YPSILANTI | MI | 48198-4235 | |
| WHETSEL, KRISTEN | | Address Redacted | | | | | | | |
| WHETSEL, MICHAEL ALLEN | | Address Redacted | | | | | | | |
| WHETSELL, BRENDAN MARK | | Address Redacted | | | | | | | |
| WHETSELL, DONALD LAKIN | | Address Redacted | | | | | | | |
| WHETSTINE, SAMANTHA | | Address Redacted | | | | | | | |
| WHETSTONE, ALECIA SUE | | Address Redacted | | | | | | | |
| WHETSTONE, BRANDON PATRICK | | Address Redacted | | | | | | | |
| WHETSTONE, DAVID MICHAEL | | Address Redacted | | | | | | | |
| WHETSTONE, ERIC MICHAEL | | Address Redacted | | | | | | | |
| WHETSTONE, JOEL S | | 146 MONROE NW | SUITE 1221 | | | GRAND RAPIDS | MI | 49503 | |
| WHETSTONE, JOEL S | | SUITE 1221 | | | | GRAND RAPIDS | MI | 49503 | |
| WHETSTONE, SHELLEY RENEE | | Address Redacted | | | | | | | |
| WHETZEL, DAVID | | LOC NO 0775 | PETTY CASH | | | | | | |
| WHETZEL, DAVID R | | Address Redacted | | | | | | | |
| WHETZEL, JAMES NATHAN | | Address Redacted | | | | | | | |
| WHETZEL, STEVEN R | | Address Redacted | | | | | | | |
| WHETZEL, TIMOTHY | | 1 BOSQUET COURT APT NO T4 | | | | SUMMERVILLE | SC | 29485-0000 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WHETZEL, TIMOTHY WARREN | | Address Redacted | | | | | | | |
| WHFS FM | | 4200 PARLIAMENT PL 300 | | | | LANHAM | MD | 20706 | |
| WHFS/99 1 FM | | 8201 CORPORATE DRIVE | SUITE 550 | | | LANDOVER | MD | 20785 | |
| WHFS/99 1 FM | | SUITE 550 | | | | LANDOVER | MD | 20785 | |
| WHFX | | 3833 US HWY 82 | | | | BRUNSWICK | GA | 31523 | |
| WHFX FM | | 3833 US HWY 82 | | | | BRUNSWICK | GA | 31523 | |
| WHFX FM | | QANTUM COMMUNICATIONS | 3833 US HWY 82 | | | BRUNSWICK | GA | 31523 | |
| WHHY FM | | BOX 687101 | | | | MILWAUKEE | WI | 53268-7101 | |
| WHICHARD, KENNITH | | 178 FREELAND DR | | | | COLLEGEVILLE | PA | 19426-2677 | |
| WHICKER, JACK HAYWOOD | | Address Redacted | | | | | | | |
| WHIDBEE, ROLFINI | | 13008 ABNER AVE | | | | WOODBRIDGE | VA | 22193 | |
| WHIDBY, GARY S | | Address Redacted | | | | | | | |
| WHIDDEN FLORIST INC | | 425 WEST ROBERTSON ST | | | | BRANDON | FL | 33511 | |
| WHIDDEN, JOHNATHAN MICHAEL | | Address Redacted | | | | | | | |
| WHIDDEN, TIMOTHY | | 5900 REGENCY DR | | | | PARMA | OH | 44129 | |
| WHIGHAM, NICOLE L | | Address Redacted | | | | | | | |
| WHILES, THOMAS MATTHEW | | Address Redacted | | | | | | | |
| WHINE, FABRIANA CHEROKEE | | Address Redacted | | | | | | | |
| WHIO AM | | PO BOX 710323 | | | | CINCINNATI | OH | 45271323 | |
| WHIO AM | | PO BOX 710323 | | | | CINCINNATI | OH | 452710323 | |
| WHIO TV | | MID CITY STN | | | | DAYTON | OH | 45402933 | |
| WHIO TV | | PO BOX 714127 | | | | CINCINNATI | OH | 45271-4127 | |
| WHIPKER, MARSHA S | | Address Redacted | | | | | | | |
| WHIPKEY, BENJAMIN W | | Address Redacted | | | | | | | |
| WHIPKEY, BRANDI NICOLE | | Address Redacted | | | | | | | |
| WHIPKEY, BRYAN FRANKLIN | | Address Redacted | | | | | | | |
| WHIPKEY, COREY L | | Address Redacted | | | | | | | |
| WHIPPER, HAMILTON | | Address Redacted | | | | | | | |
| WHIPPLE JR , DEDRICK | | Address Redacted | | | | | | | |
| WHIPPLE, AUSTIN SCOTT | | Address Redacted | | | | | | | |
| WHIPPLE, BRENTON DEON | | Address Redacted | | | | | | | |
| WHIPPLE, BRIAN | | 7597 S MANOR AVE | | | | OAK CREEK | WI | 53154 | |
| WHIPPLE, DONALD M | | Address Redacted | | | | | | | |
| WHIPPLE, JACOB DALE | | Address Redacted | | | | | | | |
| WHIPPLE, JESSICA EMILY | | Address Redacted | | | | | | | |
| WHIPPLE, JOEL | | Address Redacted | | | | | | | |
| WHIPPLE, MELANIE | | 3518 HANOVER AVENUE APT NO 303 | | | | RICHMOND | VA | 23221 | |
| WHIPPS, DAVID | | Address Redacted | | | | | | | |
| WHIPPS, JOSHUA WILLIAM | | Address Redacted | | | | | | | |
| WHIRL, BRAIS M | | Address Redacted | | | | | | | |
| WHIRLMORE APPLIANCE INC | | 23629 JOHN R | | | | HAZEL PARK | MI | 48080 | |
| WHIRLPOOL | | 553 BENSON ROAD | | | | BENTON HARBOR | MI | 49022 | |
| WHIRLPOOL | | PO BOX 10930 | | | | WILMINGTON | DE | 19850 | |
| WHIRLPOOL CORP | LITERATURE DEPT | 2000 N M 63 | | | | BENTON HARBOR | MI | 49022 | |
| WHIRLPOOL CORP | | 2000 N M 63 | | | | BENTON HARBOR | MI | 49022 | |
| WHIRLPOOL CORP ANAHEIM | | 917 E KATELLA AVENUE | | | | ANAHEIM | CA | 92805 | |
| WHIRLPOOL CORP JESSUP | | 10611 IRONBRIDGE RD | | | | JESSUP | MD | 20794 | |
| WHIRLPOOL CORPORATION | LITERATURE DEPT | 2000 N M 63 | | | | BENTON HARBOR | MI | 49022 | |
| WHIRLPOOL CORPORATION | | 150 HILLTOP RD MD 7560 | | | | SAINT JOSEPH | MI | 49085 | |
| WHIRLPOOL CORPORATION | | 2000 NORTH M 63 | | | | GLASTONBURY | CT | 49022 | |
| WHIRLPOOL CORPORATION | | 2000 NORTH M 63 | | | | GENTON HARBOR | MI | 4 9022E 004 | |
| WHIRLPOOL CORPORATION | | 414 N PETERS RD | ATTN RANDALL REAGAN | | | KNOXVILLE | TN | 37922 | |
| WHIRLPOOL CORPORATION | | CONVENIENCE CARE CONTRACT | PO BOX 1340 | | | STERLING | VA | 20167-8434 | |
| WHIRLPOOL CORPORATION | | PO BOX 70111 | | | | CHICAGO | IL | 60673-0111 | |
| WHIRLPOOL CORPORATION | | PO BOX 73077 | | | | CHICAGO | IL | 60673 | |
| WHIRLWIND SERVICES | | 909 EVERETT MALL WAY SE | A130 | | | EVERETT | WA | 98208 | |
| WHIRLWIND SERVICES | | A 130 | | | | EVERETT | WA | 98208 | |
| WHISENAND, JAIMEE LEE | | Address Redacted | | | | | | | |
| WHISENAND, JARED WILLIAM | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WHISENANT, ASHLYNNE MARIE | | Address Redacted | | | | | | | |
| WHISENANT, DANIEL HOWARD | | Address Redacted | | | | | | | |
| WHISENANT, DEREK M | | Address Redacted | | | | | | | |
| WHISENNANT, DAVID LEE | | Address Redacted | | | | | | | |
| WHISLER COMMUNICATIONS | | 1300 KRESKY AVE NE | | | | CENTRALIA | WA | 98531 | |
| WHISLER COMMUNICATIONS | | 2875 RW JOHNSON BLVD | | | | OLYMPIA | WA | 98512 | |
| WHISLER, ADAM RYAN | | Address Redacted | | | | | | | |
| WHISLER, KYLE SEVEN | | Address Redacted | | | | | | | |
| WHISLER, MICHELLE | | 1344 RICHLAND DRIVE | | | | CHARLOLTTE | NC | 28211-0000 | |
| WHISLER, MICHELLE LEA | | Address Redacted | | | | | | | |
| WHISMAN, JASON | | 5232 CASTLEWOOD RD APT D | | | | RICHMOND | VA | 23234 | |
| WHISNANT, BARRY | | 173 JINNY LN | | | | ADVANCE | NC | 27006 | |
| WHISNANT, JOSEPH GREGORY | | Address Redacted | | | | | | | |
| WHISNANT, VEDA | | Address Redacted | | | | | | | |
| WHISPER RECORDING INC | | 1913 BELLEAU DRIVE | | | | RICHMOND | VA | 23235 | |
| WHISPERING PINES MEDICAL CLIN | | 223 MT HERMON RD STE 10 | | | | SCOTTS VALLEY | CA | 95066 | |
| WHISTLE DESIGN | | 5641 EDSON ROAD | | | | ENDICOTT | NY | 13760 | |
| WHISTLER | | 135 S LASALLE | DEPT 3518 | | | CHICAGO | IL | 60674-3518 | |
| WHISTLER | | DEPT 3518 | | | | CHICAGO | IL | 606743518 | |
| WHISTLER GROUP, THE | | PO BOX 1157 | | | | LOWELL | AR | 72745 | |
| WHISTLER, JOHN THOMAS | | Address Redacted | | | | | | | |
| WHISTON, FRANCIS C | | Address Redacted | | | | | | | |
| WHITACRE JR, CRAIG L | | Address Redacted | | | | | | | |
| WHITACRE, IRENE | | 819 PROSPECT AVEAPT 3 | | | | PROSPECT PARK | PA | 19076-0000 | |
| WHITACRE, IRENE H | | Address Redacted | | | | | | | |
| WHITACRE, KATE ANNE | | Address Redacted | | | | | | | |
| WHITACRE, LORI A | | Address Redacted | | | | | | | |
| WHITAKER BROTHERS BUSINESS INC | | 12410 WASHINGTON AVENUE | | | | ROCKVILLE | MD | 20852 | |
| WHITAKER III, WALTER LEE | | Address Redacted | | | | | | | |
| WHITAKER LABORATORY INC | | 2500 TREMONT RD | | | | SAVANNAH | GA | 31405 | |
| WHITAKER LABORATORY INC | | PO BOX 7078 | | | | SAVANNAH | GA | 31418 | |
| WHITAKER, AARON J | | Address Redacted | | | | | | | |
| WHITAKER, AUBREY W | | 3787 S SWAN RIDGE CIR | | | | MEMPHIS | TN | 38122-4666 | |
| WHITAKER, BRANDON KODI | | Address Redacted | | | | | | | |
| WHITAKER, BRITTANY DANIELLE | | Address Redacted | | | | | | | |
| WHITAKER, BRITTANY RAYCHAEL | | Address Redacted | | | | | | | |
| WHITAKER, BROOKE ALLISON | | Address Redacted | | | | | | | |
| WHITAKER, CHAD A | | Address Redacted | | | | | | | |
| WHITAKER, CHARITA NICOLE | | Address Redacted | | | | | | | |
| WHITAKER, DAVID | | 6606 THREE CHOPT RD | | | | RICHMOND | VA | 23226 | |
| WHITAKER, DAVID S | | Address Redacted | | | | | | | |
| WHITAKER, DEAN | | PO BOX 56464 | | | | ATLANTA | GA | 30343-0464 | |
| WHITAKER, DEBORAH | | 5736 JAHNKE RD | | | | RICHMOND | VA | 23225 | |
| WHITAKER, DEBORAH W | | 5736 JAHNKE RD | | | | RICHMOND | VA | 23225 | |
| WHITAKER, DEXTER | | 3841 KRICK ST | | | | NORFOLK | VA | 23513 | |
| WHITAKER, DEXTER A | | Address Redacted | | | | | | | |
| WHITAKER, ELIZABETH | | 4901 S INCA DR | | | | ENGLEWOOD | CO | 80110-6453 | |
| WHITAKER, ERIC | | 3632 115TH AVE | | | | ALLEGAN | MI | 49010 9471 | |
| WHITAKER, ERIC W | | Address Redacted | | | | | | | |
| WHITAKER, EVA M | | 757 DELEWARE AVE SW | | | | WASHINGTON | DC | 20024-4205 | |
| WHITAKER, GREGORY | | 1345 MARIPOSA CIR | APT 101 | | | NAPLES | FL | 341057257 | |
| WHITAKER, HEATHER RENEE | | Address Redacted | | | | | | | |
| WHITAKER, JACQUELI Y | | 1848 NALDO AVE NO 13 | | | | JACKSONVILLE | FL | 32207-3390 | |
| WHITAKER, JAMIE NICOLE | | Address Redacted | | | | | | | |
| WHITAKER, JARED WAYNE | | Address Redacted | | | | | | | |
| WHITAKER, JASON MICHAEL | | Address Redacted | | | | | | | |
| WHITAKER, JASON RICHARD | | Address Redacted | | | | | | | |
| WHITAKER, JEFFREY L | | Address Redacted | | | | | | | |
| WHITAKER, JORDAN THOMAS | | Address Redacted | | | | | | | |
| WHITAKER, JUSTIN GILES | | Address Redacted | | | | | | | |
| WHITAKER, LEAH | | 11 ROSEDALE DR | | | | CHARLESTON | SC | 29407 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WHITAKER, LOIS | | Address Redacted | | | | | | | |
| WHITAKER, MARGARET | | 994 S DESHON RD | | | | LITHONIA | GA | 30058 | |
| WHITAKER, NICHOLAS LON | | Address Redacted | | | | | | | |
| WHITAKER, PATRICIA | | 11321 CHURCH RD | | | | RICHMOND | VA | 23233 | |
| WHITAKER, RICHARD | | 140 N MARIETTA PKY | | | | MARIETTA | GA | 30060 | |
| WHITAKER, SCOTT A | | Address Redacted | | | | | | | |
| WHITAKER, TIMOTHY EARL | | Address Redacted | | | | | | | |
| WHITAKER, TONIE N | | Address Redacted | | | | | | | |
| WHITAKER, TRAVELL DEMOND | | Address Redacted | | | | | | | |
| WHITAKER, VINCENT | | Address Redacted | | | | | | | |
| WHITBECK ASSOCIATES | | 49 CLINTON ST | | | | PLATTSBURGH | NY | 12901 | |
| WHITBECK, CHARLES | | 4007 NICCOLITE COURT | | | | ANTIOCH | CA | 94509 | |
| WHITBECK, NATHANEIL | | 8354 S NC 41 HWY | | | | WALLACE | NC | 28466 | |
| WHITBECK, NATHANEIL REECE | | Address Redacted | | | | | | | |
| WHITBY TV SERVICE | | 3346 OVERTON CROSSING | | | | MEMPHIS | TN | 38127 | |
| WHITBY, DANIEL LEE | | Address Redacted | | | | | | | |
| WHITBY, GAYL R | | Address Redacted | | | | | | | |
| WHITBY, LEO | | PO BOX 4425 | | | | RANCHO CACAMONGA | CA | 91729 | |
| WHITBY, MICHAEL OLIVER | | Address Redacted | | | | | | | |
| WHITBY, NAKIA DONYELLE | | Address Redacted | | | | | | | |
| WHITCOM ELECTRONICS | | 105 W DAKOTA NO 106 | | | | CLOVIS | CA | 96312 | |
| WHITCOMB, AARON JON | | Address Redacted | | | | | | | |
| WHITCOMB, CARLY JO | | Address Redacted | | | | | | | |
| WHITCOMB, CHRIS | | Address Redacted | | | | | | | |
| WHITCOMB, MATTHEW D | | Address Redacted | | | | | | | |
| WHITCOMB, SHANNON LEIGH | | Address Redacted | | | | | | | |
| WHITCOMB, TIMOTHY PAUL | | Address Redacted | | | | | | | |
| WHITCOMB, WILLIAM TIMOTHY | | Address Redacted | | | | | | | |
| WHITE & ASSOCIATES | | PO BOX 870033 | | | | MORROW | GA | 30287 | |
| WHITE & ASSOCIATES, DONALD | | 10308 STARKEY LN | | | | KNOXVILLE | TN | 37932 | |
| WHITE & ASSOCIATES, SALLY | | PO BOX 660707 | | | | DALLAS | TX | 75266-0707 | |
| WHITE & CASE LLP | | 1155 AVE OF THE AMERICAS | | | | NEW YORK | NY | 10036-2787 | |
| WHITE & CASE LLP | | PO BOX 5959 | | | | NEW YORK | NY | 10087-5959 | |
| WHITE 52013530, D | | 11510 GEORGIA AVENUE 2ND FLOOR | | | | WHEATON | MO | 20902 | |
| WHITE APPRAISAL INC | | 4391 E GALBRAITH ROAD | | | | CINCINNATI | OH | 45236 | |
| WHITE APPRAISAL INC | | 7445 MONTGOMERY RD | | | | CINCINNATI | OH | 45236 | |
| WHITE APPRAISAL SERVICE | | 1938 BROOKSIDE DR STE C | | | | KINGSPORT | TN | 37660-4678 | |
| WHITE BETTY | | 2780 BANKSTONE DRIVE | APTNO 238 | | | MARIETTA | GA | 30064 | |
| WHITE CAP CONSTRUCTION SUPPLY | | P O BOX 1770 | | | | COSTA MESA | CA | 92626 | |
| WHITE CHARLES | | 5017 PACIFIC GROVE DRIVE | | | | LAS VEGAS | NV | 89130 | |
| WHITE CONSTRUCTION, DW | | 867 MIDDLE RD | | | | ACUSHNET | MA | 02743 | |
| WHITE CORALEE | | 2023 BRADLEY ST | | | | MAPLEWOOD | MN | 55117 | |
| WHITE COUNTY CLERK & MASTER | | 1 E BOCKMAN WAY | | | | SPARTA | TN | 38583 | |
| WHITE DONALD | | 1861 CHOWNING CR NW | | | | UNIONTOWN | OH | 44685 | |
| WHITE ENTERPRISES | | RT 1 BOX 20Z | | | | HOBOKEN | GA | 31542 | |
| WHITE ESQ, ROGER A | | 21 NORTH SKOKIE HIGHWAY | | | | LAKE BLUFF | IL | 60044 | |
| WHITE FLORAL CO | | 2218 E CENTER ST | | | | KINGSPORT | TN | 37664 | |
| WHITE HAROLD | | 840 S WISTERIA AVE | | | | BLOOMINGTON | CA | 92316 | |
| WHITE II, CHARLIE | | Address Redacted | | | | | | | |
| WHITE II, MICHAEL JAMES | | Address Redacted | | | | | | | |
| WHITE II, ROLAND ALEXIS | | Address Redacted | | | | | | | |
| WHITE III, FREDERICK CLIFTON | | Address Redacted | | | | | | | |
| WHITE III, JOHN RUSSELL | | Address Redacted | | | | | | | |
| WHITE III, MALCOLM RICHARD | | Address Redacted | | | | | | | |
| WHITE INC | | 30 BORIGHT AVE | | | | KENILWORTH | NJ | 07033 | |
| WHITE JR , KEVIN | | Address Redacted | | | | | | | |
| WHITE JR , KEVIN | | Address Redacted | | | | | | | |
| WHITE JR , VICTOR TYRONE | | Address Redacted | | | | | | | |
| WHITE JR , WILLIE JAMES | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WHITE JR, CHARLES | | 33 W 2ND AVE | | | | PINE HILL | NJ | 08021 | |
| WHITE JR, JAMES | | 1949 DAFFODIL MEADOW LANE | | | | RICHMOND | VA | 23231 | |
| WHITE JR, JAMES | | 412 DIXIE LEE CIRCLE | | | | LENOIR CITY | TN | 37772 | |
| WHITE JR, JAMES | | Address Redacted | | | | | | | |
| WHITE JR, LLOYD | | 106 MITCHELL DR | | | | GREER | SC | 29650 | |
| WHITE JR, RONALD W | | Address Redacted | | | | | | | |
| WHITE KNIGHT SAFE LOCK & ALARM | | 106 11TH ST SE STE 2 | | | | AUBURN | WA | 98002-6057 | |
| WHITE KNIGHT SATELLITE | | 11330 HUFFMEISTER | SUITE 516 | | | HOUSTON | TX | 77065 | |
| WHITE LIGHTNING | | 2725 BRANSFORD AVE | | | | NASHVILLE | TN | 37204 | |
| WHITE LIGHTNING | | PAUL C BLUFF INC | 2725 BRANSFORD AVE | | | NASHVILLE | TN | 37204 | |
| WHITE MICHAEL B | | 12703 DAVIS COURT | | | | MT AIRY | MD | 21771 | |
| WHITE MOUNTAIN APPLIANCES AND | | RT 1 BOX 486 | | | | LAKESIDE | AZ | 85929 | |
| WHITE MOUNTAIN APPLIANCES AND | | TELEVISION INC | RT 1 BOX 486 | | | LAKESIDE | AZ | 85929 | |
| WHITE OAK LANDSCAPE INC | | 5552 LA RIBERA ST | | | | LIVERMORE | CA | 94550-9277 | |
| WHITE OAKS FLOWER SHOPPE | | 3115 ROBBINS ROAD | | | | SPRINGFIELD | IL | 62704 | |
| WHITE PAINTING INC, DANNY | | 2250 W DESERT COVE STE F | | | | PHOENIX | AZ | 85029 | |
| WHITE PINE SERVICE CO | | 7013 COUNTRY RD 38 NW | | | | WALKER | MN | 56484 | |
| WHITE PLAINS PUBLIC SAFETY | | 77 S LEXINGTON AVE | CODE ENFORCEMENT OFFICER | | | WHITE PLAINS | NY | 10601 | |
| WHITE PLAINS, CITY OF | | 77 S LEXINGTON AVE | | | | WHITE PLAINS | NY | 10601 | |
| WHITE ROOM MEDIA GROUP INC | | 903 SOUTH ODE ST | | | | ARLINGTON | VA | 22204 | |
| WHITE SPUNNER CONSTRUCTION INC | C O DAVID GREENWOOD CFO | PO BOX 7986 | | | | MOBILE | AL | 36670 | |
| WHITE SPUNNER CONSTRUCTION INC | | 2010 W I65 SERVICE RD S | | | | MOBILE | AL | 36693 | |
| WHITE SPUNNER CONSTRUCTION INC | | PO BOX 7986 | | | | MOBILE | AL | 36670 | |
| WHITE SWAN MUSIC INC | | 6395 GUNPARK DR STE A | | | | BOULDER | CO | 80301 | |
| WHITE WAY SIGN | | 451 KINGSTON CT | | | | MOUNT PROSPECT | IL | 60056-6068 | |
| WHITE WAY SIGN | | 451 KINGSTON CT | | | | MT PROSPECT | IL | 60056-6068 | |
| WHITE WILSON MEDICAL CENTER | | 1005 MAR WALT DR | | | | FT WALTON BEACH | FL | 32547 | |
| WHITE, ADAM PATRICK | | Address Redacted | | | | | | | |
| WHITE, ADRIAN L | | Address Redacted | | | | | | | |
| WHITE, ADRIANNE | | Address Redacted | | | | | | | |
| WHITE, AKIDA PAJUE | | Address Redacted | | | | | | | |
| WHITE, ALICIA | | 4564 DON MILAGRO DR | | | | LOS ANGELES | CA | 90008-2834 | |
| WHITE, ALISON | RODRIGUEZ  DONATO INVESTIGATOR | P O  BOX 1088 | | | | AUSTIN | TX | 78767 | |
| WHITE, ALISON RAI | | Address Redacted | | | | | | | |
| WHITE, ALLEN | | 151 DUNNAWAY | | | | ALBANY | GA | 31721 | |
| WHITE, ALLEN | | 44525 TABLER ST | | | | LANCASTER | CA | 93535 | |
| White, Allen D | | 60 Settlers Landing Dr | | | | Belleville | ON | K8N 4Z2 | Canada |
| WHITE, AMANDA | | Address Redacted | | | | | | | |
| WHITE, AMANDA | | Address Redacted | | | | | | | |
| WHITE, AMANDA AMELIA SHA | | Address Redacted | | | | | | | |
| WHITE, AMANDA BROOKE | | Address Redacted | | | | | | | |
| WHITE, AMY | | Address Redacted | | | | | | | |
| WHITE, ANDREW JOHN | | Address Redacted | | | | | | | |
| WHITE, ANDREW K | | Address Redacted | | | | | | | |
| WHITE, ANDREW L | | Address Redacted | | | | | | | |
| WHITE, ANGEL RENA | | Address Redacted | | | | | | | |
| WHITE, ANTHONY | | 4664 MCDOUGAL CT A | | | | SCOTT AFB | IL | 62225-6115 | |
| WHITE, ANTHONY D | | 2962 BROADVIEW AVE | | | | MARYLAND HEIGHTS | MO | 63043-1807 | |
| WHITE, ANTOINETT | | 3717 SNOWDRIFT CIR APT 304 | | | | VIRGINIA BEACH | VA | 23462-6962 | |
| WHITE, ANTRONE D | | Address Redacted | | | | | | | |
| WHITE, ARIC | | 271 WALKER DR | | | | MOUNTAIN VIEW | CA | 94043 | |
| WHITE, ARIC J | | Address Redacted | | | | | | | |
| WHITE, ARNIE | | 1916 SOUTH LAWNDALE | | | | CHICAGO | IL | 60623 | |
| WHITE, ASHLEY | | 1563 NORTH FRANKFORT AVE | | | | TULSA | OK | 74106-0000 | |
| WHITE, ASHLEY DENISE | | Address Redacted | | | | | | | |
| WHITE, ASHLEY LAVERNE | | Address Redacted | | | | | | | |
| WHITE, ASHLEY LYNN | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WHITE, ASHLEY MARSHELLE | | Address Redacted | | | | | | | |
| WHITE, ASHLEY SHAWNTE | | Address Redacted | | | | | | | |
| WHITE, ASHTON MARCUS | | Address Redacted | | | | | | | |
| WHITE, AUSTIN ALEXANDER | | Address Redacted | | | | | | | |
| WHITE, BARBARA | | 1454 E WALNUT AVE | | | | DES PLAINES | IL | 60016 | |
| WHITE, BARIEN DAVIS | | Address Redacted | | | | | | | |
| WHITE, BARRY | | 2925 NW 93RD ST | | | | MAAMI | FL | 33147 | |
| WHITE, BENJAMIN DALE | | Address Redacted | | | | | | | |
| WHITE, BENJAMIN EDWARD | | Address Redacted | | | | | | | |
| WHITE, BENJAMIN GRAHAM | | Address Redacted | | | | | | | |
| WHITE, BETHANY BELINDA | | Address Redacted | | | | | | | |
| WHITE, BRADLEY THOMAS | | Address Redacted | | | | | | | |
| WHITE, BRANDON | | 16 LEGETT CR | | | | GULFPORT | MS | 39503 | |
| WHITE, BRANDON ADRIAN | | Address Redacted | | | | | | | |
| WHITE, BRANDON JOHN | | Address Redacted | | | | | | | |
| WHITE, BRANDON MICHAEL | | Address Redacted | | | | | | | |
| WHITE, BRANDON MICHAEL | | Address Redacted | | | | | | | |
| WHITE, BRANDON MICHAEL | | Address Redacted | | | | | | | |
| WHITE, BRANDON ROBERT | | Address Redacted | | | | | | | |
| WHITE, BRANDON THOMAS | | Address Redacted | | | | | | | |
| WHITE, BRANDY RACHELL | | Address Redacted | | | | | | | |
| WHITE, BRENT | | 4728 GUILDFORD LN | | | | WEST CHESTER | OH | 45069-8211 | |
| WHITE, BRENT P | | Address Redacted | | | | | | | |
| WHITE, BRETT MCCALE | | Address Redacted | | | | | | | |
| WHITE, BRIAN ALLAN | | Address Redacted | | | | | | | |
| WHITE, BRIAN ISAAC | | Address Redacted | | | | | | | |
| WHITE, BRIAN JAMES | | Address Redacted | | | | | | | |
| WHITE, BRIAN MATTHEW | | Address Redacted | | | | | | | |
| WHITE, BRIAN MICHAEL | | Address Redacted | | | | | | | |
| WHITE, BRIAN WILLIAM | | Address Redacted | | | | | | | |
| WHITE, BRIANA | | 14308 OAKMOND RD | | | | EDMOND | OK | 73013-0000 | |
| WHITE, BRIANA NICOLE | | Address Redacted | | | | | | | |
| WHITE, BRITTNEY ANN | | Address Redacted | | | | | | | |
| WHITE, BRITTNEY D | | Address Redacted | | | | | | | |
| WHITE, BRYAN MATTHEW | | Address Redacted | | | | | | | |
| WHITE, BRYAN S | | 9029 RUSSET LANE | | | | MECHANICSVILLE | VA | 23116 | |
| WHITE, BRYAN S | | Address Redacted | | | | | | | |
| WHITE, BRYCE | | Address Redacted | | | | | | | |
| WHITE, BURNICE | | 320 W 29TH ST | | | | INDIANAPOLIS | IN | 46208 5121 | |
| WHITE, CARIBIA ANGEL | | Address Redacted | | | | | | | |
| WHITE, CAROL | | 9558 PONDEROSA AVE | | | | HESPERIA | CA | 92345 | |
| WHITE, CAROLYN SHARON | | Address Redacted | | | | | | | |
| WHITE, CASSANDRA D | | Address Redacted | | | | | | | |
| WHITE, CASSONDRA | | Address Redacted | | | | | | | |
| WHITE, CATRINA LEE | | Address Redacted | | | | | | | |
| WHITE, CHANTELL F | | Address Redacted | | | | | | | |
| WHITE, CHARISSA ANTIONETTE | | Address Redacted | | | | | | | |
| WHITE, CHARLES ADAM | | Address Redacted | | | | | | | |
| WHITE, CHASITY RENEE | | Address Redacted | | | | | | | |
| WHITE, CHAZMAN DEMOND | | Address Redacted | | | | | | | |
| WHITE, CHLOE ALEXIS | | Address Redacted | | | | | | | |
| WHITE, CHRIS | | 118 ANDERSON FERRY RD APT 13 | | | | CINCINNATI | OH | 45238-5946 | |
| WHITE, CHRIS | | 522 MAIN ST APT 11 | | | | BETHLEHEM | PA | 18018-5836 | |
| WHITE, CHRIS A | | Address Redacted | | | | | | | |
| WHITE, CHRIS M | | Address Redacted | | | | | | | |
| WHITE, CHRIS ROBERT | | Address Redacted | | | | | | | |
| WHITE, CHRISTIAN NICHELE | | Address Redacted | | | | | | | |
| WHITE, CHRISTINE N | | Address Redacted | | | | | | | |
| WHITE, CHRISTOPHER | | Address Redacted | | | | | | | |
| WHITE, CHRISTOPHER A | | Address Redacted | | | | | | | |
| WHITE, CHRISTOPHER D | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WHITE, CHRISTOPHER DELMAR | Christopher Delmar White | | 1311 8th Ave Nw | | | Conover | NC | 28613 | |
| WHITE, CHRISTOPHER DELMAR | | Address Redacted | | | | | | | |
| WHITE, CHRISTOPHER G | | 1068 WESTGROVE DR | | | | SAGINAW | TX | 76179 | |
| WHITE, CHRISTOPHER GEORGE | | Address Redacted | | | | | | | |
| WHITE, CHRISTOPHER J | | Address Redacted | | | | | | | |
| WHITE, CHRISTOPHER JAMES | | Address Redacted | | | | | | | |
| WHITE, CHRISTOPHER M | | Address Redacted | | | | | | | |
| WHITE, CHRISTOPHER MATTHEW | | Address Redacted | | | | | | | |
| WHITE, CHRISTOPHER RYAN | | Address Redacted | | | | | | | |
| WHITE, CHRISTY SHAY | | Address Redacted | | | | | | | |
| WHITE, CLARK | | Address Redacted | | | | | | | |
| WHITE, CLIFTON QUINTON | | Address Redacted | | | | | | | |
| WHITE, CLISBY | | 1962 FORSYTH ST | | | | MACON | GA | 31216 | |
| WHITE, COLTON | | Address Redacted | | | | | | | |
| WHITE, COLTON JOHN | | Address Redacted | | | | | | | |
| WHITE, CORALEE | | 2023 BRADLEY ST | APT 105 | | | MAPLEWOOD | MN | 55117 | |
| WHITE, COREY | | Address Redacted | | | | | | | |
| WHITE, CORTNEY NOAMA | | Address Redacted | | | | | | | |
| WHITE, CORTNEY PATRESE | | Address Redacted | | | | | | | |
| WHITE, COURTNEY D | | Address Redacted | | | | | | | |
| WHITE, COURTNEY LORRINE | | Address Redacted | | | | | | | |
| WHITE, CROW | | PO BOX 174 | | | | SUQUAMISH | WA | 98392-0000 | |
| WHITE, CYNTHIA NATSUMI | | Address Redacted | | | | | | | |
| WHITE, DAHLIA | | 165 ROCKAWAY PKWY | | | | BROOKLYN | NY | 11212-3414 | |
| WHITE, DANA CHERRELL | | Address Redacted | | | | | | | |
| WHITE, DANA SHERRIE | | Address Redacted | | | | | | | |
| WHITE, DANIEL BRADLEY | | Address Redacted | | | | | | | |
| WHITE, DANIEL BRIAN | | Address Redacted | | | | | | | |
| WHITE, DANIEL BRIAN | | Address Redacted | | | | | | | |
| WHITE, DANIEL FRANCIS | | Address Redacted | | | | | | | |
| WHITE, DANIEL JAMES | | Address Redacted | | | | | | | |
| WHITE, DANIEL MARK | | Address Redacted | | | | | | | |
| WHITE, DANIELLE LEE | | Address Redacted | | | | | | | |
| WHITE, DANNY | | Address Redacted | | | | | | | |
| WHITE, DARIEN LEON | | Address Redacted | | | | | | | |
| WHITE, DARIUS ALEXANDER | | Address Redacted | | | | | | | |
| WHITE, DARREN | | Address Redacted | | | | | | | |
| WHITE, DARSHAN VICTORIA | | Address Redacted | | | | | | | |
| WHITE, DARYL | | Address Redacted | | | | | | | |
| WHITE, DAVID | | 7217 N UNIVERSITY ST APT B11 | | | | PEORIA | IL | 61614-1226 | |
| WHITE, DAVID | | Address Redacted | | | | | | | |
| WHITE, DAVID B | | Address Redacted | | | | | | | |
| WHITE, DAVID E | | 7920 JENHURST WAY | | | | POWELL | TN | 37849 | |
| WHITE, DAVID ELBERT | | Address Redacted | | | | | | | |
| WHITE, DAVID FITZGERALD | | Address Redacted | | | | | | | |
| WHITE, DAVID MAJOR | | Address Redacted | | | | | | | |
| WHITE, DAVID ROJELIO | | Address Redacted | | | | | | | |
| WHITE, DAVID RUXTON | | Address Redacted | | | | | | | |
| WHITE, DAVID TAB | | Address Redacted | | | | | | | |
| WHITE, DAVID WARREN | | Address Redacted | | | | | | | |
| WHITE, DEAGAN | | 1604 N C R 1110 | | | | MIDLAND | TX | 79706-0000 | |
| WHITE, DEAGAN CHASE | | Address Redacted | | | | | | | |
| WHITE, DEBORAH | | Address Redacted | | | | | | | |
| WHITE, DENNIS | | 567 GLEN EAGLES | | | | INVERNESS | IL | 60067 | |
| WHITE, DENNIS M | | Address Redacted | | | | | | | |
| WHITE, DEONDRAY JEFFERY | | Address Redacted | | | | | | | |
| WHITE, DEONDRAY JEFFERY | | Address Redacted | | | | | | | |
| WHITE, DEREK M | | Address Redacted | | | | | | | |
| WHITE, DERIK LEE | | Address Redacted | | | | | | | |
| WHITE, DEVIN RICHARD | | Address Redacted | | | | | | | |
| WHITE, DEYANTE L | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WHITE, DIANE | | 4022 ROCKWOOD | | | | KALAMAZOO | MI | 49004 | |
| WHITE, DOMINICK DESMON | | Address Redacted | | | | | | | |
| WHITE, DONALD | | Address Redacted | | | | | | | |
| WHITE, DONNA MARIE | | Address Redacted | | | | | | | |
| WHITE, DONNY LEE | | Address Redacted | | | | | | | |
| WHITE, DORRIS | | 265 W 15TH ST | | | | RIVIERA BEACH | FL | 33404-6105 | |
| WHITE, DWAYNE VERNON | | Address Redacted | | | | | | | |
| WHITE, DWIGHT ELTON | | Address Redacted | | | | | | | |
| WHITE, EAN | | 2419 THAYER | | | | SAGINAW | MI | 48601 | |
| WHITE, EBONEE ALYSSA | | Address Redacted | | | | | | | |
| WHITE, EDDIE J | | Address Redacted | | | | | | | |
| WHITE, EDITH | | 1616 MARION ST NW | | | | WASHINGTON | DC | 20001-3468 | |
| WHITE, EDWIN CARLTON | | Address Redacted | | | | | | | |
| WHITE, EILEEN VIRGINIA | | Address Redacted | | | | | | | |
| WHITE, ELIZABETH | | 100 W NOPAL PL APT 107 | | | | CHANDLER | AZ | 85225-7737 | |
| WHITE, ELIZABETH H | | Address Redacted | | | | | | | |
| WHITE, ELIZABETH JANE | | Address Redacted | | | | | | | |
| WHITE, ELIZABETH MARIE | | Address Redacted | | | | | | | |
| WHITE, ELVERNON | | 4438 N DETROIT PL | | | | TULSA | OK | 74106 2718 | |
| WHITE, EMILY | | Address Redacted | | | | | | | |
| WHITE, ERIC CLARK | | Address Redacted | | | | | | | |
| WHITE, ERIC MATTHEW | | Address Redacted | | | | | | | |
| WHITE, ERIN T | | Address Redacted | | | | | | | |
| WHITE, EUGENE | | 7989 RODMAN COURT | | | | GLEN BURNIE | MD | 21061 | |
| WHITE, EUGENE L | | Address Redacted | | | | | | | |
| WHITE, EVAN GREGORY | | Address Redacted | | | | | | | |
| WHITE, EVAN SHAFFER | | Address Redacted | | | | | | | |
| WHITE, F ANDREW | | 601 NORTH F STREET | | | | LW | FL | 33460 | |
| WHITE, FRANK | | 1509 V ST S E | | | | WASHINGTON | DC | 20020-0000 | |
| WHITE, FRANK | | Address Redacted | | | | | | | |
| WHITE, FRANK DARWAYNE | | Address Redacted | | | | | | | |
| WHITE, FRANKIE | | Address Redacted | | | | | | | |
| WHITE, GARNETT A | | 150 W 2ND ST | | | | GALESBURG | IL | 61401-5900 | |
| WHITE, GARRETT | | Address Redacted | | | | | | | |
| WHITE, GARRETT REECE | | Address Redacted | | | | | | | |
| WHITE, GARY | | PO BOX 2186 | | | | NORWALK | CT | 06851 | |
| WHITE, GEKEIA A | | Address Redacted | | | | | | | |
| WHITE, GEKEIAA | | PO BOX 393 | | | | OAK HALL | VA | 00002-3416 | |
| WHITE, GEORGE ROBERT | | Address Redacted | | | | | | | |
| WHITE, GERRARD ALEXANDER | | Address Redacted | | | | | | | |
| WHITE, GID LEROY | | 6411 PLANK RD | | | | FREDERICKSBURG | VA | 22407 | |
| WHITE, GLENN | | 22331 CANYON LAKE DR SOUTH | | | | CANYON LAKE | CA | 92587 | |
| WHITE, GRANT LEE | | Address Redacted | | | | | | | |
| WHITE, HAROLD EDWARD | | Address Redacted | | | | | | | |
| WHITE, HAYWARD | | Address Redacted | | | | | | | |
| WHITE, HEATHER | | 28 GOTHAM HILL DR | | | | MARSHFIELD | MA | 02050-5515 | |
| WHITE, HEATHER | | 2908 LENOIR DR | | | | GREENSBORO | NC | 27408-5212 | |
| WHITE, INDRA JEAN | | Address Redacted | | | | | | | |
| WHITE, ISAAC EDWARD | | Address Redacted | | | | | | | |
| WHITE, ISAAC M | | Address Redacted | | | | | | | |
| WHITE, ISAAC MARTIN | | Address Redacted | | | | | | | |
| WHITE, ISHMAIL A | | Address Redacted | | | | | | | |
| WHITE, IVORY TYLANDA | | Address Redacted | | | | | | | |
| WHITE, JABARI SALEEM | | Address Redacted | | | | | | | |
| WHITE, JACK T | | Address Redacted | | | | | | | |
| WHITE, JACOB QUINCY | | Address Redacted | | | | | | | |
| WHITE, JAMES | | 6386 CASCADE RD SE | | | | GRAND RAPIDS | MI | 49546 | |
| WHITE, JAMES | | Address Redacted | | | | | | | |
| WHITE, JAMES A | | Address Redacted | | | | | | | |
| WHITE, JAMES BRANDEN | | Address Redacted | | | | | | | |
| WHITE, JAMES ERIC | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WHITE, JAMIE L | | Address Redacted | | | | | | | |
| WHITE, JAMIE L | | Address Redacted | | | | | | | |
| WHITE, JANEL | | 200 GRAND ISLAND DR | | | | ALBANY | GA | 31707 | |
| WHITE, JANELL | | Address Redacted | | | | | | | |
| WHITE, JANNA | | Address Redacted | | | | | | | |
| WHITE, JARED LEVON | | Address Redacted | | | | | | | |
| WHITE, JARON URIAH | | Address Redacted | | | | | | | |
| WHITE, JARRETT | | 1108 BOLING RANCH RD N | | | | AZLE | TX | 76020-0000 | |
| WHITE, JASMINE SCAIFE | | Address Redacted | | | | | | | |
| WHITE, JASON | | Address Redacted | | | | | | | |
| WHITE, JASON | | Address Redacted | | | | | | | |
| WHITE, JASON | | PO BOX 1272 | | | | SHEPHERDSVILLE | KY | 40165-0000 | |
| WHITE, JASON M | | Address Redacted | | | | | | | |
| WHITE, JASPER RYAN | | Address Redacted | | | | | | | |
| WHITE, JAY MICHAEL | | Address Redacted | | | | | | | |
| WHITE, JAZZMIN | | Address Redacted | | | | | | | |
| WHITE, JEANAE LYNN | | Address Redacted | | | | | | | |
| WHITE, JEANNIE MARIE | | Address Redacted | | | | | | | |
| WHITE, JEFF | | Address Redacted | | | | | | | |
| WHITE, JEFF P | | Address Redacted | | | | | | | |
| WHITE, JEFFERY DOUGLAS | | Address Redacted | | | | | | | |
| WHITE, JEFFERY L | | 126 HICKORY HAVEN LN | | | | SHELBYVILLE | TN | 37160-7346 | |
| WHITE, JEFFREY | | 3201 N MONROE ST | | | | STILLWATER | OK | 74075-1124 | |
| WHITE, JEFFREY | | Address Redacted | | | | | | | |
| WHITE, JEFFREY M | | Address Redacted | | | | | | | |
| WHITE, JENNIFER | | 24 VALLEY VIEW RD | | | | POUGHKEEPSIE | NY | 12603 | |
| WHITE, JENNIFER ALLISA | | Address Redacted | | | | | | | |
| WHITE, JENNIFER JOANN | | Address Redacted | | | | | | | |
| WHITE, JENNIFER L | | Address Redacted | | | | | | | |
| WHITE, JENNIFER SPRING | | Address Redacted | | | | | | | |
| WHITE, JEREMIAH | | Address Redacted | | | | | | | |
| WHITE, JEREMY JEROME | | Address Redacted | | | | | | | |
| WHITE, JEREMY WILLIAM | | Address Redacted | | | | | | | |
| WHITE, JERON M | | Address Redacted | | | | | | | |
| WHITE, JERRON LORENZO | | Address Redacted | | | | | | | |
| WHITE, JESSE | | 25065 MICFORD RD | | | | SOUTH LYON | MI | 48178-0000 | |
| WHITE, JESSICA E | | Address Redacted | | | | | | | |
| WHITE, JESSICA NICOLE | | Address Redacted | | | | | | | |
| WHITE, JIM | | 2807 PUNTO ALTO CIRCLE | | | | INDIANAPOLIS | IN | 46227 | |
| WHITE, JO A | | 133 BEAUREGUARD ST | | | | HARSENS ISLAND | MI | 48028-9775 | |
| WHITE, JOE | | 8203 MIRAMAR CREST CT | | | | TOMBALL | TX | 77375-0000 | |
| WHITE, JOHN | | 4230 GYPSY POPS | | | | PASADENA | TX | 77503 | |
| WHITE, JOHN | | 7438 ANDERSON PLACE | | | | JONESBORO | GA | 30236 | |
| WHITE, JOHN | | Address Redacted | | | | | | | |
| WHITE, JOHN ANDREW | | Address Redacted | | | | | | | |
| WHITE, JOHN CLARK | | Address Redacted | | | | | | | |
| WHITE, JOHN D | | Address Redacted | | | | | | | |
| WHITE, JOHN SR | | 1442 HELENA ST | | | | JACKSONVILLE | FL | 32208-3327 | |
| WHITE, JON | | 1362 EL PADRO DR | | | | LIVERMORE | CA | 94550 | |
| WHITE, JONATHAN | | Address Redacted | | | | | | | |
| WHITE, JONATHAN | | Address Redacted | | | | | | | |
| WHITE, JONATHAN D | | Address Redacted | | | | | | | |
| WHITE, JONATHAN DANIEL | | Address Redacted | | | | | | | |
| WHITE, JONATHAN PAUL | | Address Redacted | | | | | | | |
| WHITE, JONATHAN SCOTT | | Address Redacted | | | | | | | |
| WHITE, JONATHAN VICTOR | | Address Redacted | | | | | | | |
| WHITE, JORDAN | | 15160 E CAROLINA PL | | | | AURORA | CO | 80012-0000 | |
| WHITE, JORDAN P | | Address Redacted | | | | | | | |
| WHITE, JOSEPH | | 1867 VENTURA DR | | | | PITTSBURG | CA | 94565-0000 | |
| WHITE, JOSEPH | | 19 N WESLEY LANE | | | | BURLINGTON | NJ | 08016 | |
| WHITE, JOSEPH | | 2951 DUBLIN ARBOR LN | 2951 | | | DUBLIN | OH | 43017-0000 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WHITE, JOSEPH | | Address Redacted | | | | | | | |
| WHITE, JOSEPH B | | Address Redacted | | | | | | | |
| WHITE, JOSEPH CLEVELAND | | Address Redacted | | | | | | | |
| WHITE, JOSEPH H | | Address Redacted | | | | | | | |
| WHITE, JOSEPH NOAH | | Address Redacted | | | | | | | |
| WHITE, JOSEPH PHILIP | | Address Redacted | | | | | | | |
| WHITE, JOSHUA | | 29840 LANDAU BLVD APT B | | | | CATHEDRAL CTY | CA | 92234 | |
| WHITE, JOSHUA | | 5283 DUFFIELD RD | | | | SWARTZ CREEK | MI | 48473-0000 | |
| WHITE, JOSHUA | | Address Redacted | | | | | | | |
| WHITE, JOSHUA B | | Address Redacted | | | | | | | |
| WHITE, JOSHUA C | | 644 CARNATHAN CT | | | | FORT WALTON BEAC | FL | 32547-1062 | |
| WHITE, JOSHUA EDWARD | | Address Redacted | | | | | | | |
| WHITE, JOSHUA PAUL | | Address Redacted | | | | | | | |
| WHITE, JOSHUA W | | Address Redacted | | | | | | | |
| WHITE, JOSHUA WARREN LEE | | Address Redacted | | | | | | | |
| WHITE, JOY T | | Address Redacted | | | | | | | |
| WHITE, JULIAN | | 6465 LAKE VISTA CIRCLE | | | | MECHANICSVILLE | VA | 23111 | |
| WHITE, JULIE A | | 5100 ARGUS LN | | | | RICHMOND | VA | 23230 | |
| WHITE, JUSTIN A | | Address Redacted | | | | | | | |
| WHITE, JUSTIN DAVID | | Address Redacted | | | | | | | |
| WHITE, JUSTIN JEVON | | Address Redacted | | | | | | | |
| WHITE, JUSTIN K | | Address Redacted | | | | | | | |
| WHITE, JUSTIN MAURICE | | Address Redacted | | | | | | | |
| WHITE, JUSTIN MICHAEL | | Address Redacted | | | | | | | |
| WHITE, K PRESTON | | DEPT OF SYSTEMS ENGINEERING | UNIVERSITY OF VA THORNTON HALL | | | CHARLOTTESVILLE | VA | 22093 | |
| WHITE, K PRESTON | | DEPT OF SYSTEMS ENGINEERING | | | | CHARLOTTESVILLE | VA | 22903 | |
| WHITE, KALEB | | Address Redacted | | | | | | | |
| WHITE, KAREN | | 5357 SAGAMORE CT | | | | NEW PORT RICHEY | FL | 34655-4311 | |
| WHITE, KARIA R | | Address Redacted | | | | | | | |
| WHITE, KAROLYN | | 28 ABBOTSFORD AVE | 2 | | | NEWARK | NJ | 07106 | |
| WHITE, KAROLYN L | | Address Redacted | | | | | | | |
| WHITE, KATHERINE ALICE | | Address Redacted | | | | | | | |
| WHITE, KATHLEEN | | 1434 VIRGINIA ST | | | | RACINE | WI | 53405-3131 | |
| WHITE, KATHRYN | | Address Redacted | | | | | | | |
| WHITE, KEEGAN CHRISTOPHER | | Address Redacted | | | | | | | |
| WHITE, KEITH | | 119 PEORIA ST | | | | WASHINGTON | IL | 61571-2542 | |
| WHITE, KEITH | | Address Redacted | | | | | | | |
| WHITE, KEITH LOUIS | | Address Redacted | | | | | | | |
| WHITE, KELLI | | Address Redacted | | | | | | | |
| WHITE, KELLI RENEE | | Address Redacted | | | | | | | |
| WHITE, KENDRIEX RANAE | | Address Redacted | | | | | | | |
| WHITE, KENNETH | | 19 WOODMERE DR NO 19 H | | | | PETERSBURG | VA | 23805-0000 | |
| WHITE, KENNETH | | 6680 IVY LOG DR | | | | AUSTELL | GA | 30168-5804 | |
| WHITE, KENNETH A | | 207 MILL ST | | | | BRIDGEPORT | PA | 19405-1066 | |
| WHITE, KENNETH A | | Address Redacted | | | | | | | |
| WHITE, KENNETH DION | | Address Redacted | | | | | | | |
| WHITE, KENNETH LEE | | Address Redacted | | | | | | | |
| WHITE, KESEAN | | 1417 EAST BARRINGER ST | | | | PHILADELPHIA | PA | 00001-9150 | |
| WHITE, KESEAN TYMON | | Address Redacted | | | | | | | |
| WHITE, KEVIN | | Address Redacted | | | | | | | |
| WHITE, KEVIN D | | Address Redacted | | | | | | | |
| WHITE, KEVIN H | | 19201 WESTBROOK ST | | | | DETROIT | MI | 48219-1941 | |
| WHITE, KEVIN MICHAEL | | Address Redacted | | | | | | | |
| WHITE, KEVIN MORENO | | Address Redacted | | | | | | | |
| WHITE, KEVIN PATRICK | | Address Redacted | | | | | | | |
| WHITE, KEVIN RASHAD | | Address Redacted | | | | | | | |
| WHITE, KEYONTA MONIQUE | | Address Redacted | | | | | | | |
| WHITE, KHRISTIN NICOLE | | Address Redacted | | | | | | | |
| WHITE, KIEL BRANDON | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WHITE, KRILYN T | | Address Redacted | | | | | | | |
| WHITE, KRISTIN | | Address Redacted | | | | | | | |
| WHITE, KRISTIN ANN | | Address Redacted | | | | | | | |
| WHITE, KRISTOFER MICHAEL | | Address Redacted | | | | | | | |
| WHITE, LADY KATHERINE ELIZABETH | | Address Redacted | | | | | | | |
| WHITE, LAEL MELISSA | | Address Redacted | | | | | | | |
| WHITE, LAKISHA MICHELLE | | Address Redacted | | | | | | | |
| WHITE, LAONARDO V | | Address Redacted | | | | | | | |
| WHITE, LARRY | | 10248 LAVINE ST | | | | ALTA LOMA | CA | 91701 | |
| WHITE, LARRY | | PO BOX 8C63BOX 250 | | | | ROMNEY | WV | 26757 | |
| WHITE, LARRY R | | 306 RIDGELEA AVE | | | | SHERWOOD | AR | 72120 | |
| WHITE, LARRY RICHARD | | Address Redacted | | | | | | | |
| WHITE, LATORYA RENEE | | Address Redacted | | | | | | | |
| WHITE, LATOYA Y | | Address Redacted | | | | | | | |
| WHITE, LAURIE | | 14160 DELJEAN CIRCLE | | | | ORLANDO | FL | 32823 | |
| WHITE, LE QUIENT SANTAL | | Address Redacted | | | | | | | |
| WHITE, LEITA ELIZABETH | | Address Redacted | | | | | | | |
| WHITE, LENFORD L | | 260 NE 116TH ST | | | | MIAMI | FL | 33161 | |
| WHITE, LEON | | 229 BELMONT ST | | | | FALL RIVER | MA | 02720 | |
| WHITE, LEON RANDOLPH | | Address Redacted | | | | | | | |
| WHITE, LEQUIENT | | 25 ABBEYWOOD LN | | | | ROMEOVILLE | IL | 60446-0000 | |
| WHITE, LEVIN J | | 1445 RIVER RD W | | | | CROZIER | VA | 23032 | |
| WHITE, LINDA | | Address Redacted | | | | | | | |
| WHITE, LISA | | 637 W 365 N | | | | VALPARAISO | IN | 46385-9288 | |
| WHITE, LISA N | | 832 W LILL AVE NO 3 | | | | CHICAGO | IL | 60614-2310 | |
| WHITE, LONNIE | | 4235 CHERLANN COURT | | | | STONE MOUNTAIN | GA | 30083 | |
| WHITE, LORENZO | | Address Redacted | | | | | | | |
| WHITE, LORI | | 7715 W SYMMES ST | | | | NORMAN | OK | 730695527 | |
| WHITE, LUCAS VINCENT | | Address Redacted | | | | | | | |
| WHITE, LUCILLE | | 442 HUALANI ST | | | | KAILUA | HI | 96734-2207 | |
| WHITE, LUKE AUSTIN | | Address Redacted | | | | | | | |
| WHITE, LUKE JARRED | | Address Redacted | | | | | | | |
| WHITE, LYNDA | | 24413 RIVER RD | | | | PETERSBURG | VA | 23803 | |
| WHITE, MARCUS | | Address Redacted | | | | | | | |
| WHITE, MARCUS ALLAN | | Address Redacted | | | | | | | |
| WHITE, MARCUS MARTEZ | | Address Redacted | | | | | | | |
| WHITE, MARCUS TREMAINE | | Address Redacted | | | | | | | |
| WHITE, MARCUS XAVIER | | Address Redacted | | | | | | | |
| WHITE, MARGARET | | 14684 QUARTERMILE RD | | | | TIMBERVILLE | VA | 22853 | |
| WHITE, MARGARET | | 14684 QUARTERMILE RD | | | | TIMBERVILLE | VA | 22853-3025 | |
| WHITE, MARGUERITE ORION | | Address Redacted | | | | | | | |
| WHITE, MARIO DESAL | | Address Redacted | | | | | | | |
| WHITE, MARK | | 170 CAROLYN LN | | | | NICHOLASVILLE | KY | 40356 | |
| WHITE, MARKUS OMAR | | Address Redacted | | | | | | | |
| WHITE, MARLIN JEROME | | Address Redacted | | | | | | | |
| WHITE, MARLON S | | Address Redacted | | | | | | | |
| WHITE, MARSHALL EUGENE | | Address Redacted | | | | | | | |
| WHITE, MARTIN ROLAND | | Address Redacted | | | | | | | |
| WHITE, MARY J | | 301 ANTHONY CT | | | | NORTH WALES | PA | 19454-1490 | |
| WHITE, MATHEW DAVID | | Address Redacted | | | | | | | |
| WHITE, MATT PEYTON | | Address Redacted | | | | | | | |
| WHITE, MATTHEW | | 15415 VINEY GROVE RD | | | | FAYETTEVILLE | AR | 72704-0000 | |
| WHITE, MATTHEW | | Address Redacted | | | | | | | |
| WHITE, MATTHEW C | | Address Redacted | | | | | | | |
| WHITE, MATTHEW EUGENE | | Address Redacted | | | | | | | |
| WHITE, MATTHEW J | | Address Redacted | | | | | | | |
| WHITE, MATTHEW JOSEF | | Address Redacted | | | | | | | |
| WHITE, MATTHEW JOSEPH | | Address Redacted | | | | | | | |
| WHITE, MATTHEW MITCHELL | | Address Redacted | | | | | | | |
| WHITE, MATTHEW WHITE JOSEPH | | Address Redacted | | | | | | | |
| WHITE, MAUREEN E | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WHITE, MELISSA | | Address Redacted | | | | | | | |
| WHITE, MICHAEL | | 3 CONIFER LANE | | | | AMHERST | NH | 03031 | |
| WHITE, MICHAEL | | Address Redacted | | | | | | | |
| WHITE, MICHAEL | | Address Redacted | | | | | | | |
| WHITE, MICHAEL A | | Address Redacted | | | | | | | |
| WHITE, MICHAEL ERIC | | Address Redacted | | | | | | | |
| WHITE, MICHAEL STEVEN | | Address Redacted | | | | | | | |
| WHITE, MIKE PATRICK | | Address Redacted | | | | | | | |
| WHITE, MONICA | | 21736 E FINLAND RD | | | | BELLE RIVE | IL | 62810 | |
| WHITE, MONICA K | | Address Redacted | | | | | | | |
| WHITE, MONICA SUE | | Address Redacted | | | | | | | |
| WHITE, NATHAN | | Address Redacted | | | | | | | |
| WHITE, NATHANIEL LAMONT | | Address Redacted | | | | | | | |
| WHITE, NEAL BYRON | | Address Redacted | | | | | | | |
| WHITE, NELSON H | | 30100 SUMMIT DR APT 105 | | | | FARMINGTON HILLS | MI | 48334-2431 | |
| WHITE, NICHOLAS ALAN | | Address Redacted | | | | | | | |
| WHITE, NICHOLAS ALLEN | | Address Redacted | | | | | | | |
| WHITE, NICHOLAS LAWSON | | Address Redacted | | | | | | | |
| WHITE, NICHOLAS STEVEN | | Address Redacted | | | | | | | |
| WHITE, NICHOLAS STEVEN | | Address Redacted | | | | | | | |
| WHITE, NICOLE | | Address Redacted | | | | | | | |
| WHITE, OJEDIA | | 958 CENTER HILL AVE NW | | | | ATLANTA | GA | 30318-4752 | |
| WHITE, OMAR MAURICE | | Address Redacted | | | | | | | |
| WHITE, ONYX A | | Address Redacted | | | | | | | |
| WHITE, PATRICIA JOAN | | Address Redacted | | | | | | | |
| WHITE, PATRICIA L | | Address Redacted | | | | | | | |
| WHITE, PATRICIA R | | Address Redacted | | | | | | | |
| WHITE, PATRICK | | Address Redacted | | | | | | | |
| WHITE, PATRICK | | Address Redacted | | | | | | | |
| WHITE, PATRICK ALLEN | | Address Redacted | | | | | | | |
| WHITE, PATRICK DONALD | | Address Redacted | | | | | | | |
| WHITE, PAUL MICHAEL | | Address Redacted | | | | | | | |
| WHITE, PAULA | | 1718 E 90TH PL APT C | | | | INDIANAPOLIS | IN | 46240-1967 | |
| WHITE, PETER G | | Address Redacted | | | | | | | |
| WHITE, PHILIP | | Address Redacted | | | | | | | |
| WHITE, PHILIP WESLEY | | Address Redacted | | | | | | | |
| WHITE, PHILLIP | | Address Redacted | | | | | | | |
| WHITE, PRESTON MONTGOMERY | | Address Redacted | | | | | | | |
| WHITE, PRESTON T | | 1059 BUIST AVE | | | | CHARLESTON | SC | 29405-4909 | |
| WHITE, QUINTON | | 1173 ARIZONA ST | | | | GARY | IN | 46403-3573 | |
| WHITE, RACHEAL | | Address Redacted | | | | | | | |
| WHITE, RANDALL T | | Address Redacted | | | | | | | |
| WHITE, RANDY | | 1405 HEALTON | | | | ARDMORE | OK | 73401 | |
| WHITE, RANDY | | 16122 EAST NEWTON PLACE | | | | TULSA | OK | 74116 | |
| WHITE, RANDY DALE | | Address Redacted | | | | | | | |
| WHITE, RANDY JUSTIN | | Address Redacted | | | | | | | |
| WHITE, RASHAAD | | Address Redacted | | | | | | | |
| WHITE, RAYFORD | | 4873 BRONZE DR | | | | MEMPHIS | TN | 38125-4778 | |
| WHITE, RAYMOND F | | 445 W 18TH ST | | | | ERIE | PA | 16502 | |
| WHITE, REBECCA A | | Address Redacted | | | | | | | |
| WHITE, REBECCA ELIZABETH | | Address Redacted | | | | | | | |
| WHITE, REMUS MELVIN | | Address Redacted | | | | | | | |
| WHITE, RICHARD | | 2104 BIG ELOW AVE | | | | SIMI VALLEY | CA | 93065 | |
| WHITE, RICHARD | | Address Redacted | | | | | | | |
| WHITE, RICHARD D | | Address Redacted | | | | | | | |
| WHITE, RICHARD RYAN | | Address Redacted | | | | | | | |
| WHITE, ROBERT BRANDON | | Address Redacted | | | | | | | |
| WHITE, ROBERT DUPONT | | Address Redacted | | | | | | | |
| WHITE, ROBERT EDWARD | | Address Redacted | | | | | | | |
| WHITE, ROBERT PERRY | | Address Redacted | | | | | | | |
| WHITE, ROBERT WILLIAM | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WHITE, RODERICK JAMAL | | Address Redacted | | | | | | | |
| WHITE, RODNEY LAVON | | Address Redacted | | | | | | | |
| WHITE, RONNIE | | Address Redacted | | | | | | | |
| WHITE, ROSS LEE | | Address Redacted | | | | | | | |
| WHITE, RUBY D | | 4674 BARLEY ST | | | | ORLANDO | FL | 32811-3816 | |
| WHITE, RUSSELL | | 2541 COWLEY DR | | | | LAFAYETTE | CO | 80026-9175 | |
| WHITE, RUSSELL W | | Address Redacted | | | | | | | |
| WHITE, SABRINA SUZETTE | | Address Redacted | | | | | | | |
| WHITE, SAMANTHA | | Address Redacted | | | | | | | |
| WHITE, SAMANTHA LEAH | | Address Redacted | | | | | | | |
| WHITE, SAMATHA JEAN | | Address Redacted | | | | | | | |
| WHITE, SAMUEL DAVID | | Address Redacted | | | | | | | |
| WHITE, SAMUEL LEE | | Address Redacted | | | | | | | |
| WHITE, SARAH JANE | | Address Redacted | | | | | | | |
| WHITE, SCOTT A | | Address Redacted | | | | | | | |
| WHITE, SCOTT ANDREW | | Address Redacted | | | | | | | |
| WHITE, SEBASTIAN | | Address Redacted | | | | | | | |
| WHITE, SHALENA NACOLE | | Address Redacted | | | | | | | |
| WHITE, SHANDEREEN | | 2838 WEST 85TH PLACE | | | | CHICAGO | IL | 60652-0000 | |
| WHITE, SHANDEREEN MARIA | | Address Redacted | | | | | | | |
| WHITE, SHANE MICHAEL | | Address Redacted | | | | | | | |
| WHITE, SHANIKA N | | Address Redacted | | | | | | | |
| WHITE, SHAWN M | | 104 SCHAFFER BLVD | | | | NEW CASTLE | DE | 19720-4722 | |
| WHITE, SHAYLA ASHIRI | | Address Redacted | | | | | | | |
| WHITE, SHEENA | | Address Redacted | | | | | | | |
| WHITE, SHELLY NICOLE | | Address Redacted | | | | | | | |
| WHITE, SHEREE LYNN | | Address Redacted | | | | | | | |
| WHITE, SHEREKA A | | Address Redacted | | | | | | | |
| WHITE, SHERMARL RAYSHAWN | | Address Redacted | | | | | | | |
| WHITE, SHERRY L | | Address Redacted | | | | | | | |
| WHITE, SHUNILE KIMBERLYN | | Address Redacted | | | | | | | |
| WHITE, SIDNEY N | | CHAPTER 13 TRUSTEE | P O BOX 2204 | | | LEXINGTON | KY | 40595-2204 | |
| WHITE, SIDNEY N | | P O BOX 2204 | | | | LEXINGTON | KY | 405952204 | |
| WHITE, SIRENA JACINTA | | Address Redacted | | | | | | | |
| WHITE, STACY RENEE | | Address Redacted | | | | | | | |
| WHITE, STEPANIE | | 9023 STONES THROW LN | | | | MISSOURI CITY | TX | 77459 | |
| WHITE, STEPHANIE E | | Address Redacted | | | | | | | |
| WHITE, STEPHANIE GRACE | | Address Redacted | | | | | | | |
| WHITE, STEPHANIE MYCHAL | | Address Redacted | | | | | | | |
| WHITE, STEPHEN DOUGLAS | | Address Redacted | | | | | | | |
| WHITE, STEPHEN WILLIAM | | Address Redacted | | | | | | | |
| WHITE, STEVE BIKO | | Address Redacted | | | | | | | |
| WHITE, STEVEN | | Address Redacted | | | | | | | |
| WHITE, STEVEN A | | Address Redacted | | | | | | | |
| WHITE, STEVEN GRRANGER | | Address Redacted | | | | | | | |
| WHITE, STEVEN JAMES | | Address Redacted | | | | | | | |
| WHITE, STEVEN L | | Address Redacted | | | | | | | |
| WHITE, STEVEN PHILLIP | | Address Redacted | | | | | | | |
| WHITE, STEWARD LAMAR | | Address Redacted | | | | | | | |
| WHITE, STOKER GLENN | | Address Redacted | | | | | | | |
| WHITE, SUSAN | | 54 LEDGEWOOD DR | | | | RCHO STA MARG | CA | 92688-0000 | |
| WHITE, SUSAN A | | Address Redacted | | | | | | | |
| White, Susan Ann | | 593 Friendship Church Rd | | | | Buchanan | GA | 30113 | |
| WHITE, TAMISHA NICOLE | | Address Redacted | | | | | | | |
| WHITE, TAMMY LEE | | Address Redacted | | | | | | | |
| WHITE, TAMMY R | | Address Redacted | | | | | | | |
| WHITE, TANEKA SHANEE | | Address Redacted | | | | | | | |
| WHITE, TANISHA J | | Address Redacted | | | | | | | |
| WHITE, TANNER | | Address Redacted | | | | | | | |
| WHITE, TANNER SCOTT | | Address Redacted | | | | | | | |
| WHITE, TARA MARIE | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WHITE, TARRESSA TANISHA | | Address Redacted | | | | | | | |
| WHITE, TARYN KATHLEEN | | Address Redacted | | | | | | | |
| WHITE, TAVIS GREGORY | | Address Redacted | | | | | | | |
| WHITE, TAYLOR DALE | | Address Redacted | | | | | | | |
| WHITE, TEE ANNA | | Address Redacted | | | | | | | |
| WHITE, TENISHA | | Address Redacted | | | | | | | |
| WHITE, TERRANCE | | Address Redacted | | | | | | | |
| WHITE, TERRELL | | Address Redacted | | | | | | | |
| WHITE, TERRY W | | 89 MOUNT ATHOS RD | | | | LYNCHBURG | VA | 24504-5252 | |
| WHITE, THOMAS | | 118 W CHESTER DR | | | | SAN ANTONIO | TX | 78217 | |
| WHITE, THOMAS | | 118 WEST CHESTER RD | | | | SAN ANTONIO | TX | 78217 | |
| WHITE, THOMAS | | 2751 FAURE DR SOUTH | | | | MOBILE | AL | 36605 | |
| WHITE, THOMAS | | Address Redacted | | | | | | | |
| WHITE, THOMAS DREW | | Address Redacted | | | | | | | |
| WHITE, THOMAS E | | 3195 N 2025TH ST | | | | PARIS | IL | 61944 | |
| WHITE, THOMAS MICHAEL | | Address Redacted | | | | | | | |
| WHITE, THOMAS S | | Address Redacted | | | | | | | |
| WHITE, TIFFANIE L | | Address Redacted | | | | | | | |
| WHITE, TIFFANIE LASHELLE | | Address Redacted | | | | | | | |
| WHITE, TIFFEENY RENE | | Address Redacted | | | | | | | |
| WHITE, TIMOTHY DANIEL | | Address Redacted | | | | | | | |
| WHITE, TIMOTHY E | | Address Redacted | | | | | | | |
| WHITE, TIMOTHY ROBYN | | Address Redacted | | | | | | | |
| WHITE, TONISHA LEE | | Address Redacted | | | | | | | |
| WHITE, TRAVIS BRANSON | | Address Redacted | | | | | | | |
| WHITE, TREVIN | | 3085 LITTLE TURKEY CREEK RD | | | | COLORADO SPRINGS | CO | 80926-9652 | |
| WHITE, TREVOR AARON | | Address Redacted | | | | | | | |
| WHITE, TREVOR ALLEN | | Address Redacted | | | | | | | |
| WHITE, TRINA | | 1250 S INDIANA ST | | | | CHICAGO | IL | 60605-3226 | |
| WHITE, TUNISIA M | | Address Redacted | | | | | | | |
| WHITE, TYRONE ANTHONY | | Address Redacted | | | | | | | |
| WHITE, TYSON JEROME | | Address Redacted | | | | | | | |
| WHITE, VASHTI BONE | | Address Redacted | | | | | | | |
| WHITE, VICKY L | | 19 BARROWS ST | FIRST FLOOR | | | MIDDLEBORO | MA | 02346 | |
| WHITE, VODRICK ANTONIO | | Address Redacted | | | | | | | |
| WHITE, WESLEY ALAN | | Address Redacted | | | | | | | |
| WHITE, WESTON EDWARD | | Address Redacted | | | | | | | |
| WHITE, WILLIAM | | 2411 W HICKORY | | | | DENTON | TX | 76201 | |
| WHITE, WILLIAM | | 39 MERLE ST | | | | WARWICK | RI | 02889 | |
| WHITE, WILLIAM | | 9141 POSEY DR | | | | WHITMORE LAKE | MI | 48189-9532 | |
| WHITE, WILLIAM | | 99 SALT ISLAND RD | | | | WESTBROOK | CT | 06498-1915 | |
| WHITE, WILLIAM ALEXANDER | | Address Redacted | | | | | | | |
| WHITE, WILLIAM ANTHONY | | Address Redacted | | | | | | | |
| WHITE, WILLIAM CHRIS | | Address Redacted | | | | | | | |
| WHITE, WILLIAM D | | Address Redacted | | | | | | | |
| WHITE, WILLIAM DEAN | | Address Redacted | | | | | | | |
| WHITE, WILLIAM E | | Address Redacted | | | | | | | |
| WHITE, WILLIAM H | | 400 I SOUTHLAKE BLVD | | | | RICHMOND | VA | 23226 | |
| WHITE, WILLIAM JARVIS | | Address Redacted | | | | | | | |
| WHITE, WILLIE M | | Address Redacted | | | | | | | |
| WHITE, WINIFRED | | 318 RUTH ST | | | | SIKESTON | MO | 63801 | |
| WHITE, WRAY | | 10242 FINLANDIA LANE | | | | MECHNICSVILLE | VA | 23116 | |
| WHITE, YOUREE SIGOURNEY | | Address Redacted | | | | | | | |
| WHITE, YUMIKA N | | Address Redacted | | | | | | | |
| WHITE, YVONNE M | | Address Redacted | | | | | | | |
| WHITE, ZACH | | Address Redacted | | | | | | | |
| WHITE, ZACHARY IAN | | Address Redacted | | | | | | | |
| WHITEACRE ROBERT S | | 5200 IRVINE BLVD NO 343 | | | | IRVINE | CA | 92620-2058 | |
| WHITEAKER, DONNA SUE | | Address Redacted | | | | | | | |
| WHITEBEAR, MIKE | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WHITECO OUTDOOR ADVERTISING | | PO BOX 91219 | | | | CHICAGO | IL | 60693-1219 | |
| WHITED, DARRIN MICHAEL | | Address Redacted | | | | | | | |
| WHITED, KEVIN | | Address Redacted | | | | | | | |
| WHITED, SHARON K | | 11501 ARROW HEAD CT | | | | FREDERICKSBRG | VA | 22407-7475 | |
| WHITEFIELD, JON MICHAEL | | Address Redacted | | | | | | | |
| Whiteford Taylor & Preston LLP | Bradford F Englander & Brian M Nestor | 3190 Fairview Park Dr Ste 300 | | | | Falls Church | VA | 22042 | |
| WHITEFORD TAYLOR & PRESTON LLP | | SEVEN SAINT PAUL ST STE 1400 | | | | BALTIMORE | MD | 21202-1626 | |
| WHITEFORD TAYLOR & PRESTON LLP | | SEVEN SAINT PAUL STREET | | | | BALTIMORE | MD | 212021626 | |
| WHITEFORD, BRETT F | | Address Redacted | | | | | | | |
| WHITEFORD, COREY VINCENT | | Address Redacted | | | | | | | |
| WHITEFORD, HOLLY | | Address Redacted | | | | | | | |
| WHITEHAIR, BRANDON PAUL | | Address Redacted | | | | | | | |
| WHITEHAIR, MATTHEW SCOTT | | Address Redacted | | | | | | | |
| WHITEHAIR, NATHAN | Nathan Whitehair | | PO Box 281 | | | Flemington | WV | 26347 | |
| WHITEHAIR, NATHAN | | Address Redacted | | | | | | | |
| WHITEHALL TOWNSHIP | | 3219 MACARTHUR RD | EARNED INCOME TAX | | | WHITEHALL | PA | 18052 | |
| WHITEHALL TOWNSHIP | | 3219 MACARTHUR RD | | | | WHITEHALL | PA | 18052 | |
| WHITEHALL TOWNSHIP | | 3221 MACARTHUR RD | OP TAX DEPT | | | WHITEHALL | PA | 18052-2994 | |
| WHITEHALL TOWNSHIP TREASURER | | PO BOX 810 | | | | WHITEHALL | PA | 18052-0810 | |
| WHITEHALL TOWNSHIP TREASURER | | WHITEHALL TOWNSHIP TREASURER | PO BOX 810 | | | WHITEHALL | PA | 18052-0810 | |
| WHITEHALL TWSP TREAS OFFICE | BUSINESS PRIVILEGE TAXDEP | 3221 MACARTHUR ROAD | | | | WHITEHALL | PA | 18052-2994 | |
| WHITEHALL TWSP TREAS OFFICE | | 3221 MACARTHUR ROAD | | | | WHITEHALL | PA | 180522994 | |
| WHITEHALL TWSP TREAS OFFICE | | WHITEHALL TWSP TREAS OFFICE | BUSINESS PRIVILEGE DEPT | 3221 MACARTHUR RD | | WHITEHALL | PA | 18052-2994 | |
| WHITEHALL, DANIEL ANDRE | | Address Redacted | | | | | | | |
| WHITEHALL, NATHANIEL | | 1402 OAKFIELD AVE | | | | WANTAGH | NY | 11793-0000 | |
| WHITEHALL, NATHANIEL JOHNATHON | | Address Redacted | | | | | | | |
| WHITEHEAD & CO, WM | | PO BOX 5855 | | | | SAGINAW | MI | 48603-0855 | |
| WHITEHEAD APPLIANCE CENTER | | 1290 BROAD ST | | | | AUGUSTA | GA | 30901 | |
| WHITEHEAD II, BRUCE | | 7580 PERRY LAKE RD | | | | CLARKSTON | MI | 48348 | |
| WHITEHEAD THOMAS | | 421 MACKAY ST | | | | HENDERSON | NV | 89015 | |
| WHITEHEAD, ASHLEY CHRISTINE | | Address Redacted | | | | | | | |
| WHITEHEAD, CHARLES MICHAEL | | Address Redacted | | | | | | | |
| WHITEHEAD, CHRISTY LYNNE | | Address Redacted | | | | | | | |
| WHITEHEAD, CLAYTON ROBERT | | Address Redacted | | | | | | | |
| WHITEHEAD, DANIEL J | | Address Redacted | | | | | | | |
| WHITEHEAD, DAVON | | Address Redacted | | | | | | | |
| WHITEHEAD, DAWN MICHELLE | | Address Redacted | | | | | | | |
| WHITEHEAD, DONNE | | 2609 SAMARKAND DR | | | | SANTA BARBARA | CA | 93105-3775 | |
| WHITEHEAD, FELICIA EVETTE | | Address Redacted | | | | | | | |
| WHITEHEAD, JAYMIN | | 3308 YORK | | | | WICHITA FALLS | TX | 76309 | |
| WHITEHEAD, JAYMIN TANNER | | Address Redacted | | | | | | | |
| WHITEHEAD, JOHNNY L | | Address Redacted | | | | | | | |
| WHITEHEAD, JOSHUA M | | Address Redacted | | | | | | | |
| WHITEHEAD, KATRINA D | | Address Redacted | | | | | | | |
| WHITEHEAD, KYLE AARON | | Address Redacted | | | | | | | |
| WHITEHEAD, LINDA | | 2192 HODGES MILL RD | | | | BOGART | GA | 30622-2817 | |
| WHITEHEAD, MARK TERRY | | Address Redacted | | | | | | | |
| WHITEHEAD, MATTHEW | | Address Redacted | | | | | | | |
| WHITEHEAD, ORLANDO | | Address Redacted | | | | | | | |
| WHITEHEAD, ROBERT | | 7311 LONGVIEW DRIVE | | | | QUINTON | VA | 23141 | |
| WHITEHEAD, TIFFANY LYNN | | Address Redacted | | | | | | | |
| WHITEHEAD, TRISTA ANNE | | Address Redacted | | | | | | | |
| WHITEHEAD, TYLER J | | Address Redacted | | | | | | | |
| WHITEHEAD, WILLIAM E | | Address Redacted | | | | | | | |
| WHITEHOUSE, ALEX MICHAEL | | Address Redacted | | | | | | | |
| WHITEHOUSE, LARA ALENE | | Address Redacted | | | | | | | |
| WHITEHOUSE, TYLER LATON | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WHITEHURST, CHAYLA MONTOYA | | Address Redacted | | | | | | | |
| WHITEHURST, JEREMY JOSEPH | | Address Redacted | | | | | | | |
| WHITEHURST, MATTHEW ELLIOT | | Address Redacted | | | | | | | |
| WHITEHURST, NATALIE L | | Address Redacted | | | | | | | |
| WHITEHURST, TIFFANY | | Address Redacted | | | | | | | |
| WHITELEY, CHADD | | LOC NO 0057 PETTY CASH | 18 ESQUIRE RD | | | BILLERICA | MA | 01821 | |
| WHITELEY, DAVID | | Address Redacted | | | | | | | |
| WHITELEY, MATT GEORGE | | Address Redacted | | | | | | | |
| WHITELOCK, STACEY NICOLE | | Address Redacted | | | | | | | |
| WHITELOCKE, YOHANN OBRIAN | | Address Redacted | | | | | | | |
| WHITELY, LINDA C | | 21 TWIN LAKES DR | | | | FAIRFIELD | OH | 45014 | |
| WHITEMAN OSTERMAN & HANNA LLP | | ONE COMMERCE PLAZA | | | | ALBANY | NY | 12260 | |
| WHITEMAN TOWER | | 1071 HANOVER ST | | | | WILKES BARRE | PA | 18706 | |
| WHITEMAN TOWER | | 60 MCCLELLAN ST | | | | NEWARK | NJ | 071142112 | |
| WHITEMAN, BRIAN | | Address Redacted | | | | | | | |
| WHITEMAN, CAMINA | | 5294 W WINDBLOOM CR | | | | HERRIMAN | UT | 84096-0000 | |
| WHITEMAN, DANIEL AARON | | Address Redacted | | | | | | | |
| WHITEMAN, DAVID | | Address Redacted | | | | | | | |
| WHITEMAN, JUSTIN JAMES | | Address Redacted | | | | | | | |
| WHITEMAN, KYLE MARK | | Address Redacted | | | | | | | |
| WHITEMAN, MATTHEW WILLIAM | | Address Redacted | | | | | | | |
| WHITEMARSH SECURITY SERVICES | | 540 PENNSYLVANIA AVE STE 104 | | | | FORT WASHINGTON | PA | 19034 | |
| WHITEN JR, RAYMOND VINCENT | | Address Redacted | | | | | | | |
| WHITENACK, ROBERT J | | Address Redacted | | | | | | | |
| WHITENECK, ALFRED C | | Address Redacted | | | | | | | |
| WHITENECK, JOSEPH MARSHAL | | Address Redacted | | | | | | | |
| WHITENER, JAMES | | 1343 BILLINGS DR | | | | HICKORY | NC | 28602 | |
| WHITERS, PHEBIE HAYNESWORT | | Address Redacted | | | | | | | |
| WHITES FLOWER PATCH | | 1705 WASHINGTON RD | | | | E POINT | GA | 30344 | |
| WHITES GARAGE INC | | 450 N MAIN ST | | | | SHREWSBURY | PA | 17361 | |
| WHITES PLUMBING INC | | 3654 PEDDIE DRIVE | | | | TALLAHASSEE | FL | 32303 | |
| WHITES SATELLITE SERVICE LLC | | 3422 LAWING LN | | | | NEWTON | NC | 28658 | |
| WHITES TV COMMUNICATIONS | | 2080 E S FRONT ST | | | | MCPHERSON | KS | 67460 | |
| WHITES TV INC | | 1600 SE J ST | | | | BENTONVILLE | AR | 72712 | |
| WHITESELL, PAMELA A | | Address Redacted | | | | | | | |
| WHITESIDE III, JAMES | | 300 EAST MAIN ST | | | | LURAY | VA | 22835 | |
| WHITESIDE III, JAMES C | | Address Redacted | | | | | | | |
| WHITESIDE, BRITTANY FRANCES | | Address Redacted | | | | | | | |
| WHITESIDE, CARLOS ANOTONIO | | Address Redacted | | | | | | | |
| WHITESIDE, CHAD ALLEN | | Address Redacted | | | | | | | |
| WHITESIDE, JACQUELINE D | | 314 CARDENAS AVE | | | | SAN FRANCISCO | CA | 94132 | |
| WHITESIDE, KELLY LEE | | Address Redacted | | | | | | | |
| WHITESIDE, MATTHEW RYAN | | Address Redacted | | | | | | | |
| WHITESIDE, ROBERT DAYSHAWN | | Address Redacted | | | | | | | |
| WHITESIDE, TYLER W | | Address Redacted | | | | | | | |
| WHITESIDES, FRED DANIEL | | Address Redacted | | | | | | | |
| WHITESON, DANIELLE | | Address Redacted | | | | | | | |
| WHITESTONE DEVELOPMENT PARNER | | 60 COLUMBUS CIRCLE 19TH FL | C/O RELATED RETAIL MANAGEMENT | | | NEW YORK | NY | 10022-1801 | |
| WHITESTONE DEVELOPMENT PARNER | | 60 COLUMBUS CIRCLE 19TH FL | | | | NEW YORK | NY | 10022-1801 | |
| WHITESTONE DEVELOPMENT PARTNERS | | LAW OFFICES OF EDWARD GARFINKEL | 12 METROTECH CTR FL 26 | | | BROOKLYN | NY | 11201-3837 | |
| WHITESTONE DEVELOPMENT PARTNERS A LP | | & WHITESTONE DEVELOPMENT PARTNERS C LP | C O RELATED COMPANIES | 60 COLUMBUS CIRCLE 19TH FLOOR | | NEW YORK | NY | 10023 | |
| WHITESTONE REIT | RHONDA WALKER | 2600 S GESSNER ROAD | SUITE 500 | | | HOUSTON | TX | 77063 | |
| WHITESTONE REIT | RHONDA WALKER PROPERTY MGR | 2600 S GESSNER RD | SUITE 500 | | | HOUSTON | TX | 77063 | |
| WHITESTONE REIT | | 1450 W SAM HOUSTON PKWY N | STE 111 | | | HOUSTON | TX | 77043 | |
| WHITESTONE REIT | | DEPT 234 PO BOX 4869 | | | | HOUSTON | TX | 77210-4869 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WHITETAIL ELECTRONICS SECURITY SYS | | 8331 EDINBORO RD | | | | ERIE | PA | 16509 | |
| WHITETREE, DARLENE | | PO BOX 2212 | | | | CHEROKEE | NC | 28719 | |
| WHITEWATER CHALLENGERS | | PO BOX 8 | | | | WHITE HAVEN | PA | 18661 | |
| WHITEWATER, SARAH PAIGE | | Address Redacted | | | | | | | |
| WHITFIELD JR , KENDALL BERNARD | | Address Redacted | | | | | | | |
| WHITFIELD JR, CHARLES EDWARD | | Address Redacted | | | | | | | |
| WHITFIELD, ANNA CAROLINE | | Address Redacted | | | | | | | |
| WHITFIELD, BOBBY | | 57632 COUNTY RD 21 | | | | CARR | CO | 80612 | |
| WHITFIELD, BRANDON KEITH | | Address Redacted | | | | | | | |
| WHITFIELD, CHRISTOPHER | | 131 02 226 ST | | | | LAURELTON | NY | 11413-0000 | |
| WHITFIELD, CHRISTOPHER DURANE | | Address Redacted | | | | | | | |
| WHITFIELD, CHRISTOPHER SHAHEEM | | Address Redacted | | | | | | | |
| WHITFIELD, DETRON | | Address Redacted | | | | | | | |
| WHITFIELD, DEXTER LAMONT | | Address Redacted | | | | | | | |
| WHITFIELD, EARL EDWIN | | Address Redacted | | | | | | | |
| WHITFIELD, EDWARD | | Address Redacted | | | | | | | |
| WHITFIELD, ERIC D | | Address Redacted | | | | | | | |
| WHITFIELD, JAMAR CLIFF | | Address Redacted | | | | | | | |
| WHITFIELD, JANNA A | | 3957 MOUNT CARMEL CHURCH RD | | | | MONROE | GA | 30655-5199 | |
| WHITFIELD, JESSIE ELIZABETH | | Address Redacted | | | | | | | |
| WHITFIELD, JOHN | | 3484 W  CAMBRIDGE DR | | | | WEST VALLEY CITY | UT | 84119 | |
| WHITFIELD, JOHN C | | Address Redacted | | | | | | | |
| WHITFIELD, JONATHAN | | Address Redacted | | | | | | | |
| Whitfield, Joshua | | 729 Koerner St | | | | Paducah | KY | 42003 | |
| WHITFIELD, JOSHUA LOWELL | | Address Redacted | | | | | | | |
| WHITFIELD, KIMBERLY | | 1765 E WATERFORD | APT 1027 | | | AKRON | OH | 44313 | |
| WHITFIELD, KIMBERLY MORRISON | | Address Redacted | | | | | | | |
| WHITFIELD, MARQUITTA S | | Address Redacted | | | | | | | |
| WHITFIELD, MAURICE SHANTA | | Address Redacted | | | | | | | |
| WHITFIELD, MEGHAN LYNN | | Address Redacted | | | | | | | |
| WHITFIELD, MICHAEL | | 20501 PLUMMER ST | | | | CHATSWORTH | CA | 91311 | |
| WHITFIELD, MICHAEL | | LOC NO 614 PETTY CASH | 20501 PLUMMER ST | | | CHATSWORTH | CA | 91311 | |
| WHITFIELD, MICHAEL DARNELL | | Address Redacted | | | | | | | |
| WHITFIELD, MICHAEL VINCENT | | Address Redacted | | | | | | | |
| WHITFIELD, MILAGROS | | Address Redacted | | | | | | | |
| WHITFIELD, NICHOLAS RYAN | | Address Redacted | | | | | | | |
| WHITFIELD, PAUL | | Address Redacted | | | | | | | |
| WHITFIELD, ROBERT JULIAN | | Address Redacted | | | | | | | |
| WHITFIELD, SHAUN WILLIAM | | Address Redacted | | | | | | | |
| WHITFIELD, STEVEN F | | 2530 E NORTH ST APT 15D | | | | GREENVILLE | SC | 29615 | |
| WHITFIELD, STEVEN FRANK | | Address Redacted | | | | | | | |
| WHITFIELD, TODD J | | Address Redacted | | | | | | | |
| WHITFILL, JOSHUA J | | Address Redacted | | | | | | | |
| WHITFORD, CHELSEA LEANN | | Address Redacted | | | | | | | |
| WHITFORD, DANYELL M | | Address Redacted | | | | | | | |
| WHITFORD, EBONI LYNNE | | Address Redacted | | | | | | | |
| WHITFORD, JOHN A | | Address Redacted | | | | | | | |
| WHITFORD, SANDRA | | 4149 RIVINGTON ST | | | | KALAMAZOO | MI | 49008-3265 | |
| WHITHAM, DANIEL | | 27545 SANTA CLARITA RD | | | | SANTA CLARITA | CA | 91350 | |
| WHITHAM, DANIEL B | | Address Redacted | | | | | | | |
| WHITING IV, ELMER HERSCHEL | | 2609 11TH ST | | | | PORT NECHES | TX | 79651 | |
| WHITING TURNER CONTRACTING | | 3 CORPORATE PARK STE 100 | | | | IRVINE | CA | 92714 | |
| WHITING TURNER CONTRACTING | | 300 EAST JOPPA ROAD | | | | BALTIMORE | MD | 21286 | |
| WHITING TURNER CONTRACTING | | 7041 KOLL CENTER PARKWAY | SUITE 180 | | | PLEASANTON | CA | 94566 | |
| WHITING, BRIAN MICHAEL | | Address Redacted | | | | | | | |
| WHITING, CHRISTOPHER R | | Address Redacted | | | | | | | |
| WHITING, DENISE | | 32 HIGHGATE | KENDAL | | | CUMBRIA UK LA9 4S | | | |
| WHITING, JEREMY | | Address Redacted | | | | | | | |
| WHITING, MARC ANDRE | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WHITING, MARCELLUS | | 4602 N RIPPLE RIDGE DR | | | | HOUSTON | TX | 77053 | |
| WHITING, MARQUITA AJ | | Address Redacted | | | | | | | |
| WHITING, MICHAEL JAMES | | Address Redacted | | | | | | | |
| WHITING, SEAN CONROY | | Address Redacted | | | | | | | |
| WHITING, TYLER JAN | | Address Redacted | | | | | | | |
| WHITKIM CORPORATION | | 403 MACARTHUR LANE | | | | BURLINGTON | NC | 272162408 | |
| WHITKIM CORPORATION | | PO BOX 2408 | 403 MACARTHUR LANE | | | BURLINGTON | NC | 27216-2408 | |
| WHITLA, NORMAN | | Address Redacted | | | | | | | |
| WHITLATCH, AUSTIN KENT | | Address Redacted | | | | | | | |
| WHITLATCH, MICHAEL S | | Address Redacted | | | | | | | |
| WHITLEDGE, DON E | | 22005 W LAGUNA CT | | | | PLAINFIELD | IL | 60544-6001 | |
| WHITLER, SHIRLEY | | 4626 W NORTHGATE DR APT 181 | | | | IRVING | TX | 75062-2450 | |
| WHITLEY SERVICE ROOFING | | PO BOX 13085 | | | | RICHMOND | VA | 23225 | |
| WHITLEY, BILL D | | 6188 MOUNT SALEM CIR | | | | FLOWERY BRANCH | GA | 30542-5329 | |
| WHITLEY, BRIAN DARNELL | | Address Redacted | | | | | | | |
| WHITLEY, BUCK | | 809 E COMMERCE AVE | | | | HIGH POINT | NC | 27260-5307 | |
| WHITLEY, CHRISTOPHER ALLEN | | Address Redacted | | | | | | | |
| WHITLEY, CHRISTOPHER LEE | | Address Redacted | | | | | | | |
| WHITLEY, CHRISTOPHER MAURICE | | Address Redacted | | | | | | | |
| WHITLEY, DAVID MICHAEL | | Address Redacted | | | | | | | |
| WHITLEY, DEREK ELLIOTT | | Address Redacted | | | | | | | |
| WHITLEY, ELIZABETH | | 6012 FERN CT | | | | WILMINGTON | NC | 28405 | |
| WHITLEY, ELLEN H | | 15620 KNOX HILL RD | | | | HUNTERSVILLE | NC | 28078 | |
| WHITLEY, ERRICK | | PO BOX 119 | | | | FERRIDAY | LA | 71334-0000 | |
| WHITLEY, ERROL | | Address Redacted | | | | | | | |
| WHITLEY, FARREN LEIGH | | Address Redacted | | | | | | | |
| WHITLEY, GREG | | 2449A N FRATNEY ST | | | | MILWAUKEE | WI | 53212 | |
| WHITLEY, JAMES | | 7537 BLUFF RD | | | | GADSDEN | SC | 29052 | |
| WHITLEY, JAMES CLINTON | | Address Redacted | | | | | | | |
| WHITLEY, JAMISON PAUL | | Address Redacted | | | | | | | |
| WHITLEY, JASON CARL | | Address Redacted | | | | | | | |
| WHITLEY, JOHN | | Address Redacted | | | | | | | |
| WHITLEY, KISHA NICOLE | | Address Redacted | | | | | | | |
| WHITLEY, KRISTEN | | Address Redacted | | | | | | | |
| WHITLEY, LAMAR | | 9325 TELFER RUN | | | | ORLANDO | FL | 32817 | |
| WHITLEY, MICHAEL H | | 1008 BRANDYWINE LN | | | | ROCKY MOUNT | NC | 27804 | |
| WHITLEY, MICHAEL LAMONT | | Address Redacted | | | | | | | |
| WHITLEY, NAOMI KAY | | Address Redacted | | | | | | | |
| WHITLEY, TERRANCE AHMAD | | Address Redacted | | | | | | | |
| WHITLEY, WESTON LEN | | Address Redacted | | | | | | | |
| WHITLINGTON, LAURA | | 5139 MCCARTY BLVD | | | | AMARILLO | TX | 79110 | |
| WHITLOCK & WEINBERGER TRANS | | 490 MENDOCINO AVE | STE 201 | | | SANTA ROSA | CA | 95401 | |
| WHITLOCK GROUP | | 4120 COX RD | | | | GLEN ALLEN | VA | 23060 | |
| WHITLOCK GROUP THE | SANDRA C SUSENBACH CREDIT MGR | 3900 GASKINS RD | | | | RICHMOND | VA | 23233 | |
| WHITLOCK GROUP, THE | | 3900 GASKINS RD | | | | RICHMOND | VA | 23233 | |
| WHITLOCK, CHRISTINA MARIE | | Address Redacted | | | | | | | |
| WHITLOCK, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | | |
| WHITLOCK, DANIEL | | Address Redacted | | | | | | | |
| WHITLOCK, DAVID L | | 3386 MT ZION RD | | | | STOCKRIDGE | GA | 30281 | |
| WHITLOCK, GENEVA | | 19 WOODWAY RD | | | | MIDDLEBURG | FL | 32068-0000 | |
| WHITLOCK, KELSEY ANN | | Address Redacted | | | | | | | |
| WHITLOCK, KEVIN | | Address Redacted | | | | | | | |
| WHITLOCK, MICHAEL F | | Address Redacted | | | | | | | |
| WHITLOCK, MICHELLE R | | 1028 MINERAL CREEK CT | | | | LEXINGTON | SC | 29073-7432 | |
| WHITLOCK, NEIL TRACY | | Address Redacted | | | | | | | |
| WHITLOCK, ROBIN JOSEPH | | Address Redacted | | | | | | | |
| WHITLOCK, SCOTT | | 8821 W MONROE | | | | PEORIA | AZ | 85345 | |
| WHITLOCK, SCOTT W | | Address Redacted | | | | | | | |
| WHITLOCK, TIMOTHY IAN | | Address Redacted | | | | | | | |
| WHITLOCK, WILLIAM GREGORY | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WHITLOW, ANDREW CALEB | | Address Redacted | | | | | | | |
| WHITLOW, ANTHONY RODRICK | | Address Redacted | | | | | | | |
| WHITLOW, ASHLEE | | Address Redacted | | | | | | | |
| WHITLOW, ERICK SEAN | | Address Redacted | | | | | | | |
| WHITLOW, JEREMY R | | Address Redacted | | | | | | | |
| WHITLOW, JESSE | | Address Redacted | | | | | | | |
| WHITLOW, JOSEPH | | 351 WILEY DR | | | | DECATUR | IL | 62526-2306 | |
| WHITLOW, JOSEPH BLAIN | | Address Redacted | | | | | | | |
| WHITLOW, KARI DANIELLE | | Address Redacted | | | | | | | |
| WHITLOW, KATRINA L | | Address Redacted | | | | | | | |
| WHITLOW, PATRICIA | | 429460 LEEMOOR DR | | | | SOUTHFIELD | MI | 48076- | |
| WHITLOW, TANEISHA LARAE | | Address Redacted | | | | | | | |
| WHITLOW, TRAVIS | | Address Redacted | | | | | | | |
| WHITMAN BREED ABBOT & MORGAN | | 200 PARK AVE | | | | NEW YORK | NY | 10166 | |
| WHITMAN COLLEGE | | 345 BOYER AVE | | | | WALLAWALLA | WA | 99362 | |
| WHITMAN, ADAM | | Address Redacted | | | | | | | |
| WHITMAN, ANTON | | 1548 WJUNEWAY TERRANCE 2A | | | | CHICAGO | IL | 60626 | |
| WHITMAN, CHERRAY LUV | | Address Redacted | | | | | | | |
| WHITMAN, CHRIS | | Address Redacted | | | | | | | |
| WHITMAN, CHRISTOPHER WYATT | | Address Redacted | | | | | | | |
| WHITMAN, DONALD | | 608 BRIGHTON DRIVE | | | | RICHMOND | VA | 23235 | |
| WHITMAN, ERIC WILLIAM | | Address Redacted | | | | | | | |
| WHITMAN, JACOB TERRY | | Address Redacted | | | | | | | |
| WHITMAN, KAYLYN RIANE | | Address Redacted | | | | | | | |
| WHITMAN, LAUREN MICHELLE | | Address Redacted | | | | | | | |
| WHITMAN, PHILIP C A | | Address Redacted | | | | | | | |
| WHITMAN, SETH WAYNE | | Address Redacted | | | | | | | |
| WHITMARK, TROY | | Address Redacted | | | | | | | |
| WHITMARSH, JOHN | | Address Redacted | | | | | | | |
| WHITMER, CHRIS | | 703 W NATIONAL AVE | | | | BRAZIL | IN | 47834-2435 | |
| WHITMER, DANIEL W | | Address Redacted | | | | | | | |
| WHITMER, NICK JOSEPH | | Address Redacted | | | | | | | |
| WHITMIRE, NICHOLAS | | 5635 STOKELY CT | | | | ORANGEVALE | CA | 95662-0000 | |
| WHITMIRE, NICHOLAS VAUGHN | | Address Redacted | | | | | | | |
| WHITMIRE, VICKIE | | | | | | BAKERSFIELD | CA | 93309 | |
| WHITMORE, CHRISTINA | | 1628 AMESBURY RD | | | | TOLEDO | OH | 43612 | |
| WHITMORE, ERIC M | | 18539 TWISTED OAK CT | | | | COLONIAL HEIGHTS | VA | 23834-4605 | |
| WHITMORE, KALEENA EVENLYN | | Address Redacted | | | | | | | |
| WHITMORE, KARI LEE | | Address Redacted | | | | | | | |
| WHITMORE, KYLE LEE | | Address Redacted | | | | | | | |
| WHITMORE, LARRY | | 310 RIDGEFIELD AVE | | | | STEPHENS CITY | VA | 22655 | |
| WHITMORE, MATTHEW SCOTT | | Address Redacted | | | | | | | |
| WHITMORE, OBDIA | | 1059 HUDSON ST | | | | MEMPHIS | TN | 38112-1538 | |
| WHITMORE, PORTIA | | Address Redacted | | | | | | | |
| WHITMORE, RONALD KENNETH | | Address Redacted | | | | | | | |
| WHITMORE, SHAUNEE MARIE | | Address Redacted | | | | | | | |
| WHITMORE, TERRELL | | Address Redacted | | | | | | | |
| WHITNABLE, STEVE A | | 5035 ELDRIDGE ST | | | | GOLDEN | CO | 80403-1766 | |
| WHITNEY & RICHARDSON INC | | 201 EVANS ROAD | STE 310 | | | NEW ORLEANS | LA | 70123 | |
| WHITNEY & RICHARDSON INC | | STE 310 | | | | NEW ORLEANS | LA | 70123 | |
| WHITNEY AHMAD PAUL | Whitney, Ahmad | | 5735 Avenal Ave Apt 107 | | | Oakland | CA | 94605 | |
| WHITNEY AHMAD PAUL | | Address Redacted | | | | | | | |
| WHITNEY ELECTRONICS | | 18 MAIN ST | | | | QUEENSBURY | NY | 12804 | |
| WHITNEY HOTEL, THE | | 700 WOODROW ST | | | | COLUMBIA | SC | 29205 | |
| WHITNEY JR, MILTON C | | | | | | | | | |
| WHITNEY NATIONAL BANK | E  B  PEEBLES  III  ESQ  BENJAMIN Y  FORD  ESQ | ARMBRECHT JACKSON LLP | PO  BOX 290 | | | MOBILE | AL | 36601 | |
| WHITNEY, AHMAD | Whitney, Ahmad | | 5735 Avenal Ave Apt 107 | | | Oakland | CA | 94605 | |
| Whitney, Ahmad | | 5735 Avenal Ave Apt 107 | | | | Oakland | CA | 94605 | |
| WHITNEY, AHMAD | | Address Redacted | | | | | | | |
| WHITNEY, AMBER CHANNELL | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WHITNEY, ANITA MARIE | | Address Redacted | | | | | | | |
| WHITNEY, BRIAN C | | Address Redacted | | | | | | | |
| WHITNEY, BRYAN | | Address Redacted | | | | | | | |
| WHITNEY, CHASE | | Address Redacted | | | | | | | |
| WHITNEY, DAVID STEPHEN | | Address Redacted | | | | | | | |
| WHITNEY, DEREK MICHAEL | | Address Redacted | | | | | | | |
| WHITNEY, DESMOND EUGENE | | Address Redacted | | | | | | | |
| WHITNEY, ERIC PAUL | | Address Redacted | | | | | | | |
| WHITNEY, ERIC THOMAS | | Address Redacted | | | | | | | |
| WHITNEY, HAROLD EDWARD | | Address Redacted | | | | | | | |
| WHITNEY, HEATHER | | 11502 BURNT UMBER | | | | HELOTES | TX | 78023 | |
| WHITNEY, JOE CLARK | | Address Redacted | | | | | | | |
| WHITNEY, JOSHUA THOMAS | | Address Redacted | | | | | | | |
| WHITNEY, KATHLEEN A | | Address Redacted | | | | | | | |
| WHITNEY, KEITH G | | 650 W 106TH ST | | | | LOS ANGELES | CA | 90044-4434 | |
| WHITNEY, KEITH JEFFERY | | Address Redacted | | | | | | | |
| WHITNEY, KEITHJ | | 613 OREGON TRL | | | | CANYON | TX | 79015-3421 | |
| WHITNEY, LARRY | | 2001 HODGES BLVD | | | | JACKSONVILLE | FL | 32224-0000 | |
| WHITNEY, LAWRENCE ROBERT | | Address Redacted | | | | | | | |
| WHITNEY, LEON | | Address Redacted | | | | | | | |
| WHITNEY, LYSHA MARIE | | Address Redacted | | | | | | | |
| WHITNEY, MANUELA I | | 1258 NE 181ST ST | | | | NORTH MIAMI BEAC | FL | 33162-1326 | |
| WHITNEY, MELISSA JUNE | | Address Redacted | | | | | | | |
| WHITNEY, MICHAEL ANDREW | | Address Redacted | | | | | | | |
| WHITNEY, NICHOLAS JEFFREY | | Address Redacted | | | | | | | |
| WHITNEY, TODD JUSTIN | | Address Redacted | | | | | | | |
| WHITNEY, ZACHARY CLEVELAND | | Address Redacted | | | | | | | |
| WHITSETT JR, TOMMIE C | | Address Redacted | | | | | | | |
| WHITSETT, CHRIS | | 5034 SPARROWS POINT DR NE | | | | CLEVELAND | TN | 37312-4542 | |
| WHITSITT, SEAN OLIVER | | Address Redacted | | | | | | | |
| WHITSON, ANDY C | | Address Redacted | | | | | | | |
| WHITSON, BLAKE EVANS | | Address Redacted | | | | | | | |
| WHITSON, COURTNEY BLAKE | | Address Redacted | | | | | | | |
| WHITSON, DAVID O | | Address Redacted | | | | | | | |
| WHITSON, OLEN | | 738 RIDGE CREEK CT | | | | LONGMONT | CO | 80501-0000 | |
| WHITSY, JAVANA | | 8015 WALTHAM TRL APT 201 | | | | MEMPHIS | TN | 38119 3055 | |
| WHITT, BENJAMIN TRAVIS | | Address Redacted | | | | | | | |
| WHITT, CHRISTOPHER | | Address Redacted | | | | | | | |
| WHITT, DEVON DORAN | | Address Redacted | | | | | | | |
| WHITT, GARY DARNELL | | Address Redacted | | | | | | | |
| WHITT, GLENN | | 1521 TREVINO DRIVE | | | | FAYETTEVILLE | NC | 28303 | |
| WHITT, GLENN H | | Address Redacted | | | | | | | |
| WHITT, JACOB EUGENE | | Address Redacted | | | | | | | |
| WHITT, JEFF | | Address Redacted | | | | | | | |
| WHITT, JOHNATHAN P | | Address Redacted | | | | | | | |
| WHITT, KYLE ROBERT | | Address Redacted | | | | | | | |
| WHITT, MICHAEL D | | Address Redacted | | | | | | | |
| WHITT, RYAN JOSEPH | | Address Redacted | | | | | | | |
| WHITT, WILLIAM ROGER | | Address Redacted | | | | | | | |
| WHITT, ZACHARY JOSEPH | | Address Redacted | | | | | | | |
| WHITTAKER, AMBER D | | Address Redacted | | | | | | | |
| WHITTAKER, CHRISTOPHER | | Address Redacted | | | | | | | |
| WHITTAKER, CHRISTOPHER TODD | | Address Redacted | | | | | | | |
| WHITTAKER, JACOB DANIEL | | Address Redacted | | | | | | | |
| WHITTAKER, JACQUELINE V | | Address Redacted | | | | | | | |
| WHITTAKER, JAHAUN | | 2116 N BOSTON PL | | | | TULSA | OK | 74106-3617 | |
| WHITTAKER, LACEY RAE | | Address Redacted | | | | | | | |
| WHITTAKER, MARSHALL T | | 85 REGENCY BLVD | | | | ROCKY MOUNT | VA | 24151-6144 | |
| WHITTAKER, REGINALD LEONARD | | Address Redacted | | | | | | | |
| WHITTAKER, STEFAN | | 770 N IH35 | 111 | | | NEW BRAUNFELS | TX | 78130-0000 | |
| WHITTAKER, STEFAN GLENN | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WHITTAKER, TERIEK G | | Address Redacted | | | | | | | |
| WHITTED, CHERIE Y | | 21937 MILES RD | | | | NORTH RANDALL | OH | 44128 | |
| WHITTED, JASON | | 4115 BRUSH CREEK RD | | | | CO SPRINGS | CO | 80916 | |
| WHITTED, JASON MICHAEL | | Address Redacted | | | | | | | |
| Whittemore, Barbara | | 15554 E Tepee Dr | | | | Fountain Hills | AZ | 85268 | |
| WHITTEMORE, MICHAEL JAMES | | Address Redacted | | | | | | | |
| WHITTEMORE, NATHAN JAMES | | Address Redacted | | | | | | | |
| WHITTEN BROTHERS INC | | 10701 MIDLOTHIAN TNPK | | | | RICHMOND | VA | 23235 | |
| WHITTEN JR , JEFFREY ELLIOT | | Address Redacted | | | | | | | |
| WHITTEN, AMANDA LEANN | | Address Redacted | | | | | | | |
| WHITTEN, BRODERICK DURAND | | Address Redacted | | | | | | | |
| WHITTEN, CHAD L | | Address Redacted | | | | | | | |
| WHITTEN, CHRISTOPHER TAYLOR | | Address Redacted | | | | | | | |
| WHITTEN, JAKE | | Address Redacted | | | | | | | |
| WHITTEN, JEANETTE | | PO BOX 1136 | | | | UMATILLA | FL | 32784-1138 | |
| WHITTEN, JENNIFER | | 2424 FLORINA AVE | | | | DECATUR | IL | 62526 | |
| WHITTEN, KATHLEEN | | 2820 GEORGIA DRIVE | | | | TRACY | CA | 95376 | |
| WHITTEN, MCKINSEY MICHELLE | | Address Redacted | | | | | | | |
| WHITTEN, MICHAEL MONROE | | Address Redacted | | | | | | | |
| WHITTEN, PATRICIA B | | Address Redacted | | | | | | | |
| WHITTEN, SEAN LEE | | Address Redacted | | | | | | | |
| WHITTEN, TABITHA REYONA | | Address Redacted | | | | | | | |
| WHITTEN, TYLER | | 3751 APPIAN WAY | APT 162 | | | LEXINGTON | KY | 40517-5910 | |
| WHITTEN, TYLER L | | Address Redacted | | | | | | | |
| WHITTENBARGER, JIMMIE HOUSTON | | Address Redacted | | | | | | | |
| WHITTENBERG, THOMAS | | 2509 TUCKALEECHEE PIKE | | | | MARYVILLE | TN | 37803 | |
| WHITTENBURG, ALEX | | Address Redacted | | | | | | | |
| WHITTER, IVANA ALEXIS | | Address Redacted | | | | | | | |
| WHITTICK, SHANEKA C | | Address Redacted | | | | | | | |
| WHITTIER, ANTHONY LEE | | Address Redacted | | | | | | | |
| WHITTIER, PATRICK | | 1205 MAPLE ST | | | | CARROLLTON | GA | 30117 | |
| WHITTIER, ZACHARY SCOTT | | Address Redacted | | | | | | | |
| WHITTIKER, JOHN | | 4074 CROAKER LN | | | | WOODBRIDGE | VA | 22193 | |
| WHITTIKER, SHAWN DENO | | Address Redacted | | | | | | | |
| WHITTINGHAM, JANET D | | 9920 NW 68TH PL APT 104 | | | | TAMARAC | FL | 33321-3361 | |
| WHITTINGHAM, JUSTIN LUKE | | Address Redacted | | | | | | | |
| WHITTINGHAM, KEVIN | | Address Redacted | | | | | | | |
| WHITTINGHAM, SCOTT STEVEN | | Address Redacted | | | | | | | |
| WHITTINGHILL, GREGORY | | 6916 LAS ANIMAS AVE NE | | | | ALBUQUERQUE | NM | 87110 | |
| WHITTINGTON, ADAM MARK | | Address Redacted | | | | | | | |
| WHITTINGTON, APRIL ELIZABETH | | Address Redacted | | | | | | | |
| WHITTINGTON, CASSIE JEANNE | | Address Redacted | | | | | | | |
| WHITTINGTON, CHARLES TYONE | | Address Redacted | | | | | | | |
| WHITTINGTON, CONRAD | | Address Redacted | | | | | | | |
| WHITTINGTON, KALEE LYNN | | Address Redacted | | | | | | | |
| WHITTINGTON, KEITH | | 1712 EAST BORNE DR | | | | VIRGINIA BEACH | VA | 23454 | |
| WHITTINGTON, MARCUS TYLER | | Address Redacted | | | | | | | |
| WHITTINGTON, MELVIN LERON | | Address Redacted | | | | | | | |
| WHITTINGTON, NICHOLAS ALLAN | | Address Redacted | | | | | | | |
| WHITTINGTON, RON | | 415 L WHEATON PLACE | | | | CATONSVILLE | MD | 21228 | |
| WHITTINGTON, RYAN HEATH | | Address Redacted | | | | | | | |
| WHITTINGTON, THOMAS D | | Address Redacted | | | | | | | |
| WHITTLE, ANTOINE CALIPH | | Address Redacted | | | | | | | |
| WHITTLES, ASHLEY ELIZABETH | | Address Redacted | | | | | | | |
| WHITTLEY, LAMOUR | | Address Redacted | | | | | | | |
| WHITTMAN HART L P | | DEPT 773094 | | | | CHICAGO | IL | 60678-3094 | |
| WHITTMAN, MELISSA ANNETTE | | Address Redacted | | | | | | | |
| Whitton, Jerry A | | 26652 State Hwy CC | | | | Kirksville | MO | 63501 | |
| WHITTON, BENJAMIN MICHAEL | | Address Redacted | | | | | | | |
| WHITTON, ERIC LEE | | Address Redacted | | | | | | | |
| WHITTUM, MELISSA ANN | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WHITTY & ASSOC INC, PATRICK | | 45 NE LOOP 410 125 | | | | SAN ANTONIO | TX | 78216 | |
| WHITWOOD, CODY LYNN | | Address Redacted | | | | | | | |
| WHITWORTH, ADAM | | Address Redacted | | | | | | | |
| WHITWORTH, AMANDA LAURA | | Address Redacted | | | | | | | |
| WHITWORTH, CONNIE | | 1109 TOWNHOUSE RD STE 203 | | | | HELENA | AL | 35080 | |
| WHITWORTH, KRISTINA P | | Address Redacted | | | | | | | |
| WHITWORTH, NICHOLAS WILLIAM | | Address Redacted | | | | | | | |
| WHITWORTH, SANDRA | | 638 ARNOLD MILL RD | | | | WOODSTOCK | GA | 30188 | |
| WHITWORTH, WADE GLENN | | Address Redacted | | | | | | | |
| WHITWORTH, WILLIAM JUSTIN | | Address Redacted | | | | | | | |
| WHITZELL, PAULA COMITO | | Address Redacted | | | | | | | |
| WHJJ/94 HJY | | 115 EASTERN AVENUE | | | | EAST PROVIDENCE | RI | 02914 | |
| WHJY FM | | PO BOX 402562 | CAPSTAR OPERATING CO | | | ATLANTA | GA | 30384 | |
| WHJY FM | | PO BOX 402562 | | | | ATLANTA | GA | 30384 | |
| WHKF FM | | 600 CORPORATE CIR | | | | HARRISBURG | PA | 17110 | |
| WHKO FM | | PO BOX 710323 | | | | CINCINNATI | OH | 45271323 | |
| WHKO FM | | PO BOX 710323 | | | | CINCINNATI | OH | 452710323 | |
| WHLZ WYMB | | PO BOX 400 | | | | MANNING | SC | 29102 | |
| WHMA | | 801 NOBLE ST STE 800 | | | | ANNISTON | AL | 36201 | |
| WHMA | | PO BOX 278 | | | | ANNISTON | AL | 36202 | |
| WHMH WVAL | | 1010 SECOND ST N | | | | SAUK RAPIDS | MN | 56379-0366 | |
| WHMS | | PO BOX 3939 | | | | CHAMPAIGN | IL | 61826 | |
| WHNN | | 5196 STATE STREET | | | | SAGINAW | MI | 48603 | |
| WHNN | | PO BOX 5679 | | | | SAGINAW | MI | 48604 | |
| WHNS TV | | BOX 905007 | | | | CHARLOTTE | NC | 28290-5007 | |
| WHNS TV | | PO BOX 905007 | MEREDITH CORP | | | CHARLOTTE | NC | 28290-5007 | |
| WHNT TV | | 21084 NETWORK PL | NEW YORK TIMES | | | CHICAGO | IL | 60673-1210 | |
| WHNT TV | | 21084 NETWORK PL | | | | CHICAGO | IL | 606731210 | |
| WHO WORKS SPORTS GUIDES INC | | 763 COLONIAL CT | | | | BIRMINGHAM | MI | 48009 | |
| WHOA TV | | 3251 HARRISON ROAD | | | | MONTGOMERY | AL | 36109 | |
| WHOEE THE CLOWN | | 1736 PINEKNOLL LN | | | | ALBANY | GA | 31707 | |
| WHOG FM | | 126 W INTERNATIONAL SPEEDWAY | | | | DAYTONA BEACH | FL | 32114 | |
| WHOI TV | | PO BOX 2546 | | | | EAST PEORIA | IL | 61611 | |
| WHOLE ENCHILADA, THE | | 1114 DIAMOND BAR BLVD | | | | DIAMOND BAR | CA | 91765 | |
| WHOLESALE ADVANTAGE | | PO BOX 13318 | | | | SHAWNEE MISSION | KS | 66282-2992 | |
| WHOLESALE DISTRIBUTORS | | PO BOX 1370 | | | | KINGSTON | NY | 12401 | |
| WHOLESALE ELECTRONICS | | 77 MCCULLOUGH DR STE 10 | SOUTHGATE CTR | | | NEW CASTLE | DE | 19720 | |
| WHOLESALE FLOWERS | | 5328 METRO ST | | | | SAN DIEGO | CA | 92110 | |
| WHOLESALE INDUSTRIAL ELEC INC | | PO BOX 20367 | | | | CHARLESTON | SC | 29413-0367 | |
| WHOLEY, ANN | | 13 IMPALA DR | | | | CENTEREACH | NY | 11720 | |
| WHOLLEY, DANIEL RYAN | | Address Redacted | | | | | | | |
| WHOO | | 200 S ORANGE AVENUE | STE 2240 | | | ORLANDO | FL | 32801 | |
| WHOO | | STE 2240 | | | | ORLANDO | FL | 32801 | |
| WHORLEY, JAMES | | 74 APPLE TREE RD | | | | ROANOKE | VA | 24019 | |
| WHORLEY, MATT | | Address Redacted | | | | | | | |
| WHORLEY, RACHEL LENA | | Address Redacted | | | | | | | |
| WHOT FM | | 4040 SIMON RD | | | | YOUNGSTOWN | OH | 44512 | |
| WHP AM | | PO BOX 6477 | | | | HARRISBURG | PA | 17112 | |
| WHP TV | C O SZABO ASSOCIATES INC | 3355 LENOX RD NE 9TH FL | | | | ATLANTA | GA | 30326 | |
| WHP TV | | PO BOX 402689 | | | | ATLANTA | GA | 30384-2689 | |
| WHPN TV | | LOCKBOX 1059 | | | | ROCKFORD | IL | 61105-1059 | |
| WHPT | | 11300 4TH ST N | STE 318 | | | ST PETERSBURG | FL | 33716 | |
| WHPT | | 11300 4TH ST N | STE 318 | | | ST PETERSBURG | FL | 33716-2941 | |
| WHPT | | STE 318 | | | | ST PETERSBURG | FL | 33716 | |
| WHQG FM | | 5407 W MCKINLEY AVE | | | | MILWAUKEE | WI | 53208 | |
| WHQT | | 2741 N 29TH AVE | | | | HOLLYWOOD | FL | 33020 | |
| WHQT | | PO BOX 863482 | | | | ORLANDO | FL | 32886-3482 | |
| WHRITENOUR, LEE | | Address Redacted | | | | | | | |
| WHRK FM | | PO BOX 402646 | | | | ATLANTA | GA | 30384-2646 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WHRK WDIA | | 112 UNION AVE | | | | MEMPHIS | TN | 38103 | |
| WHRK WDIA | | PO BOX 402646 | CLEAR CHANNEL BROADCASTING INC | | | ATLANTA | GA | 30384-2646 | |
| WHRL FM | | PO BOX 406016 | CLEAR CHANNEL BROADCASTING INC | | | ATLANTA | GA | 30384-6016 | |
| WHSC FM | | P O BOX 940 | | | | HARTSVILLE | SC | 29551 | |
| WHSL 100 FM | | PO BOX 5897 | | | | HIGH POINT | NC | 27262 | |
| WHSV TV | | 50 N MAIN ST | | | | HARRISONBURG | VA | 22802 | |
| WHTA FM | | PO BOX 402017 | | | | ATLANTA | GA | 30384-2017 | |
| WHTM | | 3235 HOFFMAN ST | | | | HARRISBURG | PA | 17110 | |
| WHTM | | PO BOX 5860 | | | | HARRISBURG | PA | 17110-5860 | |
| WHTO FM | | 220 S RUSSEL AVENUE | | | | WILLIAMSPORT | PA | 17701 | |
| WHTQ FM | | PO BOX 863438 | | | | ORLANDO | FL | 32886-3438 | |
| WHTQ FM | | STE 2240 | | | | ORLANDO | FL | 32801 | |
| WHTT | | PO BOX 2537 | | | | BUFFALO | NY | 14240-2537 | |
| WHTZ FM | | 32 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10013 | |
| WHTZ FM | | CLEAR CHANNEL BROADCASTING INC | 5080 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| WHTZ FM | | PO BOX 12272N | | | | NEWARK | NJ | 071012272 | |
| WHU, ELMER MICHAEL | | Address Redacted | | | | | | | |
| WHUR FM RADIO | | 529 BRYANT ST NW | | | | WASHINGTON | DC | 20059 | |
| WHUR FM RADIO | | TREASURER | 529 BRYANT ST NW | | | WASHINGTON | DC | 20059 | |
| WHWH | | NASSAU BROADCASTING | | | | PRINCETON | NJ | 085423215 | |
| WHWH | | PO BOX 1350 | NASSAU BROADCASTING | | | PRINCETON | NJ | 08542-3215 | |
| WHWK FM | | PO BOX 414 | | | | BINGHAMPTON | NY | 13902 | |
| WHXT FM | | 1719 TAYLOR ST | RAINBOW RADIO LLC | | | COLUMBIA | SC | 29201 | |
| WHXT FM | | 1719 TAYLOR ST | | | | COLUMBIA | SC | 29201 | |
| WHYE, JASON PATRICK | | Address Redacted | | | | | | | |
| WHYEL, ROBERT RYAN | | Address Redacted | | | | | | | |
| WHYI & WBGG | | 1975 E SUNRISE BLVD STE 400 | | | | FT LAUDERDALE | FL | 33304 | |
| WHYN AM FM | | PO BOX 9013 | | | | SPRINGFIELD | MA | 01102 | |
| WHYT FM | | PO BOX 77812 | | | | DETROIT | MI | 48277-0812 | |
| WHYTE, ANTONETTE A | | Address Redacted | | | | | | | |
| WHYTE, DAVID MICHAEL | | Address Redacted | | | | | | | |
| WHYTE, ERIC | | 613 SUDDEN VALLEY | | | | BELLINGHAM | WA | 98229 | |
| WHYTE, ERIC C | | Address Redacted | | | | | | | |
| WHYTE, GREGG ANOTONIO | | Address Redacted | | | | | | | |
| WHYTOCK, BRANDON BRETT | | Address Redacted | | | | | | | |
| WHZT FM | | 220 N MAIN ST | STE 402 | | | GREENVILLE | SC | 29601 | |
| WHZZ FM | | 600 W CAUANAUGH | | | | LANSING | MI | 48909 | |
| WHZZ FM | | PO BOX 25008 | 600 W CAUANAUGH | | | LANSING | MI | 48909 | |
| WI SCTF | | BOX 74400 | | | | MILWAUKEE | WI | 53274-0400 | |
| WIACEK, RICHARD C | | Address Redacted | | | | | | | |
| WIAFE ANNOH, DANIEL | | Address Redacted | | | | | | | |
| WIAI BROADCASTING | | PO BOX 970 | | | | DANVILLE | IL | 61834 | |
| WIARDA, JORDAN | | Address Redacted | | | | | | | |
| WIAT TV | | PO BOX 59496 | | | | BIRMINGHAM | AL | 35259 | |
| WIBA | | PO BOX 78266 | | | | MILWAUKEE | WI | 53278-0266 | |
| WIBA | | PO BOX 99 | | | | MADISON | WI | 53701 | |
| WIBALDA, GREGORY DAMON | | Address Redacted | | | | | | | |
| WIBB | | 7080 INDUSTRIAL HWY | | | | MACON | GA | 31206-3162 | |
| WIBBELMAN & CO, LLOYD | | 4008 132ND SE | | | | SNOHOMISH | WA | 98296 | |
| WIBBENMEYER, PAUL ADRIAN | | Address Redacted | | | | | | | |
| WIBC AM | | 1 EMMIS PLAZA 40 MONUMENT CIR | | | | INDIANAPOLIS | IN | 46204 | |
| WIBC AM | | 7999 RELIABLE PKY | EMMIS INDIANA BROADCASTING | | | CHICAGO | IL | 60686-0079 | |
| WIBLE, BRYCE | | Address Redacted | | | | | | | |
| WIBLE, JAKE R | | Address Redacted | | | | | | | |
| WIBLEMO, RONALD PALMER | | Address Redacted | | | | | | | |
| WIBW FM | | BOX 1818 | | | | TOPEKA | KS | 66601 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WIBW TV | | PO BOX 1119 | | | | TOPEKA | KS | 66601 | |
| WICC AM | | PO BOX 40000 | DEPT 020 | | | HARTFORD | CT | 06151-0020 | |
| WICHAISACK, KARRIE | | Address Redacted | | | | | | | |
| WICHELM, DOUGLAS R | | 8361 HARVELL RD | | | | STANFIELD | NC | 28163 | |
| WICHERT, WAYNE | | 736 HUNTINGTON RD | | | | BRIDGEPORT | CT | 06601 | |
| WICHERT, WAYNE C | | Address Redacted | | | | | | | |
| WICHITA AIRPORT RED COACH INN | | 6815 WEST KELLOGG | | | | WICHITA | KS | 67209 | |
| WICHITA ALARMS, CITY OF | | PO BOX 9610 | | | | WICHITA | KS | 67277-0610 | |
| WICHITA APPLIANCE PARTS | | 807 15TH | | | | WICHITA FALLS | TX | 76301 | |
| WICHITA APPLIANCE SERVICE | | 831 W 61ST NORTH | | | | WICHITA | KS | 67204 | |
| WICHITA CLERK OF CIRCUIT CT | | 525 NORTH MAIN STE 616 | CIVIL DEPT | | | WICHITA | KS | 67203 | |
| WICHITA CLERK OF CIRCUIT CT | | CIVIL DEPT | | | | WICHITA | KS | 67203 | |
| WICHITA CLINIC | | 3311 E MURDOCK | | | | WICHITA | KS | 67208 | |
| WICHITA CLINIC | | PO BOX 2969 | | | | WICHITA | KS | 67201-2969 | |
| Wichita County | Harold Lerew | Perdue Brandon Fielder Collins & Mott LLP | PO Box 8188 | | | Wichita Falls | TX | 76307 | |
| Wichita County | Wichita County | | PO Box 1471 | | | Wichita Falls | TX | 76307 | |
| Wichita County | | PO Box 1471 | | | | Wichita Falls | TX | 76307 | |
| WICHITA COUNTY CLERK | | PO BOX 1679 | | | | WICHITA FALLS | TX | 76307-1679 | |
| WICHITA COUNTY CLERK | | WICHITA COUNTY CLERK | PO BOX 1679 | | | WICHITA FALLS | TX | 76307-1679 | |
| WICHITA COUNTY FAMILY CT SVCS | | PO BOX 5346 | | | | WICHITA FALLS | TX | 76307 | |
| WICHITA DOOR CONTROLS | | 1629 SW MEDFORD AVE | | | | TOPEKA | KS | 66604-2678 | |
| WICHITA DOOR CONTROLS | | PO BOX 7768 | | | | OVERLAND PARK | KS | 66207-0768 | |
| Wichita Eagle | Attn Stephen Burns | c o The McClatchy Co | 2100 Q St | | | Sacramento | CA | 95816 | |
| Wichita Eagle | c o Paul Pascuzzi | 400 Capitol Mall No 1450 | | | | Sacramento | CA | 95814 | |
| Wichita Eagle | Wichita Eagle | c o Paul Pascuzzi | 400 Capitol Mall No 1450 | | | Sacramento | CA | 95814 | |
| WICHITA EAGLE, THE | | MARGARET COURTNEY | P O BOX 820 | | | WICHITA | KS | 67201 | |
| WICHITA EAGLE, THE | | PO BOX 2487 | 825 E DOUGLAS | | | WICHITA | KS | 67201-2487 | |
| WICHITA EAGLE, THE | | PO BOX 3297 | | | | WICHITA | KS | 67201-3297 | |
| WICHITA FALLS BOARD COMMERCE | | PO BOX 1860 | | | | WICHITA FALLS | TX | 76307 | |
| WICHITA FALLS TIMES RECORD | | SHERRY SHIPLET | P O BOX 120 | | | WICHITA FALLS | TX | 76307 | |
| WICHITA FALLS, CITY OF | | 610 HOLLIDAY ST | WICHITA FALLS POLICE ALARM SEC | | | WICHITA FALLS | TX | 76301 | |
| WICHITA FALLS, CITY OF | | 710 FLOOD ST | PUBLIC SAFETY TRAINING CENTER | | | WICHITA FALLS | TX | 76301 | |
| WICHITA FALLS, CITY OF | | PO BOX 1440 | UTILITY COLLECTIONS | | | WICHITA FALLS | TX | 76307 | |
| WICHITA FALLS, CITY OF | | UTILITY COLLECTIONS | | | | WICHITA FALLS | TX | 76307 | |
| WICHITA SERVICE CENTER | | 1005 BAYLOR | | | | WICHITA FALLS | TX | 76301 | |
| WICHITA WATER & SEWER DEPT | | 455 N MAIN STREET 8TH FLOOR | | | | WICHITA | KS | 67202 | |
| WICHITA, CITY OF | | 455 N MAIN ST NO 4FL | | | | WICHITA | KS | 67202-1600 | |
| WICHMAN, JOSEPH BENJAMIN | | Address Redacted | | | | | | | |
| WICHMANN, SCOTT | | 1125 W GRACE ST APT 22 | | | | RICHMOND | VA | 23220 | |
| WICK COMMUNICATIONS | | PO BOX 850 | | | | MONTROSE | CO | 81402 | |
| WICK FLOOR MACHINE CO INC | | 4907 CENTER PARK BLVD | | | | SAN ANTONIO | TX | 78218 | |
| WICK POLLOCK INN | | 603 WICK AVENUE | | | | YOUNGSTOWN | OH | 44502 | |
| WICK, BRIANNA | | 5790 FAIRWAY KNOLL CT | | | | SANTA ROSA | CA | 95403-0000 | |
| WICK, BRIANNA | | Address Redacted | | | | | | | |
| WICK, CAMERON M | | Address Redacted | | | | | | | |
| WICK, ERIC ANTON | | Address Redacted | | | | | | | |
| WICK, RANDALL W | | Address Redacted | | | | | | | |
| WICKE, BENJAMIN DAVID | | Address Redacted | | | | | | | |
| WICKEM, ERICKA CHERE | | Address Redacted | | | | | | | |
| WICKENKAMP, ANDREW DIETRICH | | Address Redacted | | | | | | | |
| WICKENS HERZER & PANZA | | 1144 WEST ERIE AVE | PO BOX 840 | | | LORAIN | OH | 44052-0840 | |
| WICKENS HERZER & PANZA | | PO BOX 840 | | | | LORAIN | OH | 440520840 | |
| WICKER LAW FIRM PA | | 225 ALHAMBRA CIR STE 560 | | | | CORAL GABLES | FL | 33134 | |
| WICKER, ALBERT | | Address Redacted | | | | | | | |
| WICKER, BRYAN | | Address Redacted | | | | | | | |
| WICKER, CARL ROBERT | | Address Redacted | | | | | | | |
| WICKER, JIM | | 825 E BLUFF ST | | | | PENN YAN | NY | 14527 | |
| WICKER, TONYA NADINE | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WICKER, WANISHA FAYE | | Address Redacted | | | | | | | |
| WICKERT, LIZA | | Address Redacted | | | | | | | |
| WICKES, ELIZABETH | | Address Redacted | | | | | | | |
| WICKHAM, ADAM WAYNE | | Address Redacted | | | | | | | |
| WICKHAM, MATTHEW MICHAEL | | Address Redacted | | | | | | | |
| WICKIS, REBECCA M | | Address Redacted | | | | | | | |
| WICKIZER, JAMES H | | Address Redacted | | | | | | | |
| WICKIZER, KATHLEEN JOYCE | | Address Redacted | | | | | | | |
| WICKIZER, NICOLE K | | Address Redacted | | | | | | | |
| WICKLANDER ZULAWSKI & ASSOC | | 4932 MAIN ST | | | | DOWNERS GROVE | IL | 60515 | |
| WICKLANDER ZULAWSKI & ASSOC | | 4932 MAIN ST | | | | DOWNERS GROVE | IL | 605153611 | |
| WICKLIFFE, BRANDON LAVELLE | | Address Redacted | | | | | | | |
| WICKLINE, BRENT CLAY | | Address Redacted | | | | | | | |
| WICKLUND, KYLE EARL | | Address Redacted | | | | | | | |
| WICKLUND, MICHAEL JOSEPH | | Address Redacted | | | | | | | |
| WICKLUND, RALPH G | | Address Redacted | | | | | | | |
| WICKLUND, STEVE REED | | Address Redacted | | | | | | | |
| WICKMAN, DARREN FREDRICK | | Address Redacted | | | | | | | |
| WICKS, CODY | | Address Redacted | | | | | | | |
| WICKS, CRYSANDRIA | | Address Redacted | | | | | | | |
| WICKS, DALE VARNER | | Address Redacted | | | | | | | |
| WICKS, LUCAS ALAN | | Address Redacted | | | | | | | |
| WICKS, TAMECCA MARIE | | Address Redacted | | | | | | | |
| WICKS, TIFFANY YOLANDA | | Address Redacted | | | | | | | |
| WICKSTROM, DAVID MORGAN | | Address Redacted | | | | | | | |
| WICKWARE, LLOYD JUNIOR | | Address Redacted | | | | | | | |
| WICKWARE, LLOYD JUNIOR | | Address Redacted | | | | | | | |
| WICO FM/PRETTY MAN BRDCST CO | | PO BOX 909 | | | | SALISBURY | MD | 21803 | |
| WICO KG | | 5847 SAN FELIPE STE 2400 | | | | HOUSTON | TX | 77057 | |
| WICO KG | | PO BOX 15409 | C/O RSM MCGLADREY | | | NEW BERN | NC | 28561-5409 | |
| WICOMICO CO DEPT SOCIAL SVC | | PO BOX 3216 | CHILD SUPPORT SERVICES | | | SALISBURY | MD | 21802 | |
| WICOMICO CO DEPT SOCIAL SVC | | PO BOX 3216 | | | | SALISBURY | MD | 218023216 | |
| WICOMICO COUNTY | | PO BOX 4036 | | | | SALISBURY | MD | 21803-4036 | |
| WICOMICO COUNTY REG OF WILLS | | PO BOX 787 | | | | SALISBURY | MD | 21803-0787 | |
| WICOMICO COUNTY, CIRCUIT COURT | | MARK S BOWEN CLERK | P O BOX 198 | | | SALISBURY | MD | 21803-0198 | |
| WICOMICO COUNTY, CIRCUIT COURT | | P O BOX 198 | | | | SALISBURY | MD | 218030198 | |
| WICOMICO COUNTY, CIRCUIT COURT | | WICOMICO COUNTY CIRCUIT COURT | MARK S BOWEN CLERK | P O BOX 198 | | SALISBURY | MD | 21803-0198 | |
| WICS TV | | PO BOX 3920 | | | | SPRINGFILED | IL | 62708 | |
| WICU TV | | 3514 STATE ST | | | | ERIE | PA | 16508 | |
| WICZ | | PO BOX 40 | | | | VESTAL | NY | 13851 | |
| WICZULIS, JOSEPH MARION | | Address Redacted | | | | | | | |
| WIDAY, KAYLA | | 1294 RED BANK DR | | | | GROVE CITY | OH | 43123-0000 | |
| WIDAY, KAYLA ELAINE | | Address Redacted | | | | | | | |
| WIDBY, TYRONE | | 43 E 53RD ST | | | | LONG BEACH | CA | 90221 | |
| WIDDOES, STEVEN | | Address Redacted | | | | | | | |
| WIDDOWSON, KACIE | | 13703 COASTAL COURT | | | | WATERFORD | CA | 95386-0000 | |
| WIDDOWSON, KACIE LYNNETTE | | Address Redacted | | | | | | | |
| WIDE WORLD OF MAPS | | 1444 W SOUTHERN AVE | | | | MESA | AZ | 85202 | |
| WIDELL, SPENCER | | 4119 N GRAND RIV APT 7 | | | | LANSING | MI | 48906-2756 | |
| WIDEMAN, DRUCILLA ANN | | Address Redacted | | | | | | | |
| WIDEMAN, MATT SCOTT | | Address Redacted | | | | | | | |
| WIDEMAN, SATIRA LOIS | | Address Redacted | | | | | | | |
| WIDENER, COREY MICHAEL | | Address Redacted | | | | | | | |
| WIDENER, DAVID ALEXANDER | | Address Redacted | | | | | | | |
| WIDENER, MATTHEW | | 1806 TILLERMAND DR | | | | HAMPSTEAD | MD | 21074 | |
| WIDENER, PHILLIP WAYNE | | Address Redacted | | | | | | | |
| WIDENER, WILLIAM DONALD | | Address Redacted | | | | | | | |
| WIDHALM, BRIAN JASON | | Address Redacted | | | | | | | |
| WIDHALM, ROBERT | | 290 TIEBREAKER DR | | | | IDAHO FALLS | ID | 83406-0000 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WIDICO FIRE PROTECTION | | PO BOX 32432 | | | | ST LOUIS | MO | 63132 | |
| WIDMAN CONSTRUCTION CO | | 9301 STORAGE WAY | | | | LOUISVILLE | KY | 40291 | |
| WIDMAN, CHRISTOPHER RAYMOND B | | Address Redacted | | | | | | | |
| WIDMAN, CONNIE B | | 3545 W TURKEY LN | | | | TUCSON | AZ | 85742-8518 | |
| WIDMAN, IVAN JERIC | | Address Redacted | | | | | | | |
| WIDMAN, SAM ARRON | | Address Redacted | | | | | | | |
| WIDMANN, KYLE B | | Address Redacted | | | | | | | |
| WIDMAR, RACHEL MARIE | | Address Redacted | | | | | | | |
| WIDMER, BRIAN D | | Address Redacted | | | | | | | |
| WIDMER, GERARD | | 7904 WOODLEAF DR | | | | GERMANTOWN | TN | 38138 | |
| WIDMER, JACOB | | Address Redacted | | | | | | | |
| WIDMERS | | 2016 MADISON RD | | | | CINCINNATI | OH | 45208 | |
| WIDMERS | | 673 WILMER AVE | | | | CINCINNATI | OH | 45226 | |
| WIDNER, BRIAN CHRISTOPHE | | Address Redacted | | | | | | | |
| WIDNER, WILLIAM CHRIS | | Address Redacted | | | | | | | |
| WIDRIG, JANICE MARIE | | Address Redacted | | | | | | | |
| WIEAND, CHAD MICHAEL | | Address Redacted | | | | | | | |
| WIEBE, RYAN | | Address Redacted | | | | | | | |
| WIEBECK, JOB | | Address Redacted | | | | | | | |
| WIEBECK, KAITLYN JESSICA | | Address Redacted | | | | | | | |
| WIEBEL, JESSICA | | Address Redacted | | | | | | | |
| WIEBERSICK, WALTER W | | Address Redacted | | | | | | | |
| WIECHERT, SHANNON DOE | | Address Redacted | | | | | | | |
| WIECK, ROBERT JAMES | | Address Redacted | | | | | | | |
| WIECKOWSKI HULL, TANYA M | | Address Redacted | | | | | | | |
| WIECZOREK, DANIEL A | | Address Redacted | | | | | | | |
| WIEDE, LUCAS | | 8501 CHESTNUT OAK RD | | | | PARKVILLE | MD | 21234 | |
| WIEDE, LUCAS H | | Address Redacted | | | | | | | |
| WIEDEL, HANS C | | Address Redacted | | | | | | | |
| WIEDEMANN, KENNETH NEAL | | Address Redacted | | | | | | | |
| WIEDEMANN, TODD | | 53218 W  CEDAR LAKE DR | | | | GRANGER | IN | 46530 | |
| WIEDEMANN, WILLIAM SCOTT | | Address Redacted | | | | | | | |
| WIEDEMEYER, JONATHAN | | Address Redacted | | | | | | | |
| WIEDENBACH BROWN CO INC | | 145 HUGUENOT ST | | | | NEW ROCHELLE | NY | 10801-5216 | |
| WIEDENHOFER, RYAN DAVID | | Address Redacted | | | | | | | |
| WIEDENMAYER, PAUL CHRISTIAN | | Address Redacted | | | | | | | |
| WIEDINMYER, MICHAEL CHARLES | | Address Redacted | | | | | | | |
| WIEDMAR, GRANT PATRICK | | Address Redacted | | | | | | | |
| WIEDMAR, GRANT PATRICK | | Address Redacted | | | | | | | |
| WIEGAND RICHARD | | 522 LARCHWOOD AVE | | | | UPPER DARBY | PA | 19082 | |
| WIEGAND, ANDREW WILLIAM | | Address Redacted | | | | | | | |
| WIEGAND, ERIC MICHAEL | | Address Redacted | | | | | | | |
| WIEGAND, JALISA BROOKE | | Address Redacted | | | | | | | |
| WIEGAND, RICHARD | DANIEL J  MCCUSTER  ESQ | 111 NORTH OLIVE ST | | | | MEDIA | PA | 19063 | |
| WIEGAND, RICHARD J | | Address Redacted | | | | | | | |
| WIEGERIG, SHANE | | Address Redacted | | | | | | | |
| WIEGMAN, ERIC R | | Address Redacted | | | | | | | |
| WIEGMAN, MEGAN ELIZABETH | | Address Redacted | | | | | | | |
| WIEHE, RAY | | 210 N ST ANDREWS | | | | DOTHAN | AL | 36303 | |
| WIEHLER, DANIEL | | 60 AVE B | | | | NEW YORK | NY | 10009-7242 | |
| WIELAGE, TODD MICHAEL | | Address Redacted | | | | | | | |
| WIELAND INC | | PO BOX 890274 | | | | CHARLOTTE | NC | 28289-0274 | |
| WIELAND, BRADLEY | | 4516 SUN RAY LANE | | | | SALIDA | CA | 95368 | |
| WIELAND, ELAINE | | 1624 VICTORIA DR | | | | FULLERTON | CA | 92631 | |
| WIELAND, RACHEL DAINE | | Address Redacted | | | | | | | |
| WIELGOSZ, GEORGE | | Address Redacted | | | | | | | |
| WIELGOT, JESSE | | 3268 RFD | | | | LONG GROVE | IL | 00006-0047 | |
| WIELGOT, JESSE J | | Address Redacted | | | | | | | |
| WIELOGORSKI, JAROSLAW | | Address Redacted | | | | | | | |
| WIEMANN, WILLIAM | | 5807 COUNTY RD 101 APT 210 | | | | MINNETONKA | MN | 55345-6131 | |
| WIEME, LAURA JUDITH | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WIEMER, BRENT VICTOR | | Address Redacted | | | | | | | |
| WIEMER, JAMES | | 6617 ELM PARK DR | | | | GALLOWAY | OH | 43119 | |
| WIEMERS, SHANE ROBERT | | Address Redacted | | | | | | | |
| WIEN, GABRIELLE KATHRYN | | Address Redacted | | | | | | | |
| WIENCKOWSKI, KEN | | 302 E MARSHALL ST | 624 | | | WEST CHESTER | PA | 19380-0000 | |
| WIENCKOWSKI, KEN | | Address Redacted | | | | | | | |
| WIENECKE, FRED | | 6216 S LEWIS | | | | TULSA | OK | 74136-0000 | |
| WIENER LTD, MARVIN | | 600 HEMPSTEAD TPKE | | | | WEST HEMPSTEAD | NY | 11552 | |
| WIENER, DARREN DAVID | | Address Redacted | | | | | | | |
| WIENER, JACK MICHAEL | | Address Redacted | | | | | | | |
| WIENER, MURRAY | | 43 W 70TH ST | | | | NEW YORK | NY | 10023 | |
| WIENER, RICHARD G & ROBERTA L | | 2006 N PARHAM RD | | | | RICHMOND | VA | 23229 | |
| WIENER, SARA LOVELACE | | Address Redacted | | | | | | | |
| WIENER, SCOTT | | Address Redacted | | | | | | | |
| WIENK, COLTON TYLER | | Address Redacted | | | | | | | |
| WIENKE, MARY LYNN | | Address Redacted | | | | | | | |
| WIENKE, MATTHEW ROLAND | | Address Redacted | | | | | | | |
| WIENS, MICHAEL EDWARD | | Address Redacted | | | | | | | |
| WIENSZCZAK, ERIC JOHN | | Address Redacted | | | | | | | |
| WIERCINSKI, DANIEL | | 608 LILY COURT | | | | SCHAUMBURG | IL | 60193-0000 | |
| WIERCINSKI, DANIEL EDWARD | | Address Redacted | | | | | | | |
| WIERDA, REBECCA | | 6031 HILLSBOROUGH LN | | | | GRANDVILLE | MI | 49418 | |
| WIERING, JUSTIN PIETER | | Address Redacted | | | | | | | |
| WIERINGA, CHRIS J | | Address Redacted | | | | | | | |
| WIERSMA, CHRISTOPHER ALLEN | | Address Redacted | | | | | | | |
| Wienville, Eric K | | 53 McNeil Trl | | | | Richmond Hill | GA | 31324 | |
| WIESAK, KRZYSZTOF | | Address Redacted | | | | | | | |
| WIESE PLANNING & ENGINEERING | | PO BOX 60106 | | | | ST LOUIS | MO | 63160 | |
| WIESE, ALYSSA VICTORIA | | Address Redacted | | | | | | | |
| WIESE, DAVE | | 401 S HAMILTON ST | | | | HIGH POINT | NC | 27260-6630 | |
| WIESE, ELIJAH | | 14120 SW ALLEN BLVD | APT 20 | | | BEAVERTON | OR | 97005-0000 | |
| WIESE, ELIJAH ALLEN | | Address Redacted | | | | | | | |
| WIESE, ERIC STEPHEN | | Address Redacted | | | | | | | |
| WIESE, JASON | | 104 BURLINGTON AVE | | | | CLAREDON HILLS | IL | 60514 | |
| WIESE, JASON P | | Address Redacted | | | | | | | |
| WIESE, JONATHAN | | 624 MONTCLAIRE AVE | | | | EDWARDSVILLE | IL | 00006-2025 | |
| WIESE, JONATHAN EDWIN | | Address Redacted | | | | | | | |
| WIESE, JOSHUA MICHAEL | | Address Redacted | | | | | | | |
| WIESE, MICHAEL JON | | Address Redacted | | | | | | | |
| WIESE, RICK D | | Address Redacted | | | | | | | |
| WIESEHAN, BRETT ANTHONY | | Address Redacted | | | | | | | |
| WIESEMANN ADOLPH G | | 11320 UNITED BLVD | | | | LOUISVILLE | KY | 40229 | |
| WIESEN, PAUL | | 14971 BRIGADOON LANE | | | | VICTORVILLE | CA | 92394 | |
| WIESER, STEVEN CARL | | Address Redacted | | | | | | | |
| WIESMAN, JEFFREY WILLIAM | | Address Redacted | | | | | | | |
| WIESSEL, VIRGINIA | | 165 CALDERWOOD LN | | | | MOUNT LAUREL | NJ | 08054-3344 | |
| WIESSNER, LOUISE | | 855 BADGER DR NE | | | | PALM BAY | FL | 32905-5827 | |
| WIEST, CHRIS | | Address Redacted | | | | | | | |
| WIEST, GRANT | | 12260 FOOTHILL BLVD | | | | RANCHO CUCAMONGA | CA | 00009-1739 | |
| WIEST, GRANT KENNETH | | Address Redacted | | | | | | | |
| WIESTLING, BARRY DEAN | | Address Redacted | | | | | | | |
| WIETRZYKOWSKI, ROBERT JOSEPH | | Address Redacted | | | | | | | |
| WIFR 23 | | PO BOX 1295 | | | | BEDFORD PARK | IL | 60499 | |
| WIGAL, TAMARA MARIE | | Address Redacted | | | | | | | |
| WIGBOLDY, DONALD | | 18747 SHERMAN ST | | | | LANSING | IL | 60438 | |
| WIGCHERT, JOHN PETER | | Address Redacted | | | | | | | |
| WIGDAHL, LUKE SAMUEL | | Address Redacted | | | | | | | |
| WIGDER CHEVROLET INC | | 606 MT PLEASANT AVE WEST RT 10 | | | | LIVINGSTON | NJ | 07039 | |
| WIGENT, KYLE J | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WIGFALL, TYSON SEAN | | Address Redacted | | | | | | | |
| WIGG, WILLIAM HUTSON | | Address Redacted | | | | | | | |
| WIGGAN, SEAN A | | Address Redacted | | | | | | | |
| WIGGAN, SHANE ANTHONY | | Address Redacted | | | | | | | |
| WIGGANS KEYS, EVAN RUSSELL | | Address Redacted | | | | | | | |
| WIGGIN & DANA | | ONE CENTURY TOWER | | | | NEW HAVEN | CT | 065081832 | |
| WIGGIN & DANA | | PO BOX 7247 7112 | | | | PHILADELPHIA | PA | 19170-7112 | |
| WIGGIN, KYLEN | | Address Redacted | | | | | | | |
| WIGGINGTON, JASON MATTHEW | | Address Redacted | | | | | | | |
| WIGGINS FORD LIN MERC, EDDIE | SUSAN | | | | | WARNER ROBINS | GA | 31088 | |
| WIGGINS FORD LIN MERC, EDDIE | | 900 RUSSELL PARKWAY | ATTN SUSAN | | | WARNER ROBINS | GA | 31088 | |
| WIGGINS, ANDRAE LEON | | Address Redacted | | | | | | | |
| WIGGINS, BOOKER TATUM | | Address Redacted | | | | | | | |
| WIGGINS, BOOKER TATUM | | Address Redacted | | | | | | | |
| WIGGINS, BRIAN M | | Address Redacted | | | | | | | |
| WIGGINS, BRITTANY LEANN | | Address Redacted | | | | | | | |
| WIGGINS, CARLOS L | | 1449 BOLTON RD NW | | | | ATLANTA | GA | 30331-1009 | |
| WIGGINS, CHRISTOPHER | | Address Redacted | | | | | | | |
| WIGGINS, DARRELL | | 104 NORTH LUPAS DR | | | | FORT BRAGG | NC | 28307 | |
| WIGGINS, DAVID EUGENE | | Address Redacted | | | | | | | |
| WIGGINS, DERRICK KEITH | | Address Redacted | | | | | | | |
| WIGGINS, DRAUNDA | | 5185 QUEEN ELIZABETH FWY | | | | MEMPHIS | TN | 38116 | |
| WIGGINS, DRAUNDA E | | Address Redacted | | | | | | | |
| WIGGINS, ELSA E | | Address Redacted | | | | | | | |
| WIGGINS, JUSTIN NOAH | | Address Redacted | | | | | | | |
| WIGGINS, LANGLEY C SR | | 3011 CLINTON ST NE | | | | WASHINGTON | DC | 20018-2627 | |
| WIGGINS, LEROY TERRANCE | | Address Redacted | | | | | | | |
| WIGGINS, MARY | | 19434 GARFIELD | | | | REDFORD | MI | 48240-1317 | |
| WIGGINS, MELANIE LYNNETTE | | Address Redacted | | | | | | | |
| WIGGINS, MICHAEL | | Address Redacted | | | | | | | |
| WIGGINS, NADIA C | | 429 TWIN EAGLES DR | | | | COLUMBIA | SC | 29203-9024 | |
| WIGGINS, NASHIRA | | Address Redacted | | | | | | | |
| WIGGINS, PENNY MARIE | | Address Redacted | | | | | | | |
| WIGGINS, PHILIP DEWAYNE | | Address Redacted | | | | | | | |
| WIGGINS, PRISCILLA JUANITA | | Address Redacted | | | | | | | |
| WIGGINS, REBECCA GRACE | | Address Redacted | | | | | | | |
| WIGGINS, RICK | | Address Redacted | | | | | | | |
| WIGGINS, ROBIN LEE | | Address Redacted | | | | | | | |
| WIGGINS, SELINA CIERA | | Address Redacted | | | | | | | |
| WIGGINS, STANLEY BERNARD | | Address Redacted | | | | | | | |
| WIGGINS, TIMOTHY EUGENE | | Address Redacted | | | | | | | |
| WIGGINS, TRAVIS C | | Address Redacted | | | | | | | |
| WIGGINS, TRAVIS WADE | | Address Redacted | | | | | | | |
| WIGGINS, WARREN DOUGLAS | | Address Redacted | | | | | | | |
| WIGGINS, XZAVIER A | | Address Redacted | | | | | | | |
| WIGGINTON JR, JACK | | 2806 BERNADETTE | | | | HOUSTON | TX | 77043 | |
| WIGGINTON, KEVIN | | Address Redacted | | | | | | | |
| WIGGINTON, STEPHEN CURTIS | | Address Redacted | | | | | | | |
| WIGGLETON, RHONDA | | Address Redacted | | | | | | | |
| WIGGS, JEFFERY L | | Address Redacted | | | | | | | |
| WIGGS, TIFFANY LATOYA | | Address Redacted | | | | | | | |
| WIGHT, ANNSLEY ELIZABETH | | Address Redacted | | | | | | | |
| WIGHT, CHAD RICHARD | | Address Redacted | | | | | | | |
| WIGHT, MITCHELL BRIAN | | Address Redacted | | | | | | | |
| WIGHT, RYAN | | 557 BEAUMONT CT | | | | FORT WRIGHT | KY | 41011-3672 | |
| WIGHT, RYAN THOMAS | | Address Redacted | | | | | | | |
| WIGHT, TIMOTHY J | | Address Redacted | | | | | | | |
| WIGHTMAN, JEFFERY V | | Address Redacted | | | | | | | |
| WIGHTMAN, KELLY | | 415 CHERILYNN CT | | | | MCDONOUGH | GA | 30252-0000 | |
| WIGHTMAN, KELLY DANIELLE | | Address Redacted | | | | | | | |
| WIGINGTON, CARL RAY | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WIGINGTON, CHAZ TODD | | Address Redacted | | | | | | | |
| WIGINTON FIRE SPRINKLERS INC | | 699 AERO LN | | | | SANFORD | FL | 32771 | |
| WIGINTON FIRE SYSTEMS | | 699 AERO LN | | | | SANFORD | FL | 32771 | |
| WIGINTON, HILLERY | | 14080 W BLOOMFIELD RD | | | | SURPRISE | AZ | 85379 | |
| WIGINTON, HILLERY E | | Address Redacted | | | | | | | |
| WIGINTON, STEVEN LEON | | Address Redacted | | | | | | | |
| WIGLER, MARCUS | | 21 WYCHWOOD CT | | | | NEWTOWN | PA | 18940 | |
| WIGLESWORTH, BRANDON GRAY | | Address Redacted | | | | | | | |
| WIGLEY, ANGELA | | Address Redacted | | | | | | | |
| WIGLEY, CHRISTOPHER LEE | | Address Redacted | | | | | | | |
| WIGLEY, HEATHER BRIANE | | Address Redacted | | | | | | | |
| WIGLEY, REBEKAH | | Address Redacted | | | | | | | |
| WIGMORE, DEREK | | Address Redacted | | | | | | | |
| WIGNALL, ZACHARY JOSEPH | | Address Redacted | | | | | | | |
| WIGNER, JUSTIN | | Address Redacted | | | | | | | |
| WIHT FM | | CLEAR CHANNEL BROADCASTING INC | 5567 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | |
| WIINAMAKI, JACOB KURT | | Address Redacted | | | | | | | |
| WIJESINGHE, DINESH JOSEPH | | Address Redacted | | | | | | | |
| WIJTENBURG, JOHN ANTHONY | | Address Redacted | | | | | | | |
| WIK, DONALD BEAU | | Address Redacted | | | | | | | |
| WIKAN, JOHN | | 4523 BANKHEAD CIRCLE | | | | NORFOLK | VA | 23513 | |
| WIKAN, WALTER | | 6013 TABIATHA LANE | | | | LANEXA | VA | 23089 | |
| WIKE, MATTHEW RICHARD | | Address Redacted | | | | | | | |
| WIKER, JEREMY DAVID | | Address Redacted | | | | | | | |
| WIKER, SHANE BARRETT | | Address Redacted | | | | | | | |
| WIKES, ROBERT | | 4848 EAST HAMBLIN DRIVE | | | | PHOENIX | AZ | 85054 | |
| WIKEY, ARNOLD | | Address Redacted | | | | | | | |
| WIKLE, JOEL LAWRENCE | | Address Redacted | | | | | | | |
| WIKMAN, BRITTANY A | | Address Redacted | | | | | | | |
| WIKMAN, CARLY MICHELLE | | Address Redacted | | | | | | | |
| WIKOFF, CLIFF MARTIAN | | Address Redacted | | | | | | | |
| WIKOFF, KIRK ALLEN | | Address Redacted | | | | | | | |
| WIKOVEN, DONNA | | | | | | MANCHESTER | CT | 06040 | |
| WIKS FM KISS 102 | | 207 GLENBURNIE DR | | | | NEW BERN | NC | 28561 | |
| WIKSTEN, CHRIS | | 4224 GLENLOW DR | | | | PLAINFIELD | IL | 60544-7812 | |
| WIKSTROM, CARISSA FAY | | Address Redacted | | | | | | | |
| WIKX FM | | 4810 DELTONA DR | CLEAR CHANNEL COMMUNICATIONS | | | PUNTA GORDA | FL | 33950 | |
| WIKX FM | | 4810 DELTONA DR | | | | PUNTA GORDA | FL | 33950 | |
| WIKY FM | | P O BOX 3848 | | | | EVANSVILLE | IN | 47736 | |
| WIKZ FM | | MAIN LINE BROADCASTING | 25 PENNCRAFT AVE | | | CHAMBERSBURG | PA | 17201 | |
| WIL AM FM | | PO BOX 60988 | | | | ST LOUIS | MO | 63101 | |
| WIL AM FM | | PO BOX 60988 | | | | ST LOUIS | MO | 63160-0988 | |
| WIL FM | | PO BOX 952022 | | | | ST LOUIS | MO | 63195-2022 | |
| WIL, LUAL | | Address Redacted | | | | | | | |
| WILBANKS, NICHOLAS R | | Address Redacted | | | | | | | |
| WILBANKS, VAN A | | Address Redacted | | | | | | | |
| WILBER, ANTHONY D | | Address Redacted | | | | | | | |
| WILBER, COLLEEN | | 1980 WESTERN AVE APT 533 | | | | ALBANY | NY | 12203 | |
| WILBER, COLLEEN ELLEN | | Address Redacted | | | | | | | |
| WILBER, GRANT DALEY | | Address Redacted | | | | | | | |
| WILBER, ROBERT LEROY | | Address Redacted | | | | | | | |
| WILBERG, LISA | | 200 WELLBROOK AVE | | | | STATEN ISLAND | NY | 10314-0000 | |
| WILBERG, LISA | | Address Redacted | | | | | | | |
| WILBERT ELLIS JR | ELLIS WILBERT | 114 S CAMERON AVE | | | | WINSTON SALEM | NC | 27101-4516 | |
| WILBERT II, LARRY G | | 50 PLANTATION DRIVE | | | | LITTLE ROCK | AR | 72206 | |
| WILBERT III, LARRY GENE | | Address Redacted | | | | | | | |
| WILBERT, JEFFREY H | | Address Redacted | | | | | | | |
| WILBON, CHAVARVIS | | Address Redacted | | | | | | | |
| WILBON, DEANNA KRISTEN | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WILBON, JOSEPH C | | 6533 LLEWELLYN PL | | | | PITTSBURGH | PA | 15206-3307 | |
| WILBOR, BLAKE | | 349 SUNSET RIDGE DR | | | | NEWNAN | GA | 30263 | |
| WILBOR, BLAKE P | | Address Redacted | | | | | | | |
| WILBORN JR., THOMAS | | 2953 11TH AVE | | | | LOS ANGELES | CA | 90018 | |
| WILBORN JR, THOMAS M | | Address Redacted | | | | | | | |
| WILBORN, ALLAN BERNARD | | Address Redacted | | | | | | | |
| WILBORN, ARLIS JARON | | Address Redacted | | | | | | | |
| WILBORN, AUDREY S | | Address Redacted | | | | | | | |
| WILBOURN, MARGARET JAYNE | | Address Redacted | | | | | | | |
| WILBRET, BARBARA | | 4125 ALT RD | | | | PACIFIC | MO | 63069-2330 | |
| WILBUR ALLEN, RYAN MCKINLEY | | Address Redacted | | | | | | | |
| WILBUR CO, J | | 1700 CENTRAL | | | | KANSAS CITY | MO | 64141 | |
| WILBUR CO, J | | 1700 CENTRAL ST | | | | KANSAS CITY | MO | 64108 | |
| WILBUR CO, J | | PO BOX 413066 | | | | KANSAS CITY | MO | 64141 | |
| WILBUR PROPERTIES | | PO BOX 128 | | | | PALO ALTO | CA | 94302 | |
| WILBUR, BRAD | | 611 SUMMER ST | | | | MARSHFIELD | MA | 02050 | |
| WILBUR, BRADLEY ERNEST | | Address Redacted | | | | | | | |
| WILBUR, CANDICE LYNN | | Address Redacted | | | | | | | |
| WILBUR, DANE MATTHEW | | Address Redacted | | | | | | | |
| WILBUR, HARRY | | Address Redacted | | | | | | | |
| WILBUR, LAURENCE MICHAEL | | Address Redacted | | | | | | | |
| WILBUR, MALCOLM | | 48 HOLT STREE | | | | FITCHBURG | MA | 01420-0000 | |
| WILBUR, MALCOLM REY | | Address Redacted | | | | | | | |
| WILBUR, ROWDY YATES | | Address Redacted | | | | | | | |
| WILBURN CARROL | | APT NO 214 | 1025 COLLEGE PARK BLVD | | | VIRGINIA BEACH | VA | 23464 | |
| WILBURN ELECTRIC | | 2110 WALL STREET STE 500 | | | | GARLAND | TX | 75041-4043 | |
| WILBURN, ANTHONY WADE | | Address Redacted | | | | | | | |
| WILBURN, BRANDON MIKHAIL | | Address Redacted | | | | | | | |
| WILBURN, JAMES EDWARD | | Address Redacted | | | | | | | |
| WILBURN, JEREMY I | | Address Redacted | | | | | | | |
| WILBURN, JON | | 951 BARACUDA CV CT | | | | ANNAPOLIS | MD | 21401 | |
| WILBURN, ROBERT | | 204 DUCHESS DRIVE | | | | ELLENWOOD | GA | 30049 | |
| WILBURN, ROCHELLE | | Address Redacted | | | | | | | |
| WILBURN, STACY LYNN | | Address Redacted | | | | | | | |
| WILBURN, STEPHANS LOUIS | | Address Redacted | | | | | | | |
| WILBURN, STEVE EUGENE | | Address Redacted | | | | | | | |
| WILBURN, SUSAN | | Address Redacted | | | | | | | |
| WILBURT GEORGE | | 248 NORTH MACON DR | | | | LITTLETON | NC | 27850 | |
| WILBURT, GEORGE | | 2112 WATERS MILL PT | | | | RICHMOND | VA | 23235 | |
| WILBY ANNE E | | 8524 CHESTER FOREST LANE | | | | RICHMOND | VA | 23237 | |
| WILBY, BRIAN THOMAS | | Address Redacted | | | | | | | |
| WILCHECK, AARON CROSS | | Address Redacted | | | | | | | |
| WILCHER, BEN E | | Address Redacted | | | | | | | |
| WILCK, JOHN | | 12155 CHIPPENHAM COURT | | | | JACKSONVILLE | FL | 32225 | |
| WILCKO, BRADLEY M | | Address Redacted | | | | | | | |
| WILCO INC | | 633 NEWTON STREET | | | | DANVILLE | VA | 24543 | |
| WILCO INC | | PO BOX 127 | 633 NEWTON STREET | | | DANVILLE | VA | 24543 | |
| WILCOM CELLULAR | | PO BOX 747040 | | | | PITTSBURGH | PA | 15274-7040 | |
| WILCOREL NO 1 LP | | 1033 ANACAPA ST | C/O PACIFICA PROPERTY MGMT | | | SANTA BARBARA | CA | 93109 | |
| Wilcox JTWROS, Richard D & Rosalie E | | 2904 Tamarind Dr | | | | Edgewater | FL | 32141-5508 | |
| WILCOX, ANDREW JON | | Address Redacted | | | | | | | |
| WILCOX, APRIL ELIZABETH | | Address Redacted | | | | | | | |
| WILCOX, BENTRELL | | 3403 GARTH RD | APT 214 | | | BAYTOWN | TX | 775213838 | |
| WILCOX, BENTRELL C | | Address Redacted | | | | | | | |
| WILCOX, CHRISTOPHER DEAN | | Address Redacted | | | | | | | |
| WILCOX, CHRISTOPHER J | | Address Redacted | | | | | | | |
| WILCOX, CHRISTOPHER RYAN | | Address Redacted | | | | | | | |
| WILCOX, CRYSTAL MARIE | | Address Redacted | | | | | | | |
| WILCOX, DANIEL MATTHEW | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WILCOX, DEREK RUSSELL | | Address Redacted | | | | | | | |
| WILCOX, ERIC K | | Address Redacted | | | | | | | |
| WILCOX, ERIC PATRICK | | Address Redacted | | | | | | | |
| WILCOX, JASON D | | Address Redacted | | | | | | | |
| WILCOX, KEN JASON | | Address Redacted | | | | | | | |
| WILCOX, LUKE MICHAEL | | Address Redacted | | | | | | | |
| WILCOX, MARK E | | 5956 WINTWORTH DR | | | | JACKSONVILLE | FL | 32227 | |
| WILCOX, MICHELLE LYNN | | Address Redacted | | | | | | | |
| WILCOX, MYESHIA S | | Address Redacted | | | | | | | |
| WILCOX, PETER ANDREW | | Address Redacted | | | | | | | |
| WILCOX, RAYMOND HUGH | | Address Redacted | | | | | | | |
| WILCOX, RICHARD | | Address Redacted | | | | | | | |
| WILCOX, ROBIN | | 7812 89TH AVE | | | | WOODHAVEN | NY | 11421-2410 | |
| WILCOX, SERENA L | | Address Redacted | | | | | | | |
| WILCOX, SUSAN | | 11367 HOWARDS MILL RD | | | | GLEN ALLEN | VA | 23059 | |
| WILCOX, SUSAN | | 2040 THALBRO ST | | | | RICHMOND | VA | 23230 | |
| WILCOX, SUSAN | | LOC 8068 PETTY CASH | 2040 THALBRO ST | | | RICHMOND | VA | 23230 | |
| WILCOX, TAQUAYLA CAMILLE | | Address Redacted | | | | | | | |
| WILCOX, TIMOTHY BARNES | | Address Redacted | | | | | | | |
| WILCOX, TYRONE | | 64 WESTERN WINDS CIR | | | | BALTIMORE | MD | 21244 | |
| WILCOX, VENSON | | 35 FAWNRIDGE | | | | ALISO VIEJO | CA | 92656-0000 | |
| WILCOX, VENSON | | Address Redacted | | | | | | | |
| WILCOXEN AIR INC | | PO BOX 18022 | | | | SHREVEPORT | LA | 71138 | |
| WILCOXEN, STEVE M | | Address Redacted | | | | | | | |
| WILCOXON, MYRA JO | | Address Redacted | | | | | | | |
| WILCOXS SERVICE CENTER LLC | | 3120 ASH RD | | | | VESTAL | NY | 13850 | |
| WILCZAK, REBECKA L | | Address Redacted | | | | | | | |
| WILCZEK, ANDREW ROBERT | | Address Redacted | | | | | | | |
| WILCZEWSKI, DESMOND | | Address Redacted | | | | | | | |
| WILD AUTOMATIC DOOR INC | | 9731 DINO DR STE 100 | | | | ELK GROVE | CA | 95624 | |
| WILD PLANET TOYS | | 98 BATTERY ST STE 300 | | | | SAN FRANCISCO | CA | 94111 | |
| WILD SCHEIBEN, LISA JO | | Address Redacted | | | | | | | |
| WILD WEST OUTFITTERS | | 2515 CENTENNIAL DR | ATTN SKIP WELCH | | | ARLINGTON | TX | 76011 | |
| WILD WEST OUTFITTERS | | 2515 CENTENNIAL DR | | | | ARLINGTON | TX | 76011 | |
| WILD, AMANDA MARIE | | Address Redacted | | | | | | | |
| WILD, AMANDA MARIE | | Address Redacted | | | | | | | |
| WILD, BRUCE D | | 2808 GRACEWOOD | | | | TOLEDO | OH | 43613 | |
| WILD, BRUCE DEE | | Address Redacted | | | | | | | |
| WILD, CHRISTOPHER JOSEPH | | Address Redacted | | | | | | | |
| WILD, MATTHEW ALLAN | | Address Redacted | | | | | | | |
| WILD, SHADRACK AUSTIN | | Address Redacted | | | | | | | |
| WILD, TIMOTHY PAUL | | Address Redacted | | | | | | | |
| WILD, TIMOTHY PAUL | | Address Redacted | | | | | | | |
| WILDCAT FENCE CO INC | | 930 MASON AVE | | | | LOUISVILLE | KY | 40204 | |
| WILDCAT SPRINGS | | 35 MERCHANTS DR | | | | WALPOLE | MA | 02081 | |
| WILDCAT STRIPING & SEALING | | 4578 LEWIS RD | | | | STONE MOUNTAIN | GA | 30083 | |
| WILDE, DEBORAH ULUWEHENAAPUAOKINA | | Address Redacted | | | | | | | |
| WILDE, LYNDI | | 552 UPPER NECK RD | | | | PITTSGROVE | NJ | 08318-0000 | |
| WILDE, LYNDI R | | Address Redacted | | | | | | | |
| WILDE, MATTHEW MITCHEL | | Address Redacted | | | | | | | |
| WILDEBOER, KEN R | | Address Redacted | | | | | | | |
| WILDECK INC | | 4423 PAYSPHERE CIR | | | | CHICAGO | IL | 60674 | |
| WILDECK INC | | PO BOX 89 | | | | WAUKESHA | WI | 53187 | |
| WILDER COMPANIES, THE | | 101 HUNTINGTON AVE | | | | BOSTON | MA | 02199 | |
| WILDER, AMANDA MARIE | | Address Redacted | | | | | | | |
| WILDER, BEN | | Address Redacted | | | | | | | |
| WILDER, CARRIE B | | 2709 FINCHAM CT | | | | CHESAPEAKE | VA | 23324-3025 | |
| WILDER, CHAD | | 460 FIRST TURN CRT | | | | CONCORD | NC | 28025 | |
| WILDER, CHAD A | | Address Redacted | | | | | | | |
| WILDER, CHRISTINA | | 1238 BALI ST | | | | VICTORVILLE | CA | 92392 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WILDER, CHRISTOPHER MARC | | Address Redacted | | | | | | | |
| WILDER, DAVID F | | Address Redacted | | | | | | | |
| WILDER, DUSTIN SHANE | | Address Redacted | | | | | | | |
| WILDER, EDWARD H | | Address Redacted | | | | | | | |
| WILDER, GEORGE DEON | | Address Redacted | | | | | | | |
| WILDER, JOE ANTHONY | | Address Redacted | | | | | | | |
| WILDER, JUSTIN ALEXANDER | | Address Redacted | | | | | | | |
| WILDER, LORI T | | 460 FIRST TURN CRT | | | | CONCORD | NC | 28025 | |
| WILDER, MARQUITA CHERI | | Address Redacted | | | | | | | |
| WILDER, MATTHEW JAMES | | Address Redacted | | | | | | | |
| WILDER, MICHELLE LEIGH | | Address Redacted | | | | | | | |
| WILDER, PAUL JASON | | Address Redacted | | | | | | | |
| WILDER, RYAN WILLIAM | | Address Redacted | | | | | | | |
| WILDER, SAMUEL CREED | | Address Redacted | | | | | | | |
| WILDER, SCOTT | | 2596 ASSOCIATED RD | | | | FULLERTON | CA | 92835-0000 | |
| WILDER, SCOTT ANTHONY | | Address Redacted | | | | | | | |
| WILDER, TIMOTHY DONALD | | Address Redacted | | | | | | | |
| WILDER, WHITNEY NICHOLE | | Address Redacted | | | | | | | |
| WILDERMUTH, CHISHOLM B | | 14625 S MOUNTAIN PKWY APT 2063 | | | | PHOENIX | AZ | 85044-7152 | |
| WILDES, CRYSTAL L | | Address Redacted | | | | | | | |
| WILDES, STEPHANIE LYNN | | Address Redacted | | | | | | | |
| WILDEY, LINDA | | 91 ALDRIDGE LN | | | | CORRALITOS | CA | 95076-0000 | |
| WILDFLOWERS & GIFTS | | 3355 PIO NONO AVE | | | | MACON | GA | 31206 | |
| WILDFONG, JOYLYNN LANAE | | Address Redacted | | | | | | | |
| WILDING, MARK A | | Address Redacted | | | | | | | |
| WILDING, QUINN TELFORD | | Address Redacted | | | | | | | |
| WILDLIFE MANAGEMENT SERVICES | | 5701 SHERIDAN AVENUE S | | | | MINNEAPOLIS | MN | 55410 | |
| WILDMAN HARROLD ALLEN & DIXON | | PO BOX 890 | | | | WAUKEGAN | IL | 60079 | |
| WILDMAN, ASHLEY HOPE | | Address Redacted | | | | | | | |
| WILDONGER, NICHOLAS JOSEPH | | Address Redacted | | | | | | | |
| WILDRICK COLE, JEREMY L | | Address Redacted | | | | | | | |
| WILDRICKCOLE, JEREMY | | 116 MINNESOTA ST | | | | ROCHESTER | NY | 14609-0000 | |
| WILDS, GEORGE | | 658 FRANKLIN ST | | | | WRENTHAN | MA | 02093 | |
| WILDS, STACEY YOLANDA | | Address Redacted | | | | | | | |
| WILDWOOD FLOWERS & GIFTS | | 17242W M NICHOLS | | | | DETROIT | MI | 48235 | |
| WILENS, NATHAN MAXWELL | | Address Redacted | | | | | | | |
| WILER, WESLEY TRENTON | | Address Redacted | | | | | | | |
| WILES JOHNSON, MILISSA | | 130 N 16TH ST | BARRISTER PL | | | LINCOLN | NE | 68508 | |
| WILES, JAYSON | | 2323 40TH PL NW | | | | WASHINGTON | DC | 20007-1617 | |
| WILES, KENNETH JASON | | Address Redacted | | | | | | | |
| WILES, MIKE | | Address Redacted | | | | | | | |
| WILES, PAMELA R | | 4614 SHADOW WICK LN | | | | ARLINGTON | TN | 38002-7470 | |
| WILEY & SONS INC, JOHN | | PO BOX 18684 | | | | NEWARK | NJ | 07191-8684 | |
| WILEY & SONS INC, JOHN | | | | | | NEWARK | NJ | 071918463 | |
| WILEY JR, CHARLES E | | Address Redacted | | | | | | | |
| WILEY REIN & FIELDING LLP | | 1776 K ST NW | | | | WASHINGTON | DC | 20006 | |
| WILEY, ALLISON | | Address Redacted | | | | | | | |
| WILEY, BOBBY JOPESH | | Address Redacted | | | | | | | |
| WILEY, BRADLEY WAYNE | | Address Redacted | | | | | | | |
| WILEY, BRIAN C | | Address Redacted | | | | | | | |
| WILEY, BRIAN J | | Address Redacted | | | | | | | |
| WILEY, BRIAN THOMAS | | Address Redacted | | | | | | | |
| WILEY, DANIEL | | Address Redacted | | | | | | | |
| WILEY, GABRIEL ALEXANDER | | Address Redacted | | | | | | | |
| WILEY, HALL | | GENERAL DELIVERY | | | | LAUREL | MD | 20707-9999 | |
| WILEY, HENRY JAMES | | Address Redacted | | | | | | | |
| WILEY, JAMES | | 1020 N MAIN ST | | | | ROCKFORD | IL | 61103-7081 | |
| WILEY, JAMES J | | 5058 ROUND HILL DRIVE | | | | DUBLIN | CA | 94568 | |
| WILEY, JAMES MICHAEL | | Address Redacted | | | | | | | |
| WILEY, JARED CHRISTOPHER | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WILEY, JOANNE ELIZABETH | | Address Redacted | | | | | | | |
| WILEY, JOHN PAUL | | Address Redacted | | | | | | | |
| WILEY, JOSEPH EARL | | Address Redacted | | | | | | | |
| WILEY, LASHON | | 2104 VIRGINIA AVE | | | | HYATTSVILLE | MD | 20785-4944 | |
| WILEY, LATANYA RENEE | | Address Redacted | | | | | | | |
| WILEY, LAUREN ELAINE | | Address Redacted | | | | | | | |
| WILEY, LEONARD | | 3100 PINETREE DR APT A5 | | | | PETERSBURG | VA | 23803-7953 | |
| WILEY, LONDELL DA JAUN | | Address Redacted | | | | | | | |
| WILEY, MICHAEL | | 4 N STAFFORD STREET APT 2 | | | | RICHMOND | VA | 23220 | |
| WILEY, MICHAEL | | PO BOX 29388 | C/O UPTOWN TALENT | | | RICHMOND | VA | 23242 | |
| WILEY, MICHAEL DONOVAN | | Address Redacted | | | | | | | |
| WILEY, RICHARD CHRISTIAN | | Address Redacted | | | | | | | |
| WILEY, RICHARD LEE | | Address Redacted | | | | | | | |
| WILEY, RICKEY DARNELL | | Address Redacted | | | | | | | |
| WILEY, ROBERT R | | Address Redacted | | | | | | | |
| WILEY, SARAH RUTH | | Address Redacted | | | | | | | |
| WILEY, SERENA DIANNE | | Address Redacted | | | | | | | |
| WILEY, T LANNING | | Address Redacted | | | | | | | |
| WILEY, TARA D | | Address Redacted | | | | | | | |
| WILEY, WADE | | Address Redacted | | | | | | | |
| Wiley, Winston | | 20057 State Route 550 | | | | Marietta | OH | 45750 | |
| WILEY, ZACKARY L | | Address Redacted | | | | | | | |
| WILEYS TELEVISION SERVICE,BOB | | 1225 PIPESTONE | | | | BENTON HARBOR | MI | 49022 | |
| WILFONG, CHAD LEE | | Address Redacted | | | | | | | |
| WILFONG, CHRISTY ANN | | Address Redacted | | | | | | | |
| WILFONG, LUKE ROBERT | | Address Redacted | | | | | | | |
| WILFONG, NATHAN | | RD1 BOX 333 | | | | ELLIOTTSBURG | PA | 17024 | |
| WILFONG, RYAN A | | Address Redacted | | | | | | | |
| WILFORD DAVID E | | 29261 PIN OAK WAY | | | | EASTON | MD | 21601 | |
| WILFORD, KIMBERLY DEANNE | | Address Redacted | | | | | | | |
| WILFORD, NICHOLAS RYAN | | Address Redacted | | | | | | | |
| WILFRED, TREVIA T | | Address Redacted | | | | | | | |
| WILFREDO, DELA CRUZ G | | Address Redacted | | | | | | | |
| WILFREDO, TAN S | | 1312 N AVE 45 | | | | LOS ANGELES | CA | 90041 | |
| WILHELM, CHARLENE | | Address Redacted | | | | | | | |
| WILHELM, CHARLES DONALD | | Address Redacted | | | | | | | |
| WILHELM, DANA K | | 417 HONEY HOLLOW RD | | | | LEXINGTON | VA | 24450-6544 | |
| WILHELM, JASON CURTIS | | Address Redacted | | | | | | | |
| WILHELM, MARTIN | | 115 N DALE RD | | | | GLEN BURNIE | MD | 21060 | |
| WILHELM, MATTHEW W | | 5185 BURNHAM ST | | | | LISLE | IL | 60532 | |
| WILHELM, MITCHELL B | | Address Redacted | | | | | | | |
| WILHELM, SHAHAR | | Address Redacted | | | | | | | |
| WILHELM, THOMAS | | 2213 PIERCE RD | | | | SAGINAW | MI | 48604 | |
| WILHELM, THOMAS SCOTT | | Address Redacted | | | | | | | |
| WILHELM, TYSON RYAN | | Address Redacted | | | | | | | |
| WILHIDE, MICHAEL AARON | | Address Redacted | | | | | | | |
| WILHITE, ELISA RENNEE | | Address Redacted | | | | | | | |
| WILHITE, JEROME RAY | | Address Redacted | | | | | | | |
| WILHITE, JESSE | | Address Redacted | | | | | | | |
| WILHOD INC | | 549 FOGO CT | | | | LEXINGTON | KY | 40503-4211 | |
| WILHOIT, RODNI NOEL | | Address Redacted | | | | | | | |
| WILHOUSKY, JOSEPH | | Address Redacted | | | | | | | |
| WILIAMS, HORACE ALLEN | | Address Redacted | | | | | | | |
| WILIAMS, JOHN | | 19468 N WILSON ST | | | | MARICOPA | AZ | 85238 | |
| WILIAMS, KEADI ANN | | Address Redacted | | | | | | | |
| WILIFE, INC | | 132 EAST 13065 SOUTH | SUITE 200 | | | DRAPER | UT | 84020 | |
| WILISCH, STEVEN C | | Address Redacted | | | | | | | |
| WILK, BART M | | Address Redacted | | | | | | | |
| WILK, JONATHAN RANDALL | | 1021 ASHLAND DRIVE 1206 | | | | COLUMBIA | MO | 65201 | |
| WILKE SYSTEMS | | 21975 DORAL RD | | | | WAUKESHA | WI | 53186 | |
| WILKE, DALE | | 3717 SILVER LACE LN | | | | BOYNTON BEACH | FL | 33436-3919 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WILKE, DANIEL GEORGE | | Address Redacted | | | | | | | |
| WILKE, MELVIN | | 10185 E PEAKVIEW AVE | | | | ENGLEWOOD | CO | 80111-6107 | |
| WILKE, WILLIAM CHARLES | | Address Redacted | | | | | | | |
| WILKE, WILLIAM DALE GEORGE | | Address Redacted | | | | | | | |
| WILKEN, ALLISON KAELA | | Address Redacted | | | | | | | |
| WILKEN, JENNIFER KATHRYN | | Address Redacted | | | | | | | |
| WILKEN, WAYNE KIETH | | Address Redacted | | | | | | | |
| WILKENING, BEN AUSTIN | | Address Redacted | | | | | | | |
| WILKENING, TERRY JAMES | | Address Redacted | | | | | | | |
| WILKENS, JONATHAN FRANCIS | | Address Redacted | | | | | | | |
| WILKENS, MICHAEL SCOTT | | Address Redacted | | | | | | | |
| WILKENSON, DARLINE | | 318 PAPERWOODS DR | | | | LAWRENCEVILLE | GA | 30043-0000 | |
| WILKERSON, ASHLEY NICHOLE | | Address Redacted | | | | | | | |
| WILKERSON, BRITTANY SARMIA | | Address Redacted | | | | | | | |
| WILKERSON, BYLINDA | | Address Redacted | | | | | | | |
| WILKERSON, CLAYTON TYLER | | Address Redacted | | | | | | | |
| WILKERSON, DARRELL CLARK | | Address Redacted | | | | | | | |
| WILKERSON, DARYAN F | | Address Redacted | | | | | | | |
| WILKERSON, DONOVAN CRAIG | | Address Redacted | | | | | | | |
| WILKERSON, DONZETTA TERESA | | Address Redacted | | | | | | | |
| WILKERSON, DUSTIN MICHAEL | | Address Redacted | | | | | | | |
| WILKERSON, EARL DONNELL | | Address Redacted | | | | | | | |
| WILKERSON, ERIC | | 396 GOVERNORS LANE | | | | GREENWOOD | IN | 46142 | |
| WILKERSON, ERIC J | | 396 GOVERNORS LN | | | | GREENWOOD | IN | 46142-9144 | |
| WILKERSON, ERIC J | | Address Redacted | | | | | | | |
| WILKERSON, EVAN | | Address Redacted | | | | | | | |
| WILKERSON, HEIDI | | Address Redacted | | | | | | | |
| WILKERSON, JAMIE SHAUN | | Address Redacted | | | | | | | |
| WILKERSON, JASON | | 234 CARIBOU TRAIL | | | | MURFREESBORO | TN | 37129 | |
| WILKERSON, JASON | | 289 BALSEY RD | | | | STAUNTON | VA | 24401 | |
| WILKERSON, JASON PERRIN | | Address Redacted | | | | | | | |
| WILKERSON, JASON T | | Address Redacted | | | | | | | |
| WILKERSON, KENNETH | | 8614 W GLENBROOK RD | | | | MILWAUKEE | WI | 53224 | |
| WILKERSON, LARRY ALAN | | Address Redacted | | | | | | | |
| WILKERSON, MATT CHARLES | | Address Redacted | | | | | | | |
| WILKERSON, MICHAEL ALLEN | | Address Redacted | | | | | | | |
| WILKERSON, MICHAEL ALLEN | | Address Redacted | | | | | | | |
| WILKERSON, MYRON | | 768 BARRET AVE | CO STEPHEN N HALL | | | LOUISVILLE | KY | 40204 | |
| WILKERSON, MYRON | | CO STEPHEN N HALL | | | | LOUISVILLE | KY | 40204 | |
| WILKERSON, NICK DMOND | | Address Redacted | | | | | | | |
| WILKERSON, NICOLE K | | Address Redacted | | | | | | | |
| WILKERSON, PATRICK SCOTT | | Address Redacted | | | | | | | |
| WILKERSON, PHILLIP TIMOTHY | | Address Redacted | | | | | | | |
| WILKERSON, ROBERT B | | Address Redacted | | | | | | | |
| WILKERSON, SHARTIERA ALAINE | | Address Redacted | | | | | | | |
| WILKERSON, STEVEN | | 2416 S W 43 ST | | | | OKLAHOMA CITY | OK | 00007-3119 | |
| WILKERSON, STEVEN LEE | | Address Redacted | | | | | | | |
| WILKERSON, TANYA RENEE | | Address Redacted | | | | | | | |
| WILKERSON, TAYLOR COLE | | Address Redacted | | | | | | | |
| WILKERSON, TODD P | | Address Redacted | | | | | | | |
| WILKERSON, TREVOR KENDALL | | Address Redacted | | | | | | | |
| WILKES BARRE TIMES LEADER | | JUSTIN WISNOSKY | 15 N MAIN STREET | | | WILKES BARRE | PA | 18711 | |
| WILKES BARRE TWP, MUNICIPALITY OF | | 150 WATSON ST | | | | WILKES BARRE | PA | 18702 | |
| WILKES BARRE WINDOW CLEANING | | 140 142 LEHIGH STREET | | | | WILKES BARRE | PA | 18702 | |
| WILKES BARRE, CITY OF | | 15 N WASHINGTON ST | | | | WILKES BARRE | PA | 18701 | |
| WILKES BARRE, CITY OF | | CITY HALL ROOM 8 | | | | WILKES BARRE | PA | 18711 | |
| WILKES BARRE, CITY OF | | PO BOX 1324 | | | | WILKES BARRE | PA | 18703-1324 | |
| WILKES BARRE, CITY OF | | WILKES BARRE CITY OF | CITY HALL RM 10 | | | WILKES BARRE | PA | 18711 | |
| WILKES FLORAL CENTER | | 82 S MAIN STREET | | | | WILKES BARRE | PA | 18701 | |
| WILKES JR, WILLIAM E | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WILKES LOCKHART, JESSICA MARIE | | Address Redacted | | | | | | | |
| WILKES TV SERVICE | | 303 SPARTA RD | | | | NORTH WILKESBORO | NC | 28659 | |
| WILKES, ALONZO | | Address Redacted | | | | | | | |
| WILKES, BRYAN DAVID | | Address Redacted | | | | | | | |
| WILKES, CARRIE LYNN | | Address Redacted | | | | | | | |
| WILKES, CHARLES H | | 1245 DODD ST | | | | CLARKSVILLE | TN | 37040-3524 | |
| WILKES, CHARLOTTE | | 3796 HWY 29 N | | | | CANTONMENT | FL | 32533 | |
| WILKES, CHRISTOPHER | | 48 S PIN OAK DR | | | | BOILING SPRINGS | PA | 17007-0000 | |
| WILKES, CHRISTOPHER SCOTT | | Address Redacted | | | | | | | |
| WILKES, DYLAN RICHARD | | Address Redacted | | | | | | | |
| WILKES, JAMI | | Address Redacted | | | | | | | |
| WILKES, JENNIFER | | Address Redacted | | | | | | | |
| WILKES, JENNIFER ASHLEY | | Address Redacted | | | | | | | |
| WILKES, JOSHUA RYAN | | Address Redacted | | | | | | | |
| WILKES, KIMBERLY MARIA | | Address Redacted | | | | | | | |
| WILKES, LAKEVIA DEONTE | | Address Redacted | | | | | | | |
| WILKES, ROBERT | | 32 DEVON CRT | 6 | | | EDWARDSVILLE | IL | 62025-0000 | |
| WILKES, ROBERT DANA | | Address Redacted | | | | | | | |
| WILKES, SEAN ALEXANDER | | Address Redacted | | | | | | | |
| WILKES, STEPHEN MATTHEW | | Address Redacted | | | | | | | |
| WILKEY, BRIAN LEE | | Address Redacted | | | | | | | |
| WILKIE BLAKE, FELICIA | | Address Redacted | | | | | | | |
| WILKIE, ANDY EUGENE | | Address Redacted | | | | | | | |
| WILKIE, ASHLEY A | | Address Redacted | | | | | | | |
| WILKIE, DANNY | | 647 GARLAND ST N | | | | ST PETERSBURG | FL | 33703 | |
| WILKIE, ERIC ALEXANDER | | Address Redacted | | | | | | | |
| WILKIE, ERIC ALEXANDER | | Address Redacted | | | | | | | |
| WILKIE, JASON PATRICK | | Address Redacted | | | | | | | |
| WILKIE, SARAH JANE | | Address Redacted | | | | | | | |
| WILKIN INSULATION CO | | 501 W CARBOY RD | | | | MT PROSPECT | IL | 60056 | |
| WILKIN, CHRISTOPHER | | Address Redacted | | | | | | | |
| WILKINS MECHANICAL SVCS INC | | 7 BELLEMORE DR UNIT 1 | | | | BEDFORD | NH | 03110 | |
| WILKINS MECHANICAL SVCS INC | | UNIT NO 5 | | | | GOFFSTOWN | NH | 03045 | |
| WILKINS POLICE DEPARTMENT | | 110 PEFFER ROAD | | | | WILKINS TWNSHP | PA | 15145-1192 | |
| WILKINS TOWNSHIP | | PO BOX 747047 | | | | PITTSBURGH | PA | 15274-7047 | |
| WILKINS, AARON JOSHUA | | Address Redacted | | | | | | | |
| WILKINS, ALVERNON YUSEF | | Address Redacted | | | | | | | |
| WILKINS, BARBARA | | 1429 W  31ST | | | | LOVELAND | CO | 80538 | |
| WILKINS, BARRY | | 2463S OLIVIA AVE | | | | YUMA | AZ | 85365-0000 | |
| WILKINS, BARRY JAMES | | Address Redacted | | | | | | | |
| WILKINS, BRENDA | | 1119 RIVER RD | | | | HENDERSONVILLE | TN | 37075 | |
| WILKINS, BRIAN C | | Address Redacted | | | | | | | |
| WILKINS, BRIAN DARNELL | | Address Redacted | | | | | | | |
| WILKINS, BRIAN R | | Address Redacted | | | | | | | |
| WILKINS, BRYAN ELLIOTT | | Address Redacted | | | | | | | |
| WILKINS, BYRON M | | 1116 MILES STANDISH RD | | | | VIRGINIA BEACH | VA | 23455-4824 | |
| WILKINS, CHRISTOPHER KEITH | | Address Redacted | | | | | | | |
| WILKINS, CLARENCE JR | | 1858 N TANEY ST | | | | PHILADELPHIA | PA | 19121-2612 | |
| WILKINS, DANIEL | | 110 DOGAWAY DR | | | | SAN JOSE | CA | 95111 | |
| WILKINS, DARRELL LAMONT | | Address Redacted | | | | | | | |
| WILKINS, DARRELL S | | Address Redacted | | | | | | | |
| WILKINS, DAVID JAMAAL | | Address Redacted | | | | | | | |
| WILKINS, DOMINIK ERWIN | | Address Redacted | | | | | | | |
| WILKINS, DONNELL JEROME | | Address Redacted | | | | | | | |
| WILKINS, DONNY | | Address Redacted | | | | | | | |
| WILKINS, DURELL SHANNON | | Address Redacted | | | | | | | |
| WILKINS, ERIN ELIZABETH | | Address Redacted | | | | | | | |
| WILKINS, ESSENCE RONE | | Address Redacted | | | | | | | |
| WILKINS, FELECIA NICOLE | | Address Redacted | | | | | | | |
| WILKINS, FREDDIE | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WILKINS, FRIENDS OF VANCE | | PO BOX 469 | | | | AMHERST | VA | 24521 | |
| WILKINS, GARRY F | | Address Redacted | | | | | | | |
| WILKINS, HATTIE T | | Address Redacted | | | | | | | |
| WILKINS, IVAN | | 533 S XANTHUS AVE | | | | TULSA | OK | 74104 2622 | |
| WILKINS, JARED GLEN | | Address Redacted | | | | | | | |
| WILKINS, JENNIFER HOPE | | Address Redacted | | | | | | | |
| WILKINS, JENNIFER LYNN | | Address Redacted | | | | | | | |
| WILKINS, JERRY | | 2435 ST  RT  1890 | | | | MAYFIELD | KY | 42066 | |
| WILKINS, JODIE DANIELLE | | Address Redacted | | | | | | | |
| WILKINS, JOHN RICHARD | | Address Redacted | | | | | | | |
| WILKINS, JOHNATHAN EDWARD | | Address Redacted | | | | | | | |
| WILKINS, KAREEM ROSHAY | | Address Redacted | | | | | | | |
| WILKINS, KELLY JENNETTE | | Address Redacted | | | | | | | |
| WILKINS, KENNETH W | | 4425 BAINBRIDGE BLVD TRLR 33 | | | | CHESAPEAKE | VA | 23320-6341 | |
| WILKINS, KIERRA TEYONA | | Address Redacted | | | | | | | |
| WILKINS, KIRBY | | Address Redacted | | | | | | | |
| WILKINS, KORTNIE | | Address Redacted | | | | | | | |
| WILKINS, LATOYA M | WILKINS  LATOYA M | 1040 WEST 36TH ST | | | | NORFOLK | VA | 23508 | |
| WILKINS, MARK ANTHONY | | Address Redacted | | | | | | | |
| WILKINS, MARK G | | Address Redacted | | | | | | | |
| WILKINS, MATTHEW DANIEL | | Address Redacted | | | | | | | |
| WILKINS, MATTHEW SCOTT | | Address Redacted | | | | | | | |
| WILKINS, MICHAEL E | | 3108 OLD BRIDGEPORT WAY | | | | SAN DIEGO | CA | 92111-7736 | |
| WILKINS, MIKE JOHN | | Address Redacted | | | | | | | |
| WILKINS, NICHOLAS | | Address Redacted | | | | | | | |
| WILKINS, NICOLE ASHLIE | | Address Redacted | | | | | | | |
| WILKINS, NOREEN | | 11112 MILL PLACE COURT | | | | GLEN ALLEN | VA | 23060 | |
| WILKINS, RICHARD LEE | | Address Redacted | | | | | | | |
| WILKINS, RYAN | | 266 NEWBURY ST | LOT  NO 6 | | | PEABODY | MA | 01960 | |
| WILKINS, RYAN | | Address Redacted | | | | | | | |
| WILKINS, RYAN KENNETH | | Address Redacted | | | | | | | |
| WILKINS, TERRY | | Address Redacted | | | | | | | |
| WILKINS, TYISHA LATOY | | Address Redacted | | | | | | | |
| WILKINS, VERONICA | | Address Redacted | | | | | | | |
| WILKINS, WILLIAM | | 1356 ALLEGHENY STREET SW | | | | ATLANTA | GA | 30310 | |
| WILKINS, WILLIAM DANIEL | | Address Redacted | | | | | | | |
| WILKINSBURG PENN JOINT WATER | | 2200 ROBINSON BLVD | | | | WILKINSBURG | PA | 15221 | |
| WILKINSBURG PENN JOINT WATER AUTHORITY | | 2200 ROBINSON BLVD | | | | WILKINSBURG | PA | 15221-1112 | |
| WILKINSON & ASSOC. CLAUDE | | 9500 COURTHOUSE RD | | | | CHESTERFIELD | VA | 23832 | |
| WILKINSON AGENCY INC, DON | | 300A LAIRD ST | | | | WILKES BARRE | PA | 18702 | |
| WILKINSON ANDERSON INC | | 101 N COLUMBUS ST | 4TH FL STE 410 | | | ALEXANDRIA | VA | 22314 | |
| WILKINSON BARKER KNAUER LLP | | 2300 N ST NW STE 700 | | | | WASHINGTON | DC | 20037 | |
| WILKINSON BERTHA | | 5224 HERON BAY BLVD | | | | LOCUST DROVE | GA | 30248 | |
| WILKINSON NURSERY & LANDSCAPE | | 25 ROCKFORD RDPO | BOX 905 | | | ARDMORE | OK | 73402 | |
| WILKINSON NURSERY & LANDSCAPE | | 25 ROCKFORD ROAD | | | | ARDMORE | OK | 73402 | |
| WILKINSON NURSERY & LANDSCAPE | | PO BOX 905 | 25 ROCKFORD ROAD | | | ARDMORE | OK | 73402 | |
| WILKINSON PRINTING CO INC | | 8704 BROOK ROAD | | | | GLEN ALLEN | VA | 23060 | |
| WILKINSON TV | | 44 FIRST AVE | | | | CLARION | PA | 16214 | |
| WILKINSON, AARON | | 1404 SW 62ND ST | | | | OKLAHOMA CITY | OK | 73159-2120 | |
| WILKINSON, AARON SHAWN | | Address Redacted | | | | | | | |
| WILKINSON, ANGELA D | | 1751 MARKER RD | | | | POLK CITY | FL | 33868 | |
| WILKINSON, ANGELA DONNA | | Address Redacted | | | | | | | |
| WILKINSON, BRADLEY E | | Address Redacted | | | | | | | |
| WILKINSON, CAROL | | 7062 LAKESHORE DRIVE | | | | QUINTON | VA | 23141 | |
| WILKINSON, CAROL | | THALBORO BUILDING | | | | RICHMOND | VA | 23230 | |
| WILKINSON, CAROL | | TRAINING PETTYCASH | THALBORO BUILDING | | | RICHMOND | VA | 23230 | |
| WILKINSON, CHRISTOPHER | | 45001 DROCTON COURT | | | | NOVI | MI | 48375 | |
| WILKINSON, CHRISTOPHER JERICHO | | Address Redacted | | | | | | | |
| WILKINSON, CLAYTON ALLEN | | Address Redacted | | | | | | | |
| WILKINSON, CRAIG AARON | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WILKINSON, DAVID | | 117 FURLONG CT | | | | GEORGETOWN | KY | 40324 | |
| WILKINSON, DOMINIC | | Address Redacted | | | | | | | |
| WILKINSON, DURELL | | 1609 E JEFFERSON WAY NO 301 | | | | SIMI VALLEY | CA | 93065-0000 | |
| WILKINSON, DURELL LYON | | Address Redacted | | | | | | | |
| WILKINSON, GREGG | | 6621 RIVER VIEW DR | | | | NASHVILLE | TN | 37209 | |
| WILKINSON, GREGORY LANE | | Address Redacted | | | | | | | |
| WILKINSON, HILDA | | 1345 E MAIN ST | | | | PAHOKEE | FL | 33476-1103 | |
| WILKINSON, JAMES CAYCE | | Address Redacted | | | | | | | |
| WILKINSON, JAMES V | | Address Redacted | | | | | | | |
| WILKINSON, JESSE WAYNE | | Address Redacted | | | | | | | |
| WILKINSON, JUSTIN J | | Address Redacted | | | | | | | |
| WILKINSON, KATIE ELIZABETH | | Address Redacted | | | | | | | |
| WILKINSON, KENNETH | | HC 65 BOX 765 | | | | HOMINY | OK | 74035-9530 | |
| WILKINSON, KENT DAVID | | Address Redacted | | | | | | | |
| WILKINSON, KIMBERLY | | 3012 BONAVENTURE CIR APT 201 | | | | PALM HARBOR | FL | 34684-4740 | |
| WILKINSON, MARY | | 9712 CAMELLIA DR | | | | LANSING | MI | 48917 | |
| WILKINSON, MATTHEW | | Address Redacted | | | | | | | |
| WILKINSON, NATHAN SCOTT | | Address Redacted | | | | | | | |
| WILKINSON, RENNA M | | Address Redacted | | | | | | | |
| WILKINSON, RYAN WILLIAM | | Address Redacted | | | | | | | |
| WILKINSON, SASHA MARIE | | Address Redacted | | | | | | | |
| WILKINSON, SEAN MICHAEL | | Address Redacted | | | | | | | |
| WILKINSON, SUNIL DELISLE | | Address Redacted | | | | | | | |
| WILKINSON, TABATHA ANN | | Address Redacted | | | | | | | |
| WILKINSON, TARA JOY | | Address Redacted | | | | | | | |
| WILKINSON, THOMASINA | | Address Redacted | | | | | | | |
| WILKINSON, TIFFINIE JAI | | Address Redacted | | | | | | | |
| WILKINSON, TROY | | 4561 INTERLACHEN CT | | | | ALEXANDRIA | VA | 22312 | |
| Wilkison, Andrew M & Catherine | Andrew M Wilkison | 40 Pine Vista Dr | | | | Pinehurst | NC | 28374 | |
| WILKISON, MARILYN R | | 2960 NW 216TH ST | | | | LAWTEY | FL | 32058-4103 | |
| WILKOF, TYLER SANFORD | | Address Redacted | | | | | | | |
| WILKOSKI, ALEXANDER KRISTOFER | | Address Redacted | | | | | | | |
| WILKOSKI, JEANETTE L | | 605 FERRIS LN | | | | NEW BRITAIN | PA | 18901-5037 | |
| WILKOSZ, DOMINIKA | | Address Redacted | | | | | | | |
| WILKS ATTORNEY, ROBERT A | | PO BOX 1013 | 14451 CHAMBERS RD STE 210 | | | TUSTIN | CA | 92780 | |
| WILKS TV SALES & SERVICE | | 3262 RT 60 E | | | | HUNTINGTON | WV | 25705 | |
| WILKS, AMY | | 12408 PORSCHE DR | | | | GLEN ALLEN | VA | 23059 | |
| WILKS, AMY CAROLINE | | 12408 PORSCHE DR | | | | GLEN ALLEN | VA | 23059 | |
| WILKS, ANDREW JAMES | | Address Redacted | | | | | | | |
| WILKS, AUSTIN WILLIAM | | Address Redacted | | | | | | | |
| WILKS, BOBBY C | | 4801 N HILL DR | | | | FAIRFAX | VA | 22030-4573 | |
| WILKS, CHERYL | | 2813 WEST DOYLE ST | | | | ROSCOMMON | MI | 48653 | |
| WILKS, CRISTIAN SHAE | | Address Redacted | | | | | | | |
| WILKS, JASON | | 440 DALTON ST | | | | WESTLAKE | LA | 70669 | |
| WILKS, JENNA | | Address Redacted | | | | | | | |
| WILKS, RYAN COLE | | Address Redacted | | | | | | | |
| WILKSON, JAMES | | 1560 QUAIL WALK DR | | | | GILROY | CA | 95020 | |
| WILKUS, SHAUN STEPHEN | | Address Redacted | | | | | | | |
| WILL COUNTY CIRCUIT CLERK | | 14 WEST JEFFERSON ST | COURTHOUSE RM212 | | | JOLIET | IL | 60432 | |
| WILL COUNTY CIRCUIT CLERK | | 5946 CAROLINA BEACH ROAD | | | | WILMINGTON | NC | 28412 | |
| WILL COUNTY CIRCUIT CLERK | | 706 N LAKE PARK BLVD | | | | CAROLINA BEACH | NC | 28428 | |
| WILL COUNTY CIRCUIT CLERK | | PO BOX 2801 | | | | BEDFORD PARK | IL | 60499-2801 | |
| WILL COUNTY CIRCUIT COURT | | 14 W JEFFERSON ST | | | | JOLIET | IL | 60432 | |
| WILL COUNTY CIRCUIT COURT | | HELEN HARSHBARGER | 14 W JEFFERSON ST | | | JOLIET | IL | 60432 | |
| WILL COUNTY CLERK OF COURTS | | 3208 MCDONOUGH ST | | | | JOLIET | IL | 60431 | |
| WILL COUNTY PROBATE COURT | | 3208 MCDONOUGH ST | | | | JOLIET | IL | 60431 | |
| Will County Recorder | Executive Centre | 58 East Clinton St | | | | Joliet | IL | 60432-4143 | |
| Will County Treasurer | Pat McGuire | Will County Office Bldg 302 N Chicago St | | | | Joliet | IL | 60432 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WILL COUNTY TREASURER | | 302 N CHICAGO ST | WILL CO OFFICE BUILDING | | | JOLIET | IL | 60431-1062 | |
| WILL COUNTY TREASURER | | WILL CO OFFICE BUILDING | | | | JOLIET | IL | 604311062 | |
| WILL STAFF PERSONNEL SERVICES | | PO BOX 1359 | | | | SIMPSONVILLE | SC | 29681 | |
| WILL, ERIC RYAN | | Address Redacted | | | | | | | |
| WILL, FEWIN | | 3505 32ND ST | | | | LUBBOCK | TX | 79410-2809 | |
| WILL, KENNETH B | | 142 N BRANCH RD | | | | MONACA | PA | 15061-2622 | |
| WILL, KEVIN ANDREW | | Address Redacted | | | | | | | |
| WILL, MEYERS | | 15421 WHITECAP | | | | CORPUS CHRISTI | TX | 78418-0000 | |
| WILL, NORTH | | 2768 ROOSEVELT BLVD 905 | | | | CLEARWATER | FL | 33764-0000 | |
| WILL, ROBERTS | | 1200 COLLEGE AVE | | | | BOULDER | CO | 80301-0000 | |
| WILL, RODRIGUEZ | | 224 E LINDEN AVE | | | | EAST ROCHESTER | NY | 14445-1260 | |
| WILL, RYAN | | 349 SOUTHAMPTON RD | | | | HOLYOKE | MA | 01040 | |
| WILL, RYAN K | | Address Redacted | | | | | | | |
| WILL, TIMOTHY EDWARD | | Address Redacted | | | | | | | |
| WILLACY DISTRICT CLERKS OFFICE | | 2ND FLR | | | | RAYMONDVILLE | TX | 78580 | |
| WILLACY DISTRICT CLERKS OFFICE | | WILLACY COUNTY COURTHOUSE | 2ND FLR | | | RAYMONDVILLE | TX | 78580 | |
| WILLAMETTE FALLS HOSPITAL | | 1500 DIVISION ST | | | | OREGON CITY | OR | 97045 | |
| WILLAMETTE FENCE CO INC | | 11304 NE MARX | | | | PORTLAND | OR | 97220-1039 | |
| WILLAMETTE INDUSTRIES INC | | LOUISVILLE PLANT | | | | LOUISVILLE | KY | 402890001 | |
| WILLAMETTE INDUSTRIES INC | | SECTION 228 | LOUISVILLE PLANT | | | LOUISVILLE | KY | 40289-0001 | |
| WILLAMS, BERNESTI N | | 2178 LEXINGTON AVE | APT 3F | | | NEW YORK | NY | 10037 | |
| WILLAMS, NICKOS LAMONT | | Address Redacted | | | | | | | |
| WILLAMS, STEPHEN ANDREW | | Address Redacted | | | | | | | |
| WILLAMS, TARRI | | 1700 S FEDERAL HWY | | | | LAKE WORTH | FL | 33460-0000 | |
| WILLAN CHERYL O | | 9709 BALD HILL RD | | | | BOWIE | MD | 20721 | |
| WILLARD JR , BOBBY | | Address Redacted | | | | | | | |
| WILLARD PACKAGING CO | | PO BOX 27 | | | | GAITHERSBURG | MD | 20884 | |
| WILLARD PLUMBING REPAIR, JAY | | 2619 INGRAM RD | | | | HIGH POINT | NC | 27263 | |
| WILLARD ROOFING COMPANY, GN | | PO BOX 4032 | | | | KNOXVILLE | TN | 37921 | |
| WILLARD TV INC | | 18564 GREENO RD | | | | FAIRHOPE | AL | 36532 | |
| WILLARD, ANGELA SERENE | | Address Redacted | | | | | | | |
| WILLARD, BARBARA | | 2315 HICKORY CREEK PL APT 1A | | | | RICHMOND | VA | 23294 | |
| WILLARD, DEANGILO CURRY | | Address Redacted | | | | | | | |
| WILLARD, DEREK | | 11738 NW 26 ST | | | | CORAL SPRINGS | FL | 33065-0000 | |
| WILLARD, DEREK MICHAEL | | Address Redacted | | | | | | | |
| WILLARD, GEORGE | | 914 EMERALDA RD | | | | ORLANDO | FL | 32808 | |
| WILLARD, GEORGE R | | Address Redacted | | | | | | | |
| WILLARD, HOWARD BLAINE | | Address Redacted | | | | | | | |
| WILLARD, JASON | | 410 SUMMIN ST NO BACK | | | | EVANSTON | WY | 82930-3648 | |
| WILLARD, JILLINA ASHLEY | | Address Redacted | | | | | | | |
| Willard, Kay S | | 2617 Pitchback Ln | | | | Chesapeake | VA | 23323 | |
| WILLARD, KEITH | | 108 CEDAR RIDGE TER | | | | ROGUE RIVER | OR | 97537 | |
| WILLARD, KEITH | | 108 CEDAR RIDGE TER | | | | ROGUE RIVER | OR | 97537-9410 | |
| WILLARD, MARK | | Address Redacted | | | | | | | |
| WILLARD, MICHAEL RYAN | | Address Redacted | | | | | | | |
| WILLARD, PAUL J | | Address Redacted | | | | | | | |
| WILLARD, RONALD | | 3255 WILD PEPPER COURT | | | | DELTONA | FL | 32725 | |
| WILLARD, TED | | Address Redacted | | | | | | | |
| WILLARD, THOMAS ALEXANDER | | Address Redacted | | | | | | | |
| WILLARD, TRAVIS LEE | | Address Redacted | | | | | | | |
| WILLARD, WAYNE ROBERT | | Address Redacted | | | | | | | |
| WILLCOX, CARY L | | WILLCOX, CARY L | Address Redacted | | | | | | | |
| WILLCOX, CARY L | | | Address Redacted | | | | | | | |
| WILLCOX, CARY L | | | Address Redacted | | | | | | | |
| WILLCOX, CHAD | | | Address Redacted | | | | | | | |
| WILLCOX, CHRISTOPHER L | | | Address Redacted | | | | | | | |
| WILLE, BRYAN J | | | Address Redacted | | | | | | | |
| WILLEN, MIKE | | 1416 CHEROKEE RD | | | | JOHNSON CITY | TN | 37604 | |
| Willene Johnson | | PO Box 365 | | | | Midland City | AL | 36350-0365 | |
| WILLENE, JOHNSON | Willene Johnson | | PO Box 365 | | | Midland City | AL | 36350-0365 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WILLENE, JOHNSON | | 7788 DALE COUNTY RD 14 | | | | MIDLAND CITY | AL | 36350-0000 | |
| WILLENZIK, ALAN | | 5800 MARCHMONT LN | | | | AUSTIN | TX | 78749-3551 | |
| WILLER, KAREN | | 721 FILBERT ST | | | | PALMYRA | NJ | 08065 | |
| WILLER, RYAN NICHOLAS | | Address Redacted | | | | | | | |
| WILLER, SCOTT THOMAS | | Address Redacted | | | | | | | |
| WILLER, TRAVIS LEE | | Address Redacted | | | | | | | |
| WILLERSON, JACK S | | 711 YOUNGS MILL RD | | | | KINGSTON | GA | 30145-1847 | |
| WILLET, AMANDA | | 7214 SETTLEMENT WAY NW | | | | ALBUQUERQUE | NM | 871202934 | |
| WILLET, AMANDA N | | Address Redacted | | | | | | | |
| WILLET, MALEEKA CHANELLE | | Address Redacted | | | | | | | |
| WILLETT, BRANDI | | 5557 N W 50TH | | | | OKLAHOMA CITY | OK | 73122 | |
| WILLETT, BRANDI MICHELLE | | Address Redacted | | | | | | | |
| WILLETT, JASON WILLIAM | | Address Redacted | | | | | | | |
| WILLETT, JOHN ROMAN | | Address Redacted | | | | | | | |
| WILLETT, JUSTIN T | | Address Redacted | | | | | | | |
| WILLETT, KELSIE WILLIAM | | Address Redacted | | | | | | | |
| WILLETT, MICHAEL | | 1200 TANGLEWOOD AVE | | | | HIGH POINT | NC | 27265 | |
| WILLETT, ROBERT HUNTER | | Address Redacted | | | | | | | |
| WILLETTA, A | | 3060 HOLLYWOOD ST | | | | BEAUMONT | TX | 77701-3919 | |
| WILLETTE, AMANDA | | Address Redacted | | | | | | | |
| WILLETTE, MICHELE L | | Address Redacted | | | | | | | |
| WILLEY, ASHLEY MARIE | | Address Redacted | | | | | | | |
| WILLEY, CLARENCE | | 5011 STORMY CIRCLE | | | | LAS VEGAS | NV | 89119 | |
| WILLEY, CLARENCE C | | Address Redacted | | | | | | | |
| WILLEY, JAY D | | Address Redacted | | | | | | | |
| WILLEY, MATTHEW RYAN | | Address Redacted | | | | | | | |
| WILLGOHS, JEREMY | | Address Redacted | | | | | | | |
| WILLHITE, JOHN C | | 3 WARRENTON CIR | | | | RICHMOND | VA | 232297145 | |
| WILLHOITE, BRIAN CHRIS | | Address Redacted | | | | | | | |
| WILLHOITE, MS DONNA LOUISE | | RR 4 BOX 576 | | | | STILLWATER | OK | 74074 | |
| WILLHOITE, RAYMOND | | 256 S 181 EAST AVE | | | | TULSA | OK | 74108 | |
| WILLHOITE, STEVEN RUSSELL | | Address Redacted | | | | | | | |
| WILLIAM & MARY, COLLEGE OF | | OFFICE OF CAREER SERVICES | | | | WILLIAMSBURG | VA | 231878795 | |
| WILLIAM & MARY, COLLEGE OF | | PO BOX 8795 | OFFICE OF CAREER SERVICES | | | WILLIAMSBURG | VA | 23187-8795 | |
| William A Broscious Esq | Attn Kelly Serenko Dir Lease Adm | Kamin Realty Company | PO Box 10234 | | | Pittsburgh | PA | 15232 | |
| William A Broscious Esq | Kamin Realty Company | | 490 S Highland Ave | | | Pittsburgh | PA | 15206 | |
| William A Broscious Esq | Kepley Broscious & Biggs PLC | 2211 Pump Rd | | | | Richmond | VA | 23233 | |
| WILLIAM A FLOYD | FLOYD WILLIAM A | 1407 TRIBBLE RUN DR | | | | LAWRENCEVILLE | GA | 30045-8121 | |
| WILLIAM A JOHNSON JR CUST | JOHNSON WILLIAM A | WILLIAM K JOHNSON | UNIF GIFT MIN ACT S C | PO BOX 132 | | CORDOVA | SC | 29039-0132 | |
| WILLIAM A SCOTT | | 2654 EWING AVE | | | | EVANSTON | IL | 60201-1351 | |
| William Austin IRA National Fin Services Court | NFS FMTC William Austin IRA AK KNU 900281 | c o WBB Securities | 1706 Plum Ln No 103 | | | Redlands | CA | 92374 | |
| William Austin IRA National Fin Services Court | William J Austin | 1364 Knoll Rd | | | | Redlands | CA | 92373 | |
| William B Cave Its Attorney | Hopson Habenicht and Cave | 5601 Ironbridge Pkwy Ste 102 | | | | Chester | VA | 23831 | |
| WILLIAM B MCCUTCHEON III | | 149 ASHLEY RD | | | | NEWTOWN SQUARE | PA | 19073-3826 | |
| William B Ward Jr IRA | | Box 80337 | | | | Midland | TX | 79701 | |
| WILLIAM BEAUMONT HOSPITAL | | STAFF SURGICAL SERVICE | PO BOX 5047 | | | TROY | MI | 48007 | |
| William Bryan Hall | | 2001 W Princeton Circle No 2721 | | | | Broken Arrow | OK | 74012 | |
| WILLIAM BYRD COMMUNITY HOUSE | | 224 SOUTH CHERRY ST | | | | RICHMOND | VA | 23220 | |
| William C Crenshaw Esq | | 901 New York Ave NW | | | | Washington | DC | 20001 | |
| WILLIAM C PHIPPS | PHIPPS WILLIAM C | 12076 MORNINGSIDE DR | | | | LOUISVILLE | KY | 40229-4536 | |
| WILLIAM D HUGGINS CUST | HUGGINS WILLIAM D | DAVID HUGGINS | UNIF TRF MIN ACT VA | 1511 BERMULA HUNDRED RD | | CHESTER | VA | 23831-3112 | |
| WILLIAM D MOORER | MOORER WILLIAM D | 3038 NANCY CREEK RD NW | | | | ATLANTA | GA | 30327-1902 | |
| WILLIAM D RADER | RADER WILLIAM D | 10850 UTICA CT | | | | THURMONT | MD | 21788-2800 | |
| WILLIAM E BOOTS | | 828 SULPHUR SPRING RD | | | | BALTIMORE | MD | 21227 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| William E Butler as General Receiver | David E Eash Esq | 221 N Wall No 500 | | | | Spokane | WA | 99201 | |
| WILLIAM E LANGE TOD | LANGE WILLIAM E | BRIAN C LANGE | SUBJECT TO STA TOD RULES | 5815 GATES MILL CT | | MIDLOTHIAN | VA | 23112-2319 | |
| WILLIAM E SCHOEB JR CUST | SCHOEB WILLIAM E | MOLLIE CLAIRE SCHOEB | UNIF TRF MIN ACT VA | 401 LIME MARL LN | | BERRYVILLE | VA | 22611-3835 | |
| WILLIAM ESTRELLA LAW OFFICES PSC | | PO BOX 9023596 | | | | SAN JUAN | PR | 00902-3596 | |
| WILLIAM F BRUSOE | BRUSOE WILLIAM F | 7802 ALLSPICE CIR W | | | | JACKSONVILLE | FL | 32244-7019 | |
| William F Harmon | | 2425 Sage Rd Apt No 26 | | | | Houston | TX | 77056 | |
| William F Kusch | | 7799 Scholls Ferry Rd Apt 205 | | | | Beaverton | OR | 97008 | |
| William F Kusch | | 7799 Scholls Ferry Rd Apt 205 | | | | Beaverton | OR | 97008-6538 | |
| WILLIAM FLOWERS | | | | | | | | | |
| WILLIAM FOLEY | | | | | | | | | |
| WILLIAM G STREDNAK | STREDNAK WILLIAM G | 1400 S DIXIE HWY W STE 1AW | | | | POMPANO BEACH | FL | 33060-8576 | |
| WILLIAM GLOVER CUST | GLOVER WILLIAM | MICHAEL HOULIHAN | UNIF TRF MIN ACT PA | 1 RUTH LN | | DOWNINGTOWN | PA | 19335-3209 | |
| WILLIAM GLOVER CUST | | MICHAEL HOULIHAN | UNIF TRF MIN ACT PA | | | | | | |
| William Goodlett Sr | | 6780 Young Rd | | | | Salisburg | NC | 28144 | |
| WILLIAM H CRAIG III & | CRAIG WILLIAM H | BONNIE G CRAIG JT TEN | 9601 STEMWELL CIR | | | RICHMOND | VA | 23236-1568 | |
| WILLIAM H DIXON | DIXON WILLIAM H | 1164 PO BOX | | | | OLMITO | TX | 78575 | |
| WILLIAM H HOLT | | | | | | | | | |
| WILLIAM H SORRELL | OFFICE OF THE ATTORNEY GENERAL | STATE OF VERMONT | PAVILION OFFICE BLDG | 109 STATE ST | | MONTPELIER | VT | 05609-1001 | |
| WILLIAM H WILLS | | 1698 MAHAFFEY CIR | | | | LAKELAND | FL | 33811-4427 | |
| WILLIAM HEITKAMP TRUSTEE | | PO BOX 740 | | | | MEMPHIS | TN | 38101-0740 | |
| WILLIAM HUNTER PATTERSON | PATTERSON WILLIAM HU | 237 TURRELL AVE | | | | SOUTH ORANGE | NJ | 07079-2329 | |
| WILLIAM I PITTMAN | PITTMAN WILLIAM I | 123 CHERRY CT | | | | GULFPORT | MS | 39501-8601 | |
| WILLIAM J BROWN & | BROWN WILLIAM J | DIERDRE S BROWN JT TEN | 10806 CORRYVILLE RD | | | RICHMOND | VA | 23236-5282 | |
| WILLIAM J MAHONEY | MAHONEY WILLIAM J | 5932 FAIRLEE RD | | | | RICHMOND | VA | 23225-2510 | |
| WILLIAM J MCHUGH TR | MCHUGH WILLIAM J | UA 08 10 92 | 2329 W GREENLEAF ST | | | ALLENTOWN | PA | 18104-3955 | |
| WILLIAM J WARD | WARD WILLIAM J | 460 DIVISION ST APT 1 | | | | PLEASANTON | CA | 94566-7056 | |
| WILLIAM JONES | JONES WILLIAM | C/O SHAREOWNER RELATIONS | 161 CONCORD EXCHANGE N | | | S ST PAUL | MN | 55075-1102 | |
| WILLIAM L BAIN | BAIN WILLIAM L | 3317 BOAT CLUB RD | | | | BELMONT | NC | 28012-9641 | |
| WILLIAM L BINKLEY | | 2315 WOODMONT DR | | | | SPRINGFIELD | TN | 37172-4053 | |
| WILLIAM L MCCORKLE | MCCORKLE WILLIAM L | PO BOX 633 | | | | CHINA GROVE | NC | 28023-0633 | |
| WILLIAM L PATTERSON CUST | PATTERSON WILLIAM L | ALEXSIS M PATTERSON | UNIF TRF MIN ACT IN | 2797 N COUNTY RD 575 W | | WEST BADEN | IN | 47469-9608 | |
| WILLIAM M BULLOCK | BULLOCK WILLIAM M | 10115 JULIE WAY | | | | MECHANICSVILLE | VA | 23116-4032 | |
| WILLIAM M HAYSE | HAYSE WILLIAM M | 6449 PEONIA RD | | | | CLARKSON | KY | 42726-8629 | |
| WILLIAM M MARCOLINI | MARCOLINI WILLIAM M | C/O JEAN M DUNBAR CO ADMINISTRATOR | C/O THOMAS A MARCOLINI CO ADMINISTRATOR | 26 LADY SLIPPER DR | | PLYMOUTH | MA | 02360-3582 | |
| WILLIAM M PEACO | PEACO WILLIAM M | 12004 KINGFIELD CT | | | | UPPER MARLBORO | MD | 20772-4905 | |
| WILLIAM M STRATTON | STRATTON WILLIAM M | 4811 KENSINGTON AVE | | | | RICHMOND | VA | 23226-1314 | |
| WILLIAM MARSH RICE UNIVERSITY | | 6100 MAIN ST MS 70 | | | | HOUSTON | TX | 77005 | |
| William Nassif | | 2603 N Van Dorn St Apt 11 | | | | Alexandria | VA | 22302-1615 | |
| WILLIAM P BEATSON JR AND JEROME B TROUT JR | MELINDA D BEDNARIK | AS TENANTS IN COMMON | C O ANNAPOLIS PLAZA LLC | PO BOX 6570 | | ANNAPOLIS | MD | 21401-0570 | |
| William P Cimino | | 15 Albemarle Ave | | | | Richmond | VA | 23226 | |
| WILLIAM P COOKSEY JR CUST | COOKSEY WILLIAM P | SAMUEL K COOKSEY | UNIF TRF MIN ACT VA | 101 TWIN LAKE LN | | RICHMOND | VA | 23229-8012 | |
| WILLIAM P LE MOND | LE MOND WILLIAM P | 2421 S HOPE PL | | | | ONTARIO | CA | 91761-6053 | |
| WILLIAM P MCKAIG | MCKAIG WILLIAM P | 2506 GROVE WAY APT 17 | | | | CASTROVALLEY | CA | 94546 | |
| WILLIAM P MYERS | MYERS WILLIAM P | PO BOX 3828 | | | | ST LOUIS | MO | 63122-0828 | |
| William Pitts | | 3009 McClellan | | | | Detroit | MI | 48214 | |
| WILLIAM R GILES | GILES WILLIAM R | 321 HAMILTON ST | | | | FAYETTEVILLE | NC | 28301-3235 | |
| William R Ward Jr | | 984 Summer Lakes Dr | | | | Orlando | FL | 32835 | |
| WILLIAM RAVEIS REAL ESTATE | | 7 TRAP FALLS RD | | | | SHELTON | CT | 06484 | |
| William Rohrman | | 10103 Pinehurst Dr | | | | Austin | TX | 78747 | |
| WILLIAM S TURNER | TURNER WILLIAM S | 1231 BETHSAIDA RD | | | | RIVERDALE | GA | 30296-2165 | |
| WILLIAM STONE PREMIER PROPERTIES | | 910 BEAK ST | | | | CELEBRATION | FL | 34747-4818 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WILLIAM STONE PREMIER PROPERTIES 2007 | | 910 BEAK ST | | | | CELEBRATION | FL | 34747-4818 | |
| WILLIAM WILSON & ASSOCIATES | | 120 HOWARD STREET SUITE 470 | | | | SAN FRANCISCO | CA | 94105 | |
| WILLIAM WOODS UNIVERSITY | | ONE UNIVERSITY AVE | | | | FULTON | MO | 63251 | |
| WILLIAM, A | | 8915 BROADWAY ST APT 9102 | | | | HOUSTON | TX | 77061-3048 | |
| WILLIAM, ANN | | 1822 CECIL ST | | | | PITTSBURGH | PA | 15215 | |
| WILLIAM, B | | PO BOX 1017 | | | | TOMBALL | TX | 77377-1017 | |
| WILLIAM, BARTON | | 122 MACK AVE | | | | BELLEFONTE | PA | 16823-3104 | |
| WILLIAM, BELL R | | Address Redacted | | | | | | | |
| WILLIAM, BERRYHILL | | PO BOX 753086 | | | | MEMPHIS | TN | 38175-3086 | |
| WILLIAM, BOYKO | | 15611 CURRY RD | | | | SPRING HILL | FL | 34610-0000 | |
| WILLIAM, BRACKEN | | 208 PEBBLE CREEK CT | | | | FENTON | MO | 63026-0000 | |
| WILLIAM, BRUTON | | 1003 SANTA ROSA DR | | | | APEX | NC | 27502-7163 | |
| WILLIAM, C | | 12211 KNIGHT DR | | | | BALCH SPRINGS | TX | 75180-2933 | |
| WILLIAM, CARTER | | 6777 RASBERRY LN 821 | | | | SHREVEPORT | LA | 71129-2550 | |
| WILLIAM, CASEY CARL | | Address Redacted | | | | | | | |
| WILLIAM, CHAN | | 32005 UNIVERSITY DR 105 | | | | DURHAM | NC | 27707-0000 | |
| WILLIAM, D | | 305 MIAMI ST | | | | PAMPA | TX | 79065-7631 | |
| WILLIAM, DAVIS M | | 5404 TURGIS CT | | | | NORTH CHARLESTON | SC | 29420-6829 | |
| WILLIAM, DONOVAN | | 541 WRENTHAM RD | | | | BELLINGHAM | MA | 02019-2653 | |
| WILLIAM, ERIC | | Address Redacted | | | | | | | |
| WILLIAM, ERNST | | 604 MANHASSET RD | | | | CHARLOTTE | NC | 28209-2824 | |
| WILLIAM, FORREST | | 1736 JUDE LANE A | | | | LANCASTER | PA | 17603-0000 | |
| WILLIAM, GARY O | | Address Redacted | | | | | | | |
| WILLIAM, GOREN | | 2200 TEXAS AVE | | | | HOUSTON | TX | 77001-0000 | |
| WILLIAM, GRAY | | 606 LEE SHORE LN | | | | HOUSTON | TX | 77079-2524 | |
| WILLIAM, HERNANDEZ | | 6432 N RIDGE BLVD | | | | CHICAGO | IL | 60626-4851 | |
| WILLIAM, KRAMER | | 1208 COLLEGE PKWY 1208 | | | | LEWISVILLE | TX | 75077-0000 | |
| WILLIAM, MAITLAND | | 348 S FIRST AVE | | | | COATESVILLE | PA | 19320-0000 | |
| WILLIAM, MOEAVA | | 463 N VINEYARD BLVD | | | | HONOLULU | HI | 96817-3619 | |
| WILLIAM, NEWTON | | 6800 AUSTIN CENTER BLVD APT 61 | | | | AUSTIN | TX | 78731-3114 | |
| WILLIAM, PAYTON | | 1606 MURIEL AVE | | | | COMPTON | CA | 90221-0000 | |
| WILLIAM, R | | 109 SUMMER ST APT 115 | | | | MALDEN | MA | 02148-2541 | |
| WILLIAM, S | | 3700 GRAMMERCY PARK DR APT 322 | | | | ARLINGTON | TX | 76015-3949 | |
| WILLIAM, S | | 695 QUAIL RIDGE RD | | | | ALEDO | TX | 76008-2835 | |
| WILLIAM, SHORTER | | 13820 ST AUGUSTINE RD | | | | JACKSONVILLE | FL | 32258-0000 | |
| WILLIAM, SIMS | | 8808 6TH AVE 145 | | | | HESPERIA | CA | 92345-0000 | |
| WILLIAM, SKIDMORE | | 4628 COLDBROOK AVE | | | | LAKEWOOD | CA | 90713 | |
| WILLIAM, SMALL | | 211 COURTNEY CREEK RD | | | | HATTIESBURG | MS | 39402-0000 | |
| WILLIAM, SMITH | | 3000 PORTUCH AVE | | | | SPARTANBURG | SC | 29301-0000 | |
| WILLIAM, STONEHOUSE | | 174 VICTORIA LN | | | | CONOVER | GA | 30065-0000 | |
| WILLIAM, TAFF | | 4517 STATE ST | | | | ABILENE | TX | 79603-5409 | |
| WILLIAM, THOFIELD | | 1314 26TH ST | | | | GULFPORT | MS | 39501-0000 | |
| WILLIAM, WILBERTA | | Address Redacted | | | | | | | |
| WILLIAM, WOOD | | 8601 E OLD SPANISH | | | | TUCSON | AZ | 85710-0000 | |
| WILLIAM, YOUNG | | 16184 SWEET BAY CV | | | | ATHENS | AL | 35613 | |
| WILLIAMMEE, JOSHUA L | | Address Redacted | | | | | | | |
| WILLIAMMEE, JOSHUA L | | Address Redacted | | | | | | | |
| WILLIAMS & ASSOCIATES | | 11 BEACON ST STE 1100 | | | | BOSTON | MA | 02108 | |
| WILLIAMS & ASSOCIATES INC | | 94 143 LEONUI ST | | | | WAIPAHU | HI | 96797 | |
| WILLIAMS & OLEARY LLP | | 11 BEACON ST STE 1100 | | | | BOSTON | MA | 02108 | |
| WILLIAMS AC & HEATING INC | | 22 MURDALE GARDEN RD | | | | MURPHYSBORO | IL | 62966 | |
| WILLIAMS APPLIANCE | | P O BOX 69 | | | | FLORENCE | OR | 97439 | |
| WILLIAMS APPLIANCE SERVICE | | 1112 HOSTETLER | | | | MANHATTAN | KS | 66502 | |
| WILLIAMS APPLIANCE SERVICE | | 1124 FINLEY | | | | PAMPA | TX | 79065 | |
| WILLIAMS APPLIANCE SERVICE | | 39 W SCHOOL ST | | | | BONNE TERRE | MO | 63628 | |
| WILLIAMS APPRAISING, J SCOTT | | 9578 SHOSHORE CIR | | | | SANDY | UT | 84092 | |
| WILLIAMS ASSOC INC, LAFE T | | 1108 E DOUGLAS AVE | | | | WICHITA | KS | 67214-3997 | |
| WILLIAMS BANKS, MARINIQUE NICOLE | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WILLIAMS BEATRICE | | 8643 SOUTH WABASH AVE | | | | CHICAGO | IL | 60619-5619 | |
| WILLIAMS BEY, ANDRI J | | Address Redacted | | | | | | | |
| WILLIAMS BROS APPLIANCE SVC | | 915 FISHER RD | | | | MANY | LA | 71449 | |
| WILLIAMS BROS APPLIANCES INC | | 2670 E MAIN ST | | | | PLAINFIELD | IN | 46168 | |
| WILLIAMS BROTHERS FURNITURE | | 8744 OHIO RIVER ROAD | | | | WHEELERSBURG | OH | 45694 | |
| WILLIAMS BROWN, LEVI CLARK | | Address Redacted | | | | | | | |
| WILLIAMS CABLE INC | | PO BOX 191265 | | | | LITTLE ROCK | AR | 72219-1265 | |
| WILLIAMS CALIRI MILLER & OTLEY | | PO BOX 995 | | | | WAYNE | NJ | 07474-0995 | |
| WILLIAMS CHANDA B | | 13320 DOTY AVE NO 263 | | | | HAWTHORNE | CA | 90250 | |
| WILLIAMS CO OF ORLANDO INC | | 2301 SILVER STAR RD | | | | ORLANDO | FL | 32804 | |
| WILLIAMS CO SOUTHEAST | | 2301 SILVER STAR RD | | | | ORLANDO | FL | 32804 | |
| WILLIAMS CO, SK | | 8808 STAPLES MILL RD | | | | RICHMOND | VA | 23228 | |
| WILLIAMS COMMUNICATIONS | | ONE WILLIAMS CTR MD22 | PAYROLL ATTN NANCY MCCLELLAND | | | TULSA | OK | 74172 | |
| WILLIAMS COMMUNICATIONS | | PO BOX 13492 | | | | NEWARK | NJ | 07188-0492 | |
| WILLIAMS COMMUNICATIONS | | PO BOX 96817 | | | | CHICAGO | IL | 606936817 | |
| WILLIAMS CONCRETE | | 35515 UNITY DR | | | | FRUITLAND PARK | FL | 34731 | |
| WILLIAMS CONSULTING, CHUCK | | 4319 JENIFER NICOLE | | | | SAN ANTONIO | TX | 78261 | |
| WILLIAMS COUNTY | | PO BOX 2047 | NORTHWEST JUDICIAL DIST COURT | | | WILLISTON | ND | 58802 | |
| Williams David J | | 114 Sierra Dr | | | | Rochester | NY | 14616 | |
| WILLIAMS DELIVERY | | 118 BURKETT DR | | | | PECAN HILL | TX | 75154 | |
| WILLIAMS DONALD C | | 629 GLEN OAK DRIVE | | | | LODI | CA | 95242 | |
| WILLIAMS DOOR CO | | 220 SHERWAY RD | | | | KNOXVILLE | TN | 37922 | |
| WILLIAMS DOOR SERVICE INC | | PO BOX 2071 | | | | HICKORY | NC | 28603 | |
| WILLIAMS EDWIN | | 301 ROSE LANE | | | | EL PASO | TX | 79915 | |
| WILLIAMS ELECTRIC INC, DE | | PO BOX 931458 | | | | CLEVELAND | OH | 44193-0492 | |
| Williams Elisa | | 3849 Procter St No 2 | | | | Port Arthur | TX | 77642 | |
| WILLIAMS ENTERPRISES II INC | | 5572 TUXEDO RD | | | | TUXEDO | MD | 20784 | |
| WILLIAMS FENCE COMPANY | | 426 ANCHORAGE COURT | | | | HAMPTON | VA | 23666 | |
| WILLIAMS FOOD SERVICE INC | | PO BOX 11399 | | | | LOUISVILLE | KY | 40212 | |
| WILLIAMS FOOD SERVICE INC | | PO BOX 11399 | | | | LOUISVILLE | KY | 40251-0399 | |
| WILLIAMS FURNITURE & APPLIANCE | | PO BOX 330070 | | | | PACOIMA | CA | 91333 | |
| WILLIAMS GARLAND | | 6348 SO RHODES AVE | | | | CHICAGO | IL | 60637 | |
| WILLIAMS GEORGE R | | 1039 CHISWICK RD | | | | RICHMOND | VA | 23235 | |
| WILLIAMS GERARD PRODUCTIONS | | 4121 WILSON BLVD STE 300 | | | | ARLINGTON | VA | 22203 | |
| WILLIAMS GERARD PRODUCTIONS | | PO BOX 95801 | | | | CHICAGO | IL | 60694 | |
| WILLIAMS GONZALEZ, INES | | 1708 1710 KERRIGAN AVE APT 4 | | | | UNION CITY | NJ | 07087 | |
| WILLIAMS GONZALEZ, INES YOCASTA | | Address Redacted | | | | | | | |
| WILLIAMS HATTIE | | 8050 STATE HWY 199 | | | | ARDMORE | OK | 73401 | |
| WILLIAMS HEATING/AIR CONDTNING | | 921 IH 35 WEST | | | | NEW BRAUNFELS | TX | 78130 | |
| WILLIAMS II, ANTHONY VERNEL | | Address Redacted | | | | | | | |
| WILLIAMS II, CECIL | | Address Redacted | | | | | | | |
| WILLIAMS II, CENTRAL WINFRED | | Address Redacted | | | | | | | |
| WILLIAMS II, DANNY RAY | | Address Redacted | | | | | | | |
| WILLIAMS II, GARTH D | | Address Redacted | | | | | | | |
| WILLIAMS II, JIMMIE | | Address Redacted | | | | | | | |
| WILLIAMS III, DANIEL MOSES | | Address Redacted | | | | | | | |
| WILLIAMS III, DONALD | | Address Redacted | | | | | | | |
| WILLIAMS III, JAKE | | Address Redacted | | | | | | | |
| WILLIAMS III, RUSSELL W | | Address Redacted | | | | | | | |
| WILLIAMS INC, DEBBIE | | 4201 UPPINGHAM RD | | | | RICHMOND | VA | 23235 | |
| WILLIAMS IRMA | | 5711 NORTHFORD RD | | | | DAYTON | OH | 45426 | |
| WILLIAMS IV, HENRY | | Address Redacted | | | | | | | |
| WILLIAMS JAMAL LTD | | 3540 W SAHARA AVE STE E6 | | | | LAS VEGAS | NV | 89102-5816 | |
| WILLIAMS JR , ELIJAH LEWINDROW | | Address Redacted | | | | | | | |
| WILLIAMS JR , JERRY JON | | Address Redacted | | | | | | | |
| WILLIAMS JR , ROBERT CARTER | | Address Redacted | | | | | | | |
| WILLIAMS JR , TERRELL D | | Address Redacted | | | | | | | |
| WILLIAMS JR , THOMAS LEE | | Address Redacted | | | | | | | |
| WILLIAMS JR, A SYD | | 41 MARIETTA ST NW STE 1020 | | | | ATLANTA | GA | 30303 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WILLIAMS JR, BILLY STEWART | | Address Redacted | | | | | | | |
| WILLIAMS JR, COURTNEY ARDEN | | Address Redacted | | | | | | | |
| WILLIAMS JR, DONALD PHILIP | | Address Redacted | | | | | | | |
| WILLIAMS JR, EARL | | 79 HILL AND DALE DR | | | | LYNCHBURG | VA | 24504 | |
| WILLIAMS JR, EDWIN O | | Address Redacted | | | | | | | |
| WILLIAMS JR, JERRY LEE | | Address Redacted | | | | | | | |
| WILLIAMS JR, JOHN | | Address Redacted | | | | | | | |
| WILLIAMS JR, MICHAEL S | | Address Redacted | | | | | | | |
| WILLIAMS JR, OTIS JAMES | | Address Redacted | | | | | | | |
| WILLIAMS JR, SAMMY | | Address Redacted | | | | | | | |
| WILLIAMS JR, WILLIE | | 1266 LAUREL MEADOW WAY | | | | HOUSTON | TX | 77014 | |
| WILLIAMS LANDSCAPE & DESIGN | | 296 B IRVING ST | | | | FRAMINGHAM | MA | 01702 | |
| WILLIAMS LINWOOD | | 400 WILDWOOD DRIVE | | | | SALISBURY | NC | 28146 | |
| WILLIAMS LOCK & KEY | | 1581 WEST PALAIS ROAD | | | | ANAHEIM | CA | 92802 | |
| WILLIAMS LP, BLUE | | 3421 N CAUSEWAY BLVD 9TH FL | | | | METAIRIE | LA | 70002-3760 | |
| WILLIAMS MAMIE L | | 990 BARNES RD | | | | BOWDEN | GA | 30108 | |
| WILLIAMS MARGIE | | 4901 FREMONT CT | | | | GLEN ALLEN | VA | 23050 | |
| WILLIAMS MECHANICAL ELECTRICAL | | 4425 PEPPERTOWN RD | | | | MANTACHIE | MS | 38855 | |
| WILLIAMS MITCHELL | | 3221 CYPRESS PK | | | | GREENSBORO | NC | 27407 | |
| Williams Mullen | Attn William H Schwarzschild III | 1021 E Cary St | PO Box 1320 | | | Richmond | VA | 23218-1320 | |
| WILLIAMS MULLEN | C M MARRIOTT | 1021 EAST CARY ST | | | | RICHMOND | VA | 23219 | |
| Williams Mullen | Paul S Bliley Jr Esq | Two James Ctr | 1021 E Cary St | PO Box 1320 | | Richmond | VA | 23218-1320 | |
| WILLIAMS MULLEN CLARK & DOBBINS | WILLIAMS MULLEN CLARK & DOBBINS | | 1021 EAST CARY ST 17TH FL | | | RICHMOND | VA | 23219 | |
| WILLIAMS MULLEN CLARK & DOBBINS | | 1021 EAST CARY ST 17TH FL | | | | RICHMOND | VA | 23219 | |
| WILLIAMS MULLEN CLARK & DOBBINS | | ONE COLUMBUS CTR STE 900 | | | | VIRGINIA BEACH | VA | 23462-6762 | |
| WILLIAMS MULLEN CLARK & DOBBINS | | PO BOX 1320 | 1021 E CARY ST | | | RICHMOND | VA | 23219 | |
| WILLIAMS MULLEN CLARK & DOBBINS | | PO BOX 3460 | | | | NORFOLK | VA | 23514-3460 | |
| WILLIAMS MULLEN CLARK & DOBBINS | | PO BOX 91719 | | | | RICHMOND | VA | 23291-1719 | |
| WILLIAMS OVLETREA, AZHURI RHEMY | | Address Redacted | | | | | | | |
| WILLIAMS PAINTING & REMODELING | | 2314 RIDGEFIELD ST NE | | | | ROANOKE | VA | 24012 | |
| WILLIAMS PINA, VINCENT TROY | | Address Redacted | | | | | | | |
| WILLIAMS PLUMBING | | 8618 ROBIN LN | | | | STOCKTON | CA | 95212-2333 | |
| WILLIAMS PLUMBING INC, DON | | 2401 N 24TH AVE | REDDI ROOTR INC | | | PHOENIX | AZ | 85009 | |
| WILLIAMS PLUMBING INC, DON | | PO BOX 11009 | | | | PHOENIX | AZ | 85017 | |
| WILLIAMS PRODUCTIONS, JIMMY | | 3801 BERYL RD | | | | RALEIGH | NC | 27607 | |
| WILLIAMS REFRIGERATION SVC | | 2709 E MAIN STREET | | | | VENTURA | CA | 93003 | |
| WILLIAMS REFRIGERATION SVC | | 5963 OLIVAS PARK DR STE G | | | | VENTURA | CA | 93003-7936 | |
| WILLIAMS REMODELING | | 2130 BUTTERCUP | | | | FLORISSANT | MO | 63033 | |
| WILLIAMS ROBERT | | 8505 DESERT HOLLY DR | | | | LAS VEGAS | NV | 89134 | |
| WILLIAMS SAFE & LOCK, STEVE | | 1647 WILLOW PASS ROAD NO 173 | | | | CONCORD | CA | 94520 | |
| WILLIAMS SCOTSMAN | | P O BOX 94558 | | | | CLEVELAND | OH | 441014558 | |
| WILLIAMS SCOTSMAN | | PO BOX 1067 | FILE 91975 | | | CHARLOTTE | NC | 28201-1067 | |
| WILLIAMS SCOTSMAN | | PO BOX 91975 | | | | CHICAGO | IL | 60693-1975 | |
| WILLIAMS SCOTSMAN | | PO BOX 94558 | FILE NO 91975 | | | CLEVELAND | OH | 44101-4558 | |
| WILLIAMS SHELLIE F | | 23 ALFA TERRACE | | | | MORTON | PA | 19070 | |
| WILLIAMS SR, CHARLES RANDALL | | Address Redacted | | | | | | | |
| WILLIAMS SR, VINCE EDWARD | | Address Redacted | | | | | | | |
| WILLIAMS STEWART, CHARLES JIMMY | | Address Redacted | | | | | | | |
| WILLIAMS SUSAN S | | 12929 RIVER RD | | | | RICHMOND | VA | 23238 | |
| WILLIAMS TV & ELECTRONICS | | 4108 W VICKERY BLVD | | | | FORT WORTH | TX | 76107 | |
| WILLIAMS WILBUR | | 120 TRAIL POINT | | | | ATLANTA | GA | 30350 | |
| WILLIAMS, AARON DEVON | | Address Redacted | | | | | | | |
| WILLIAMS, AARON JOHN | | Address Redacted | | | | | | | |
| WILLIAMS, AARON MICHEAL | | Address Redacted | | | | | | | |
| WILLIAMS, AARON SCOTT | | Address Redacted | | | | | | | |
| WILLIAMS, ADAM DWAYNE | | Address Redacted | | | | | | | |
| WILLIAMS, ADRAIN | | 411 WOLF RUN DR | | | | JACKSONVILLE | NC | 28546-0000 | |
| WILLIAMS, ADRAIN JEMELL | | Address Redacted | | | | | | | |
| WILLIAMS, ADRIAN BLAKE | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WILLIAMS, ADRIAN JAMAL | | Address Redacted | | | | | | | |
| WILLIAMS, ADRIENNE D | | Address Redacted | | | | | | | |
| WILLIAMS, ALAN | | 3 POLLARI CIRCLE | | | | NEWARK | DE | 19702-0000 | |
| WILLIAMS, ALAN CONRAD | | Address Redacted | | | | | | | |
| WILLIAMS, ALASHUS DONJERALD | | Address Redacted | | | | | | | |
| WILLIAMS, ALBERT | | 1613 MONTVIEW ST | | | | ORLANDO | FL | 32805-6127 | |
| WILLIAMS, ALDENE ALECIA | | Address Redacted | | | | | | | |
| WILLIAMS, ALEXANDER | | Address Redacted | | | | | | | |
| WILLIAMS, ALEXANDER C | | Address Redacted | | | | | | | |
| WILLIAMS, ALEXANDER N | | Address Redacted | | | | | | | |
| WILLIAMS, ALEXIS | | 103 COLONIAL DR | | | | SHILLINGTON | PA | 19607-0000 | |
| WILLIAMS, ALEXIS | | Address Redacted | | | | | | | |
| WILLIAMS, ALEXZANDER LAMAR | | Address Redacted | | | | | | | |
| WILLIAMS, ALGERNON M | | Address Redacted | | | | | | | |
| WILLIAMS, ALICE | | 18820 DWYER ST | | | | DETROIT | MI | 48234 2608 | |
| WILLIAMS, ALICIA LYNETTE | | Address Redacted | | | | | | | |
| WILLIAMS, ALICIA LYNETTE | | Address Redacted | | | | | | | |
| WILLIAMS, ALICIA MARIE | | Address Redacted | | | | | | | |
| WILLIAMS, ALISHA RENEE | | Address Redacted | | | | | | | |
| WILLIAMS, ALLANNA RAUCHELLE | | Address Redacted | | | | | | | |
| WILLIAMS, ALLEN JHURMAHL | | Address Redacted | | | | | | | |
| WILLIAMS, ALLISON | | 11617 CHICKAHOMINY BRANCH | | | | GLEN ALLEN | VA | 23059 | |
| WILLIAMS, ALLYSON M | | Address Redacted | | | | | | | |
| WILLIAMS, ALONZO | | 1337 12TH FAIRWAY | | | | WELLINGTON | FL | 33414 | |
| WILLIAMS, ALONZO TYRELL | | Address Redacted | | | | | | | |
| WILLIAMS, ALVIN CARL | | Address Redacted | | | | | | | |
| WILLIAMS, ALVOURNE HERNANDEZ | | Address Redacted | | | | | | | |
| WILLIAMS, AMANDA | | Address Redacted | | | | | | | |
| WILLIAMS, AMANDA ASHLEY | | Address Redacted | | | | | | | |
| WILLIAMS, AMANDA MARIE | | Address Redacted | | | | | | | |
| WILLIAMS, AMANDA MARIE | | Address Redacted | | | | | | | |
| WILLIAMS, AMANDA NICOLE | | Address Redacted | | | | | | | |
| WILLIAMS, AMBER NICHOLE | | Address Redacted | | | | | | | |
| WILLIAMS, AMIRAH CHANTE | | Address Redacted | | | | | | | |
| WILLIAMS, ANDRE D | | Address Redacted | | | | | | | |
| WILLIAMS, ANDRE L | | Address Redacted | | | | | | | |
| WILLIAMS, ANDRE RAPHAEL | | Address Redacted | | | | | | | |
| WILLIAMS, ANDREA M | | 1100 LAKE SHADOW CIR APT 2106 | | | | MAITLAND | FL | 32751-7550 | |
| WILLIAMS, ANDREW BROADRICK | | Address Redacted | | | | | | | |
| WILLIAMS, ANDREW CLAUDE | | Address Redacted | | | | | | | |
| WILLIAMS, ANDREW DAVID | | Address Redacted | | | | | | | |
| WILLIAMS, ANDREW LUIS | | Address Redacted | | | | | | | |
| WILLIAMS, ANDY | | Address Redacted | | | | | | | |
| WILLIAMS, ANGEL M | | Address Redacted | | | | | | | |
| WILLIAMS, ANGELA A | | 3911 HWY 1008 | | | | LITTLE RIVER | SC | 29566 | |
| WILLIAMS, ANGELA R | | Address Redacted | | | | | | | |
| WILLIAMS, ANTHONY | | 107 JACKSON ST | | | | WARNER ROBINS | GA | 31088-0000 | |
| WILLIAMS, ANTHONY | | 11211 QUIVAS LOOP | | | | WESTMINSTER | CO | 80234 | |
| WILLIAMS, ANTHONY | | 23 S BARAT | | | | FERGUSON | MO | 63135 | |
| WILLIAMS, ANTHONY | | 30 PHEASANT LANE | | | | LITITZ | PA | 17543-0000 | |
| WILLIAMS, ANTHONY | | 3020 HIGH RIGGER DRIVE | | | | NASHVILLE | TN | 37217 | |
| WILLIAMS, ANTHONY | | 7117 ATLANTIC BLVD | | | | JACKSONVILLE | FL | 32211-8707 | |
| WILLIAMS, ANTHONY BRIAN | | Address Redacted | | | | | | | |
| WILLIAMS, ANTHONY CORDERO | | Address Redacted | | | | | | | |
| WILLIAMS, ANTHONY DEMOND | | Address Redacted | | | | | | | |
| WILLIAMS, ANTHONY H | | Address Redacted | | | | | | | |
| WILLIAMS, ANTHONY JEROME | | Address Redacted | | | | | | | |
| WILLIAMS, ANTHONY LEMON | | Address Redacted | | | | | | | |
| WILLIAMS, ANTHONY MORALES | | Address Redacted | | | | | | | |
| WILLIAMS, ANTILLE L | | Address Redacted | | | | | | | |
| WILLIAMS, ANTIONETTE GENEVA | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WILLIAMS, ANTONESIA N | | Address Redacted | | | | | | | |
| WILLIAMS, ANTONIO | | 4323 PEBBLEBROOK DR | | | | CHARLOTTE | NC | 28208-3531 | |
| WILLIAMS, ANTONIO | | 903 B ST | | | | COCOA | FL | 32922 | |
| WILLIAMS, ANTONIO DELONTE | | Address Redacted | | | | | | | |
| WILLIAMS, ANTWAN | | Address Redacted | | | | | | | |
| WILLIAMS, APPLE | | Address Redacted | | | | | | | |
| WILLIAMS, APRIL D | | Address Redacted | | | | | | | |
| WILLIAMS, APRIL PATRICE | | Address Redacted | | | | | | | |
| WILLIAMS, ARAMIS MARQUEE | | Address Redacted | | | | | | | |
| WILLIAMS, ARIANE ELIZABETH | | Address Redacted | | | | | | | |
| WILLIAMS, ARMESHA | | Address Redacted | | | | | | | |
| WILLIAMS, ARMOND RASHAD | | Address Redacted | | | | | | | |
| WILLIAMS, ARNOLD | | 923 MULBERRY LN | | | | UNIVERSITY CITY | MO | 63130 | |
| WILLIAMS, ARON VINCENT | | Address Redacted | | | | | | | |
| WILLIAMS, ARRON SHAFT | | Address Redacted | | | | | | | |
| WILLIAMS, ARTHUR | | 5241 W PENSACOLA AVE | | | | CHICAGO | IL | 60641 | |
| WILLIAMS, ARTINSE | | 8920 S WOODLAWN AVE | | | | CHICAGO | IL | 60619-7023 | |
| WILLIAMS, ASHLEE | | 6350 HULEN BEND TER | | | | FORT WORTH | TX | 76132-3157 | |
| WILLIAMS, ASHLEIGH | | Address Redacted | | | | | | | |
| WILLIAMS, ASHLEY BONET | | Address Redacted | | | | | | | |
| WILLIAMS, ASHLEY DIANE | | Address Redacted | | | | | | | |
| WILLIAMS, ASHLEY NICOLE | | Address Redacted | | | | | | | |
| WILLIAMS, ASIA CIERRA | | Address Redacted | | | | | | | |
| WILLIAMS, AUBREY DALE | | Address Redacted | | | | | | | |
| WILLIAMS, AUSTIN | | Address Redacted | | | | | | | |
| WILLIAMS, AUSTIN TYLER | | Address Redacted | | | | | | | |
| WILLIAMS, BANILE KHALIL | | Address Redacted | | | | | | | |
| WILLIAMS, BARNABY JAMES | | Address Redacted | | | | | | | |
| WILLIAMS, BARRY | | Address Redacted | | | | | | | |
| WILLIAMS, BARRY | | Address Redacted | | | | | | | |
| WILLIAMS, BARRY ALEXANDER | | Address Redacted | | | | | | | |
| WILLIAMS, BARRY BRANDON | | Address Redacted | | | | | | | |
| Williams, Beatrice P | | 920 Twin Bridges Rd No 97 | | | | Alexandria | LA | 71303 | |
| WILLIAMS, BEATRICE POWELL | | Address Redacted | | | | | | | |
| WILLIAMS, BEN | | 353 VIRGINIA COURT | | | | CANTON | MI | 48187 | |
| WILLIAMS, BENJAMIN MICHAEL | | Address Redacted | | | | | | | |
| WILLIAMS, BENJAMIN R | | Address Redacted | | | | | | | |
| WILLIAMS, BERNESTI | | 2178 LEXINGTON AVE | | | | NEW YORK | NY | 10037-3844 | |
| WILLIAMS, BERT L | | Address Redacted | | | | | | | |
| WILLIAMS, BETH | | LOC NO 8000 PETTY CASH | 9950 MAYLAND DR FACILITIES | | | RICHMOND | VA | 23233 | |
| WILLIAMS, BETTY L | | 817 FORT HENRY ST | | | | PETERSBURG | VA | 23803-3020 | |
| WILLIAMS, BEVERLY | | 115 S LINKS DR | | | | COVINGTON | GA | 30014-3960 | |
| WILLIAMS, BLAINE ANTHONY | | Address Redacted | | | | | | | |
| WILLIAMS, BLAKE CHARLES | | Address Redacted | | | | | | | |
| WILLIAMS, BLYNDRIA KAY | | Address Redacted | | | | | | | |
| WILLIAMS, BOB | | 7084 WILD WAVE DR | | | | LAS VEGAS | NV | 89131 | |
| WILLIAMS, BOBBY | | 10852 PEPPER WAY | | | | LOMA LINDA | CA | 92354-2573 | |
| WILLIAMS, BOBBY | | 1407 CARTERET ST | | | | COLUMBIA | SC | 29203-6125 | |
| WILLIAMS, BOBBY CHANDLER | | Address Redacted | | | | | | | |
| WILLIAMS, BOBBY JAY | | Address Redacted | | | | | | | |
| WILLIAMS, BOOKER TALIAFERRO | | 512 CARDAMON CT | | | | RALEIGH | NC | 27610-2885 | |
| WILLIAMS, BOOKER TALIAFERRO | | Address Redacted | | | | | | | |
| WILLIAMS, BRAD | | Address Redacted | | | | | | | |
| WILLIAMS, BRADLEY | | PO BOX 8904 | | | | DENVER | CO | 80201-8904 | |
| WILLIAMS, BRADLEY FRANKLIN | | Address Redacted | | | | | | | |
| WILLIAMS, BRADLEY LOUIS | | Address Redacted | | | | | | | |
| WILLIAMS, BRANDON | | 511 W 1ST AVE | 213 | | | COLUMBUS | OH | 43215-0000 | |
| WILLIAMS, BRANDON | | Address Redacted | | | | | | | |
| WILLIAMS, BRANDON | | Address Redacted | | | | | | | |
| WILLIAMS, BRANDON | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WILLIAMS, BRANDON | | Address Redacted | | | | | | | |
| WILLIAMS, BRANDON | | Address Redacted | | | | | | | |
| WILLIAMS, BRANDON A | | Address Redacted | | | | | | | |
| WILLIAMS, BRANDON ALFRED | | Address Redacted | | | | | | | |
| WILLIAMS, BRANDON DONTE | | Address Redacted | | | | | | | |
| WILLIAMS, BRANDON JETT | | Address Redacted | | | | | | | |
| WILLIAMS, BRANDON KIEL | | Address Redacted | | | | | | | |
| WILLIAMS, BRANDON LAVAL | | Address Redacted | | | | | | | |
| WILLIAMS, BRANDON LEONDRO | | Address Redacted | | | | | | | |
| WILLIAMS, BRANDON MARCUS | | Address Redacted | | | | | | | |
| WILLIAMS, BRANDON MONROE | | Address Redacted | | | | | | | |
| WILLIAMS, BRANDON NELSON | | Address Redacted | | | | | | | |
| WILLIAMS, BRANDON RAY | | Address Redacted | | | | | | | |
| WILLIAMS, BRANDON TY | | Address Redacted | | | | | | | |
| WILLIAMS, BRANDON WALTER | | Address Redacted | | | | | | | |
| WILLIAMS, BRANNON | | Address Redacted | | | | | | | |
| WILLIAMS, BRENDA A | | 5320 KIMBERWICK DRIVE | | | | GLEN ALLEN | VA | 23060 | |
| WILLIAMS, BRENDAN PATRICK | | Address Redacted | | | | | | | |
| WILLIAMS, BRENNA ARLISHIA | | Address Redacted | | | | | | | |
| WILLIAMS, BRENT MICHAEL | | Address Redacted | | | | | | | |
| WILLIAMS, BRETT MATTHEW ALAN | | Address Redacted | | | | | | | |
| WILLIAMS, BRIAN | | 15114 CHAMPLAIN | | | | DOLTON | IL | 60419-0000 | |
| WILLIAMS, BRIAN | | 63 APOLLO DRIVE | | | | HAMPTON | VA | 23669 | |
| WILLIAMS, BRIAN | | Address Redacted | | | | | | | |
| WILLIAMS, BRIAN | | Address Redacted | | | | | | | |
| WILLIAMS, BRIAN | | Address Redacted | | | | | | | |
| WILLIAMS, BRIAN | | BLANDING TOWER 1205A | | | | LEXINGTON | KY | 40502-0000 | |
| WILLIAMS, BRIAN | | PO BOX 471 | | | | SAN PEDRO | CA | 96073 | |
| WILLIAMS, BRIAN D | | Address Redacted | | | | | | | |
| WILLIAMS, BRIAN KEITH | | Address Redacted | | | | | | | |
| WILLIAMS, BRIAN KEITH | | Address Redacted | | | | | | | |
| WILLIAMS, BRIAN KEITH | | Address Redacted | | | | | | | |
| WILLIAMS, BRIAN LESLIE | | Address Redacted | | | | | | | |
| WILLIAMS, BRIAN LOUIS | | Address Redacted | | | | | | | |
| WILLIAMS, BRIAN ROBERT | | Address Redacted | | | | | | | |
| WILLIAMS, BRIAN ROBERT | | Address Redacted | | | | | | | |
| WILLIAMS, BRIAN TAYLOR | | Address Redacted | | | | | | | |
| WILLIAMS, BRIAN W | | 1531 CANYON | | | | MIDLOTHIAN | TX | 76065 | |
| WILLIAMS, BRIANN MARIE | | Address Redacted | | | | | | | |
| WILLIAMS, BRIANNA O | | Address Redacted | | | | | | | |
| WILLIAMS, BRIANNE M | | Address Redacted | | | | | | | |
| WILLIAMS, BRICE ALAN | | Address Redacted | | | | | | | |
| WILLIAMS, BRITANI CHANEL | | Address Redacted | | | | | | | |
| WILLIAMS, BRITNEY M | | Address Redacted | | | | | | | |
| WILLIAMS, BRITTANY JANAI | | Address Redacted | | | | | | | |
| WILLIAMS, BRITTNEY A | | Address Redacted | | | | | | | |
| WILLIAMS, BRITTNEY NICOLE | | Address Redacted | | | | | | | |
| WILLIAMS, BRUCE DANIEL | | Address Redacted | | | | | | | |
| WILLIAMS, BRYAN | | Address Redacted | | | | | | | |
| WILLIAMS, BRYAN MARCEL | | Address Redacted | | | | | | | |
| WILLIAMS, BRYAN TERRELL | | Address Redacted | | | | | | | |
| WILLIAMS, BRYANT DESHAWN | | Address Redacted | | | | | | | |
| WILLIAMS, BRYCE STEVEN | | Address Redacted | | | | | | | |
| WILLIAMS, BURSHAUD EDWARD | | Address Redacted | | | | | | | |
| WILLIAMS, BURTON JEROME | | Address Redacted | | | | | | | |
| WILLIAMS, CAGNEYD | | Address Redacted | | | | | | | |
| WILLIAMS, CAITLIN CAMILLE | | Address Redacted | | | | | | | |
| WILLIAMS, CAITLYN ARDEN | | Address Redacted | | | | | | | |
| WILLIAMS, CALEB DAVID | | Address Redacted | | | | | | | |
| WILLIAMS, CALVIN | | 1641 VIEANNA DR | | | | FAYETTEVILLE | NC | 28301 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WILLIAMS, CALVIN | | Address Redacted | | | | | | | |
| WILLIAMS, CALVIN DEVONTA | | Address Redacted | | | | | | | |
| WILLIAMS, CANDICE | | 8354 S SEELEY | | | | CHICAGO | IL | 60620-0000 | |
| WILLIAMS, CANDICE | | Address Redacted | | | | | | | |
| WILLIAMS, CANDICE ASHLEY | | Address Redacted | | | | | | | |
| WILLIAMS, CARDALE | | Address Redacted | | | | | | | |
| WILLIAMS, CARL | | 630 SAINT ANDREWS LANE APT 101 | | | | NEWPORT NEWS | VA | 23608 | |
| WILLIAMS, CARL | | P O  BOX 10672 | | | | RENO | NV | 89510 | |
| WILLIAMS, CARLOS RAFAEL | | Address Redacted | | | | | | | |
| WILLIAMS, CAROL | | 3009 LAGAR LANE | | | | WILMINGTON | NC | 28405 | |
| WILLIAMS, CAROL L | | Address Redacted | | | | | | | |
| WILLIAMS, CAROLYN | | 419 SENECA ST NW | | | | CALABASH | NC | 28467-1924 | |
| WILLIAMS, CAROLYN J | | Address Redacted | | | | | | | |
| WILLIAMS, CASEY L | | Address Redacted | | | | | | | |
| WILLIAMS, CASTERDERAL ANTHONY | | Address Redacted | | | | | | | |
| WILLIAMS, CATHERIN V | | 1324 PHILLIPS ST | | | | DAYTONA BEACH | FL | 32114-2316 | |
| WILLIAMS, CEAIRA KENYATTA | | Address Redacted | | | | | | | |
| WILLIAMS, CEDRIC R | | Address Redacted | | | | | | | |
| WILLIAMS, CEIRRA ALAINA | | Address Redacted | | | | | | | |
| WILLIAMS, CELESTE VICTORIA | | Address Redacted | | | | | | | |
| WILLIAMS, CHAD ALLEN | | Address Redacted | | | | | | | |
| WILLIAMS, CHANEL LYN | | Address Redacted | | | | | | | |
| WILLIAMS, CHARITY ELIZABETH | | Address Redacted | | | | | | | |
| WILLIAMS, CHARLENE CHERYLLE | | Address Redacted | | | | | | | |
| WILLIAMS, CHARLES | | 206 PHEASANT RUN | | | | CLAYTON | NC | 27520 | |
| WILLIAMS, CHARLES | | 2708 CRANSTON LANE | | | | DULUTH | GA | 30136 | |
| WILLIAMS, CHARLES | | 58975 CARMELITA CIRCLE | | | | YUCCA VALLEY | CA | 92284 | |
| WILLIAMS, CHARLES ANTHONY | | Address Redacted | | | | | | | |
| WILLIAMS, CHARLES F | | Address Redacted | | | | | | | |
| WILLIAMS, CHARLES K | | Address Redacted | | | | | | | |
| WILLIAMS, CHARLES MICHAEL | | Address Redacted | | | | | | | |
| WILLIAMS, CHARLES R | | Address Redacted | | | | | | | |
| WILLIAMS, CHARLES TERRILL | | Address Redacted | | | | | | | |
| WILLIAMS, CHARLES TONY | | Address Redacted | | | | | | | |
| WILLIAMS, CHERI LYN | | Address Redacted | | | | | | | |
| WILLIAMS, CHERISSE LYNETTE | | Address Redacted | | | | | | | |
| WILLIAMS, CHET M | | Address Redacted | | | | | | | |
| WILLIAMS, CHINA KAE | | Address Redacted | | | | | | | |
| WILLIAMS, CHISTOPHER ONEAL | | Address Redacted | | | | | | | |
| WILLIAMS, CHRIATOPHER ANDRE | | Address Redacted | | | | | | | |
| WILLIAMS, CHRIS | | 5909 E VIEW CT | | | | INDIANAPOLIS | IN | 46250 | |
| WILLIAMS, CHRIS | | 9 WARD CT | | | | LAKEWOOD | CO | 80228-5026 | |
| WILLIAMS, CHRIS | | Address Redacted | | | | | | | |
| WILLIAMS, CHRISTIAN LEJON | | Address Redacted | | | | | | | |
| WILLIAMS, CHRISTINA MARIE | | Address Redacted | | | | | | | |
| WILLIAMS, CHRISTINE | | 805 STRATTON DRIVE | | | | FLORENCE | SC | 29501 | |
| WILLIAMS, CHRISTOPHER | | 2019 RED OAK CIRCLE | | | | ROUND ROCK | TX | 78681-0000 | |
| WILLIAMS, CHRISTOPHER | | Address Redacted | | | | | | | |
| WILLIAMS, CHRISTOPHER | | Address Redacted | | | | | | | |
| WILLIAMS, CHRISTOPHER BRIAN | | Address Redacted | | | | | | | |
| WILLIAMS, CHRISTOPHER C | | Address Redacted | | | | | | | |
| WILLIAMS, CHRISTOPHER CHARLES | | Address Redacted | | | | | | | |
| WILLIAMS, CHRISTOPHER D | | Address Redacted | | | | | | | |
| WILLIAMS, CHRISTOPHER DESEON | | Address Redacted | | | | | | | |
| WILLIAMS, CHRISTOPHER DESHAWN | | Address Redacted | | | | | | | |
| WILLIAMS, CHRISTOPHER DION | | Address Redacted | | | | | | | |
| WILLIAMS, CHRISTOPHER FARROD | | Address Redacted | | | | | | | |
| WILLIAMS, CHRISTOPHER JAMES | | Address Redacted | | | | | | | |
| WILLIAMS, CHRISTOPHER JOHN | | Address Redacted | | | | | | | |
| WILLIAMS, CHRISTOPHER LEE | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WILLIAMS, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | | |
| WILLIAMS, CHRISTOPHER NICHOLAS | | Address Redacted | | | | | | | |
| WILLIAMS, CHRISTOPHER OMAR | | Address Redacted | | | | | | | |
| WILLIAMS, CHRISTOPHER RASHEED | | Address Redacted | | | | | | | |
| WILLIAMS, CHRISTOPHER WINGFIELD | | Address Redacted | | | | | | | |
| WILLIAMS, CLARENCE | | 4213 HORNET DR NE | | | | LACEY | WA | 98516 | |
| WILLIAMS, CLARENCE PERNELL | | Address Redacted | | | | | | | |
| WILLIAMS, CLAY | | 88 E EBLE RD | | | | BOONVILLE | IN | 47601-8233 | |
| WILLIAMS, CLAY BRIAN | | Address Redacted | | | | | | | |
| WILLIAMS, CLAYTON JAMES | | Address Redacted | | | | | | | |
| WILLIAMS, CLAYTON R | | Address Redacted | | | | | | | |
| WILLIAMS, CLEMENT | | PO BOX 86 | | | | EAGLE SPRINGS | NC | 27242-0000 | |
| WILLIAMS, CLEMENTINE | | 707 JACKSON ST | | | | WILDWOOD | FL | 34785 | |
| WILLIAMS, CLEMENTINE R | | Address Redacted | | | | | | | |
| WILLIAMS, CLIFF | | Address Redacted | | | | | | | |
| WILLIAMS, CLIFFORD | | 116 BROOKSIDE BLVD | | | | NEWARK | DE | 19713 | |
| WILLIAMS, CLIFFORD DORVILME | | Address Redacted | | | | | | | |
| WILLIAMS, CLIFFORD GORDON | | Address Redacted | | | | | | | |
| WILLIAMS, CLIFTON | | Address Redacted | | | | | | | |
| WILLIAMS, CODY | | Address Redacted | | | | | | | |
| WILLIAMS, CODY SCOTT | | Address Redacted | | | | | | | |
| WILLIAMS, COLBY MIKEAL | | Address Redacted | | | | | | | |
| WILLIAMS, COLE RANDALL | | Address Redacted | | | | | | | |
| WILLIAMS, COLIN SEAN | | Address Redacted | | | | | | | |
| WILLIAMS, CONSTANCE DELORES | | Address Redacted | | | | | | | |
| WILLIAMS, CORBIN | | 11314 VIENNA CT | | | | CYPRESS | TX | 77429 | |
| WILLIAMS, CORBIN VANN | | Address Redacted | | | | | | | |
| WILLIAMS, COREY ANTHONY | | Address Redacted | | | | | | | |
| WILLIAMS, COREY JAMAAL | | Address Redacted | | | | | | | |
| WILLIAMS, COREY STEVEN | | Address Redacted | | | | | | | |
| WILLIAMS, COREY TISLON | | Address Redacted | | | | | | | |
| WILLIAMS, COREY WAYNE | | Address Redacted | | | | | | | |
| WILLIAMS, CORNELIUS | | 81 AVENEL BLVD APT 114B | | | | LONG BRANCH | NJ | 07740-7762 | |
| WILLIAMS, CORNELIUS MATTHEW | | Address Redacted | | | | | | | |
| WILLIAMS, CORTINO M | | Address Redacted | | | | | | | |
| WILLIAMS, CORTLIN | | 20109 TAJAUTA AVE | | | | CARSON | CA | 90746 | |
| WILLIAMS, CORTLIN S | | Address Redacted | | | | | | | |
| WILLIAMS, CRAIG | | Address Redacted | | | | | | | |
| WILLIAMS, CRAIG CHARLES | | Address Redacted | | | | | | | |
| WILLIAMS, CRISPIN | | Address Redacted | | | | | | | |
| WILLIAMS, CRYSTAL A | | Address Redacted | | | | | | | |
| WILLIAMS, CRYSTAL ANGELICA | | Address Redacted | | | | | | | |
| WILLIAMS, CRYSTAL LASHAE | | Address Redacted | | | | | | | |
| WILLIAMS, CRYSTAL LENAE | | Address Redacted | | | | | | | |
| WILLIAMS, CRYSTAL TYVONNA | | Address Redacted | | | | | | | |
| WILLIAMS, CURTIAUS D | | Address Redacted | | | | | | | |
| WILLIAMS, CURTIS | | Address Redacted | | | | | | | |
| WILLIAMS, CURTIS DEVANE | | Address Redacted | | | | | | | |
| WILLIAMS, CURTIS LEE | | Address Redacted | | | | | | | |
| WILLIAMS, CYNTHIA | | 1023 HOMEWOOD AVE | | | | MELBOURNE | FL | 32940 | |
| WILLIAMS, CYNTHIA | | 2729 CYPRESS HOLLOW CT | | | | ORLANDO | FL | 32822-7911 | |
| WILLIAMS, CYNTHIAL | | Address Redacted | | | | | | | |
| WILLIAMS, DALE OLIVER | | Address Redacted | | | | | | | |
| WILLIAMS, DAMALA DONESE | | Address Redacted | | | | | | | |
| WILLIAMS, DAMIEN | | 7518 CARLTON ARMS DR APT B | | | | INDIANAPOLIS | IN | 46256-2423 | |
| WILLIAMS, DAMIEN FRANCIS | | Address Redacted | | | | | | | |
| WILLIAMS, DAN | | 1073 R DAVIS CR | | | | ATLANTA | GA | 30318-0000 | |
| WILLIAMS, DANA | | 3914 DOWNING LN NE | | | | ATLANTA | GA | 30319-1685 | |
| WILLIAMS, DANA CHRISTOPHE | | Address Redacted | | | | | | | |
| WILLIAMS, DANI | | 524 TORREY AVE | | | | ALTAMONTE SPRINGS | FL | 32714 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WILLIAMS, DANI L | | Address Redacted | | | | | | | |
| WILLIAMS, DANIEL | | Address Redacted | | | | | | | |
| WILLIAMS, DANIEL | | Address Redacted | | | | | | | |
| WILLIAMS, DANIEL | | PO BOX 6924 | | | | CHESAPEAKE | VA | 23323-0924 | |
| WILLIAMS, DANIEL JOVAN | | Address Redacted | | | | | | | |
| WILLIAMS, DANIEL S | | Address Redacted | | | | | | | |
| WILLIAMS, DANIEL S | | Address Redacted | | | | | | | |
| WILLIAMS, DANIELLE | | Address Redacted | | | | | | | |
| WILLIAMS, DANIELLE | | Address Redacted | | | | | | | |
| WILLIAMS, DANIELLE ESMERALDA | | Address Redacted | | | | | | | |
| WILLIAMS, DANIELLE SHANTE | | Address Redacted | | | | | | | |
| WILLIAMS, DANIELLE VERNICIA | | Address Redacted | | | | | | | |
| WILLIAMS, DANNIELLE MARIE | | Address Redacted | | | | | | | |
| WILLIAMS, DARFAYTHRES LAVAR | | Address Redacted | | | | | | | |
| WILLIAMS, DARIUS TYRONE | | Address Redacted | | | | | | | |
| WILLIAMS, DARLENE | | 370 PROSPECT BLVD | | | | FREDERICK | MD | 21701 | |
| WILLIAMS, DARLENE | | Address Redacted | | | | | | | |
| WILLIAMS, DARNELL | | Address Redacted | | | | | | | |
| WILLIAMS, DARNELL MARICE | | Address Redacted | | | | | | | |
| WILLIAMS, DARNELL RONNIE | | Address Redacted | | | | | | | |
| WILLIAMS, DARREN LEE | | Address Redacted | | | | | | | |
| WILLIAMS, DARRICK JAMES | | Address Redacted | | | | | | | |
| WILLIAMS, DARRIN | | 4007 SOUTHERN AIRE DR | | | | ST LOUIS | MO | 63125 | |
| WILLIAMS, DARRIUS S | | Address Redacted | | | | | | | |
| WILLIAMS, DARRY ALLEN | | Address Redacted | | | | | | | |
| WILLIAMS, DARRYL ANTHONY | | Address Redacted | | | | | | | |
| WILLIAMS, DARRYL D | | Address Redacted | | | | | | | |
| WILLIAMS, DARRYL D | | Address Redacted | | | | | | | |
| WILLIAMS, DARRYL M | | Address Redacted | | | | | | | |
| WILLIAMS, DARRYLE ANTWINE | | Address Redacted | | | | | | | |
| WILLIAMS, DARRYLL | | Address Redacted | | | | | | | |
| WILLIAMS, DARYL | | Address Redacted | | | | | | | |
| WILLIAMS, DAVE | | 3200 MANGUM RD 224 | | | | HOUSTON | TX | 70127 | |
| WILLIAMS, DAVE | | | | | | | | | |
| WILLIAMS, DAVES | | Address Redacted | | | | | | | |
| WILLIAMS, DAVID | | 1315 GRANGER | | | | ALLEN | TX | 75013 | |
| WILLIAMS, DAVID | | 20130 ONEIDA RD | | | | APPLE VALLEY | CA | 92307 | |
| WILLIAMS, DAVID | | Address Redacted | | | | | | | |
| WILLIAMS, DAVID | | Address Redacted | | | | | | | |
| WILLIAMS, DAVID A | | Address Redacted | | | | | | | |
| WILLIAMS, DAVID ALWYN | | Address Redacted | | | | | | | |
| WILLIAMS, DAVID CLINTON | | Address Redacted | | | | | | | |
| WILLIAMS, DAVID E | | Address Redacted | | | | | | | |
| WILLIAMS, DAVID GARRIS | | Address Redacted | | | | | | | |
| WILLIAMS, DAVID J | Williams David J | | 114 Sierra Dr | | | Rochester | NY | 14616 | |
| WILLIAMS, DAVID J | | Address Redacted | | | | | | | |
| WILLIAMS, DAVID JONAH | | Address Redacted | | | | | | | |
| WILLIAMS, DAVID LAMAR | | Address Redacted | | | | | | | |
| WILLIAMS, DAVID LEE | | Address Redacted | | | | | | | |
| WILLIAMS, DAVID LEE | | Address Redacted | | | | | | | |
| WILLIAMS, DAVID MICAH | | Address Redacted | | | | | | | |
| WILLIAMS, DAVID MICHAEL | | Address Redacted | | | | | | | |
| WILLIAMS, DAVID MICHAEL | | Address Redacted | | | | | | | |
| WILLIAMS, DAVID PHD | | 65 THOMAS JOHNSON DR STE | | | | FREDERICK | MD | 21702 | |
| WILLIAMS, DAVID RICHARD | | Address Redacted | | | | | | | |
| WILLIAMS, DAVID RYAN | | Address Redacted | | | | | | | |
| WILLIAMS, DAVID TODD | | Address Redacted | | | | | | | |
| WILLIAMS, DAVID Y | | Address Redacted | | | | | | | |
| WILLIAMS, DAWN CORNELLA | | Address Redacted | | | | | | | |
| WILLIAMS, DAZZ SANTINO | | Address Redacted | | | | | | | |
| WILLIAMS, DEANGELO MAURICE | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WILLIAMS, DEBBIE | | 1812 W THARPE ST | | | | TALLAHASSEE | FL | 32303 | |
| WILLIAMS, DEBBIE I | | Address Redacted | | | | | | | |
| WILLIAMS, DEBORA | | 5534 S DAMEN | | | | CHICAGO | IL | 60636 | |
| WILLIAMS, DEBORAH | | 4998 KENTUCKY | | | | GARY | IN | 46409-2941 | |
| Williams, Deborah A | | 5101 Little Creek Ln | | | | Richmond | VA | 23234 | |
| WILLIAMS, DEBORAH M | | Address Redacted | | | | | | | |
| WILLIAMS, DEBRA | | 6754 WILBER CIRCLE | | | | RICHMOND | VA | 23228 | |
| WILLIAMS, DEIDRA | | Address Redacted | | | | | | | |
| WILLIAMS, DELORES DION | | Address Redacted | | | | | | | |
| WILLIAMS, DELWYN T | | Address Redacted | | | | | | | |
| WILLIAMS, DENISE S | | 1087 KAHILI PL | | | | KAILUA | HI | 96734 | |
| WILLIAMS, DENNIS | | 4458 MT  ALVERNO RD | | | | CINCINNATI | OH | 45238 | |
| WILLIAMS, DENNIS | | 4800 LAKE PARK CT NW | | | | LILBURN | GA | 30047-3774 | |
| WILLIAMS, DENNIS J | | 4720 MEADOW LAKE DR SE | | | | KENTWOOD | MI | 49512-5440 | |
| WILLIAMS, DEON T | | Address Redacted | | | | | | | |
| WILLIAMS, DEQUAIVER TERRELL | | Address Redacted | | | | | | | |
| WILLIAMS, DEQUAN CARDE | | Address Redacted | | | | | | | |
| WILLIAMS, DEREK CARLOS | | Address Redacted | | | | | | | |
| WILLIAMS, DEREK SHANE | | Address Redacted | | | | | | | |
| WILLIAMS, DEREK SHANE | | Address Redacted | | | | | | | |
| WILLIAMS, DEREK THOMAS | | Address Redacted | | | | | | | |
| WILLIAMS, DERRICK | | 115 CLIFFORD VEREEN RD | | | | GEORGETOWN | SC | 29440 | |
| WILLIAMS, DERRICK | | Address Redacted | | | | | | | |
| WILLIAMS, DERRICK | | Address Redacted | | | | | | | |
| WILLIAMS, DERRICK CHRISTOPHE | | Address Redacted | | | | | | | |
| WILLIAMS, DERRICK DARNELL | | Address Redacted | | | | | | | |
| WILLIAMS, DERRON C | | Address Redacted | | | | | | | |
| WILLIAMS, DESHAWN L | | Address Redacted | | | | | | | |
| WILLIAMS, DESMOND M | | Address Redacted | | | | | | | |
| WILLIAMS, DESTIN | | 251 FARLEY RD | | | | BYHALIA | MS | 38611-0000 | |
| WILLIAMS, DESTIN MELVIN | | Address Redacted | | | | | | | |
| WILLIAMS, DEVAN CHRISTOPHER | | Address Redacted | | | | | | | |
| WILLIAMS, DEVAUGHN LEDARRIUS | | Address Redacted | | | | | | | |
| WILLIAMS, DEVETA | | 6980 ROSWELL RD | | | | ATLANTA | GA | 30328 | |
| WILLIAMS, DEVOGNE RENEE | | Address Redacted | | | | | | | |
| WILLIAMS, DEVON L | | Address Redacted | | | | | | | |
| WILLIAMS, DEWAYNE | | 29441 ROCK POINT DR | | | | LAKE ELSINORE | CA | 92530 | |
| WILLIAMS, DEWAYNE FARREL | | Address Redacted | | | | | | | |
| WILLIAMS, DIANA | | Address Redacted | | | | | | | |
| WILLIAMS, DIANA BRONETTE | | Address Redacted | | | | | | | |
| WILLIAMS, DIONKA JEANINE | | 3728 WINDING TRAIL COURT | | | | DOUGLASVILLE | GA | 30135 | |
| WILLIAMS, DIONNA ESTELLE | | Address Redacted | | | | | | | |
| WILLIAMS, DIQUANA | | Address Redacted | | | | | | | |
| WILLIAMS, DIQUANA | | Address Redacted | | | | | | | |
| WILLIAMS, DIRK W | | Address Redacted | | | | | | | |
| WILLIAMS, DOMINIC | | Address Redacted | | | | | | | |
| WILLIAMS, DOMINIC NA | | Address Redacted | | | | | | | |
| WILLIAMS, DOMINIQUE JACOBI | | Address Redacted | | | | | | | |
| WILLIAMS, DOMINIQUE LAMAR | | Address Redacted | | | | | | | |
| WILLIAMS, DOMINIQUE T | | Address Redacted | | | | | | | |
| WILLIAMS, DON E | | 846 CASCADE DR | | | | NEWPORT NEWS | VA | 23608-3230 | |
| WILLIAMS, DON EMERSON | | Address Redacted | | | | | | | |
| WILLIAMS, DONALD | | 7810 TORRY PLACE E | | | | JAX | FL | 32208 | |
| WILLIAMS, DONALD | | Address Redacted | | | | | | | |
| WILLIAMS, DONALD | | Address Redacted | | | | | | | |
| WILLIAMS, DONALD GENE | | Address Redacted | | | | | | | |
| WILLIAMS, DONALD L JR | | 1621 WYNSAM ST | | | | PHILADELPHIA | PA | 19138-1610 | |
| WILLIAMS, DONALD LEVON | | Address Redacted | | | | | | | |
| WILLIAMS, DONALDSON MILTON | | Address Redacted | | | | | | | |
| WILLIAMS, DONNELL JAMES | | Address Redacted | | | | | | | |
| WILLIAMS, DONNELLE OCTAVE | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WILLIAMS, DONNIE RALPH | | Address Redacted | | | | | | | |
| WILLIAMS, DONTE L | | Address Redacted | | | | | | | |
| WILLIAMS, DOUG JOSEPH | | Address Redacted | | | | | | | |
| WILLIAMS, DOUGLAS A | | Address Redacted | | | | | | | |
| WILLIAMS, DR SIDNEY | | 801 S WASHINGTON | | | | STILLWATER | OK | 74074 | |
| WILLIAMS, DUSTIN B | | Address Redacted | | | | | | | |
| WILLIAMS, DUSTIN B Y | | Address Redacted | | | | | | | |
| WILLIAMS, DUSTIN WAYNE | | Address Redacted | | | | | | | |
| WILLIAMS, DWAYNE | | Address Redacted | | | | | | | |
| WILLIAMS, DWNESIA LYNA | | Address Redacted | | | | | | | |
| WILLIAMS, EARL | | | | | | | | | |
| WILLIAMS, EARLYNN LORENZA | | Address Redacted | | | | | | | |
| WILLIAMS, EDWARD | | Address Redacted | | | | | | | |
| WILLIAMS, EDWARD E | | 119 PATRICIA DR | | | | BEAVER FALLS | PA | 15010 | |
| WILLIAMS, EDWARD F | | 249 NORTHDOWN DR | | | | DOVER | DE | 19904-9745 | |
| WILLIAMS, EDWARD LEE | | Address Redacted | | | | | | | |
| WILLIAMS, EDWARD PROWELL | | Address Redacted | | | | | | | |
| WILLIAMS, EDWIN | M Y MOORE  INVESTIGATOR EL PASO TEXAS | 300 EAST MAIN ST SUITE 500 | | | | EL PASO | TX | 79901 | |
| WILLIAMS, ELEESE ISAAC | | Address Redacted | | | | | | | |
| WILLIAMS, ELIOTT MATHEW | | Address Redacted | | | | | | | |
| WILLIAMS, ELISA | Williams Elisa | | 3849 Procter St No 2 | | | Port Arthur | TX | 77642 | |
| WILLIAMS, ELIZABETH | | 1703 SUSAN AVE | | | | CROYDON | PA | 19021 | |
| WILLIAMS, ELLA ELIZABETH | | Address Redacted | | | | | | | |
| WILLIAMS, ELYSE FLORENCE | | Address Redacted | | | | | | | |
| WILLIAMS, ELYSSA LEE | | Address Redacted | | | | | | | |
| WILLIAMS, EMIKA SHANELL | | Address Redacted | | | | | | | |
| WILLIAMS, ERIC | | 1917 CLARENCE AVE | 2ND FLO | | | BERWYN | IL | 60402-0000 | |
| WILLIAMS, ERIC | | 775 BUCHANAN ST | | | | GARY | IN | 46402-2107 | |
| WILLIAMS, ERIC A | | Address Redacted | | | | | | | |
| WILLIAMS, ERIC ARTHUR | | Address Redacted | | | | | | | |
| WILLIAMS, ERIC JAMES | | Address Redacted | | | | | | | |
| WILLIAMS, ERIC LEMUEL | | Address Redacted | | | | | | | |
| WILLIAMS, ERIC LONNEL | | Address Redacted | | | | | | | |
| WILLIAMS, ERICA | | Address Redacted | | | | | | | |
| WILLIAMS, ERICA R | | Address Redacted | | | | | | | |
| WILLIAMS, ERICA SHANEL | | Address Redacted | | | | | | | |
| WILLIAMS, ERIK JOHN | | Address Redacted | | | | | | | |
| WILLIAMS, ERIN E | | Address Redacted | | | | | | | |
| WILLIAMS, ERIN M | | Address Redacted | | | | | | | |
| Williams, Ernest Timothy | | 1600 Hardwick Rd | | | | Edmond | OK | 73013 | |
| WILLIAMS, ERNEST TIMOTHY | | Address Redacted | | | | | | | |
| WILLIAMS, ERROL | | Address Redacted | | | | | | | |
| WILLIAMS, ERVIN CROSBY | | Address Redacted | | | | | | | |
| WILLIAMS, ESAI NEHRU | | Address Redacted | | | | | | | |
| WILLIAMS, EVA J | | Address Redacted | | | | | | | |
| WILLIAMS, EVERETTE | | 3242 RAWLE ST | | | | PHILADELPHIA | PA | 19149-2619 | |
| WILLIAMS, EZEKIEL DANIEL | | Address Redacted | | | | | | | |
| WILLIAMS, FAITH | | Address Redacted | | | | | | | |
| WILLIAMS, FATIMA VONTRESE | | Address Redacted | | | | | | | |
| WILLIAMS, FELICIA | | 19 MAINE CIRCLE | | | | STAUNTON | VA | 24401 | |
| WILLIAMS, FELICIA CHARMAINE | | Address Redacted | | | | | | | |
| WILLIAMS, FELICIA L | | Address Redacted | | | | | | | |
| WILLIAMS, FELICIA LYNN | | Address Redacted | | | | | | | |
| WILLIAMS, FRANK | | Address Redacted | | | | | | | |
| WILLIAMS, FRANK ERNEST | | Address Redacted | | | | | | | |
| WILLIAMS, FRANKLYN ANTONIO | | Address Redacted | | | | | | | |
| WILLIAMS, FREDERICK | | 817 PABLO LN APT A | | | | ORLANDO | FL | 32807 | |
| WILLIAMS, FREDERICK ARNESS | | Address Redacted | | | | | | | |
| WILLIAMS, FREDERICK DOUGLAS | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WILLIAMS, GABRIEL DESHAUN | | Address Redacted | | | | | | | |
| WILLIAMS, GABRIEL LEVAR | | Address Redacted | | | | | | | |
| WILLIAMS, GABRIELLE | | Address Redacted | | | | | | | |
| WILLIAMS, GARFIELD | | 100 DREISER LOOP APT 23J | | | | BRONX | NY | 10475 | |
| WILLIAMS, GARFIELD | | Address Redacted | | | | | | | |
| WILLIAMS, GARFIELD B | | Address Redacted | | | | | | | |
| WILLIAMS, GARREN DEJUAN | | Address Redacted | | | | | | | |
| WILLIAMS, GARRICK | | Address Redacted | | | | | | | |
| WILLIAMS, GARY | | UNIV OF MD RM 0705 TERRAPIN TRAIL | | | | COLLEGE PARK | MD | 20742 | |
| WILLIAMS, GARY | | UNIVERSITY OF MD RM 0705 | TERRAPIN TRAIL DR | | | COLLEGE PARK | MD | 20742 | |
| WILLIAMS, GARY DALE | | Address Redacted | | | | | | | |
| WILLIAMS, GASTON JAROD | | Address Redacted | | | | | | | |
| WILLIAMS, GENE EARL | | Address Redacted | | | | | | | |
| WILLIAMS, GEOFF ANDREW | | Address Redacted | | | | | | | |
| WILLIAMS, GEOFFREY | | Address Redacted | | | | | | | |
| WILLIAMS, GEORGE | | 4716 TROXELL DR | | | | WHITEHALL | PA | 18052-1447 | |
| WILLIAMS, GEORGE CRAIG | | Address Redacted | | | | | | | |
| WILLIAMS, GEORGE E | | Address Redacted | | | | | | | |
| WILLIAMS, GEORGE STANLEY | | Address Redacted | | | | | | | |
| WILLIAMS, GEORGIA | | 2755 TOBACCO RD | | | | HEPHZIBAH | GA | 30815-7059 | |
| WILLIAMS, GERALD | | Address Redacted | | | | | | | |
| WILLIAMS, GERALD GARFIELD | | Address Redacted | | | | | | | |
| WILLIAMS, GIOVANNI V | | Address Redacted | | | | | | | |
| WILLIAMS, GLENDALE | | 15916 SARATOGA ST | | | | DETROIT | MI | 48205-2978 | |
| WILLIAMS, GLENN | | 2420 MALL DR | STE 101 | | | CHARLESTON | SC | 29406 | |
| WILLIAMS, GLENN | | 2420 MALL DR | | | | CHARLESTON | SC | 29406-6515 | |
| WILLIAMS, GLENN A | | Address Redacted | | | | | | | |
| WILLIAMS, GLENN F | | 6020 RUTLAND DRIVE SUITE 19 | | | | CARMICHAEL | CA | 95608 | |
| WILLIAMS, GLENN F | | CIVIL ENGINEERING & SURVEYING | 6020 RUTLAND DRIVE SUITE 19 | | | CARMICHAEL | CA | 95608 | |
| WILLIAMS, GLENWOOD | | Address Redacted | | | | | | | |
| WILLIAMS, GLORIA | | 9210 HAWTHRON POINTE DR NO 203 | | | | LOUISVILLE | KY | 40272 | |
| WILLIAMS, GLORIA J | | Address Redacted | | | | | | | |
| WILLIAMS, GRANT BARCLAY | | Address Redacted | | | | | | | |
| WILLIAMS, GREG | | 550 THORNLEY WAY | | | | SACRAMENTO | CA | 95864 | |
| WILLIAMS, GREG ALAN | | Address Redacted | | | | | | | |
| WILLIAMS, GREG C | | Address Redacted | | | | | | | |
| WILLIAMS, GREGORY | | Address Redacted | | | | | | | |
| WILLIAMS, GREGORY ANTONE | | Address Redacted | | | | | | | |
| WILLIAMS, GREGORY KIETH | | Address Redacted | | | | | | | |
| WILLIAMS, GREGORY LEON | | Address Redacted | | | | | | | |
| WILLIAMS, GREGORY MARQUES | | Address Redacted | | | | | | | |
| WILLIAMS, GUERIN ALEXANDER | | Address Redacted | | | | | | | |
| WILLIAMS, HALLIE | | Address Redacted | | | | | | | |
| WILLIAMS, HAROLD EDWARD | | Address Redacted | | | | | | | |
| WILLIAMS, HASAN J | | Address Redacted | | | | | | | |
| WILLIAMS, HASAN SHARIF | | Address Redacted | | | | | | | |
| WILLIAMS, HATTIE M | | Address Redacted | | | | | | | |
| WILLIAMS, HEATHER JEAN | | Address Redacted | | | | | | | |
| WILLIAMS, HEATHER NICOLE | | Address Redacted | | | | | | | |
| WILLIAMS, HELEN MARIE | | Address Redacted | | | | | | | |
| WILLIAMS, HENRY | | PO BOX 283 | | | | GLASONTON | FL | 33534-0000 | |
| WILLIAMS, HENRY LEE | | Address Redacted | | | | | | | |
| WILLIAMS, HEUSTIS | | 5158 S EMERALD AVE | | | | CHICAGO | IL | 60609-5125 | |
| WILLIAMS, HOLLY LYNN | | Address Redacted | | | | | | | |
| WILLIAMS, HOPE | | 1109 RICE AVE | | | | BELLWOOD | IL | 60104 | |
| WILLIAMS, HOPE MYLYNN | | Address Redacted | | | | | | | |
| WILLIAMS, HORACE | | 8727 PARTRIDGE AVE | | | | SAINT LOUIS | MO | 63147-1611 | |
| WILLIAMS, HOUSTON HAMMOND | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WILLIAMS, HOWARD R | | 3618 CHAMBERLAYNE AVE 14 | | | | RICHMOND | VA | 23227 | |
| WILLIAMS, HOWARD R | | 3618 CHAMBERLAYNE AVE NO 14 | | | | RICHMOND | VA | 23227 | |
| WILLIAMS, HOWARD REGINALD | | Address Redacted | | | | | | | |
| WILLIAMS, IAN ANDERSON | | Address Redacted | | | | | | | |
| WILLIAMS, IAN JACOB | | Address Redacted | | | | | | | |
| WILLIAMS, IAN S | | Address Redacted | | | | | | | |
| WILLIAMS, IESHA H | | Address Redacted | | | | | | | |
| WILLIAMS, IRA J | | 2912 HUNTERWOOD DR SE | | | | DECATUR | AL | 35603-5640 | |
| WILLIAMS, IRIE | | Address Redacted | | | | | | | |
| WILLIAMS, ISAAC STEPHEN | | Address Redacted | | | | | | | |
| WILLIAMS, ISAIAH ASWAD | | Address Redacted | | | | | | | |
| WILLIAMS, ISHMAEL AUNNOW | | Address Redacted | | | | | | | |
| WILLIAMS, IVAN | | 107 N KIRK DRIVE EAST | | | | INDIANNOPLIS | IN | 46234-9360 | |
| WILLIAMS, JACOB A | | Address Redacted | | | | | | | |
| WILLIAMS, JACOLBI ALAINA | | Address Redacted | | | | | | | |
| WILLIAMS, JACQUE C | | PO BOX 991830 | SHASTA COUNTY TAX COLLECTOR | | | REDDING | CA | 96099 | |
| WILLIAMS, JACQUE C | | TAX COLLECTOR | | | | REDDING | CA | 96099 | |
| WILLIAMS, JACQUELINE D | | 14931 CAMROS CT | | | | FONTANA | CA | 92336 | |
| WILLIAMS, JACQUELINE D | | 5567 GRAND PRIX COURT | | | | FONTANA | CA | 92336 | |
| WILLIAMS, JAHMAIR | | Address Redacted | | | | | | | |
| WILLIAMS, JAJUAN DWAYNE | | Address Redacted | | | | | | | |
| WILLIAMS, JAKE | | 3024 GARDNER | | | | BERKLEY | MI | 48072-0000 | |
| WILLIAMS, JAKE | | Address Redacted | | | | | | | |
| WILLIAMS, JALEASA MARIE | | Address Redacted | | | | | | | |
| WILLIAMS, JALONDA CHERRISSE | | Address Redacted | | | | | | | |
| WILLIAMS, JAMAAL | | Address Redacted | | | | | | | |
| WILLIAMS, JAMAL ANTONIO | | Address Redacted | | | | | | | |
| WILLIAMS, JAMAL LAMAR | | Address Redacted | | | | | | | |
| WILLIAMS, JAMAL SHAROD | | Address Redacted | | | | | | | |
| WILLIAMS, JAMES | Roger L Gordon Esq | Law Offices of Gordon Edelstein | Krepack et al Attorneys for Claimants | 3580 Wilshire Blvd 18th Fl | | Los Angeles | CA | 90010 | |
| WILLIAMS, JAMES | | 10309 BEALETON CT | | | | MECHANICSVILLE | VA | 23116 | |
| WILLIAMS, JAMES | | 16729 SECRETARIAT DRIVE | | | | MORENO VALLEY | CA | 92551 | |
| WILLIAMS, JAMES | | 60 PINE SHADOW CIR | | | | COVINGTON | GA | 30016-5939 | |
| WILLIAMS, JAMES | | 7612 DUNBRIDGE DR | | | | ODESSA | FL | 33556 | |
| WILLIAMS, JAMES | | 7889 LA CASTANA WAY | | | | BUENA PARK | CA | 90620 | |
| WILLIAMS, JAMES | | Address Redacted | | | | | | | |
| WILLIAMS, JAMES | | Address Redacted | | | | | | | |
| WILLIAMS, JAMES A | | PO BOX 16345 | | | | JACKSONVILLE | FL | 32245-6345 | |
| WILLIAMS, JAMES ANDRE | | Address Redacted | | | | | | | |
| WILLIAMS, JAMES DOFFIS | | Address Redacted | | | | | | | |
| WILLIAMS, JAMES E | | Address Redacted | | | | | | | |
| WILLIAMS, JAMES EDWARD | | Address Redacted | | | | | | | |
| WILLIAMS, JAMES EDWARD | | Address Redacted | | | | | | | |
| WILLIAMS, JAMES H | | Address Redacted | | | | | | | |
| WILLIAMS, JAMES HASKELL | | Address Redacted | | | | | | | |
| WILLIAMS, JAMES JACOB | | Address Redacted | | | | | | | |
| WILLIAMS, JAMES OKEY | | Address Redacted | | | | | | | |
| WILLIAMS, JAMES R | | Address Redacted | | | | | | | |
| WILLIAMS, JAMES ROBERT | | Address Redacted | | | | | | | |
| WILLIAMS, JANAEE DEVANDIA | | Address Redacted | | | | | | | |
| WILLIAMS, JARED | | 11923 PROSPECT HILL DR | | | | RANCHO CORDOVA | CA | 95670-0000 | |
| WILLIAMS, JARED KENNETH | | Address Redacted | | | | | | | |
| WILLIAMS, JARED M | | Address Redacted | | | | | | | |
| WILLIAMS, JARED MICHAEL | | Address Redacted | | | | | | | |
| WILLIAMS, JARED SCOTT | | Address Redacted | | | | | | | |
| WILLIAMS, JARRIUS WILLIAM | | Address Redacted | | | | | | | |
| WILLIAMS, JARROD | | Address Redacted | | | | | | | |
| WILLIAMS, JARROD | | Address Redacted | | | | | | | |
| WILLIAMS, JARRYD N | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WILLIAMS, JASMEN A | | Address Redacted | | | | | | | |
| WILLIAMS, JASMINE JENEE | | Address Redacted | | | | | | | |
| WILLIAMS, JASON | | 1212 W CENTER ST | 46 | | | MANTECA | CA | 95337-0000 | |
| WILLIAMS, JASON | | 2513 MARGYBETH AVE | | | | EVANSVILLE | IN | 47714 | |
| WILLIAMS, JASON | | 6819 S 38TH DR | | | | PHOENIX | AZ | 85041-0000 | |
| WILLIAMS, JASON | | Address Redacted | | | | | | | |
| WILLIAMS, JASON | | Address Redacted | | | | | | | |
| WILLIAMS, JASON | | Address Redacted | | | | | | | |
| WILLIAMS, JASON ANTHONY | | Address Redacted | | | | | | | |
| WILLIAMS, JASON AUGUSTUS | | Address Redacted | | | | | | | |
| WILLIAMS, JASON D | | 14479 SULLIVAN RD | | | | HOLLAND | TX | 76534 | |
| WILLIAMS, JASON D | | Address Redacted | | | | | | | |
| WILLIAMS, JASON DAVID | | Address Redacted | | | | | | | |
| WILLIAMS, JASON DEMETRIUS | | Address Redacted | | | | | | | |
| WILLIAMS, JASON LEE | | Address Redacted | | | | | | | |
| WILLIAMS, JASON W | | Address Redacted | | | | | | | |
| WILLIAMS, JASON WAYNE | | Address Redacted | | | | | | | |
| WILLIAMS, JAY | | Address Redacted | | | | | | | |
| WILLIAMS, JAZZMINE CHERISE | | Address Redacted | | | | | | | |
| WILLIAMS, JEFF | | 6280 EDGEWOOD WAY | | | | ROCKLIN | CA | 95677 | |
| WILLIAMS, JEFFERY A | | Address Redacted | | | | | | | |
| WILLIAMS, JEFFERY A JR | | TCS 541967 | | | | APO | AE | 09601- | |
| WILLIAMS, JEFFREY | | Address Redacted | | | | | | | |
| WILLIAMS, JEFFREY | | Address Redacted | | | | | | | |
| WILLIAMS, JEFFREY DONALD | | Address Redacted | | | | | | | |
| WILLIAMS, JEFFREY LUKE | | Address Redacted | | | | | | | |
| WILLIAMS, JEFFREY MICHAEL | | Address Redacted | | | | | | | |
| WILLIAMS, JENIA | | Address Redacted | | | | | | | |
| WILLIAMS, JENNIFER | | 13139 SUNDANCE AVE | | | | SAN DIEGO | CA | 92129-2410 | |
| WILLIAMS, JENNIFER | | 53 GRANIT AVE | | | | SALEM | NH | 03079 | |
| WILLIAMS, JENNIFER KAREN | | Address Redacted | | | | | | | |
| WILLIAMS, JENNIFER L | | 204 N KINGS AVE | | | | N MASSAPEQUA | NY | 11758 | |
| WILLIAMS, JEREMEY NICHOLAS | | Address Redacted | | | | | | | |
| WILLIAMS, JEREMIAH | | Address Redacted | | | | | | | |
| WILLIAMS, JEREMIAH ANTHONY | | Address Redacted | | | | | | | |
| WILLIAMS, JEREMY BRANDON | | Address Redacted | | | | | | | |
| WILLIAMS, JEREMY D | | Address Redacted | | | | | | | |
| WILLIAMS, JEREMY DEROD | | Address Redacted | | | | | | | |
| WILLIAMS, JEREMY DWAYNE | | Address Redacted | | | | | | | |
| WILLIAMS, JEREMY FRANKLIN | | Address Redacted | | | | | | | |
| WILLIAMS, JEREMY LOUIS | | Address Redacted | | | | | | | |
| WILLIAMS, JEREMY SCOTT | | Address Redacted | | | | | | | |
| WILLIAMS, JERMAINE LAMAR | | Address Redacted | | | | | | | |
| WILLIAMS, JERMAINE LOUIS | | Address Redacted | | | | | | | |
| WILLIAMS, JEROLYN MARIE | | Address Redacted | | | | | | | |
| WILLIAMS, JEROME | | Address Redacted | | | | | | | |
| WILLIAMS, JEROME ALFONSO | | Address Redacted | | | | | | | |
| WILLIAMS, JERRELL JAISON | | Address Redacted | | | | | | | |
| WILLIAMS, JERRELL L | | Address Redacted | | | | | | | |
| WILLIAMS, JERRY | | 4343 PAXTON WAY | | | | BLOUNTSTOWN | FL | 32424 | |
| WILLIAMS, JERRY | | 4802 MONUMENT AVE | | | | RICHMOND | VA | 23230 | |
| WILLIAMS, JERRY | | 4802 MONUMENT AVE | | | | RICHMOND | VA | 23230-3616 | |
| WILLIAMS, JERRY | | 8913 CYPRESS CREEK RD | | | | LANTANA | TX | 76226-5514 | |
| WILLIAMS, JERRY SHAWN | | Address Redacted | | | | | | | |
| WILLIAMS, JESS ALAN | | Address Redacted | | | | | | | |
| WILLIAMS, JESSALAN | | 110 CHESHIRE CT | | | | GOODLETTSVILLE | TN | 37072-0000 | |
| WILLIAMS, JESSE JOSHUA | | Address Redacted | | | | | | | |
| WILLIAMS, JESSE T | | Address Redacted | | | | | | | |
| WILLIAMS, JESSICA | | 421 BOULDER POINT DRIVR | NO C | | | MANCHESTER | MO | 63021 | |
| WILLIAMS, JESSICA | | 504 BATES ST | | | | JACKSONVILLE | NC | 28540 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WILLIAMS, JESSICA DAWN | | Address Redacted | | | | | | | |
| WILLIAMS, JESSICA KYLIE | | Address Redacted | | | | | | | |
| WILLIAMS, JESSICA LYNN | | Address Redacted | | | | | | | |
| WILLIAMS, JESSIE JOSEPH | | Address Redacted | | | | | | | |
| WILLIAMS, JHAMELL SHAKYLL | | Address Redacted | | | | | | | |
| WILLIAMS, JHANIQUE SHAYNNA | | Address Redacted | | | | | | | |
| WILLIAMS, JIM | | 3104 GRACE RD | | | | BALTIMORE | MD | 21219 | |
| WILLIAMS, JIMMETTE RONDELL | | Address Redacted | | | | | | | |
| WILLIAMS, JIMMY | | 1022 BAUER ST | | | | HAMMOND | IN | 46320 2105 | |
| WILLIAMS, JIMMY | | 7412 RIVER BEND CIRCLE | | | | NASHVILLE | TN | 37221 | |
| WILLIAMS, JIMMY HOLLIE | | Address Redacted | | | | | | | |
| WILLIAMS, JOAN | | 180701 NE 3CT | | | | MIAMI | FL | 33179-0000 | |
| WILLIAMS, JOAN | | 2739 NW 47TH LN | | | | LAUDERDALE LAKES | FL | 33313-2621 | |
| WILLIAMS, JOANNA BETH | | Address Redacted | | | | | | | |
| WILLIAMS, JOANNE N | | Address Redacted | | | | | | | |
| WILLIAMS, JOEL ALLEN | | Address Redacted | | | | | | | |
| WILLIAMS, JOEY | | 18450 MAPLE MILL DR | | | | CYPRESS | TX | 77429 | |
| WILLIAMS, JOHN | | 9334 FIELDSTONE CT | | | | JONESBORO | GA | 30236 | |
| WILLIAMS, JOHN A | | Address Redacted | | | | | | | |
| WILLIAMS, JOHN ADAM | | Address Redacted | | | | | | | |
| WILLIAMS, JOHN DANIEL | | Address Redacted | | | | | | | |
| WILLIAMS, JOHNATHAN LEE | | Address Redacted | | | | | | | |
| WILLIAMS, JOHNATHON ANDREW | | Address Redacted | | | | | | | |
| WILLIAMS, JOHNATHON JAMAL | | Address Redacted | | | | | | | |
| WILLIAMS, JOHNNIE C | | Address Redacted | | | | | | | |
| WILLIAMS, JOHNNY J | | Address Redacted | | | | | | | |
| WILLIAMS, JOHNQUNET L | | Address Redacted | | | | | | | |
| WILLIAMS, JON DAVID | | Address Redacted | | | | | | | |
| WILLIAMS, JON JERAL | | Address Redacted | | | | | | | |
| WILLIAMS, JON LAVARR | | Address Redacted | | | | | | | |
| WILLIAMS, JON ROBERT | | Address Redacted | | | | | | | |
| WILLIAMS, JONATHAN | | 7909 CALIBRE CROSSING DR | | | | CHARLOTTE | NC | 28227-0000 | |
| WILLIAMS, JONATHAN BLAKE | | Address Redacted | | | | | | | |
| WILLIAMS, JONATHAN DANIEL | | Address Redacted | | | | | | | |
| WILLIAMS, JONATHAN DAVID | | Address Redacted | | | | | | | |
| WILLIAMS, JONATHAN E | | Address Redacted | | | | | | | |
| WILLIAMS, JONATHAN LEE | | Address Redacted | | | | | | | |
| WILLIAMS, JONATHAN MARTIN | | Address Redacted | | | | | | | |
| WILLIAMS, JONATHAN MICHAEL | | Address Redacted | | | | | | | |
| WILLIAMS, JONATHAN RYAN | | Address Redacted | | | | | | | |
| WILLIAMS, JONATHAN T | | Address Redacted | | | | | | | |
| WILLIAMS, JONATHAN T | | Address Redacted | | | | | | | |
| WILLIAMS, JONATHAN TIMOTHY | | Address Redacted | | | | | | | |
| WILLIAMS, JORDAN | | 4047 FERROW ST | | | | ORLANDO | FL | 32811-0000 | |
| WILLIAMS, JORDAN EARL | | Address Redacted | | | | | | | |
| WILLIAMS, JORDAN GREGORY | | Address Redacted | | | | | | | |
| WILLIAMS, JORDAN MARIO | | Address Redacted | | | | | | | |
| WILLIAMS, JORDAN MICHAEL | | Address Redacted | | | | | | | |
| WILLIAMS, JORDAN TRAVIS | | Address Redacted | | | | | | | |
| WILLIAMS, JOSEPH | | 1446 JASPER RD | | | | GREENVILLE | NC | 27834 | |
| WILLIAMS, JOSEPH | | Address Redacted | | | | | | | |
| WILLIAMS, JOSEPH | | Address Redacted | | | | | | | |
| WILLIAMS, JOSEPH | | Address Redacted | | | | | | | |
| WILLIAMS, JOSEPH | | Address Redacted | | | | | | | |
| WILLIAMS, JOSEPH ALLEN | | Address Redacted | | | | | | | |
| WILLIAMS, JOSEPH BO | | Address Redacted | | | | | | | |
| WILLIAMS, JOSEPH BOARMAN | | Address Redacted | | | | | | | |
| WILLIAMS, JOSEPH DYRELL | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Williams, Joseph Estate of Joseph Williams II | Joseph C WIlliams | 3648 Oak Chase Dr | | | | High Point | NC | 27265 | |
| WILLIAMS, JOSEPH EVAN | | Address Redacted | | | | | | | |
| WILLIAMS, JOSEPH GARY | | Address Redacted | | | | | | | |
| WILLIAMS, JOSH | | Address Redacted | | | | | | | |
| WILLIAMS, JOSH STEVEN | | Address Redacted | | | | | | | |
| WILLIAMS, JOSHUA | | 4343 CARLYLE WAY APT 111 | | | | MOBILE | AL | 36609 | |
| WILLIAMS, JOSHUA | | Address Redacted | | | | | | | |
| WILLIAMS, JOSHUA | | Address Redacted | | | | | | | |
| WILLIAMS, JOSHUA | | Address Redacted | | | | | | | |
| WILLIAMS, JOSHUA AARON | | Address Redacted | | | | | | | |
| WILLIAMS, JOSHUA ALAN | | Address Redacted | | | | | | | |
| WILLIAMS, JOSHUA BLAKE | | Address Redacted | | | | | | | |
| WILLIAMS, JOSHUA CHARLES | | Address Redacted | | | | | | | |
| WILLIAMS, JOSHUA D | | Address Redacted | | | | | | | |
| WILLIAMS, JOSHUA DANIEL | | Address Redacted | | | | | | | |
| WILLIAMS, JOSHUA JAMEEL | | Address Redacted | | | | | | | |
| WILLIAMS, JOSHUA K | | Address Redacted | | | | | | | |
| WILLIAMS, JOSHUA K | | Address Redacted | | | | | | | |
| WILLIAMS, JOSHUA MICHAEL | | Address Redacted | | | | | | | |
| WILLIAMS, JOSHUA PAUL | | Address Redacted | | | | | | | |
| WILLIAMS, JOSIAH | | Address Redacted | | | | | | | |
| WILLIAMS, JOVANIE | | Address Redacted | | | | | | | |
| WILLIAMS, JOY | | 14 TAYLOR RD | | | | RICHMOND | VA | 23223 | |
| WILLIAMS, JOY | | PO BOX 29388 | CO UPTOWN TALENT | | | RICHMOND | VA | 23242 | |
| WILLIAMS, JOYCELIN M | | Address Redacted | | | | | | | |
| WILLIAMS, JT | | Address Redacted | | | | | | | |
| WILLIAMS, JUAN | | P O BOX 120500 | | | | ST ALVANS | NY | 11412 | |
| WILLIAMS, JUAN A | | Address Redacted | | | | | | | |
| WILLIAMS, JUDITH M | | Address Redacted | | | | | | | |
| WILLIAMS, JULIANNA | | 1066 HIGHWAY 211 NE | | | | WINDER | GA | 30680-3133 | |
| WILLIAMS, JUSTIN | | 104 LAKEWOOD CIRCLE | | | | GRAFTON | VA | 23692 | |
| WILLIAMS, JUSTIN | | 9812 S DREXEL AVE | | | | OKLAHOMA CITY | OK | 73159 | |
| WILLIAMS, JUSTIN | | Address Redacted | | | | | | | |
| WILLIAMS, JUSTIN | | Address Redacted | | | | | | | |
| WILLIAMS, JUSTIN | | Address Redacted | | | | | | | |
| WILLIAMS, JUSTIN DANIEL | | Address Redacted | | | | | | | |
| WILLIAMS, JUSTIN DEAN | | Address Redacted | | | | | | | |
| WILLIAMS, JUSTIN KEITH | | Address Redacted | | | | | | | |
| WILLIAMS, JUSTIN MICHAEL | | Address Redacted | | | | | | | |
| WILLIAMS, JUSTIN TYRONE | | Address Redacted | | | | | | | |
| WILLIAMS, JUSTIN W | | Address Redacted | | | | | | | |
| WILLIAMS, JUSTIN W | | Address Redacted | | | | | | | |
| WILLIAMS, KALLAN KENNEDY | | Address Redacted | | | | | | | |
| WILLIAMS, KALLI ANNE | | Address Redacted | | | | | | | |
| WILLIAMS, KAMILE ANIKA | | Address Redacted | | | | | | | |
| WILLIAMS, KAMRON | | 1412 WEST CALDWELL ST | | | | COMPTON | CA | 90220-0000 | |
| WILLIAMS, KAMRON | | Address Redacted | | | | | | | |
| WILLIAMS, KAREN | | 11080 HILLCREST DR SW | | | | MAUCKPORT | IN | 47142 9353 | |
| WILLIAMS, KAREN | | 1545 N 30TH ST | | | | PHILADELPHIA | PA | 19121-3605 | |
| WILLIAMS, KAREN | | 9101 CROOM ACROSS DR | | | | UPPER MARLBORO | MD | 20772 | |
| WILLIAMS, KAREN | | Address Redacted | | | | | | | |
| WILLIAMS, KARL JOSEPH | | Address Redacted | | | | | | | |
| WILLIAMS, KATHERINE | | 6421 CHERRYGROVE LANE | | | | MECHANICSVILLE | VA | 23111 | |
| WILLIAMS, KATHRYN | | 3101 STEELE AVE | | | | WEST BRISTOL | PA | 19007 | |
| WILLIAMS, KATHRYN A | | Address Redacted | | | | | | | |
| WILLIAMS, KATHY | | Address Redacted | | | | | | | |
| WILLIAMS, KATHY | | LOC NO 8012 PETTY CASH | 9950 MAYLAND DR CONSTRUCTION | | | RICHMOND | VA | 23233 | |
| WILLIAMS, KATLYN ALEXANDRA | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WILLIAMS, KATRINA LOUISE | | Address Redacted | | | | | | | |
| WILLIAMS, KATRINA MONIQUE | | Address Redacted | | | | | | | |
| WILLIAMS, KEEVONIE CHARLITA | | Address Redacted | | | | | | | |
| WILLIAMS, KEIRON RASHARD | | Address Redacted | | | | | | | |
| WILLIAMS, KEISHA | | 5067 E OUTER DR NO F103 | | | | DETROIT | MI | 48234 | |
| WILLIAMS, KEITH | | 868 BUTTERFILED DR | | | | TOLEDO | OH | 43615 | |
| WILLIAMS, KEITH | | Address Redacted | | | | | | | |
| WILLIAMS, KEITH | | Address Redacted | | | | | | | |
| WILLIAMS, KEITH A | | Address Redacted | | | | | | | |
| WILLIAMS, KEITH ALLEN | | Address Redacted | | | | | | | |
| WILLIAMS, KEITH ANDREW | | Address Redacted | | | | | | | |
| WILLIAMS, KEITH DALE | | Address Redacted | | | | | | | |
| WILLIAMS, KEITH EDWARD | | Address Redacted | | | | | | | |
| WILLIAMS, KEITH LEE | | Address Redacted | | | | | | | |
| WILLIAMS, KELLIE | | Address Redacted | | | | | | | |
| WILLIAMS, KELSEY ANN | | Address Redacted | | | | | | | |
| WILLIAMS, KELVIN MAURICE | | Address Redacted | | | | | | | |
| WILLIAMS, KENDRELL DEQUARIO | | Address Redacted | | | | | | | |
| WILLIAMS, KENDRICKS WELTON | | Address Redacted | | | | | | | |
| WILLIAMS, KENITA KATHRYN | | Address Redacted | | | | | | | |
| WILLIAMS, KENNARD CHAVEZ | | Address Redacted | | | | | | | |
| WILLIAMS, KENNETH | | 2102 SPRING HILL CIR | | | | SPRING HILL | TN | 37174-9272 | |
| WILLIAMS, KENNETH | | 2409 BLACK SWAN LANE | | | | ACWORTH | GA | 30101 | |
| WILLIAMS, KENNETH | | 808 WINDER DRIVE | | | | BRISTOL | PA | 19007-0000 | |
| WILLIAMS, KENNETH | | 8925 CHARLES E LIMPUS RD | | | | ORLANDO | FL | 32836-5829 | |
| WILLIAMS, KENNETH B | | 6648 VAIL PASS | | | | DOUGLASVILLE | GA | 30134 | |
| WILLIAMS, KENNETH B | | Address Redacted | | | | | | | |
| WILLIAMS, KENNETH H | | 6345 WHITESTONE RD | | | | JACKSON | MS | 39206-2315 | |
| WILLIAMS, KENNETH J | | Address Redacted | | | | | | | |
| WILLIAMS, KENNETH KEVIN | | Address Redacted | | | | | | | |
| WILLIAMS, KENNETH ROBERT | | Address Redacted | | | | | | | |
| WILLIAMS, KENYETTA | Williams, Kenyetta | | PO Box 1284 | | | Winston Salem | NC | 27102 | |
| WILLIAMS, KENYETTA | | PO BOX 1204 | | | | WINSTON SALEM | NC | 27102 | |
| Williams, Kenyetta | | PO Box 1284 | | | | Winston Salem | NC | 27102 | |
| WILLIAMS, KERSTIN A | | Address Redacted | | | | | | | |
| WILLIAMS, KEVIN | | 29300 WOODWARD AVE APT 305 | | | | ROYAL OAK | MI | 48073-0967 | |
| WILLIAMS, KEVIN | | Address Redacted | | | | | | | |
| WILLIAMS, KEVIN | | Address Redacted | | | | | | | |
| WILLIAMS, KEVIN D | | Address Redacted | | | | | | | |
| WILLIAMS, KEVIN DARNELL | | Address Redacted | | | | | | | |
| WILLIAMS, KEVIN JAMES | | Address Redacted | | | | | | | |
| WILLIAMS, KEVIN L | | Address Redacted | | | | | | | |
| WILLIAMS, KEVIN LEON | | Address Redacted | | | | | | | |
| WILLIAMS, KEVIN MICHAEL | | Address Redacted | | | | | | | |
| WILLIAMS, KEVIN RAY | | Address Redacted | | | | | | | |
| WILLIAMS, KEVIN ROSS | | Address Redacted | | | | | | | |
| WILLIAMS, KEVIN T | | Address Redacted | | | | | | | |
| WILLIAMS, KEVIN TRAMAINE | | Address Redacted | | | | | | | |
| WILLIAMS, KEYANNA L | | Address Redacted | | | | | | | |
| WILLIAMS, KEYONTA M | | Address Redacted | | | | | | | |
| WILLIAMS, KHARY A | | Address Redacted | | | | | | | |
| WILLIAMS, KHARY A | | Address Redacted | | | | | | | |
| WILLIAMS, KIEL N | | Address Redacted | | | | | | | |
| WILLIAMS, KIERAN L | | Address Redacted | | | | | | | |
| WILLIAMS, KIM | | 16437 MARYLAND AVE | | | | SOUTH HOLLAND | IL | 60473-2460 | |
| WILLIAMS, KIM B | | Address Redacted | | | | | | | |
| WILLIAMS, KIMBERLEY | | 326 COLLINS DRIVE | | | | DOUGLASVILLE | GA | 30134 | |
| WILLIAMS, KIMBERLY | | 504 S BELTLINE BLVD APT C8 | | | | COLUMBIA | SC | 29205-4232 | |
| WILLIAMS, KIMBERLY | | 5050 S LAKE SHORE DR | | | | CHICAGO | IL | 60615-0000 | |
| WILLIAMS, KIMBERLY | | 7616 WELD ST | | | | OAKLAND | CA | 94621-0000 | |
| WILLIAMS, KIMBERLY M | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WILLIAMS, KIMBERLY R | | Address Redacted | | | | | | | |
| WILLIAMS, KIRK ANTWON | | Address Redacted | | | | | | | |
| WILLIAMS, KORY K | | Address Redacted | | | | | | | |
| WILLIAMS, KRIS | | 263 EISENHOWER DR 112 | | | | BILOXI | MS | 39531-0000 | |
| WILLIAMS, KRIS DSEAN | | Address Redacted | | | | | | | |
| WILLIAMS, KRISANDRA M | | Address Redacted | | | | | | | |
| WILLIAMS, KRISTA JULINE | | Address Redacted | | | | | | | |
| WILLIAMS, KRISTAL CIARA | | Address Redacted | | | | | | | |
| WILLIAMS, KRISTEN PAIGE | | Address Redacted | | | | | | | |
| WILLIAMS, KRISTI MARIE | | Address Redacted | | | | | | | |
| WILLIAMS, KRISTIN | | 263 CHURCHVIEW RD | | | | WESTPOINT | KY | 40177 | |
| WILLIAMS, KRISTIN M | | Address Redacted | | | | | | | |
| WILLIAMS, KRISTINE | | 55 PEBBLE LN | | | | WILLINGBORO | NJ | 08046-0000 | |
| WILLIAMS, KRISTOPHER BLAKE | | Address Redacted | | | | | | | |
| WILLIAMS, KRYSTLE LAUREN | | Address Redacted | | | | | | | |
| WILLIAMS, KURT | | Address Redacted | | | | | | | |
| WILLIAMS, KURVON MICHEAL | | Address Redacted | | | | | | | |
| WILLIAMS, KURVUIS CRISS | | Address Redacted | | | | | | | |
| WILLIAMS, KYLA JEAN | | Address Redacted | | | | | | | |
| WILLIAMS, KYLE | | Address Redacted | | | | | | | |
| WILLIAMS, KYLE | | Address Redacted | | | | | | | |
| WILLIAMS, KYLE J | | Address Redacted | | | | | | | |
| WILLIAMS, KYLE S | | 138 JEFFERSON PKWY UNIT 120 | | | | NEWNAN | GA | 30263-5883 | |
| WILLIAMS, KYLE SEAN | | Address Redacted | | | | | | | |
| WILLIAMS, KYLE THOMAS | | Address Redacted | | | | | | | |
| WILLIAMS, KYLE THOMAS | | Address Redacted | | | | | | | |
| WILLIAMS, LA DARIUS DE VAR | | Address Redacted | | | | | | | |
| WILLIAMS, LA TISHA | | Address Redacted | | | | | | | |
| WILLIAMS, LADONNA | | Address Redacted | | | | | | | |
| WILLIAMS, LAKEEDRA | | Address Redacted | | | | | | | |
| WILLIAMS, LAKEISH | | 32 EASTERN CT | | | | WILLINGBORO | NJ | 08046-2319 | |
| WILLIAMS, LAKESHA | | Address Redacted | | | | | | | |
| WILLIAMS, LAKISHA DENISE | | Address Redacted | | | | | | | |
| WILLIAMS, LAMAR | | 2052 DAVID AVE | | | | EIGHT MILE | AL | 36613 | |
| WILLIAMS, LAMARR | | 45 LAFFERTY AVE | | | | PITTSBURGH | PA | 15210-1131 | |
| WILLIAMS, LAMONT | | Address Redacted | | | | | | | |
| WILLIAMS, LANCE | | 8205 NW 38 TH ST | | | | CORAL SPRINGS | FL | 33065 | |
| WILLIAMS, LANCE | | Address Redacted | | | | | | | |
| WILLIAMS, LANCELOT | | 136 ACKISS AVE | | | | VIRGINIA BEACH | VA | 23451 | |
| WILLIAMS, LAREZIA DENISE | | Address Redacted | | | | | | | |
| WILLIAMS, LARRY C | | Address Redacted | | | | | | | |
| WILLIAMS, LARRY JOE | | Address Redacted | | | | | | | |
| WILLIAMS, LARRY L | | 1595 MATHESON RD | | | | CONCORD | CA | 94521 | |
| WILLIAMS, LARRY LEE | | Address Redacted | | | | | | | |
| WILLIAMS, LARRY M JR | | 803 N NINTH ST | | | | BESSEMER CITY | NC | 28016 | |
| WILLIAMS, LASHEENA | | Address Redacted | | | | | | | |
| WILLIAMS, LASHEIKA DEON | | Address Redacted | | | | | | | |
| WILLIAMS, LASHUNTA | | Address Redacted | | | | | | | |
| WILLIAMS, LATARAH PORSHA | | Address Redacted | | | | | | | |
| WILLIAMS, LATASHA | | 426 WALDEN LANDING DR NO 426 | | | | HAMPTON | GA | 30228 | |
| WILLIAMS, LATASHA | | Address Redacted | | | | | | | |
| WILLIAMS, LATASHA DOLORES | | Address Redacted | | | | | | | |
| WILLIAMS, LATASHA S | | Address Redacted | | | | | | | |
| WILLIAMS, LATRANAY N | | Address Redacted | | | | | | | |
| WILLIAMS, LAURA | | 2428 ALDRIDGE AVE | | | | COLONIAL HEIGHTS | VA | 23834 | |
| WILLIAMS, LAUREN K | | Address Redacted | | | | | | | |
| WILLIAMS, LAUREN MICHELLE | | Address Redacted | | | | | | | |
| WILLIAMS, LAURENSO MAURICE | | Address Redacted | | | | | | | |
| WILLIAMS, LAWRENCE EVAN | | Address Redacted | | | | | | | |
| WILLIAMS, LEANDRA | | Address Redacted | | | | | | | |
| WILLIAMS, LEANNA OZELLE | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WILLIAMS, LEE | | 341 HILLS POINT COURT | | | | BETHLEHEM | GA | 30620-1736 | |
| WILLIAMS, LEEANNA | | Address Redacted | | | | | | | |
| WILLIAMS, LEEDEL | | Address Redacted | | | | | | | |
| WILLIAMS, LELA ROCHELLE | | Address Redacted | | | | | | | |
| WILLIAMS, LEON | | 3233 SERVICE RD STOP 8 | | | | FORT BRAGG | NC | 28310-7153 | |
| WILLIAMS, LEOTIS | | 651 BERKLEY DR | | | | PENSACOLA | FL | 32503-2324 | |
| WILLIAMS, LESLIE B | | Address Redacted | | | | | | | |
| WILLIAMS, LESLIE DENISE | | Address Redacted | | | | | | | |
| WILLIAMS, LESLIE MARIE | | Address Redacted | | | | | | | |
| WILLIAMS, LEWIS NAPOLEON | | Address Redacted | | | | | | | |
| WILLIAMS, LIAM MICHAEL | | Address Redacted | | | | | | | |
| WILLIAMS, LINCOLN MICHAEL | | Address Redacted | | | | | | | |
| WILLIAMS, LINDSAY | | 10807 BELAIR DRIVE | | | | INDIANAPOLIS | IN | 46280-0000 | |
| WILLIAMS, LINDSAY NICOLE | | Address Redacted | | | | | | | |
| WILLIAMS, LINDSEY NICOLE | | Address Redacted | | | | | | | |
| WILLIAMS, LINWOOD | | 400 WILDWOOD DR | | | | SAILSBURY | NC | 28146 | |
| WILLIAMS, LINWOOD M | | Address Redacted | | | | | | | |
| WILLIAMS, LIONEL DURAN | | Address Redacted | | | | | | | |
| WILLIAMS, LISA RENEE | | Address Redacted | | | | | | | |
| WILLIAMS, LONDELL | | 223 FROMAN DRIVE | | | | SUMMERVILLE | SC | 29483 | |
| WILLIAMS, LUCILE | | 1537 NW 17TH CT | | | | FORT LAUDERDALE | FL | 33311-0000 | |
| WILLIAMS, LUCY | | 3159 CARLIN AVE | 108 | | | LYNWOOD | CA | 90262-0000 | |
| WILLIAMS, LUCY M | | Address Redacted | | | | | | | |
| WILLIAMS, LUKE | | 849 N LECLAIRE | | | | CHICAGO | IL | 60651 | |
| WILLIAMS, LYLES | | Address Redacted | | | | | | | |
| WILLIAMS, LYNDSEY | | 3011 GREENWAY AVE | | | | RICHMOND | VA | 23228-0000 | |
| WILLIAMS, LYNNETTE NYCOLE | | Address Redacted | | | | | | | |
| WILLIAMS, LYTLE TYRONE | | Address Redacted | | | | | | | |
| WILLIAMS, MABEL | | 6028 20TH AVE | | | | KENOSHA | WI | 53143-4432 | |
| WILLIAMS, MADSION ELIZABETH | | Address Redacted | | | | | | | |
| WILLIAMS, MALCOLM JAMMAL | | Address Redacted | | | | | | | |
| WILLIAMS, MALCOLM JERMAIN | | Address Redacted | | | | | | | |
| WILLIAMS, MALEEK DEONTE | | Address Redacted | | | | | | | |
| WILLIAMS, MARANDA | | 4230 PLYMOUTH DR | | | | SOUTH EUCLID | OH | 44121-2941 | |
| WILLIAMS, MARCKUS ALLEN | | Address Redacted | | | | | | | |
| WILLIAMS, MARCUS A | | Address Redacted | | | | | | | |
| WILLIAMS, MARCUS ANTHONY | | Address Redacted | | | | | | | |
| WILLIAMS, MARCUS SPENCER | | Address Redacted | | | | | | | |
| WILLIAMS, MARGARET A | | Address Redacted | | | | | | | |
| WILLIAMS, MARGARET CELESTE | | Address Redacted | | | | | | | |
| WILLIAMS, MARGARITA | | 6235 PINE ST | | | | FAYETTEVILLE | NC | 28311 | |
| WILLIAMS, MARGIE C | | Address Redacted | | | | | | | |
| WILLIAMS, MARIA | | Address Redacted | | | | | | | |
| WILLIAMS, MARIE NICOLE | | Address Redacted | | | | | | | |
| WILLIAMS, MARILYN | | 546 RAINDROP RD | | | | GROVE HILL | AL | 36451-4153 | |
| WILLIAMS, MARIO | | Address Redacted | | | | | | | |
| WILLIAMS, MARIO JAMES | | Address Redacted | | | | | | | |
| WILLIAMS, MARION | | Address Redacted | | | | | | | |
| WILLIAMS, MARK | | Address Redacted | | | | | | | |
| WILLIAMS, MARK | | Address Redacted | | | | | | | |
| WILLIAMS, MARK | | Address Redacted | | | | | | | |
| WILLIAMS, MARK ANTHONY | | Address Redacted | | | | | | | |
| WILLIAMS, MARK ANTHONY | | Address Redacted | | | | | | | |
| WILLIAMS, MARK CHARLES | | Address Redacted | | | | | | | |
| WILLIAMS, MARK EDWARD | | Address Redacted | | | | | | | |
| WILLIAMS, MARK JAMES | | Address Redacted | | | | | | | |
| WILLIAMS, MARK STEVEN | | Address Redacted | | | | | | | |
| WILLIAMS, MARK T | | Address Redacted | | | | | | | |
| WILLIAMS, MARKUS C | | Address Redacted | | | | | | | |
| WILLIAMS, MARLON | | 6007 ALVCIA NIKOLE LN | | | | SHREVEPORT | LA | 71129 | |
| WILLIAMS, MARLON | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WILLIAMS, MARLON ANDRE | | Address Redacted | | | | | | | |
| WILLIAMS, MARLON JAMAAL | | Address Redacted | | | | | | | |
| WILLIAMS, MARSHALL ALAN | | Address Redacted | | | | | | | |
| WILLIAMS, MARTHA CLAIRE | | Address Redacted | | | | | | | |
| WILLIAMS, MARTHA CLAIRE | | Address Redacted | | | | | | | |
| WILLIAMS, MARTIKA IROSE | | Address Redacted | | | | | | | |
| WILLIAMS, MARTIN LLEWELLYN | | Address Redacted | | | | | | | |
| WILLIAMS, MARVIN | | Address Redacted | | | | | | | |
| WILLIAMS, MARVIN | | Address Redacted | | | | | | | |
| WILLIAMS, MARY | | 1505 WEST STATE ST | | | | MARSHALLTOWN | IA | 50158 | |
| WILLIAMS, MARY | | 3635 GEORGIE PIERCE | | | | SUWANNE | GA | 30024 | |
| WILLIAMS, MARY YVETTE | | Address Redacted | | | | | | | |
| WILLIAMS, MATT | | 3049 CRESTA WAY | | | | LAGUNA BEACH | CA | 92651 | |
| WILLIAMS, MATT C | | 8158 E CARNATION WAY | | | | ANAHEIM | CA | 92808-2222 | |
| WILLIAMS, MATT C | | Address Redacted | | | | | | | |
| WILLIAMS, MATT R | | Address Redacted | | | | | | | |
| WILLIAMS, MATTHEW ALLEN | | Address Redacted | | | | | | | |
| WILLIAMS, MATTHEW CRAIG | | Address Redacted | | | | | | | |
| WILLIAMS, MATTHEW D | | Address Redacted | | | | | | | |
| WILLIAMS, MATTHEW FISHER | | Address Redacted | | | | | | | |
| WILLIAMS, MATTHEW JACOB | | Address Redacted | | | | | | | |
| WILLIAMS, MATTHEW RAYMOND | | Address Redacted | | | | | | | |
| WILLIAMS, MATTHEW ROBERT | | Address Redacted | | | | | | | |
| WILLIAMS, MATTHEW STEPHEN | | Address Redacted | | | | | | | |
| WILLIAMS, MAUREEN | | 4501 N BILLEN AVE | | | | OKLAHOMA CITY | OK | 73112 | |
| WILLIAMS, MAURICE | | Address Redacted | | | | | | | |
| WILLIAMS, MAURICE ANTOINE | | Address Redacted | | | | | | | |
| WILLIAMS, MAURICE DEVON | | Address Redacted | | | | | | | |
| WILLIAMS, MAURICE JOSEPH | | Address Redacted | | | | | | | |
| WILLIAMS, MCHAEL | | Address Redacted | | | | | | | |
| WILLIAMS, MCKINLEY CARLOS | | Address Redacted | | | | | | | |
| WILLIAMS, MEGAN | | 2305 GILMERTON RD | | | | CHESAPEAKE | VA | 00002-3323 | |
| WILLIAMS, MEGAN ELIZABETH | | Address Redacted | | | | | | | |
| WILLIAMS, MELANIE ROBIN | | Address Redacted | | | | | | | |
| WILLIAMS, MELINDA RHEA | | 401 W HICKORY | DENTON CO CHILD SUPP OFFICE | | | DENTON | TX | 76202 | |
| WILLIAMS, MELISSA J | | Address Redacted | | | | | | | |
| WILLIAMS, MELVINA T | | Address Redacted | | | | | | | |
| WILLIAMS, MENIKA KALISHA | | Address Redacted | | | | | | | |
| WILLIAMS, MERRILL REYNAUD | | Address Redacted | | | | | | | |
| WILLIAMS, MIALIKA K | | PO BOX 300313 | | | | MEMPHIS | TN | 38130 | |
| WILLIAMS, MICAH | | 11839 KENN RD 1 | | | | CINCINNATI | OH | 45240 | |
| WILLIAMS, MICAH N | | Address Redacted | | | | | | | |
| WILLIAMS, MICHAEL | | 14550 BRUCE B DOWNS BLVD | | | | TAMPA | FL | 33613-2757 | |
| WILLIAMS, MICHAEL | | 1705 N BATTERY DR | | | | RICHMOND | VA | 23222 | |
| WILLIAMS, MICHAEL | | 4312 LORI ST | | | | SUITLAND | MD | 20746 | |
| WILLIAMS, MICHAEL | | 6815 W UNIVERSITY AVE NO 4107 | | | | GAINESVILLE | FL | 32607-0000 | |
| WILLIAMS, MICHAEL | | 8500 SPRING HOLLOW DR | | | | RICHMOND | VA | 23227 | |
| WILLIAMS, MICHAEL | | Address Redacted | | | | | | | |
| WILLIAMS, MICHAEL | | Address Redacted | | | | | | | |
| WILLIAMS, MICHAEL AUSTIN | | Address Redacted | | | | | | | |
| WILLIAMS, MICHAEL B | | Address Redacted | | | | | | | |
| WILLIAMS, MICHAEL COURTNEY | | Address Redacted | | | | | | | |
| WILLIAMS, MICHAEL DOUGLAS | | Address Redacted | | | | | | | |
| WILLIAMS, MICHAEL EDWARD | | Address Redacted | | | | | | | |
| WILLIAMS, MICHAEL G | | Address Redacted | | | | | | | |
| WILLIAMS, MICHAEL G | | Address Redacted | | | | | | | |
| WILLIAMS, MICHAEL J | | Address Redacted | | | | | | | |
| WILLIAMS, MICHAEL JOHN | | Address Redacted | | | | | | | |
| WILLIAMS, MICHAEL LAWRENCE | | Address Redacted | | | | | | | |
| WILLIAMS, MICHAEL LERELLE | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WILLIAMS, MICHAEL NATHANIEL | | Address Redacted | | | | | | | |
| WILLIAMS, MICHAEL RAHMING | | Address Redacted | | | | | | | |
| WILLIAMS, MICHAEL RAY | | Address Redacted | | | | | | | |
| WILLIAMS, MICHAEL RYAN | | Address Redacted | | | | | | | |
| WILLIAMS, MICHAEL S | | Address Redacted | | | | | | | |
| WILLIAMS, MICHEAL ANTHONY | | Address Redacted | | | | | | | |
| WILLIAMS, MICHELE | | 1673 FAIRVIEW AVE | | | | WILLOW GROVE | PA | 19090-4602 | |
| WILLIAMS, MICHELLE LAVETTE | | Address Redacted | | | | | | | |
| WILLIAMS, MICHELLE LOUISE | | Address Redacted | | | | | | | |
| WILLIAMS, MIKE | | 1255 SAINT MARKS AVE | | | | BROOKLYN | NY | 11213-2442 | |
| WILLIAMS, MIKE | | 225 LODGECLIFFE CT | | | | ABINGDON | MD | 21009 | |
| WILLIAMS, MIKE | | 5333 PENBRIDGE PL | | | | TALLAHASSEE | FL | 32309 | |
| WILLIAMS, MIKE | | Address Redacted | | | | | | | |
| WILLIAMS, MILTON DYNELL | | Address Redacted | | | | | | | |
| WILLIAMS, MIQAELA CANTO | | Address Redacted | | | | | | | |
| WILLIAMS, MISSY ANN | | Address Redacted | | | | | | | |
| WILLIAMS, MITCHELL | | PO BOX 49631 | | | | GREENSBORO | NC | 27419 | |
| WILLIAMS, MITCHELL WAYNE | | Address Redacted | | | | | | | |
| WILLIAMS, MOCELLE | | PO BOX 574 | | | | ROSEBUD | TX | 76570 | |
| WILLIAMS, MONICA | | 2746 BELMONT AVE APT 211 | | | | PHILADELPHIA | PA | 19131-1531 | |
| WILLIAMS, MONICA LATRICE | | Address Redacted | | | | | | | |
| WILLIAMS, MONIQUE DANIELLE | | Address Redacted | | | | | | | |
| WILLIAMS, MONIQUE DENISE | | Address Redacted | | | | | | | |
| WILLIAMS, MONIQUE MICHELLE | | Address Redacted | | | | | | | |
| WILLIAMS, MONISHA SHADY | | Address Redacted | | | | | | | |
| WILLIAMS, MORGAN | | 7630 WYNLEA ST | | | | HOUSTON | TX | 77061 | |
| WILLIAMS, MORGAN NICOLE | | Address Redacted | | | | | | | |
| WILLIAMS, NANCY LEIGH | | Address Redacted | | | | | | | |
| WILLIAMS, NAOMI RUTH | | Address Redacted | | | | | | | |
| WILLIAMS, NAQUITA SHAROME | | Address Redacted | | | | | | | |
| WILLIAMS, NATALIA | | Address Redacted | | | | | | | |
| WILLIAMS, NATALIE D | | Address Redacted | | | | | | | |
| WILLIAMS, NATASHA | | Address Redacted | | | | | | | |
| WILLIAMS, NATHAN ALLEN | | Address Redacted | | | | | | | |
| WILLIAMS, NATHAN CORY | | Address Redacted | | | | | | | |
| WILLIAMS, NATHANIEL | | 2255 SATELLITE BLVD | APT A101 | | | DULUTH | GA | 30097 | |
| WILLIAMS, NATHANIEL LEE | | Address Redacted | | | | | | | |
| WILLIAMS, NEIL | | Address Redacted | | | | | | | |
| WILLIAMS, NICANDRA RENEE | | Address Redacted | | | | | | | |
| WILLIAMS, NICHOLAS ANTOINE | | Address Redacted | | | | | | | |
| WILLIAMS, NICHOLAS BRUCE | | Address Redacted | | | | | | | |
| WILLIAMS, NICHOLAS INDRAIS | | Address Redacted | | | | | | | |
| WILLIAMS, NICHOLAS JOEL | | Address Redacted | | | | | | | |
| WILLIAMS, NICHOLAS JOHN | | Address Redacted | | | | | | | |
| WILLIAMS, NICHOLAS JOSEPH | | Address Redacted | | | | | | | |
| WILLIAMS, NICHOLAS MIGUEL | | Address Redacted | | | | | | | |
| WILLIAMS, NICK | | Address Redacted | | | | | | | |
| WILLIAMS, NICKEISHA SHANEE | | Address Redacted | | | | | | | |
| WILLIAMS, NICOL P | | Address Redacted | | | | | | | |
| WILLIAMS, NICOLE | | Address Redacted | | | | | | | |
| WILLIAMS, NICOLE A | | 5913 ROBINDALE RD | | | | CATONSVILLE | MD | 21228 | |
| WILLIAMS, NICOLE ADRIENNE | | Address Redacted | | | | | | | |
| WILLIAMS, NICOLE RENEE | | Address Redacted | | | | | | | |
| WILLIAMS, NICOLE TRANYCE | | Address Redacted | | | | | | | |
| WILLIAMS, NIEKA NICOLE | | Address Redacted | | | | | | | |
| WILLIAMS, NIKERIA LATWONNE | | Address Redacted | | | | | | | |
| WILLIAMS, NYA E | | Address Redacted | | | | | | | |
| WILLIAMS, OLANDA F | | Address Redacted | | | | | | | |
| WILLIAMS, ONDRAE DARRYL | | Address Redacted | | | | | | | |
| WILLIAMS, ONI | | Address Redacted | | | | | | | |
| WILLIAMS, ONIKA KEASHELL | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WILLIAMS, ONIKA KEASHELL | | Address Redacted | | | | | | | |
| WILLIAMS, OSARENREN NICHOLE | | Address Redacted | | | | | | | |
| WILLIAMS, OSBORNE TRONE | | Address Redacted | | | | | | | |
| WILLIAMS, OTIS LASALLE | | Address Redacted | | | | | | | |
| WILLIAMS, OWEN ALFRED | | Address Redacted | | | | | | | |
| WILLIAMS, PAMELA | | PO BOX 23515 | | | | DETROIT | MI | 48223-0515 | |
| WILLIAMS, PAMELA DENICE | | Address Redacted | | | | | | | |
| WILLIAMS, PAMELA LIN | | Address Redacted | | | | | | | |
| WILLIAMS, PAMELA Y | | Address Redacted | | | | | | | |
| WILLIAMS, PATRICIA | | Address Redacted | | | | | | | |
| WILLIAMS, PATRICIA DEANN | | Address Redacted | | | | | | | |
| WILLIAMS, PATRICK | | Address Redacted | | | | | | | |
| WILLIAMS, PATRICK A | | Address Redacted | | | | | | | |
| WILLIAMS, PAUL | | 191065 NE 2 AVE | | | | MIAMI | FL | 33179-0000 | |
| WILLIAMS, PAUL | | 701 STANLEY GRAY LANE | | | | HARDINSBURG | KY | 40143 | |
| WILLIAMS, PAUL | | Address Redacted | | | | | | | |
| WILLIAMS, PAULA DENISE | | Address Redacted | | | | | | | |
| WILLIAMS, PAULA JEANNE | | Address Redacted | | | | | | | |
| WILLIAMS, PAULA MICHELLE | | Address Redacted | | | | | | | |
| WILLIAMS, PEARSON | | 16127 BURGANDY DR | | | | PLAINFIELD | IL | 60544 | |
| Williams, Peter | | 1600 Kettle Creek Ter | | | | Chesapeake | VA | 23322-0000 | |
| WILLIAMS, PETER NACHON | | Address Redacted | | | | | | | |
| WILLIAMS, PHEDRA MALANN | | Address Redacted | | | | | | | |
| WILLIAMS, PHILIP | | 3112 STONE DALE COURT | | | | RICHMOND | VA | 23223 | |
| WILLIAMS, PHILIP ANDREW | | Address Redacted | | | | | | | |
| WILLIAMS, PHILLIP | | Address Redacted | | | | | | | |
| WILLIAMS, PHILLIP M | | Address Redacted | | | | | | | |
| WILLIAMS, PORSCHE LAVETTE | | Address Redacted | | | | | | | |
| WILLIAMS, PORTER LEE | | Address Redacted | | | | | | | |
| WILLIAMS, PURNELL E | | Address Redacted | | | | | | | |
| WILLIAMS, QUINN DEVAUGHN | | Address Redacted | | | | | | | |
| WILLIAMS, QUINTAVIOUS DERON | | Address Redacted | | | | | | | |
| WILLIAMS, RACHEL D | | Address Redacted | | | | | | | |
| WILLIAMS, RANDI | | 514 STONEHURST DR | | | | ALTADENA | CA | 91001-0000 | |
| WILLIAMS, RANDI | | Address Redacted | | | | | | | |
| WILLIAMS, RANDY C | | Address Redacted | | | | | | | |
| WILLIAMS, RANISHA NICHOLE | | Address Redacted | | | | | | | |
| WILLIAMS, RASHAUN A | | Address Redacted | | | | | | | |
| WILLIAMS, RASHAUN H | | Address Redacted | | | | | | | |
| WILLIAMS, RASHEDA | | 31460 JOHN R RD | | | | MADISON HEIGHTS | MI | 48071-0000 | |
| WILLIAMS, RASHEEDA S | | Address Redacted | | | | | | | |
| WILLIAMS, RAVEN N | | Address Redacted | | | | | | | |
| WILLIAMS, RAVEN SIERRA | | Address Redacted | | | | | | | |
| WILLIAMS, RAY | | 6843 ARBOR LAKE DR APT102 | | | | CHESTER | VA | 23831 | |
| WILLIAMS, RAY A | | Address Redacted | | | | | | | |
| WILLIAMS, RAY ALLEN | | Address Redacted | | | | | | | |
| WILLIAMS, RAYMOND | | PO BOX 801906 | | | | DALLAS | TX | 75060 | |
| WILLIAMS, RAYMOND EDWIN | | Address Redacted | | | | | | | |
| WILLIAMS, RAYMOND J | | Address Redacted | | | | | | | |
| WILLIAMS, RAYMOND LAMONT | | Address Redacted | | | | | | | |
| WILLIAMS, REBEKAH DAWN | | Address Redacted | | | | | | | |
| WILLIAMS, REGGIE LEE | | Address Redacted | | | | | | | |
| WILLIAMS, REGINA C | | Address Redacted | | | | | | | |
| WILLIAMS, REGINA M | | Address Redacted | | | | | | | |
| WILLIAMS, REGINALD DEWAYNE | | Address Redacted | | | | | | | |
| WILLIAMS, RENAE | | 1322 ANTHONY ST | | | | COLUMBIA | MO | 65201-0000 | |
| WILLIAMS, RENEE SHANNON | | Address Redacted | | | | | | | |
| WILLIAMS, RENEE ASHLEY | | Address Redacted | | | | | | | |
| WILLIAMS, RENEE ASHLEY | | Address Redacted | | | | | | | |
| WILLIAMS, RHONDA | | 5234 MICHOUD BLVD | | | | NEW ORLEANS | LA | 70129-1424 | |
| WILLIAMS, RHONDA RAE ELLEN | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WILLIAMS, RHYS DURRELL | | Address Redacted | | | | | | | |
| WILLIAMS, RICARDO | | 1530 S STATE ST | | | | CHICAGO | IL | 60605-2971 | |
| WILLIAMS, RICHARD | | 3506 83RD DR | | | | LUBBOCK | TX | 79423 | |
| WILLIAMS, RICHARD A | | Address Redacted | | | | | | | |
| WILLIAMS, RICHARD ANTHONY | | Address Redacted | | | | | | | |
| WILLIAMS, RICKI RENEE | | Address Redacted | | | | | | | |
| WILLIAMS, ROBERT | | 1121 CULBERTSON AVE | | | | NEW ALBANY | IN | 47150 | |
| WILLIAMS, ROBERT | | 1637 D NORTH MAIN ST | | | | COPPERAS COVE | TX | 76522 | |
| WILLIAMS, ROBERT | | 4433 S HANNIBAL WAY APT 501 | | | | AURORA | CO | 80015 | |
| WILLIAMS, ROBERT | | Address Redacted | | | | | | | |
| WILLIAMS, ROBERT | | Address Redacted | | | | | | | |
| WILLIAMS, ROBERT A | DAVID R  BLADES  ATTORNEY   AT  ARMSTRONG & LOWE  P C | 1401 S  CHEYENNE | | | | TULSA | OK | 74119 | |
| WILLIAMS, ROBERT A | | Address Redacted | | | | | | | |
| WILLIAMS, ROBERT BRANDON | | Address Redacted | | | | | | | |
| WILLIAMS, ROBERT CLINT | | Address Redacted | | | | | | | |
| WILLIAMS, ROBERT E | | 645 S PINECREST ST | | | | WICHITA | KS | 67218-2527 | |
| WILLIAMS, ROBERT EARL | | Address Redacted | | | | | | | |
| WILLIAMS, ROBERT JAMAL | | Address Redacted | | | | | | | |
| WILLIAMS, ROBERT JAROD | | Address Redacted | | | | | | | |
| WILLIAMS, ROBIN | | 5218 BUCKINGHAM AVE NO 205 | | | | DETROIT | MI | 48224-3253 | |
| WILLIAMS, ROBIN | | 5480 NO KENNEBEC LN | | | | TUCSON | AZ | 85704 | |
| WILLIAMS, RODERICK | | 150 WOODWAY DR APT 128E | | | | JACKSON | MS | 39206-3415 | |
| WILLIAMS, RODERICK CORDELL | | Address Redacted | | | | | | | |
| WILLIAMS, RODERICK DANDREA | | Address Redacted | | | | | | | |
| WILLIAMS, RODNEY RENARD | | Address Redacted | | | | | | | |
| WILLIAMS, ROMEL A | | Address Redacted | | | | | | | |
| WILLIAMS, RONALD | | Address Redacted | | | | | | | |
| WILLIAMS, RONALD EUGENE | | Address Redacted | | | | | | | |
| WILLIAMS, RONNIE | | 3437 W  76TH PL | | | | CHICAGO | IL | 60652 | |
| WILLIAMS, RONTERIOUS | | 6985 ORTEGA WOODS DR | NO 2 | | | JACKSONVILLE | FL | 32244-0000 | |
| WILLIAMS, RONTERIOUS KORTEZ | | Address Redacted | | | | | | | |
| WILLIAMS, ROOSEVELT EMANUEL | | Address Redacted | | | | | | | |
| WILLIAMS, ROSS M | | Address Redacted | | | | | | | |
| WILLIAMS, ROSTAM OWEN | | Address Redacted | | | | | | | |
| WILLIAMS, ROXCELL NICOLE | | Address Redacted | | | | | | | |
| WILLIAMS, RUFUS W | | 3815 DENVER ARBOR CT | | | | HOUSTON | TX | 77053 | |
| WILLIAMS, RUFUS WALTER | | Address Redacted | | | | | | | |
| WILLIAMS, RUSSELL LEE | | Address Redacted | | | | | | | |
| WILLIAMS, RUSSELL M | | Address Redacted | | | | | | | |
| WILLIAMS, RUSSELL RICHARD | | Address Redacted | | | | | | | |
| WILLIAMS, RUTH | | 8210 BRINSMADE | | | | CLEVELAND | OH | 44102 | |
| WILLIAMS, RYAN | | 117 W NORTHWOOD | A | | | COLUMBUS | OH | 43210-0000 | |
| WILLIAMS, RYAN | | 121 WHITE BIRCH LANE | | | | BLANDON | PA | 19510 | |
| WILLIAMS, RYAN | | Address Redacted | | | | | | | |
| WILLIAMS, RYAN ALEXANDER | | Address Redacted | | | | | | | |
| WILLIAMS, RYAN BLAKE | | Address Redacted | | | | | | | |
| WILLIAMS, RYAN EDWARD | | Address Redacted | | | | | | | |
| WILLIAMS, RYAN GREGORY | | Address Redacted | | | | | | | |
| WILLIAMS, RYAN KYLE | | Address Redacted | | | | | | | |
| WILLIAMS, RYAN MCHENRY | | Address Redacted | | | | | | | |
| WILLIAMS, RYAN PATRICK | | Address Redacted | | | | | | | |
| WILLIAMS, RYAN R | | Address Redacted | | | | | | | |
| WILLIAMS, SABINA LORETT | | Address Redacted | | | | | | | |
| WILLIAMS, SABRINA | | 4161 GRACE AVE APT NO 1 | | | | BRONX | NY | 10466-0000 | |
| WILLIAMS, SABRINA FRANCINE | | Address Redacted | | | | | | | |
| WILLIAMS, SABRINA NICOLE | | Address Redacted | | | | | | | |
| WILLIAMS, SALLIE E | | Address Redacted | | | | | | | |
| WILLIAMS, SAMANTHA LYNNE | | Address Redacted | | | | | | | |
| WILLIAMS, SAMMIE JO | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WILLIAMS, SAMMY | | 539 NORTHLAKE DR | 4 | | | SAN JOSE | CA | 95117-0000 | |
| WILLIAMS, SAMMY VALDEZ | | Address Redacted | | | | | | | |
| WILLIAMS, SAMUEL LEE | | Address Redacted | | | | | | | |
| WILLIAMS, SAMUEL LEE | | Address Redacted | | | | | | | |
| WILLIAMS, SANDRA | | 10218 BRECKENRIDGE RD | | | | SAINT ANN | MO | 63074-3513 | |
| WILLIAMS, SANDRA | | 25320 PICONE LANE | | | | BEDFORD HTS | OH | 44146 | |
| WILLIAMS, SANDRA | | 444 MUNDEN AVE | | | | NORFOLK | VA | 23505 | |
| WILLIAMS, SANDRA | | 448 FIVE POINTS EAST | | | | MANSFIELD | OH | 44903-8665 | |
| WILLIAMS, SANDRA DENISE | | Address Redacted | | | | | | | |
| WILLIAMS, SANDRA K | | Address Redacted | | | | | | | |
| WILLIAMS, SANIELLE ANTIONETTE | | Address Redacted | | | | | | | |
| WILLIAMS, SARA | | Address Redacted | | | | | | | |
| WILLIAMS, SARA | | Address Redacted | | | | | | | |
| WILLIAMS, SARAH | | 210 GARY ST APT A2 | | | | RALEIGH | NC | 27606-1397 | |
| WILLIAMS, SARAH ELIZABETH | | Address Redacted | | | | | | | |
| WILLIAMS, SARINA ANITA | | Address Redacted | | | | | | | |
| WILLIAMS, SAUL HOUSTON | | Address Redacted | | | | | | | |
| WILLIAMS, SCOTT | | 5675 BRETT LN | | | | BEAUMONT | TX | 77713-0000 | |
| WILLIAMS, SCOTT | | Address Redacted | | | | | | | |
| WILLIAMS, SCOTT ARNOLD | | Address Redacted | | | | | | | |
| WILLIAMS, SCOTT BLAIR | | Address Redacted | | | | | | | |
| WILLIAMS, SCOTT EDWARD | | Address Redacted | | | | | | | |
| WILLIAMS, SEAN | | 1111 E 55TH ST | | | | BROOKLYN | NY | 11234 | |
| WILLIAMS, SEAN | | Address Redacted | | | | | | | |
| WILLIAMS, SEAN | | Address Redacted | | | | | | | |
| WILLIAMS, SEAN ANTHONY | | Address Redacted | | | | | | | |
| WILLIAMS, SEAN DEAN | | Address Redacted | | | | | | | |
| WILLIAMS, SEAN MAURICE | | Address Redacted | | | | | | | |
| WILLIAMS, SEAN TIMOTHY | | Address Redacted | | | | | | | |
| WILLIAMS, SETH | | 8506 SALEM RD | | | | QUINCY | FL | 32352-0000 | |
| WILLIAMS, SETH YAHANAN | | Address Redacted | | | | | | | |
| WILLIAMS, SEUN SYLVESTER | | Address Redacted | | | | | | | |
| WILLIAMS, SHAKENDRA DANIELLE | | Address Redacted | | | | | | | |
| WILLIAMS, SHAKERA | | 397 HUNTING GREEN DRIVE | | | | JACKSONVILLE | NC | 28546 | |
| WILLIAMS, SHAKERA E | | Address Redacted | | | | | | | |
| WILLIAMS, SHAKERA ESTELLA | | Address Redacted | | | | | | | |
| WILLIAMS, SHANE ALAN | | Address Redacted | | | | | | | |
| WILLIAMS, SHANE LAMAR | | Address Redacted | | | | | | | |
| WILLIAMS, SHANNON | | Address Redacted | | | | | | | |
| WILLIAMS, SHANNON | | Address Redacted | | | | | | | |
| WILLIAMS, SHANNON LEA | | 203 COURTOUSE 100 W BLUFF | DISTRICT CLERK PATRICIA BROWN | | | WOODVILLE | TX | 75979-5220 | |
| WILLIAMS, SHANNON LEA | | CO DISTRICT CLERK NACAGDOCHES | | | | NACOGDOCHES | TX | 75961 | |
| WILLIAMS, SHANTE P | | Address Redacted | | | | | | | |
| WILLIAMS, SHAQUAN DESHAY | | Address Redacted | | | | | | | |
| WILLIAMS, SHAQUANA BHIANCA | | Address Redacted | | | | | | | |
| WILLIAMS, SHAUN | | PO BOX 450054 | | | | SELFRIDGE ANGB | MI | 48045 | |
| WILLIAMS, SHAUN B | | Address Redacted | | | | | | | |
| WILLIAMS, SHAWN M | | Address Redacted | | | | | | | |
| WILLIAMS, SHAWNA LYNN | | Address Redacted | | | | | | | |
| WILLIAMS, SHAWNESE PATRILLE | | Address Redacted | | | | | | | |
| WILLIAMS, SHAWNICE KRISTIN | | Address Redacted | | | | | | | |
| WILLIAMS, SHAWNTEA RENEA | | Address Redacted | | | | | | | |
| WILLIAMS, SHEENA LEMERE | | Address Redacted | | | | | | | |
| WILLIAMS, SHEILA | | 179 BEGGS CT | | | | MARIETTA | GA | 30060 | |
| WILLIAMS, SHEILA | | 25 N CEDAR ST | | | | BEACON | NY | 12508-1932 | |
| WILLIAMS, SHEILA E | | Address Redacted | | | | | | | |
| WILLIAMS, SHELBY RAY | | Address Redacted | | | | | | | |
| WILLIAMS, SHELLIE | | 23 ALFA TERRACE | | | | MORTON | PA | 19070 | |
| WILLIAMS, SHELTON | Williams, Shelton | | 533 Shadow Valley Ct | | | Lithonia | GA | 30058 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Williams, Shelton | | 533 Shadow Valley Ct | | | | Lithonia | GA | 30058 | |
| WILLIAMS, SHELTON | | 533 SHADOW VALLEY CT | | | | LITHONIA | GA | 30058-3269 | |
| WILLIAMS, SHELTON ANTOINE | | Address Redacted | | | | | | | |
| WILLIAMS, SHELTON TAYLER | | Address Redacted | | | | | | | |
| WILLIAMS, SHERBRONE REYNOLD | | Address Redacted | | | | | | | |
| WILLIAMS, SHERENA D | | Address Redacted | | | | | | | |
| WILLIAMS, SHERIDAN | | 2901 4TH AVE S | | | | ST PETERSBURG | FL | 33712 | |
| WILLIAMS, SHERMAN | | Address Redacted | | | | | | | |
| WILLIAMS, SHERRI D | | Address Redacted | | | | | | | |
| WILLIAMS, SHERRY | | 241 GEORGE ST | | | | AVONDALE | LA | 70094 | |
| WILLIAMS, SHERRY A | | Address Redacted | | | | | | | |
| WILLIAMS, SHERRY KARMEL | | Address Redacted | | | | | | | |
| WILLIAMS, SHIRLEY A | | Address Redacted | | | | | | | |
| WILLIAMS, SHRALL MONIQUE | | Address Redacted | | | | | | | |
| WILLIAMS, SIERRA ONECA | | Address Redacted | | | | | | | |
| WILLIAMS, SIMONE CATHERINE | | Address Redacted | | | | | | | |
| WILLIAMS, SKYLER NEWTON | | Address Redacted | | | | | | | |
| WILLIAMS, SONYA DENISE | | Address Redacted | | | | | | | |
| WILLIAMS, SPENCER L | | Address Redacted | | | | | | | |
| WILLIAMS, SPENCER NIELS | | Address Redacted | | | | | | | |
| WILLIAMS, SPENSER CHRISTIAN | | Address Redacted | | | | | | | |
| WILLIAMS, STACEY D | | Address Redacted | | | | | | | |
| WILLIAMS, STANLEY BRANDON | | Address Redacted | | | | | | | |
| WILLIAMS, STEDMAN MONROE | | Address Redacted | | | | | | | |
| WILLIAMS, STEPHANIE ANN | | Address Redacted | | | | | | | |
| WILLIAMS, STEPHANIE L | | Address Redacted | | | | | | | |
| WILLIAMS, STEPHANIE LYNN | | Address Redacted | | | | | | | |
| WILLIAMS, STEPHANIE NICOLE | | Address Redacted | | | | | | | |
| WILLIAMS, STEPHANIE T | | Address Redacted | | | | | | | |
| WILLIAMS, STEPHEN | | Address Redacted | | | | | | | |
| WILLIAMS, STEPHEN | | Address Redacted | | | | | | | |
| WILLIAMS, STEPHEN BLAKE | | Address Redacted | | | | | | | |
| WILLIAMS, STEPHEN BOYD | | Address Redacted | | | | | | | |
| WILLIAMS, STEPHEN BOYD | | Address Redacted | | | | | | | |
| WILLIAMS, STEPHEN L | | 5127 FOXEY LN | | | | MANSFIELD | TX | 76063 | |
| WILLIAMS, STEPHEN L | | Address Redacted | | | | | | | |
| WILLIAMS, STEPHEN PHILLIP | | Address Redacted | | | | | | | |
| WILLIAMS, STEVEN | | 308 COUGAR BLVD | | | | SEBRING | FL | 33872 | |
| WILLIAMS, STEVEN | | 437 STAGECOACH RD | | | | WHITE BLUFF | TN | 37187-9088 | |
| WILLIAMS, STEVEN | | Address Redacted | | | | | | | |
| WILLIAMS, STEVEN | | PO BOX 413 | | | | PIERRON | IL | 48219 | |
| WILLIAMS, STEVEN DEE | | Address Redacted | | | | | | | |
| WILLIAMS, STEVEN GREGORY | | Address Redacted | | | | | | | |
| WILLIAMS, STEVEN LAMONTE | | Address Redacted | | | | | | | |
| WILLIAMS, STEVEN WILLIAM | | Address Redacted | | | | | | | |
| WILLIAMS, STOREY SIOBHAN | | Address Redacted | | | | | | | |
| WILLIAMS, SUSAN | | 19 CESLEY LA | | | | NEW CASTLE | DE | 19720-0000 | |
| WILLIAMS, SUSAN I | | 112 GALES RIVER RD | | | | IRMO | SC | 29063-2457 | |
| WILLIAMS, SUZANNE | | 5590 GREEN ACRES CT | | | | CINCINNATI | OH | 45248 | |
| WILLIAMS, TAENA | | 3713 W  MULBERRY ST | | | | BALTIMORE | MD | 21229 | |
| WILLIAMS, TAETIANNA | | Address Redacted | | | | | | | |
| Williams, Tajon Andrew | Barbara Ann Butler | 710 S 34th Ave | | | | Hattiesburg | MS | 39402 | |
| WILLIAMS, TAMEKA NICOLE | | Address Redacted | | | | | | | |
| WILLIAMS, TAMIKA LASHANDA | | Address Redacted | | | | | | | |
| WILLIAMS, TANDRECA D | | Address Redacted | | | | | | | |
| WILLIAMS, TANESHA ANTONETTE | | Address Redacted | | | | | | | |
| WILLIAMS, TARA | | 8072 BLISS | | | | DETROIT | MI | 48234 | |
| WILLIAMS, TARA LYNN | | Address Redacted | | | | | | | |
| WILLIAMS, TARAYA ANJANAE | | Address Redacted | | | | | | | |
| WILLIAMS, TASHA E | | Address Redacted | | | | | | | |
| WILLIAMS, TASHA MARIE | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WILLIAMS, TAURUS R | | Address Redacted | | | | | | | |
| WILLIAMS, TAYLOR | | Address Redacted | | | | | | | |
| WILLIAMS, TAYLOR JEANETTE | | Address Redacted | | | | | | | |
| WILLIAMS, TAYMARA | | Address Redacted | | | | | | | |
| WILLIAMS, TECORA NYTESHIA | | Address Redacted | | | | | | | |
| WILLIAMS, TED BENJAMIN | | Address Redacted | | | | | | | |
| WILLIAMS, TENETRIA JAVIONNE | | Address Redacted | | | | | | | |
| WILLIAMS, TERELL DUANE | | Address Redacted | | | | | | | |
| WILLIAMS, TERESA E | | 7107 DOKKUM DR | | | | MEMPHIS | TN | 38133-4956 | |
| WILLIAMS, TERESA J | | Address Redacted | | | | | | | |
| WILLIAMS, TERRANCE GERMAINE | | Address Redacted | | | | | | | |
| WILLIAMS, TERRANCE LAMAR | | Address Redacted | | | | | | | |
| WILLIAMS, TERRENCE | | 420 LA PAZ DR | | | | KISSIMMEE | FL | 34743-9441 | |
| WILLIAMS, TERRENCE B | | 3404 SOUTH OHARA DRIVE | | | | MACON | GA | 31206 | |
| WILLIAMS, TERRENCE BERNARD | | Address Redacted | | | | | | | |
| WILLIAMS, TERRENCE OMARY | | Address Redacted | | | | | | | |
| WILLIAMS, TERRY | | Address Redacted | | | | | | | |
| WILLIAMS, THALIA ZETTA | | Address Redacted | | | | | | | |
| WILLIAMS, THERESA ELAINE | | Address Redacted | | | | | | | |
| WILLIAMS, THOMAS | | 414 S BROOK ST | | | | MADISON | WI | 53715 | |
| WILLIAMS, THOMAS | | 8712 COTTINGHAM WAY | | | | LOUISVILLE | KY | 40258 | |
| WILLIAMS, THOMAS C | | 96 OAKRIDGE DR | | | | WARNER ROBINS | GA | 31093 | |
| WILLIAMS, THOMAS EDWARD | | Address Redacted | | | | | | | |
| WILLIAMS, THOMAS KEITH | | Address Redacted | | | | | | | |
| WILLIAMS, THOMAS PAUL | | Address Redacted | | | | | | | |
| WILLIAMS, THOMAS R | | Address Redacted | | | | | | | |
| WILLIAMS, TIA LONETTE | | Address Redacted | | | | | | | |
| WILLIAMS, TIFFANY | | Address Redacted | | | | | | | |
| WILLIAMS, TIFFANY ROSHEA | | Address Redacted | | | | | | | |
| WILLIAMS, TIFFANY SHEREEL | | Address Redacted | | | | | | | |
| WILLIAMS, TIKESHA ANDREA | | Address Redacted | | | | | | | |
| WILLIAMS, TIM ALEXANDER | | Address Redacted | | | | | | | |
| WILLIAMS, TIMOTHY | | 4628 HANOVER AVE | | | | RICHMOND | VA | 23226 | |
| WILLIAMS, TIMOTHY B | | Address Redacted | | | | | | | |
| WILLIAMS, TIMOTHY J | | Address Redacted | | | | | | | |
| WILLIAMS, TIMOTHY K | | Address Redacted | | | | | | | |
| WILLIAMS, TIMOTHY OMAR | | Address Redacted | | | | | | | |
| WILLIAMS, TOBY | | 2280 ULA RD | | | | CLIO | MI | 48420 | |
| WILLIAMS, TODD | | 6888 WHISKEY HILL LANE | | | | MECHANICSVILLE | VA | 23111 | |
| WILLIAMS, TODD | | Address Redacted | | | | | | | |
| WILLIAMS, TODD J | | Address Redacted | | | | | | | |
| WILLIAMS, TOMMIE EARL | | Address Redacted | | | | | | | |
| WILLIAMS, TOMMY DEVON | | Address Redacted | | | | | | | |
| WILLIAMS, TOMMY DEVON | | Address Redacted | | | | | | | |
| WILLIAMS, TOMMY RYAN | | Address Redacted | | | | | | | |
| WILLIAMS, TONY J | | Address Redacted | | | | | | | |
| WILLIAMS, TONY LORENZO | | Address Redacted | | | | | | | |
| WILLIAMS, TONY LYNN | | Address Redacted | | | | | | | |
| WILLIAMS, TORREY LYNN | | Address Redacted | | | | | | | |
| WILLIAMS, TOYIAN RENAULD | | Address Redacted | | | | | | | |
| WILLIAMS, TRACEE | | 854 WALES DRIVE | | | | HIGHLAND SPRINGS | VA | 23075 | |
| WILLIAMS, TRACEY | | 848 CRASHAW ST | | | | VIRGINIA BEACH | VA | 23462-6916 | |
| WILLIAMS, TRACY | | 1112 WESTERN ST | | | | PEORIA | IL | 61605 | |
| WILLIAMS, TRACY JANET | | Address Redacted | | | | | | | |
| WILLIAMS, TRACY PUGH | | Address Redacted | | | | | | | |
| WILLIAMS, TRAELYNN LARIE | | Address Redacted | | | | | | | |
| WILLIAMS, TRAVIS CHRISTOPHE | | Address Redacted | | | | | | | |
| WILLIAMS, TRAVIS CLAY | | Address Redacted | | | | | | | |
| WILLIAMS, TRAVIS RAYMOND | | Address Redacted | | | | | | | |
| WILLIAMS, TREMAYNE LAMAR | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WILLIAMS, TRENT | | Address Redacted | | | | | | | |
| WILLIAMS, TREVELYN LAMONT | | Address Redacted | | | | | | | |
| WILLIAMS, TREVOR | | Address Redacted | | | | | | | |
| WILLIAMS, TREVOR JEROME | | Address Redacted | | | | | | | |
| WILLIAMS, TREVOR SCOTT | | Address Redacted | | | | | | | |
| WILLIAMS, TREY AUSTIN | | Address Redacted | | | | | | | |
| WILLIAMS, TRON | | Address Redacted | | | | | | | |
| WILLIAMS, TROY | | Address Redacted | | | | | | | |
| WILLIAMS, TROY BERNARD | | Address Redacted | | | | | | | |
| WILLIAMS, TWILA CHENTELE | | Address Redacted | | | | | | | |
| WILLIAMS, TY BRADON | | Address Redacted | | | | | | | |
| WILLIAMS, TYLER ANDREW | | Address Redacted | | | | | | | |
| WILLIAMS, TYLER CLARK | | Address Redacted | | | | | | | |
| WILLIAMS, TYRELL M | | Address Redacted | | | | | | | |
| WILLIAMS, TYRONE KENNETH | | Address Redacted | | | | | | | |
| WILLIAMS, VANDEM VISHAWN | | Address Redacted | | | | | | | |
| WILLIAMS, VANESSA DENISE | | Address Redacted | | | | | | | |
| WILLIAMS, VANESSA RENEE | | Address Redacted | | | | | | | |
| WILLIAMS, VANITTA SHANTE | | Address Redacted | | | | | | | |
| WILLIAMS, VANNY | | Address Redacted | | | | | | | |
| WILLIAMS, VAUGHN | | 6089 GLENOAKS ST | | | | MURRAY | UT | 84107-0000 | |
| WILLIAMS, VAUGHN MICHAEL | | Address Redacted | | | | | | | |
| WILLIAMS, VERA D | | Address Redacted | | | | | | | |
| WILLIAMS, VERNON GLEN | | Address Redacted | | | | | | | |
| WILLIAMS, VERONICA | | 3309 CHATHAM RD | C/O UPTOWN TALENT | | | RICHMOND | VA | 23227 | |
| WILLIAMS, VERONICA | | 3309 CHATHAM RD | | | | RICHMOND | VA | 23227 | |
| WILLIAMS, VERONICA | | 7703 UNDERHILL DR | | | | SAINT LOUIS | MO | 63133-1162 | |
| WILLIAMS, VERONICA J | | Address Redacted | | | | | | | |
| WILLIAMS, VICKY | | 5241 W PENSACOLA | | | | CHICAGO | IL | 60641 | |
| WILLIAMS, VICTORIA ANN | | Address Redacted | | | | | | | |
| WILLIAMS, VICTORIA KUAN | | Address Redacted | | | | | | | |
| WILLIAMS, VICTORIA LORRI | | Address Redacted | | | | | | | |
| WILLIAMS, VIDELLA | | 3166 JUHAN RD | | | | STONE MTN | GA | 30087-4001 | |
| WILLIAMS, VINCENT CARL | | Address Redacted | | | | | | | |
| WILLIAMS, W RAY | | 501 NORTH 9TH STREET | | | | RICHMOND | VA | 23219 | |
| WILLIAMS, WALLACE | | 2005 WHITTAKER COURT | | | | FORRESTVILLE | MD | 20747 | |
| WILLIAMS, WALLACE Q | | Address Redacted | | | | | | | |
| WILLIAMS, WALWORTH ALEXANDER | | Address Redacted | | | | | | | |
| WILLIAMS, WARREN | | 18 ROCK GLENN RD | | | | HAVRE DE GRACE | MD | 21078 | |
| WILLIAMS, WARREN CHRISTIAN | | Address Redacted | | | | | | | |
| WILLIAMS, WELLINGTON CHASE | | Address Redacted | | | | | | | |
| WILLIAMS, WENDY A | | Address Redacted | | | | | | | |
| WILLIAMS, WHITNEY JOHN | | Address Redacted | | | | | | | |
| WILLIAMS, WILBERT | | 7940 THOURON AVE | | | | PHILADELPHIA | PA | 19150 2521 | |
| WILLIAMS, WILFRED D | | Address Redacted | | | | | | | |
| WILLIAMS, WILL FRANKLIN | | Address Redacted | | | | | | | |
| WILLIAMS, WILLIAM J | | 121 BREAM PT | | | | LEXINGTON | SC | 29072-9508 | |
| WILLIAMS, WILLIAM LOUIS | | Address Redacted | | | | | | | |
| WILLIAMS, WILLIAM R | | C/O HENRICO POLICE | | | | RICHMOND | VA | 23273 | |
| WILLIAMS, WILLIAM R | | PO BOX 27032 | C/O HENRICO POLICE | | | RICHMOND | VA | 23273 | |
| WILLIAMS, WILLIAM ROSS | | Address Redacted | | | | | | | |
| WILLIAMS, WILLIE B | | Address Redacted | | | | | | | |
| WILLIAMS, YASHIKA NICOLE | | Address Redacted | | | | | | | |
| WILLIAMS, YOCASTA I | | 453 MORNINGSIDE AVE APT | 2 | | | FAIR VIEW | NJ | 7022 | |
| WILLIAMS, ZAC CHASE | | Address Redacted | | | | | | | |
| WILLIAMS, ZACCHAEUS LACHARLES | | Address Redacted | | | | | | | |
| WILLIAMS, ZACHARY DAVID | | Address Redacted | | | | | | | |
| WILLIAMS, ZACHARY RYAN | | Address Redacted | | | | | | | |
| WILLIAMS, ZACKERY ANDRACE | | Address Redacted | | | | | | | |
| WILLIAMS, ZACTRESE CHANTRELL | | Address Redacted | | | | | | | |
| WILLIAMS, ZEMA | | 1301 IVERSON ST | T 14 | | | OXON HILL | MD | 20745 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WILLIAMS, ZOE | | Address Redacted | | | | | | | |
| WILLIAMSBURG EMBROIDERY | | PO BOX 369 RT 14 | | | | SHACKLEFORDS | VA | 23156 | |
| WILLIAMSBURG ESTATES | | 500 BEACON DR | | | | HARRISBURG | PA | 17112 | |
| WILLIAMSBURG JAMES GENERAL | | PO BOX 3005 | DISTRICT COURT | | | WILLIAMSBURG | VA | 23188 | |
| WILLIAMSBURG MARRIOTT | | 50 KINGSMILL RD | | | | WILLIAMSBURG | VA | 23185 | |
| WILLIAMSEN & BLEID INC | | 1835 N FLINT AVE | | | | PORTLAND | OR | 97227 | |
| WILLIAMSON BROS CATERING | | 1425 ROSWEL RD | | | | MARIETTA | GA | 30062 | |
| WILLIAMSON CO CIRCUIT COURT | | 200 W JEFFERSON ST | COURT CLERK | | | MARION | IL | 62959 | |
| WILLIAMSON CO CIRCUIT COURT | | COURT CLERK CRIMINAL RECORDS | | | | FRANKLIN | TN | 37064 | |
| WILLIAMSON CO CIRCUIT COURT | | RM 107 COUNTY COURTHOUSE | COURT CLERK CRIMINAL RECORDS | | | FRANKLIN | TN | 37064 | |
| WILLIAMSON CO COUNTY TAX OFFICE | | ATTN COLLECTORS OFFICE | 904 S MAIN ST | | | GEORGETOWN | TX | | |
| WILLIAMSON CO PROBATE CLERK | | 405 MARTIN LUTHER KING BOX 14 | | | | GEORGETOWN | TX | 78626 | |
| WILLIAMSON COUNTY | | 200 W JEFFERSON | TREASURER | | | MARION | IL | 62959 | |
| WILLIAMSON COUNTY | | 405 MLK BOX 14 | | | | GEORGETOWN | TX | 78626 | |
| WILLIAMSON COUNTY | | 904 S MAIN ST | | | | GEORGETOWN | TX | 78626 | |
| WILLIAMSON COUNTY | | CHARLIE FOX JR COUNTY CLERK | PO BOX 624 | | | FRANKLIN | TN | 37065-0624 | |
| WILLIAMSON COUNTY | | COURTHOUSE RM 107 | CRIMINAL RECORD CIR CT CLERK | | | FRANKLIN | TN | 37064 | |
| WILLIAMSON COUNTY | | NANCY RISTER COUNTY CLERK | PO BOX 18 | | | GEORGETOWN | TX | 78627 | |
| WILLIAMSON COUNTY | | PO BOX 624 | | | | FRANKLIN | TN | 370650624 | |
| WILLIAMSON COUNTY | | WILLIAMSON COUNTY | PO BOX 624 | | | FRANKLIN | TN | 37065-0624 | |
| WILLIAMSON COUNTY AIRPORT | | 10400 TERMINAL DR STE 100 | | | | MARION | IL | 62959 | |
| WILLIAMSON COUNTY AIRPORT | | 10400 TERMINAL DR STE 200 | | | | MARION | IL | 62959 | |
| Williamson County Clerk | Elaine Anderson | Williamson County Clerk | PO Box 624 | | | Franklin | TN | 37065-0624 | |
| Williamson County Clerk | Yost Robertson Nowak PLLC | Williamson County Delinquent Tax Attorneys | PO Box 681346 | | | Franklin | TN | 37068-1346 | |
| Williamson County Clerk | | 405 Martin Luther King St | | | | Georgetown | TX | 78626-4901 | |
| WILLIAMSON COUNTY EVENTS | | 1602 SIOUX DR | | | | MARION | IL | 62959 | |
| Williamson County Tax Assessor Collector | Deborah Hunt   Tax Assessor & Collector | 904 S Main St | | | | Georgetown | TX | 78626 | |
| WILLIAMSON COUNTY TRUSTEE | WALTER J DAVIS TRUSTEE | PO BOX 648 | | | | FRANKLIN | TN | 37065 | |
| WILLIAMSON COUNTY TRUSTEE | | PO BOX 1365 | | | | FRANKLIN | TN | 37065-1365 | |
| WILLIAMSON COUNTY TRUSTEE | | PO BOX 648 | | | | FRANKLIN | TN | 37065 | |
| WILLIAMSON HOWARD L | | 119 JACKSON ST | | | | JACKSON | TN | 38301 | |
| WILLIAMSON III, JACK | | Address Redacted | | | | | | | |
| WILLIAMSON RD SERVICE CTR | | 3110 WILLIAMSON RD | | | | ROANOKE | VA | 24012 | |
| WILLIAMSON WASHING MACHINE SUP | | 6035 45TH STREET NO A | | | | LUBBOCK | TX | 79407 | |
| WILLIAMSON, AARON | | 295 NORWALK AVE | | | | BUFFALO | NY | 14216 | |
| WILLIAMSON, ALEX J | | Address Redacted | | | | | | | |
| WILLIAMSON, AMANDA MICHELLE | | Address Redacted | | | | | | | |
| WILLIAMSON, ASHLEY NOELLE | | Address Redacted | | | | | | | |
| WILLIAMSON, ASHLEY PATRELL | | Address Redacted | | | | | | | |
| WILLIAMSON, AUSTIN MITCHELL | | Address Redacted | | | | | | | |
| WILLIAMSON, BRETT | | 808 VILLA AVE | | | | SAN JOSE | CA | 95126 | |
| WILLIAMSON, BRYAN | | 229 N 3RD AVE | | | | VILLA PARK | IL | 60181 | |
| WILLIAMSON, CAQUAN | | 12520 DUCHESS01 | | | | DETROIT | MI | 48224 | |
| WILLIAMSON, CAQUAN ANDRE | | Address Redacted | | | | | | | |
| WILLIAMSON, CARRIE L | | Address Redacted | | | | | | | |
| WILLIAMSON, CHRIS | | Address Redacted | | | | | | | |
| WILLIAMSON, CHRISTIAN J | | Address Redacted | | | | | | | |
| WILLIAMSON, CHRISTIAN JORDAN | | Address Redacted | | | | | | | |
| WILLIAMSON, COURTNEY JAMAR | | Address Redacted | | | | | | | |
| WILLIAMSON, COURTNEY M | | Address Redacted | | | | | | | |
| WILLIAMSON, DANIELLE NICOLE | | Address Redacted | | | | | | | |
| WILLIAMSON, DANNY | | Address Redacted | | | | | | | |
| WILLIAMSON, DAVE ROSS | | Address Redacted | | | | | | | |
| WILLIAMSON, DAVID MICHAEL | | Address Redacted | | | | | | | |
| WILLIAMSON, DERICK | | 39 AZALEA DRIVE | | | | HAMPTON | VA | 23666 | |
| WILLIAMSON, DONEATA CHANTE | | Address Redacted | | | | | | | |
| WILLIAMSON, DUANE PAUL | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WILLIAMSON, DYREK ELLIOTT | | Address Redacted | | | | | | | |
| WILLIAMSON, EDWARD | | 1536 WALTER AVE | | | | LOUISVILLE | KY | 40215 | |
| WILLIAMSON, EDWARD P | | Address Redacted | | | | | | | |
| WILLIAMSON, ERIC | | 1780 WINTERFIELD DR 5 | | | | AUSTINIL | IL | 60504 | |
| WILLIAMSON, ERIC | | Address Redacted | | | | | | | |
| WILLIAMSON, ERICA | | Address Redacted | | | | | | | |
| WILLIAMSON, ERWIN R | | Address Redacted | | | | | | | |
| WILLIAMSON, GERALD | | 44692 BROOKVAIL CT | | | | TEMECULA | CA | 92592-1862 | |
| WILLIAMSON, JAMES R | | Address Redacted | | | | | | | |
| WILLIAMSON, JASMINE | | 51 WEBBS LANE | DD5 | | | DOVER | DE | 19904-0000 | |
| WILLIAMSON, JASMINE JOELLE | | Address Redacted | | | | | | | |
| WILLIAMSON, JOHN | | 306 NEW ST | | | | PHILADELPHIA | PA | 19106 | |
| WILLIAMSON, JOHN G | | 4116 W OLIVE ST | | | | TAMPA | FL | 33616-1236 | |
| WILLIAMSON, JOSEPH F | | Address Redacted | | | | | | | |
| WILLIAMSON, JUSTIN WALTER | | Address Redacted | | | | | | | |
| WILLIAMSON, KEGAN | | Address Redacted | | | | | | | |
| WILLIAMSON, KENN ALLEN | | Address Redacted | | | | | | | |
| WILLIAMSON, KINDRA | | Address Redacted | | | | | | | |
| WILLIAMSON, KRISTY | | 4523 N KEDZIE AVE | | | | CHICAGO | IL | 60625-4510 | |
| WILLIAMSON, KYLE JACOB | | Address Redacted | | | | | | | |
| WILLIAMSON, KYLE SCOTT | | Address Redacted | | | | | | | |
| WILLIAMSON, LARRY | | Address Redacted | | | | | | | |
| WILLIAMSON, LASHARRON D | | Address Redacted | | | | | | | |
| WILLIAMSON, LAURA ANN | | Address Redacted | | | | | | | |
| WILLIAMSON, MARGARET L | | 2916 PIEDMONT AVE | | | | COLONIAL HGTS | VA | 23834-5715 | |
| WILLIAMSON, MICHAEL | | 417 HWY 52 | | | | GENEVA | AL | 36340 | |
| WILLIAMSON, MICHAEL FREDRICK | | Address Redacted | | | | | | | |
| WILLIAMSON, MICHAEL LAMONT | | Address Redacted | | | | | | | |
| WILLIAMSON, MICHELLE M | | 2065 WENTWORTH DR | | | | ROCHESTER HILLS | MI | 48307-4281 | |
| WILLIAMSON, NATHAN P | | Address Redacted | | | | | | | |
| WILLIAMSON, NICHOLAS ROBERT | | Address Redacted | | | | | | | |
| WILLIAMSON, NICHOLE M | | Address Redacted | | | | | | | |
| WILLIAMSON, NICK H | | Address Redacted | | | | | | | |
| WILLIAMSON, NICOLE ELIZABETH | | Address Redacted | | | | | | | |
| WILLIAMSON, OLIVIA LISA | | Address Redacted | | | | | | | |
| WILLIAMSON, PEGGY | | PO BOX 37134 | | | | PENSACOLA | FL | 32526-0134 | |
| Williamson, Ray | | 1710 Maple Leaf Dr | | | | Windermere | FL | 34786 | |
| WILLIAMSON, REBECCA ANNE | | Address Redacted | | | | | | | |
| WILLIAMSON, RICHARD CARTER | | Address Redacted | | | | | | | |
| WILLIAMSON, ROBERT ALLEN | | Address Redacted | | | | | | | |
| WILLIAMSON, ROBERT KARL | | Address Redacted | | | | | | | |
| WILLIAMSON, RUSSELL | | 6133 OLIVA AVE | | | | LAKEWOOD | CA | 90712 | |
| WILLIAMSON, RUSSELL | | 6133 OLIVA ST | | | | LAKEWOOD | CA | 90712 | |
| WILLIAMSON, RUSSELL K | | Address Redacted | | | | | | | |
| WILLIAMSON, SARA MARIE | | Address Redacted | | | | | | | |
| WILLIAMSON, SCOTT | | Address Redacted | | | | | | | |
| Williamson, Scott P | c o Sacramento Mortgage | 2782 21st St | | | | Sacramento | CA | 95818 | |
| WILLIAMSON, SHARON R | | Address Redacted | | | | | | | |
| WILLIAMSON, SIMONE MIKAI | | Address Redacted | | | | | | | |
| WILLIAMSON, STEPHANIE JANE | | Address Redacted | | | | | | | |
| WILLIAMSON, STEVEN A | | 40 JUNCTION DR | | | | OLD MONROE | MO | 63369-2312 | |
| WILLIAMSON, TOREY Q | | Address Redacted | | | | | | | |
| WILLIAMSON, TREAVER | | 21 ALLEN | | | | PONTIAC | MI | 48342 | |
| WILLIAMSON, TYLER DOUGLAS | | Address Redacted | | | | | | | |
| WILLIAMSON, TYLER ELLIOTT | | Address Redacted | | | | | | | |
| WILLIAMSON, TYRUS | | 112 WILDFLOWER TRAIL | | | | ALABASTER | AL | 35007 | |
| WILLIAMSON, WALTER LEWIS | | Address Redacted | | | | | | | |
| WILLIAMSPORT MIRROR & GLASS | | 317 RAILWAY ST | | | | WILLIAMSPORT | PA | 17701 | |
| WILLIAMSPORT MNCPL ARPRT AUTH | | 700 AIRPORT RD STE 204 | | | | MONTOURSVILLE | PA | 17754 | |
| WILLIAMSPORT SUN GAZETTE | | DOROTHY JOHNSON | 252 W FOURTH STREET | | | WILLIAMSPORT | PA | 17701 | |
| WILLIAN, FERNANDO | | 1501 KIRSTEN DR A | | | | SPRINGDALE | AR | 72764-0946 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WILLIARD INC | | 175 TITUS AVE STE 100 | | | | WARRINGTON | PA | 18976 | |
| WILLIARD, AMBER NICOLE | | Address Redacted | | | | | | | |
| WILLIARDS LAWN CARE, DONNIE | | 270 CHESTNUT LN | | | | WINSTON SALEM | NC | 27107 | |
| WILLIE KNOTT COPE CUST | COPE WILLIE KNOTT | MICHAEL RALPH COPE UND | VIRGINIA UNIF GIFT MIN ACT | PO BOX 724 | | CLARKSVILLE | VA | 23927-0724 | |
| WILLIE, ALCESTIS GOLDEN | | Address Redacted | | | | | | | |
| WILLIE, DOHMA | | Address Redacted | | | | | | | |
| WILLIE, RICHARDSON | | 112 E MCHENRY ST | | | | URBANA | IL | 61801-6631 | |
| WILLIE, ZACHARY J | | Address Redacted | | | | | | | |
| WILLIES APPLIANCE AND FURNITURE, INC | | 1900 S 23RD ST | | | | MCALLEN | TX | 78503 | |
| WILLIES HIDDEN HARBOR MARINA | | PO BOX 301 | | | | ST PAUL PARK | MN | 55071-0301 | |
| WILLIES TV SERVICE | | 703 S TURNER | | | | HOBBS | NM | 88240 | |
| WILLIFORD, ARCHIE | | 4301 SPINCASTER LN | | | | CHESAPEAKE | VA | 23321 | |
| WILLIFORD, ARCHIE C | | Address Redacted | | | | | | | |
| WILLIFORD, AUDREY MARIE | | Address Redacted | | | | | | | |
| WILLIFORD, BOBBIE ESTRADA | | Address Redacted | | | | | | | |
| WILLIFORD, CARL THOMAS | | Address Redacted | | | | | | | |
| WILLIFORD, DANIEL | | 8 CEDAR PT | | | | SPANISH FORT | AL | 36527-3005 | |
| WILLIFORD, DANIEL BENJAMIN | | 8 CEDAR PT | | | | SPANISH FORT | AL | 36527-3005 | |
| WILLIFORD, DONALD | | 1216 SANTA ANNA RD | | | | RICHMOND | VA | 23229 | |
| WILLIFORD, DONALD J | | Address Redacted | | | | | | | |
| WILLIFORD, GIOVANNI MARQUIS | | Address Redacted | | | | | | | |
| WILLIFORD, JESSE AARON | | Address Redacted | | | | | | | |
| WILLIFORD, JOHN | | P O BOX 126 | | | | PENDLETON | SC | 29670 | |
| WILLIFORD, JOHN JEFFERSON | | Address Redacted | | | | | | | |
| WILLIFORD, MATTHEW THOMAS | | Address Redacted | | | | | | | |
| WILLIFORD, RONNIE | | 7601 N CHICOT APT 9G | | | | LITTLE ROCK | AR | 72209 | |
| WILLIFORD, SAMUEL | | PO BOX 757 | | | | BELLWOOD | IL | 60104-0757 | |
| WILLIFORD, SHELLEY RENEE | | Address Redacted | | | | | | | |
| WILLIFORD, TORI LYNN | | Address Redacted | | | | | | | |
| WILLIFORDS APPLIANCE SERVICE | | 3701 APOLLO | | | | CORPUS CHRISTI | TX | 78413 | |
| WILLIFORDS APPLIANCE SERVICE | | 3809 APOLLO | | | | CORPUS CHRISTI | TX | 78413 | |
| WILLIMAS JR , FRED THOMAS | | Address Redacted | | | | | | | |
| WILLIMAS, ANTHONY LEE | | Address Redacted | | | | | | | |
| WILLIN, BRYAN DOUGLAS | | Address Redacted | | | | | | | |
| Willinger, James & Theresa | | 1111 Rammers Ave | | | | Louisville | KY | 40204 | |
| WILLINGER, JOHN JAMES | | Address Redacted | | | | | | | |
| WILLINGERS AUTOMOTIVE INC | | 1300 N CARPENTER ROAD | | | | MODESTO | CA | 95351 | |
| WILLINGERS AUTOMOTIVE INC | | PO BOX 3403 | | | | MODESTO | CA | 95353 | |
| WILLINGHAM WILLIE M | | 915 MOSBY RD | | | | MEMPHIS | TN | 38116 | |
| WILLINGHAM, ALEXANDER J | | Address Redacted | | | | | | | |
| WILLINGHAM, BRENDA | | LOC NO 0034 PETTY CASH | 3737B DUNCANVILLE RD | | | DALLAS | TX | 75236 | |
| WILLINGHAM, KYLE A | | Address Redacted | | | | | | | |
| WILLINGHAM, MICHAEL | | 114 VISTA PRIETA COURT | | | | SANTA CRUZ | CA | 95062 | |
| WILLINGHAM, MICHAEL S | | Address Redacted | | | | | | | |
| WILLINGHAM, RICHARD | | Address Redacted | | | | | | | |
| WILLIS & ASSOCIATES | | PO BOX 185038 | | | | FORT WORTH | TX | 76181-0038 | |
| WILLIS CO INC, AD | | PO BOX 18794 | | | | AUSTIN | TX | 78760-8794 | |
| WILLIS ENGINEERING INC | | 1436 PETERMAN DRIVE | | | | ALEXANDRIA | LA | 71301 | |
| WILLIS HARDWARE, JIM | | 150 W HWY 50 | | | | CLERMONT | FL | 34711 | |
| WILLIS III, CHARLES H | | Address Redacted | | | | | | | |
| WILLIS INDUSTRIES INC, D | | 3719 LONGFORD CIR | | | | ORMOND BEACH | FL | 32174 | |
| WILLIS JEFFREY M | | 15700 KNOLLWOOD PLACE | | | | INDIAN TRAIL | NC | 28079 | |
| WILLIS JR , KENNETH ALLEN | | Address Redacted | | | | | | | |
| WILLIS KLEIN | | 4041 WESTPORT RD | | | | LOUISVILLE | KY | 40207 | |
| WILLIS KNIGHTON BOSSIER EMERGENCY | | P O BOX 71200 | | | | BOSSIER CITY | LA | 71171 | |
| WILLIS, ADAM TYLER | | Address Redacted | | | | | | | |
| WILLIS, ALBERT | | 320 HIGH ST | | | | SHARON HILL | PA | 19079-0000 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WILLIS, AMANDA | | 6029 KENWOOD AVE | | | | KANSAS CITY | MO | 64110 | |
| WILLIS, AMIR L | | Address Redacted | | | | | | | |
| WILLIS, ANDREW JAMES | | Address Redacted | | | | | | | |
| WILLIS, ANTHONY TRAVON | | Address Redacted | | | | | | | |
| WILLIS, ANTONIUS LORENZO | | Address Redacted | | | | | | | |
| WILLIS, AUSTEN A | | Address Redacted | | | | | | | |
| WILLIS, BENJAMIN RAYMOND | | Address Redacted | | | | | | | |
| WILLIS, BRETT | | Address Redacted | | | | | | | |
| WILLIS, BRETT A | | Address Redacted | | | | | | | |
| WILLIS, BRIAN MARQUISE | | Address Redacted | | | | | | | |
| WILLIS, CANDACE ANNABELLE | | Address Redacted | | | | | | | |
| WILLIS, CARL C II | | PFC 557 BOX 3260 | | | | FPO | AP | 96379- | |
| WILLIS, CHARLES | | Address Redacted | | | | | | | |
| WILLIS, CHARLES TREY | | Address Redacted | | | | | | | |
| WILLIS, COREY ANTIONE | | Address Redacted | | | | | | | |
| WILLIS, CRAIG | | 1031 WEST 1ST ST | | | | RIVIERA BEACH | FL | 33404 | |
| WILLIS, DAVIS | | Address Redacted | | | | | | | |
| WILLIS, DEBBIE | | 848 ELK RUN | | | | SWITZERLAND | FL | 32259 | |
| WILLIS, DEIESHA | | Address Redacted | | | | | | | |
| WILLIS, DEONTE MAURICE | | Address Redacted | | | | | | | |
| WILLIS, DOMINIC | | Address Redacted | | | | | | | |
| WILLIS, DONALD | | 6114 QUIET VILLAGE CT | | | | HOUSTON | TX | 77053 | |
| WILLIS, DORIAN C | | Address Redacted | | | | | | | |
| WILLIS, EDWARD | | Address Redacted | | | | | | | |
| WILLIS, EDWARD ANTHONY | | Address Redacted | | | | | | | |
| WILLIS, EMMA CATHERINE | | Address Redacted | | | | | | | |
| WILLIS, ERIKA ELIZABETH | | Address Redacted | | | | | | | |
| WILLIS, FRANCES | | 1613 11TH ST | | | | VICTORIA | VA | 23974 | |
| WILLIS, GLEN | | Address Redacted | | | | | | | |
| WILLIS, HANA BAY | | Address Redacted | | | | | | | |
| WILLIS, HANNAH | | Address Redacted | | | | | | | |
| WILLIS, HEATHER G | | 279 SANDBURG RD | | | | WEST FRANKFORT | IL | 62896 | |
| WILLIS, HERB | | Address Redacted | | | | | | | |
| WILLIS, JACQUELINE T | | Address Redacted | | | | | | | |
| WILLIS, JACQUELINE T | | Address Redacted | | | | | | | |
| WILLIS, JANET | | 148 VISTA CIRCLE | | | | EASLEY | SC | 29642 | |
| WILLIS, JANET K | | Address Redacted | | | | | | | |
| WILLIS, JASMINE | | Address Redacted | | | | | | | |
| WILLIS, JASON R | | Address Redacted | | | | | | | |
| WILLIS, JEFFREY | | 1613 11TH ST | | | | VICTORIA | VA | 23974 | |
| WILLIS, JEFFREY L | | Address Redacted | | | | | | | |
| WILLIS, JENNIFER TEMPRANCE | | Address Redacted | | | | | | | |
| WILLIS, JEREMY MICHAEL | | Address Redacted | | | | | | | |
| WILLIS, JESSICA MAE | | Address Redacted | | | | | | | |
| WILLIS, JOE L | | 1513 CRESTWOOD DR | | | | GRIFFIN | GA | 30223 | |
| WILLIS, JOEL | | 14719 JUNIPER ST | | | | HESPERIA | CA | 92345-0000 | |
| WILLIS, JOHNESHIA SHANAE | | Address Redacted | | | | | | | |
| WILLIS, JOHNITRA VENISE | | Address Redacted | | | | | | | |
| WILLIS, JOSHUA G | | Address Redacted | | | | | | | |
| WILLIS, JOSHUA WAYNE | | Address Redacted | | | | | | | |
| WILLIS, JR | | 2756 BRANDON AVE SW A6 | | | | ROANOKE | VA | 24015 | |
| WILLIS, JULIA | | 682 BROOK CIR | | | | GRIFFIN | GA | 30224-4413 | |
| WILLIS, JULIA | | Address Redacted | | | | | | | |
| WILLIS, JUSTIN L | | Address Redacted | | | | | | | |
| WILLIS, KARA TENNILLE | | Address Redacted | | | | | | | |
| WILLIS, KEITH L | | Address Redacted | | | | | | | |
| WILLIS, KEITHA LAKENDRA | | Address Redacted | | | | | | | |
| WILLIS, KEYONTAE RICKY | | Address Redacted | | | | | | | |
| WILLIS, KEYONTAERICKY | | 1205 BAKER PLACE SOUTH 42 | | | | FREDERICK | MD | 21702-0000 | |
| WILLIS, KIRSTEN | | Address Redacted | | | | | | | |
| WILLIS, KOSHIA M | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WILLIS, KRISTINA DIANE | | Address Redacted | | | | | | | |
| WILLIS, LAFRANCE SIMPSON | | Address Redacted | | | | | | | |
| WILLIS, LARAMIE | | 4253 CR 427 | | | | MARQUEZ | TX | 77865 | |
| WILLIS, LEONARD ROLAND | | Address Redacted | | | | | | | |
| WILLIS, MALLORY | | 80 HOMESTEAD DRIVE | | | | MILLVILLE | NJ | 08332-0000 | |
| WILLIS, MALLORY PAIGE | | Address Redacted | | | | | | | |
| WILLIS, MARCELLUS KALONJI | | Address Redacted | | | | | | | |
| WILLIS, MARCUS ANTONIO | | Address Redacted | | | | | | | |
| WILLIS, MARGIN LEE | | Address Redacted | | | | | | | |
| WILLIS, MARK | | 409 PRAIRE ROSE LANE | | | | BOCA RATON | FL | 33487 | |
| WILLIS, MARK WILLIAM | | Address Redacted | | | | | | | |
| WILLIS, MEGAN ELIZABETH | | Address Redacted | | | | | | | |
| WILLIS, MICHAEL | | Address Redacted | | | | | | | |
| WILLIS, MICHAEL | | Address Redacted | | | | | | | |
| WILLIS, MITCHELL VAUGHAN | | Address Redacted | | | | | | | |
| WILLIS, NORMAN | | Address Redacted | | | | | | | |
| WILLIS, PHYLETTE | | 4623 AVE N 1/2 | | | | GALVESTON | TX | 77551-4925 | |
| WILLIS, RANDALL EMERSON | | Address Redacted | | | | | | | |
| WILLIS, RANDELL JAMES | | Address Redacted | | | | | | | |
| WILLIS, RAYSHAWNN DOMANEK | | Address Redacted | | | | | | | |
| WILLIS, ROBERT CURTIS | | Address Redacted | | | | | | | |
| WILLIS, ROBERT GLENN | | Address Redacted | | | | | | | |
| WILLIS, RODAMEON DESHUN | | Address Redacted | | | | | | | |
| WILLIS, RYAN ANDREW | | Address Redacted | | | | | | | |
| WILLIS, SARA | | Address Redacted | | | | | | | |
| WILLIS, SARA | | Address Redacted | | | | | | | |
| WILLIS, SHANNON | | 2271 OLING COURT | | | | MORROW | GA | 30260 | |
| WILLIS, SHIRLEY | | 100 ROBINHOOD DR | | | | CRANBERRY TOWNSH | PA | 16066-5658 | |
| WILLIS, SONJA | | 42 EAGLES NEST LANE | | | | SOUTHERN SHORES | NC | 27949 | |
| WILLIS, SONJA W | | Address Redacted | | | | | | | |
| WILLIS, STEVEN RODGER | | Address Redacted | | | | | | | |
| WILLIS, TASHA MARIE | | Address Redacted | | | | | | | |
| WILLIS, TAVORIS JASON | | Address Redacted | | | | | | | |
| WILLIS, TERRELL DECAL | | Address Redacted | | | | | | | |
| WILLIS, TYLER CHARLES | | Address Redacted | | | | | | | |
| WILLIS, TYRONE | | Address Redacted | | | | | | | |
| WILLIS, WESLEY WINFORD | | Address Redacted | | | | | | | |
| WILLIS, WINNETKA | | Address Redacted | | | | | | | |
| WILLISJR, KENNETH | | 10 BREWSTER RD | | | | RANDOLPH | MA | 02368-0000 | |
| WILLISON, BRIAN | | Address Redacted | | | | | | | |
| WILLISON, JOHN | | 2201 PIEDMONT CT | | | | LEANDER | TX | 78641 | |
| WILLISON, JOHN P | | Address Redacted | | | | | | | |
| WILLISON, JON REICHARDT | | Address Redacted | | | | | | | |
| WILLISON, NICHOLAS TIMOTHY | | Address Redacted | | | | | | | |
| WILLISTON MUNICIPAL TAX COLLECTOR | | ATTN COLLECTORS OFFICE | 7900 WILLISTON RD | | | WILLISTON | VT | 05495 | |
| WILLISTON PARK TV & RADIO INC | | 338 HILLSIDE AVE | | | | WILLISTON PARK | NY | 11596 | |
| WILLISTON WATER DEPARTMENT | | 6400 WILLISTON RD | | | | WILLISTON | VT | 05495 | |
| WILLISTON WATER DEPARTMENT | | 722 WILLISTON ROAD | | | | WILLISTON | VT | 05495 | |
| Williston Water Department | | 7900 Williston Rd | | | | Williston | VT | 05495 | |
| WILLISTON, TOWN OF | | 6400 WILLISTON RD | | | | WILLISTON | VT | 05495 | |
| WILLISTON, TOWN OF | | 722 WILLINSTON ROAD | | | | WILLISTON | VT | 05495 | |
| WILLISTON, TOWN OF | | 7900 WILLISTON RD | TOWN TREASURES OFFICE | | | WILLISTON | VT | 05495 | |
| WILLITTS, KENDALL ALLEN | | Address Redacted | | | | | | | |
| WILLLIAMS, CHRISTI MASHAY | | Address Redacted | | | | | | | |
| WILLLIAMS, EDWARD ALEXANDER | | Address Redacted | | | | | | | |
| WILLMAN & ARNOLD | | 705 MCKNIGHT PARK DRIVE | | | | PITTSBURGH | PA | 15237 | |
| WILLMAN, JASON | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WILLMAR ELECTRIC SERVICE INC | | PO BOX 934 | | | | WILLMAR | MN | 56201 | |
| WILLMORE & ASSOCIATES | | 311 1ST AVENUE NORTH | | | | MINNEAPOLIS | MN | 55401 | |
| WILLMORE, JAMES MARQUETTE | | Address Redacted | | | | | | | |
| WILLMOTT, BONNIE | | 965 CASTLE POND RD | | | | YORK | PA | 17402 | |
| WILLMS, LYNDSAY NICOLE | | Address Redacted | | | | | | | |
| WILLMSCHEN, ANTHONY L | | 203 S E 162ND AVE APT24 | | | | PORTLAND | OR | 97233 | |
| WILLMSCHEN, ANTHONY LEE | | Address Redacted | | | | | | | |
| WILLMUT GAS COMPANY | | P O BOX 1649 | | | | HATTIESBURG | MS | 39403 | |
| WILLNER, LAUREN ELIZABETH | | Address Redacted | | | | | | | |
| WILLOCK, HENRY W | | PO BOX 6746 SUNNY ISLE | | | | CHRISTEN STED | VI | 00823 | |
| WILLOUGHBY, BRANDON MATTHEW | | Address Redacted | | | | | | | |
| WILLOUGHBY, CHARLES L | | Address Redacted | | | | | | | |
| WILLOUGHBY, JAMES | | 300 MARYLAND AVE | | | | TARBORO | NC | 27886-4918 | |
| WILLOUGHBY, JAYME LEE | | Address Redacted | | | | | | | |
| WILLOUGHBY, MATTHEW MONROE | | Address Redacted | | | | | | | |
| WILLOUGHBY, PAUL ELLIOT | | Address Redacted | | | | | | | |
| WILLOUGHBY, RICHARD EDWARD | | Address Redacted | | | | | | | |
| WILLOUGHBY, SHANE | | Address Redacted | | | | | | | |
| WILLOUGHBY, WALTER WENDELL | | Address Redacted | | | | | | | |
| WILLOUR, DOUGLAS | | Address Redacted | | | | | | | |
| WILLOW BOWLING CENTER | | 1230 EAST MICHIGAN STREET | | | | EVANSVILLE | IN | 47711 | |
| WILLOW GROVE TV | | 94 N YORK RD | | | | WILLOW GROVE | PA | 19090 | |
| WILLOW SPRINGS SHOPPING CTR | | 2775 IRIS AVE | | | | BOULDER | CO | 80304 | |
| Willowbrook Mall TX LLC | c o Stephen Warsh | General Growth Properties Inc | 110 N Wacker Dr BSC 1 26 | | | Chicago | IL | 60606 | |
| WILLOWBROOK VENTURES INC | | 6909 ASHCROFT SUITE 200 | ACCT NO 44 001 00 17270 01 | | | HOUSTON | TX | 77081 | |
| WILLOWBROOK VENTURES INC | | ACCT NO 44 001 00 17270 01 | | | | HOUSTON | TX | 77081 | |
| WILLS APPLIANCE PARTS INC | | 9120A PENNSAUKEN HWY | | | | PENNSAUKEN | NJ | 08110 | |
| WILLS T V & APPLIANCE | | P O BOX 357 | | | | OWINGSVILLE | KY | 40360-0357 | |
| WILLS WRECKER SERVICE | | 243 GRASSY CREEK RD | | | | HOT SPRINGS | NC | 28743 | |
| WILLS, ALAN | | 55 IVAN ALLEN JR BLVD NW STE 100 | | | | ATLANTA | GA | 30308 | |
| WILLS, ARLEN C | | Address Redacted | | | | | | | |
| WILLS, BRYAN | | Address Redacted | | | | | | | |
| WILLS, CAMERON DEE | | Address Redacted | | | | | | | |
| WILLS, CASEY P | | Address Redacted | | | | | | | |
| WILLS, CHANEL | | Address Redacted | | | | | | | |
| WILLS, CHANEL MONIQUE | | Address Redacted | | | | | | | |
| WILLS, COLIN | | 624 N SHORE RD | | | | ABSECON | NJ | 08201 | |
| WILLS, DIA | | 9512 BONANZA ST | | | | RICHMOND | VA | 23228 | |
| WILLS, DONTE | | Address Redacted | | | | | | | |
| WILLS, JAMELL NAY SHAWN | | Address Redacted | | | | | | | |
| WILLS, JAMIE A | | Address Redacted | | | | | | | |
| WILLS, JOSHUA OLAN | | Address Redacted | | | | | | | |
| WILLS, JUANITA | | 2619 VILLA DR | | | | VALRICO | FL | 33594 | |
| WILLS, MELVILLE K | | Address Redacted | | | | | | | |
| WILLS, RANESHIA LA SHAYE | | Address Redacted | | | | | | | |
| WILLS, REGISTER OF | | 201 W FRONT ST | | | | MEDINA | PA | 19063 | |
| WILLS, STEVE BRANDY | | Address Redacted | | | | | | | |
| WILLS, THEA RONNI | | Address Redacted | | | | | | | |
| WILLSEY, JOSHUA PAUL | | Address Redacted | | | | | | | |
| WILLSON, DAVID | | Address Redacted | | | | | | | |
| WILLSON, GREGORY CRAIG | | Address Redacted | | | | | | | |
| WILLSON, JACOB C | | Address Redacted | | | | | | | |
| WILLSON, JENNA KATHLEEN | | Address Redacted | | | | | | | |
| WILLSON, MARC | | 8011 GATES BLUFF PLACE | | | | CHESTERFIELD | VA | 23832 | |
| WILLSON, MARGARET | | 130 MATTHEW SCRIVENER | | | | WILLIAMSBURG | VA | 23185-0000 | |
| WILLSON, MARTIN J | | 1140 KILDAIRE FARM RD STE 101 | | | | CARY | NC | 27511 | |
| WILLSON, MARTIN J | | 511 ANNANDALE DR | | | | CARY | NC | 27511 | |
| WILLSON, RONALD | | 15 COUNTRY WAY | | | | BETHEL | CT | 06801 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WILLSON, TRAVIS JEREMY | | Address Redacted | | | | | | | |
| WILLSONS TV AT WEST PALM BCH | | 5000 S DIXIE HWY | | | | WEST PALM BEACH | FL | 33405 | |
| WILLSTAFF CRYSTAL | | 1094 MOMENTUM PL | | | | CHICAGO | IL | 60689 | |
| WILLSTAFF CRYSTAL | | 328 DESIARD ST | | | | MONROE | LA | 71201 | |
| WILLUWEIT, JESSICA | | 3927 WINDOM ST | | | | FORT COLLINS | CO | 80526 | |
| WILLUWEIT, JESSICA DALE | | Address Redacted | | | | | | | |
| WILM INC | | 2619 WESTERN BLVD | | | | RALEIGH | NC | 27606 | |
| WILMA LOTT CATERING & CO | | 3840 ALHAMBRA AVE | | | | MARTINEZ | CA | 94553 | |
| WILMARTH, GARRETT ALLEN | | Address Redacted | | | | | | | |
| WILMARTH, MARCUS JESUS | | Address Redacted | | | | | | | |
| WILMERHALE | ATTN CRAIG GOLDBLATT | 1875 PENNSYLVANIA AVE NW | | | | WASHINGTON | DC | 20006 | |
| WILMERHALE | | 1875 PENNSYLVANIA AVE NW | | | | WASHINGTON | DC | 20006 | |
| WILMES, THOMAS | | PO BOX 5695 | | | | GLEN ALLEN | VA | 23058 | |
| WILMES, THOMAS R | | Address Redacted | | | | | | | |
| WILMINGTON DEPT OF REVENUE | | PO BOX 15622 | | | | WILMINGTON | DE | 19850-5622 | |
| WILMINGTON DIV OF REVENUE | | P O BOX 15500 | | | | WILMINGTON | DE | 19850 | |
| WILMINGTON DIV OF REVENUE | | PO BOX 15526 | | | | WILMINGTON | DE | 19850 | |
| WILMINGTON FIRE DEPARTMENT | | PO BOX 1810 | | | | WILMINGTON | NC | 28401 | |
| Wilmington Star News | Law Office of William J McDermott LLP | 499 Jericho Tpk Ste 100 | | | | Mineola | NY | 11501 | |
| WILMINGTON STAR NEWS | | LARRY YOUNGINER | P O BOX 840 | | | WILMINGTON | NC | 28401 | |
| WILMINGTON STAR NEWS | | PO BOX 538607 | | | | ATLANTA | GA | 30353-8607 | |
| WILMINGTON STAR NEWS | | PO BOX 580139 | | | | CHARLOTTE | NC | 282580139 | |
| WILMINGTON STAR NEWS | | PO BOX 840 | | | | WILMINGTON | NC | 28402-0840 | |
| WILMINGTON TRUST CO | | PO BOX 8955 | FEES & PAYMENT | | | WILMINGTON | DE | 19899-8955 | |
| Wilmington Trust Company | Attn David Vanaskey Corporate Capital Markets | 1100 N Market St | | | | Wilmington | DE | 19890 | |
| WILMINGTON TRUST COMPANY | JENNIFER LUCE | RODNEY SQUARE NORTH | 1100 NORTH MARKET ST | | | WILMINGTON | DE | 19890-0001 | |
| WILMINGTON UTILITIES, CITY OF | | PO BOX 9001 | UTILITIES BILLING OFFICE | | | WILMINGTON | NC | 28402-9001 | |
| WILMINGTON UTILITIES, CITY OF | | UTILITIES BILLING OFFICE | | | | WILMINGTON | NC | 284029001 | |
| WILMINGTON, CITY OF | | PO BOX 9001 | | | | WILMINGTON | NC | 28402-9001 | |
| WILMINGTON, CITY OF | | WILMINGTON CITY OF | FINANCE DEPT COLLECTIONS | P O BOX 9001 | | WILMINGTON | NC | 28402-9001 | |
| WILMORE, ANDREW WILLIAM | | Address Redacted | | | | | | | |
| WILMORE, JEROME LINDSEY | | Address Redacted | | | | | | | |
| WILMOT, DONALD | | Address Redacted | | | | | | | |
| WILMOT, HUGO GARFIELD | | Address Redacted | | | | | | | |
| WILMOT, JOHANN OTHELLO | | Address Redacted | | | | | | | |
| WILMOT, KELLY ANNE | | Address Redacted | | | | | | | |
| WILMOTH, LINDA S | | 840 SOUTH GRAND HIGHWAY84A | | | | CLERMONT | FL | 34711 | |
| WILMOTH, LINDA SHARON | | Address Redacted | | | | | | | |
| WILMOTH, RIC MICHAEL | | Address Redacted | | | | | | | |
| WILMOTH, SHARON | | LOC NO 8750 PETTY CASH | 9954 MAYLAND DR CORP DIST | | | RICHMOND | VA | 23233 | |
| WILMOUTH, JOSEPH LEE | | Address Redacted | | | | | | | |
| WILMOUTH, SANDRA S | | Address Redacted | | | | | | | |
| WILN FM | | PO BOX 0629 | | | | DENVER | CO | 80217-0629 | |
| WILNA, LENEUS | | 24 INNSBRUCK BLVD | | | | HOPEWELL JUNCTIN | NY | 12533-0000 | |
| WILNER, LAW OFFICES OF ALAN D | | 847 N HOLLYWOOD WAY STE 201 | | | | BURBANK | CA | 91505 | |
| WILQ FM | | 1685 FOUR MILE DR | | | | WILLIAMSPORT | PA | 17701 | |
| WILQ FM | | 220 S RUSSELL AVE | | | | WILLIAMSPORT | PA | 17701 | |
| WILRIDGE, STEPHANIE | | Address Redacted | | | | | | | |
| WILRIGHT JR , DERWIN KIRK | | Address Redacted | | | | | | | |
| WILSEY, BRANDON MICHAEL | | Address Redacted | | | | | | | |
| WILSHAW, CHRISTOPHER LEE | | Address Redacted | | | | | | | |
| WILSHER, ERIC EDWIN | | Address Redacted | | | | | | | |
| WILSHIRE CREDIT CONSUMER | | 3540 WILSHIRE BLVD STE 422 | | | | LOS ANGELES | CA | 90010 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WILSHIRE TELEVISION | | 432 SPANISH VILLAGE | | | | DALLAS | TX | 75248 | |
| WILSHIRE TV SERVICE | | 3415 THOMASON | | | | MIDLAND | TX | 79703 | |
| WILSHIRE, JOSHUA ADAM | | Address Redacted | | | | | | | |
| WILSHIRE, SCOTT | | 3913 PERIWINKLE DRIVE | | | | FORT WORTH | TX | 76137 | |
| WILSINS TOWNSHIP | | PO BOX 99247 | | | | PITTSBURGH | PA | 15233-4247 | |
| WILSMAN & SCHOONOVER | | 1300 EAST NINTH ST | | | | CLEVELAND | OH | 441141804 | |
| WILSMAN & SCHOONOVER | | 1920 BOND COURT BUILDING | 1300 EAST NINTH ST | | | CLEVELAND | OH | 44114-1804 | |
| WILSON & ASSOCIATES INC, JERRY | | 10816 EXECUTIVE CTR DR STE 102 | | | | LITTLE ROCK | AR | 72211 | |
| WILSON & ASSOCIATES INC, JIM | | 4121 CARMICHAEL RD | SUITE 501 | | | MONTGOMERY | AL | 36106 | |
| WILSON & ASSOCIATES INC, JIM | | SUITE 501 | | | | MONTGOMERY | AL | 36106 | |
| WILSON & FENNELLY LLC | | 6400 S FIDDLERS GREEN CIR | STE 750 | | | ENGLEWOOD | CO | 80111 | |
| WILSON 5 SERVICE COMPANY INC | | PO BOX 810 | | | | KITTERY | ME | 03904-0810 | |
| WILSON APPRAISAL & INSPECTION | | 902 DOGWOOD DR | | | | ELIZABETHTOWN | KY | 42701 | |
| WILSON APPRAISAL SERVICES | | 211 PRISSY LANE | | | | WOODSTOCK | GA | 30188 | |
| WILSON ARCHITECTS, JIM | | 220 E VIRGINIA ST | | | | MCKINNEY | TX | 75069 | |
| WILSON ASSOCIATES, JOHN J | | 3007 LINCOLN AVE | | | | RICHMOND | VA | 23228 | |
| WILSON ASSOCIATES, JOHN J | | PO BOX 9510 | | | | RICHMOND | VA | 23228 | |
| WILSON BAHUN, ADJE | | Address Redacted | | | | | | | |
| WILSON CALVIN A | | 3835 PINETRIEE DRIVE | | | | FLORENCE | SC | 29501 | |
| WILSON CLERK OF COURT | | PO BOX 1608 115 E NASH | SUPERIOR & DISTRICT CT | | | WILSON | NC | 27893 | |
| WILSON CLERK OF COURT | | SUPERIOR & DISTRICT CT | | | | WILSON | NC | 27893 | |
| WILSON CO, WILLIAM P | | 501 BROOKTREE RD | | | | KNOXVILLE | TN | 37919 | |
| WILSON COUNTY PROBATE | | PO BOX 950 | | | | LEBANON | TN | 37088 | |
| WILSON DAILY TIMES | | PO BOX 2447 | | | | WILSON | NC | 27894-2447 | |
| WILSON DAVID | | P O BOX 5512 | | | | VIRGINIA BEACH | VA | 23471 | |
| WILSON DENSIL G | | 165 DOVE ST | | | | ROCHESTER | NY | 14613 | |
| WILSON E GAMBE | GAMBE WILSON E | 7212 ROGUE RIVER DR | | | | BAKERSFIELD | CA | 93313-4513 | |
| WILSON ELECTRIC CO | | 113 SOUTH MADISON STREET | | | | ROCKFORD | IL | 61104-1195 | |
| WILSON ELECTRONIC | | 1043 ADAMS AVE | | | | MONTGOMERY | AL | 36104 | |
| WILSON ELECTRONICS | | 700 S FRONT ST | | | | CENTRAL POINT | OR | 97502 | |
| WILSON ELECTRONICS | | 700 S FRONT ST PO BOX 3276 | | | | CENTRAL POINT | OR | 97502 | |
| WILSON ELSER | JEAN CLAUDE MAZZOLA | WILSON ELSER MOSKOWITZ EDELMAN & DICKER LLP | 150 EAST 42ND ST | XI CHENG DISTRICT | | NEW YORK | NY | 10017 | |
| WILSON EPES PRINTING CO INC | | 707 6TH ST N W | | | | WASHINGTON | DC | 20001 | |
| WILSON EPES PRINTING CO INC | | 775 H ST NE | | | | WASHINGTON | DC | 20002 | |
| WILSON FENCE CO INC | | PO BOX 26692 | | | | CHARLOTTE | NC | 28221 | |
| WILSON GROUP | | PO BOX 613 | | | | HARRODSBURG | KY | 40330 | |
| WILSON II, BRETT F | | Address Redacted | | | | | | | |
| WILSON II, DENNIS LAMAR | | Address Redacted | | | | | | | |
| WILSON II, GEORGE ALBERT | | Address Redacted | | | | | | | |
| WILSON II, JACKEY JETT | | Address Redacted | | | | | | | |
| WILSON II, LESLIE E | | Address Redacted | | | | | | | |
| WILSON II, STEPHEN PARKER | | Address Redacted | | | | | | | |
| WILSON III, ROY C | | 3950 CLEVELAND AVE UNIT 209 | | | | SAN DIEGO | CA | 92103-3450 | |
| WILSON IV, OLIN C | | Address Redacted | | | | | | | |
| WILSON JOHN | | 97 TRANQUILL DRIVE | | | | VONE GROVE | KY | 40145 | |
| WILSON JR , CARL KEITH | | Address Redacted | | | | | | | |
| WILSON JR , ODIS | | Address Redacted | | | | | | | |
| WILSON JR , ALBERT LEROY | | Address Redacted | | | | | | | |
| WILSON JR, HENRY CLARENCE | | Address Redacted | | | | | | | |
| WILSON JR, MICHAEL R | | Address Redacted | | | | | | | |
| WILSON JR, RONALD | | Address Redacted | | | | | | | |
| WILSON JR, SHEDRICK | | Address Redacted | | | | | | | |
| WILSON JR, STANLEY | | 14902 ROYAL BIRKDALE | | | | HOUSTON | TX | 77095 | |
| WILSON MANAGEMENT, ARLENE | | 887 W MARIETTA ST STE N101 | | | | ATLANTA | GA | 30318 | |
| WILSON MOODY, RENAE E | | Address Redacted | | | | | | | |
| WILSON MUSIC CO INC | | 168 N MAIN ST | | | | RUTLAND | VT | 05701 | |
| WILSON PAPER CO INC, BW | | 2501 BRITTONS HILL RD | | | | RICHMOND | VA | 23230 | |
| WILSON PAPER CO INC, BW | | PO BOX 11248 | | | | RICHMOND | VA | 23230 | |
| WILSON POLICE DEPARTMENT | | 122 EAST MAIN | | | | WILSON | OK | 73463 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WILSON PRODUCTS | | 3411 NORTHWOOD AVE | | | | EASTON | PA | 18045-8097 | |
| WILSON QUICK, BLAIR MARIE | | Address Redacted | | | | | | | |
| WILSON ROBINSON, JIL | | 1921 BRIDGEWATER DRIVE | | | | RICHMOND | VA | 23228-1512 | |
| WILSON ROBINSON, TARMEKARA N | | Address Redacted | | | | | | | |
| WILSON SCHOOL DISTRICT | TAX OFFICER | 2601 GRANDVIEW BLVD | | | | WEST LAWN | PA | 19609-1324 | |
| WILSON SCHOOL DISTRICT | | 2601 GRANDVIEW BLVD | | | | WEST LAWN | PA | 196091324 | |
| WILSON SCHOOL DISTRICT | | ATTN TAX OFFICE | 2601 GRANDVIEW BLVD | | | WEST LAWN | PA | 19609-1324 | |
| WILSON SONSINI GOODRICH & ROSATI | | FILE NO 73672 | PO BOX 60000 | | | SAN FRANCISCO | CA | 94160-3672 | |
| WILSON TRUCKING CORP | | P O DRAWER 2 | | | | FISHERVILLE | VA | 22939 | |
| WILSON WELDING & MEDICAL GASES | | 30600 DEQUINDRE RD | | | | WARREN | MI | 48092-4819 | |
| WILSON WORLD | | 2715 CHERRY ROAD | | | | MEMPHIS | TN | 38118 | |
| WILSON WORLD HOTEL & SUITES | | 4600 W AIRPORT FWY | | | | IRVING | TX | 75062 | |
| WILSON WORLD HOTEL & SUITES | | 9027 FAIRFOREST RD | | | | SPARTANBURG | SC | 29301 | |
| WILSON, A RACHEL | | Address Redacted | | | | | | | |
| WILSON, AARON | | Address Redacted | | | | | | | |
| WILSON, AARON JAMES | | Address Redacted | | | | | | | |
| WILSON, ADAM | | 9009 WESTERN LAKE DR | APT 407 | | | JACKSONVILLE | FL | 32256 | |
| WILSON, ADAM DANIEL | | Address Redacted | | | | | | | |
| WILSON, ADAM L | | Address Redacted | | | | | | | |
| WILSON, ADAM W | | Address Redacted | | | | | | | |
| WILSON, ADRIENNE MARIE | | Address Redacted | | | | | | | |
| WILSON, AFRICANUS B | | Address Redacted | | | | | | | |
| WILSON, AFRICANUS B | | Address Redacted | | | | | | | |
| WILSON, AKEEMIA ABENA | | Address Redacted | | | | | | | |
| WILSON, ALEXANDER NOLAN | | Address Redacted | | | | | | | |
| WILSON, ALICE MAJORS | | Address Redacted | | | | | | | |
| WILSON, ALICIA KALYNN | | Address Redacted | | | | | | | |
| WILSON, ALICIA RAE | | Address Redacted | | | | | | | |
| WILSON, AMANDA | | 104 DACARD CT | | | | JACKSONVILLE | NC | 28540 | |
| WILSON, AMANDA CLAIRE | | Address Redacted | | | | | | | |
| WILSON, AMANDA L | | Address Redacted | | | | | | | |
| WILSON, AMANDA LYNN | | Address Redacted | | | | | | | |
| WILSON, AMANDA RAY | | Address Redacted | | | | | | | |
| WILSON, AMI JANA | | Address Redacted | | | | | | | |
| WILSON, AMY | | 22 GARFIELD AVE | | | | EAST ISLIP | NY | 11730 | |
| WILSON, AMY | | Address Redacted | | | | | | | |
| WILSON, AMY MARIE | | Address Redacted | | | | | | | |
| WILSON, ANDREA KAREN | | Address Redacted | | | | | | | |
| WILSON, ANDREW | | Address Redacted | | | | | | | |
| WILSON, ANDREW | | Address Redacted | | | | | | | |
| WILSON, ANGELA | | 4740 JASON DR | | | | FORT WAYNE | IN | 46835 | |
| WILSON, ANGELIQUE MONET | | Address Redacted | | | | | | | |
| WILSON, ANNE | | 1860 POTTER NO 7 | | | | EUGENE | OR | 00009-7401 | |
| WILSON, ANTHONY MICHAEL | | Address Redacted | | | | | | | |
| WILSON, ANTON D | | Address Redacted | | | | | | | |
| WILSON, ANTONIA MARIE | | Address Redacted | | | | | | | |
| WILSON, APRIL RENEE | | Address Redacted | | | | | | | |
| WILSON, ARLISICA LATRICE | | Address Redacted | | | | | | | |
| WILSON, ARTHUR LEVERT | | Address Redacted | | | | | | | |
| WILSON, ASHLEY ANNTIOINET | | Address Redacted | | | | | | | |
| WILSON, ASHLEY MARIE | | Address Redacted | | | | | | | |
| WILSON, ASHLEY NICOLE | | Address Redacted | | | | | | | |
| WILSON, ASIA SHERI | | Address Redacted | | | | | | | |
| WILSON, AUDREY KAMISHA | | Address Redacted | | | | | | | |
| WILSON, AUSTIN KEITH | | Address Redacted | | | | | | | |
| WILSON, AYESHA SHANTELL | | Address Redacted | | | | | | | |
| WILSON, BATSON | | 10503 MARTINIQUE ISLE AVE | | | | TAMPA | FL | 33647-2775 | |
| WILSON, BENJAMIN LEE | | Address Redacted | | | | | | | |
| WILSON, BENNETT | | 123 BROOKHAVEN WAY | | | | ATLANTA | GA | 30319-0000 | |
| WILSON, BENNETT CAMPBELL | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WILSON, BERRY | | 20159 W 153RD ST | | | | OLOTHE | KS | 66062-0000 | |
| WILSON, BETH ANN | | Address Redacted | | | | | | | |
| WILSON, BLAIR BERNARD | | Address Redacted | | | | | | | |
| WILSON, BOBBY | | 217 ANGIE AVE | | | | DURHAM | NC | 27703 | |
| WILSON, BOBBY | | 6509 N 63RD AVE | | | | GLENDALE | AZ | 85301 | |
| WILSON, BRAD HAROLD | | Address Redacted | | | | | | | |
| WILSON, BRAD L | | Address Redacted | | | | | | | |
| WILSON, BRADLEY KWAME | | Address Redacted | | | | | | | |
| WILSON, BRANDI JANEEN | | Address Redacted | | | | | | | |
| WILSON, BRANDON | | 1052 GREENWICH ST REAR 1 | | | | READING | PA | 19604-2658 | |
| WILSON, BRANDON | | 729 ASH ST | | | | BURLESON | TX | 76028-0000 | |
| WILSON, BRANDON | | Address Redacted | | | | | | | |
| WILSON, BRANDON ALEXANDER | | Address Redacted | | | | | | | |
| WILSON, BRANDON C | | Address Redacted | | | | | | | |
| WILSON, BRANDON CHRISTOPHE | | Address Redacted | | | | | | | |
| WILSON, BRANDON J | | Address Redacted | | | | | | | |
| WILSON, BRANDON S | | Address Redacted | | | | | | | |
| WILSON, BRETT | | Address Redacted | | | | | | | |
| WILSON, BRETT ALAN | | Address Redacted | | | | | | | |
| WILSON, BRETT THOMAS | | Address Redacted | | | | | | | |
| WILSON, BRIAN | | 61 SAINT JOHN DR | | | | WILMINGTON | DE | 19808 | |
| WILSON, BRIAN | | 7938 S HOLLAND WY | | | | LITTLETON | CO | 80128 | |
| WILSON, BRIAN KELLERMAN | | Address Redacted | | | | | | | |
| WILSON, BRIAN MICHAEL | | Address Redacted | | | | | | | |
| WILSON, BRIAN T | | 4208 N LAKEFRONT DR | | | | RICHMOND | VA | 23294 | |
| WILSON, BRIAN T | | Address Redacted | | | | | | | |
| WILSON, BRITTANEY DENISE | | Address Redacted | | | | | | | |
| WILSON, BRITTANY MICHELE | | Address Redacted | | | | | | | |
| WILSON, BRITTANY MORGAN | | Address Redacted | | | | | | | |
| WILSON, BRITTANY RIHANA | | Address Redacted | | | | | | | |
| WILSON, BRITTNEY R | | Address Redacted | | | | | | | |
| WILSON, BRITTNY | | Address Redacted | | | | | | | |
| WILSON, BROOKE LAUREN | | Address Redacted | | | | | | | |
| WILSON, BRYAN | | 103 WINSTON WAY | | | | GOOSE CREEK | SC | 29445 | |
| WILSON, BRYAN | | 1458 N MARION AVE | | | | SPRINGFIELD | MO | 65802 | |
| WILSON, BRYAN RICHARD | | Address Redacted | | | | | | | |
| WILSON, BRYAN T | | 588 BALTIMORE CHURCH RD | | | | WARRENTON | NC | 27589 | |
| WILSON, BRYAN TRAVIS | | Address Redacted | | | | | | | |
| WILSON, BRYON JOHN | | Address Redacted | | | | | | | |
| WILSON, CAITLIN RANEE | | Address Redacted | | | | | | | |
| WILSON, CALEB | | 3509 ROCHELLE CT | | | | CHESAPEAKE | VA | 23321-0000 | |
| WILSON, CALEB TODD | | Address Redacted | | | | | | | |
| WILSON, CALVIN | PATRICIA PHELPS  EEOC GREENVILLE OFFICE | 301NORTH MAINT ST SUITE 1402 | | | | GREENVILLE | SC | 29601 | |
| WILSON, CALVIN | | 3944 PENNSYLVANIA AVE | | | | ST LOUIS | MO | 631184445 | |
| WILSON, CALVIN A | | Address Redacted | | | | | | | |
| WILSON, CAMRON | | Address Redacted | | | | | | | |
| WILSON, CARL GRANADA | | Address Redacted | | | | | | | |
| WILSON, CARROLL | | 1254 SPRING RIDGE DR | | | | SANDY | UT | 84094 | |
| WILSON, CATHY | | Address Redacted | | | | | | | |
| WILSON, CELINA J | | Address Redacted | | | | | | | |
| WILSON, CHANDRA M | | 208 N MAIN STREET | | | | BRIDGEWATER | VA | 22812 | |
| WILSON, CHANDRA M | | PO BOX 624 | | | | HARRISONBURG | VA | 22801 | |
| WILSON, CHARLES | | 1217 LAKEWOODS DRIVE | | | | JACKSON | MO | 63755 | |
| WILSON, CHARLES | | 5127 FURLONG WAY | | | | ANTIOCH | CA | 94509 | |
| WILSON, CHARLES M | | 5127 FURLONG WAY | | | | ANTIOCH | CA | 94531-8442 | |
| WILSON, CHARLOTTE | | 2732 NW 20TH ST | | | | OKLAHOMA CITY | OK | 73107-3234 | |
| WILSON, CHARLOTTE | | Address Redacted | | | | | | | |
| WILSON, CHASE | | 2174 WOODLET PARK DR | | | | CHESTERFIELD | MO | 63017-0000 | |
| WILSON, CHASE BOWMAN | | Address Redacted | | | | | | | |
| WILSON, CHERRI GENECA | | Address Redacted | | | | | | | |

Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WILSON, CHRIS | | | | | | LA HABRA | CA | 90631 | |
| WILSON, CHRIS J | | Address Redacted | | | | | | | |
| WILSON, CHRISTOPHER A | | Address Redacted | | | | | | | |
| WILSON, CHRISTOPHER CHARLES | | Address Redacted | | | | | | | |
| WILSON, CHRISTOPHER J | | Address Redacted | | | | | | | |
| WILSON, CHRISTOPHER LEE | | Address Redacted | | | | | | | |
| WILSON, CHRISTOPHER NEAL | | Address Redacted | | | | | | | |
| WILSON, CHRISTOPHER PATRICK | | Address Redacted | | | | | | | |
| WILSON, CHRISTOPHER RALPH | | Address Redacted | | | | | | | |
| WILSON, CHRISTOPHER SCOTT | | Address Redacted | | | | | | | |
| WILSON, CHRISTOPHER SCOTT | | Address Redacted | | | | | | | |
| WILSON, CHRISTOPHER TRACY | | Address Redacted | | | | | | | |
| WILSON, CINDI | WILSON  CINDI | 27722 SAN PASQUAL | | | | MISSION VIEJO | CA | 92692 | |
| WILSON, CLARENCE | | 909 FLORENCE RD | | | | KILLEEN | TX | 76541 | |
| WILSON, CLARENCE KIVAN | | Address Redacted | | | | | | | |
| WILSON, CLIFFORD CALVIN | | Address Redacted | | | | | | | |
| WILSON, CLINT ANTHONY | | Address Redacted | | | | | | | |
| WILSON, CLORIS DELORES | | Address Redacted | | | | | | | |
| WILSON, COLBY KEITH | | Address Redacted | | | | | | | |
| WILSON, COLE ADAM | | Address Redacted | | | | | | | |
| WILSON, CONNIE | | 2847 SPRING WATER DR | | | | ST LOUIS | MO | 63129 | |
| WILSON, CONNIE | | POST DISPATCH | 2847 SPRING WATER DR | | | ST LOUIS | MO | 63129 | |
| WILSON, COREY DEWAYNE | | Address Redacted | | | | | | | |
| WILSON, CORY DUANE | | Address Redacted | | | | | | | |
| WILSON, CORY JAMES | | Address Redacted | | | | | | | |
| WILSON, COURTNEY | | Address Redacted | | | | | | | |
| WILSON, COURTNEY MARIE | | Address Redacted | | | | | | | |
| WILSON, CRAIG MARON | | Address Redacted | | | | | | | |
| WILSON, DALLAS JAMES | | Address Redacted | | | | | | | |
| WILSON, DANE NICHOLAS | | Address Redacted | | | | | | | |
| WILSON, DARA | | Address Redacted | | | | | | | |
| WILSON, DARLENE | | 1747 E WEST RD | | | | CALUMET CITY | IL | 60409-5414 | |
| WILSON, DAVID | | 1328 MEHAFFEY RD | | | | KNOXVILLE | TN | 379316023 | |
| WILSON, DAVID | | Address Redacted | | | | | | | |
| WILSON, DAVID A | | Address Redacted | | | | | | | |
| WILSON, DAVID A | | Address Redacted | | | | | | | |
| WILSON, DAVID NATHANAEL | | Address Redacted | | | | | | | |
| WILSON, DAVID NATHANIEL | | Address Redacted | | | | | | | |
| WILSON, DAVID WAYNE | | Address Redacted | | | | | | | |
| WILSON, DAWN REVEILLE | | Address Redacted | | | | | | | |
| WILSON, DEANDRE D | | Address Redacted | | | | | | | |
| WILSON, DEANDRE R | | Address Redacted | | | | | | | |
| WILSON, DEBBIE | | 2045 HARBOR DR  SW | | | | OCEAN ISLE BEACH | NC | 28469 | |
| WILSON, DEBORAH | | 2123 BLACKFORD ST | | | | CHATTANOOGA | TN | 37404-2221 | |
| WILSON, DEBRA | | Address Redacted | | | | | | | |
| WILSON, DEMARCUS BERNARD | | Address Redacted | | | | | | | |
| WILSON, DEMETRIS DIONE | | Address Redacted | | | | | | | |
| WILSON, DEMOND | | 1342 CHARIDGE LN | | | | CHARLOTTE | NC | 28262-3531 | |
| WILSON, DEMOND | | Address Redacted | | | | | | | |
| WILSON, DENZEL LATRELL | | Address Redacted | | | | | | | |
| WILSON, DEREK BRANDON | | Address Redacted | | | | | | | |
| WILSON, DEREK JONATHAN | | Address Redacted | | | | | | | |
| WILSON, DERREKK | | Address Redacted | | | | | | | |
| WILSON, DERRELL | | Address Redacted | | | | | | | |
| WILSON, DERRICK | | 10 GAZELLE PL | | | | NEW CASTLE | DE | 19720-0000 | |
| WILSON, DERRICK | | 4449 PAPAL DR | | | | FLORISSANT | MO | 63033 | |
| WILSON, DERRICK DEWAYNE | | Address Redacted | | | | | | | |
| WILSON, DERRICK JERMANE | | Address Redacted | | | | | | | |
| WILSON, DESMOND J | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WILSON, DEVAN JERAMY | | Address Redacted | | | | | | | |
| WILSON, DEVIN LA VON | | Address Redacted | | | | | | | |
| WILSON, DIONIKA BOBBIE | | Address Redacted | | | | | | | |
| WILSON, DOLORES | | 201 MANDEL DRIVE | | | | GASTONIA | NC | 28056 | |
| WILSON, DOMINICK DESHAUN | | Address Redacted | | | | | | | |
| WILSON, DON | | 130 TAMARA CT | | | | ATHENS | GA | 30606 | |
| WILSON, DONALD | | 2630 OTIS DR | | | | ALAMEDA | CA | 94501 | |
| WILSON, DONNA G | | Address Redacted | | | | | | | |
| WILSON, DORAN A | | Address Redacted | | | | | | | |
| WILSON, DORIAN GEORGE | | Address Redacted | | | | | | | |
| WILSON, DOROTHY LEANN | | Address Redacted | | | | | | | |
| WILSON, DOUGLAS | | 102 S WEST ST APT 8 | | | | CARLISLE | PA | 17013-2857 | |
| WILSON, DOUGLAS F G | | Address Redacted | | | | | | | |
| WILSON, DOUGLAS KIRKLIN | | Address Redacted | | | | | | | |
| WILSON, DUSTIN | | 1400 WASHINGTON AVE | | | | ALBANY | NY | 12222 | |
| WILSON, DUSTIN | | 3505 W SUNNYSIDE AVE NO 1 | | | | CHICAGO | IL | 606255905 | |
| WILSON, DUSTIN W | | Address Redacted | | | | | | | |
| WILSON, DWAYNE ELIJAH | | Address Redacted | | | | | | | |
| WILSON, EBONI TIARA | | Address Redacted | | | | | | | |
| WILSON, EDWARD | | 721 OXBOW DRIVE | | | | VIRGINIA BEACH | VA | 23464 | |
| WILSON, ELIZABETH | | Address Redacted | | | | | | | |
| WILSON, ELIZABETH A | | Address Redacted | | | | | | | |
| WILSON, ELIZABETH ALEXIS | | Address Redacted | | | | | | | |
| WILSON, ELLIS ALLEN | | Address Redacted | | | | | | | |
| WILSON, EMIL | | Address Redacted | | | | | | | |
| WILSON, EMILY ANNE | | Address Redacted | | | | | | | |
| WILSON, EMILY LAUREN | | Address Redacted | | | | | | | |
| WILSON, EMMANUEL EUGENE | | Address Redacted | | | | | | | |
| WILSON, ENGLISHA AUGUSTA | | Address Redacted | | | | | | | |
| WILSON, ERIC ALAN | | Address Redacted | | | | | | | |
| WILSON, ERIC BERNARD | | Address Redacted | | | | | | | |
| WILSON, ERIC JON | | Address Redacted | | | | | | | |
| WILSON, ERICA DAWN | | Address Redacted | | | | | | | |
| WILSON, ERIN | | 203 PLEASANT ST | | | | BELMONT | NC | 28012 | |
| WILSON, ERIN N | | Address Redacted | | | | | | | |
| WILSON, ERINN L | | Address Redacted | | | | | | | |
| WILSON, ERNEST J | | 900 SHERIDAN DRIVE | | | | EASTON | PA | 18045 | |
| WILSON, ERNEST JAMES | | Address Redacted | | | | | | | |
| WILSON, ERNEST S | | Address Redacted | | | | | | | |
| WILSON, ESSENCE TACCARRA | | Address Redacted | | | | | | | |
| WILSON, ETHAN BASILIO | | Address Redacted | | | | | | | |
| WILSON, EVAN TAI | | Address Redacted | | | | | | | |
| WILSON, EVANTAI | | 6966 LAKEVIEW | | | | WESTLAND | MI | 48185-0000 | |
| WILSON, EWART | | 5 SUMMER ST | | | | NORWALK | CT | 06851-4503 | |
| WILSON, FRANK SPENCER | | PO BOX 1986 | | | | WHITE PLAINS | NY | 10602 | |
| WILSON, FRANKLIN OTROMAS | | Address Redacted | | | | | | | |
| WILSON, FREDERICK A JR | | 14619 VINE AVE | | | | HARVEY | IL | 60426-1742 | |
| WILSON, FREDRICK | | Address Redacted | | | | | | | |
| WILSON, FREEMAN C | | 1417 W WASHINGTON ST | | | | ATHENS | AL | 35611-2941 | |
| WILSON, GARY ANDREW | | Address Redacted | | | | | | | |
| WILSON, GENE | | 360 WHITE RD | | | | ADAIRSVILLE | GA | 30103-5353 | |
| WILSON, GERALD | | 1306 Rafter Rd | | | | Tellico Plns | TN | 37385-8523 | |
| WILSON, GERALD E | | Address Redacted | | | | | | | |
| WILSON, GERMAINE | | HHC 2/6 INF | | | | APO | AE | 09034-3719 | |
| WILSON, GIBBS MURRAY | | Address Redacted | | | | | | | |
| WILSON, GILLIAN DANIELLE | | Address Redacted | | | | | | | |
| WILSON, GINA FAY | | Address Redacted | | | | | | | |
| WILSON, GRAEME MARK | | Address Redacted | | | | | | | |
| WILSON, GRANT MOSHER | | Address Redacted | | | | | | | |
| WILSON, GREGORY | | Address Redacted | | | | | | | |
| WILSON, GREGORY | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WILSON, GREGORY DAVID | | Address Redacted | | | | | | | |
| WILSON, HARRY | | 16 THURSTON DRIVE | | | | UPPER MARLBORO | MD | 20774-1426 | |
| WILSON, HELEN J | | 1245 54TH ST | | | | EMERYVILLE | CA | 94608-2634 | |
| WILSON, HOLLY M | | Address Redacted | | | | | | | |
| WILSON, HUNTER GRAHAM | | Address Redacted | | | | | | | |
| WILSON, IAN EDWARD | | Address Redacted | | | | | | | |
| WILSON, IAN JAMES | | Address Redacted | | | | | | | |
| WILSON, ISAAC AIKEN | | Address Redacted | | | | | | | |
| WILSON, JACOB DEAN | | Address Redacted | | | | | | | |
| WILSON, JACQUELINE | | Address Redacted | | | | | | | |
| WILSON, JACQUELINE JESSICA | | Address Redacted | | | | | | | |
| WILSON, JAMAR TRAVIS | | Address Redacted | | | | | | | |
| WILSON, JAMENISE | | Address Redacted | | | | | | | |
| WILSON, JAMES | | 2736 MIDDLE TOWNE CRES | | | | NORFOLK | VA | 23504 | |
| WILSON, JAMES | | 3036 GREGWOOD RD | | | | MIDLOTHIAN | VA | 23112 | |
| WILSON, JAMES | | 35 ROYALSTON RD | | | | ATHOL | MA | 1331 | |
| WILSON, JAMES | | Address Redacted | | | | | | | |
| WILSON, JAMES C JR | | 8691 KILKENNY CT | | | | FT MYERS | FL | 33912 | |
| WILSON, JAMES N | | Address Redacted | | | | | | | |
| WILSON, JAMES P | | 10745 COUNTY RD 56 | | | | RICHMOND | OH | 43944 | |
| WILSON, JAMES WOODROW | | Address Redacted | | | | | | | |
| WILSON, JAMIE | | 8127 RED BUD CT | | | | PLAINFIELD | IN | 46168-8018 | |
| WILSON, JAMIL ROBERT | | Address Redacted | | | | | | | |
| WILSON, JARRID ANDREA | | Address Redacted | | | | | | | |
| WILSON, JARYD CLAY | | Address Redacted | | | | | | | |
| WILSON, JASON | | 5320 A LAKE VICTORIA ARCH | | | | VIRGINIA BEACH | VA | 23464 | |
| WILSON, JASON | | Address Redacted | | | | | | | |
| WILSON, JASON A | | Address Redacted | | | | | | | |
| WILSON, JASON ELIJAH | | Address Redacted | | | | | | | |
| WILSON, JASON LEE | | Address Redacted | | | | | | | |
| WILSON, JASON MATTHEW | | Address Redacted | | | | | | | |
| WILSON, JASON ROGER | | Address Redacted | | | | | | | |
| WILSON, JAY E | | Address Redacted | | | | | | | |
| WILSON, JAYME | | 1128 N SILVERY LN | | | | DEARBORN | MI | 48128-1031 | |
| WILSON, JEANNE H | | 1612 DANBORN CREEK RD | | | | PRIEST RIVER | ID | 83856 | |
| Wilson, Jeannie | | 12703 Whisper Way | | | | Fishers | IN | 46037 | |
| WILSON, JEFF | | 521 LIMESTONE RD | | | | CARLISLE | PA | 17015 | |
| WILSON, JEFF D | | Address Redacted | | | | | | | |
| WILSON, JEFFERY A | | 115 SW 35TH PL | | | | CAPE CORAL | FL | 33991-7609 | |
| WILSON, JEFFREY LANCER | | Address Redacted | | | | | | | |
| WILSON, JENNIFER | | Address Redacted | | | | | | | |
| WILSON, JENNIFER ANN | | Address Redacted | | | | | | | |
| WILSON, JENNIFER LYNN | | Address Redacted | | | | | | | |
| WILSON, JEREMY | | 418 LOVERS LANE | | | | STEUBENVILLE | OH | 43953 | |
| WILSON, JEREMY ANDERSON | | Address Redacted | | | | | | | |
| WILSON, JEREMY B | | Address Redacted | | | | | | | |
| WILSON, JEREMY J | | Address Redacted | | | | | | | |
| WILSON, JEREMY JAMES | | Address Redacted | | | | | | | |
| WILSON, JEREMY JASON | | Address Redacted | | | | | | | |
| WILSON, JEREMY TODD | | Address Redacted | | | | | | | |
| WILSON, JEREMY WADE | | Address Redacted | | | | | | | |
| WILSON, JEREMY WARREN | | Address Redacted | | | | | | | |
| WILSON, JERMAINE | | Address Redacted | | | | | | | |
| WILSON, JERRY | | Address Redacted | | | | | | | |
| WILSON, JESSE | | Address Redacted | | | | | | | |
| WILSON, JESSICA ALBERTA | | Address Redacted | | | | | | | |
| WILSON, JESSICA LYNNE | | Address Redacted | | | | | | | |
| WILSON, JESSICA LYNNE | | Address Redacted | | | | | | | |
| WILSON, JEVON | | Address Redacted | | | | | | | |
| WILSON, JIM M | | 206 WILDGEESE WY | | | | TRAVELERS REST | SC | 29690 | |
| WILSON, JIMMY | | 40 BRIAR GATE LANE | | | | MARIETTA | GA | 30066 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WILSON, JK | | 1710 ARLINGTON AVE | | | | COLUMBUS | OH | 43212-0000 | |
| WILSON, JK | | Address Redacted | | | | | | | |
| WILSON, JOE | | 30 WALLACE CV | | | | JACKSON | TN | 38305-2215 | |
| WILSON, JOEL | | Address Redacted | | | | | | | |
| WILSON, JOHN ANTHONY | | Address Redacted | | | | | | | |
| WILSON, JOHN C | | Address Redacted | | | | | | | |
| WILSON, JOHN H | | Address Redacted | | | | | | | |
| WILSON, JOHN L | | Address Redacted | | | | | | | |
| WILSON, JOHN P | | Address Redacted | | | | | | | |
| WILSON, JOHN PAUL MICHAEL | | Address Redacted | | | | | | | |
| WILSON, JOHNATHAN MICHAEL | | Address Redacted | | | | | | | |
| WILSON, JOHNIELL D | | Address Redacted | | | | | | | |
| WILSON, JOHNNY LEE | | Address Redacted | | | | | | | |
| WILSON, JON MARK | | Address Redacted | | | | | | | |
| WILSON, JONATHAN TERCEL | | Address Redacted | | | | | | | |
| WILSON, JORDAN E | | Address Redacted | | | | | | | |
| WILSON, JOSEPH | | Address Redacted | | | | | | | |
| WILSON, JOSEPH C | | Address Redacted | | | | | | | |
| WILSON, JOSEPH C | | PCS 3 BOX 6334 | | | | APO | AP | 63266 | |
| WILSON, JOSEPH JAMES | | Address Redacted | | | | | | | |
| WILSON, JOSEPH PERRY | | Address Redacted | | | | | | | |
| WILSON, JOSEPH R | | Address Redacted | | | | | | | |
| WILSON, JOSEPH TODD | | Address Redacted | | | | | | | |
| WILSON, JOSEPHINE | | 4704 GLENWOOD CIRCLE | | | | FREDERICKSBURG | VA | 22408 | |
| WILSON, JOSHUA | | Address Redacted | | | | | | | |
| WILSON, JOSHUA COLLIER | | Address Redacted | | | | | | | |
| WILSON, JOSHUA DANIEL | | Address Redacted | | | | | | | |
| WILSON, JOSHUA DANIEL | | Address Redacted | | | | | | | |
| WILSON, JOSHUA JEVON | | Address Redacted | | | | | | | |
| WILSON, JOSHUA M | | Address Redacted | | | | | | | |
| WILSON, JOYCE ANN | | Address Redacted | | | | | | | |
| WILSON, JUDY K | | Address Redacted | | | | | | | |
| WILSON, JULIAN | | Address Redacted | | | | | | | |
| WILSON, JUSTIN | | 2708 HIGHWAY 75 | | | | BLOUNTVILLE | TN | 37617 | |
| WILSON, JUSTIN | | 3205 DENTWOOD TER | | | | OKLAHOMA CITY | OK | 73115-1940 | |
| WILSON, JUSTIN D | | Address Redacted | | | | | | | |
| WILSON, JUSTIN DALE | | Address Redacted | | | | | | | |
| WILSON, JUSTIN JOSEPH | | Address Redacted | | | | | | | |
| WILSON, JUSTIN LEE | | Address Redacted | | | | | | | |
| WILSON, JUSTIN MARTEZ | | Address Redacted | | | | | | | |
| WILSON, JUSTIN T | | Address Redacted | | | | | | | |
| WILSON, KAHLUA F | | Address Redacted | | | | | | | |
| WILSON, KARA ELIZABETH | | Address Redacted | | | | | | | |
| WILSON, KARA LEA | | Address Redacted | | | | | | | |
| WILSON, KAREEF D | | Address Redacted | | | | | | | |
| WILSON, KAREN J | | 2916 PARKWOOD AVE | | | | RICHMOND | VA | 23221-3533 | |
| WILSON, KARI L | | Address Redacted | | | | | | | |
| WILSON, KARIM TAMIR | | Address Redacted | | | | | | | |
| WILSON, KARL A | | Address Redacted | | | | | | | |
| WILSON, KARRABI TAYLOR | | Address Redacted | | | | | | | |
| WILSON, KATRENA LYNN | | Address Redacted | | | | | | | |
| WILSON, KAYLEIGH NICHOLE | | Address Redacted | | | | | | | |
| WILSON, KEENAN DURELL | | Address Redacted | | | | | | | |
| WILSON, KEIR L | | Address Redacted | | | | | | | |
| WILSON, KEITH | | 16732 N FORK RIDGE DR | | | | FLORISSANT | MO | 63034 | |
| WILSON, KEITH | | Address Redacted | | | | | | | |
| WILSON, KELLY | | 1925 EDMUND BLVD | | | | SAN ANGELO | TX | 76901-0000 | |
| WILSON, KELLY BRENITA | | Address Redacted | | | | | | | |
| WILSON, KELLY EFFIE | | Address Redacted | | | | | | | |
| WILSON, KENNETH | | 36 RADFORD DR | | | | FLORISSANT | MO | 63031-6269 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WILSON, KENNETH CRAIG | | Address Redacted | | | | | | | |
| WILSON, KENNETH P | | Address Redacted | | | | | | | |
| WILSON, KENNITH G | | 2903 COMANCHE CT APT 1 | | | | MEMPHIS | TN | 38118-1908 | |
| WILSON, KERN | | 1460 BONITA ST | | | | UPLAND | CA | 91786 | |
| WILSON, KERN LUTHER | | Address Redacted | | | | | | | |
| WILSON, KERRY | | 603 HAZELWOOD | | | | SMYRNA | TN | 37167 | |
| WILSON, KESHEIA MARIE | | Address Redacted | | | | | | | |
| WILSON, KEVIN | | 6026 PINE FORGE CIRCLE | | | | INDIANAPOLIS | IN | 46254 | |
| WILSON, KEVIN | | 6329 THEDEN ST | | | | SHAWNEE | KS | 66218-8976 | |
| WILSON, KEVIN | | Address Redacted | | | | | | | |
| WILSON, KEVIN ANTHONY | | Address Redacted | | | | | | | |
| WILSON, KEVIN L | | 3461 CHATELAINE COURT | | | | TALLAHASSEE | FL | 32308 | |
| WILSON, KEVIN LOYLAL | | Address Redacted | | | | | | | |
| WILSON, KEVIN MICHAEL | | Address Redacted | | | | | | | |
| WILSON, KEVIN WADE | | Address Redacted | | | | | | | |
| WILSON, KEYONDA | | Address Redacted | | | | | | | |
| WILSON, KIM | | 1302 COLMAR CIRCLE | | | | LOUISVILLE | KY | 40211 | |
| WILSON, KIM R | | Address Redacted | | | | | | | |
| WILSON, KIMBERLY JEAN | | Address Redacted | | | | | | | |
| WILSON, KRISTEN ELIZABETH | | Address Redacted | | | | | | | |
| WILSON, KYLE ROBET | | Address Redacted | | | | | | | |
| WILSON, LAKISHA R | | Address Redacted | | | | | | | |
| WILSON, LANCE LEBLANC | | Address Redacted | | | | | | | |
| WILSON, LANNY | | 25200 COUNTY RD 96 | | | | DAVIS | CA | 95616-9476 | |
| WILSON, LARRY | | 5010 LARGEO CV | | | | MEMPHIS | TN | 38125-3712 | |
| WILSON, LASHAUNDA K | | 2009 A GA HWY 256 | | | | SYLVESTER | GA | 31791 | |
| WILSON, LASHONIDA EDWINA | | Address Redacted | | | | | | | |
| WILSON, LATONYA S | | Address Redacted | | | | | | | |
| WILSON, LATORIE ROCHELLE | | Address Redacted | | | | | | | |
| WILSON, LAURA ANN | | Address Redacted | | | | | | | |
| WILSON, LAURA REANE | | Address Redacted | | | | | | | |
| WILSON, LAURA ROXANNE | | Address Redacted | | | | | | | |
| WILSON, LAUREN ALEXI | | Address Redacted | | | | | | | |
| WILSON, LAWRENCE | | 102 RUNNING CEDAR LANE | | | | RICHMOND | VA | 23229 | |
| Wilson, Lenorah | Michael John Goodnow Esq | | 1101 Market St Ste 2500 | | | Philadelphia | PA | 19107 | |
| WILSON, LENORAH | | 2833 EAST VICTORIA ST | | | | PHILADELPHIA | PA | 19134 | |
| Wilson, Lenorah | | 2833 Victoria St | | | | Philadelphia | PA | 19107 | |
| WILSON, LEO | | 320 KING CHARLES CIR | | | | SUMMERVILLE | SC | 29485-3439 | |
| WILSON, LEO MALLICK | | Address Redacted | | | | | | | |
| WILSON, LEROY | | Address Redacted | | | | | | | |
| WILSON, LES MICHAEL | | Address Redacted | | | | | | | |
| WILSON, LESLEY LEANNE | | Address Redacted | | | | | | | |
| WILSON, LESLIE JOHN | | Address Redacted | | | | | | | |
| WILSON, LEWIS | | Address Redacted | | | | | | | |
| WILSON, LOGAN FRANKLIN | | Address Redacted | | | | | | | |
| WILSON, LONNIE | Summer Buckley | | 2531 El Capitan Dr | | | Turlock | CA | 95380-0000 | |
| WILSON, LONNIE | | 2531 EL CAPITAN DR | | | | TURLOCK | CA | 95380-0000 | |
| WILSON, LOREAL TTISHALL | | Address Redacted | | | | | | | |
| WILSON, LOWELL B | | SPACE NO 1 | 9340 FOOTHILL BLVD | | | RANCHO CUCAMONGA | CA | 91730 | |
| WILSON, LYNDA M | | Address Redacted | | | | | | | |
| WILSON, LYNDSEY MICHELLE | | Address Redacted | | | | | | | |
| WILSON, MABLE | | 11567 VISTA VIEW DR | | | | ORLANDO | FL | 32836-6190 | |
| WILSON, MANDEL W | | Address Redacted | | | | | | | |
| WILSON, MARCOVAN | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| WILSON, MARIAN LEKEISHA | | Address Redacted | | | | | | | |
| WILSON, MARK | | 34023 GORDY RD | | | | LAUREL | DE | 19956 | |
| WILSON, MARK A | | 2724 E FENNEL AVE | | | | MIDDLEBURG | FL | 32068-6244 | |
| WILSON, MARK DOUGLAS | | Address Redacted | | | | | | | |
| WILSON, MARK L | | Address Redacted | | | | | | | |
| WILSON, MARK S | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WILSON, MARY | | 2054 CROMWELL DR | | | | WHEATON | IL | 60187-8120 | |
| WILSON, MARY | | 740 W EL SEGUNDO BLVD | | | | GARDENA | CA | 90247-1788 | |
| WILSON, MARY L | | 2163 RIVERTREE CIR APT 107 | | | | ORLANDO | FL | 32839-8258 | |
| WILSON, MATT | | Address Redacted | | | | | | | |
| WILSON, MATTHEW J | | Address Redacted | | | | | | | |
| WILSON, MATTHEW S | | Address Redacted | | | | | | | |
| WILSON, MATTHEW STEPHEN | | Address Redacted | | | | | | | |
| WILSON, MATTHEW THOMAS | | Address Redacted | | | | | | | |
| WILSON, MEGGAN N | | Address Redacted | | | | | | | |
| WILSON, MELANIE | | Address Redacted | | | | | | | |
| WILSON, MELISSA | | Address Redacted | | | | | | | |
| WILSON, MERLE FREDERICK | | Address Redacted | | | | | | | |
| WILSON, MICHAEL | | 9502 WOLVERTON DR APT B | | | | RICHMOND | VA | 23294 | |
| WILSON, MICHAEL | | Address Redacted | | | | | | | |
| WILSON, MICHAEL ALAN | | Address Redacted | | | | | | | |
| WILSON, MICHAEL ANTHONY | | Address Redacted | | | | | | | |
| WILSON, MICHAEL HUGH JAY | | Address Redacted | | | | | | | |
| WILSON, MICHAEL MURPHY | | Address Redacted | | | | | | | |
| WILSON, MICHAEL R | | Address Redacted | | | | | | | |
| WILSON, MICHAEL RAY | | Address Redacted | | | | | | | |
| WILSON, MICHAEL RAYMOND | | Address Redacted | | | | | | | |
| WILSON, MICHELLE LYNN | | Address Redacted | | | | | | | |
| WILSON, MIKE DAVID | | Address Redacted | | | | | | | |
| WILSON, MILTON CHRISTOPHE | | Address Redacted | | | | | | | |
| WILSON, MIRIAM MICHELLE | | Address Redacted | | | | | | | |
| WILSON, MITCHEL FARRINGTOI | | Address Redacted | | | | | | | |
| WILSON, MONIQUE | | 5224 KAREN DR | | | | MARRERO | LA | 70072-0000 | |
| WILSON, MONIQUE NICOLE | | Address Redacted | | | | | | | |
| WILSON, MORRIS | | 13604 CALDWELL DR | APT 4 | | | AUSTIN | TX | 78757 | |
| WILSON, MYRON | | 149 E PLEASANT ST | | | | PHILADELPHIA | PA | 19119-2145 | |
| WILSON, MYRON | | 910 PINNER PLACE | | | | MYRTLE BEACH | SC | 29577 | |
| WILSON, MYRON L | | Address Redacted | | | | | | | |
| WILSON, NAKITA J | | Address Redacted | | | | | | | |
| WILSON, NATALIE J | | 2308 LAFAYETTE AVE | | | | RICHMOND | VA | 23228 | |
| WILSON, NATE JAMES | | Address Redacted | | | | | | | |
| WILSON, NATHANIEL | | 18741 WRIGHT RD | | | | CENTERVILLE | PA | 16404-6849 | |
| WILSON, NICHOLAS ALLEN | | Address Redacted | | | | | | | |
| WILSON, NICHOLAS KRISTOPHER | | Address Redacted | | | | | | | |
| WILSON, NICK BRIAN | | Address Redacted | | | | | | | |
| WILSON, NICK DAVID | | Address Redacted | | | | | | | |
| WILSON, NICKOLAS ALLEN | | Address Redacted | | | | | | | |
| WILSON, NICOLE MARIE | | Address Redacted | | | | | | | |
| WILSON, NICOLE RENAE | | Address Redacted | | | | | | | |
| WILSON, NIKITA LAVAWN | | Address Redacted | | | | | | | |
| WILSON, NORMAN WILLIAM | | Address Redacted | | | | | | | |
| WILSON, OBALEGGUA OKAOME | | Address Redacted | | | | | | | |
| WILSON, OMAR WESLEY | | Address Redacted | | | | | | | |
| WILSON, PAIGE | | 9010 NORWICK RD | | | | RICHMOND | VA | 23229 | |
| WILSON, PAMELA | | 2620 EAST MADISON STREET | | | | BALTIMORE | MD | 21205 | |
| WILSON, PARIS | | Address Redacted | | | | | | | |
| WILSON, PATRICK J | | Address Redacted | | | | | | | |
| WILSON, PATRICK MICHAEL | | Address Redacted | | | | | | | |
| WILSON, PAUL DWAYNE | | Address Redacted | | | | | | | |
| WILSON, PAUL J | | 4904 SHIFRI AVE | | | | MEMPHIS | TN | 38117-2038 | |
| WILSON, PAUL SANDFORD | | Address Redacted | | | | | | | |
| WILSON, PEGGY JUNE | | Address Redacted | | | | | | | |
| WILSON, PHILIP ROSS | | Address Redacted | | | | | | | |
| WILSON, PIERRE NICHOLAS | | Address Redacted | | | | | | | |
| WILSON, QUEENA | | Address Redacted | | | | | | | |
| WILSON, QUENTIN DAVID | | Address Redacted | | | | | | | |
| WILSON, QUINTEN D | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WILSON, RACHEL | | Address Redacted | | | | | | | |
| WILSON, RALPH A | | Address Redacted | | | | | | | |
| WILSON, RANDALL PHILIP | | Address Redacted | | | | | | | |
| WILSON, RASHAUN LAMONT | | Address Redacted | | | | | | | |
| WILSON, RAY CHARLES | | Address Redacted | | | | | | | |
| WILSON, RAYMOND | | 4127 FLAMINGO WAY | | | | MESQUITE | TX | 75150 | |
| WILSON, RAYMOND EUGENE | | Address Redacted | | | | | | | |
| WILSON, REBAKAH | | Address Redacted | | | | | | | |
| WILSON, REGINA | | 19208 AMBIANCE WAY | | | | FRANKLIN | TN | 37067-5870 | |
| WILSON, REGINA | | Address Redacted | | | | | | | |
| WILSON, REGINALD WENDELL | | Address Redacted | | | | | | | |
| WILSON, RENEE | | 5400 DILLON DR | | | | WHITE LAKE | MI | 48383 | |
| WILSON, RENEE | | Address Redacted | | | | | | | |
| WILSON, REVA ANN | | Address Redacted | | | | | | | |
| WILSON, RHETT | | 982 E 1100 N | | | | OGDEN | UT | 84404-0000 | |
| WILSON, RHETT JONES | | Address Redacted | | | | | | | |
| WILSON, RICHARD H | | PO BOX 1471 | CITY CONSTABLE | | | BATON ROUGE | LA | 70821 | |
| WILSON, RICHARD H | | PO BOX 1471 | | | | BATON ROUGE | LA | 70821 | |
| WILSON, RICK | | 4563 PERTH ST | | | | DENVER | CO | 80249-8075 | |
| WILSON, RICKEY CHARLES | | Address Redacted | | | | | | | |
| WILSON, RICKY A | | 168 BENTWILLOW DR | | | | NILES | OH | 44446 | |
| WILSON, RICO MARQUIS | | Address Redacted | | | | | | | |
| WILSON, RISA | | 1124 FISCHER ST | | | | WHEATON | IL | 60187-6529 | |
| WILSON, ROAUL | | Address Redacted | | | | | | | |
| WILSON, ROBERT | | 24103 SPRING MILL LANE | | | | SPRING | TX | 77373 | |
| WILSON, ROBERT | | 615 N 22ND ST | | | | NEDERLAND | TX | 77627-5813 | |
| WILSON, ROBERT A | | 24103 SPRING MILL LN | | | | SPRING | TX | 77373 | |
| WILSON, ROBERT ANTHONY | | Address Redacted | | | | | | | |
| WILSON, ROBERT B | | PO BOX 6630 | | | | LUBBOCK | TX | 79493 | |
| WILSON, ROBERT B | | TRUSTEE | PO BOX 6630 | | | LUBBOCK | TX | 79493 | |
| WILSON, ROBERT D | | 1337 KESSER DR | | | | PLANO | TX | 75025-2832 | |
| WILSON, ROBERT IRWIN | | Address Redacted | | | | | | | |
| WILSON, ROBERT JOSEPH | | Address Redacted | | | | | | | |
| WILSON, ROBERT L | | Address Redacted | | | | | | | |
| WILSON, ROBERT L | | Address Redacted | | | | | | | |
| WILSON, ROBERT PATRICK | | Address Redacted | | | | | | | |
| WILSON, ROBIN | | 4312 SPRINGDALE CR | | | | POWDER SPRINGS | GA | 30127 | |
| WILSON, RODERICK RAMONE | | Address Redacted | | | | | | | |
| WILSON, RODNEY | | Address Redacted | | | | | | | |
| WILSON, RODNEY D | | Address Redacted | | | | | | | |
| WILSON, ROGER | | 1135 JENNETTE | | | | GRAND RAPIDS | MI | 49504 | |
| WILSON, ROGER | | 2102 WEST ST | | | | CONWAY | AR | 72032 | |
| WILSON, ROGER LEE | | Address Redacted | | | | | | | |
| WILSON, ROMEO N | | Address Redacted | | | | | | | |
| WILSON, ROSTON HYNOL | | Address Redacted | | | | | | | |
| WILSON, ROY | | 4105 HEARTHSIDE DR APT 104 | | | | WILMINGTON | NC | 28412 | |
| WILSON, RUSSELL ANTHONY | | Address Redacted | | | | | | | |
| WILSON, RUSSELL JAMES | | Address Redacted | | | | | | | |
| WILSON, RYAN | | 251 STEVENS SR | NO 301 | | | YPSILANTI | MI | 48197 | |
| WILSON, RYAN | | Address Redacted | | | | | | | |
| WILSON, RYAN BRADLEE | | Address Redacted | | | | | | | |
| WILSON, RYAN STEWART | | Address Redacted | | | | | | | |
| WILSON, SABYNE SULDRAT | | Address Redacted | | | | | | | |
| WILSON, SAMUEL ARLIE | | Address Redacted | | | | | | | |
| WILSON, SANDRA | | 10140 STEWARTSVILLE RD | | | | GOODVIEW | VA | 24095 | |
| WILSON, SARAH MARIE | | Address Redacted | | | | | | | |
| WILSON, SASHA LATRICE | | Address Redacted | | | | | | | |
| WILSON, SCOTT | | 103 DEEP WOODS RIDGE | | | | ROCKY POINT | NC | 28457 | |
| WILSON, SCOTT ALAN | | Address Redacted | | | | | | | |
| WILSON, SEAN | | 3630 W WETHERSFIELD | | | | PHOENIX | AZ | 85029-0000 | |
| WILSON, SEAN KIM | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WILSON, SEAN THOMAS | | Address Redacted | | | | | | | |
| WILSON, SHANNON LEE | | Address Redacted | | | | | | | |
| WILSON, SHANNON LEIGH | | Address Redacted | | | | | | | |
| WILSON, SHANTELL ROCHELL | | Address Redacted | | | | | | | |
| WILSON, SHANTRICE MARIE | | Address Redacted | | | | | | | |
| WILSON, SHAQUASIA LA NISE | | Address Redacted | | | | | | | |
| WILSON, SHARLAMAINE ARIEL | | Address Redacted | | | | | | | |
| WILSON, SHARNESSIA DANDRA | | Address Redacted | | | | | | | |
| WILSON, SHARON | | 48 BLACKWOOD BARNSBORO RD | | | | SEWELL | NJ | 08080-4204 | |
| WILSON, SHAWN | | Address Redacted | | | | | | | |
| WILSON, SHAWN ANDRE | | Address Redacted | | | | | | | |
| WILSON, SHAWN MARIE | | Address Redacted | | | | | | | |
| WILSON, SHELBY | | 4 E LIVINGSTON CT | | | | MIDLAND | MI | 48642-3655 | |
| WILSON, SHELBY RYAN | | Address Redacted | | | | | | | |
| WILSON, SHERLYN | | 13 COBBLE STONE COVE | | | | COLUMBIA | SC | 29229 | |
| WILSON, SHOMARI | | Address Redacted | | | | | | | |
| WILSON, SONIA LATICIA | | Address Redacted | | | | | | | |
| WILSON, SPENCER | | 7215 PRAIRIE WIND DR | | | | COLORADO SPRINGS | CO | 80918 | |
| WILSON, STACEY | | Address Redacted | | | | | | | |
| WILSON, STEPHAN | | Address Redacted | | | | | | | |
| WILSON, STEPHANIE | | Address Redacted | | | | | | | |
| WILSON, STEPHANIE | | LOC NO 8101 PETTY CASH | 2040 THALBRO ST | | | RICHMOND | VA | 23230 | |
| WILSON, STEPHANIE DAWN | | Address Redacted | | | | | | | |
| WILSON, STEPHEN | | 537 N HIGHLAND | | | | CREVE COEUR | IL | 61610 | |
| WILSON, STEPHEN EDWIN | | Address Redacted | | | | | | | |
| WILSON, STEPHEN G | | Address Redacted | | | | | | | |
| WILSON, STEPHEN L | | Address Redacted | | | | | | | |
| WILSON, STEPHEN TIMOTHY | | Address Redacted | | | | | | | |
| WILSON, STEPHEN VINCENT | | Address Redacted | | | | | | | |
| WILSON, STEVE | | 266 DEWEY CIR | | | | BILOXI | MS | 39531-4378 | |
| WILSON, STEVE M | | Address Redacted | | | | | | | |
| WILSON, STEVE PAUL | | Address Redacted | | | | | | | |
| WILSON, STEVEN DEVAUGHN | | Address Redacted | | | | | | | |
| WILSON, STEVEN MICHAEL | | Address Redacted | | | | | | | |
| WILSON, STEVEN W | | Address Redacted | | | | | | | |
| WILSON, STEVIE LANORRIS | | Address Redacted | | | | | | | |
| WILSON, STORMIE VENITTA | | Address Redacted | | | | | | | |
| WILSON, SUZANNA | | CHILDRESS COUNTY COURTHOUSE | | | | CHILDRESS | TX | 79201 | |
| WILSON, SUZANNA | | PO BOX 4 CHILD SUPPORT DIV | CHILDRESS COUNTY COURTHOUSE | | | CHILDRESS | TX | 79201 | |
| WILSON, SYLVESTER E | | Address Redacted | | | | | | | |
| WILSON, SYNECA MICHAEL | | Address Redacted | | | | | | | |
| WILSON, TAMERA J | | Address Redacted | | | | | | | |
| WILSON, TANNESSA MARY | | Address Redacted | | | | | | | |
| WILSON, TANYA | | Address Redacted | | | | | | | |
| WILSON, TANYA | | RT 1 BOX 310 | | | | THACKERVILLE | OK | 73459 | |
| WILSON, TANYA | | | | | | | | | |
| WILSON, TARA SHAWNTA | | Address Redacted | | | | | | | |
| WILSON, TARNETTA CELESTINE | | Address Redacted | | | | | | | |
| WILSON, TAYLOR ALLAN | | Address Redacted | | | | | | | |
| WILSON, TAYLOR AUSTIN | | Address Redacted | | | | | | | |
| WILSON, TAYLOR WARREN | | Address Redacted | | | | | | | |
| WILSON, TEACHEY | | 837 SUNSET AVE | | | | HOLLY RIDGE | NC | 28445-6881 | |
| WILSON, TERRANCE VASHAWN | | Address Redacted | | | | | | | |
| WILSON, TERRICA NICOLE | | Address Redacted | | | | | | | |
| WILSON, TERRY | | Address Redacted | | | | | | | |
| WILSON, TERRY A | | Address Redacted | | | | | | | |
| WILSON, TERRY ALLEN | | Address Redacted | | | | | | | |
| WILSON, TERRY B | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WILSON, TERRY M | | Address Redacted | | | | | | | |
| WILSON, THERESA LUZETTE | | Address Redacted | | | | | | | |
| WILSON, THOMAS | | 5830 GOSHEN RD | | | | FORT WAYNE | IN | 46818 | |
| WILSON, THOMAS ANDRE | | Address Redacted | | | | | | | |
| WILSON, THURLOW | | 500A DREXEL ST | | | | ALBANY | GA | 31707-4668 | |
| WILSON, TIFFANY ANN | | Address Redacted | | | | | | | |
| WILSON, TIFFANY DARLENE | | Address Redacted | | | | | | | |
| WILSON, TIM S | | Address Redacted | | | | | | | |
| WILSON, TIMO | | Address Redacted | | | | | | | |
| WILSON, TIMOTHY M | | Address Redacted | | | | | | | |
| WILSON, TISHAWN | | 838 W GRAND AVE | | | | CHICAGO | IL | 60622-6565 | |
| WILSON, TODD | | 1269 W 112TH ST | | | | CLEVELAND | OH | 44102 | |
| WILSON, TODD | | 513 VALHALLA DR | | | | COLUMBIA | SC | 29229-0000 | |
| WILSON, TODD B | | 100 A HIGHLAND AVE | | | | COLONIAL HEIGHTS | VA | 23834 | |
| WILSON, TODD B | | 100A HIGHLAND AVE | COLONIAL HEIGHTS POLICE DEPT | | | COLONIAL HEIGHTS | VA | 23834 | |
| WILSON, TODD B | | Address Redacted | | | | | | | |
| WILSON, TONY ALLAN | | Address Redacted | | | | | | | |
| WILSON, TORREY ELIZABETH | | Address Redacted | | | | | | | |
| WILSON, TRAVIS | | Address Redacted | | | | | | | |
| WILSON, TRAVIS | | Address Redacted | | | | | | | |
| WILSON, TRAVIS | | Address Redacted | | | | | | | |
| WILSON, TRAVIS KEITH | | Address Redacted | | | | | | | |
| WILSON, TRICIA | | 412 GALWAY DR | | | | VALPARAISO | IN | 46385 5442 | |
| WILSON, TROY | | 197 THACHER ST | | | | MILTON | MA | 02186-0000 | |
| WILSON, TROY ANTHONY | | Address Redacted | | | | | | | |
| WILSON, TURRON L | | Address Redacted | | | | | | | |
| WILSON, TYLER JOHN | | Address Redacted | | | | | | | |
| WILSON, TYRONE | | Address Redacted | | | | | | | |
| WILSON, VERNA | | PO BOX 291023 | | | | THORNTON | CO | 80229-0000 | |
| WILSON, VERONICA P | | Address Redacted | | | | | | | |
| WILSON, VICTORIA ALYSSA | | Address Redacted | | | | | | | |
| WILSON, WAYNE | | Address Redacted | | | | | | | |
| WILSON, WESLEY DUSTIN | | Address Redacted | | | | | | | |
| WILSON, WHITNEY RENEE | | Address Redacted | | | | | | | |
| WILSON, WILLIAM CODY | | Address Redacted | | | | | | | |
| WILSON, WILLIAM JOSEPH | | Address Redacted | | | | | | | |
| WILSON, WILLIAM TYLER | | Address Redacted | | | | | | | |
| WILSON, ZACHARY DEE | | Address Redacted | | | | | | | |
| WILSON, ZACHARY DONOVAN | | Address Redacted | | | | | | | |
| WILSONMILLER | | 3200 BAILEY LN STE 200 | | | | NAPLES | FL | 34105 | |
| WILSONS REPAIR SHOP | | 812 OLD HIGHWAY 33 | | | | NEW TAZEWELL | TN | 37825 | |
| WILSONS TV | | 1180 MECHANICS WAY | | | | SERVIERVILLE | TN | 37862 | |
| WILSONS TV | | 1180 MECHANICS WAY | | | | SEVIERVILLE | TN | 37862 | |
| WILSONS, RG | | 636 HILLSIDE AVE | | | | LANGHORNE | PA | 19047 | |
| WILT, CHRISTOPHER LYNN | | Address Redacted | | | | | | | |
| WILT, DAVID M | | 1224 SW 35TH TER | | | | CAPE CORAL | FL | 33914-5149 | |
| WILT, JAMES | | 3160 OAK LEAF COURT | | | | MARIETTA | GA | 30064 | |
| WILT, MICHAEL WILLIAM | | Address Redacted | | | | | | | |
| WILT, TERRY RAY | | Address Redacted | | | | | | | |
| WILTEL COMMUNICATIONS LLC | | PO BOX 678094 | WILTEL COMMUNICATIONS LLC | | | DALLAS | TX | 75267-8094 | |
| WILTGEN, JACK THOMAS | | Address Redacted | | | | | | | |
| WILTON MANOR INC | | 2200 N MAIN ST | | | | WHEATON | IL | 60187 | |
| WILTON, JOEY WILLIAM | | Address Redacted | | | | | | | |
| WILTON, KATHERINE HUGHES | | Address Redacted | | | | | | | |
| WILTON, MARINE | | 159 BRIDSHAM ST | | | | PROVIDENCE | RI | 02907-0000 | |
| WILTON, TRACEE ELIZABETH | | Address Redacted | | | | | | | |
| WILTONS TV & APPLIANCE INC | | 2703 PINE GROVE AVENUE | | | | PORT HURON | MI | 48060 | |
| WILTRONICS SUPPLY INC | | 503 E OAKWOOD | | | | TYLER | TX | 75702 | |
| WILTSE, BRENT ALLEN | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WILTSE, KRISTEN NICOLE | | Address Redacted | | | | | | | |
| WILTSE, STEVEN ROBERT | | Address Redacted | | | | | | | |
| WILTSHIRE, RICHARD COURTNEY | | Address Redacted | | | | | | | |
| WILTSHIRE, SHARIF S | | Address Redacted | | | | | | | |
| WILTZ, ALAN JAMES | | Address Redacted | | | | | | | |
| WILTZ, ASHLEY NICHOLE | | Address Redacted | | | | | | | |
| WILWERT TV | | 1406 HILLTOWN PK | | | | HILLTOWN | PA | 18927 | |
| WILWERT TV | | PO BOX 472 | | | | LANSDALE | PA | 19446 | |
| WILX TV | | 500 AMERICAN RD | | | | LANSING | MI | 48911-5978 | |
| WILY ROOFING INC | | PO BOX 38 | | | | BLANDON | PA | 19510 | |
| WILZ, AARON JEFFREY | | Address Redacted | | | | | | | |
| WIMBERLEY, AMANDA NICOLE | | Address Redacted | | | | | | | |
| WIMBERLY & ASSOCIATES CONST | | 902 BOLLING LANE | | | | HOUSTON | TX | 77076 | |
| WIMBERLY, KONDRA MONA | | Address Redacted | | | | | | | |
| WIMBERLY, MAURICE ANTHONY | | Address Redacted | | | | | | | |
| WIMBERLY, TAMEKA RENAE | | Address Redacted | | | | | | | |
| WIMBISH, STEPHEN LEE | | Address Redacted | | | | | | | |
| WIMBLEY, CRAIG ALLEN | | Address Redacted | | | | | | | |
| WIMBUSH, DAISHA FLORENCE | | Address Redacted | | | | | | | |
| WIMBUSH, MATTHEW WILLIAM | | Address Redacted | | | | | | | |
| WIMBUSH, ROSETTA | | 1118 GROVE AVE APT 21 | | | | RICHMOND | VA | 23220 | |
| WIMER, ANDREW | | Address Redacted | | | | | | | |
| WIMER, BRANDON CLARK | | Address Redacted | | | | | | | |
| WIMER, GEOFFREY DANIEL | | Address Redacted | | | | | | | |
| WIMER, JESSE EDWARD | | Address Redacted | | | | | | | |
| WIMER, JESSE EDWARD | | Address Redacted | | | | | | | |
| WIMMER FRELLAS, BERT EDWARD | | Address Redacted | | | | | | | |
| Wimmer Jr, James H | 12928 Church Rd | | | | | Richmond | VA | 23233 | |
| Wimmer Jr, James H | c o Michael D Mueller | Christian & Barton LLP | 909 E Main St Ste 1200 | | | Richmond | VA | 23219 | |
| Wimmer Jr, James H | Michael D Mueller Esq and Augustus C Epps Jr Esq and Jennifer M McLemore Esq | Christian & Barton LLP | 909 E Main St Ste 1200 | | | Richmond | VA | 23219 | |
| Wimmer Jr, James H | Wimmer Jr, James H | c o Michael D Mueller | Christian & Barton LLP | 909 E Main St Ste 1200 | | Richmond | VA | 23219 | |
| WIMMER, JAMES H | | Address Redacted | | | | | | | |
| WIMMER, JAMIE | | 4601 MILL PARK DRIVE | | | | GLEN ALLEN | VA | 23060 | |
| WIMMER, JOHN KENNETH | | Address Redacted | | | | | | | |
| WIMMER, MATTHEW SHERMAN | | Address Redacted | | | | | | | |
| WIMMER, NYCOLE CHEYENNE | | Address Redacted | | | | | | | |
| WIMMER, RANDY ADAM | | Address Redacted | | | | | | | |
| WIMMER, SHAD D | | 14 S HOLMAN WAY APT 1F | | | | GOLDEN | CO | 80401-5136 | |
| WIMMER, TONI, L | | 10040 PLACER ST NO A | | | | RANCHO CUCAMONGA | CA | 91730 | |
| WIMMER, WESTON LEIGH | | Address Redacted | | | | | | | |
| WIMMERS, KENNETH E | | 1439 NE 21 ST | | | | OCALA | FL | 34470 | |
| WIMMERS, KENNETH EVERETT | | Address Redacted | | | | | | | |
| WIMS, STACIE E | | Address Redacted | | | | | | | |
| WIMSATT, KELLY DAWN | | Address Redacted | | | | | | | |
| WIMSEY, JONATHAN EDWARD | | Address Redacted | | | | | | | |
| WIMZ FM | | PO BOX 27100 | | | | KNOXVILLE | TN | 37927-7100 | |
| WIN COMMUNICATIONS | | 4210 B STREET NW STE B | | | | AUBURN | WA | 98001 | |
| WIN HOLT EQUIPMENT GROUP | | 439 OAK ST | | | | CITY GARDEN CITY | NY | 11530 | |
| WIN HOLT EQUIPMENT GROUP | | 855 MERRICK AVE | | | | WESTBURY | NY | 11590 | |
| WIN HOLT EQUIPMENT GROUP | | PO BOX 1195 | | | | BUFFALO | NY | 14240 | |
| WIN SMART INTERNATIONAL DEVELOPMENT LTD | | 223 HING FONG RD | KWAI FONG NT | | | HONG KONG | | | HKG |
| WIN, ZAW | | Address Redacted | | | | | | | |
| WIN/WIN PRODUCTIONS INCE | | PO BOX 1117 | | | | MECHANICSVILLE | VA | 231116117 | |
| WIN/WIN PRODUCTIONS INCE | | T/A OUT OTHE BLUE RADIO REVUE | PO BOX 1117 | | | MECHANICSVILLE | VA | 23111-6117 | |
| WINA,WQMZ | | P O BOX 498 | | | | CHARLOTTESVILLE | VA | 22902-5335 | |
| WINANDY, RYAN | | Address Redacted | | | | | | | |
| WINANS, EDWARD DEWEY | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WINANS, JACOB | | 4377 THISTLE DR | | | | SAN JOSE | CA | 95136-0000 | |
| WINANS, JACOB KEITH | | Address Redacted | | | | | | | |
| WINANS, NATHAN JEREMIAH | | Address Redacted | | | | | | | |
| WINANT, DANIEL JACOB | | Address Redacted | | | | | | | |
| WINANT, NICHOLAS FYFE | | Address Redacted | | | | | | | |
| WINBIGLER, ROBERT D | | Address Redacted | | | | | | | |
| WINBORN, CORY BRANDON | | Address Redacted | | | | | | | |
| WINBORNE, JEKIAH BRENAE | | Address Redacted | | | | | | | |
| WINBORNE, REGGIE | | Address Redacted | | | | | | | |
| WINBURY REALTY OF KC INC | | 4520 MAIN STE 1000 | | | | KANSAS CITY | MO | 64111 | |
| WINC FM | | PO BOX 3300 | | | | WINCHESTER | VA | 22604 | |
| WINCE, ELLIOTT JAMES | | Address Redacted | | | | | | | |
| WINCH, DEAN R | | Address Redacted | | | | | | | |
| WINCH, MATTHEW THOMAS | | Address Redacted | | | | | | | |
| WINCH, RYAN | | Address Redacted | | | | | | | |
| WINCHELL II, MELVIN T | | Address Redacted | | | | | | | |
| WINCHELL, ANDREW JAMES | | Address Redacted | | | | | | | |
| WINCHENBACH, RICKY | | 8620 S E CRAIN HIGHWAY | | | | UPPER MARLBORO | MD | 20772 | |
| WINCHENBACH, RICKY R | | Address Redacted | | | | | | | |
| WINCHESTER FREDERICK COUNTY | | 1360 S PLEASANT VALLEY RD | CHAMBER OF COMMERCE | | | WINCHESTER | VA | 22601 | |
| WINCHESTER FUN EXPEDITION CORP | | 2173 SOUTH PLEASANT VALLEY RD | | | | WINCHESTER | VA | 22601 | |
| WINCHESTER FUN EXPEDITION CORP | ERIC BURSTOCK PRES | 2173 SOUTH PLEASANT VALLEY ROAD | | | | WINCHESTER | VA | 22601 | |
| WINCHESTER FUN EXPEDITION CORP | | ATTN ERIC BURSTOCK PRES | 2173 SOUTH PLEASANT VALLEY ROAD | | | WINCHESTER | VA | 22601 | |
| WINCHESTER GEN DIST COURT | | 5 N KENT STREET | | | | WINCHESTER | VA | 22601 | |
| WINCHESTER MEDICAL CENTER | | 5 N KENT ST RM 2D | WINCHESTER GENERAL DISTRICT CT | | | WINCHESTER | VA | 22601 | |
| WINCHESTER MEDICAL CENTER | | PO BOX 526 | GENERAL DISTRICT COURT | | | WINCHESTER | VA | 22604 | |
| WINCHESTER PUBLIC UTILITIES | | PO BOX 75 | | | | WINCHESTER | VA | 22604 | |
| WINCHESTER STAR | | JOHN PARKINSON | 2 NORTH KENT ST | | | WINCHESTER | VA | 22601 | |
| WINCHESTER STAR, THE | | 2 NORTH KENT ST | | | | WINCHESTER | VA | 22601 | |
| WINCHESTER STAR, THE | | 2 NORTH KENT STREET | | | | WINCHESTER | VA | 22601-5098 | |
| WINCHESTER TREASURER, CITY OF | Treasurer City of Winchester | | PO Box 263 | | | Winchester | VA | 22601 | |
| WINCHESTER TREASURER, CITY OF | | 15 N CAMERON ST | | | | WINCHESTER | VA | 22601 | |
| WINCHESTER TREASURER, CITY OF | | PO BOX 263 | COMMISSIONER OF THE REVENUE | | | WINCHESTER | VA | 22604 | |
| WINCHESTER TREASURER, CITY OF | | PO BOX 706 | COMMISSIONER OF REVENU | | | WINCHESTER | VA | 22604 | |
| WINCHESTER TREASURER, CITY OF | | PO BOX 706 | COMMISSIONER OF REVENU TREASURER | | | WINCHESTER | VA | 22604 | |
| WINCHESTER TREASURER, CITY OF | | ROUSS CITY HALL | | | | WINCHESTER | VA | 22601 | |
| WINCHESTER, EVON SINGLE | | 8229 S EBERHART AVE FL 1 | | | | CHICAGO | IL | 60619-4935 | |
| WINCHESTER, HANNAH | | 2227 CANYON BLVD | | | | BOULDER | CO | 80302 | |
| WINCHESTER, HANNAH CLAIRE | | Address Redacted | | | | | | | |
| WINCHESTER, JAMES EDWARD | | Address Redacted | | | | | | | |
| WINCHESTER, JAMIEL NAKITA | | Address Redacted | | | | | | | |
| WINCHESTER, JOHNNIE | | Address Redacted | | | | | | | |
| WINCHESTER, TOWN OF | | 338 MAIN ST | | | | WINSTEAD | CT | 06098 | |
| WINCHESTER, TRILANNA ELIZABETH | | Address Redacted | | | | | | | |
| WINCKLER, KATHERINE | | 13001 TRINITY COURT | | | | RICHMOND | VA | 23233 | |
| WINCKLER, KATHERINE A | | Address Redacted | | | | | | | |
| WINCKLER, REBECCA | | 12549 WCR 64 1/2 | | | | GREELEY | CO | 80631-0000 | |
| WINCOR NIXDORF INC | | 8505 CROSS PARK DR STE 300 | | | | AUSTIN | TX | 78754-4552 | |
| WINCORP | | 4396 HOLLAND RD | | | | CLARKSBURG | CA | 95612 | |
| WIND ESQ, SHELDON | | 5700 MEMORIAL HWY | SUITE 102 | | | TAMPA | FL | 33615 | |
| WIND ESQ, SHELDON | | SUITE 102 | | | | TAMPA | FL | 33615 | |
| WIND RIVER ROOFING INC | | 3200 HANDLEY EDERVILLE RD | | | | FT WORTH | TX | 76118 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WIND, MATT | | Address Redacted | | | | | | | |
| WINDBER AREA TAX COLLECT | | 1409 SOMERSET AVE | | | | WINDBER | PA | 15963 | |
| WINDELL, CHARLES | | 145 METHUSA AVE  NO 2417 | | | | EDWARDS AFB | CA | 93524 | |
| WINDER III, GERSON J | | Address Redacted | | | | | | | |
| WINDER, ALEX | | Address Redacted | | | | | | | |
| WINDERMERE COEUR D ALENE | | 1000 NORTHWEST BLVD | | | | COEUR D ALENE | ID | 83814 | |
| WINDERMERE RELOCATION | | 829 NW 19TH AVE | | | | PORTLAND | OR | 97209 | |
| WINDERMERE RELOCATION | | 829 NW 19TH AVE | MIKE GRAHAM | | | PORTLAND | OR | 97209 | |
| WINDERMERE RELOCATION | | 8524 N WALL ST | | | | SPOKANE | WA | 99208 | |
| WINDERMERE RELOCATION INC | | 4040 LAKE WASHINGTON BLVD | | | | KIRKLAND | WA | 98033 | |
| WINDERS, DENNIS ALBERT | | Address Redacted | | | | | | | |
| WINDETT, DAWN | | 4140 FAIRLAKE LN APT C | | | | GLEN ALLEN | VA | 23060-2711 | |
| WINDHAM PROFESSIONALS INC | WAGE WITHOLDING | | | | | SALEM | NH | 03079 | |
| WINDHAM PROFESSIONALS INC | | 380 MAIN ST | ATTN WAGE WITHOLDING | | | SALEM | NH | 03079 | |
| WINDHAM TV & APPLIANCE | | PO BOX 496 | 131 W BANKHEAD ST | | | NEW ALBANY | MS | 38652 | |
| WINDHAM, ASHLEY | | 314 1ST AVE | | | | PELL CITY | AL | 35125 | |
| WINDHAM, JADE THOMAS | | Address Redacted | | | | | | | |
| WINDHAM, MELISSA RENEE | | Address Redacted | | | | | | | |
| WINDHAM, REBECCA LYNN | | Address Redacted | | | | | | | |
| WINDHAM, STACY | | 13971 PLATINOM ST | | | | HESPONA | CA | 92344-0000 | |
| WINDHAUSEN, SARAH ANN | | Address Redacted | | | | | | | |
| WINDHORST, DAVID BRIAN | | 101 GINNERS HILL RD | | | | TRAVELERS REST | SC | 29690 | |
| WINDISCH, MARK STEPHEN | | Address Redacted | | | | | | | |
| WINDISH, KRISTEN LEE | | Address Redacted | | | | | | | |
| WINDIX INDUSTRIES LTD | | NO 18 19 15TH FLOOR BLOCK C | 1 SUI WO ROAD | | | GOLDFIELD IND CENTRE | | | HKG |
| WINDLE, DAVID ARTHUR | | Address Redacted | | | | | | | |
| WINDLE, JAMES | | 10119 ALBERTA CIRCLE | | | | CHESTERFIELD | VA | 23832 | |
| WINDLE, JAMES S | | Address Redacted | | | | | | | |
| WINDLE, MATTHEW | | Address Redacted | | | | | | | |
| WINDMILL FLORIST | | 25351 ALICIA PARKWAY | | | | LAGUNA HILLS | CA | 92653 | |
| WINDMILL TRUCK STOP INC | | I 69 AT EXIT 98 | | | | DIMONDALE | MI | 48821 | |
| WINDMILL WOODWORKING INC | | 200 BALSAM RD | | | | SHEBOYGAN FALLS | WI | 53085-2570 | |
| WINDMON, TIFFANY MONIQUE | | Address Redacted | | | | | | | |
| WINDMULLER, STEVE | | 1555 DEVON LN | | | | HARRISONBURG | VA | 22801-0000 | |
| WINDOM, BRYANT M | | 607 CHALMERS ST | | | | FLINT | MI | 48503 | |
| WINDOM, BRYANT MONTRELLE | | Address Redacted | | | | | | | |
| WINDOM, MATTHEW | | 1506 RAYBURN DR | | | | MORRISTOWN | TN | 37814-3748 | |
| WINDOM, MATTHEW C | | Address Redacted | | | | | | | |
| WINDOM, ROBERT | | HENRICO POLICE DEPT | | | | RICHMOND | VA | 23273 | |
| WINDOM, ROBERT | | PO BOX 27032 | HENRICO POLICE DEPT | | | RICHMOND | VA | 23273 | |
| WINDOW BUTLER, THE | | PO BOX 571491 | | | | MURRAY | UT | 84157 | |
| WINDOW CLEANER, A | | 1809 GRANDVIEW AVE | | | | MEDFORD | OR | 97504 | |
| WINDOW CLEANER, A | | 636 NORTHWOOD DR 8 | | | | MEDFORD | OR | 97504 | |
| WINDOW FASHIONS & DECOR | | 10125 ADAMO DR | | | | TAMPA | FL | 33619 | |
| WINDOW MAN, THE | | 3865 E FLETCHER AVE | | | | INDIANAPOLIS | IN | 46203 | |
| WINDOW MAN, THE | | PO BOX 84 | | | | BEECH GROVE | IN | 46107 | |
| WINDOW WIZARD INC | | 12137 HARRISON STEEL DR | | | | CHARLOTTE | NC | 28277 | |
| WINDOW WONDERS | | 1941 W BRANDON BLVD | | | | BRANDON | FL | 33511 | |
| WINDOWS 2000 | | 1600 FAIRVIEW AVE E STE 300 | | | | SEATTLE | WA | 98102 | |
| WINDOWS BY LOIS INC | | EIGHT TRAILSIDE DR | | | | LAKE SAINT LOUIS | MO | 63367 | |
| WINDOWS DEVELOPERS JOURNAL | | P O BOX 56565 | | | | BOULDER | CO | 80322-6565 | |
| WINDOWS JUST WINDOWS | | 45 DANVERS CIR | | | | NEWARK | DE | 19702 | |
| WINDOWS MAGAZINE | | PO BOX 420235 | | | | PALM COAST | FL | 32142-0235 | |
| WINDOWS NT MAGAZINE | | 221 E 29TH ST STE 1 | | | | LOVELAND | CO | 80538-2721 | |
| WINDOWS SOURCES | | PO BOX 59103 | | | | BOULDER | CO | 80322-9103 | |
| WINDOWS WILL SHINE | | 1731 MARIE WAY | | | | LAWRENCEVILLE | GA | 30043 | |
| WINDRIDGE YACHT CHARTER | | 501 E CAMINO REAL | | | | BOCA RATON | FL | 33432 | |
| WINDRIDGE YACHT CHARTER | | 801 SEABREEZE BLVD | | | | FT LAUDERDALE | FL | 33316 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Windsail Properties LLC | Brenda Moody Whinery Esq | Mesch Clark & Rothschild PC | 259 N Meyer Ave | | | Tucson | AZ | 85701 | |
| WINDSAIL PROPERTIES LLC | OMAR MIRELES | 3901 EAST BROADWAY BOULEVARD | C/O HSL PROPERTIES | ATTN OMAR MIRELES | | TUCSON | AZ | 85711 | |
| WINDSAIL PROPERTIES LLC | OMAR MIRELES EXECUTIVE VICE PRESIDENT | 3901 EAST BROADWAY BLVD | C O HSL PROPERTIES | ATTN OMAR MIRELES | | TUCSON | AZ | 85711 | |
| WINDSAIL PROPERTIES LLC | | 3901 E BROADWAY BLVD | | | | TUCSON | AZ | 85711 | |
| WINDSHIELD DOCTOR REPAIR, THE | | 2265 BIZZONE CIR | | | | VIRGINIA BEACH | VA | 23464 | |
| WINDSHIELD DOCTOR REPAIR, THE | | 7120 GALVESTON BLVD | | | | NORFOLK | VA | 23505 | |
| WINDSHIELD INTERNATIONAL INC | | PO BOX 210892 | | | | MONTGOMERY | AL | 36121 | |
| WINDSHIELDS & MORE | | 11907 ST CHARLES ROCK RD | | | | BRIDGETON | MO | 63044-2623 | |
| WINDSHIELDS & MORE | | 9500 MANCHESTER | | | | ST LOUIS | MO | 63119 | |
| WINDSHIELDS AMERICA INC | | P O BOX 890344 | | | | DALLAS | TX | 75389-0344 | |
| WINDSHIELDS AMERICA INC | | PO BOX A3970 | | | | CHICAGO | IL | 60690-3970 | |
| WINDSHIELDS WHOLESALE | | 39325 10TH ST W | | | | PALMDALE | CA | 93551 | |
| WINDSOR ELECTRONICS | | 118 SYLVAN RD | | | | WAKEFIELD | VA | 23888 | |
| WINDSOR INN | | 2520 ASHLAND ST | | | | ASHLAND | OR | 97520 | |
| WINDSOR MARKETING GROUP | | 2 INDUSTRIAL RD | | | | WINDSOR LOCKS | CT | 06096 | |
| WINDSOR PARK CENTRE | | 17440 DALLAS PKWY STE 210 | | | | DALLAS | TX | 75287-7308 | |
| WINDSOR PARK CENTRE | | 5068 W PLANO PKWY STE 215 | C/O WAYNE NASH | | | PLANO | TX | 75093 | |
| WINDSOR PARK CENTRE | | C/O WAYNE NASH | | | | PLANO | TX | 75093 | |
| WINDSOR PARK CENTRE | | PO BOX 4869 | C/O HARTMAN MGT DEPT NO 197 | | | HOUSTON | TX | 77210-4869 | |
| WINDSOR PARK CENTRE | | PO BOX 4918 | C/O COASTAL BANK DEPT 40 | | | HOUSTON | TX | 77210-4918 | |
| WINDSOR SATELLITES & ELECTRON | | 9 SOUTH COURT ST | | | | WINDSOR | VA | 23487 | |
| WINDSOR STAR, THE | | PO BOX 32530 | | | | DETROIT | MI | 48232-0530 | |
| WINDSOR VILLAGE AT HAUPPAUGE | | 1312 DEVONSHIRE RD | | | | LONG ISLAND | NY | 11788 | |
| WINDSOR VINEYARDS | | 9600 BELL RD | | | | WINDSOR | CA | 95492 | |
| WINDSOR VINEYARDS | | 9600 BELL RD | | | | WINDSOR | CA | 95492-8589 | |
| WINDSOR WOODS MONTESSORI SCH | | VA BEACH GEN DIST CT | JUDICIAL CENTER | | | VA BEACH | VA | 23456 | |
| WINDSOR WOODS MONTESSORI SCH | | VA BEACH GEN DIST CT | | | | VA BEACH | VA | 23456 | |
| WINDSOR WORKSPACES | | 33 FAIRFIELD PL | | | | WEST CALDWELL | NJ | 07006 | |
| WINDSOROAT OLD BUCKINGHAM | | CHESTERFIELD CO GEN DIST CT | | | | CHESTERFIELD | VA | 23832 | |
| WINDSOROAT OLD BUCKINGHAM | | PO BOX 144 | CHESTERFIELD CO GEN DIST CT | | | CHESTERFIELD | VA | 23832 | |
| WINDSTREAM | | LOC 507 | PO BOX 18317 | | | LITTLE ROCK | AR | 72222-8317 | |
| WINDSTREAM | | LOC 507 | | | | LITTLE ROCK | AR | 72222-8317 | |
| WINDSTREAM | | LOC 507 | | | | WORCESTER | MA | 01654-0001 | |
| WINDSTREAM | | PO BOX 105521 | | | | ATLANTA | GA | 30348-5521 | |
| WINDSTREAM | | PO BOX 70526 | | | | CHARLOTTE | NC | 28272-0526 | |
| WINDSTREAM | | PO BOX 83649 | | | | LINCOLN | NE | 68501-3649 | |
| WINDSTREAM | | PO BOX 9001908 | | | | LOUISVILLE | KY | 40290-1908 | |
| WINDSTREAM | | PO BOX 9001908 LOUISVILLE KY | | | | LOUISVILLE | KY | 40290-1905 | |
| WINDTREE APARTMENTS | | 3600 W LOOP 250 N | | | | MIDLAND | TX | 79707 | |
| WINE COUNTRY GIFT BASKETS | | 4225 N PALM ST | | | | FULLERTON | CA | 92835 | |
| WINE, ARLEN MICHAEL | | Address Redacted | | | | | | | |
| WINE, DANIEL MICHAEL | | Address Redacted | | | | | | | |
| WINE, JONATHAN FORREST | | Address Redacted | | | | | | | |
| WINE, KEVIN | | 513 BURNS DR | | | | WESTERVILLE | OH | 43082 | |
| WINE, RICHARD KEVIN | | Address Redacted | | | | | | | |
| WINE, RYAN | | Address Redacted | | | | | | | |
| WINEBARGER HERBERT C | | 3104 WAVERLY DRIVE | | | | FREDERICKSBURG | VA | 22407-6921 | |
| WINEBARGER, JASON RYAN | | Address Redacted | | | | | | | |
| WINEBARGER, STEPHANIE M | | Address Redacted | | | | | | | |
| WINEFSKY, MICHAEL PAUL | | Address Redacted | | | | | | | |
| WINEGARD | | 3000 KIRKWOOD STREET | | | | BURLINGTON | IA | 52601 | |
| WINEGARD COMPANY | | 3000 KIRKWOOD ST | | | | BURLINGTON | IA | 52601-1007 | |
| WINELAND, JAMES M | | Address Redacted | | | | | | | |
| WINELAND, TANYA | | 9309 CASON RD | | | | GLEN ALLEN | VA | 23060 | |
| WINEMAN, MARISSA GABRIELLE | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WINEMILLER, KINSLEY ANNETTE | | Address Redacted | | | | | | | |
| WINER, BRANDON MICHAEL | | Address Redacted | | | | | | | |
| WINER, MICHAEL E | | 1110 FIDLER LANE 4TH FLR | | | | SILVER SPRING | MD | 20910 | |
| WINES, JESSIE | | 21606 GREENHAM DR | | | | SPRING | TX | 77388 | |
| WINESBERRY, YUVANCHA RAYNELL | | Address Redacted | | | | | | | |
| Winestone, Jerome A | | 6404 Hollins Dr | | | | Bethesda | MD | 20817-2324 | |
| WINFIELD | | 6001 NORTH CLARK | | | | CHICAGO | IL | 60660 | |
| WINFIELD JUDITH F | | 5408 POWDERHORN TRACE | | | | VIRGINIA BEACH | VA | 23464 | |
| WINFIELD, DAVIDA D | | Address Redacted | | | | | | | |
| WINFIELD, JATOYA DANIELL | | Address Redacted | | | | | | | |
| WINFIELD, KANDICE NICHOLEE | | Address Redacted | | | | | | | |
| WINFIELD, PHABIAN MAURICE | | Address Redacted | | | | | | | |
| WINFIELD, VICKIE L | | Address Redacted | | | | | | | |
| WINFORD FUNERALS | | 8514 TYBOR DR | | | | HOUSTON | TX | 77074 | |
| WINFORD, CHRISTOPHER K | | Address Redacted | | | | | | | |
| WINFREE, BYRON KEITH | | Address Redacted | | | | | | | |
| Winfree, Edward A | E A Winfree | 1467 Bethany Church Rd | | | | Bumpass | VA | 23024 | |
| WINFREE, KEVIN W | | 100A HIGHLAND AVE | COLONIAL HEIGHTS POLICE DEPT | | | COLONIAL HEIGHTS | VA | 23834 | |
| WINFREE, KEVIN W | | 100A HIGHLAND AVE | | | | COLONIAL HEIGHTS | VA | 23834 | |
| WINFREE, RYAN WAYNE | | Address Redacted | | | | | | | |
| WINFREY, AMY L | | Address Redacted | | | | | | | |
| WINFREY, MINTIN MARSHELL | | Address Redacted | | | | | | | |
| WINFREY, TIMOTHY DAUSHAY | | Address Redacted | | | | | | | |
| WING FM | | 717 EAST DAVID RD | | | | DAYTON | OH | 45429 | |
| WING, DANIEL D | | Address Redacted | | | | | | | |
| WING, DANIEL MARK | | Address Redacted | | | | | | | |
| WING, FEDERICO BASTIEN | | Address Redacted | | | | | | | |
| WING, GEOFFREY | | Address Redacted | | | | | | | |
| WING, LASHELLE T | | Address Redacted | | | | | | | |
| WING, STEVEN T | | Address Redacted | | | | | | | |
| WING, TYLER SCOTT | | Address Redacted | | | | | | | |
| WING, VIVIAN ELAINE | | Address Redacted | | | | | | | |
| WINGARD, CHRIS | | Address Redacted | | | | | | | |
| WINGARD, CHRISTOPHER D | | 77 SUNSET STRIP | | | | ECLECTIC | AL | 36024 | |
| WINGARD, CHRISTOPHER DEE | | Address Redacted | | | | | | | |
| WINGARD, DAVID MICHAEL | | Address Redacted | | | | | | | |
| WINGARD, ETHEL | | 2439 FOREST ST | | | | JACKSONVILLE | FL | 32204-2683 | |
| WINGARD, FLORINA RAMONA | | Address Redacted | | | | | | | |
| WINGARD, KASHIF AUMOND | | Address Redacted | | | | | | | |
| WINGATE & COMPANY INC | | PO BOX 6014 | | | | ROANOKE | VA | 24017 | |
| WINGATE INN | | 101 MCDONALD AVE | | | | JOLIET | IL | 60431 | |
| WINGATE INN | | 11050 SOUTHWEST FWY | | | | HOUSTON | TX | 77074 | |
| WINGATE INN | | 1209 N IH35 | | | | ROUND ROCK | TX | 78664 | |
| WINGATE INN | | 143 COLONIAL DR | | | | OXFORD | AL | 36203 | |
| WINGATE INN | | 2800 SW 149TH AVE | | | | MIRAMAR | FL | 33027 | |
| WINGATE INN | | 300 MALL DR | | | | APPLETON | WI | 54915 | |
| WINGATE INN | | 5223 PAGE RD | | | | DURHAM | NC | 27703 | |
| WINGATE INN | | 560 GREERS CHAPEL DR | | | | KENNESAW | GA | 30144 | |
| WINGATE INN | | 7312 SHALLOWFORD RD | | | | CHATTANOOGA | TN | 37421 | |
| WINGATE INN | | 7841 GATEWAY LN NW | | | | CONCORD | NC | 28027 | |
| WINGATE INN | | 8500 N INTERSTATE 35 | | | | AUSTIN | TX | 78753 | |
| WINGATE INN PUEBLO | | 4711 N ELIZABETH | | | | PUEBLO | CO | 81008 | |
| WINGATE, ALICIA RENEE | | Address Redacted | | | | | | | |
| Wingate, Benjamin A | | 1395 E Whitney Rd | | | | Fairport | NY | 14450 | |
| WINGATE, BENJAMIN ALBERT | | Address Redacted | | | | | | | |
| WINGATE, BRANDON DWAYNE | | Address Redacted | | | | | | | |
| WINGATE, DAVID JOSEPH | | Address Redacted | | | | | | | |
| WINGATE, DONNA | | 5284 DUTCH HOLLOW RD | | | | AURORA | IN | 47001-9475 | |
| WINGATE, DREY | | Address Redacted | | | | | | | |
| WINGATE, EBONY | | 4517 DALLAS PLACE | | | | TEMPLE HILLS | MD | 20748-0000 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WINGATE, EBONY L | | Address Redacted | | | | | | | |
| WINGATE, JILLIAN | | Address Redacted | | | | | | | |
| WINGATE, NATASHA N | | Address Redacted | | | | | | | |
| WINGATE, NATHANAEL JAMES | | Address Redacted | | | | | | | |
| WINGATE, STEVEN A | | Address Redacted | | | | | | | |
| WINGATE, TAARYN NICOLE | | Address Redacted | | | | | | | |
| WINGATE, TIMOTHY MICHAEL | | Address Redacted | | | | | | | |
| WINGE, ANGELA NICOLE | | Address Redacted | | | | | | | |
| WINGENDER, RICK | | 4124 COLUMBIA SQUARE NO 203 | | | | N ALMSTED | OH | 44070 | |
| WINGENTER, DUSTIN MICHAEL | | Address Redacted | | | | | | | |
| WINGER, LUKE | | Address Redacted | | | | | | | |
| WINGERT, CARA | | 4342 ARBOR WAY | | | | PALM BCH GDNS | FL | 33410-5906 | |
| WINGERT, ENOCH | | 910 25TH AVE W | | | | PALMETTO | FL | 34221-4233 | |
| WINGERT, JESSE LEE | | Address Redacted | | | | | | | |
| WINGET, SHAUGHN KENNEDY | | Address Redacted | | | | | | | |
| WINGETT, CURTIS | | 1510 W COLTER ST UNIT 5 | | | | PHOENIX | AZ | 85015-0000 | |
| WINGETT, CURTIS RYAN | | Address Redacted | | | | | | | |
| WINGFIELD, BLAKE CURTIS | | Address Redacted | | | | | | | |
| WINGFIELD, DAVID C | | Address Redacted | | | | | | | |
| WINGFIELD, DONDIAGO | | 135 MAIN ST | | | | MCCLELLANDTOWN | PA | 15458 | |
| WINGFIELD, DONDIAGO L | | Address Redacted | | | | | | | |
| WINGFIELD, EBONY LAKISHA | | Address Redacted | | | | | | | |
| WINGFIELD, JESSICA LYNN | | Address Redacted | | | | | | | |
| WINGFIELD, MATTHEW PATRICK | | Address Redacted | | | | | | | |
| WINGFIELD, PAUL JOSEPH | | Address Redacted | | | | | | | |
| WINGFIELD, PHILIP EDWARD | | Address Redacted | | | | | | | |
| WINGFIELD, PRESTON | | 16100 TIPTON CT | | | | COLONIAL HEIGHTS | VA | 23834 | |
| WINGFIELD, PRESTON S | | Address Redacted | | | | | | | |
| WINGFIELD, RANDY M | | Address Redacted | | | | | | | |
| WINGFIELD, STANLEY | | Address Redacted | | | | | | | |
| WINGO, BART | | 19 RIDGECREST COURT | | | | COLUMBIA | SC | 29229 | |
| WINGO, CHRISTINA | | 4120 WATERVIEW DR | | | | EDGEWATER | MD | 21037-0000 | |
| WINGO, CHRISTINA M | | Address Redacted | | | | | | | |
| WINGO, DARRYL | | PO BOX 3524 | | | | GLEN ALLEN | VA | 23058-3524 | |
| WINGO, GREGORY WAYNE | | Address Redacted | | | | | | | |
| WINGO, JACQUELINE LEANN | | Address Redacted | | | | | | | |
| WINGO, JULIE | | LOC NO 8301 PETTY CASH ADV PROD | 9950 MAYLAND DR | | | RICHMOND | VA | 23233 | |
| WINGO, JULIE R | | Address Redacted | | | | | | | |
| WINGO, TYRONE MAURICE | | Address Redacted | | | | | | | |
| WINGS DIGITAL CORP | | 10 COMMERCIAL ST | | | | HICKSVILLE | NY | 11801 | |
| WINGS LOCKSMITH SHOP INC | | 2933 CHESTNUT ST | | | | MONTGOMERY | AL | 36124 | |
| WINICATIES, JASON M | | Address Redacted | | | | | | | |
| WINICK PRODUCTIONS | | 250W 103RD ST APT 4C | | | | NEW YORK | NY | 10025 | |
| WINIGRAD, JOSHUA | | 1040 S WISTERIA DR | | | | MALVERN | PA | 19355-0000 | |
| WINIGRAD, JOSHUA JON | | Address Redacted | | | | | | | |
| WINIK, ALAN | | 330 FOXLEIGH DRIVE | | | | HANOVER | PA | 17331 | |
| Winik, Avan L | | 330 Foxleigh Dr | | | | Hanover | PA | 17331 | |
| WINIK, MAX DOUGLASS | | Address Redacted | | | | | | | |
| WININGER, BRIANA D | | Address Redacted | | | | | | | |
| WININGHAM, JAKE RYAN | | Address Redacted | | | | | | | |
| WININGS, ADAM LEE | | Address Redacted | | | | | | | |
| WINITZER, ANDREW JOSEPH | | Address Redacted | | | | | | | |
| WINITZER, DAVID MICHAEL | | Address Redacted | | | | | | | |
| WINK TV | | 2824 PALM BEACH BLVD | | | | FT MEYERS | FL | 33916 | |
| WINK TV | | 2824 PALM BEACH BLVD | | | | FT MEYERS | FL | 33916-0000 | |
| WINK, CRAIG J | | Address Redacted | | | | | | | |
| WINK, PRENTICE BRIDGES | | Address Redacted | | | | | | | |
| WINKEL, MICHAEL JOHN | | Address Redacted | | | | | | | |
| WINKELHAKE, DANIEL ROBERT | | Address Redacted | | | | | | | |
| WINKELMAN, DANIEL | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WINKELMAN, TYLER RAY | | Address Redacted | | | | | | | |
| WINKELMANN REALTY | | 114 NO HARBOR BLVD | | | | FULLERTON | CA | 92832 | |
| WINKELMANN, DONALD | | 8700 WOODWAY NO 128 | | | | HOUSTON | TX | 77063 | |
| WINKELMANN, DONALD E | | Address Redacted | | | | | | | |
| WINKER, BRYAN | | Address Redacted | | | | | | | |
| WINKFIELD, MICHAEL LAMONT | | Address Redacted | | | | | | | |
| WINKFIELD, VON TESHA CHANTREL | | Address Redacted | | | | | | | |
| WINKLE, DARRELL | | Address Redacted | | | | | | | |
| WINKLE, MITCH | | 421 NOTTINGHAM DR | | | | COLONIAL HGTS | VA | 23834 | |
| WINKLE, MITCHELL E | | Address Redacted | | | | | | | |
| WINKLEMAN APPRAISAL SERVICE | | 4303 SERENE WAY | | | | LYNNWOOD | WA | 98037 | |
| WINKLEMAN, RANDY MICHAEL | | Address Redacted | | | | | | | |
| WINKLER CO DISTRICT CLERK | | PO BOX 1065 | | | | KERMIT | TX | 79745 | |
| WINKLER INC, EDW J | | 218 N 76 ST | | | | MILWAUKEE | WI | 53213 | |
| WINKLER JAMES | | 13915 ZAREMBA DRIVE | | | | BROOKPARK | OH | 44142 | |
| WINKLER, BRANDON | | 1059 LAMARQUE ST | | | | MANDEVILLE | LA | 70448-0000 | |
| WINKLER, BRANDON MATTHEW | | Address Redacted | | | | | | | |
| WINKLER, BRANDON W | | Address Redacted | | | | | | | |
| WINKLER, BRIAN | | PO BOX 1 | | | | CANAL POINT | FL | 33438 | |
| WINKLER, DANIELLE | | 621 CIMMARRON TRL | | | | BELTON | MO | 64012-3221 | |
| WINKLER, ERIK RYAN | | Address Redacted | | | | | | | |
| WINKLER, HANNAH RAE | | Address Redacted | | | | | | | |
| WINKLER, JEREMY JAMES | | Address Redacted | | | | | | | |
| WINKLER, JORDAN J | | Address Redacted | | | | | | | |
| WINKLER, JOSH S | | Address Redacted | | | | | | | |
| WINKLER, MAGNOLIA | | 401 WEST MARKHAM RM 122 | PULASKI CO CHANCERY CLERK | | | LITTLE ROCK | AR | 72201 | |
| WINKLER, MAGNOLIA | | PULASKI CO CHANCERY CLERK | | | | LITTLE ROCK | AR | 72201 | |
| WINKLER, OWEN D | | 446 GRANT AVE | | | | DOWNINGTOWN | PA | 19335-3014 | |
| WINKLER, STEVEN C | | Address Redacted | | | | | | | |
| WINKLER, TRAVIS | | Address Redacted | | | | | | | |
| WINKLEY, STACEY | | 9800 SW FREWING | | | | TIGARD | OR | 97223-0000 | |
| WINKOWSKI, JAMESPAUL | | Address Redacted | | | | | | | |
| WINLAND, AARON K | | Address Redacted | | | | | | | |
| WINN & SIMMS | | 2323 W LINCOLN AVE 101 | | | | ANAHEIM | CA | 92803 | |
| WINN APPRAISAL | | 14 S MAIN ST | | | | JANESVILLE | WI | 53545 | |
| WINN APPRAISAL | | 14 S MAIN ST | | | | JANESVILLE | WI | 53546 | |
| WINN DIXIE | | 205 N COMMERCE | | | | ARDMORE | OK | 73401 | |
| WINN DIXIE | | 5430 GLENSIDE DR | | | | RICHMOND | VA | 23228 | |
| WINN DIXIE | | PO BOX 850001 | | | | ORLANDO | FL | 32885-0230 | |
| WINN DIXIE STORES INC | | 5050 EDGEWOOD CT | | | | JACKSONVILLE | FL | 32203 | |
| WINN MOTORCOACH | | 1831 WESTWOOD AVE | | | | RICHMOND | VA | 23227 | |
| WINN TAX COLLECTOR, GERALD L | | 300 E WILLIAM JOEL BRYAN PKY | C/O GERALD L WINN | | | BRYAN | TX | 77803-5397 | |
| WINN TAX COLLECTOR, GERALD L | | 300 E WILLIAM JOEL BRYAN PKY | | | | BRYAN | TX | 77803 | |
| WINN, ANTHONY | | 120 WOODRIDGE | | | | TERRE HAUTE | IN | 47803 | |
| WINN, BOBBIE | | 6901 MARLOWE RD NO 1110 | | | | RICHMOND | VA | 23225 | |
| WINN, BRET A | | Address Redacted | | | | | | | |
| WINN, CHRIS | | PO BOX 1417 | | | | GIDDINGS | TX | 78942 | |
| WINN, CHRIS B | | Address Redacted | | | | | | | |
| WINN, CHRISTINA | | 5536 LINDLEY AVE APT 104 | | | | ENCINO | CA | 91316 | |
| WINN, CODY EDWARD | | Address Redacted | | | | | | | |
| WINN, GEORGE | | P O  BOX 270 | | | | MANAKIN SABOT | VA | 23103 | |
| WINN, JANET RENEE | | Address Redacted | | | | | | | |
| WINN, JAYOREAN L | | Address Redacted | | | | | | | |
| WINN, JOSHUA NATHANIEL | | Address Redacted | | | | | | | |
| WINN, MATTHEW BRIAN | | Address Redacted | | | | | | | |
| WINN, NAKIA M | | Address Redacted | | | | | | | |
| WINN, NICHOLAS A | | Address Redacted | | | | | | | |
| WINN, RANDY | | Address Redacted | | | | | | | |
| WINN, SCOTT ALAN | | Address Redacted | | | | | | | |
| WINN, SCOTT ANDREW | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WINN, STEPHANIE | | Address Redacted | | | | | | | |
| WINN, WESLEY MYLES | | Address Redacted | | | | | | | |
| WINNE, ARRON LADD | | Address Redacted | | | | | | | |
| WINNEBAGO COUNTY CIRCUIT COURT | | 400 W STATE ST | CLERK OF COURT | | | ROCKFORD | IL | 61101 | |
| WINNEBAGO COUNTY CIRCUIT COURT | | CLERK OF COURT | | | | ROCKFORD | IL | 61101 | |
| WINNEBAGO COUNTY PROBATE | | 400 W STATE ST RM 103 | CLERK OF COURTS PROBATE DIV | | | ROCKFORD | IL | 61101 | |
| WINNEBAGO COUNTY TREASURER | | ATTN TREASURERS OFFICE | P O BOX 1216 | SUSAN GORAL/TREASURER | | ROCKFORD | IL | | |
| WINNEBAGO COUNTY TREASURER | | PO BOX 1216 ADMIN BLDG RM NO 205 | | | | ROCKFORD | IL | 61105-1216 | |
| WINNECONNE, VILLAGE OF | | PO BOX 448 | | | | WINNECONNE | WI | 54986 | |
| WINNECONNE, VILLAGE OF | | PO BOX 488 | JACQUIN JENSEN | | | WINNECONNE | WI | 54986 | |
| WINNECOUR TRUSTEE, RONDA | | PO BOX 1132 | CHAPTER 13 STANDING TRUSTEE | | | MEMPHIS | TN | 38101-1132 | |
| WINNER INTERNATIONAL | | PO BOX 360490 | | | | PITTSBURGH | PA | 15251-6490 | |
| WINNER PRODUCTS USA INC | | 21128 COMMERCE POINTE DR | | | | WALNUT | CA | 91789 | |
| WINNER, BRENDA | | 7600 BLUE CEDAR DR | | | | CHESTERFIELD | VA | 23832 | |
| WINNERS CHICKEN | | 3710 AUSTELL RD | | | | MARIETTA | GA | 30060 | |
| WINNERS CHICKEN | | 4145 FULTON INDUSTRIAL BLVD | | | | ATLANTA | GA | 30336 | |
| WINNEY, CHARLES FREEMEN | | Address Redacted | | | | | | | |
| WINNEY, JASON | | 7575 E INDIAN BEND RD APT 1051 | | | | SCOTTSDALE | AZ | 85250-4662 | |
| WINNEY, JASON ANDREW | | Address Redacted | | | | | | | |
| WINNEY, JASON ANDREW | | Address Redacted | | | | | | | |
| WINNICKI, STEPHEN D | | Address Redacted | | | | | | | |
| WINNIEWICZ, ERIC ANTHONY | | Address Redacted | | | | | | | |
| WINNING, CHARLES E | | 2532 ANNALEE AVE | | | | SAINT LOUIS | MO | 63144 | |
| WINNING, CHARLES EDWIN | | Address Redacted | | | | | | | |
| WINNING, JAMES P | | Address Redacted | | | | | | | |
| WINNING, KATHLEEN | | 2532 ANNALEE | | | | BRENTWOOD | MO | 63144 | |
| WINNINGHAM, WESLEY BEAU | | Address Redacted | | | | | | | |
| WINNS HAULING INCORPORATED | | 5801 SCHOOL AVENUE | | | | RICHMOND | VA | 23228 | |
| WINNSBORO 5TH JUDICIAL CS FUND | | PO BOX 127 | | | | WINNSBORO | LA | 71295 | |
| WINOGRAD SHINE & ZACKS P C | | 123 DYER STREET | | | | PROVIDENCE | RI | 02903 | |
| WINOKER, KATHERINE | | 4404 ANNA MARIE COURT | | | | GLEN ALLEN | VA | 23060 | |
| WINOKUR, BRANDON | | Address Redacted | | | | | | | |
| WINOUSKI, TODD | | 62 HAMPSHIRE COURT | | | | NEW EGYPT | NJ | 08533 | |
| WINOWICH, BRIAN DAVID | | Address Redacted | | | | | | | |
| WINOWIECKI, THOMAS | | 23W WATER ST POB 187 | | | | SMITHSBURG | MD | 21783 | |
| WINPIGLER ROOFING INC | | 28 E SIXTH ST | | | | FREDERICK | MD | 21701 | |
| WINQ FM | | 69 STANHOPE AVE | | | | KEENE | NH | 03431 | |
| WINS AM | | 888 7TH AVE | | | | NEW YORK | NY | 10106 | |
| WINS AM | | PO BOX 33085 | | | | NEWARK | NJ | 07188-0085 | |
| WINSBORROW, KIP | | Address Redacted | | | | | | | |
| WINSBORROW, KIP | | LOC NO 0591 PETTY CASH | 400 LONGFELLOW CT STE A | | | LIVERMORE | CA | 94550 | |
| WINSHIP & WINSHIP PC | | 100 N CENTER ST | | | | CASPER | WY | 82602 | |
| WINSHIP & WINSHIP PC | | PO BOX 636 | 100 N CENTER ST | | | CASPER | WY | 82602 | |
| WINSHIP, ARTHUR WILLARD | | Address Redacted | | | | | | | |
| WINSLETT, SHANNA QUANTAE | | Address Redacted | | | | | | | |
| WINSLOW ADAPTICS LTD | | 2126 CALUSA LAKES BLVD | | | | NOKOMIS | FL | 34275 | |
| WINSLOW KLEIN, NICHOLAS | | Address Redacted | | | | | | | |
| WINSLOW, GEOFFREY GORDON | | Address Redacted | | | | | | | |
| WINSLOW, GRANT ALAN | | Address Redacted | | | | | | | |
| WINSLOW, KENNETH VALENTINE | | Address Redacted | | | | | | | |
| WINSLOW, KRYSTAL NICOLE | | Address Redacted | | | | | | | |
| WINSLOW, RAYMOND ALLEN | | Address Redacted | | | | | | | |
| WINSLOWKLEIN, NICHOLAS | | 564 TWIN LAKES DR | | | | HALIFAX | MA | 02338-0000 | |
| WINSON, COREY MICHELLE | | Address Redacted | | | | | | | |
| WINSOR, CHRIS AM | | Address Redacted | | | | | | | |
| WINSOR, JAMIE W | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WINSPOWER LIMITED | CYBER ATLAS RECEIVABLES | 51 CRAGWOOD RD STE 201 | | | | SOUTH PLAINFIELD | NJ | 07080 | |
| WINSTANLEY, BRITTANI NICOLE | | Address Redacted | | | | | | | |
| WINSTAR INTERACTIVE | | 2090 PALM BEACH LAKES BLVD 3FL | | | | WEST PALM BEACH | FL | 33409 | |
| WINSTEAD & ASSOCIATES 58762475 | | 1800 W CAUSEWAY | SUITE 107 | | | MANDEVILE | LA | 70471 | |
| WINSTEAD & ASSOCIATES 58762475 | | SUITE 107 | | | | MANDEVILLE | LA | 70471 | |
| WINSTEAD APPRAISAL SERVICES | | 1800 W CAUSEWAY APPROACH | STE 107 | | | MANDEVILLE | LA | 70448 | |
| WINSTEAD ELECTRONICS | | 207 A COMMERCIAL AVENUE | | | | COLEMAN | TX | 76834 | |
| WINSTEAD SECHREST & MINICK PC | | 5400 RENAISSANCE TOWER | | | | DALLAS | TX | 75270-2199 | |
| WINSTEAD, ERIC | | 4016 BENJAMIN CT | | | | ROCKY MOUNT | NC | 27803-0000 | |
| WINSTEAD, ERIC | | Address Redacted | | | | | | | |
| WINSTEAD, GENTRY DONNELL | | Address Redacted | | | | | | | |
| WINSTEAD, MARIYA BRIONNE | | Address Redacted | | | | | | | |
| WINSTEAD, MICHELLE | | Address Redacted | | | | | | | |
| WINSTEAD, QUENTIN TERRELL | | Address Redacted | | | | | | | |
| WINSTEAD, ZACHARY LEVI | | Address Redacted | | | | | | | |
| WINSTON CUP ILLUSTRATED | | 120 W MOREHEAD ST STE 320 | | | | CHARLOTTE | NC | 28202-9725 | |
| WINSTON HARRISON | HARRISON WINSTON | 809 1/2 S FIR AVE | | | | INGLEWOOD | CA | 90301-3325 | |
| WINSTON LANDSCAPING & MAINT IN | | 1441 CHESBOROUGH ROAD | | | | WINSTON SALEM | NC | 27127 | |
| WINSTON PHILLIPS, LEANNA DANIELLE | | Address Redacted | | | | | | | |
| WINSTON SALEM JOINT VENTURE | | PO BOX 630685 | | | | CINCINNATI | OH | 45263-0685 | |
| WINSTON SALEM JOURNAL | | JUDY NANCE | P O BOX 3159 | | | WINSTON SALEM | NC | 27102 | |
| WINSTON SALEM JOURNAL | | PO BOX 26549 | | | | RICHMOND | VA | 23261-6549 | |
| WINSTON SALEM JOURNAL | | PO BOX 3155 | | | | WINSTON SALEM | NC | 27102 | |
| WINSTON SALEM JOURNAL | | PO BOX 3159 | | | | WINSTON SALEM | NC | 271023159 | |
| WINSTON SALEM JOURNAL | | PO BOX 85151 | | | | RICHMOND | VA | 23285-5151 | |
| WINSTON SALEM, CITY OF | | PO BOX 2756 | | | | WINSTON SALEM | NC | 27102-2756 | |
| WINSTON SALEM, CITY OF | | WINSTON SALEM CITY OF | P O BOX 2756 | PRIVILEGE LICENSES | | WINSTON SALEM | NC | 27102 | |
| WINSTON SR , DATRON TAMARD | | Address Redacted | | | | | | | |
| WINSTON, AARICA RDSHANDA | | Address Redacted | | | | | | | |
| WINSTON, ALEXANDER | | Address Redacted | | | | | | | |
| WINSTON, BRITTANY ANN | | Address Redacted | | | | | | | |
| WINSTON, CHARLENE | | 226 FORREST LN | | | | CORSICANA | TX | 75110-1810 | |
| WINSTON, CHRISTINA | | Address Redacted | | | | | | | |
| WINSTON, CHRISTOPHER GLENN | | Address Redacted | | | | | | | |
| WINSTON, DESHAWN DENISE | Henrico Doctors Hospital Forest | | PO Box 99400 | | | Louisville | KY | 40269 | |
| WINSTON, DESHAWN DENISE | | Address Redacted | | | | | | | |
| WINSTON, FELECIA | | 5607 CRENSHAW RD APT K | | | | RICHMOND | VA | 23227 | |
| WINSTON, FELECIA C | | Address Redacted | | | | | | | |
| WINSTON, JOSEPH | | 1803 FISLER CT | | | | HONOLULU | HI | 96818-5776 | |
| WINSTON, JOSHUA ALLEN | | Address Redacted | | | | | | | |
| WINSTON, KENNY L | | 7318 FOXAL ROAD | | | | MECHANICSVILLE | VA | 23111 | |
| WINSTON, MARCEAU DION | | Address Redacted | | | | | | | |
| WINSTON, MARCUS EDWARD | | Address Redacted | | | | | | | |
| WINSTON, MARION LUCILLE | | Address Redacted | | | | | | | |
| WINSTON, NINA | | 3100 N  SHERIDAN RD | | | | CHICAGO | IL | 60657 | |
| WINSTON, REGINALD | | 4325 44TH AVE N | | | | BIRMINGHAM | AL | 35217 | |
| WINSTON, RICHARD MICHAEL | | Address Redacted | | | | | | | |
| WINSTON, RUTH | | Address Redacted | | | | | | | |
| WINSTON, SIERRA | | 7050 SW 41ST CT | | | | DAVIE | FL | 33314-3178 | |
| WINSTON, TED | | 2115 RUNNELS | | | | HOUSTON | TX | 77003-0000 | |
| WINSTON, TOMMY KENARD | | Address Redacted | | | | | | | |
| WINSTON, ULRIC LAMEKE | | Address Redacted | | | | | | | |
| WINSTON, VERNETTA CORINE | | Address Redacted | | | | | | | |
| WINSTON, WILLIAM | | 201 S MULBERRY ST | | | | RICHMOND | VA | 23220-5108 | |
| WINT, ALISTAIR | | 10730 NW 14TH ST | | | | PLANTATION | FL | 33322 | |
| WINT, ALISTAIR G | | Address Redacted | | | | | | | |
| WINT, HALFORD | | 16 STOCKMAN PLACE | | | | IRVINGTON | NJ | 07111 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WINT, JAVON AARON | | Address Redacted | | | | | | | |
| WINTCH, BRADLEY | | Address Redacted | | | | | | | |
| WINTER EQUIPMENT CORPORATION | | 300 KINGS MILL RD | | | | YORK | PA | 17403 | |
| WINTER LANDSCAPING & MAINT | | PO BOX 17347 | | | | SAN ANTONIO | TX | 78217-0347 | |
| WINTER MOUNTAIN BOTTLED WATER | | 1200 WOODRUFF RD | UNIT G19 | | | GREENVILLE | SC | 29607 | |
| WINTER MOUNTAIN BOTTLED WATER | | UNIT G19 | | | | GREENVILLE | SC | 29607 | |
| WINTER REPORTING INC | | 60 E 42ND ST STE 2308 | | | | NEW YORK | NY | 10165 | |
| WINTER, ADRIAN MICHAEL | | Address Redacted | | | | | | | |
| WINTER, ALEXANDER | | 1882 LASSEN AVE | | | | CLAREMONT | CA | 91711-0000 | |
| WINTER, ALEXANDER RYAN | | Address Redacted | | | | | | | |
| WINTER, ANDREW EDWARD | | Address Redacted | | | | | | | |
| WINTER, AUSTIN DANIEL | | Address Redacted | | | | | | | |
| WINTER, CARL | | Address Redacted | | | | | | | |
| WINTER, CHRIS | | Address Redacted | | | | | | | |
| WINTER, CORY SCOTT | | Address Redacted | | | | | | | |
| WINTER, DANIEL | | Address Redacted | | | | | | | |
| WINTER, DANIEL LAWRENCE | | Address Redacted | | | | | | | |
| WINTER, DANIEL RYAN | | Address Redacted | | | | | | | |
| WINTER, DAVID EUGENE | | Address Redacted | | | | | | | |
| WINTER, ELLIOT | | 1300 PARK ASHWOOD DRIVE | H | | | ST CHARLES | MO | 63304-0000 | |
| WINTER, ELLIOT J | | Address Redacted | | | | | | | |
| WINTER, ETHAN JAMES | | Address Redacted | | | | | | | |
| WINTER, GRANT | | Address Redacted | | | | | | | |
| WINTER, JAMES P | | Address Redacted | | | | | | | |
| WINTER, JESSE BLAINE | | Address Redacted | | | | | | | |
| WINTER, LESLIE ANDREW | | Address Redacted | | | | | | | |
| WINTER, LISA | | Address Redacted | | | | | | | |
| WINTER, MARTIN | | 2617 HANSON AVE | | | | CLOVIS | CA | 93611 | |
| WINTER, MIKE JOSEPH | | Address Redacted | | | | | | | |
| WINTER, RYAN | | Address Redacted | | | | | | | |
| WINTER, SCOTT C | | Address Redacted | | | | | | | |
| WINTER, SHAUN | | 1890 JUNCTION BLVD APT 911 | | | | ROSEVILLE | CA | 95747-4713 | |
| WINTER, SHAUN JOSEPH | | Address Redacted | | | | | | | |
| WINTER, THOMAS | | 2101 MILL RD | | | | ALEXANDRIA | VA | 22314-5319 | |
| WINTER, TIFFANY | | 254 MOHICAN AVE | | | | RONKONKOMA | NY | 11779 | |
| WINTER, TRAMAINE LAKEISHA | | Address Redacted | | | | | | | |
| WINTER, TRAVIS ELMER | | Address Redacted | | | | | | | |
| WINTER, ZACH | | Address Redacted | | | | | | | |
| WINTERGREEN RESORT | | PO BOX 706 | | | | WINTERGREEN | VA | 22958 | |
| WINTERICH, ALEXANDER | | Address Redacted | | | | | | | |
| WINTERMAN, GENE | | 3500 MYSTIC POINTE DR | | | | AVENTURA | FL | 33180-0000 | |
| WINTERMOTE, BLAKE TYLER | | Address Redacted | | | | | | | |
| WINTEROL, STEVE | | 1502 TWIN PALMS LOOP | | | | LUTZ | FL | 33559 | |
| WINTEROWD, MARK THOMAS | | Address Redacted | | | | | | | |
| WINTERROWD, CHRIS LEE | | Address Redacted | | | | | | | |
| WINTERS CIVIL DIVISION, KAREN | | 2425 NIMMO PKY | | | | VIRGINIA BEACH | VA | 23456 | |
| WINTERS TV INC | | 2252 N GRAND AVE E | | | | SPRINGFIELD | IL | 62702 | |
| WINTERS TV INC | | 2264 N GRAND AVE E | | | | SPRINGFIELD | IL | 62702 | |
| WINTERS, ALEXANDER | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| WINTERS, ALEXANDER BRYANT | | Address Redacted | | | | | | | |
| WINTERS, ARWEN ROSE LAVOY | | Address Redacted | | | | | | | |
| WINTERS, CASEY JOHN | | Address Redacted | | | | | | | |
| WINTERS, CRAIG | | 1014 GOLFCREST DR SW | | | | WYOMING | MI | 49509 | |
| WINTERS, CRAIG A | | Address Redacted | | | | | | | |
| WINTERS, DANIEL DEVAUGHN | | Address Redacted | | | | | | | |
| WINTERS, EMILY | | Address Redacted | | | | | | | |
| WINTERS, JASON MICHAEL | | Address Redacted | | | | | | | |
| WINTERS, JOHN S | | 119 DUMONT AVE | | | | NORFOLK | VA | 23505-4423 | |
| WINTERS, JORDAN THOMAS | | Address Redacted | | | | | | | |
| WINTERS, KEVIN R | | Address Redacted | | | | | | | |
| WINTERS, KIRK | | 2575 FELICITA RD | | | | ESCONDIDO | CA | 92029-5729 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WINTERS, LANCE MARION | | Address Redacted | | | | | | | |
| WINTERS, LAURENCE | | 35 LEFFLER HILL RD | | | | FLEMINGTON | NJ | 08822-2611 | |
| WINTERS, MARTINN | | RT 1 BOX 355 A | | | | DOSWELL | VA | 23047 | |
| WINTERS, MATT RYAN | | Address Redacted | | | | | | | |
| WINTERS, MATTHEW THOMAS | | Address Redacted | | | | | | | |
| WINTERS, MICHAEL E | | 904 ROSE ANN RD | | | | GLEN BURNIE | MD | 21060 | |
| WINTERS, MICHELE F | | Address Redacted | | | | | | | |
| WINTERS, MOLLY ANN | | Address Redacted | | | | | | | |
| WINTERS, NATE REYNARD | | Address Redacted | | | | | | | |
| WINTERS, NICHOLAS WILLIAM | | Address Redacted | | | | | | | |
| WINTERS, PATRICK LLOYD | | Address Redacted | | | | | | | |
| WINTERS, PRESTON NATHANIEL | | Address Redacted | | | | | | | |
| WINTERS, RICHARD | | 10911 JACQUELINE WAY | | | | LOUISVILLE | KY | 40272 | |
| WINTERS, RICHARD T | | Address Redacted | | | | | | | |
| WINTERS, RODNEY | | 9851 TIFFANY AVE | | | | JACKSONVILLE | FL | 32246-4749 | |
| WINTERS, RUSSELL C | | Address Redacted | | | | | | | |
| WINTERS, SARA ASHLEY | | Address Redacted | | | | | | | |
| WINTERS, STEVEN LAWRENCE | | Address Redacted | | | | | | | |
| WINTERS, SUSAN | | 3000 TOWN CTR 2390 | | | | SOUTHFIELD | MI | 48075 | |
| WINTERS, THERESA L | | Address Redacted | | | | | | | |
| WINTERSTEIN, DOUGLAS ENRIQUE | | Address Redacted | | | | | | | |
| WINTHER, IAN ROCKNE | | Address Redacted | | | | | | | |
| WINTHROP & WEINSTINE PA | | 225 S SIXTH ST STE 3500 | | | | MINNEAPOLIS | MN | 55402-4629 | |
| WINTHROP & WEINSTINE PA | | 3000 DAIN RAUSCHER 60 S 6TH ST | | | | MINNEAPOLIS | MN | 55402 | |
| Winthrop Weinstine | Attn Christopher Camardello | 225 S 6th St Ste 3500 | | | | Minneapolis | MN | 55402-4829 | |
| WINTON, ANNE | | Address Redacted | | | | | | | |
| WINTRESS, FREEMAN | | 2404 EARGLE RD | | | | CHARLOTTE | NC | 28269-0000 | |
| WINTS CATERING PARTY RENTAL | | 2400 CORTEZ CIRCLE | | | | ARDMORE | OK | 73401 | |
| WINTS CATERING PARTY RENTAL | | PO BOX 1411 | 2400 CORTEZ CIRCLE | | | ARDMORE | OK | 73401 | |
| WINZELER, BRETT THOMAS | | Address Redacted | | | | | | | |
| WINZELER, BRYCE LOGAN | | Address Redacted | | | | | | | |
| WINZER, TRACY | | Address Redacted | | | | | | | |
| WIOD INC | | PO BOX 414008 | | | | MIAMI | FL | 33141 | |
| WIOG | | 1795 TILTAWBAWASEE ROAD | | | | SAGINAW | MI | 48604 | |
| WIOG | | PO BOX 5679 | | | | SAGINAW | MI | 48604 | |
| WIOL FM | | PO BOX 2127 | | | | COLUMBUS | GA | 31902 | |
| WIOQ FM | | ONE BALA PLAZA STE 243 W | | | | BALA CYNWYD | PA | 19004 | |
| WIOQ FM | | SUITE 201 | | | | BALA CYNWYD | PA | 19004 | |
| WIOT FM | | 125 S SUPERIOR ST | | | | TOLEDO | OH | 43602 | |
| WIOV FM | | 44 BETHANY RD | BOX 430 | | | EPHRATA | PA | 17522 | |
| WIOV FM | | BOX 430 | | | | EPHRATA | PA | 17522 | |
| WIP AM | | 441 N 5TH STREET | | | | PHILADELPHIA | PA | 19123 | |
| WIP AM | | PO BOX 13044 | | | | NEWARK | NJ | 07188-0044 | |
| WIPRO LIMITED | | 1300 CRITTENDEN LANE | SUITE 200 | | | MOUNTAIN VIEW | CA | 94043 | |
| WIPRO LIMITED | | DEPT 1167 | | | | LOS ANGELES | CA | 90084-1167 | |
| WIQB FM | | BOX 687060 | | | | MILWAUKEE | WI | 53268-7060 | |
| WIRBICKAS, DENNIS J | | Address Redacted | | | | | | | |
| WIRCHNIANSKI, THEODOR G | | Address Redacted | | | | | | | |
| WIRE PRODUCTS INC OF FLORIDA | | 4300 N W 10TH AVENUE | | | | FT LAUDERDALE | FL | 33309 | |
| WIRE RITE DATA INC | | 520 MILLERS RUN RD | | | | MORGAN | PA | 15064 | |
| WIRECRAFTERS INC | | 6208 STRAWBERRY LN | | | | LOUISVILLE | KY | 40214-2900 | |
| WIRED | | PO BOX 194647 | | | | SAN FRANCISCO | CA | 94107 | |
| WIRED MAGAZINE | | PO BOX 37704 | | | | BOONE | IA | 50037-0704 | |
| WIRED MAGAZINE | | PO BOX 55688 | | | | BOULDER | CO | 80321-5688 | |
| WIRED MAGAZINE | | PO BOX 55689 | | | | BOULDER | CO | 803225689 | |
| WIRED MAGAZINE | | PO BOX 55691 | | | | BOULDER | CO | 80321-5691 | |
| Wired Management LLC | Attn Raymond Assed | 1302 Harvest Dr | | | | Nolanville | TX | 76559 | |
| WIRED MANAGEMENT LLC | ATTN REAL ESTATE | 2500 E CENTRAL TEXAS EXPY STE C | | | | KILLEEN | TX | 76543-5301 | |
| WIRED MANAGEMENT LLC | | 2500 E CENTRAL TEXAS EXPWY SUITE C | | | | KILLEEN | TX | 76543 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WIRED MANAGEMENT, LLC | REAL ESTATE | 1033 SOUTH FORT HOOD STREET | | | | KILLEEN | TX | 76541 | |
| WIRED MANAGEMENT, LLC | Wired Management LLC | Attn Raymond Assed | 1302 Harvest Dr | | | Nolanville | TX | 76559 | |
| WIRED MANAGEMENT, LLC | | ATTN  REAL ESTATE | 2500 E CENTRAL EXPY STE C | | | KILLEEN | TX | 76543-5301 | |
| WIRED ONSITE INC | | 264 KELL AVE | | | | STATEN ISLAND | NY | 10314 | |
| WIRED UP HOME THEATER | | 4218 JENIFER ST NW | | | | WASHINGTON | DC | 20015 | |
| WIREGRASS ELECTRONICS | | 502 COLUMBIA HWY | | | | DOTHAN | AL | 36301 | |
| WIRELESS 101 | | PO BOX 1026 | | | | BRANDENBURG | KY | 40108 | |
| WIRELESS BROADCASTING SYSTEM | | DEPT 36 | | | | DENVER | CO | 80281-0036 | |
| WIRELESS BROADCASTING SYSTEM | | PO BOX 7962 | | | | SAN FRANCISCO | CA | 94120-7962 | |
| WIRELESS BROADCASTING SYSTEM | | PO BOX 981026 | | | | SACRAMENTO | CA | 95798-1026 | |
| WIRELESS COMMUNICATIONS INC | | PO BOX 630389 | | | | BALTIMORE | MD | 21263-0389 | |
| WIRELESS COMMUNICATIONS INC | | PO BOX 65163 | | | | CHARLOTTE | NC | 28265-0163 | |
| WIRELESS CONCEPTIONS | | 4108 SEVILLE DR SE | | | | LACEY | WA | 98503 | |
| WIRELESS ELECTRONICS INC | | 2905 SOUTHAMPTON RD | | | | PHILADELPHIA | PA | 19154 | |
| WIRELESS RETAIL INC | | 8800 E CHAPARRAL RD STE 300 | | | | SCOTTSDALE | AZ | 85250 | |
| WIRELESS SERVICE CENTERS | | 305 EAST HALEY | | | | SANTA BARBARA | CA | 93101 | |
| WIRELESS SERVICE CENTERS | | 402 E GUTIERREZ ST | | | | SANTA BARBARA | CA | 93101 | |
| Wireless Solutions LLC | | 2720 E Phillips Rd | | | | Greer | SC | 29650 | |
| WIRELESS SOLUTIONS LLC | | PO BOX 12287 | | | | GREENVILLE | SC | 29612 | |
| WIRELESS TECHNOLOGY EQUIP INC | | PO BOX 1997 | | | | WINDERMERE | FL | 34786 | |
| WIRELESS TECHNOLOGY EQUIP INC | | PO BOX 940488 | | | | MAITLAND | FL | 32794-0488 | |
| WIRELESS XCESSORIES GROUP INC | | 1840 COUNTY LINE RD | | | | HUNTINGTON VALLEY | PA | 19006 | |
| WIRELESS, VERIZON | | 1 VERIZON PL | | | | ALPHARETTA | GA | 30004-8511 | |
| WIREMAGIC COM CORP | | 9500 TRANS CANADA W | | | | ST LAURENT | QC | H4S 1R7 | CAN |
| WIREMAN, BENJAMIN GRAHAM | | Address Redacted | | | | | | | |
| WIREMOLD COMPANY, THE | | PO BOX 7247 7370 | | | | PHILADELPHIA | PA | 19170-7370 | |
| WIRERUN CORP | | 517 TITAN RD SE | | | | PALM BAY | FL | 32909 | |
| WIRES, ELLIOT KINSEY | | Address Redacted | | | | | | | |
| WIRES, JORDAN D | | Address Redacted | | | | | | | |
| WIRES, MATT LEE | | Address Redacted | | | | | | | |
| WIRETEK | | 2515 TARPLEY STE 104 | | | | CARROLLTON | TX | 75006 | |
| WIREWERKES | | PO BOX 6431 | | | | LUBBOCK | TX | 79493-6431 | |
| WIRING NUT INC, THE | | 4086 FLORENCE DR | | | | LOVELAND | CO | 80538 | |
| WIRING NUT, THE | | 1727 S CALIFORNIA AVE | | | | LOVELAND | CO | 80537 | |
| WIRING UNLIMITED | | 1904 JULIAN RIDGE RD | | | | CHATTANOOGA | TN | 37421 | |
| WIRK FM | | 701 N POINT PKY | | | | W PALM BEACH | FL | 33407 | |
| WIRK FM | | PO BOX 905690 | | | | CHARLOTTE | NC | 28290-5690 | |
| WIRKERMAN, STEPHEN AARON | | Address Redacted | | | | | | | |
| WIRSHING, JENNA MARIE | | Address Redacted | | | | | | | |
| WIRT, JOSHUA DEON | | Address Redacted | | | | | | | |
| WIRT, KIM N | | 1206 PENMAR AVE SE | | | | ROANOKE | VA | 24013-2816 | |
| WIRT, SAMUEL GORDON | | Address Redacted | | | | | | | |
| WIRT, TERRY | | 4516 DESLIN DRIVE | | | | TALLAHASSEE | FL | 00003-2305 | |
| WIRT, TERRY LYNN | | Address Redacted | | | | | | | |
| WIRTANEN. ANNE L | | 2 E HEATHWOOD DR | | | | TAYLORS | SC | 29687-3644 | |
| WIRTH, JEFF | | Address Redacted | | | | | | | |
| WIRTH, JOSHUA MICHAEL | | Address Redacted | | | | | | | |
| WIRTH, KYLE RICHARD | | Address Redacted | | | | | | | |
| WIRTH, LISA A | | Address Redacted | | | | | | | |
| WIRTH, MATTHEW THOMAS | | Address Redacted | | | | | | | |
| WIRTH, MICHAEL H | | Address Redacted | | | | | | | |
| WIRTH, RACHEL | | Address Redacted | | | | | | | |
| WIRTZ, JASON W | | Address Redacted | | | | | | | |
| WIRTZ, JEREMY PAUL | | Address Redacted | | | | | | | |
| WIRTZ, NICHOAS A | | Address Redacted | | | | | | | |
| WIS INTERNATIONAL F/K/A WASHINGTON INVENTORY SERVICE | | 9265 SKY PARK CT | | | | SAN DIEGO | CA | 92123 | |
| WIS RAPIDS CLERK OF CIRCUIT CT | | PO BOX 8095 | WOOD CO COURTHOUSE | | | WIS RAPIDS | WI | 54495 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WIS RAPIDS CLERK OF CIRCUIT CT | | WOOD CO COURTHOUSE | | | | WIS RAPIDS | WI | 54495 | |
| WIS TV | | PO BOX 751709 | | | | CHARLOTTE | NC | 28275 | |
| WISARD, ROGER M | | 21088 PONDEROSA TRL | | | | KILN | MS | 39556-6050 | |
| WISC | | PO BOX 44965 | | | | MADISON | WI | 53744-4965 | |
| WISCARSON, JASON LLOYD | | Address Redacted | | | | | | | |
| WISCHMEYER, JEFFREY MARTIN | | Address Redacted | | | | | | | |
| WISCHNEWSKY, JAMES | | PO BOX 309 | | | | SHEPHERD | TX | 77371-0309 | |
| WISCO | | PO BOX 88666 | | | | CHICAGO | IL | 60680-1666 | |
| Wisconsin Department of Revenue | Special Procedures Unit | PO Box 8901 | | | | Madison | WI | 53708-8901 | |
| WISCONSIN DEPT OF JUSTICE | | CRIME INFORMATION BUREAU | | | | MADISON | WI | 537012688 | |
| WISCONSIN DEPT OF JUSTICE | | PO BOX 2688 RECORD CHECK UNIT | CRIME INFORMATION BUREAU | | | MADISON | WI | 53701-2688 | |
| WISCONSIN DEPT OF NATURAL RESOURCES | 101 S WEBSTER STREET | P O BOX 7921 | | | | MADISON | WI | 53707-7921 | |
| WISCONSIN DEPT OF REVENUE | | DRAWER 931 | | | | MILWAUKEE | WI | 53293 | |
| WISCONSIN DEPT OF REVENUE | | PO BOX 7945 WORKFORCE DEV | DIV OF UNEMPLOYMENT INS | | | MADISON | WI | 53707 | |
| WISCONSIN DEPT OF REVENUE | | PO BOX 8902 | | | | MADISON | WI | 53708-8902 | |
| WISCONSIN DEPT OF REVENUE | | PO BOX 8906 | | | | MADISON | WI | 53708-8906 | |
| WISCONSIN DEPT OF REVENUE | | PO BOX 8960 | | | | MADISON | WI | 53708 | |
| WISCONSIN DEPT OF REVENUE | | PO BOX 93208 | | | | MILWAUKEE | WI | 53293-0208 | |
| WISCONSIN DEPT OF REVENUE | | PO BOX 93389 | | | | MILWAUKEE | WI | 53293-0389 | |
| WISCONSIN DEPT OF REVENUE | | WISCONSIN DEPT OF REVENUE | BOX 930208 | | | MILWAUKEE | WI | | |
| WISCONSIN DEPT OF REVENUE | | WISCONSIN DEPT OF REVENUE | PO BOX 8902 | | | MADISON | WI | 53708-8902 | |
| WISCONSIN ELECTRIC & GAS | | PO BOX 2089 | | | | MILWAUKEE | WI | 53201-2089 | |
| WISCONSIN ELECTRIC POWER CO | | PO BOX 1923 | | | | MILWAUKEE | WI | 53201 | |
| Wisconsin Electric Power Company | Attn Bankruptcy Dept | WE Energies | 333 W Everett St Rm A130 | | | Milwaukee | MI | 53203 | |
| WISCONSIN GAS | | BOX 70474 | | | | MILWAUKEE | WI | 53270-0474 | |
| WISCONSIN GAS COMPANY | | PO BOX 340978 | ATTN ROBERT KAPLAN ATTORNEY | | | MILWAUKEE | WI | 53234 | |
| WISCONSIN LABOR STAND BUREAU | | 1802 APPLETON RD | | | | MENASHA | WI | 54952 | |
| WISCONSIN MERCHANTS FEDERATION | | 1 E MAIN ST STE 305 | | | | MADISON | WI | 53703 | |
| WISCONSIN MERCHANTS FEDERATION | | 30 MIFFLIN ST STE 310 | | | | MADISON | WI | 53703 | |
| WISCONSIN NATURAL GAS CO | | PO BOX 2089 | | | | MILWAUKEE | WI | 53201-2089 | |
| Wisconsin Power & Light | Wisconsin Power and Light | Allian Energy | 4902 N Biltmore Ln | | | Madison | WI | 53718-2148 | |
| Wisconsin Power & Light | | 300 Sheridan Ave | | | | Centerville | IA | 52544 | |
| Wisconsin Power and Light | Allian Energy | 4902 N Biltmore Ln | | | | Madison | WI | 53718-2148 | |
| WISCONSIN PUBLIC SERVICE CORP | WISCONSIN PUBLIC SERVICE CORPORATION | | PO BOX 19001 | | | GREEN BAY | WI | 54307-9001 | |
| WISCONSIN PUBLIC SERVICE CORP | | PO BOX 19003 | | | | GREEN BAY | WI | 54307-9003 | |
| WISCONSIN PUBLIC SERVICE CORP | | PO BOX 19004 | | | | GREEN BAY | WI | 543079004 | |
| WISCONSIN PUBLIC SERVICE CORPORATION | | PO BOX 19001 | | | | GREEN BAY | WI | 54307-9001 | |
| WISCONSIN SECRETARY OF STATE | | PO BOX 7847 | | | | MADISON | WI | 53707-7847 | |
| WISCONSIN STATE ATTORNEYS GENERAL | J B VAN HOLLEN | STATE CAPITOL STE 114 E | P O BOX 7857 | | | MADISON | WI | 53707-7857 | |
| WISCONSIN STATE COMMISSIONER | | BOX 93627 INSURANCE COMMISSION | FIRSTAR BANK MILWAUKEE | | | MILWAUKEE | WI | 53293-0627 | |
| WISCONSIN STATE COMMISSIONER | | OFFICE OF INSURANCE COMMISSION | | | | MADISON | WI | 537077873 | |
| WISCONSIN STATE COMMISSIONER | | PO BOX 7872 | AGENT LICENSE SECTION | | | MADISON | WI | 53707-8699 | |
| WISCONSIN STATE COMMISSIONER | | PO BOX 7873 | BUREAU OF FIN ANALYSIS & EXAM | | | MADISON | WI | 53707-7873 | |
| WISCONSIN STATE COMMISSIONER | | WISCONSIN STATE COMMISSIONER | BUREAU OF FINANCIAL ANALYSIS | P O BOX 7873 | | MADISON | WI | 53707-7873 | |
| WISCONSIN STATE JOURNAL | | 1901 FISH HATCHERY ROAD | | | | MADISON | WI | 53708 | |
| WISCONSIN STATE JOURNAL | | PO BOX 3245 | | | | MILWAUKEE | WI | 53201-3245 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WISCONSIN STATE JOURNAL | | PO BOX 8975 | | | | MADISON | WI | 53708-8975 | |
| Wisconsin State Treasurers Office | Unclaimed Property Division | PO Box 2114 | | | | Madison | WI | 53701-2114 | |
| WISCONSIN, STATE OF | | 121 EAST WILSON STREET | | | | MADISON | WI | 53703 | |
| WISCONSIN, STATE OF | | DEPARTMENT OF REVENUE | 819 N 6TH ST RM 408 | | | MILWAUKEE | WI | 53203-1682 | |
| WISCONSIN, STATE OF | | DEPT OF FINANCIAL INSTITUTIONS | DRAWER 978 CORPORATIONS DIV | | | MILWAUKEE | WI | 53293-0978 | |
| WISCONSIN, STATE OF | | INVESTMENT BOARD | 121 EAST WILSON STREET | | | MADISON | WI | 53703 | |
| WISCONSIN, STATE OF | | PO BOX 2114 | UNCLAIMED PROP DIV TREASURER | | | MADISON | WI | 53701-2114 | |
| WISCONSIN, UNIVERSITY OF | | 2701 UNIVERSITY AVE DEPT 440 | UNIVERSITY SPORTS PUBLICATION | | | MADISON | WI | 53705 | |
| WISCONSIN, UNIVERSITY OF | | 432 N LAKE ST RM 102 | | | | MADISON | WI | 53706-1498 | |
| WISCONSIN, UNIVERSITY OF | | 702 LANGDON ST WI CENTER | REGISTRATION OFFICE INV | | | MADISON | WI | 53706-1487 | |
| WISCONSIN, UNIVERSITY OF | | BOX 78047 | UNIVERSITY OF WISCONSIN EXT | | | MILWAUKEE | WI | 53278-0047 | |
| WISCONSIN, UNIVERSITY OF | | PO BOX 5000 | | | | EAU CLAIRE | WI | 54702 | |
| WISCOTT, AMANDA MARIE | | Address Redacted | | | | | | | |
| WISCOTT, BROCK ALEXANDER | | Address Redacted | | | | | | | |
| WISCOTT, KIMBERLY ANN | | Address Redacted | | | | | | | |
| WISCOVITCH, GIOVANNI LOUIS | | Address Redacted | | | | | | | |
| WISCOVITCH, KRYSTAL | | Address Redacted | | | | | | | |
| WISCTF | | PO BOX 74400 | | | | MILWAUKEE | WI | 53274 | |
| WISDO, JOHN | | 1131 BROKEN OAK DRIVE | | | | WINTER GARDEN | FL | 34787 | |
| WISDO, JOHN J | | Address Redacted | | | | | | | |
| WISDOM, ANTHONY | | 3550 N LAKE SHORE DR APT 2325 | | | | CHICAGO | IL | 60657 | |
| WISDOM, CHELSEA | | Address Redacted | | | | | | | |
| WISE | | 200 ADMIRAL AVENUE | | | | KALAMAZOO | MI | 490023503 | |
| WISE CHOICE CREDIT COUNSELING | | PO BOX 147 | 1446 E MAIN ST | | | MOREHEAD | KY | 40351 | |
| WISE ELECTRIC | | 1500 JEAN STREET | | | | MONTGOMERY | AL | 36107 | |
| WISE ELECTRIC | | 1535 E ANN ST | | | | MONTGOMERY | AL | 36107 | |
| WISE ELECTRIC INC | | PO BOX 50558 | | | | COLORADO SPRINGS | CO | 80949-0558 | |
| WISE ELECTRONICS | | RT NO 2 BOX 62 STE 106 | | | | HAYESVILLE | NC | 28904 | |
| WISE MANUFACTURING | | 17182 WASHINGTON HWY | | | | DOSWELL | VA | 23047 | |
| WISE MANUFACTURING INC | | 17182 WASHINGTON HWY | | | | DOSWELL | VA | 23047 | |
| WISE MANUFACTURING INC | | PO BOX 90 | | | | DOSWELL | VA | 23047 | |
| WISE PERSONNEL SERVICE INC | | 1930 W MILHAM RD | | | | PORTAGE | MI | 49024 | |
| WISE PLUMBING CO, AE | | PO BOX 1547 | | | | TAMPA | FL | 33601 | |
| WISE PLUMBING CO, AE | | PO BOX 272777 | | | | TAMPA | FL | 33688 | |
| WISE PLUMBING CONNECTIONS INC | | PO BOX 341168 | | | | TAMPA | FL | 33694 | |
| WISE, ANDREW | | Address Redacted | | | | | | | |
| WISE, ANTHONY DWAYNE | | Address Redacted | | | | | | | |
| WISE, BRAD LOGAN | | Address Redacted | | | | | | | |
| WISE, BRANDON DAVID | | Address Redacted | | | | | | | |
| WISE, BRANDON MICHAEL | | Address Redacted | | | | | | | |
| WISE, CARMEN Y | | 1233 BLUEGRASS DR | | | | SAINT LOUIS | MO | 63137-1209 | |
| WISE, CHRISTOPHER LEE | | Address Redacted | | | | | | | |
| WISE, CHUCK | | 700 N BELMONT AVENUE NO 4 | | | | RICHMOND | VA | 23221 | |
| WISE, COURTNEY JEAN | | Address Redacted | | | | | | | |
| WISE, CYNTHIA D | | 1701 MISTY MEADOW LN | | | | GARNER | NC | 27529 | |
| WISE, DALE ANTHONY | | Address Redacted | | | | | | | |
| WISE, DANNY | | PO BOX 39492 | | | | SAN ANTONIO | TX | 78218-1492 | |
| WISE, DARNELL S | | Address Redacted | | | | | | | |
| WISE, DAVID NATHANIEL | | Address Redacted | | | | | | | |
| WISE, DEREK ROSS | | Address Redacted | | | | | | | |
| WISE, FATORRAHA DOMINQUE | | Address Redacted | | | | | | | |
| WISE, GEORGE | | 1107 LITTLE LEHIGH DR S | | | | EMMAUS | PA | 18049 1519 | |
| WISE, GEORGE | | 6000 COLLEGE DR | | | | SUFFOLK | VA | 23435-2063 | |
| WISE, GINO | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WISE, HEATHER LEAH | | Address Redacted | | | | | | | |
| WISE, IAN SCOTT | | Address Redacted | | | | | | | |
| WISE, JANAY | | Address Redacted | | | | | | | |
| WISE, JANELLE N | | Address Redacted | | | | | | | |
| WISE, JEFF WAYNE | | Address Redacted | | | | | | | |
| WISE, JESSICA GUNDY | | 8019 HAMPTON MEADOWS LANE | | | | CHESTERFIELD | VA | 23832 | |
| WISE, JOB DANIEL | | Address Redacted | | | | | | | |
| WISE, JOEL P | | Address Redacted | | | | | | | |
| WISE, JOEY LEE | | Address Redacted | | | | | | | |
| WISE, JONATHAN RAYMOND | | Address Redacted | | | | | | | |
| Wise, Joshua | | 1213 S Shore Dr | | | | Holland | MI | 49423 | |
| WISE, JUNIOR M | | Address Redacted | | | | | | | |
| WISE, KATHERINE | | 996 PROVINCIAL CIR | | | | MT PLEASENT | SC | 29464 | |
| WISE, KATHRYN KRISTIN | | Address Redacted | | | | | | | |
| WISE, KAYLA | | Address Redacted | | | | | | | |
| WISE, KEVIN K | | 4207 SHADY RIV | | | | MISSOURI CITY | TX | 77459-3049 | |
| WISE, KRISTIN DAYNA | | Address Redacted | | | | | | | |
| WISE, LEROY TRE | | Address Redacted | | | | | | | |
| WISE, LINDA | | 1032 W H ST | | | | JENKS | OK | 74037-2535 | |
| WISE, MARY ALICE CHAMPAGNE | | Address Redacted | | | | | | | |
| WISE, MAURICE | | 29 MILLSTONE RD | | | | RANDALLSTOWN | MD | 21133 | |
| WISE, MEGAN SCOTT | | Address Redacted | | | | | | | |
| WISE, MEGHAN LYNNE | | Address Redacted | | | | | | | |
| WISE, MELISSA ERICKA | | Address Redacted | | | | | | | |
| WISE, NATHAN H | | Address Redacted | | | | | | | |
| WISE, RACHEL E | | Address Redacted | | | | | | | |
| WISE, REGINA M | | 5510 CATHARINE ST | | | | PHILA | PA | 19143-2512 | |
| WISE, RENUARD DONTE | | Address Redacted | | | | | | | |
| WISE, RICHARD | | 1250 COMMERCIAL FEDERAL TOWER | 2120 S 72ND ST | | | OMAHA | NE | 68124 | |
| WISE, ROBERT | | Address Redacted | | | | | | | |
| WISE, SAMUEL MARTIN | | Address Redacted | | | | | | | |
| WISE, SAMUEL MARTIN | | Address Redacted | | | | | | | |
| WISE, SARA J | | PO BOX 282 | | | | SUMMERHILL | PA | 15958-0282 | |
| WISE, SEAN WILLIAM | | Address Redacted | | | | | | | |
| WISE, STACY LYNN | | Address Redacted | | | | | | | |
| WISE, TERRY | | 2915 ROLLING DUNES DR APT E | | | | INDIANAPOLIS | IN | 46214-4734 | |
| WISE, TERRY | | Address Redacted | | | | | | | |
| WISE, TIFFANY L | | Address Redacted | | | | | | | |
| WISE, TREY | | Address Redacted | | | | | | | |
| WISE, WILLIAM | | 3532 A ST SE APT 202 | | | | WASHINGTON | DC | 20019 8351 | |
| WISEBURN, CARA | | Address Redacted | | | | | | | |
| WISEGARVER, ADAM SEAN | | Address Redacted | | | | | | | |
| WISEGUYS HOME THEATER SAT LLC | GREG SHERMAN | 3405 N BELMONT MINE PL | | | | TUCSON | AZ | 85745 | |
| WISEGUYS HOME THEATER SAT LLC | | 3405 N BELMONT MINE PL | | | | TUCSON | AZ | 85745 | |
| WISEGUYS HOME THEATER SAT LLC | | SHERMAN GREG | THE WISEGUYS HOME THEATER SATELLITE LLC | 3405 N BELMONT MINE PL 1/0/1900 | | TUCSON | AZ | 85745 | |
| WISEHEART, LAURA | | 8920 BRANDYWYNE DR | | | | LOUISVILLE | KY | 40291 | |
| WISELY, EMILY LAUREN | | Address Redacted | | | | | | | |
| WISELY, MICHAEL | | Address Redacted | | | | | | | |
| WISEMAN JR, TIMOTHY | | 1206 BRUSHWOOD AVE | | | | GLEN ALLEN | VA | 23059 | |
| WISEMAN, ALEX MITCHELL | | Address Redacted | | | | | | | |
| WISEMAN, ANDREW | | 7705 WHITE PLAINS | | | | AMARILLO | TX | 79110-0000 | |
| WISEMAN, ANDREW C | | Address Redacted | | | | | | | |
| WISEMAN, BRADFORD | | 2111 QUAIL RUN | | | | COMMERCE TOWNSHIP | MI | 48390 | |
| WISEMAN, CHRIS RYAN | | Address Redacted | | | | | | | |
| WISEMAN, COURTNEY | | Address Redacted | | | | | | | |
| WISEMAN, HAL | | 11200 CHANTELLY LANE | | | | MITCHELLVILLE | MD | 20721 | |
| WISEMAN, JEREMY J | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WISEMAN, JOHN M | | Address Redacted | | | | | | | |
| WISEMAN, NICOLAS A | | Address Redacted | | | | | | | |
| WISEMAN, REBECCA | | 118 DUNHAM PLACE | | | | SAINT CHARLES | IL | 60174 | |
| WISEMAN, SARAH | | Address Redacted | | | | | | | |
| WISEMAN, STEVE JAMES | | Address Redacted | | | | | | | |
| WISER, CAROLYN | | 608 FALL WHEAT | | | | MURPHY | TX | 75094-0000 | |
| WISER, DANIEL STEPHEN | | Address Redacted | | | | | | | |
| WISER, EDWARD A | | Address Redacted | | | | | | | |
| WISH TV | | PO BOX 7088 | | | | INDIANAPOLIS | IN | 46207 | |
| WISH, MAKE | | 155 WAVERLY RD | | | | SHELTON | CT | 06484-0000 | |
| WISHAM, BILL MATTHEW | | Address Redacted | | | | | | | |
| WISHART, GEORGE | | Address Redacted | | | | | | | |
| WISHART, LANCE JOHN | | Address Redacted | | | | | | | |
| WISHINSKY, DAVID A | | Address Redacted | | | | | | | |
| WISHINSKY, MARC ANDREW | | Address Redacted | | | | | | | |
| WISHNICK, ERIC | | Address Redacted | | | | | | | |
| WISINSKI, ROBERT | | 1140 W 800 S | | | | NORTH JUDSON | IN | 46366-8611 | |
| WISK, CHRISTOPHER | | 540 AVONA AVE | | | | EASTON | PA | 18042 | |
| WISK, CHRISTOPHER S | | Address Redacted | | | | | | | |
| WISK, MARIA A | | Address Redacted | | | | | | | |
| WISKA, JEROME ALLEN | | Address Redacted | | | | | | | |
| Wisley, David E | | 7205 Blairview | | | | Dallas | TX | 75230 | |
| WISMAN, JOSHUA DAVID | | Address Redacted | | | | | | | |
| WISMER III, LEO ANTHONY | | Address Redacted | | | | | | | |
| WISN AM FM | | PO BOX 1992 | | | | MILWAUKEE | WI | 53201 | |
| WISN TV | | DRAWER 515 | | | | MILWAUKEE | WI | 53278 | |
| WISNER, BRIAN MITCHELL | | Address Redacted | | | | | | | |
| WISNER, DIANA S | | Address Redacted | | | | | | | |
| WISNER, DONALD G | | Address Redacted | | | | | | | |
| WISNER, JEREMY JAMES | | Address Redacted | | | | | | | |
| WISNER, KURT WAYNE | | Address Redacted | | | | | | | |
| WISNIEWSKI, ALEXANDER | | Address Redacted | | | | | | | |
| WISNIEWSKI, BRENTON JAMES | | Address Redacted | | | | | | | |
| WISNIEWSKI, BRIDGET | | Address Redacted | | | | | | | |
| WISNIEWSKI, DANIEL | | Address Redacted | | | | | | | |
| WISNIEWSKI, ERMA | | 1167 TASSMORE ST | | | | PHILADELPHIA | PA | 19111 | |
| WISNIEWSKI, JOHN EDWARD | | Address Redacted | | | | | | | |
| WISNIEWSKI, JOHN WILLIAM | | Address Redacted | | | | | | | |
| WISNIEWSKI, MARC ALAN | | Address Redacted | | | | | | | |
| WISNIEWSKI, NICHOLAS PAUL | | Address Redacted | | | | | | | |
| WISNIOWSKI, JOSHUA TANNER | | Address Redacted | | | | | | | |
| WISNOUSKAS, ELIZABETH S | | Address Redacted | | | | | | | |
| WISSAHICKON SPRING WATER, INC | | 10447 DRUMMOND RD | | | | PHILADELPHIA | PA | 19154 | |
| WISSAHICKON SPRING WATER, INC | | PO BOX 856192 | | | | LOUISVILLE | KY | 40285-6192 | |
| WISSINGER, CHARLES | | 4211 LAMPLIGHTER DR | | | | RICHMOND | VA | 23234 | |
| WISSLER TV SALES & SERVICE | | 221 W MAIN | | | | CAMBRIDGE CITY | IN | 47327 | |
| WISSMAN, ADAM THOMAS | | Address Redacted | | | | | | | |
| WISTAR | | PO BOX 27032 | HENRICO GENERAL DISTRICT CT | | | RICHMOND | VA | 23273 | |
| WISTOCKI, DAVID RICHARD | | Address Redacted | | | | | | | |
| WISWESSER, MICHAEL JOHN | | Address Redacted | | | | | | | |
| WITAK, DUSTIN CHAD | | Address Redacted | | | | | | | |
| WITCHARD, YULONDRA RENEE | | Address Redacted | | | | | | | |
| WITCHER, ANTHONY MILLER | | Address Redacted | | | | | | | |
| WITCHER, JERRY | | 416 RAIL OVERLOOK DR | | | | ADAIRSVILLE | GA | 30103 | |
| WITCHER, ZACK SHANE | | Address Redacted | | | | | | | |
| WITCHEY, TRAVIS W | | Address Redacted | | | | | | | |
| WITCHEY, ZACHARY DAVID | | Address Redacted | | | | | | | |
| WITENSTEIN, MATHEW S | | Address Redacted | | | | | | | |
| WITH, JAY | | Address Redacted | | | | | | | |
| WITHAM, JOHN | | 12813 NE 101ST ST | | | | VANCOUVER | WA | 98682-0000 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WITHAM, MICHAEL JAMES | | Address Redacted | | | | | | | |
| WITHEE, REBECCA HAYLEY | | Address Redacted | | | | | | | |
| WITHEM, ALLAN D | | 6038 ALLENDALE DRIVE | | | | INDIANAPOLIS | IN | 46224 | |
| WITHER, ROSS MATTHEW | | Address Redacted | | | | | | | |
| WITHERBY, BRIAN C | | Address Redacted | | | | | | | |
| WITHERBY, DAVID GLENN | | Address Redacted | | | | | | | |
| WITHERBY, TODD MATTHEW | | Address Redacted | | | | | | | |
| WITHERINGTON LANDSCAPE INC | | 725 MARIETTA HWY | | | | ROSWELL | GA | 30075 | |
| WITHERINGTON, TAMMY KAY | | Address Redacted | | | | | | | |
| WITHEROW, JEFFREY MICHAEL | | Address Redacted | | | | | | | |
| WITHERS & RAVENEL | | 111 MACKENAN DR | ENGINEERING & SURVEYING INC | | | CARY | NC | 27511-7903 | |
| WITHERS JR, DONALD EDWARD | | Address Redacted | | | | | | | |
| WITHERS, BRADLEY DAVID | | Address Redacted | | | | | | | |
| WITHERS, BRANDON CLAY | | Address Redacted | | | | | | | |
| WITHERS, CHRIS L | | Address Redacted | | | | | | | |
| WITHERS, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | | |
| WITHERS, CRYSTAL DAWN | | Address Redacted | | | | | | | |
| WITHERS, EDWARD LANIER | | Address Redacted | | | | | | | |
| Withers, Lee R | c o Lee R Hanshaw | 3115 W Ave J4 | | | | Lancaster | CA | 93536-1019 | |
| WITHERS, NYJEEIA | | Address Redacted | | | | | | | |
| WITHERS, REGIONALD KERRY | | Address Redacted | | | | | | | |
| WITHERS, STEVEN | | Address Redacted | | | | | | | |
| WITHERS, VERONICA LOUISE | | Address Redacted | | | | | | | |
| WITHERSPOON & ASSOC INC, JOHN | | 5005 WILLOW CREEK DR | | | | WOODSTOCK | GA | 30188 | |
| WITHERSPOON EDDIE L | | 338 QUILLAN DRIVE | | | | ATTALLA | AL | 35954 | |
| WITHERSPOON II , CHARLES LEE | | Address Redacted | | | | | | | |
| WITHERSPOON JR, TERENCE | | Address Redacted | | | | | | | |
| WITHERSPOON, CHRISTINE | | Address Redacted | | | | | | | |
| WITHERSPOON, JAMIEL TEQUAAN | | Address Redacted | | | | | | | |
| WITHERSPOON, JIMMY | | 3909 SUSANNA RD | | | | RANDALLSTOWN | MD | 21133-4046 | |
| WITHERSPOON, LARRY | CHRISTINE PRIEBE REPRESENTATIVE  MI DEPT OF CIVIL RIGHTS | 350 OTTAWA NW  3RD FLOOR | | | | GRAND RAPIDS | MI | 49503 | |
| WITHERSPOON, LARRY | Larry J Witherspoon | | 1852 Mason St NE Apt D | | | Grand Rapids | MI | 49505 | |
| WITHERSPOON, LARRY | | 804 CARRIER CREEK BLVD NE | | | | GRAND RAPIDS | MI | 49503 | |
| WITHERSPOON, LARRY J | | Address Redacted | | | | | | | |
| WITHERSPOON, SYLVIA LATOYA | | Address Redacted | | | | | | | |
| WITHERWAX, MIKE | | 21337 HWY 4101 | | | | IOWA | LA | 70647-0000 | |
| WITHHOLDING TAX RECAP | | IN DEPT OF REVENUE | | | | INDIANAPOLIS | IN | 46206-6196 | |
| WITHLACOOCHEE RIVER ELECTRIC | | PO BOX 100 | | | | DADE CITY | FL | 33526-0100 | |
| Withlacoochee River Electric Cooperative | | P O  Box 100 | | | | Dade City | FL | 33526-0100 | |
| WITHRO, BOB | | 5533 21ST ST CT E | | | | BRADENTON | FL | 34203-4902 | |
| WITHROW, ALEX GARDNER | | Address Redacted | | | | | | | |
| WITHROW, CANDACE LEIGH | | Address Redacted | | | | | | | |
| WITHROW, JERAD ANDREW | | Address Redacted | | | | | | | |
| WITHROW, JOHN T | | 16037 S 38TH WAY | | | | PHOENIX | AZ | 85048 | |
| WITHROW, JOHN THOMAS | | Address Redacted | | | | | | | |
| WITHROW, JUSTIN SCOTT | | Address Redacted | | | | | | | |
| WITHROW, PATRICK MICHAEL | | Address Redacted | | | | | | | |
| WITI TV | | PO BOX 100619 | | | | ATLANTA | GA | 30384-0619 | |
| WITKEMPER, RUSSELL THOMAS | | Address Redacted | | | | | | | |
| WITKOWSKI , PETER | | 8408 MACAULEY COURT | | | | LULHERVILLE | MD | 21093 | |
| WITKOWSKI, ADAM RICHARD | | Address Redacted | | | | | | | |
| WITKOWSKI, ASHLEY BLANCHE | | Address Redacted | | | | | | | |
| WITKOWSKI, DEREK RICHARD | | Address Redacted | | | | | | | |
| WITKOWSKI, EDWARD ALLEN | | Address Redacted | | | | | | | |
| WITKOWSKI, JOSELYNE M | | Address Redacted | | | | | | | |
| WITKOWSKI, THOMAS | | 340 GOLDBACH DR | | | | STRATFORD | CT | 08614 | |
| WITL FM | | PO BOX 30124 | | | | LANSING | MI | 48911 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WITL FM | | PO BOX 67000 | RADIO ONE DEPT 150801 | | | DETROIT | MI | 48267-1508 | |
| WITLES, JOSEPH ALLEN | | Address Redacted | | | | | | | |
| WITMAN, WYNN JOSHUA | | Address Redacted | | | | | | | |
| WITMAYER, KYLE EDWARD | | Address Redacted | | | | | | | |
| WITMER, BRADLEY SCOTT | | Address Redacted | | | | | | | |
| WITMER, DONNA K | | PO BOX 2216 | | | | HARRISONBURG | VA | 22801-9507 | |
| WITMER, JANELLE REBECCA | | Address Redacted | | | | | | | |
| WITMER, JASON PAUL | | Address Redacted | | | | | | | |
| WITMER, MATTHEW FRANCIS | | Address Redacted | | | | | | | |
| WITN | | PO BOX 468 | | | | WASHINGTON | NC | 27889 | |
| WITNER, DAVID ANDREW | | Address Redacted | | | | | | | |
| WITNESS SYSTEMS INC | | 300 COLONIAL CENTER PKY | | | | ROSWELL | GA | 30076 | |
| WITNESS SYSTEMS INC | | DEPT AT 49935 | | | | ATLANTA | GA | 31192-9935 | |
| WITORT, MATTHEW | | 2751 TUSCANY LN SW | | | | OLYMPIA | WA | 98512-7858 | |
| WITRAK, CHRISTOPHER ANTHONY | | Address Redacted | | | | | | | |
| WITSCHI, TYLER NELSON | | Address Redacted | | | | | | | |
| WITSELL, ANTHONY | | 11404 PINE LILLY PL | | | | BRADENTON | FL | 34202 | |
| WITSELL, ANTHONY C | | Address Redacted | | | | | | | |
| WITSKEN, MARGIE | | 52320 CLARENDON HILL DR | | | | GRANGER | IN | 46530 | |
| WITT APPRAISAL SERVICES INC | | 51447 HIGHLAND SHORES | | | | GRANGER | IN | 46530 | |
| WITT, AMANDA KAYE | | Address Redacted | | | | | | | |
| WITT, ANNE LANE | | Address Redacted | | | | | | | |
| WITT, BLAKELEE LYNNE | | Address Redacted | | | | | | | |
| WITT, CARL THEODORE | | Address Redacted | | | | | | | |
| WITT, CARLICIA ROSHELE | | Address Redacted | | | | | | | |
| WITT, CHRISTOPHER | | Address Redacted | | | | | | | |
| WITT, CHRISTOPHER ALLEN | | Address Redacted | | | | | | | |
| WITT, CRAIG THOMAS | | Address Redacted | | | | | | | |
| WITT, DANIEL WYATT | | Address Redacted | | | | | | | |
| WITT, DAVID | | 5885 ROSEWOOD DR | | | | MYRTLE BEACH | SC | 29588-7113 | |
| WITT, JACKIE ALISON | | Address Redacted | | | | | | | |
| WITT, JAMES A | | Address Redacted | | | | | | | |
| WITT, JERIMY | | Address Redacted | | | | | | | |
| WITT, JUDY | | Address Redacted | | | | | | | |
| WITT, JUSTIN DOUGLAS | | Address Redacted | | | | | | | |
| WITT, JUSTIN P | | Address Redacted | | | | | | | |
| WITT, KENNETH | | 3725 HULL ST | | | | SCHERTZ | TX | 78154-2954 | |
| WITT, KEVIN | | Address Redacted | | | | | | | |
| WITT, KEVIN | | Address Redacted | | | | | | | |
| WITT, KIMBERLY M | | Address Redacted | | | | | | | |
| WITT, MARK BRADLEY | | Address Redacted | | | | | | | |
| WITT, MATTHEW JAMES | | Address Redacted | | | | | | | |
| WITT, PETER TIMOTHY | | Address Redacted | | | | | | | |
| WITT, SCOTT L | | Address Redacted | | | | | | | |
| WITT, STEVEN DOUGLAS | | Address Redacted | | | | | | | |
| WITT, TARAN MARIE | | Address Redacted | | | | | | | |
| WITT, TRAVIS MICHAEL | | Address Redacted | | | | | | | |
| WITTBOLDT, JARRATT DOUGLAS | | Address Redacted | | | | | | | |
| WITTBURN ENTERPRISES INC | | PO BOX 1122 | ELLICOTT STA | | | BUFFALO | NY | 14205 | |
| WITTE, DANIEL STEVEN | | Address Redacted | | | | | | | |
| WITTE, DIANE | | N7035 OLD 26 RD | | | | WATERTOWN | WI | 53094-9451 | |
| WITTE, JENNY | | 1556 HIGHLAND AVE | | | | LANGHORNE | PA | 19047 | |
| WITTE, JESSICA LYNN | | Address Redacted | | | | | | | |
| WITTE, JULIA MARIE | | Address Redacted | | | | | | | |
| WITTE, MELISSA SUANNE | | Address Redacted | | | | | | | |
| WITTE, SARA J | | Address Redacted | | | | | | | |
| WITTELL, AMY ELIZABETH | | Address Redacted | | | | | | | |
| WITTEN, DAVID ANTHONY | | Address Redacted | | | | | | | |
| WITTEN, KYLE H | | 1645 W BASELINE RD | APT 1082 | | | MESA | AZ | 85202 | |
| WITTENBACH BUSINESS SYS INC | | 100 SPARKS VALLEY RD STE B | | | | SPARKS | MD | 21152 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WITTENBACH BUSINESS SYS INC | | 1953 GREENSPRING DR | | | | TIMONIUM | MD | 21093 | |
| WITTENBERG CAROL F | | 78815 PURPLE SSAGEBRUSH AVE | | | | PALM DESERT | CA | 92211 | |
| WITTENBERG DISTRIBUTORS INC | | PO BOX 957 | 600 ERIE PL STE 200 | | | SYRACUSE | NY | 13201-0957 | |
| WITTENBERG, JENNIFER | | 433 PREAKNESS DR | | | | ALPHARETTA | GA | 30022-2704 | |
| WITTENBERG, MICHAEL H | | Address Redacted | | | | | | | |
| WITTENBERG, ROBERT | | 6307 SANFORD | | | | HOUSTON | TX | 77096 | |
| WITTENBERG, ROSS ELLIOTT | | Address Redacted | | | | | | | |
| WITTENBERGER, CHRIS | | Address Redacted | | | | | | | |
| WITTER, DAVID M | | Address Redacted | | | | | | | |
| WITTER, JULIENNE | | 825 MORRISON AVE 1C | | | | BRONX | NY | 10473 | |
| WITTER, KENEISHA LATOYA | | Address Redacted | | | | | | | |
| WITTES, JOSH | | Address Redacted | | | | | | | |
| WITTHUHN, MELISSA M | | Address Redacted | | | | | | | |
| WITTICH, RICHARD M | | Address Redacted | | | | | | | |
| WITTIG, BRITTANY | | Address Redacted | | | | | | | |
| WITTING, TED | | 644 SOUTHWOOD DRIVE | | | | BRENTWOOD | CA | 94513 | |
| WITTKAMP, MATT DAVID | | Address Redacted | | | | | | | |
| WITTKAMP, WALTER WILLIAM | | Address Redacted | | | | | | | |
| WITTKE, SUSAN ELAINE | | Address Redacted | | | | | | | |
| WITTKOETTER, JONATHON | | 28 CRESCENT WOODS DR | | | | ST PETERS | MO | 63376-0000 | |
| WITTKOETTER, JONATHON JOSEPH | | Address Redacted | | | | | | | |
| WITTLE, ANDREW LEE | | Address Redacted | | | | | | | |
| WITTMAN SHERIFF, BILL | | COUNTY CIVIC CENTER | | | | VISALIA | CA | 93291 | |
| WITTMAN, DAVID L | | Address Redacted | | | | | | | |
| WITTMAN, ELLEN KAI | | Address Redacted | | | | | | | |
| WITTMAN, WAYNE A | | Address Redacted | | | | | | | |
| WITTMANN, BRAD L | | Address Redacted | | | | | | | |
| WITTMANN, JOSHUA JACK | | Address Redacted | | | | | | | |
| WITTMANN, SCOTT BRADLEY | | Address Redacted | | | | | | | |
| WITTMAYER PHOTOGRAPHERS INC | | 347 CARPENTER DR | | | | ATLANTA | GA | 30328 | |
| WITTMAYER, CAROL | | 2263 HIGHFIELD LANE | | | | AURORA | IL | 60504 | |
| WITTMER, WILLIAM T | | Address Redacted | | | | | | | |
| WITTMEYER, KYLE ANTHONY | | Address Redacted | | | | | | | |
| WITZ, BERNARD | | 611 SALISBURY PARK DR | | | | E MEADOW | NY | 11554 | |
| WITZ, RUTH | Finkelstein & Partners LLP | | 1279  Rte 300 | PO Box 1111 | | Newburgh | NY | 12551 | |
| WITZ, RUTH | Mr & Mrs Bernard G Witz | | 611 Salisbury Pk Dr | | | East Meadow | NY | 11554 | |
| WITZ, RUTH | | 611 SALISBURY PARK DR | | | | E MEADOW | NY | 11554 | |
| WITZELL, RYAN M | | Address Redacted | | | | | | | |
| WITZEMAN, AMY | | LOC NO 1032 PETTY CASH | 9700 ROCKSIDE RD STE 290 | | | VALLEYVIEW | OH | 44125 | |
| WITZL, NATHAN RUSSELL | | Address Redacted | | | | | | | |
| WIVB TV | | PO BOX 1265 | | | | ALBANY | NY | 12201 | |
| WIVB TV | | PO BOX 90369 | | | | CHICAGO | IL | 60696-0369 | |
| WIVK | | PO BOX 11167 | | | | KNOXVILLE | TN | 37939-1167 | |
| WIVK FM | | PO BOX 11167 | | | | KNOXVILLE | TN | 37939-1167 | |
| WIVT TV | | CENTRAL NY NEWS INC | PO BOX 710398 | | | CINCINNATI | OH | 45271-0398 | |
| WIVT TV | | PO BOX 710398 | | | | CINCINNATI | OH | 452710398 | |
| WIVY FM | | 6869 LENOX AVE | | | | JACKSONVILLE | FL | 32205 | |
| WIXOM, WES | | 8496 S MILL RD | | | | SPANISH FORK | UT | 84660-0000 | |
| WIXSON JR , BARRY LAWRENCE | | Address Redacted | | | | | | | |
| WIXTED, GLENN DAMONE | | Address Redacted | | | | | | | |
| WIXV FM | | PO BOX 643225 | | | | CINCINNATI | OH | 45264-3225 | |
| WIXX | | MIDWEST COMMUNICATIONS INC | | | | GREEN BAY | WI | 543053333 | |
| WIXX | | PO BOX 23333 | MIDWEST COMMUNICATIONS INC | | | GREEN BAY | WI | 54305-3333 | |
| WIXY | | 2603 W BRADLEY AVENUE | | | | CHAMPAIGN | IL | 61821 | |
| WIYY FM | | 3800 HOOPER AVE | | | | BALTIMORE | MD | 21211 | |
| WIYY FM | | PO BOX 631180 | | | | BALTIMORE | MD | 21263-1180 | |
| WIZ, THE | | 1300 FEDERAL BLVD | | | | CARTERET | NJ | 07008 | |
| WIZ, THE | | 2045 LINCOLN WAY | | | | EDESON | NJ | 088173334 | |
| WIZARD OF OSZ | | 9701 MASON AVENUE | | | | CHATSWORTH | CA | 91311 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WIZARD SAFE & LOCK INC | | 1710 N HERCULES AVE 113 | | | | CLEARWATER | FL | 33765 | |
| WIZARD STUDIOS | | 400 SOUTH COLLIER BLVD | | | | MARCO ISLAND | FL | 34145 | |
| WIZARDS ELECTRONICS | | 1742 N JACKSON ST | | | | JUNCTION CITY | KS | 66441-2263 | |
| WIZARDS ELECTRONICS | | 1742 N JACKSON ST | | | | JUNCTION CITY | KS | 66441-2266 | |
| WIZARDWORKS GROUP, THE | | 3850 ANNAPOLIS LANE | | | | MINNEAPOLIS | MN | 55447 | |
| WIZE PLUMBING | | 10045 SPRINGFIELD PIKE | | | | CINCINNATI | OH | 45215 | |
| WIZENFELD, SERGIO DAVID | | Address Redacted | | | | | | | |
| WIZF | | 705 CENTRAL AVE STE 200 | | | | CINCINNATI | OH | 45202 | |
| WIZF | | PO BOX 640757 | BLUE CHIP BROADCASTING | | | CINCINNATI | OH | 45264-0757 | |
| WIZF FM | | 182 SUMMIT ROAD SUITE 400 | | | | CINCINNATI | OH | 45237 | |
| WIZF FM | | BLUE CHIP BROADCASTING | 182 SUMMIT ROAD SUITE 400 | | | CINCINNATI | OH | 45237 | |
| WIZN FM | | P BOX 1067 | | | | BURLINGTON | VT | 05402 | |
| WJAC TV | | 49 OLD HICKORY LN | | | | JOHNSTOWN | PA | 15905 | |
| WJAD | | 1104 W BROAD AVE | CUMULUS BROADCASTING | | | ALBANY | GA | 31707 | |
| WJAR TV | | 30 ROCKEFELLER PLAZA RM 4667 | | | | NEW YORK | NY | 10112 | |
| WJAR TV | | PO BOX 26466 | | | | RICHMOND | VA | 23261 | |
| WJBF TV | | PO BOX 1404 | | | | AUGUSTA | GA | 30903 | |
| WJBF TV | | PO BOX 27485 | | | | RICHMOND | VA | 23261-7485 | |
| WJBK | | PO BOX 100624 | | | | ATLANTA | GA | 30384-0624 | |
| WJBK | | PO BOX 77120 | | | | DETROIT | MI | 48277 | |
| WJBQ FM | | 583 WARREN AVENUE | | | | PORTLAND | ME | 04103 | |
| WJBR FM | | 3001 PHILADELPHIA PIKE | | | | CLAYMONT | DE | 19703 | |
| WJBR FM | | 812 PHILADELPHIA PIKE | | | | WILMINGTON | DE | 19809 | |
| WJBT FM | | 11700 CENTRAL PKY | CLEAR CHANNEL BROADCASTING | | | JACKSONVILLE | FL | 32224 | |
| WJBT FM | | 11700 CNTRAL PKY | | | | JACKSONVILLE | FL | 32224 | |
| WJBT FM | | 9454 PHILLIPS HWY STE NO 1 | | | | JACKSONVILLE | FL | 32256 | |
| WJBT FM | | PO BOX 402526 | | | | ATLANTA | GA | 30384-2526 | |
| WJBX FM | | BEASLEY BROADCASTING | 20125 SOUTH TAMIAMI TRAIL | | | ESTERO | FL | 33928 | |
| WJBX FM | | STES 258 263 | | | | FT MYERS | FL | 33907 | |
| WJCD FM | | 1003 NORFOLK SQUARE | | | | NORFOLK | VA | 23502 | |
| WJCE FM | | PO BOX 844169 | SINCLAIR RADIO OF MEMPHIS | | | DALLAS | TX | 75284-4169 | |
| WJCE FM | | SINCLAIR RADIO OF MEMPHIS | | | | DALLAS | TX | 752844169 | |
| WJCL FM | | 214 TELEVISION CIR | | | | SAVANNAH | GA | 31406 | |
| WJCL TV | | 10001 ABERCORN ST | | | | SAVANNAH | GA | 31406 | |
| WJET TV | | 8455 PEACH ST | | | | ERIE | PA | 16509 | |
| WJFK AM | | ONE W PENNSYLVANIA AVE STE 850 | INFINITY BROADCASTING | | | BALTIMORE | MD | 21204 | |
| WJFK FM | | 10800 MAIN ST | | | | FAIRFAX | VA | 22030 | |
| WJFK FM | | 10800 MAIN ST | | | | FAIRFAX | VA | 220304702 | |
| WJFK FM | | PO BOX 905621 | | | | CHARLOTTE | NC | 28290-5621 | |
| WJGL FM | | PO BOX 933420 | | | | ATLANTA | GA | 31193-3420 | |
| WJH ASSOCIATES | | 2209 WINDSOR RD | | | | ALEXANDRIA | VA | 22307 | |
| WJHG TV | | 8195 FRONT BEACH RD | | | | PANAMA CITY BEACH | FL | 32407 | |
| WJHL TV | | PO BOX 1130 | | | | JOHNSON CITY | TN | 376051130 | |
| WJHL TV | | PO BOX 26587 | MEDIA GENERAL | | | RICHMOND | VA | 23261-6587 | |
| WJHM FM | | 1800 PEMBROOK DR STE 400 | | | | ORLANDO | FL | 32810 | |
| WJHM FM | | PO BOX 906011 | | | | CHARLOTTE | NC | 28290-6011 | |
| WJHM RADIO | | 1800 PEMBROOK DR STE 400 | | | | ORLANDO | FL | 32810 | |
| WJHM RADIO | | PO BOX 861661 | | | | ORLANDO | FL | 328861661 | |
| WJHT FM | | FOREVER BROADCASTING | 109 PLAZA DR STE 2 | | | JOHNSTOWN | PA | 15905 | |
| WJIM AM FM | | PO BOX 30124 | | | | LANSING | MI | 48909 | |
| WJIM AM FM | | PO BOX 67000 | RADIO DEPT 150801 | | | DETROIT | MI | 48267-1508 | |
| WJIZ | | 809 S WESTOVER BLVD | | | | ALBANY | GA | 31707 | |
| WJJO RESULTS RADIO | | 2740 SKI LN | | | | MADISON | WI | 53701 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WJJO RESULTS RADIO | | PO BOX 2058 | 2740 SKI LN | | | MADISON | WI | 53701 | |
| WJJS | | PO BOX 6440 | | | | LYNCHBURG | VA | 24505 | |
| WJJZ | | PO BOX 7777 | | | | PHILADELPHIA | PA | 19175-2635 | |
| WJJZ FM | | 440 DOMINO LN | | | | PHILADELPHIA | PA | 19128 | |
| WJJZ FM | | 5529 COLLECTION CENTER DR | CAPSTAR RADIO OPERATING CO | | | CHICAGO | IL | 60693 | |
| WJKK FM | | 265 HIGH POINT DR | | | | JACKSON | MS | 39213 | |
| WJKS FM | | 704 KING ST STE 604 | FIRST FEDERAL PLAZA BLDG | | | WILMINGTON | DE | 19801 | |
| WJKS TV CHANNEL 17 | | PO BOX 1572 | | | | JACKSONVILLE | FL | 32201-1572 | |
| WJKX FM | | 1 COMMERCE DR STE 106 | | | | HATTIESBURG | MS | 39402 | |
| WJKX FM | | PO BOX 406262 | CLEAR CHANNEL BROADCASTING | | | ATLANTA | GA | 30348-6262 | |
| WJLA TV | | 1100 WILSON BLVD 6TH FL | | | | ARLINGTON | VA | 22209 | |
| WJLA TV | | 3007 TILDEN ST NW | | | | WASHINGTON | DC | 20008 | |
| WJLA TV | | PO BOX 414613 | | | | BOSTON | MA | 02241-4613 | |
| WJLB | | 645 GRISWOLD STE 633 | | | | DETROIT | MI | 48226 | |
| WJLK FM | | PO BOX 2069 | | | | OCEAN | NJ | 07712 | |
| WJLM | | PO BOX 6099 | | | | ROANOKE | VA | 24017 | |
| WJLQ FM | | 1000 N MARKET ST BOX 687181 | BANK ONE | | | MILWAUKEE | WI | 53268-7181 | |
| WJLW FM | | PO BOX 687018 | CUMULUS BROADCASTING | | | MILWAUKEE | WI | 53268 | |
| WJLW FM | | PO BOX 687018 | | | | MILWAUKEE | WI | 53268 | |
| WJM APPLIANCE REPAIR | | 209 VALLEY DR | | | | BOLINGBROOK | IL | 60440 | |
| WJM TECHNOLOGIES | | PO BOX 751479 | | | | PETALUMA | CA | 94975-1479 | |
| WJMH FM | | 7819 NATIONAL SERVICE RD | STE 401 | | | GREENSBORO | NC | 27409 | |
| WJMH FM | | PO BOX 35583 | | | | GREENSBORO | NC | 274255583 | |
| WJMI FM | | PO BOX 9446 | | | | JACKSON | MS | 39286-9446 | |
| WJMK FM | | 180 N MICHIGAN AVE | | | | CHICAGO | IL | 60601 | |
| WJMK FM | | 180 N STETSON AVE SUITE 900 | | | | CHICAGO | IL | 60601 | |
| WJMN | | P O BOX 5276 | | | | BOSTON | MA | 02206 | |
| WJMN FM | Clear Channel | | 10 Cabot Rd Ste 302 | | | Medford | MA | 02155 | |
| WJMN FM | | 10 CABOT RD STE 302 | | | | MEDFORD | MA | 02155-5173 | |
| WJMN FM | | 99 REVERE BEACH PKY | | | | MEDFORD | MA | 02155 | |
| WJMN FM | | CLEAR CHANNEL BROADCASTING INC | 5630 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| WJMO FM | | 2809 EMERYWOOD PKY STE 300 | | | | RICHMOND | VA | 23294 | |
| WJMO FM | | PO BOX 402019 | RADIO ONE | | | ATLANTA | GA | 30384-2019 | |
| WJMO RADIO | | P O BOX 74172 S | | | | CLEVELAND | OH | 44194 | |
| WJMO RADIO | | THE MEDIA STORE | P O BOX 74172 S | | | CLEVELAND | OH | 44194 | |
| WJMX | | 181 EAST EVANS STREET | STE 311 | | | FLORENCE | SC | 29501-3000 | |
| WJMX | | STE 311 | | | | FLORENCE | SC | 295013000 | |
| WJMZ FM | | 220 N MAIN ST | STE 402 | | | GREENVILLE | SC | 29601 | |
| WJMZ FM | | PO BOX 19107 | | | | GREENVILLE | SC | 29602 | |
| WJNH FM | | 929B GOVERNMENT ST | | | | BATON ROUGE | LA | 70802 | |
| WJNO | | 3071 CONTINENTAL DR | | | | W PALM BEACH | FL | 33407 | |
| WJON BROADCASTING COMPANY | | PO BOX 220 | | | | ST CLOUD | MN | 56302 | |
| WJOX AM | | 244 GOODWIN CREST DR STE 300 | | | | BIRMINGHAM | AL | 35209 | |
| WJOX FM | | 244 GOODWIN CREST DR | SUITE 300 | | | BIRMINGHAM | AL | 35209 | |
| WJOX FM | | SUITE 300 | | | | BIRMINGHAM | AL | 35209 | |
| WJQI/WFOG | | 215 BROOKE AVENUE | | | | NORFOLK | VA | 23510 | |
| WJRR FM | | PO BOX 402552 | CLEAR CHANNEL BROADCASTING INC | | | ATLANTA | GA | 30384-2552 | |
| WJRR FM | | PO BOX 402552 | | | | ATLANTA | GA | 303842552 | |
| WJRT | | 2302 LAPEER ROAD | | | | FLINT | MI | 48503 | |
| WJSE FM | | 550 NEW RD STE B | | | | SOMERS POINT | NJ | 08244 | |
| WJST | | 12995 S CLEVELAND AVE NO 258 | | | | FT MYERS | FL | 33907 | |
| WJTC | | PO BOX 402622 | CLEAR CHANNEL BROADCASTING INC | | | ATLANTA | GA | 30384-2622 | |
| WJTC | | PO BOX 9818 | | | | MOBILE | AL | 36691 | |
| WJTT RADIO | | 1305 CARTER ST | | | | CHATTANOOGA | TN | 37402 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WJTT RADIO | | 409 CHESTNUT ST STE A 154 | | | | CHATTANOOGA | TN | 37402 | |
| WJTV TV | | PO BOX 26892 | | | | RICHMOND | VA | 23261-6892 | |
| WJTV TV | | PO BOX 39271 | | | | JACKSON | MS | 39271 | |
| WJW TV | | PO BOX 100629 | | | | ATLANTA | GA | 30384-0629 | |
| WJW TV | | PO BOX 71216 | | | | CLEVELAND | OH | 44191 | |
| WJWZ FM | | 4101A WALL ST | | | | MONTGOMERY | AL | 36106 | |
| WJWZ FM | | PO BOX 210723 | MONTGOMERY BROADCAST PROP | | | MONTGOMERY | AL | 36121 | |
| WJXA FM | | PO BOX 40506 | | | | NASHVILLE | TN | 37204 | |
| WJXA FM | | PO BOX 40506 | | | | NASHVILLE | TN | 37204-0506 | |
| WJXB FM | | PO BOX 27100 | | | | KNOXVILLE | TN | 37927-7100 | |
| WJXQ FM | | PO BOX 26007 | | | | LANSING | MI | 48909 | |
| WJXT | | PO BOX 5674 | | | | JACKSONVILLE | FL | 32247 | |
| WJXT | | PO BOX 933520 | | | | ATLANTA | GA | 31193-3520 | |
| WJXX TV | | PO BOX 1212 | | | | JACKSONVILLE | FL | 32231 | |
| WJXX TV | | PO BOX 551000 | | | | JACKSONVILLE | FL | 322551000 | |
| WJYE FM | | 1300 RAND BUILDING | | | | BUFFALO | NY | 14203 | |
| WJYZ | | 809 S WESTOVER BLVD | | | | ALBANY | GA | 31707 | |
| WJZ TV | | PO BOX 905892 | | | | CHARLOTTE | NC | 28290-5892 | |
| WJZ TV | | PO BOX 93166 | | | | CHICAGO | IL | 606733166 | |
| WJZ TV CBS | Helen E D Antona | 51 W 52 St | | | | New York | NY | 10019 | |
| WJZC | | 10 MUSIC CIRCLE EAST | | | | NASHVILLE | TN | 37203 | |
| WJZD FM | | PO BOX 6216 | | | | GULFPORT | MS | 39506 | |
| WJZI | | 633 W WISCONSIN AVE | SUITE 593 | | | MILWAUKEE | WI | 53203 | |
| WJZI | | SUITE 593 | | | | MILWAUKEE | WI | 53203 | |
| WJZT | | 325 JOHN KNOX ROAD | BLDG G | | | TALLAHASSEE | FL | 32303 | |
| WJZT | | BLDG G | | | | TALLAHASSEE | FL | 32303 | |
| WJZW FM | | PO BOX 100151 | | | | ATLANTA | GA | 30384151 | |
| WJZW FM | | PO BOX 100151 | | | | ATLANTA | GA | 303840151 | |
| WJZY TV | WJZY TV | | 3501 PERFORMANCE RD | | | CHARLOTTE | NC | 28266 | |
| WJZY TV | | 3501 PERFORMANCE RD | | | | CHARLOTTE | NC | 28266 | |
| WJZY TV | | PO BOX 60953 | | | | CHARLOTTE | NC | 28260 | |
| WJZZ FM | | PO BOX 402017 | | | | ATLANTA | GA | 30384-2017 | |
| WK APPLIANCE & PROPANE CO | | N4845 HWY 63 | | | | SPOONER | WI | 54801 | |
| WKAK | | 1104 W BROAD AVE | CUMULUS BROADCASTING | | | ALBANY | GA | 31707 | |
| WKBD TV | | 21722 NETWORK PL | | | | CHICAGO | IL | 60673-1722 | |
| WKBD TV | | PO BOX 77259 | | | | DETROIT | MI | 48277 | |
| WKBD TV CBS | Helen E D Antona | 51 W 52 St | | | | New York | NY | 10019 | |
| WKBG | | 500 CAROLINA SPRINGS RD | | | | N AUGUSTA | GA | 29841 | |
| WKBN FM | | 3930 SUNSET BLVD | | | | YOUNGSTOWN | OH | 44512 | |
| WKBN FM | | P O BOX 59 | | | | YOUNGSTOWN | OH | 44501 | |
| WKBN TV | | 3930 SUNSET BLVD | | | | YOUNGSTOWN | OH | 44512 | |
| WKBQ/KGLD ZIMCO INC | | 638 WEST PORT PLAZA | | | | ST LOUIS | MO | 63146 | |
| WKBU FM ENTERCOM NEW ORLEANS | | 400 POYDRAS ST | STE 800 | | | NEW ORLEANS | LA | 70130 | |
| WKBW TV | | PO BOX 1343 | | | | BUFFALO | NY | 14240 | |
| WKCF Television No 8783 | c o Szabo Associates Inc | 3355 Lenox Rd NE 9th Fl | | | | Atla | GA | 30326 | |
| WKCF TV | | 1174 RELIABLE PKWY | | | | CHICAGO | IL | 66686-0011 | |
| WKCF TV | | PO BOX 919060 | | | | ORLANDO | FL | 32891-9060 | |
| WKCI FM | | PO BOX 85 | | | | NEW HAVEN | CT | 60501 | |
| WKCN FM | | 1353 13TH AVENUE | | | | COLUMBUS | GA | 31901 | |
| WKCQ FM | | PO BOX 1776 | | | | SAGINAW | MI | 48605 | |
| WKCX FM | | PO BOX 1546 | | | | ROME | GA | 30162 | |
| WKCY FM AM RADIO | | CLEAR CHANNEL RADIO | 207 UNIVERSITY BLVD | | | HARRISONBURG | VA | 22801 | |
| WKDD FM OBC INC | | 1867 W MARKET STREET | | | | AKRON | OH | 44313 | |
| WKDF WKDA | | PO BOX 101604 | | | | NASHVILLE | TN | 37224-1604 | |
| WKDQ FM | | 3020 SECOND STREET | | | | HENDERSON | KY | 42420 | |
| WKDQ FM | | TSB IV LLC | 3020 SECOND STREET | | | HENDERSON | KY | 42420 | |
| WKEE ADVENTURE COMM INC | | PO BOX 2288 | | | | HUNTINGTON | WV | 25724 | |
| WKEF TV | | 1731 SOLDIERS HOME RD | | | | DAYTON | OH | 45418 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WKFR | | 4154 JENNINGS DR | PO BOX 50911 | | | KALAMAZOO | MI | 49005-0911 | |
| WKFR | | 4154 JENNINGS DR | | | | KALAMAZOO | MI | 490050911 | |
| WKGB FM | | CLEAR CHANNEL BROADCASTING INC | PO BOX 402138 | | | ATLANTA | GA | 30384-2138 | |
| WKGB FM | | PO BOX 192 ESS | | | | BINGHAMTON | NY | 13904 | |
| WKGR FM | | 3071 CONTINENTAL DR | | | | W PALM BEACH | FL | 33407 | |
| WKHK FM | | 812 MOOREFIELD PARK DR 300 | | | | RICHMOND | VA | 23236 | |
| WKHK FM | | PO BOX 752042 | COX RADIO RICHMOND | | | CHARLOTTE | NC | 28275-2042 | |
| WKHM FM | | 1700 GLENSHIRE DR | | | | JACKSON | MI | 49201 | |
| WKHQ | | PO BOX 286 | | | | PETOSKEY | MI | 49770 | |
| WKHX FM | | 210 INTERSTATE N 6TH FL | | | | ATLANTA | GA | 30339 | |
| WKHX FM | | PO BOX 403617 | ABC RADIO ATLANTA LLC | | | ATLANTA | GA | 30384-3617 | |
| WKHY FM | | 711 N EARL STREET | | | | LAFAYETTE | IN | 47903 | |
| WKHY FM | | PO BOX 7093 | 711 N EARL STREET | | | LAFAYETTE | IN | 47903 | |
| WKI | | 1653 S FREAZEL ST | | | | HARRISBURG | IL | 62946 | |
| WKIO FM | | 504 S NEIL STREET | | | | CHAMPAIGN | IL | 61820 | |
| WKIS FM | | 194 NW 187TH ST | | | | MIAMI | FL | 33169 | |
| WKIS FM | | 9881 SHERIDAN ST | | | | HOLLYWOOD | FL | 33024 | |
| WKIT FM | | PO BOX 1929 | THE ZONE CORPORATION | | | BANGOR | ME | 04402-1929 | |
| WKIX | | 5706 NEW CHAPEL HILL RD | | | | RALEIGH | NC | 27607 | |
| WKJA FM | | PO BOX 1126 | | | | JACKSONVILLE | NC | 28541 | |
| WKJG TV | | 2633 W STATE BLVD | | | | FORT WAYNE | IN | 46808 | |
| WKJS | | 6001 WILKINSON RD | | | | RICHMOND | VA | 23227 | |
| WKJS FM | | 2809 EMERYWOOD PKY STE 300 | | | | RICHMOND | VA | 23294 | |
| WKJS FM | | PO BOX 402019 | RADIO ONE | | | ATLANTA | GA | 30384-2019 | |
| WKJY FM | | 1055 FRANKLIN AVE SUITE 306 | | | | GARDEN CITY | NY | 11530 | |
| WKJY FM | | LONG ISLAND BROADCASTING INC | 1055 FRANKLIN AVE SUITE 306 | | | GARDEN CITY | NY | 11530 | |
| WKKG FM | | 3212 WASHINGTON ST | | | | COLUMBUS | IN | 47203 | |
| WKKG FM | | PO BOX 1789 | | | | COLUMBUS | IN | 47202 | |
| WKKO FM | | 3225 ARLINGTON AVE | | | | TOLEDO | OH | 43614 | |
| WKKT FM | | 6000 FELDWOOD RD | | | | ATLANTA | GA | 303496018 | |
| WKKT FM | | PO BOX 406018 | 6000 FELDWOOD RD | | | ATLANTA | GA | 30349-6018 | |
| WKKV FM | | PO BOX 847304 | | | | DALLAS | TX | 75284-7304 | |
| WKKV FM | | SUITE 230 | | | | MILWAUKEE | WI | 53227 | |
| WKKW FM | | 1251 EARL CORE RD | | | | MORGANTOWN | WV | 26505 | |
| WKKX FM | | PO BOX 5433 | | | | INDIANAPOLIS | IN | 46255-5433 | |
| WKLB | | THE PRUDENTIAL TOWER | | | | BOSTON | MA | 02199-8001 | |
| WKLB FM | | PO BOX 3800 69 | | | | BOSTON | MA | 02241 | |
| WKLC ROCK105 | | 100 KANAWHA TERRACE | | | | ST ALBANS | WV | 25177 | |
| WKLH FM | | 5407 W MCKINLEY AVE | | | | MILWAUKEE | WI | 53208 | |
| WKLL FM | | PO BOX 781 | | | | UTICA | NY | 13502 | |
| WKLQ | | 60 MONROE CENTER NW | | | | GRAND RAPIDS | MI | 49503 | |
| WKLR FM | | 812 MOOREFIELD PARK DR 300 | | | | RICHMOND | VA | 23236 | |
| WKLR FM | | PO BOX 752042 | COX RADIO RICHMOND | | | CHARLOTTE | NC | 28275-2042 | |
| WKLS FM | | CLEAR CHANNEL BROADCASTING INC | PO BOX 406372 | | | ATLANTA | GA | 30384-6372 | |
| WKLS FM | | PO BOX 1067 FILE 91485 | | | | CHARLOTTE | NC | 282011067 | |
| WKLT | | 745 S GARFIELD | | | | TRAVERSE CITY | MI | 49686 | |
| WKLU FM | | 8120 KNUE RD | | | | INDIANAPOLIS | IN | 46250 | |
| WKLU FM | | 8120 KUNE RD | 2ND FL | | | INDIANAPOLIS | IN | 46250 | |
| WKMG | | PO BOX 864255 | | | | ORLANDO | FL | 32886-4255 | |
| WKMG | | PO BOX 91 9941 | | | | ORLANDO | FL | 32891 | |
| WKML RADIO | | PO BOX 2563 | | | | FAYETTEVILLE | NC | 28302 | |
| WKMQ | | P O BOX 7180 | | | | ROCKFORD | IL | 611267180 | |
| WKMQ | | SEGUEWAY BROADCASTING CORP | P O BOX 7180 | | | ROCKFORD | IL | 61126-7180 | |
| WKMX FM | | 7106 LAIRD ST STE 102 | | | | PANAMA CITY BEACH | FL | 32405 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WKMX FM | | PO BOX 311847 | STYLES MEDIA GROUP LLC | | | ENTERPRISE | AL | 36331 | |
| WKNE FM | | 69 STANHOPE AVE | | | | KEENE | NH | 03431 | |
| WKNN FM | | PO BOX 4606 | | | | BILOXI | MS | 39535-4606 | |
| WKOA FM | | PO BOX 7880 | | | | LAFAYETTE | IN | 47903 | |
| WKOC | | 500 DOMINION TOWER | 999 WATERSIDE DR | | | NORFOLK | VA | 23510 | |
| WKOC | | 999 WATERSIDE DR | | | | NORFOLK | VA | 23510 | |
| WKOE | | 950 TILTON ROAD STE 200 | BROADCAST CENTER | | | NORTHFIELD | NJ | 08225 | |
| WKOE | | BROADCAST CENTER | | | | NORTHFIELD | NJ | 08225 | |
| WKOO FM | | PO DRAWER 1126 | | | | JACKSONVILLE | NC | 28540-1126 | |
| WKOS FM | | PO BOX 8668 | TRICITIES RADIO CORP | | | GRAY | TN | 37615 | |
| WKOS FM | | TRICITIES RADIO CORP | | | | GRAY | TN | 37615 | |
| WKOW TV | | PO BOX 1081 | | | | QUINCY | IL | 62306-1094 | |
| WKOW TV | | SHOCKLEY COMM CORP | | | | MADISON | WI | 53701 | |
| WKPT TV | | 101 LEE ST | | | | BRISTOL | VA | 24201 | |
| WKPT TV | | 222 COMMERCE ST | | | | KINGSPORT | TN | 32662 | |
| WKQC FM | | 1520 SOUTH BLVD STE 300 | | | | CHARLOTTE | NC | 28203 | |
| WKQC FM | | 4016 STUART ANDREW BLVD | INFINITY BROADCASTING INC | | | CHARLOTTE | NC | 28217 | |
| WKQI FM | | 27675 HALSTED RD | CLEAR CHANNEL COMMUNICATIONS | | | FARMINGTON HILLS | MI | 48331 | |
| WKQI FM | | 5771 COLLECTIONS CENTER DR | BANK OF AMERICA LOCK BOX | | | CHICAGO | IL | 60693 | |
| WKQL | | 9090 HOGAN RD | | | | JACKSONVILLE | FL | 32216 | |
| WKQL FM | | 8000 BELFORT PKY | COX RADIO INC | | | JACKSONVILLE | FL | 32256 | |
| WKQL FM | | 8000 BELFORT PKY | | | | JACKSONVILLE | FL | 32256 | |
| WKQQ FM | | 2601 NICHOLASVILLE RD | CLEAR CHANNEL COMMUNICATIONS | | | LEXINGTON | KY | 40503 | |
| WKQQ FM | | 2601 NICHOLASVILLE RD | | | | LEXINGTON | KY | 40503 | |
| WKQQ FM | | 840 S CANAL ST 3RD FLOOR | | | | CHICAGO | IL | 60693 | |
| WKQQ FM | | PO BOX 406617 | CLEAR CHANNEL BROADCASTING | | | ATLANTA | GA | 30384-6617 | |
| WKQX FM | | 1198 RELIABLE PKWY | | | | CHICAGO | IL | 60686-0011 | |
| WKQX FM | | PO BOX 5422 | | | | INDIANAPOLIS | IN | 46255 | |
| WKQZ | | 3190 CHRISTY WAY | | | | SAGINAW | MI | 48608 | |
| WKQZ | | PO BOX 5679 | | | | SAGINAW | MI | 48604 | |
| WKRC TV | | 5851 COLLECTIONS CENTER DR | CLEAR CHANNEL BROADCASTING INC | | | CHICAGO | IL | 60693 | |
| WKRC TV | | PO BOX 710288 | | | | CINCINNATI | OH | 45269 | |
| WKRG | | PO BOX 160587 | | | | MOBILE | AL | 36616 | |
| WKRG | | PO BOX 26629 | MEDIA GENERAL | | | RICHMOND | VA | 23261 | |
| WKRK FM | | 21840 NETWORK PL | | | | CHICAGO | IL | 60673 | |
| WKRN TV | | PO BOX 60754 | | | | CHARLOTTE | NC | 28260-0754 | |
| WKRQ FM | | 1906 HIGHLAND AVE | | | | CINCINNATI | OH | 45219 | |
| WKRQ FM | | PO BOX 710288 | | | | CINCINNATI | OH | 452710288 | |
| WKRR FM | | 192 EAST LEWIS ST | | | | GREENSBORO | NC | 27406 | |
| WKRZ | | 305 HWY 315 | | | | PITTSTON | PA | 18640 | |
| WKRZ | | PO BOX BA30746 | | | | BALTIMORE | MD | 21263-0746 | |
| WKRZ FM | | PO BOX 729 305 HWY 315 | ENTERCOM WILKES BARRE SCRANTON | | | PITTSTON TWNSHP | PA | 18640-0729 | |
| WKSB FM | | DAME MEDIA INC | | | | WILLIAMSPORT | PA | 17701 | |
| WKSB FM | | PO BOX 3638 | DAME MEDIA INC | | | WILLIAMSPORT | PA | 17701 | |
| WKSC FM | | 3964 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | |
| WKSE FM | | 6 FOUNTAIN PLAZA | SUITE 250 | | | BUFFALO | NY | 14202 | |
| WKSE FM | | SUITE 250 | | | | BUFFALO | NY | 14202 | |
| WKSF | | 13 SUMMERLIN RD | | | | ASHEVILE | NC | 28806 | |
| WKSF | | PO BOX 6447 | | | | ASHEVILLE | NC | 28816 | |
| WKSI | | PO BOX 16924 | | | | GREENSBORO | NC | 27416-0924 | |
| WKSJ WMYC | | PO BOX 161489 | | | | MOBILE | AL | 36616 | |
| WKSM FM WFTW AM | | PO BOX 2347 | | | | FT WALTON BEACH | FL | 32549 | |
| WKSQ FM | | PO BOX 9494 | | | | ELSWORTH | ME | 04605 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WKSS FM | | CLEAR CHANNEL COMMUNICATIONS | PO BOX 406039 | | | ATLANTA | GA | 30384 | |
| WKSS FM PRECISION MEDIA CORP | | HARTFORD SQUARE NORTH | | | | HARTFORD | CT | 06106 | |
| WKSS FM PRECISION MEDIA CORP | | TEN COLUMBUS BLVD | HARTFORD SQUARE NORTH | | | HARTFORD | CT | 06106 | |
| WKTG FM | | PO BOX 338 | | | | MADISONVILLE | KY | 42431 | |
| WKTI | | MB UNIT 9111 | | | | MILWAUKEE | WI | 53268 | |
| WKTI FM | | PO BOX 689111 | | | | MILWAUKEE | WI | 53268-9111 | |
| WKTK | | 1440 NE WALDO RD | | | | GAINESVILLE | FL | 32601 | |
| WKTK | | 3600 NW 43RD ST STE B | | | | GAINESVILLE | FL | 32606 | |
| WKTU FM | | 5488 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| WKTV | | 5936 SMITH HILL RD | | | | UTICA | NY | 13502 | |
| WKUS FM | | CLEAR CHANNEL BROADCASTING | PO BOX 402650 | | | ATLANTA | GA | 30384-2650 | |
| WKWS FM | | 1111 VIRGINIA STREET | | | | EAST CHARLESTON | WV | 25301 | |
| WKXB | | 122 CINEMA DR | | | | WILMINGTON | NC | 28403 | |
| WKXB | | SUITE 702 | | | | WILMINGTON | NC | 28401 | |
| WKXC | | 419 W MARTINTOWN RD | | | | NORTH AUGUSTA | SC | 29841 | |
| WKXC | | 802 E MARTINTOWN ROAD | | | | NORTH AUGUSTA | SC | 29841 | |
| WKXI FM | | PO BOX 9446 | | | | JACKSON | MS | 39286-9446 | |
| WKXJ | | 7413 OLD LEE HWY | | | | CHATTANOOGA | TN | 37421 | |
| WKXW | | PO BOX 5698 | | | | TRENTON | NJ | 08638 | |
| WKYC TV | C O SZABO ASSOCIATES INC | 3355 LENOX RD NE 9TH FL | | | | ATLANTA | GA | 30326 | |
| WKYC TV | | 1333 LAKESIDE AVE E | | | | CLEVELAND | OH | 44114 | |
| WKYC TV | | PO BOX 643034 | | | | CINCINNATI | OH | 45264-3034 | |
| WKYC TV | | PO BOX 71123 | | | | CLEVELAND | OH | 44191 | |
| WKYE FM | | 109 PLAZA DR STE 2 | | | | JOHNSTOWN | PA | 15905 | |
| WKYQ | | PO BOX 2397 | | | | PADUCAH | KY | 42002 | |
| WKYS FM INC | | 5900 PRINCESS GARDEN PKY | | | | LANHAM | MD | 20706 | |
| WKYS FM INC | | PO BOX 402031 | | | | ATLANTA | GA | 30384-2031 | |
| WKYT TV | | BOX 55037 | | | | LEXINGTON | KY | 40555 | |
| WKYX | | PO BOX 2397 | | | | PADUCAH | KY | 42002 | |
| WKZL | | 192 E LEWIS ST | | | | GREENSBORO | NC | 27406 | |
| WKZW | | PO BOX 6408 | BLAKENEY COMMUNICATIONS INC | | | LAUREL | MS | 39441 | |
| WKZW | | PO BOX 6408 | | | | LAUREL | MS | 39441 | |
| WLAD FM | | 198 MAIN ST | | | | DANBURY | CT | 06810 | |
| WLADYKA, JESUS J | | Address Redacted | | | | | | | |
| WLAJ TV | | 5815 S PENNSYLVANIA | | | | LANSING | MI | 48911 | |
| WLAJ TV | | PO BOX 27307 | | | | LANSING | MI | 489097307 | |
| WLAK COMMUNICATIONS INC | | 1718 SOUTH COMBEE RD | | | | LAKELAND | FL | 33801 | |
| WLAN AM | | 252 N QUEEN ST | | | | LANCASTER | PA | 17603 | |
| WLAP AM WMXL FM | | P O BOX 1381 | | | | LEXINGTON | KY | 40590 | |
| WLAP FM | | 2601 NICHOLASVILLE RD | | | | LEXINGTON | KY | 40503 | |
| WLAP FM | | PO BOX 406617 | CLEAR CHANNEL BROADCASTING | | | ATLANTA | GA | 30384-6617 | |
| WLAV | | 60 MONROE CENTER NW | | | | GRAND RAPIDS | MI | 49503 | |
| WLBS | | 520 S 4TH AVE | RADIO ONE INC | | | LOUISVILLE | KY | 40202 | |
| WLBT TV | | PO BOX 1712 | | | | JACKSON | MS | 39215-1712 | |
| WLBW | | P O BOX V | | | | SALISBURY | MD | 21802 | |
| WLBZ | | PO BOX 415 | 329 MOUNT HOPE AVE | | | BANGOR | ME | 04402-0415 | |
| WLCG FM | | 7080 INDUSTRIAL HWY | | | | MACON | GA | 31216 | |
| WLDI | | 3071 CONTINENTAL DR | | | | WEST PALM BEACH | FL | 33407 | |
| WLEE | | 1011 BOULDER SPRINGS DR 401 | | | | RICHMOND | VA | 23225 | |
| WLEE | | 812 MOOREFIELD PARK DR STE 300 | SEASTAR COMMUNICATIONS | | | RICHMOND | VA | 23236 | |
| WLEV FM | | PO BOX 25096 | | | | LEHIGH VALLEY | PA | 18002-5096 | |
| WLEX TELEVISION | | PO BOX 1457 | | | | LEXINGTON | KY | 40591 | |
| WLEY FM | | 150 N MICHIGAN AVE STE 1040 | | | | CHICAGO | IL | 60601 | |
| WLFI TV | | 2605 YEAGER ROAD | | | | W LAFAYETTE | IN | 47906 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WLFI TV | | PO BOX 7088 | | | | INDIANAPOLIS | IN | 46207 | |
| WLFL TV 22 | | 3012 HIGHWOOD BLVD STE 101 | | | | RALEIGH | NC | 27604 | |
| WLFX FM | | PO BOX 1833 | | | | OCEAN CITY | MD | 21843 | |
| WLHR FM | | 118 GWYN DR | | | | PANAMA CITY BEACH | FL | 32408 | |
| WLHT | | PO BOX 96 | | | | GRAND RAPIDS | MI | 49501 | |
| WLIF FM | | 1 WEST PENNSYLVANIA AVE STE850 | | | | BALTIMORE | MD | 21204 | |
| WLIF FM | | PO BOX 33171 | | | | NEWARK | NJ | 07188-0171 | |
| WLIR FM | | 1103 STEWART AVE | | | | GARDEN CITY | NY | 11530 | |
| WLIR FM | | HARAD BROADCASTING CO INC | 1103 STEWART AVE | | | GARDEN CITY | NY | 11530 | |
| WLIT FM | | 3944 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| WLKT FM | | 2601 NICHOLASVILLE RD | CLEAR CHANNEL COMMUNICATIONS | | | LEXINGTON | KY | 40503 | |
| WLKT FM | | 2601 NICHOLASVILLE RD | | | | LEXINGTON | KY | 40503 | |
| WLKT FM | | 2601 NICHOLASVILLE RS | | | | LEXINGTON | KY | 40503 | |
| WLKT FM | | 840 S CANAL ST 3RD FLOOR | | | | CHICAGO | IL | 60693 | |
| WLKT FM | | PO BOX 406617 | CLEAR CHANNEL BROADCASTING | | | ATLANTA | GA | 30384-6617 | |
| WLKY TV | | DEPT 8206 | | | | CAROL STREAM | IL | 60122-8206 | |
| WLKY TV | | DIVISION OF PULITZER BROADCAST | | | | LOUISVILLE | KY | 40294 | |
| WLL DESIGNS INC | | 4975 POWDER SPRINGS DALLAS RD | | | | POWDER SPGS | GA | 30127-3903 | |
| WLL DESIGNS INC | | 707 WHITLOCK AVE STE D 31 | | | | MARIETTA | GA | 30064 | |
| WLLD FM | | 806 TYVOLA RD STE 108 | PO BOX 905537 | | | CHARLOTTE | NC | 28217 | |
| WLLD FM | | 9721 EXECUTIVE CENTER DR STE 200 | | | | ST PETERSBURG | FL | 33702 | |
| WLMG | | 1450 POYDRAS ST STE 440 | | | | NEW ORLEANS | LA | 70112 | |
| WLMG | | SINCLAIR BROADCASTING NEW ORLE | | | | DALLAS | TX | 752844856 | |
| WLMG FM | | 1450 POYDRAS ST 5TH FL | | | | NEW ORLEANS | LA | 70122 | |
| WLMG FM | | 400 POYDRAS ST STE 800 | 9TH FL | | | NEW ORLEANS | LA | 70130 | |
| WLMT UPN 30 | | 2701 UNION EXTENDED | CLEAR CHANNEL TV | | | MEMPHIS | TN | 38112 | |
| WLMT UPN 30 | | CLEAR CHANNEL TV | | | | MEMPHIS | TN | 38112 | |
| WLMX WZST | | PO BOX 989 | | | | CHATTANOOGA | TN | 37401 | |
| WLNE | | 10 ORMS STREET | | | | PROVIDENCE | RI | 02904 | |
| WLNF FM LIVE 95 3 RADIO | | PO BOX 939 | TRALYN BROADCASTING INC | | | GULFPORT | MS | 39502 | |
| WLNK | | PO BOX 65696 | | | | CHARLOTTE | NC | 28265 | |
| WLNS | | PO BOX 60047 | | | | CHARLOTTE | NC | 28260-0047 | |
| WLOB FM | | 779 WARREN AVE | | | | PORTLAND | ME | 04103 | |
| WLOB FM | | ATLANTIC COAST RADIO | 779 WARREN AVE | | | PORTLAND | ME | 04103 | |
| WLOCH, THOMAS GREGORY | | Address Redacted | | | | | | | |
| WLODARCZYK, MATT | | Address Redacted | | | | | | | |
| Wlodarczyk, Stanislaw | | 4418 E Hiddenview Dr | | | | Phoenix | AZ | 85048 | |
| WLODEK, CORAL | | LOC NO 0226 PETTY CASH | 6300B MUIRFIELD DR | | | HANOVER PARK | IL | 60103 | |
| WLOK AM | | 363 S SECOND ST | | | | MEMPHIS | TN | 38101 | |
| WLOQ | | 2301 LUCIEN WAY NO 180 | | | | MAITLAND | FL | 32751 | |
| WLOS TV | | CO NAITONSBANK | | | | CHARLOTTE | NC | 282651260 | |
| WLOS TV | | PO BOX 60618 | | | | CHARLOTTE | NC | 28260 | |
| WLOV TV | | 7413 OLD LEE HWY | | | | CHATTANOOGA | TN | 37421 | |
| WLOV TV | | PO BOX 350 | | | | TUPELO | MS | 38802 | |
| WLOX TV | | 208 DEBUYS RD | | | | BILOXI | MS | 39531 | |
| WLQT | | PO BOX 91724 | C/O BANK OF AMERICA | | | CHICAGO | IL | 60693 | |
| WLQT | | SUITE 200 | | | | DAYTON | OH | 45402 | |
| WLRO FM | | HMH BROADCASTING INC | | | | LEXINGTON | KY | 40592 | |
| WLRO FM | | PO BOX 1559 | HMH BROADCASTING INC | | | LEXINGTON | KY | 40592 | |
| WLRQ | | 2405 BROADCAST COURT | | | | COCOA | FL | 32922 | |
| WLRS FM | | 520 S 4TH AVE | | | | LOUISVILLE | KY | 40202 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WLRW | | 2603 W BRADLEY AVENUE | | | | CHAMPAIGN | IL | 61821 | |
| WLS AM INC | | 12321 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| WLS Television Inc | Tanya Menton VP Counsel | ABC Inc | 77 W 66th St 15 Fl | | | New York | NY | 10023 | |
| WLS TV | WLS TV | | 190 N STATE 10 FL | | | CHICAGO | IL | 60601 | |
| WLS TV | | 13213 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| WLS TV | | 190 N STATE 10 FL | | | | CHICAGO | IL | 60601 | |
| WLSON, LENDL ADRIAN | | Address Redacted | | | | | | | |
| WLSS | | PO BOX 14061 | | | | BATON ROUGE | LA | 70898-4061 | |
| WLSZ | | PO BOX 488 | | | | HUMBOLDT | TN | 38343 | |
| WLTE FM FIRST CHICAGO | | PO BOX 73760 | | | | CHICAGO | IL | 60673-7760 | |
| WLTF FM RADIO | | WESTERN RESERVE BUILDING | | | | CLEVELAND | OH | 44190-1561 | |
| WLTH AM | | BOX 2300 | | | | GARY | IN | 464090300 | |
| WLTH AM | | INTER URBAN BROADCASTING CO | BOX 2300 | | | GARY | IN | 46409-0300 | |
| WLTI FM | | 28411 NORTHWESTERN HWY | SUITE 1000 | | | SOUTHFIELD | MI | 48034 | |
| WLTI FM | | SUITE 1000 | | | | SOUTHFIELD | MI | 48034 | |
| WLTJ FM | | 7 PARKWAY CENTER 780 | | | | PITTSBURGH | PA | 15220 | |
| WLTM FM | | PO BOX 406372 | | | | ATLANTA | GA | 30384-6372 | |
| WLTO FM | | HMH BROADCASTING INC | | | | LEXINGTON | KY | 40592 | |
| WLTO FM | | PO BOX 1559 | HMH BROADCASTING INC | | | LEXINGTON | KY | 40592 | |
| WLTQ | | PO BOX 1992 | | | | MILWAUKEE | WI | 53201 | |
| WLTS | | 1450 POYDRAS ST STE 440 | | | | NEW ORLEANS | LA | 70112 | |
| WLTS | | SINCLAIR BROADCASTING NEW ORLE | | | | DALLAS | TX | 752844856 | |
| WLTV TV UNIVISION | | PO BOX 7247 7419 | UNIVISION GROUP | | | PHILADELPHIA | PA | 19170-7419 | |
| WLTV TV UNIVISION | | PO BOX 7247 7419 | | | | PHILADELPHIA | PA | 19170-7419 | |
| WLTW FM | | CLEAR CHANNEL BROADCASTING INC | 5080 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | |
| WLTX TV | | 6027 GARNERSFERRY RD | | | | COLUMBIA | SC | 29209 | |
| WLTX TV | | P O DRAWER M | | | | COLUMBIA | SC | 29250 | |
| WLTZ TV | | 6140 BUENA VISTA RD | | | | COLUMBUS | GA | 31907-5209 | |
| WLUK TV | | PO BOX 19011 | | | | GREEN BAY | WI | 543079011 | |
| WLUK TV | | PO BOX 5046 | | | | INDIANAPOLIS | IN | 46255 | |
| WLUM | | N72W12922 GOOD HOPE RD | | | | MENOMONEE FLS | WI | 53051-4441 | |
| WLUP FM | | 1198 RELIABLE PKWY | | | | CHICAGO | IL | 60686-0011 | |
| WLUP FM | | PO BOX 92739 | | | | CHICAGO | IL | 60675 | |
| WLVE FM | | 194 NW 187TH ST | | | | MIAMI | FL | 33169 | |
| WLVH | | 24 WEST HENRY ST | | | | SAVANNAH | GA | 31401 | |
| WLVI TV | | 7 BULFINCH PLACE | | | | BOSTON | MA | 02114-2977 | |
| WLVI TV | | 75 MORRISSEY BLVD | | | | BOSTON | MA | 02125 | |
| WLVQ FM | | 1301 DUBLIN RD | | | | COLUMBUS | OH | 43215 | |
| WLVQ FM | | 14528 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| WLVW FM | | PO BOX U | | | | SALISBURY | MD | 21802 | |
| WLW 700 | | DEPT 303 | | | | CINCINNATI | OH | 45296 | |
| WLW AM | | 5851 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| WLWC TV | | 1170 SOLDIERS FIELD RD | | | | BOSTON | MA | 02134 | |
| WLWC TV | | PO BOX 13470 | | | | NEWARK | NJ | 07188-0470 | |
| WLWI FM | | BOX 687097 | | | | MILWAUKEE | WI | 532687097 | |
| WLWI FM | | CUMULUS BROADCASTING LLC | PO BOX 643192 | | | CINCINNATI | OH | 45264-3192 | |
| WLWT TV | | PO BOX 640189 | | | | CINCINNATI | OH | 45264-0189 | |
| WLXC FM | | 1801J CHARLESTON HWY | | | | CAYCE | SC | 29033 | |
| WLXT FM | | PO BOX 286 | | | | PETOSKEY | MI | 49770 | |
| WLXY FM | | 142 SKYLAND BLVD | | | | TUSCALOOSA | AL | 35405 | |
| WLYF FM | | 20450 NW 2ND AVE | | | | MIAMI | FL | 33169 | |
| WLYH | | CLEAR CHANNEL TV | | | | HARRISBURG | PA | 17110 | |
| WLYH | | PO BOX 402689 | CLEAR CHANNEL BROADCASTING | | | ATLANTA | GA | 30384-2689 | |
| WLYH TV | C O SZABO ASSOCIATES INC | 3355 LENOX RD NE 9TH FL | | | | ATLANTA | GA | 30326 | |
| WLYT FM | | PO BOX 406018 | 6000 FELDWOOD RD | | | ATLANTA | GA | 30349-6018 | |
| WLYT FM | | STE 210 | | | | CHARLOTTE | NC | 28204 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WLZR FM | | 5407 W MCKINLEY AVE | | | | MILWAUKEE | WI | 53208 | |
| WLZW FM | | 8280 CLARK HILLS RD | | | | WHITESBORO | NY | 13492 | |
| WLZW FM | | 8280 CLARK MILLS RD | | | | WHITESBORO | NY | 13492 | |
| WLZX FM | | 45 FISHER AVE | | | | EAST LONGMEADOW | MA | 01028 | |
| WM F MCDONOUGH PLUMBING INC | | 6468 PARKLAND DRIVE | | | | SARASOTA | FL | 34243 | |
| Wm Joanis | Cyber Power Systems USA | 4241 12th Ave E Ste 400 | | | | Shakopee | MN | 55379 | |
| WM RESTAURANT EQUIPMENT | | 2664 DURANGO DR | | | | COLORADO SPRINGS | CO | 80910 | |
| WMA CONSULTING ENGINEERS LTD | | 815 S WABASH AVE | | | | CHICAGO | IL | 60605 | |
| WMAD | | PO BOX 842284 | | | | DALLAS | TX | 75284 | |
| WMAD | | PO BOX 99 | | | | MADISON | WI | 53701 | |
| WMAG FM | | 2B PAI PARK | | | | GREENSBORO | NC | 27261 | |
| WMAG FM | | PO BOX 402520 | | | | ATLANTA | GA | 30384-2520 | |
| WMAG FM | | PO BOX 5897 | | | | HIGH POINT | NC | 27262 | |
| WMAN | | PO BOX 8 | | | | MANSFIELD | OH | 44901 | |
| WMAQ GROUP W RADIO | | PO BOX 93166 | | | | CHICAGO | IL | 60673-3166 | |
| WMAQ TV | | BANK OF AMERICA | NBC UNIVERSAL LB 402971 | | | ATLANTA | GA | 30384-2971 | |
| WMAQ TV | | RM 4688 | | | | NEW YORK | NY | 10112 | |
| WMAR Television No 158 | c o Szabo Associates Inc | 3355 Lenox Rd NE 9th Fl | | | | Atlanta | GA | 30326 | |
| WMAR TV | | PO BOX 7777W3060 | | | | PHILADELPHIA | PA | 191753060 | |
| WMAR TV | | PO BOX 79988 | | | | BALTIMORE | MD | 21279-0988 | |
| WMAS FM | | 1000 W COLUMBUS AVE NO WMAS | | | | SPRINGFIELD | MA | 01105 | |
| WMAS FM | | PO BOX 9500 | | | | SPRINGFIELD | MA | 01102 | |
| WMAZ TV | | 1314 GRAY HWY | | | | MACON | GA | 31211 | |
| WMAZ TV | | 1314 GRAY HWY | | | | MACON | GA | 31211-1904 | |
| WMBB MEDIA GENERAL OPERATIONS | | 613 HARRISON AVE | | | | PANAMA CITY | FL | 32401 | |
| WMBD AM | | 3131 NORTH UNIVERSITY | | | | PEORIA | IL | 61604 | |
| WMBD TV | | 3131 NORTH UNIVERSITY | | | | PEORIA | IL | 61604 | |
| WMBX FM | | 901 NORTHPOINT PKY STE 400 | | | | WEST PALM BEACH | FL | 33407 | |
| WMBX FM | | STE 501 | | | | WEST PALM BEACH | FL | 33407 | |
| WMC FM 100 | | 1960 UUNION AVE | | | | MEMPHIS | TN | 38104 | |
| WMC FM 100 | | DRAWER 0422 | | | | BIRMINGHAM | AL | 352460422 | |
| WMC TV | | PO BOX 11407 | DRAWER 0422 | | | BIRMINGHAM | AL | 35246-0422 | |
| WMCZ | | 648 S PERRY ST | | | | MONTGOMERY | AL | 36103 | |
| WMCZ | | PO BOX 4420 | 648 S PERRY ST | | | MONTGOMERY | AL | 36103 | |
| WMCZ FM | | 648 S PERRY ST | | | | MONTGOMERY | AL | 36104 | |
| WMCZ FM | | PO BOX 406159 | CLEAR CHANNEL COMMUNICATIONS | | | ATLANTA | GA | 30384-6159 | |
| WMDT TV | | PO BOX 4009 | | | | SALISBURY | MD | 210834009 | |
| WMECO NORTHEAST UTILITIES | | PO BOX 2959 | | | | HARTFORD | CT | 06104-2959 | |
| WMEE FM | | 2915 MAPLES RD | | | | FORT WAYNE | IN | 46816 | |
| WMEZ FM INC | | PO BOX 8057 | | | | PENSACOLA | FL | 32505 | |
| WMFQ | | 3357 SW 7TH ST | | | | OCALA | FL | 34474 | |
| WMFS FM | | 1632 SYCAMORE VIEW | BELZ BROADCASTING CO | | | MEMPHIS | TN | 38134-7310 | |
| WMFS FM | | 1632 SYCAMORE VIEW | | | | MEMPHIS | TN | 381347310 | |
| WMFX | | PO DRAWER 50568 | | | | COLUMBIA | SC | 29250 | |
| WMFX | | WMFX | PO BOX 9127 | | | COLUMBIA | SC | 29290 | |
| WMGB FM | | PO BOX 900 | | | | MACON | GA | 31201 | |
| WMGF FM | | 2500 MAINTLAND CENTER PKWY | STE 401 | | | MAITLAND | FL | 32751 | |
| WMGF FM | | PO BOX 402552 | CLEAR CHANNEL BROADCASTING INC | | | ATLANTA | GA | 30384-2552 | |
| WMGI RADIO | | 824 S 3RD ST | BRIGHT TOWER COMMUNICATIONS | | | TERRE HAUTE | IN | 47807-4609 | |
| WMGK FM | | ONE BALA PLAZA STE 339 | | | | BALA CYNWYD | PA | 19004 | |
| WMGK FM | | PO BOX 8500 2980 | | | | PHILADELPHIA | PA | 19178-2980 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WMGL FM | | 4230 FABER PL DR STE 100 | | | | NORTH CHARLESTON | SC | 29405 | |
| WMGM FM | | 1601 NEW RD | SOUTH JERSEY RADIO | | | LINWOOD | NJ | 08221 | |
| WMGN RESULTS RADIO | | 2740 SKI LN PO BOX 2058 | | | | MADISON | WI | 53701 | |
| WMGN RESULTS RADIO | | PO BOX 2058 | 2740 SKI LANE | | | MADISON | WI | 53701 | |
| WMGR | | 809 S WESTOVER BLVD | | | | ALBANY | GA | 31707 | |
| WMGS | | 600 BALTIMORE DRIVE | EAST MOUNTAIN BUSINESS PARK | | | WILKES BARRE | PA | 18702-7943 | |
| WMGS | | EAST MOUNTAIN BUSINESS PARK | | | | WILKES BARRE | PA | 187027943 | |
| WMGS FM | | 600 BALTIMORE DR | CITADEL COMMUNICATIONS CORP | | | WILKES BARRE | PA | 18512 | |
| WMGS FM | | 600 BALTIMORE DR | | | | WILKES BARRE | PA | 18512 | |
| WMGT TV | | PO BOX 4328 | | | | MACON | GA | 31208-4328 | |
| WMGV FM | | 207 GLENBURNIE DR | | | | NEW BERN | NC | 28560 | |
| WMGV FM | | 207A GLENBURNIE DR | | | | NEW BERN | NC | 28561 | |
| WMGX FM | | 420 WESTERN AVE | | | | SOUTH PORTLAND | ME | 04106 | |
| WMI MPI BUSINESS TRUST | C O BENDERSON DEVELOPMENT CO INC | 570 DELAWARE AVE | | | | BUFFALO | NY | 14202 | |
| WMI/MPI BUSINESS TRUST | NO NAME SPECIFIED | C/O BENDERSON DEVELOPMENT CO INC | 570 DELAWARE AVE | | | BUFFALO | NY | 14202 | |
| WMIB FM | | 7601 RIVIERA BLVD | CLEAR CHANNEL BROADCASTING | | | MIRAMAR | FL | 33023 | |
| WMIB FM | | 7601 RIVIERA BLVD | | | | MIRAMAR | FL | 33023 | |
| WMIL FM | | PO BOX 20920 | | | | MILWAUKEE | WI | 53220 | |
| WMIL FM | | PO BOX 847304 | | | | DALLAS | TX | 75284-7304 | |
| WMJI FM | | 310 LAKESIDE AVE 6TH FL | NATIONWIDE COMM INC | | | CLEVELAND | OH | 44113-1021 | |
| WMJI FM | | 6200 OAK TREE BLVD 4TH FL | | | | INDEPENDENCE | OH | 44131 | |
| WMJI FM | | 98417 COLLECTIONS CENTER DR | CLEAR CHANNEL BROADCASTING | | | CHICAGO | IL | 60693 | |
| WMJI FM | | NATIONWIDE COMM INC | | | | CLEVELAND | OH | 441131021 | |
| WMJJ | | PO BOX 59600 | | | | BIRMINGHAM | AL | 35259-9600 | |
| WMJJ FM | | PO BOX 406162 | CLEAR CHANNEL BROADCASTING | | | ATLANTA | GA | 30384 | |
| WMJK FM | | 3190 CHRISTY WAY | SUITE 5 | | | SAGINAW | MI | 48603 | |
| WMJK FM | | SUITE 5 | | | | SAGINAW | MI | 48603 | |
| WMJX 106 7 FM | | 55 MORRISSEY BLVD | | | | BOSTON | MA | 02125 | |
| WMJX 106 7 FM | | PO BOX 3800 69 | | | | BOSTON | MA | 02241 | |
| WMJY | | PO BOX 4606 | | | | BILOXI | MS | 39535 | |
| WMKK FM | | 20 GUEST ST 3RD FL | | | | BRIGHTON | MA | 02135 | |
| WMKK FM | | MIKE FM ENTERCOM BOSTON | PO BOX 847947 | | | BOSTON | MA | 02284-7947 | |
| WMKS FM | | 544 MULBERRY ST STE 700 PO BOX 900 | | | | MACON | GA | 31202 | |
| WMKS FM | | PO BOX 900 | 544 MULBERRY ST STE 700 | | | MACON | GA | 31202 | |
| WMLI | | PO BOX 842284 | | | | DALLAS | TX | 75284 | |
| WMLI | | PO BOX 99 | | | | MADISON | WI | 53701 | |
| WMLL FM | | PO BOX 5432 | | | | INDIANAPOLIS | IN | 46255-5432 | |
| WMME FM | | 56 WESTERN AVE STE 13 | | | | AUGUSTA | ME | 04332 | |
| WMME FM | | PO BOX 5070 | | | | AUGUSTA | ME | 04332-5070 | |
| WMMJ FM | | 5900 PRINCESS GRDN PKY | STE 800 | | | LANHAM | MD | 20706 | |
| WMMJ FM | | PO BOX 402031 | RADIO ONE INC | | | ATLANTA | GA | 30384 | |
| WMMK | | P O BOX 817 | | | | DESTIN | FL | 32540 | |
| WMMM | | 17601 GANSER ROAD | | | | MADISON | WI | 53719 | |
| WMMM | | 7601 GANSER WAY | | | | MADISON | WI | 53719 | |
| WMMO FM | | PO BOX 863438 | | | | ORLANDO | FL | 32886-3438 | |
| WMMO FM | | STE 2240 | | | | ORLANDO | FL | 32801 | |
| WMMP TV | | 4301 ARCO LN | | | | N CHARLESTON | SC | 29418 | |
| WMMQ FM | | PO BOX 30124 | | | | LANSING | MI | 48911 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WMMQ FM | | PO BOX 67000 | RADIO ONE DEPT 150801 | | | DETROIT | MI | 48267-1508 | |
| WMMR | | PO BOX 8500 2980 | | | | PHILADELPHIA | PA | 19178-2980 | |
| WMMR WESTINGHOUSE GROUP W | | PO BOX 8500 2980 | | | | PHILADELPHIA | PA | 19178-2980 | |
| WMMS FM | | 1660 W 2ND ST 200 | NATIONWIDE COMMUNICATIONS INC | | | CLEVELAND | OH | 44113 | |
| WMMS FM | | 6200 OAK TREE BLVD 4TH FL | | | | INDEPENDENCE | OH | 44131 | |
| WMMS FM | | 98417 COLLECTIONS CENTER DR | CLEAR CHANNEL BROADCASTING INC | | | CHICAGO | IL | 60693 | |
| WMMS FM | | NATIONWIDE COMMUNICATIONS INC | | | | CLEVELAND | OH | 44113 | |
| WMMX | | PO BOX 91724 | C/O BANK OF AMERICA | | | CHICAGO | IL | 60693 | |
| WMMX | | SUTIE 200 | | | | DAYTON | OH | 45402 | |
| WMNX | | 3233 BURNT MILL RD STE 4 | | | | WILMINGTON | NC | 27403 | |
| WMNX | | 3233 BURNT MILL RD STE 4 | | | | WILMINGTON | NC | 28403 | |
| WMOR TV | | 7201 E HILLSBOROUGH AVE | | | | TAMPA | FL | 33610-4126 | |
| WMQX | | 7819 NATIONAL SERVICE ROAD | SUITE 401 | | | GRENSBORO | NC | 27409 | |
| WMQX | | SUITE 401 | | | | GRENSBORO | NC | 27409 | |
| WMRQ FM | | 10 COLUMBUS BLVD | | | | HARTFORD | CT | 06106-1976 | |
| WMRQ FM | | 10 COLUMBUS CIR | | | | NEW YORK | NY | 10019 | |
| WMRR FM | | 3565 GREEN ST | | | | MUSKEGON | MI | 49444 | |
| WMRR FM | | 5725 COLLECTIONS CENTER DR | CLEAR CHANNEL RADIO | | | CHICAGO | IL | 60693 | |
| WMRV | | 3301 COUNTRY CLUB RD | | | | ENDWELL | NY | 13760 | |
| WMSI FM | | PO BOX 31999 | | | | JACKSON | MS | 39206-1999 | |
| WMSN TV | | PO BOX 502905 | | | | ST LOUIS | MO | 63150-2905 | |
| WMTT FM | | 495 COURT ST | 2ND FL | | | BINGHAMTON | NY | 13904 | |
| WMTV | | PO BOX 45080 | | | | MADISON | WI | 53744-5080 | |
| WMTW TV | | 99 DANVILLE CORNER RD | | | | AUBURN | ME | 04210 | |
| WMTX FM | | 4002 GANDY BLVD | | | | TAMPA | FL | 33611 | |
| WMTX FM | | PO BOX 406295 | | | | ATLANTA | GA | 30384-6295 | |
| WMTZ FM | | 109 PLAZA DR STE 2 | FOREVER BROADCASTING | | | JOHNSTOWN | PA | 15905 | |
| WMTZ FM | | 109 PLAZA DR STE 2 | | | | JOHNSTOWN | PA | 15905 | |
| WMUR | WCVB | MAUREEN MCCARTHY | REGIONAL CREDIT & COLLECTIONS MGR | 5 TV PL | | NEEDHAM | MA | 02494 | |
| WMUR | | PO BOX 845819 | | | | BOSTON | MA | 02284-5819 | |
| WMUS FM | | 3565 GREEN ST | | | | MUSKEGON | MI | 494444 | |
| WMUS FM | | 5725 COLLECTIONS CENTER DR | CLEAR CHANNEL RADIO | | | CHICAGO | IL | 60693 | |
| WMUS FM/AM | | 3565 GREEN ST | | | | MUSKEGON | MI | 49444 | |
| WMVP | | 875 NORTH MICHIGAN AVENUE | | | | CHICAGO | IL | 60611 | |
| WMVX FM | | 6200 OAK TREE BLVD 4TH FL | | | | INDEPENDENCE | OH | 44131 | |
| WMVX FM | | 98417 COLLECTIONS CENTER DR | CLEAR CHANNEL BROADCASTING | | | CHICAGO | IL | 60693 | |
| WMXB FM | | 812 MOOREFIELD PARK DR 300 | | | | RICHMOND | VA | 23236 | |
| WMXB FM | | PO BOX 752042 | COX RADIO INC | | | CHARLOTTE | NC | 28275-2042 | |
| WMXC | | EZ COMMUNICATIONS | P O BOX 161489 | | | MOBILE | AL | 36616-1489 | |
| WMXC | | P O BOX 161489 | | | | MOBILE | AL | 366161489 | |
| WMXD FM | | 5758 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| WMXD FM | | SUITE 633 PENOBSCOT BLDG | | | | DETROIT | MI | 48226 | |
| WMXG FM | | 1500 W 3RD AVENUE | | | | COLUMBUS | OH | 43212 | |
| WMXJ FM | | 20450 NORTHWEST 2ND AVE | | | | MIAMI | FL | 33169 | |
| WMXL FM | | 2601 NICHOLASVILLE RD | CLEAR CHANNEL COMMUNICATIONS | | | LEXINGTON | KY | 40503 | |
| WMXL FM | | PO BOX 91611 | | | | CHICAGO | IL | 60693 | |
| WMXN FM | | PO BOX 1711 | | | | NORFOLK | VA | 23501 | |
| WMXQ FM | | 8000 BELFORT PKY | COX RADIO INC | | | JACKSONVILLE | FL | 32256 | |
| WMXQ FM | | 8000 BELFORT PKY | | | | JACKSONVILLE | FL | 32256 | |
| WMXQ FM | | 9090 HOGAN RD | | | | JACKSONVILLE | FL | 32216 | |
| WMXS FM | | PO BOX 4999 | | | | MONTGOMERY | AL | 361034999 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WMXS FM | | PO BOX 643192 | | | | CINCINNATI | OH | 45264-3192 | |
| WMXT | | 2014 NORTH IRBY STREET | | | | FLORENCE | SC | 29505 | |
| WMXW FM | | 3301 COUNTRY CLUB RD STE 2218 | | | | ENDWELL | NY | 13760 | |
| WMXX FM | | 1 WDXI DR | | | | JACKSON | TN | 38305-4124 | |
| WMXY FM | | 7461 SOUTH AVE | | | | YOUNGSTOWN | OH | 44512 | |
| WMXY FM | | PO BOX 406269 | CLEAR CHANNEL COMMUNICATIONS | | | ATLANTA | GA | 30384-6269 | |
| WMXZ | | 743 HIGHWAY 98 E STE 6 | | | | DESTIN | FL | 32541 | |
| WMYB FM | | 1571 TRADE ST | NEXT MEDIA GROUP | | | MYRTLE BEACH | SC | 29577 | |
| WMYB FM | | 1571 TRADE ST | | | | MYRTLE BEACH | SC | 29577 | |
| WMYI | | PO BOX 100 | | | | GREENVILLE | SC | 29602 | |
| WMYI FM | | PO BOX 402524 | CLEAR CHANNEL BROADCASTING INC | | | ATLANTA | GA | 30349 | |
| WMYO TV | | INDEPENDENCE SQUARE | | | | LOUISVILLE | KY | 40203 | |
| WMYO TV | | PO BOX 951913 | | | | CLEVELAND | OH | 44193 | |
| WMYT TV | WMYT TV | | 3501 PERFORMANCE RD | | | CHARLOTTE | NC | 28266 | |
| WMYT TV | | 3501 PERFORMANCE RD | | | | CHARLOTTE | NC | 28266 | |
| WMYT TV | | PO BOX 60953 | | | | CHARLOTTE | NC | 28260 | |
| WMYU FM | | DEPT 888109 | | | | KNOXVILLE | TN | 37995109 | |
| WMYU FM | | DEPT 888109 | | | | KNOXVILLE | TN | 379958109 | |
| WMYX FM | | 11800 W GRANGE AVE | | | | HALES CORNERS | WI | 53130 | |
| WMZQ INC | | 5513 CONNECTICUT AVE NW | | | | WASHINGTON | DC | 20015 | |
| WNA HOPPLE PLASTICS INC | | PO BOX 85262 | | | | CINCINNATI | OH | 45201-5262 | |
| WNAB TV | | PO BOX 60442 | | | | CHARLOTTE | NC | 28260-0442 | |
| WNAC TV | | 25 CATAMORE BLVD | | | | EAST PROVIDENCE | RI | 02914 | |
| WNAC TV | | PO BOX 415086 | | | | BOSTON | MA | 02241-5086 | |
| WNAP FM | | 950 N MERIDIAN ST STE 1293 | | | | INDIANAPOLIS | IN | 46204 | |
| WNBC TV | | 30 ROCKEFELLER PLAZA | | | | NEW YORK | NY | 10112 | |
| WNBC TV | | BANK OF AMERICA | NBC UNIVERSAL LB NO 402971 | | | ATLANTA | GA | 30384-2971 | |
| WNCD FM | | 5380 WEBB ROAD | | | | AUSTINTOWN | OH | 44515 | |
| WNCD FM | | 7461 SOUTH AVE | | | | YOUNGSTOWN | OH | 44512 | |
| WNCD FM | | PO BOX 406269 | | | | ATLANTA | GA | 30384-6269 | |
| WNCF TV | | PO BOX 1027 | | | | SELMA | AL | 36702 | |
| WNCI | | 2ND FLOOR | | | | COLUMBUS | OH | 43215 | |
| WNCI | | ONE NATIONWIDE PLAZA | 2ND FLOOR | | | COLUMBUS | OH | 43215 | |
| WNCI FM | | 2323 W FIFTH AVE STE 200 | | | | COLUMBUS | OH | 43206 | |
| WNCI FM | | 5588 COLLECTIONS CENTER DR | CLEAR CHANNEL BROADCASTING | | | CHICAGO | IL | 60693 | |
| WNCN TV | c o Szabo Associates Inc | 3355 Lenox Rd NE 9th Fl | | | | Atlanta | GA | 30326 | |
| WNCN TV | | PO BOX 27031 | REMITTANCE PROCESSING CENTER | | | RICHMOND | VA | 23261-7031 | |
| WNCN TV | | PO BOX 890264 | | | | CHARLOTTE | NC | 28289 | |
| WNCO | | P O BOX 311 | | | | ASHLAND | OH | 44805 | |
| WNCT | | PO BOX 898 | | | | GREENVILLE | NC | 27834 | |
| WNCT FM | | PO BOX 7167 | | | | GREENVILLE | NC | 27835 | |
| WNCV FM | | 225 NW HOLLYWOOD BLVD | | | | FT WALTON BEACH | FL | 32548 | |
| WNCX FM | | 1041 HURON ROAD | | | | CLEVELAND | OH | 44115 | |
| WNCX FM | | 22326 NETWORK PL | INFINITY RADIO OF AUSTIN | | | CHICAGO | IL | 60673-1222 | |
| WNCX FM | | 22326 NETWORK PL | | | | CHICAGO | IL | 60673-1223 | |
| WNCY FM | | MIDWEST COMMUNICATIONS INC | PO BOX 23333 | | | GREEN BAY | WI | 54305 | |
| WNCY FM | | PO BOX 23333 | | | | GREEN BAY | WI | 54305 | |
| WNDD FM | | 3343 EAST SILVER SPRINGS BLVD | | | | OCALA | FL | 344706407 | |
| WNDD FM | | 3602 NE 20TH PL | | | | OCALA | FL | 34470 | |
| WNDE AM | | 6161 FALLCREEK RD | | | | INDIANAPOLIS | IN | 46220 | |
| WNDE AM | | PO BOX 406026 | CLEAR CHANNEL RADIO | | | ATLANTA | GA | 30384-6026 | |
| WNDS | | 50 TELEVISION PLACE | | | | DERRY | NH | 03038-1451 | |
| WNDU TV/FM | | BOX 1616 | | | | SOUTH BEND | IN | 46634 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WNDY TV | | PO BOX 73915 | | | | CHICAGO | IL | 60661 | |
| WNEM TV | | PO BOX 531 | | | | SAGINAW | MI | 48606 | |
| WNEP TV | | 16 MONTAGE MOUNTAIN ROAD | | | | MOOSIC | PA | 18507 | |
| WNEP TV | | 21081 NETWORK PL | NEW YORK TIMES | | | CHICAGO | IL | 60673-1210 | |
| WNEW FM | | PO BOX 33086 | | | | NEWARK | NJ | 07188-0086 | |
| WNFZ FM | | PO BOX 27100 | | | | KNOXVILLE | TN | 37927-7100 | |
| WNGC | | 850 BOBBIN MILL ROAD | | | | ATHENS | GA | 30606 | |
| WNIC FM | | 27675 HALSTED | CLEAR CHANNEL COMMUNICATIONS | | | FARMINGTON HILL | MI | 48331 | |
| WNIC FM | | 5782 COLLECTIONS CENTER DR | BANK OF AMERICA LOCK BOX | | | CHICAGO | IL | 60693 | |
| WNJO FM | | 619 ALEXANDER RD 3RD FL | | | | PRINCETON | NJ | 08540 | |
| WNJU TV | | 30 ROCKEFELLER PLAZA | | | | NEW YORK | NY | 10112 | |
| WNJU TV | | BANK OF AMERICA LOCKBOX 402971 | | | | ATLANTA | GA | 30384-2971 | |
| WNKI FM | | 2205 COLLEGE AVE | | | | ELMIRA | NY | 14903 | |
| WNKS | | 137 S KINGS DR | | | | CHARLOTTE | NC | 28204 | |
| WNKS | | PO BOX 905664 | | | | CHARLOTTE | NC | 28290-5664 | |
| WNKS FM | | 1520 SOUTH BLVD STE 300 | | | | CHARLOTTE | NC | 28203 | |
| WNKS FM | | PO BOX 905664 | | | | CHARLOTTE | NC | 28290-5664 | |
| WNLS | | 325 JOHN KNOX ROAD | SUITE E 200 | | | TALLAHASSEE | FL | 32303 | |
| WNLS | | SUITE E 200 | | | | TALLAHASSEE | FL | 32303 | |
| WNM COMMUNICATIONS INC | | 1627 SILVER HEIGHTS BLVD | BOX 12 PINON PLAZA | | | SILVER CITY | NM | 88061 | |
| WNM COMMUNICATIONS INC | | BOX 12 PINON PLAZA | | | | SILVER CITY | NM | 88061 | |
| WNNK | | 3400 N SIXTH ST | | | | HARRISBURG | PA | 17110 | |
| WNNK FM | | 3400 N 6TH STREET | | | | HARRISBURG | PA | 17110 | |
| WNNK FM | | BOX 68 7199 | CUMULUS BROADCASTING INC | | | MILWAUKEE | WI | 53268-7199 | |
| WNNL | | 8001 101 CREEDMOR RD | | | | RALEIGH | NC | 27613 | |
| WNNS FM WQLZ | | PO BOX 460 | | | | SPRINGFIELD | IL | 62705 | |
| WNNX | | 3405 PIEDMONT RD STE 500 | | | | ATLANTA | GA | 30305 | |
| WNNX | | PO BOX 64780 | | | | BALTIMORE | MD | 21264-4780 | |
| WNOB AM | | 126 W INTL SPEEDWAY BLVD | | | | DAYTONA BEACH | FL | 32114 | |
| WNOE FM | | CLEAR CHANNEL BROADCASTING INC | PO BOX 402544 | | | ATLANTA | GA | 30349-2544 | |
| WNOE FM | | PO BOX 56489 | | | | NEW ORLEANS | LA | 70156489 | |
| WNOK FM | | PO BOX 406066 | | | | ATLANTA | GA | 30384-6066 | |
| WNOK FM | | PO DRAWER 50568 | | | | COLUMBIA | SC | 29250 | |
| WNOL QUINCY JONES BRDCST INC | | PO BOX 62019 | | | | NEW ORLEANS | LA | 71062-2019 | |
| WNOR | | 870 GREENBRIER CIRCLE | SUITE 399 | | | CHESAPEAKE | VA | 23320 | |
| WNOR | | SUITE 399 | | | | CHESAPEAKE | VA | 23320 | |
| WNOU FM | | 40 MONUMENT CIR STE 400 | | | | INDIANAPOLIS | IN | 46204 | |
| WNOU FM | | 7999 RELIABLE PKY | EMMIS INDIANA BROADCASTING LP | | | CHICAGO | IL | 60686 | |
| WNOX | | PO BOX 11167 | | | | KNOXVILLE | TN | 37939 | |
| WNRQ FM | | 10 MUSIC CIRCLE EAST | | | | NASHVILLE | TN | 37203 | |
| WNRQ FM | | PO BOX 842354 | CLEAR CHANNEL BROADCASTING INC | | | DALLAS | TX | 75284-2354 | |
| WNSL FM | | 1 COMMERCE DR STE 106 | | | | HATTIESBURG | MS | 39402 | |
| WNSL FM | | PO BOX 406262 | CLEAR CHANNEL BROADCASING | | | ATLANTA | GA | 30348-6262 | |
| WNSN FM | | 300 W JEFFERSON BLVD | WSBT INC | | | SOUTH BEND | IN | 46601 | |
| WNSN FM | | WSBT INC | | | | SOUTH BEND | IN | 46601 | |
| WNSP FM | | 1100 DAUPHIN ST STE E | | | | MOBILE | AL | 36604 | |
| WNSP FM | | 1100E DAUPHIN ST | | | | MOBILE | AL | 36604 | |
| WNTQ FM | | 1064 JAMES ST | CITADEL BROADCASTING CO | | | SYRACUSE | NY | 13203 | |
| WNTQ FM | | 1064 JAMES ST | | | | SYRACUSE | NY | 13203 | |
| WNTR | | 3071 CONTINENTAL DR | | | | WEST PALM BEACH | FL | 33407 | |
| WNUA | | PO BOX 809328 | | | | CHICAGO | IL | 606809328 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WNUA | | PYRAMID COMM CHCO INC | PO BOX 809328 | | | CHICAGO | IL | 60680-9328 | |
| WNUE FM | | 523 DOUGLAS AVE | | | | ALTAMONTE SPG | FL | 32714-2507 | |
| WNUK, ANDREW | | Address Redacted | | | | | | | |
| WNUK, ANDREW JOSEPH | | Address Redacted | | | | | | | |
| WNUQ | | 1104 W BROAD AVE | CUMULUS BROADCASTING | | | ALBANY | GA | 31707 | |
| WNUS FM | | PO BOX 5559 | | | | VIENNA | WV | 26105 | |
| WNUV TV | | 2000 W 41ST ST | | | | BALTIMORE | MD | 21211 | |
| WNUV TV | | 2000 W 41ST ST | | | | BALTIMORE | MD | 21211-1420 | |
| WNVE FM | | 349 W COMMERCIAL STE 26 | | | | E ROCHESTER | NY | 14445 | |
| WNVZ | | 5555 GREENWICH ROAD | STE 104 | | | VIRGINIA BEACH | VA | 23462 | |
| WNVZ | | STE 104 | | | | VIRGINIA BEACH | VA | 23462 | |
| WNVZ FM | | 236 CLEARFIELD AVE STE 206 | | | | VIRGINIA BEACH | VA | 23462 | |
| WNWO TV | | 300 S BYRNE | | | | TOLEDO | OH | 43615 | |
| WNWO TV | | PO BOX 11407 | DRAWER 0948 | | | BIRMINGHAM | AL | 35246-0948 | |
| WNWS FM | | 101 N HIGHLAND AVE | | | | JACKSON | TN | 38301 | |
| WNWS FM | | PO BOX 689 | | | | TRENTON | NJ | 38382 | |
| WNWV RADIO | | 538 BROAD STREET | P O BOX 4006 | | | ELYRIA | OH | 44036 | |
| WNWV RADIO | | P O BOX 4006 | | | | ELYRIA | OH | 44036 | |
| WNYO TV | | PO BOX 8500 54953 | WB 49 | | | PHILADELPHIA | PA | 19178-4953 | |
| WNYT TV | | 15 N PEARL ST | | | | ALBANY | NY | 12204 | |
| WNYW TV | | 5561 COLLECTION CTR DR | FOX TELEVISION STATIONS INC | | | CHICAGO | IL | 60693 | |
| WNYW TV | | PO BOX 19507 | | | | NEWARK | NJ | 07195 | |
| WOAC TV | | 4867 FULTON DR | | | | CANTON | OH | 44718 | |
| WOAI AM | | 6222 NW INTERSTATE 10 | | | | SAN ANTONIO | TX | 78201 | |
| WOAI TV | | LOCKBOX NO 847953 | 1401 ELM ST 5TH FL | | | DALLAS | TX | 75202-2958 | |
| WOAZ FM | | 1200 SOLDIER FIELD ROAD | | | | BOSTON | MA | 02134 | |
| WOBB | | 809 S WESTOVER BLVD | | | | ALBANY | GA | 31707 | |
| WOBBLETON, MATHEW | | Address Redacted | | | | | | | |
| WOBECK, CHARLES AUGUST | | Address Redacted | | | | | | | |
| WOCL FM | | 1800 PEMBROOK DR STE 400 | | | | ORLANDO | FL | 32810 | |
| WOCL FM | | PO BOX 86170 | | | | ORLANDO | FL | 328831670 | |
| WOCQ FM | | PO BOX 1850 | | | | OCEAN CITY | MD | 21842 | |
| WOCT FM | | 600 WASHINGTON AVE | | | | TOWSON | MD | 21204 | |
| WOCT FM | | 711 W 40TH ST STE 350 | CLEAR CHANNEL BALTIMORE | | | BALTIMORE | MD | 21211 | |
| WODE AM FM | | PO BOX 190 | | | | EASTON | PA | 18044-0190 | |
| WODE FM | | 107 PAXIMOSA RD W | | | | EASTON | PA | 18040 | |
| WODE FM | | 619 ALEXANDER RD | | | | PRINCETON | NJ | 08540 | |
| WODE FM | | PO BOX 48144 | | | | NEWARK | NJ | 07101 | |
| WODJ FM | | 2610 HORIZON DRIVE | SUITE F | | | GRAND RAPIDS | MI | 49546 | |
| WODJ FM | | SUITE F | | | | GRAND RAPIDS | MI | 49546 | |
| WODL FM | | 530 BEACON PARKWAY WEST | SUITE 300 | | | BIRMINGHAM | AL | 35209 | |
| WODL FM | | SUITE 300 | | | | BIRMINGHAM | AL | 35209 | |
| WODRASKA, THOMAS LAWRENCE | | Address Redacted | | | | | | | |
| WODS | | C/O FIRST CHICAGO BANK | | | | NEWARK | NJ | 071880068 | |
| WODS | | PO BOX 13068 | C/O FIRST CHICAGO BANK | | | NEWARK | NJ | 07188-0068 | |
| WODS FM | | 40 WEST 57TH ST | | | | NEW YORK | NY | 10019 | |
| WODS FM | | PO BOX 33081 | | | | NEWARK | NJ | 07188-0081 | |
| WODSKOW, LINDSAY MARIE | | Address Redacted | | | | | | | |
| WODZ FM | | 8280 CLARK MILLS RD | | | | WHITESBORO | NY | 13492 | |
| Woehrle, Rhett | | 10003 Evanston Pl | | | | Tampa | FL | 33624 | |
| WOEHRMANNS LANDSCAPING | | 1245 WEST TERRA LANE | | | | OFALLON | MO | 63366 | |
| WOEHRMANNS LANDSCAPING | | 4101 BRIDGETON GREENS DR | | | | BRIDGETON | MO | 63044 | |
| WOELFEL, CHARLES | | Address Redacted | | | | | | | |
| WOELFEL, JASON W | | Address Redacted | | | | | | | |
| WOELKE, PATRICK ALLEN | | Address Redacted | | | | | | | |
| WOELKE, WILLIAM KEITH | | Address Redacted | | | | | | | |
| WOERMBKE, BRADLEY KEITH | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WOERNER JR , JOSEPH M | | Address Redacted | | | | | | | |
| WOERNER JR, DAVID | | Address Redacted | | | | | | | |
| WOERNER, BARBARA | | 11 AUBURN ST NO 1 | | | | CHARLESTOWN | MA | 02129 | |
| WOERNER, ELIZABET | | 3529 LOOMIS ST | | | | LAKEWOOD | CA | 90712-0000 | |
| WOERNER, JOHN EDWARD | | Address Redacted | | | | | | | |
| WOERNER, KRISTI LYNN | | Address Redacted | | | | | | | |
| WOERNER, RUSSELL | | Address Redacted | | | | | | | |
| WOERNLE, CHARLES | | 8871 OLD MAGNOLIA WAY | | | | MONTGOMERY | AL | 36116-6649 | |
| WOERZ, MATTHEW T | | Address Redacted | | | | | | | |
| WOESLAW, SCOTT | | 7319 BELOIT AVE | | | | BRIDGEVIEW | IL | 60455-1131 | |
| WOESSNER, KEITH | | 226 CEDAR ST | | | | CHICO | CA | 95928-0000 | |
| WOESSNER, KEITH ERIK | | Address Redacted | | | | | | | |
| WOESTHOFF, STEPHEN JOSEPH | | Address Redacted | | | | | | | |
| WOFFORD BROTHERS PLUMBING INC | | 121 W WABASH | | | | OFALLON | MO | 63366 | |
| WOFFORD, EDWIN VANCE | | Address Redacted | | | | | | | |
| WOFFORD, ERROLL KETON | | Address Redacted | | | | | | | |
| WOFFORD, JOHN | | 3707 WHITNEY WAY | 3 | | | EVANS | CO | 80620-0000 | |
| WOFFORD, JOHN QUINCY | | Address Redacted | | | | | | | |
| WOFFORD, KEVIN WILLIAM | | Address Redacted | | | | | | | |
| WOFFORD, ZACH | | 1754 COTTONWOOD | | | | SPRINGFIELD | OR | 97477-0000 | |
| WOFFORD, ZACH JAMES | | Address Redacted | | | | | | | |
| WOFL Television 0862 | c o Szabo Associates Inc | 3355 Lenox Rd NE 9th Fl | | | | Atlanta | GA | 30326 | |
| WOFL TV | | 12315 COLLECTION CTR DR | | | | CHICAGO | IL | 60693 | |
| WOFL TV | | PO BOX 915208 | | | | ORLANDO | FL | 328915208 | |
| WOFX FM | | 5851 COLLECTIONS CTR DR | CLEAR CHANNEL BROADCASTING INC | | | CHICAGO | IL | 60693 | |
| WOFX FM | | PO BOX 710288 | | | | CINCINNATI | OH | 45271288 | |
| WOGAMAN, THOMAS LEE | | Address Redacted | | | | | | | |
| WOGEN, KEITH ELDON | | Address Redacted | | | | | | | |
| WOGK | | PO BOX 70229 | | | | OCALA | FL | 34470 | |
| WOGL | | C/O FIRST CHICAGO BANK | | | | CHICAGO | IL | 606737775 | |
| WOGL | | PO BOX 13484 | | | | NEWARK | NJ | 07188-0484 | |
| WOGMAN, MICHAEL | | Address Redacted | | | | | | | |
| WOGT FM | | PO BOX 11202 | | | | CHATTANOOGA | TN | 37401 | |
| WOGX TV | | 12311 COLLECTION CTR DR | | | | CHICAGO | IL | 60693 | |
| WOGY FM | | PO BOX 844169 | | | | DALLAS | TX | 75284 | |
| WOHANKA, CARMELA SIERRA | | Address Redacted | | | | | | | |
| WOHL & GOLDSTEIN | | 73 GROVE ST | | | | SOMERVILLE | PA | 08876 | |
| WOHL CLERK, RAYMOND | | 11 BEREA COMMONS | | | | BEREA | OH | 44017 | |
| WOHL CLERK, RAYMOND | | BEREA MUNICIPAL COURT | 11 BEREA COMMONS | | | BEREA | OH | 44017 | |
| WOHL, BENJAMIN SAMUEL | | Address Redacted | | | | | | | |
| WOHL, GARY | | 57 CEDAR ST | | | | EAST HAMPTON | NY | 11937 | |
| WOHL, VIVIAN CHRISTINE | | Address Redacted | | | | | | | |
| WOHLERS, CHRISTINA APRIL | | Address Redacted | | | | | | | |
| WOHLERS, NICHOLAS BRYAN | | Address Redacted | | | | | | | |
| WOHLFAHRT, TREVOR JORDON | | Address Redacted | | | | | | | |
| WOHLFORD, BENJAMIN JERIT | | Address Redacted | | | | | | | |
| WOHLFORD, THOMAS LOGAN | | Address Redacted | | | | | | | |
| WOHLSCHLAGEL, ERIK | | Address Redacted | | | | | | | |
| WOIDECK, CRYSTAL ELIZABETH | | Address Redacted | | | | | | | |
| WOIO | | DRAWER NO 0958 | PO BOX 11407 | | | BIRMINGHAM | AL | 35246-0958 | |
| WOIO | | PO BOX 75349 | | | | CLEVELAND | OH | 44101999 | |
| WOITALEWICZ, MALLORY M | | Address Redacted | | | | | | | |
| WOITALLA, KATHLEEN KATE | | Address Redacted | | | | | | | |
| WOITASEK, JILLIAN K | | Address Redacted | | | | | | | |
| WOJAHN, REBEKAH FERN | | Address Redacted | | | | | | | |
| WOJAS, THOMAS | | 6016 S KENNETH 1 | | | | CHICAGO | IL | 60629 | |
| WOJCIECHOWSK, DAVID | | 1673 WYOMING AVE APT 2 | | | | FORTY FORT | PA | 18704-4223 | |
| WOJCIECHOWSKI, JAMES | | 8965 SE168TH TAILFER ST | | | | THE VILLAGES | FL | 32162-0000 | |
| WOJCIECHOWSKI, JAMES J | | Address Redacted | | | | | | | |
| WOJCIECHOWSKI, JOSEPH | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Wojciechowski, M | Muller, Margaret L | | 12 SHETLAND RD | | | EAST BRUNSWICK | NJ | 08816 | |
| WOJCIECHOWSKI, M | | 12 SHETLAND RD | | | | EAST BRUNSWICK | NJ | 08816 | |
| WOJCIECHOWSKI, MICHAEL NA | | Address Redacted | | | | | | | |
| WOJCIECHOWSKI, ROBERT MICHAEL | | Address Redacted | | | | | | | |
| WOJCIECHOWSKI, SHANE | | Address Redacted | | | | | | | |
| WOJCIECHOWSKI, STEPHANIE A | | Address Redacted | | | | | | | |
| WOJCIK, ANDREW | | 3939 N SAYRE | | | | CHICAGO | IL | 60634-0000 | |
| WOJCIK, ANDREW | | Address Redacted | | | | | | | |
| WOJCIK, CASEY | LOWERY GAIL INVESTIGATOR | 555 E  WASHINGTON AVE   SUITE 1400 | | | | LAS VEGAS | | 89101 | |
| WOJCIK, CASEY LYNN | | Address Redacted | | | | | | | |
| WOJCIK, CHRISTOPHER | | 65 NORTH HAVARDS TREET | | | | BOSTON | MA | 02163 | |
| WOJCIK, DAVID P | | Address Redacted | | | | | | | |
| WOJCIK, DEANA JUNE | | Address Redacted | | | | | | | |
| WOJCIK, JANET LYNN | | Address Redacted | | | | | | | |
| WOJCIK, JOANNA | | 5542 W CATALPA | | | | CHICAGO | IL | 60630-0000 | |
| WOJCIK, JOANNA KINGA | | Address Redacted | | | | | | | |
| WOJCIK, MONIKA AGNIESZKA | | Address Redacted | | | | | | | |
| WOJCIK, RANDY | | 4124 WATERFORD DR | | | | CENTER VALLEY | PA | 18034 | |
| WOJCIK, TIMOTHY M | | 294 ALDEN RD | | | | FAIRHAVEN | MA | 02719 | |
| WOJCIK, TIMOTHY MICHAEL | | Address Redacted | | | | | | | |
| WOJCIK, WALTER | | 1810 W OAK ST | | | | GRIFFITH | IN | 46319-3740 | |
| WOJDYLA, THADDEUS LEE | | Address Redacted | | | | | | | |
| WOJESKI, PATRICK DONOVAN | | Address Redacted | | | | | | | |
| WOJICK ANDRE, ERIC | | 7 N NORMAL ST | | | | YPSILANTI | MI | 48197-3088 | |
| WOJO RADIO | | 625 N MICHIGAN AVE | | | | CHICAGO | IL | 60611 | |
| WOJTANOWSKI, BRIAN | | W163 S74 74 BAYLANE DRIVE | | | | MUSKEGO | WI | 53150 | |
| WOJTANOWSKI, BRIAN P | | Address Redacted | | | | | | | |
| WOJTASZEK, DARRYL A | | Address Redacted | | | | | | | |
| WOJTCZAK, GRANT HENRY | | Address Redacted | | | | | | | |
| WOJTECKI, JENNIFER LYNN | | Address Redacted | | | | | | | |
| WOJTECZKO, LINSEY RENEE | | Address Redacted | | | | | | | |
| WOJTKIEWICZ, SHAWN ANTHONY | | Address Redacted | | | | | | | |
| WOJTKUN, KARL M | | 37628 GROVERS MILL LN | | | | PURCELLVILLE | VA | 20132 | |
| WOJTOWICZ, DAWID KRZYSZTOF | | Address Redacted | | | | | | | |
| WOJTOWICZ, JUSTIN CAMERON | | Address Redacted | | | | | | | |
| WOJTOWICZ, LYNN | | 4313 W 15TH ST LN | | | | GREELEY | CO | 80634-3144 | |
| WOJTOWICZ, SCOTT PATRICK | | Address Redacted | | | | | | | |
| WOK IN CHINESE FOOD | | 4040 PIMLICO DR | | | | PLEASANTON | CA | 94588 | |
| WOKI | | PO BOX 11167 | | | | KNOXVILLE | TN | 37939 | |
| WOKL FM | | 325 JOHN KNOX ROAD | BLDG G | | | TALLAHASSEE | FL | 32303 | |
| WOKL FM | | BLDG G | | | | TALLAHASSEE | FL | 32303 | |
| WOKO FM | | PO BOX 4489 | | | | BURLINGTON | VT | 05406 | |
| WOKQ | | PO BOX 576 | | | | DOVER | NH | 03820 | |
| WOKQ | | PO BOX 576 | | | | DOVER | NH | 03821 | |
| WOKR TV | | PO BOX 711325 | | | | CINCINNATI | OH | 45271-1325 | |
| WOKS | | PO BOX 1998 | | | | COLUMBUS | GA | 31902 | |
| WOKV | | 9090 HOGAN RD | | | | JACKSONVILLE | FL | 32216 | |
| WOKV AM | | 8000 BELFORT PKY | COX RADIO INC | | | JACKSONVILLE | FL | 32256 | |
| WOKV AM | | 8000 BELFORT PKY | | | | JACKSONVILLE | FL | 32256 | |
| WOL AM | | PO BOX 91325 | | | | WASHINGTON | DC | 20090-1325 | |
| WOLAK, JOSEPH ROBERT | | Address Redacted | | | | | | | |
| WOLAK, SAMANTHA | | Address Redacted | | | | | | | |
| WOLAN, NICOLE ASHLEY | | Address Redacted | | | | | | | |
| WOLBACH, JOY L | | 107 MOUNTAIN DRIVE | | | | ANDREAS | PA | 18211 | |
| WOLBERT, JOSHUA GREGORY | | Address Redacted | | | | | | | |
| WOLBERT, ROBERT A | | Address Redacted | | | | | | | |
| Wolcott Rivers Gates | Carl A Eason | Convergence Center IV | 301 Bendix Rd Ste 500 | | | Virginia Beach | VA | 23452-1385 | |
| WOLCOTT RIVERS WHEARY ET AL | | ONE COLUMBUS CTR STE 1100 | | | | VIRGINIA BEACH | VA | 23462-6765 | |
| WOLCOTT, ALYSSA DENISE | | Address Redacted | | | | | | | |
| WOLCOTT, ASHLEY ELIZABETH | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WOLCOTT, BOB | | 534 MEMORIAL HWY | | | | FLEETWOOD | PA | 19522-8958 | |
| WOLCOTT, CHRISTOPHER ALAN | | Address Redacted | | | | | | | |
| WOLCOTT, CLAUDE BEHNKE | | Address Redacted | | | | | | | |
| WOLD, BRANDON LEE | | Address Redacted | | | | | | | |
| WOLD, BRANDON LEE | | Address Redacted | | | | | | | |
| WOLD, ZACHARY RICHARD | | Address Redacted | | | | | | | |
| WOLDE YESUS, HEYWAT T | | 1355 PEABODY ST NW APT 413 | | | | WASHINGTON | DC | 20011-1871 | |
| WOLDEMARIAM, MEKONNEN K | | Address Redacted | | | | | | | |
| WOLDEMARIAM, MEKONNEN K | | Address Redacted | | | | | | | |
| WOLDETENSAE, SIMON ATSBHA | | Address Redacted | | | | | | | |
| WOLDT, JOSHUA E | | Address Redacted | | | | | | | |
| WOLDU, SIMON | | 2101 WARRINGTON DR | | | | MCKINNEY | TX | 75070-0000 | |
| WOLDU, SIMON JAN | | Address Redacted | | | | | | | |
| WOLEJSZA, NATHAN LEWIS | | Address Redacted | | | | | | | |
| WOLERY, DEVIN RYAN | | Address Redacted | | | | | | | |
| WOLESLAGLE, SUSAN E | | Address Redacted | | | | | | | |
| WOLF APPRAISAL SERVICE INC | | 86 JEANMOOR ROAD | | | | AMHERST | NY | 14228 | |
| WOLF CAMERA INC | | PO BOX 930374 | | | | ATLANTA | GA | 31193 | |
| WOLF ENTERPRISE | | 78 S TULPEHOCKEN ST | | | | PINE GROVE | PA | 17963 | |
| WOLF GORDON INC | | 33 00 47TH AVE | | | | LONG ISLAND CITY | NY | 11101-2430 | |
| WOLF II, WILLIAM WAYNE | | Address Redacted | | | | | | | |
| WOLF LANDSCAPE MAINTENANCE CO | | PO BOX 79 | | | | FREDERICK | MD | 21705-0079 | |
| WOLF PEASE, MOIRA T | | Address Redacted | | | | | | | |
| WOLF TV | | 916 OAK STREET | | | | SCRANTON | PA | 18508 | |
| WOLF TV | | NEW AGE MEDIA MANAGEMENT LLC | SCRANTON DEP PO BOX 64901 | | | BALTIMORE | MD | 21264-4901 | |
| WOLF, ALEXANDER MARK | | Address Redacted | | | | | | | |
| WOLF, ALEXANDRA MARIE | | Address Redacted | | | | | | | |
| WOLF, ANDREW THOMAS | | Address Redacted | | | | | | | |
| WOLF, ASHLEY LAUREN | | Address Redacted | | | | | | | |
| WOLF, BRANDON | | 1393 PLEASANT RIDGE DR | | | | LEXINGTON | KY | 40509-2425 | |
| WOLF, BRANDON M | | Address Redacted | | | | | | | |
| WOLF, BRYAN ALEXANDER | | Address Redacted | | | | | | | |
| WOLF, BRYAN CHARLES | | Address Redacted | | | | | | | |
| WOLF, CHRIS | | Address Redacted | | | | | | | |
| WOLF, CHRISTOPHER WILLIAM | | Address Redacted | | | | | | | |
| WOLF, DANIELE MICHELE | | Address Redacted | | | | | | | |
| WOLF, DAVID | | 22 SUGARMAPLE LN | | | | SICKLERVILLE | NJ | 08081 | |
| WOLF, DAVID S | | Address Redacted | | | | | | | |
| WOLF, EDWARD JOESPH | | Address Redacted | | | | | | | |
| WOLF, ELYSSA | | Address Redacted | | | | | | | |
| WOLF, ERIC A | | Address Redacted | | | | | | | |
| WOLF, GARY LEE | | Address Redacted | | | | | | | |
| WOLF, HEATHER | | 465 SYCAMORE LN | APT  NO  208 | | | AURORA | OH | 44202 | |
| WOLF, HEATHER | | 4918 NORTH JEFFERSON ST | | | | SPOKANE | WA | 99205 | |
| WOLF, JAY BARTLETT | | Address Redacted | | | | | | | |
| WOLF, JESSE LEE | | Address Redacted | | | | | | | |
| WOLF, JOHN | | 26 SNOWBIRD LANE | | | | GRANITE CITY | IL | 62040 | |
| WOLF, JONATHON | | 3610 S 7TH ST | | | | TUCSON | AZ | 85707-3806 | |
| WOLF, JOSH ADAM | | Address Redacted | | | | | | | |
| WOLF, KEVIN | | Address Redacted | | | | | | | |
| WOLF, KEVIN ANDREW | | Address Redacted | | | | | | | |
| WOLF, LISA A | | 1935 BUCHANAN AVE | | | | CROYDON | PA | 19021-8004 | |
| WOLF, MATT SCOTT | | Address Redacted | | | | | | | |
| WOLF, MATTHEW DAVID | | Address Redacted | | | | | | | |
| WOLF, MATTHEW JEFFREY | | Address Redacted | | | | | | | |
| WOLF, MATTHEW THOMAS | | Address Redacted | | | | | | | |
| WOLF, MICHAEL | | 19020 BENNETT RD | | | | CLEVELAND | OH | 44134 | |
| WOLF, MICHAEL GUISEPPE | | Address Redacted | | | | | | | |
| WOLF, MICHELLE | | Address Redacted | | | | | | | |
| WOLF, MITCHELL | | 313 BROADMOOR BLVD | | | | SAN LEANDRO | CA | 94577 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WOLF, NICHOLAS R | | Address Redacted | | | | | | | |
| WOLF, NICK A | | Address Redacted | | | | | | | |
| WOLF, PARKER | | Address Redacted | | | | | | | |
| WOLF, RHONDA | | 409 1/2 ELEANOR ST | | | | SAGINAW | MI | 48602-4710 | |
| WOLF, STEFANIE M | | Address Redacted | | | | | | | |
| WOLF, TAMELA | | 6572 SWISSCO DR | | | | ORLANDO | FL | 32822-3208 | |
| WOLF, THERESA TEACKI | | Address Redacted | | | | | | | |
| WOLF, TOM DILLON | | Address Redacted | | | | | | | |
| WOLFE COMMUNITY NEWSPAPERS | | PO BOX C | | | | FISHERS | NY | 14453-0753 | |
| WOLFE ELDON | | 6710 INDIAN DR | | | | MAGALIA | CA | 95954 | |
| WOLFE III TRUSTEE, ROY V | | PO BOX 671 | | | | HARIISONBURG | VA | 22801 | |
| WOLFE III, ALFRED | | 250 HELMBRIGHT DR | | | | GAHANNA | OH | 43230 | |
| WOLFE III, ALFRED L | | Address Redacted | | | | | | | |
| WOLFE INVESTIGATIONS INC | | PO BOX 8142 | | | | LAFAYETTE | IN | 47903-8142 | |
| WOLFE MARCEA | | 49 ROWLAND ST | | | | WILKES BARRE | PA | 18702 | |
| WOLFE PAYTON, RANI GARY | | Address Redacted | | | | | | | |
| WOLFE REFRIGERATION | | 2327 MACHEN RD | | | | WASILLA | AK | 99654 | |
| WOLFE ROOFING & SHEET METAL | | 3907 POTTSVILLE PIKE | | | | READING | PA | 19605 | |
| WOLFE ROOFING & SHEET METAL | | PO BOX 14834 | | | | READING | PA | 19612 | |
| WOLFE TV SERVICE | | 316 E WAVERLY ST | | | | MORGANFIELD | KY | 42437 | |
| WOLFE TV SERVICE | | PO BOX 143 | 316 E WAVERLY ST | | | MORGANFIELD | KY | 42437 | |
| WOLFE, ADAM RAWIE | | Address Redacted | | | | | | | |
| WOLFE, ALAN | | PO BOX 46024 | | | | BOISE | ID | 83711 | |
| WOLFE, ALAN JAMES | | Address Redacted | | | | | | | |
| WOLFE, AMANDA KELLY | | Address Redacted | | | | | | | |
| WOLFE, AMBER DAWN | | Address Redacted | | | | | | | |
| WOLFE, ANNETTE | | 455 LINCOLNWAY DR | | | | YORK | PA | 17404-6028 | |
| WOLFE, ANTONIO | | Address Redacted | | | | | | | |
| WOLFE, BRIAN EDWARD | | Address Redacted | | | | | | | |
| WOLFE, CARL | | PO BOX 592 | | | | GRIFFITH | IN | 46319-0592 | |
| WOLFE, CHAD ELLIS | | Address Redacted | | | | | | | |
| WOLFE, CHARLES ANTHONY | | Address Redacted | | | | | | | |
| WOLFE, CHARLES RUSSELL | | Address Redacted | | | | | | | |
| WOLFE, CHRISTOPHER BROOKE | | Address Redacted | | | | | | | |
| WOLFE, CHRISTOPHER JAMES | | Address Redacted | | | | | | | |
| WOLFE, CHRISTOPHER PAUL | | Address Redacted | | | | | | | |
| WOLFE, CODY ALLEN | | Address Redacted | | | | | | | |
| WOLFE, COURTNEY | | 4925 LICHFIELD DR | | | | BARRINGTON | IL | 60010-5615 | |
| WOLFE, COURTNEY ELISE | | Address Redacted | | | | | | | |
| WOLFE, DANIEL THOMAS | | Address Redacted | | | | | | | |
| WOLFE, DANNY | | 5224 ALABAMA AVE | | | | ST LOUIS | MO | 63111 | |
| WOLFE, DONALD LEWIS | | Address Redacted | | | | | | | |
| WOLFE, DUSTIN EUGENE | | Address Redacted | | | | | | | |
| WOLFE, DUSTIN JAMES | | Address Redacted | | | | | | | |
| WOLFE, ERIC M | | Address Redacted | | | | | | | |
| WOLFE, GARY | | 3193 VERNON TERRACE | | | | LARGO | FL | 04644 | |
| WOLFE, GRADY GENE | | Address Redacted | | | | | | | |
| WOLFE, JACOB STEPHEN | | Address Redacted | | | | | | | |
| WOLFE, JAN | | 2702 WINDRIDGE DR | | | | ACWORTH | GA | 30102 | |
| WOLFE, JEFF ARTHUR | | Address Redacted | | | | | | | |
| WOLFE, JENNIFER | | Address Redacted | | | | | | | |
| WOLFE, JOANNA | | 7 CLAYMAN RD | | | | SANDSTON | VA | 23150-0000 | |
| WOLFE, JOSHUA M | | Address Redacted | | | | | | | |
| WOLFE, KEITH | | 248 HENDRICKS | | | | MADISON | IN | 47250-2655 | |
| WOLFE, KEVIN A | | Address Redacted | | | | | | | |
| WOLFE, KRYSTAL D | | Address Redacted | | | | | | | |
| WOLFE, LAWRENCE J | | Address Redacted | | | | | | | |
| WOLFE, LISA | | 577 TAYLORSVILLE RD | | | | ARAGON | GA | 30104 | |
| WOLFE, LYNDA | | 14080 LABEAU AVE | | | | CHARLOTTE | NC | 28277 | |
| WOLFE, MATTHEW | | Address Redacted | | | | | | | |
| WOLFE, MATTHEW ELLIOTT | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WOLFE, MATTHEW R | | Address Redacted | | | | | | | |
| WOLFE, MATTHEW RYAN | | Address Redacted | | | | | | | |
| WOLFE, MELISSA JEAN | | Address Redacted | | | | | | | |
| WOLFE, MICHAEL BENJAMIN | | Address Redacted | | | | | | | |
| WOLFE, MICHAEL R | | Address Redacted | | | | | | | |
| WOLFE, NANCY | | 468 TURMAN DR | | | | LAFAYETTE | GA | 30728 | |
| WOLFE, NICHOLAS | | Address Redacted | | | | | | | |
| Wolfe, Philip L | | 18160 Cottonwood Rd PMB 703 | | | | Sunriver | OR | 97707 | |
| WOLFE, RICH J | | Address Redacted | | | | | | | |
| WOLFE, SARA CHRISTINE | | Address Redacted | | | | | | | |
| WOLFE, TARA MONTREE | | Address Redacted | | | | | | | |
| WOLFE, TERRENCE | | Address Redacted | | | | | | | |
| WOLFE, TEYLOR TODD | | Address Redacted | | | | | | | |
| WOLFE, TIFFINEE RENA | | Address Redacted | | | | | | | |
| WOLFE, TRAVIS DAVID | | Address Redacted | | | | | | | |
| WOLFE, TRAVIS GREGORY | | Address Redacted | | | | | | | |
| WOLFE, WENDY | | 82 DUNBAR RD | | | | MILFORD | CT | 06460 | |
| WOLFENBERGER, BRYAN THOMAS | | Address Redacted | | | | | | | |
| WOLFENDEN, STACIE L | | 2154 VALLEYVIEW DR | | | | FOLCROFT | PA | 19032 | |
| WOLFER, MAX BRADLEY | | Address Redacted | | | | | | | |
| WOLFER, TAYLOR | | 2234 SISKIYOU BLVD | 47 | | | ASHLAND | OR | 97520-0000 | |
| WOLFER, TAYLOR JON | | Address Redacted | | | | | | | |
| WOLFERT, CLINT V | | Address Redacted | | | | | | | |
| WOLFERT, CLINT V | | Address Redacted | | | | | | | |
| WOLFERT, GEORGE | | Address Redacted | | | | | | | |
| WOLFES SALES & SERVICE | | 610 W DANVILLE ST | | | | SOUTH HILL | VA | 23970 | |
| WOLFF & SAMSON | | 280 CORPORATE CTR | 5 BECKER FARM RD | | | ROSELAND | NJ | 07068 | |
| WOLFF & SAMSON | | 5 BECKER FARM RD 280 CORP CTR | | | | ROSELAND | NJ | 07068 | |
| WOLFF, AARON M | | Address Redacted | | | | | | | |
| WOLFF, CAMRON JOSEPH | | Address Redacted | | | | | | | |
| WOLFF, CHRISTOPHER D | | Address Redacted | | | | | | | |
| WOLFF, COURTNEY M | | Address Redacted | | | | | | | |
| WOLFF, GREGORY | | Address Redacted | | | | | | | |
| WOLFF, JAMES | | Address Redacted | | | | | | | |
| WOLFF, LINDA ANNE | | Address Redacted | | | | | | | |
| WOLFF, LOGAN ANTHONY | | Address Redacted | | | | | | | |
| WOLFF, NATASHA MARIE | | Address Redacted | | | | | | | |
| WOLFF, RICHARD | | 3332 W WANDA AVE | | | | MILWAUKEE | WI | 53221 4094 | |
| WOLFF, RICHARD NICHOLAS | | Address Redacted | | | | | | | |
| WOLFGANG APPLIANCE SERVICE | | 7708 ALTHEA AVE | | | | HARRISBURG | PA | 17112 | |
| WOLFGANG PUCK GRAND CAFE | | 1482 E BUENA VISTA DR | | | | LAKE BUENA VISTA | FL | 32830 | |
| WOLFGANG, LINDA M | | 813 ETNA ST | | | | NEW CASTLE | PA | 16101-1956 | |
| WOLFGRAM, LEE | | 43 MAIN ST SE | | | | MINNEAPOLIS | MN | 55414-1086 | |
| WOLFGRAM, LEE ROGER | | Address Redacted | | | | | | | |
| WOLFGRAM, TIMOTHY | | 812 HAASE ST | | | | NEENAH | WI | 54956-2014 | |
| WOLFINBARGER, CODY | | Address Redacted | | | | | | | |
| WOLFINGERS APPLIANCE & TV | | 1250 FRONT ST NORTHGATE PLAZA | | | | BINGHAMTON | NY | 13905 | |
| WOLFINGTON, TROY | | 3832 COLUMBIA PIKE 303 | | | | ARLINGTON | VA | 22204 | |
| WOLFIS, DAN P | | Address Redacted | | | | | | | |
| WOLFMAN, DAVID LAWRENCE | | Address Redacted | | | | | | | |
| WOLFMEYER, DAVID | | Address Redacted | | | | | | | |
| WOLFORD & MARSH | | 210 W MAIN | | | | SALEM | IL | 62881 | |
| WOLFORD ELECTRONIC SERVICE | | 971 S 21ST STREET | | | | HARRISBURG | PA | 17104 | |
| WOLFORD, CHRIS | | Address Redacted | | | | | | | |
| WOLFORD, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | | |
| WOLFORD, GEORGE | | 2200 ADMINGTON PL | | | | CORDOVA | TN | 38016 4500 | |
| WOLFORD, KATHERINE REBECCA | | Address Redacted | | | | | | | |
| WOLFORD, LISA | | 3891 W  MINISTER PLACE | | | | IDAHO FALLS | ID | 83404 | |
| WOLFORD, MARIE | | 705 GRANDVIEW AVE | | | | FEASTERVILLE TRE | PA | 19053-6101 | |
| WOLFORD, SHANE MATTHEW | | Address Redacted | | | | | | | |
| WOLFORD, TERA LINN | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WOLFORDS CURTIS MATHES | | 971 S 21ST ST | | | | HARRISBURG | PA | 17104 | |
| WOLFRAM, KENNETH EDWARD | | Address Redacted | | | | | | | |
| WOLFS SERVICE CENTER | | 3205 NE 52ND ST | | | | VANCOUVER | WA | 98663-1919 | |
| WOLFS, DAVID | | 3982 WISPERING WINDS | | | | SPARKS | NV | 89436 | |
| WOLFS, DAVID M | | Address Redacted | | | | | | | |
| WOLFZORN, MATTHEW | | 91 W NORWICH AVE | | | | COLUMBUS | OH | 00004-3201 | |
| WOLFZORN, MATTHEW J | | Address Redacted | | | | | | | |
| WOLGAMOTT, LOIS | | 1225 HICKORY CREEK CT | | | | WICHITA | KS | 67235-7003 | |
| WOLI FM | | 501 RUTHERFORD STREET | | | | GREENVILLE | SC | 29609 | |
| WOLI FM | | KEYMARKET OF S C | 501 RUTHERFORD STREET | | | GREENVILLE | SC | 29609 | |
| WOLIK, DANELLE | | Address Redacted | | | | | | | |
| WOLINE, JUSTIN DOYLE | | Address Redacted | | | | | | | |
| WOLINSKI, GRZEGORZ A | | 5605 S NEWLAND AVE | | | | CHICAGO | IL | 60638-3206 | |
| WOLK, LINDSAY | | Address Redacted | | | | | | | |
| WOLK, MATT | | Address Redacted | | | | | | | |
| WOLKE, TIM J | | Address Redacted | | | | | | | |
| WOLKER, REGINA | | 5104 DOUBLE OAKS DR | | | | FAYETTEVILLE | NC | 28306 | |
| WOLKEWCHOWSK, KIM | | 3060 S EVANS ST | | | | GREENVILLE | NC | 27834-6939 | |
| WOLKIEWICZ, JEFFERY | | 42 HIDDEN VALLEY DR | | | | FINLEYVILLE | PA | 15332 | |
| WOLKING, TYLER B | | Address Redacted | | | | | | | |
| WOLKOW BRAKER ROOFING CORP | | 105 APOLLO ST | | | | BROOKLYN | NY | 11222-9061 | |
| WOLKOWITZ, SCOTT | | 5 REGINA RD | | | | MORGANVILLE | NJ | 07751 | |
| WOLL | | 3071 CONTINENTAL DR | | | | WEST PALM BEACH | FL | 33407 | |
| WOLL FM | | PO BOX 402601 | | | | ATLANTA | GA | 30384-2601 | |
| WOLLAM WHEELER, ALYCE L | | Address Redacted | | | | | | | |
| WOLLASTON, RYAN SHANNON | | Address Redacted | | | | | | | |
| WOLLASTON, SHANE LUCAS | | Address Redacted | | | | | | | |
| WOLLENHAUPT, RICHARD J | | Address Redacted | | | | | | | |
| WOLLENSAK, CHRISTOPHER JAMES | | Address Redacted | | | | | | | |
| WOLLSCHLAGER, ERIC | | Address Redacted | | | | | | | |
| WOLNIK, JASON RICHARD | | Address Redacted | | | | | | | |
| WOLO | | PO BOX 4217 | | | | COLUMBIA | SC | 29240 | |
| WOLOHAN LUMBER | | 2612 W DEYOUNG | | | | MARION | IL | 62959 | |
| WOLOWICZ, DAVID JOSEPH | | Address Redacted | | | | | | | |
| WOLPE, GILAD | | Address Redacted | | | | | | | |
| WOLPERT, ALLISON MARIE | | Address Redacted | | | | | | | |
| WOLPERT, ALLISON MARIE | | Address Redacted | | | | | | | |
| WOLPOFF & ABRAMSON ATTNYS | | 7272 WISCONSIN AVE 4TH FLOOR | | | | BETHESDA | MD | 20814-4838 | |
| WOLPOFF & ABRAMSON LLP | | 39500 HIGH POINTE BLVD | STE 250 | | | NOVI | MI | 48375-2404 | |
| WOLPOFF & ABRAMSON LLP | | 702 KING FARM BLVD | TWO IRVINGTON CENTRE | | | ROCKVILLE | MD | 20850 | |
| WOLSEY, JEFFERY ANDREW | | Address Redacted | | | | | | | |
| WOLSKI, ADRIAN | | Address Redacted | | | | | | | |
| WOLSKI, CHRISTOPHER | | Address Redacted | | | | | | | |
| WOLSKI, SCOTT | | Address Redacted | | | | | | | |
| WOLSSON, ROBERT | | 6541 KINDRED ST | | | | PHILADELPHIA | PA | 19149 | |
| WOLSTENCROFT, DYLAN | | Address Redacted | | | | | | | |
| WOLTAG, ROBERT | | 37 TOWPATH DR | | | | WILMINGTON | MA | 01887 | |
| WOLTER, CHAD ARTURIO | | Address Redacted | | | | | | | |
| WOLTERS ESQ, LINDA M | | 3050 MONTVALE DR STE B | | | | SPRINGFIELD | IL | 62704 | |
| WOLTERS ESQ, LINDA M | | SCHUERING & KERLEY P C | PO BOX 9622 | | | SPRINGFIELD | IL | 62791-9622 | |
| WOLTERS, CHRISTIAN FRANK | | Address Redacted | | | | | | | |
| WOLTERS, DYLAN | | Address Redacted | | | | | | | |
| WOLTERS, ERIK JORDAN | | Address Redacted | | | | | | | |
| WOLTERS, PASCAL | | Address Redacted | | | | | | | |
| WOLTHERS, CARLOS | | Address Redacted | | | | | | | |
| WOLTHUIS, JAMES J | | 8975 GULFPORT WAY | | | | SACRAMENTO | CA | 95826-2128 | |
| WOLTZ, MICHAEL ALLEN | | Address Redacted | | | | | | | |
| WOLVEK, DAVID | | 5936 GRAVES AVE | | | | ENCINO | CA | 91316-0000 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WOLVEK, DAVID | | Address Redacted | | | | | | | |
| WOLVERINE DISPATCH INC | | PO BOX 2843 | | | | GRAND RAPIDS | MI | 49501 | |
| WOLVERTON, BRANDY | | Address Redacted | | | | | | | |
| WOLVINGTON, BRADLEY D | | 2232 E 7420 S | | | | SALT LAKE CITY | UT | 84121-4927 | |
| WOLX FM | | 7601 GANSER WAY | | | | MADISON | WI | 53719 | |
| WOLYN, MICHAEL JULIUS | | Address Redacted | | | | | | | |
| WOLZ FM | | CLEAR CHANNEL BROADCASTING INC | PO BOX 402516 | | | ATLANTA | GA | 30384-2516 | |
| WOLZ FM | | SUITE 200 | | | | FT MYERS | FL | 33907 | |
| WOMACK INTEGRATED HANDLING | | 40 CARPENTER LN | | | | WALLINGFORD | CT | 06492-1926 | |
| WOMACK JR, KENNETH | | 1901 BRIARCLIFF DR | | | | BEAUMONT | TX | 77706 | |
| WOMACK SERVICES INC | | PO BOX 1024 | | | | ADDISON | TX | 75001 | |
| WOMACK SERVICES LLC | | 15870 MIDWAY RD | | | | ADDISON | TX | 75001 | |
| WOMACK SERVICES LLC | | PO BOX 660076 | | | | DALLAS | TX | 75266-0076 | |
| WOMACK WATER WORKS INC | | 4425 SW 109TH AVE | | | | BEAVERTON | OR | 97005 | |
| WOMACK, AARON MICHAEL | | Address Redacted | | | | | | | |
| WOMACK, BARRETT FRANKLIN | | Address Redacted | | | | | | | |
| WOMACK, BARRY | | 160 LILLY PAD CIR | | | | MILLBROOK | AL | 36054 | |
| WOMACK, BOBBY | | Address Redacted | | | | | | | |
| WOMACK, BRADLEY DEAN | | Address Redacted | | | | | | | |
| WOMACK, DANA N | | Address Redacted | | | | | | | |
| WOMACK, DAVID J | | 324 RANKIN BLVD | | | | TUPELO | MS | 38804 | |
| WOMACK, DAVID JUDSON | | Address Redacted | | | | | | | |
| WOMACK, EBONY NICOLE | | Address Redacted | | | | | | | |
| WOMACK, ENRICO EDUARDO | | Address Redacted | | | | | | | |
| WOMACK, JALANDRIA ALICIA | | Address Redacted | | | | | | | |
| WOMACK, JAMI LEE | | Address Redacted | | | | | | | |
| WOMACK, JIMMIE H | | Address Redacted | | | | | | | |
| WOMACK, JOBE JOSEPH | | Address Redacted | | | | | | | |
| WOMACK, JOSHUA ALAN | | Address Redacted | | | | | | | |
| WOMACK, JUAN | | 314 5TH AVE EAST | | | | SHAKOPEE | MN | 55379 | |
| WOMACK, JUAN A | | Address Redacted | | | | | | | |
| WOMACK, KEVIN JEROME | | Address Redacted | | | | | | | |
| WOMACK, MIA CHARZANN | | Address Redacted | | | | | | | |
| WOMACK, TYRONE DARRYL | | Address Redacted | | | | | | | |
| WOMACK, WANDA | | 15100 W EL MAR LN | | | | KERMAN | CA | 93630-1017 | |
| WOMACK, WILLIAM DEWAYNE | | Address Redacted | | | | | | | |
| WOMACK, WILLIE J | | 154 BOB O LINK DR | | | | COLUMBUS | GA | 31906 | |
| WOMACK, WOODROW D | | Address Redacted | | | | | | | |
| WOMACK, ZANE | | Address Redacted | | | | | | | |
| WOMATOPOLOUS, GREG P | | 6406 CHICKALOON DR | | | | MCHENRY | IL | 60050-6555 | |
| WOMBLE CARLYLE ET AL | | 1275 PEACHTREE STREET NE | | | | ATLANTA | GA | 30309 | |
| WOMBLE CARLYLE ET AL | | ONE W FOURTH ST | | | | WINSTON SALEM | NC | 27101 | |
| WOMBLE CARLYLE ET AL | | PO BOX 601879 | | | | CHARLOTTE | NC | 28260-1879 | |
| WOMBLE CARLYLE ET AL | | PO BOX 831 | | | | RALEIGH | NC | 27601 | |
| WOMBLE CARLYLE ET AL | | PO DRAWER 84 | | | | WINSTON SALEM | NC | 27102 | |
| WOMBLE DAIVD | | 7630 HARBOUR BLVD | | | | MIRAMAR | FL | 33023 | |
| WOMBLE, COREY WILLIAM | | Address Redacted | | | | | | | |
| WOMBLE, DAVID A | | Address Redacted | | | | | | | |
| WOMBLE, KEVIN | | 2015 BATTLEWOOD RD | | | | APEX | NC | 27523-5151 | |
| WOMBLE, KRISTEN | | 1842 HILTON HEAD DR | | | | MISSOURI CITY | TX | 77459 | |
| WOMBLE, KRISTEN MARIE | | Address Redacted | | | | | | | |
| Womble, Linda | Linda Womble | c o Betty Sheppard | 4548 Flagg St | | | Orlando | FL | 32812 | |
| Womble, Linda | | 6641 Lake Emma Rd | | | | Groveland | FL | 34736 | |
| WOMBLE, LINDA G | | Address Redacted | | | | | | | |
| WOMBLE, RYAN LAWSON | | Address Redacted | | | | | | | |
| WOMBLE, STEPHANIE J | | Address Redacted | | | | | | | |
| WOMBOLT, BRIANNA ELIZABETH | | Address Redacted | | | | | | | |
| WOMC FM | | 2201 WOODWARD HEIGHTS | | | | FENDLE | MI | 48220 | |
| WOMC FM | | 22522 NETWORK PLACE | | | | CHICAGO | IL | 60673-1225 | |
| WOMELSDORF, BENSON | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WOMELSDORF, ERIKA | | Address Redacted | | | | | | | |
| WOMEN IN COMMUNITY SERVICE | | 3130 10TH ST N | | | | ARLINGTON | VA | 22201-2108 | |
| WOMENS CLINIC, | | 3001 N 23RD ST | | | | MCALLEN | TX | 78501-6179 | |
| WOMENS COUNSELING CENTER | | 6714 PATTERSON AVE | | | | RICHMOND | VA | 23226 | |
| WOMENS COUNSELING CENTER | | 6714 PATTERSON AVE STE 101 | | | | RICHMOND | VA | 23226 | |
| WOMENS HOSPITAL | | 2025 E SAHARA AVE | | | | LAS VEGAS | NV | 89104 | |
| WOMENS LEGISLATIVE CAUCUS | | PO BOX 10558 | | | | FRANCONIA | VA | 22310 | |
| WOMENS WEAR DAILY | | PO BOX 10531 | | | | RIVERTON | NJ | 08076-0531 | |
| WOMER, MARK | | Address Redacted | | | | | | | |
| WOMG FM | | PO BOX 5106 | | | | COLUMBIA | SC | 29250 | |
| WOMICK, SUSAN ELIZABETH | | Address Redacted | | | | | | | |
| WOMP AM FM | | PO BOX 75979 | ASSOCIATED RADIO | | | CLEVELAND | OH | 4410175979 | |
| WOMPEY, JOHN R | | 140 INDEPENDENCE DR NO MO | | | | MORRISVILLE | PA | 19067-4912 | |
| WOMX FM | | 1800 PEMBROOK DRIVE STE 400 | | | | ORLANDO | FL | 32810 | |
| WOMX FM | | PO BOX 906011 | INFINITY BROADCASTING | | | CHARLOTTE | NC | 28290-6011 | |
| WON, LAUREN | | 45 739 KO ST | | | | KANEOHE | HI | 96744 | |
| WON, YONG I | | Address Redacted | | | | | | | |
| WONDER GARDENS | | 4153 STATE ROUTE 309 | | | | MANSFIELD | OH | 44903 | |
| WONDERFUL TRANSPORT CORP | | PO BOX 831 | | | | NORTH BERGIN | NJ | 07047 | |
| WONDERLEY, JIMMY WALKER | | Address Redacted | | | | | | | |
| WONDERLIC PERSONNEL TEST INC | | 1509 N MILWAUKEE AVE | | | | LIBERTYVILLE | IL | 60048-1387 | |
| WONDERS INDUSTRIAL DEVELOPMENT CO LTD | JESSIE ZENG | | | | | | | | CHN |
| WONDERS INDUSTRIAL DEVELOPMENT CO LTD | | DOSS INDUSTRIAL ZONE | QIPING INDUSTRIAL ROAD GUANLAN TOWN | SHENZEN CITY GUANGDONG PROVINCE | | CHINA | | 518110 | CHN |
| WONDERS, HARRY | | 2366 GOLDEN MILE HWY | | | | PITTSBURGH | PA | 15239 | |
| WONDRA, CASSIE E | | Address Redacted | | | | | | | |
| WONE | | 3610 W MARKET ST | | | | AKRON | OH | 44320 | |
| WONE | | 3610 W MARKET ST | | | | AKRON | OH | 44333 | |
| WONG ASSOCIATES INC, DORIS O | | 50 FRANKLIN ST | | | | BOSTON | MA | 02110 | |
| WONG, AARON STEPHEN | | Address Redacted | | | | | | | |
| WONG, ALAN | | Address Redacted | | | | | | | |
| WONG, ALBERT | | 6069 BELLINGHAM DR | | | | CASTRO VALLEY | CA | 94552 | |
| WONG, ALBERT T | | 6069 BELLINGHAM DR | | | | CASTRO VALLEY | CA | 94552-1628 | |
| WONG, ALLISON PEAN | | Address Redacted | | | | | | | |
| WONG, AMBER JENNIFER | | Address Redacted | | | | | | | |
| WONG, ANTHONY | | Address Redacted | | | | | | | |
| WONG, AUSTIN | | Address Redacted | | | | | | | |
| WONG, AUWAH | | Address Redacted | | | | | | | |
| WONG, BERNARDO E | | Address Redacted | | | | | | | |
| WONG, BETTY | | Address Redacted | | | | | | | |
| Wong, Betty S & Tim C | | 7744 Water Oak Ct | | | | Kissimmee | FL | 34747 | |
| WONG, BILLY CHI CHUNG | | Address Redacted | | | | | | | |
| WONG, BRADLEY | | Address Redacted | | | | | | | |
| WONG, BRIAN ANDREW | | Address Redacted | | | | | | | |
| WONG, BRYAN HO | | Address Redacted | | | | | | | |
| WONG, BYRON | | Address Redacted | | | | | | | |
| WONG, CALVIN W | | Address Redacted | | | | | | | |
| WONG, CARMEN | | Address Redacted | | | | | | | |
| WONG, CHAK YU | | Address Redacted | | | | | | | |
| WONG, CHONG YIN | | Address Redacted | | | | | | | |
| WONG, CINA | | 1131 GRANBY ST | | | | NORFOLK | VA | 23510 | |
| WONG, CLIFFORD | | Address Redacted | | | | | | | |
| WONG, CORBYN NICOLE | | Address Redacted | | | | | | | |
| WONG, CRAIG ANDREW | | Address Redacted | | | | | | | |
| WONG, DANNY K | | Address Redacted | | | | | | | |
| WONG, DARREN D | | 317 PUIWA RD | | | | HONOLULU | HI | 96817-1177 | |
| WONG, DAVID | | 1605 ROSE AVE | | | | LONG BEACH | CA | 90813-0000 | |
| WONG, DAVID | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WONG, DAVID | | Address Redacted | | | | | | | |
| WONG, DAVID JOSEPH | | Address Redacted | | | | | | | |
| WONG, DEREK | | 115 MORRIS ST | | | | JERSEY CITY | NJ | 07302-0000 | |
| WONG, DESMOND KA WA | | Address Redacted | | | | | | | |
| WONG, DICKSON | | Address Redacted | | | | | | | |
| WONG, DONALD | | 6322 MORGANS CHASE ST | | | | SUGARLAND | TX | 77479 | |
| WONG, DONALD L | | Address Redacted | | | | | | | |
| WONG, EDDY | | Address Redacted | | | | | | | |
| WONG, ERIC | | Address Redacted | | | | | | | |
| WONG, ERIC CHING | | Address Redacted | | | | | | | |
| WONG, ERICK | | Address Redacted | | | | | | | |
| WONG, EVERETT WB | | Address Redacted | | | | | | | |
| WONG, FITZGERALD H | | Address Redacted | | | | | | | |
| WONG, GARFIELD | | Address Redacted | | | | | | | |
| WONG, GORDON JUN | | Address Redacted | | | | | | | |
| WONG, HERMAN | | Address Redacted | | | | | | | |
| WONG, HOI MEAN | | Address Redacted | | | | | | | |
| WONG, JASON | | Address Redacted | | | | | | | |
| WONG, JEAN R | | 332 THREE GREENS DRIVE | | | | HUNTERSVILLE | NC | 28078 | |
| WONG, JENNIFER | | Address Redacted | | | | | | | |
| WONG, JEREMY KEVIN | | Address Redacted | | | | | | | |
| WONG, JEREMY R | | Address Redacted | | | | | | | |
| WONG, JISAM | | 11743 NE SUMNER ST | SUITE SG | | | PORTLAND | OR | 97220 | |
| WONG, JISAM | | 11743 NE SUMNER ST | | | | PORTLAND | OR | 97220-1057 | |
| WONG, JOHNNY | | Address Redacted | | | | | | | |
| WONG, JONATHAN | | 3104 NE EVERETT | | | | PORTLAND | OR | 97232 | |
| WONG, JONATHAN | | Address Redacted | | | | | | | |
| WONG, JONATHAN D | | Address Redacted | | | | | | | |
| WONG, JOSEPH YOUNG | | Address Redacted | | | | | | | |
| WONG, JOSHUA MING DEK | | Address Redacted | | | | | | | |
| WONG, JUSTIN MICHAEL | | Address Redacted | | | | | | | |
| WONG, KARLSON | | Address Redacted | | | | | | | |
| WONG, KEN | | Address Redacted | | | | | | | |
| WONG, KENNETH | | Address Redacted | | | | | | | |
| WONG, KEVIN | | Address Redacted | | | | | | | |
| WONG, KEVIN | | Address Redacted | | | | | | | |
| WONG, KIN C | | Address Redacted | | | | | | | |
| WONG, LARRY W | | Address Redacted | | | | | | | |
| WONG, LEONARD J | | Address Redacted | | | | | | | |
| WONG, LUCAS | | Address Redacted | | | | | | | |
| WONG, MARYCLAIR | | 11117 DEVEREUX STATION LN | | | | FAIRFAX STATION | VA | 22039-2339 | |
| WONG, MATTHEW MICHAEL | | Address Redacted | | | | | | | |
| WONG, MICAH K | | Address Redacted | | | | | | | |
| WONG, MICHAEL | | Address Redacted | | | | | | | |
| WONG, MIKE | | Address Redacted | | | | | | | |
| WONG, NEWMAN GEE Y | | 275 N VINEYARD BLVD NO 102 | | | | HONOLULU | HI | 96817 | |
| WONG, NEWMAN GEE YANG | | Address Redacted | | | | | | | |
| WONG, OLIVER | | Address Redacted | | | | | | | |
| WONG, OLIVER TSUI | | Address Redacted | | | | | | | |
| WONG, PATRICK | | Address Redacted | | | | | | | |
| WONG, PETER | | Address Redacted | | | | | | | |
| WONG, PETER HO CHIN | | Address Redacted | | | | | | | |
| WONG, PHILIP | | ONE POLICE PLAZA ROOM 810 | | | | NEW YORK | NY | 10038 | |
| WONG, PRISCILL | | 45536 KAPALAI RD | | | | KANEOHE | HI | 96744-2902 | |
| WONG, RICHARD JOSEPH | | Address Redacted | | | | | | | |
| WONG, RICKY | | Address Redacted | | | | | | | |
| WONG, SAMANTHA | | Address Redacted | | | | | | | |
| WONG, SIMON | | 11414 IVY HOME PLACE | | | | RICHMOND | VA | 23233 | |
| WONG, TIM | | 565 BELLVUE AVE | | | | OAKLAND | CA | 94610 | |
| WONG, TOMMY | | 70 LONGVIEW DR | | | | DALY CITY | CA | 94015 | |
| WONG, WAYGUARD | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WONG, WILLIE YAN | | Address Redacted | | | | | | | |
| WONG, YEE WAN EDWIN | | Address Redacted | | | | | | | |
| WONG, YIU FUNG | | Address Redacted | | | | | | | |
| WONGLER, JODI LYNN | | Address Redacted | | | | | | | |
| WONSER, MARK | | 24250 S RANEY LN | | | | ESTACADA | OR | 97023-9664 | |
| WONSESKI, TONY | | 793 E GEMINI PL | | | | CHANDLER | AZ | 85249-0000 | |
| WONSOWSKI, COREY G | | Address Redacted | | | | | | | |
| WONUS, MARK | | 159 S E 19TH LN | | | | CAPE CORAL | FL | 33990 | |
| WONUS, MARK W | | Address Redacted | | | | | | | |
| WONUS, SUE | | 14 BECKETT HILL PL | | | | THE WOODLANDS | TX | 77382 | |
| WOO DAVIS FK | | 1002 N AVE 57 | | | | LOS ANGELES | CA | 90042-1920 | |
| WOO MING, MICHAEL | | 570 WEST AVE | | | | SEWAREN | NJ | 07077-1245 | |
| Woo, Betty | | 2345 Hoohai St | | | | Pearl City | HI | 96782-1761 | |
| WOO, BRANDON L | | Address Redacted | | | | | | | |
| WOO, CAROLYN Y | | Address Redacted | | | | | | | |
| WOO, DAVID H | | Address Redacted | | | | | | | |
| WOO, DIANE | | 2462 PERKINSVILLE RD | | | | MAIDENS | VA | 23230 | |
| WOO, EDWARD | | 5 AUDUBON LANE | | | | BELMONT | MA | 2478 | |
| WOO, JACOB KWON | | Address Redacted | | | | | | | |
| WOO, JENNIFER KARIN | | Address Redacted | | | | | | | |
| WOO, JOHN | | Address Redacted | | | | | | | |
| WOO, LAP | | 244 MANZANA CT | APT 3B | | | WALKER | MI | 49534 | |
| WOO, PRESTON | | Address Redacted | | | | | | | |
| WOO, SOO | | Address Redacted | | | | | | | |
| WOOD & ASSOCIATES, WILLIAM E | | 128 BATTLEFIELD BLVD | | | | CHESAPEAKE | VA | 23320 | |
| WOOD & ASSOCIATES, WILLIAM E | | 800 NEWTOWN RD | | | | VIRGINIA BEACH | VA | 23462 | |
| WOOD & SON APPLIANCE SERVICE | | 3802 W COUNTY RD 140 | | | | MIDLAND | TX | 79706 | |
| WOOD ADVISORY SERVICES INC | | PO BOX 1322 | | | | MILLBROOK | NY | 12545 | |
| WOOD AM | | 77 MONROE CTR STE 1000 | | | | GRAND RAPIDS | MI | 49503 | |
| WOOD APPLIANCE SERVICE | | 305 GRAHAM | | | | PARIS | TX | 75460 | |
| WOOD BILL C | | 1035 MALTESE LANE | | | | SAN ANTONIO | TX | 78258 | |
| WOOD CO REGISTER OF WILLS | | PO BOX 8095 | | | | WISCONSIN RAPIDS | WI | 54495 | |
| WOOD COUNTY CHILD SUPPORT | | PO BOX 8095 | 400 MARKET ST RM 116 | | | WISC RAPIDS | WI | 54495 | |
| WOOD COUNTY CLERK OF COURT | | COURT OF COMMON PLEAS | | | | BOWLING GREEN | OH | 43402 | |
| WOOD COUNTY CLERK OF COURT | | PO BOX 829 COURTHOUSE | COURT OF COMMON PLEAS | | | BOWLING GREEN | OH | 43402 | |
| WOOD COUNTY CSEA | | PO BOX 1028 | | | | BOWLING GREEN | OH | 43402 | |
| WOOD COUNTY DISTRICT CLERK | | JO ANNA NELSON | | | | QUITMAN | TX | 757830488 | |
| WOOD COUNTY DISTRICT CLERK | | PO BOX 488 | JO ANNA NELSON | | | QUITMAN | TX | 75783-0488 | |
| WOOD COUNTY MAGISTRAT COURT | | 208 AVERY ST | | | | PARKERSBURG | WV | 26101 | |
| WOOD COUNTY PROBATE | | PO BOX 1796 | COUNTY CLERKS OFFICE | | | QUITMAN | TX | 75783 | |
| WOOD COUNTY PROBATE | | PO BOX 339 | | | | GRANBURY | TX | 76048 | |
| WOOD COUNTY REGISTER PROBATE | | PO BOX 8095 | | | | WISCONSIN RAPIDS | WI | 54495 | |
| WOOD COUNTY, SHERIFF OF | | PO BOX 1985 | | | | PARKERSBURG | WV | 26102 | |
| WOOD ELECTRICAL CONSTRUCTION | | PO BOX 370 | | | | TURTLE CREEK | PA | 15145 | |
| WOOD ENGINEERING INC, KL | | 3107 W COLORADO AVE STE 221 | | | | COLORADO SPRINGS | CO | 80904 | |
| WOOD FM | | 77 MONROE CENTER | SUITE 1000 | | | GRAND RAPIDS | MI | 49503 | |
| WOOD FM | | SUITE 1000 | | | | GRAND RAPIDS | MI | 49503 | |
| WOOD GOLF CARTS, J EARLY | | PO BOX 1177 | | | | GLEN ALLEN | VA | 23060 | |
| WOOD GRILL, THE | | 8017 W BROAD ST | | | | RICHMOND | VA | 23229 | |
| WOOD JR, ROBERT JOSEPH | | Address Redacted | | | | | | | |
| WOOD JUNE | | 11313 BROOKSIDE COURT | | | | IJAMSVILLE | MD | 21754 | |
| WOOD N SUCH | | 298 CLARK ST EXT | | | | MILLDALE | CT | 06467 | |
| WOOD N SUCH | | PO BOX 616 | 298 CLARK ST EXT | | | MILLDALE | CT | 06467 | |
| WOOD PAINTING COMPANY INC | | PO BOX 614 | | | | N LITTLE ROCK | AR | 72115 | |
| WOOD TECHNOLOGY INC | | 3511 DUCK POND DRIVE | PO BOX 130 | | | CONOVER | NC | 28613 | |
| WOOD THERESA H | | 10961 HARDWICK LANE | | | | JACKSONVILLE | FL | 32216 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WOOD TV8 | | PO BOX 1574 | | | | GRAND RAPIDS | MI | 49501-1574 | |
| WOOD WORKS INC, THE | | 7710 W 63RD ST | | | | OVERLAND PARK | KS | 66202 | |
| WOOD, AARON | | 45722 LAKEVIEW DR | APT 15210 | | | NOVI | MI | 48377 | |
| WOOD, AARON HOLLIS | | Address Redacted | | | | | | | |
| WOOD, AJAY | | Address Redacted | | | | | | | |
| WOOD, ALEX ROSS | | Address Redacted | | | | | | | |
| WOOD, ALLEN | | 3017 STIVERS BLVD | | | | BRYANT | AR | 72022 | |
| WOOD, AMANDA A | | Address Redacted | | | | | | | |
| WOOD, AMANDA ANN | | Address Redacted | | | | | | | |
| WOOD, AMANDA R | | Address Redacted | | | | | | | |
| WOOD, AMBER | | Address Redacted | | | | | | | |
| WOOD, ANDRE CHRISTOPHE | | Address Redacted | | | | | | | |
| WOOD, ANDREW | | 5801 WALNUT CREEK RD APT A205 | | | | NEW ORLEANS | LA | 70123 | |
| WOOD, ANDREW | | Address Redacted | | | | | | | |
| WOOD, ANDREW | | PO BOX 60 | | | | MILFORD | ME | 04461-0000 | |
| WOOD, ANNA | | 21 OAKRIDGE AVE APT 23 | | | | SALEM | NH | 03079 | |
| WOOD, ANNA VIOLET | | Address Redacted | | | | | | | |
| WOOD, ANTHONY SCOTT | | Address Redacted | | | | | | | |
| WOOD, ARTHUR | | Address Redacted | | | | | | | |
| WOOD, ASHLEY DANAE | | Address Redacted | | | | | | | |
| WOOD, BEBHINN BRIANNE | | Address Redacted | | | | | | | |
| WOOD, BEN J | | 1784 CUMBERLAND GREEN DR APT 3 | | | | SAINT CHARLES | IL | 60174-4644 | |
| WOOD, BENJAMIN JAMES | | Address Redacted | | | | | | | |
| WOOD, BENJAMIN JOSEPH | | Address Redacted | | | | | | | |
| WOOD, BRANDON | | Address Redacted | | | | | | | |
| WOOD, BRANDON DAVID | | Address Redacted | | | | | | | |
| WOOD, BRANDON MICHAEL | | Address Redacted | | | | | | | |
| WOOD, BREANNA | | 502 S CARNAHAN RD | | | | SPOKANE VLY | WA | 99212-0343 | |
| WOOD, BRIAN JOSEPH | | Address Redacted | | | | | | | |
| WOOD, BRUCE RANDALL | | Address Redacted | | | | | | | |
| WOOD, CADE CHARLES | | Address Redacted | | | | | | | |
| WOOD, CANDICE L | | Address Redacted | | | | | | | |
| WOOD, CAROL RENEE | | Address Redacted | | | | | | | |
| WOOD, CATHERINE | | 105 MANCHESTER RD | | | | SUMMERVILLE | SC | 29483 | |
| WOOD, CHERYL | | 645 PIERCE ST | CLEARWATER POLICE DEPT | | | CLEARWATER | FL | 33755 | |
| WOOD, CHERYL | | 645 PIERCE ST | | | | CLEARWATER | FL | 33755 | |
| WOOD, CHRISTIA | | 918 AKERS RIDGE DR SE | | | | ATLANTA | GA | 30339-3257 | |
| WOOD, CHRISTOPHER JAMES | | Address Redacted | | | | | | | |
| WOOD, CLEMENTINE LOBOS | | Address Redacted | | | | | | | |
| WOOD, COLLEEN | | 2609 PANTHER CREEK RD | | | | TALLAHASSEE | FL | 32308-0000 | |
| WOOD, COLLEEN CHENOA | | Address Redacted | | | | | | | |
| WOOD, CRAIG | | Address Redacted | | | | | | | |
| WOOD, CRAIG ANDREW | | Address Redacted | | | | | | | |
| WOOD, CYNTHIA | | PO BOX 27032 | HENRICO POLICE DEPT | | | RICHMOND | VA | 23273 | |
| WOOD, CYNTHIA | | PO BOX 27032 | | | | RICHMOND | VA | 23273 | |
| WOOD, DANIEL | | 8834 N FISKE AVE | | | | PORTLAND | OR | 97203-0000 | |
| WOOD, DANIEL ALLEN | | Address Redacted | | | | | | | |
| WOOD, DANIEL B | | Address Redacted | | | | | | | |
| WOOD, DANIEL WAYNE | | Address Redacted | | | | | | | |
| WOOD, DARREN | | 841 N LAFAYETTE ST | | | | SANDWICH | IL | 60548 | |
| WOOD, DAVID B | | Address Redacted | | | | | | | |
| WOOD, DEBORAH K | | 1784 CUMBERLAND GREEN DR APT 3 | | | | SAINT CHARLES | IL | 60174-4644 | |
| WOOD, DERRICK CHRISTOPHE | | Address Redacted | | | | | | | |
| WOOD, DONNA MARIE | | Address Redacted | | | | | | | |
| WOOD, DOUGLAS C | | Address Redacted | | | | | | | |
| WOOD, DWIGHT | | 7264 MAPPLE LEAF BLVD | | | | COLUMBUS | OH | 43235 | |
| WOOD, ELIZABETH | | Address Redacted | | | | | | | |
| WOOD, ELIZABETH | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WOOD, ELIZABETH | | Address Redacted | | | | | | | |
| WOOD, ELIZABETH ASHLEY | | Address Redacted | | | | | | | |
| WOOD, ELIZABETH JANE | | Address Redacted | | | | | | | |
| WOOD, EMILY | | 4385 NORTH PENNFIELD | | | | BOISE | ID | 83713 | |
| WOOD, EMMETT | | 60 WINDFIELD | | | | LITTLE SILVER | NJ | 07739 | |
| WOOD, ERIC A | | Address Redacted | | | | | | | |
| WOOD, ERIC E | | Address Redacted | | | | | | | |
| WOOD, ERICA NICOLE | | Address Redacted | | | | | | | |
| WOOD, ERIN MELISSA | | Address Redacted | | | | | | | |
| WOOD, ESTELLE M | | Address Redacted | | | | | | | |
| WOOD, ETHAN ISAIAH | | Address Redacted | | | | | | | |
| WOOD, FALAYSHA DEJESUS | | Address Redacted | | | | | | | |
| WOOD, GEORGE | | 146 KEVIN RIDGE DR | | | | BECKLEY | WV | 25801 | |
| WOOD, GEORGE | | 21 OAK RIDGE AVE APT NO 23 | | | | SALEM | NH | 03079-1148 | |
| WOOD, GEORGE, R | | 21 OAK RIDGE AVE NO 23 | | | | SALEM | NH | 03079 | |
| WOOD, GLEASON | | Address Redacted | | | | | | | |
| WOOD, GLEASON DOMINQUE | | Address Redacted | | | | | | | |
| WOOD, JACOB BENTON | | Address Redacted | | | | | | | |
| WOOD, JACOB THOMAS | | Address Redacted | | | | | | | |
| WOOD, JAIME LYN | | Address Redacted | | | | | | | |
| WOOD, JAMES | | 7219 LOMA DEL NORTE RD NE | | | | ALBUQUERQUE | NM | 87109-5411 | |
| WOOD, JAMES | | Address Redacted | | | | | | | |
| WOOD, JAMES C | | Address Redacted | | | | | | | |
| WOOD, JAMES CONRAD | | Address Redacted | | | | | | | |
| WOOD, JAMES DOUGLAS | | Address Redacted | | | | | | | |
| WOOD, JAMES EDWARD | | Address Redacted | | | | | | | |
| WOOD, JAMES LEE | | Address Redacted | | | | | | | |
| WOOD, JANA | | 611 NORTH GRINDS | | | | HOBBS | NM | 88240 | |
| WOOD, JASON D | | Address Redacted | | | | | | | |
| WOOD, JEANIE SHURICE | | Address Redacted | | | | | | | |
| WOOD, JEFF L | | 133 OLD RIVER RD NO 3 | | | | WILKES BARRE | PA | 18702-1737 | |
| WOOD, JEREMIAH JAMES | | Address Redacted | | | | | | | |
| WOOD, JERRY | | 850 LEESBURG CT | | | | HUNTINGTOWN | MD | 20639 | |
| WOOD, JESSICA L | | Address Redacted | | | | | | | |
| WOOD, JESSICA MARIE | | Address Redacted | | | | | | | |
| WOOD, JOEL MARTIN | | Address Redacted | | | | | | | |
| WOOD, JOHN | | 4619 BELVEDERE ST | | | | ORLANDO | FL | 32809 | |
| WOOD, JOHN | | Address Redacted | | | | | | | |
| WOOD, JOHN C | | Address Redacted | | | | | | | |
| WOOD, JOHN VINCENT | | Address Redacted | | | | | | | |
| WOOD, JONATHAN CHRISTOPHE | | Address Redacted | | | | | | | |
| WOOD, JONATHAN ROGER | | Address Redacted | | | | | | | |
| WOOD, JONATHAN ROSS | | Address Redacted | | | | | | | |
| WOOD, JONATHAN WILLIAM | | Address Redacted | | | | | | | |
| WOOD, JOSEPH CARL | | Address Redacted | | | | | | | |
| WOOD, JOSEPH PATRICK | | Address Redacted | | | | | | | |
| WOOD, JOSH STEVEN | | Address Redacted | | | | | | | |
| WOOD, JOSHUA C | | 5181 CEDAR CHASE DR APT A | | | | SAINT LOUIS | MO | 63128-4026 | |
| WOOD, JOSHUA CURTIS | | Address Redacted | | | | | | | |
| WOOD, JOSHUA JOHN | | Address Redacted | | | | | | | |
| WOOD, JOSHUA TYLER | | Address Redacted | | | | | | | |
| WOOD, JUSTIN JAMES | | Address Redacted | | | | | | | |
| WOOD, KATHY | | 300 NORTH MAIN/COUNTY COURTHSE | MONTGOMERY CO CHILD SUPPORT | | | CONROE | TX | 77301 | |
| WOOD, KATHY | | MONTGOMERY CO CHILD SUPPORT | | | | CONROE | TX | 77301 | |
| WOOD, KENNETH | | 557 1/2 22ND ST | | | | SAN DIEGO | CA | 92101-0000 | |
| WOOD, KENNETH E | | 2685 WHARTON CIR | | | | TALLAHASSEE | FL | 32312-4078 | |
| WOOD, KENNETH LEE | | Address Redacted | | | | | | | |
| WOOD, KIARA LANEE | | Address Redacted | | | | | | | |
| WOOD, KRISTINE R | | 7775 SW 86TH ST | F1 307 | | | MIAMI | FL | 33143-7291 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WOOD, KYLE EVERT | | Address Redacted | | | | | | | |
| WOOD, LAUREN ASHLEY | | Address Redacted | | | | | | | |
| WOOD, LINDSEY CHRISTINA | | Address Redacted | | | | | | | |
| WOOD, LISA MAIRE | | Address Redacted | | | | | | | |
| WOOD, LORI | | 2431 MAGNOLIA RIDGE | | | | MAIDENS | VA | 23102 | |
| WOOD, MARTIN | | 6146 STEPHENS GROVE LN | | | | HUNTERSVILLE | NC | 28078 | |
| WOOD, MARTIN L | | Address Redacted | | | | | | | |
| WOOD, MATINA EMMA | | Address Redacted | | | | | | | |
| WOOD, MATTHEW | | Address Redacted | | | | | | | |
| WOOD, MATTHEW CAREY | | Address Redacted | | | | | | | |
| WOOD, MATTHEW JEFFREY | | Address Redacted | | | | | | | |
| WOOD, MATTHEW JOHN | | Address Redacted | | | | | | | |
| WOOD, MICHAEL | | 123 KITTY LANE | | | | CARBONDALE | IL | 00006-2901 | |
| WOOD, MICHAEL | | 745 HAWK RUN | | | | OFALLON | MO | 63368 | |
| WOOD, MICHAEL | | Address Redacted | | | | | | | |
| WOOD, MICHAEL THOMAS | | Address Redacted | | | | | | | |
| WOOD, MICHAEL THOMAS | | Address Redacted | | | | | | | |
| WOOD, MIKE | | 350 LAKEWOOD DRIVE | 145 | | | BRANDON | FL | 33511-0000 | |
| WOOD, MIKE LEE | | Address Redacted | | | | | | | |
| WOOD, NATHANIEL PAUL | | Address Redacted | | | | | | | |
| WOOD, NICHOLAS A | | Address Redacted | | | | | | | |
| WOOD, NICHOLAS RAYMOND | | Address Redacted | | | | | | | |
| WOOD, NICOLE M | | Address Redacted | | | | | | | |
| WOOD, PHILIP | | 190 112TH AVE N | | | | SAINT PETERSBURG | FL | 33916-0000 | |
| WOOD, PIETER | | Address Redacted | | | | | | | |
| WOOD, QUINCY | | 481 EASTERN PARKWAY | 10C | | | BROOKLYN | NY | 11216-0000 | |
| WOOD, QUINCY DAVID | | Address Redacted | | | | | | | |
| WOOD, RANDY | | 1654 BIMINI PL | | | | COSTA MESA | CA | 92626-3704 | |
| WOOD, RANDY | | Address Redacted | | | | | | | |
| WOOD, RICH | | 142 SYCAMORE CIRCLE | | | | WARSAW | KY | 41095 | |
| WOOD, RICHARD L | | 4900 SW GRIFFITH DR 110 | | | | BEAVERTON | OR | 97005 | |
| WOOD, ROBERT | | 385 NE VANDA TERRADO | | | | JENSEN BEACH | FL | 34957 | |
| WOOD, ROBERT GEAROLD | | Address Redacted | | | | | | | |
| WOOD, RON | | 382 GREAT OAKS DR | | | | PACIFIC | MO | 63055 | |
| WOOD, ROSS A | | Address Redacted | | | | | | | |
| WOOD, RUDY | | 1105 E ADAMS | | | | HARLINGEN | TX | 78550 | |
| WOOD, RYAN | | 1614 SAVAGE DR | | | | MESQUITE | TX | 75149 | |
| WOOD, RYAN LYLE | | Address Redacted | | | | | | | |
| WOOD, RYAN MATTHEW | | Address Redacted | | | | | | | |
| WOOD, RYAN N | | Address Redacted | | | | | | | |
| WOOD, SCOTT | | 311 MONROE ST | | | | MECHANICSBURG | PA | 17055-4044 | |
| WOOD, SCOTT | | 3158 MONTPELIER CT | | | | PLEASANTON | CA | 94588 | |
| WOOD, SCOTT | | 6253 DOUGHERTY RD | APT 1206 | | | DUBLIN | CA | 94568 | |
| WOOD, SCOTT W | | Address Redacted | | | | | | | |
| WOOD, SEAN | | Address Redacted | | | | | | | |
| WOOD, SEAN LOGAN | | Address Redacted | | | | | | | |
| WOOD, SELVIN | | 22910 LAWNDALE DR | | | | RICHTON PARK | IL | 60471 | |
| WOOD, SHANNON ELISE | | Address Redacted | | | | | | | |
| WOOD, STEPHEN ERIC | | Address Redacted | | | | | | | |
| WOOD, STEVEN | | Address Redacted | | | | | | | |
| WOOD, TARA LYNN | | Address Redacted | | | | | | | |
| WOOD, TIMOTHY MICHAEL | | Address Redacted | | | | | | | |
| Wood, Timothy Ray & Brenda Polk | | 480 Dulin Rd | | | | Mocksville | NC | 27028 | |
| WOOD, TONY CHAD | | Address Redacted | | | | | | | |
| WOOD, TRAVIS LEE | | Address Redacted | | | | | | | |
| WOOD, TREVOR | | 101 CARRIAGE CT | | | | LOCUST GROVE | VA | 22508 | |
| WOOD, TREVOR DWIGHT | | Address Redacted | | | | | | | |
| WOOD, TREVOR PATRICK | | Address Redacted | | | | | | | |
| WOOD, VANCE | | Address Redacted | | | | | | | |
| WOOD, YVETTE H | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WOOD, YVETTE VANESSA | | Address Redacted | | | | | | | |
| WOODALL, BENJAMIN DAVID | | Address Redacted | | | | | | | |
| WOODALL, BRANDON | | 3417 BURKLAND BLVD | APT NO 2 | | | SHEPHERDSVILLE | KY | 40165 | |
| WOODALL, BRANDON E | | Address Redacted | | | | | | | |
| WOODALL, BRIEEM J | | Address Redacted | | | | | | | |
| WOODALL, CHRISTOPHER | | 59 PAUL REVERE LANE | | | | CAMERON | NC | 28326 | |
| WOODALL, JASON LEE | | Address Redacted | | | | | | | |
| WOODALL, JESSE WARNER | | Address Redacted | | | | | | | |
| WOODALL, LU M | | Address Redacted | | | | | | | |
| WOODALL, PAMELA D | | Address Redacted | | | | | | | |
| WOODARD APPRAISAL | | 104 ELLINGTON ST | | | | CLAYTON | NC | 27520 | |
| WOODARD DIRECTORY CO | | 850 WASHBURN AVE | NO 133 | | | LOUISVILLE | KY | 40222 | |
| WOODARD DIRECTORY CO | | NO 133 | | | | LOUISVILLE | KY | 40222 | |
| WOODARD EMHARDT MORIARTY | | 111 MONUMENT CR STE 3700 | | | | INDIANAPOLIS | IN | 46204 | |
| WOODARD EMHARDT MORIARTY | | MCNETT & HENRY LLP | 111 MONUMENT CR STE 3700 | | | INDIANAPOLIS | IN | 46204 | |
| WOODARD JR, LEROY | | 4033 HARBOR HILLS RD | | | | CHATTANOOGA | TN | 37416 | |
| WOODARD, BARRY | | 1360 CRESPI DR | | | | PACIFICA | CA | 94044 | |
| WOODARD, CHARLES C | | Address Redacted | | | | | | | |
| WOODARD, CHRISTOPHER A | | Address Redacted | | | | | | | |
| WOODARD, CYNTHIA | | 743 OLD DUNSTABLE RD | | | | GROTON | MA | 01450 | |
| WOODARD, DALE AUSTIN | | Address Redacted | | | | | | | |
| WOODARD, DARON | | 10388 ALMAYO AVE APT 3 | | | | LOS ANGELES | CA | 90064 | |
| WOODARD, DURRELL DISHON | | Address Redacted | | | | | | | |
| WOODARD, ELAINE | | 1303 N MAIN ST | | | | PLEASANTVILLE | NJ | 08232 | |
| WOODARD, ERIC | | 2124 ALLSTON AVE | | | | LOUISVILLE | KY | 40210 | |
| WOODARD, JARROD AUSTIN | | Address Redacted | | | | | | | |
| WOODARD, JASON PATRICK | | Address Redacted | | | | | | | |
| WOODARD, JASON RHODES | | Address Redacted | | | | | | | |
| WOODARD, JEREMY THOMAS | | Address Redacted | | | | | | | |
| WOODARD, JOSEPH EDWARD | | Address Redacted | | | | | | | |
| WOODARD, JOSHUA ALLEN | | Address Redacted | | | | | | | |
| WOODARD, KENNEH | | Address Redacted | | | | | | | |
| WOODARD, KERRY TERON | | Address Redacted | | | | | | | |
| WOODARD, KEVIN LAMONT | | Address Redacted | | | | | | | |
| WOODARD, KIMBERLY LASHEA | | Address Redacted | | | | | | | |
| WOODARD, LADARRIUS E | | Address Redacted | | | | | | | |
| WOODARD, LEE D | | Address Redacted | | | | | | | |
| WOODARD, LEED | | 1492 SOUTH PEACH ST | | | | MEDFORD | OR | 97501-0000 | |
| WOODARD, MARK | | Address Redacted | | | | | | | |
| WOODARD, MELODY G | | Address Redacted | | | | | | | |
| WOODARD, MICHAEL J | | Address Redacted | | | | | | | |
| WOODARD, MICHEAL GENE | | Address Redacted | | | | | | | |
| WOODARD, NASTASSIA ATHENA | | Address Redacted | | | | | | | |
| WOODARD, SHANTE | | Address Redacted | | | | | | | |
| WOODARD, STEVEN | | 2620 W MULBERRY ST | | | | FORT COLLINS | CO | 80521-3015 | |
| WOODARD, TEREKEO DEON | | Address Redacted | | | | | | | |
| WOODARD, TERRY | | 3628 BISHOP AVE | | | | JACKSON | MS | 39213 | |
| WOODARD, THEAOPHILAS | | Address Redacted | | | | | | | |
| WOODARD, WHITNEY MICHELLE | | Address Redacted | | | | | | | |
| WOODARDS, WARREN JR | | 4023A NW OZMUN AVE | | | | LAWTON | OK | 73505-1759 | |
| WOODBECK, ROB FREDRICK | | Address Redacted | | | | | | | |
| WOODBERRY, ANTWAN TERRILL | | Address Redacted | | | | | | | |
| WOODBERRY, DEXTER | | 67 BONSLATER LANE | | | | VAUGHAN | MS | 39179 | |
| WOODBERRY, DEXTER LAMON | | Address Redacted | | | | | | | |
| WOODBERRY, KEITH | | 67 BONSLATER LN | | | | VAUGHAN | MS | 39179 | |
| WOODBERRY, KEITH JERMAINE | | Address Redacted | | | | | | | |
| WOODBERRY, LEVETA KERSHUN | | Address Redacted | | | | | | | |
| WOODBERRY, NICOLE S | | Address Redacted | | | | | | | |
| WOODBERRY, NICOLES | | 1228 E STUART | | | | SPRINGFIELD | IL | 62703-0000 | |
| WOODBERRY, SHIMONE L | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WOODBERRY, TONY LAJOHN | | Address Redacted | | | | | | | |
| Woodbridge Glass Company Incorporated | Edward H Nethercutt | 14312 Jefferson Davis Hwy | | | | Woodbridge | VA | 22191 | |
| WOODBRIDGE POLICE, TOWNSHIP OF | | 1 MAIN ST | | | | WOODBRIDGE | NJ | 07095 | |
| WOODBURN, DEBORAH | | 2121 CLARKE ST | | | | RICHMOND | VA | 23228 | |
| WOODBURN, DEBORAH J | | Address Redacted | | | | | | | |
| WOODBURN, JOSHUA RHODES | | Address Redacted | | | | | | | |
| WOODBURN, KELLY ANNE | | Address Redacted | | | | | | | |
| WOODBURN, ROBERT C | | Address Redacted | | | | | | | |
| WOODBURN, ROBERT C | | HENRICO POLICE ATTN L BULLOCK | | | | RICHMOND | VA | 23273 | |
| WOODBURN, ROBERT C | | PO BOX 27032 | HENRICO POLICE ATTN L BULLOCK | | | RICHMOND | VA | 23273 | |
| WOODBURN, THEODORE PAUL | | Address Redacted | | | | | | | |
| WOODBURY, ANDREW HART | | Address Redacted | | | | | | | |
| WOODBURY, CITY OF | | 8301 VALLEY CREEK RD | | | | WOODBURY | MN | 55125 | |
| WOODBURY, CITY OF | | 8301 VALLEY CREEK RD | | | | WOODBURY | MN | 551253330 | |
| WOODBURY, CITY OF | | PO BOX 1450 | NW 7635 | | | MINNEAPOLIS | MN | 55485-7635 | |
| WOODBURY, MATTHEW DAVID | | Address Redacted | | | | | | | |
| WOODBURY, MICHAEL ANDREW | | Address Redacted | | | | | | | |
| WOODBURY, NATHAN FRANK | | Address Redacted | | | | | | | |
| WOODBURY, PAUL | | 605 LAUREL DR | | | | SAINT JOSEPH | IL | 61873-9402 | |
| WOODBURY, TERRANCE | | Address Redacted | | | | | | | |
| WOODCOCK ATTY, BARBARA | | 905 N COURT ST | | | | MARION | IL | 62959 | |
| WOODCOCK, CLAYTON A | | Address Redacted | | | | | | | |
| WOODCOCK, GREGORY GUY | | Address Redacted | | | | | | | |
| WOODCOCK, HOWARD | | 3478 RICHARDS RUN DRIVE | | | | POWHATAN | VA | 23139 | |
| WOODCOCK, KIMBERLY MARIE | | Address Redacted | | | | | | | |
| WOODCOCK, SPENSER PATRICK | | Address Redacted | | | | | | | |
| WOODCOCOK, JEDIDIAH RICHARD | | Address Redacted | | | | | | | |
| WOODCROCK, JOHN | | 7400 DACHSHUND COURT | | | | WILMINGTON | NC | 28411 | |
| WOODEN, LAGUAMYA L | | Address Redacted | | | | | | | |
| WOODEN, NATHANIEL | | 313 SUMMERVILLE RD | | | | KINGSPORT | TN | 37663-0000 | |
| WOODEN, NATHANIEL | | Address Redacted | | | | | | | |
| WOODEN, TERRY | | 1626 SHADYWOOD COURT | | | | FAIRFIELD | CA | 94534 | |
| WOODEN, THOMAS P | | Address Redacted | | | | | | | |
| WOODEND, ROBERT DANIEL | | Address Redacted | | | | | | | |
| WOODFIELD ASSOCIATES | | PO BOX 67000 | DEPT 55401 | | | DETROIT | MI | 48267-0523 | |
| WOODFIELD LANES | | 350 E GOLF RD | | | | SCHAUMBURG | IL | 60173 | |
| WOODFIELD MALL LLC | | 200 E LONG LAKE STE300 PO BOX 200 | | | | BLOOMFIELD HILLS | MI | 483030200 | |
| WOODFIELD MALL LLC | | PO BOX 67000 | DEPT 55401 | | | DETROIT | MI | 48267-0554 | |
| WOODFIELD SUITES | | 3730 W COLLEGE AVE | | | | APPLETON | WI | 54914 | |
| WOODFIELD SUITES | | 9009 E ARAPAHOE RD | | | | GREENWOOD VILLAGE | CO | 80112 | |
| WOODFIN OIL | | PO BOX 176 | HANOVER COUNTY DIST COURT | | | HANOVER | VA | 23069 | |
| WOODFIN SUITES | | 3100 E IMPERIAL WAY | | | | BREA | CA | 92821 | |
| WOODFIN, IRIS L | | 107 N JOSHUAS WAY | | | | YORKTOWN | VA | 23692-2866 | |
| WOODFIN, SHANELL LOUISE | | Address Redacted | | | | | | | |
| WOODFINE, RHONA | | 359 LAKE AVE | | | | BROOKLYN | NY | 11207 | |
| WOODFORD AND ASSOCIATES | | PO BOX 52285 | | | | KNOXVILLE | TN | 37950-2285 | |
| WOODFORD COUNTY | | PO BOX 284 | CIRCUIT COURT | | | EUREKA | IL | 61530 | |
| WOODFORD PUBLISHING INC | | 660 MARKET STREET | SUITE 206 | | | SAN FRANCISCO | CA | 94104 | |
| WOODFORD PUBLISHING INC | | SUITE 206 | | | | SAN FRANCISCO | CA | 94104 | |
| WOODFORD, BRIAN | | Address Redacted | | | | | | | |
| WOODFORD, GEOFFERY SCOT | | Address Redacted | | | | | | | |
| WOODFORD, GREGORY | | Address Redacted | | | | | | | |
| WOODFORD, MARK ROBERT | | Address Redacted | | | | | | | |
| WOODFORD, PENNY | | 300 W MAIN | | | | AVON | CT | 06001 | |
| WOODFORK, RICHARD | | 4991 BOEINGSHIRE CV | | | | MEMPHIS | TN | 38116-8602 | |
| WOODFORK, SHEENA | | Address Redacted | | | | | | | |
| WOODHAM JR MONROE | | 1223 WEST MOORE ST | | | | RICHMOND | VA | 23220 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WOODHAM, ERROL E | | Address Redacted | | | | | | | |
| WOODHAM, LEELA | | Address Redacted | | | | | | | |
| WOODHAM, LORENZO PIERRE | | Address Redacted | | | | | | | |
| WOODHAMS, ANDREA | | Address Redacted | | | | | | | |
| WOODHAMS, GARY DEAN | | Address Redacted | | | | | | | |
| WOODHOUSE, KYLE GREGORY | | Address Redacted | | | | | | | |
| WOODHOUSE, ROBERT | | Address Redacted | | | | | | | |
| WOODHOUSE, SAMANTHA | | Address Redacted | | | | | | | |
| WOODIE, NICHOLAS CHARLES | | Address Redacted | | | | | | | |
| WOODIES ADVANCED TV SERVICE | | 103 DELLA VALLE DR | | | | AMSTERDAM | NY | 12010 | |
| WOODIS LEONA A | | 196 MT PLEASANT ST | | | | NEW BEDFORD | MA | 02745 | |
| WOODIS, LEONA | | 196 MOUNT PLEASANT ST | | | | NEW BEDFORD | MA | 02746 | |
| WOODIS, LEONA A | | Address Redacted | | | | | | | |
| WOODLAND DAILY DEMOCRAT | | ALLISON C PERKES | 711 MAIN ST | | | WOODLAND | CA | 95695 | |
| WOODLAND ELECTRONIC SERVICE | | 8153 DENOYER DR | | | | MINOCQUA | WI | 54548 | |
| WOODLAND ELECTRONIC SERVICE | | 942 LAE PL | | | | DIAMONDHEAD | MS | 39525 | |
| WOODLAND FURNITURE & FIXTURES | | PO BOX 484 | | | | LOUISA | VA | 23093 | |
| WOODLAND FURNITURE/FIXTURES | | 4321 NOVEMBER AVENUE | | | | RICHMOND | VA | 23231 | |
| WOODLAND HILLS COUNTRY CLUB | | 21150 DUMETZ ROAD | | | | WOODLAND HILLS | CA | 91364 | |
| WOODLAND HILLS SS | | 21470 VICTORY BLVD | | | | WOODLAND HILLS | CA | 91367 | |
| WOODLAND LANDSCAPE MAINTENANCE | | 231 S BYRON RD | | | | WICHITA | KS | 62709-1440 | |
| WOODLAND PARADISE CORP | | 101 N CASCADE AVE STE 300 | CO SUMMIT COMMERCIAL | | | COLORADO SPRINGS | CO | 80903 | |
| WOODLAND PARADISE CORP | | CO SUMMIT COMMERCIAL | | | | COLORADO SPRINGS | CO | 80903 | |
| WOODLAND PARK BUSINESS TAX LIC | | WOODLAND PARK BUSINESS TAX LIC | BUSINESS/SALES TAX LICENSE | PO BOX 9045 | | WOODLAND PARK | CO | 80866-9045 | |
| WOODLAND PARK REVENUE DEPT | | PO BOX 9045 | SALES & USE TAX RTN | | | WOODLAND PARK | CO | 80866-9045 | |
| WOODLAND PARK REVENUE DEPT | | PO BOX 9045 | | | | WOODLAND PARK | CO | 80866-9045 | |
| WOODLAND POLY | | PO BOX 45012 | | | | SAN FRANCISCO | CA | 94145-0012 | |
| WOODLAND TRUSTEES INC | | 1020 NORTH BANCROFT PARKWAY | | | | WILMINGTON | DE | 19805 | |
| WOODLAND, DANIELLE JANEE | | Address Redacted | | | | | | | |
| WOODLAND, JOSEPH DANIEL | | Address Redacted | | | | | | | |
| WOODLAND, PHILLIP A | | Address Redacted | | | | | | | |
| WOODLAND, TYAISHA LAVONDA | | Address Redacted | | | | | | | |
| WOODLANDS COMMERCIAL PROP CO | | 1440 LAKE FRONT CR NO 150 | | | | THE WOODLANDS | TX | 77380 | |
| WOODLANDS COMMERCIAL PROP CO | | PO BOX 4951 DEPT 25 | C/O PM REALTY GROUP AGENT | | | HOUSTON | TX | 77210-4951 | |
| WOODLANDS CORPORATION THE | DBA THE WOODLANDS COMMERCIAL PROPERTIES CO LP | PROPERTY MANAGEMENT | P O BOX 5050 | | | THE WOODLANDS | TX | 77380-5050 | |
| WOODLANDS CORPORATION, THE | NO NAME SPECIFIED | DBA THE WOODLANDS COMMERCIAL PROPERTIES CO   LP | PROPERTY MANAGEMENT | P  O  BOX 5050 | | THE WOODLANDS | TX | 77380-5050 | |
| WOODLANDS INN & RESORT, THE | | 1073 HIGHWAY 315 | | | | WILKES BARRE | PA | 18702 | |
| WOODLANDS MALL ASSOCIATES, THE | | 1201 LAKE WOODLANDS DR STE 700 | | | | THE WOODLANDS | TX | 77380 | |
| WOODLANDS METRO CENTER MUD | | PO BOX 4901 | TAX ASSESSOR COLLECTOR | | | HOUSTON | TX | 77210-4901 | |
| WOODLANDS, THE | | 2301 NORTH MILLBEND | | | | THE WOODLANDS | TX | 77380 | |
| WOODLANDS, THE | | PO BOX 7859 | COMMERCIAL OWNERS ASSOC INC | | | THE WOODLANDS | TX | 77387-7859 | |
| WOODLANDS, THE | | PO BOX 7859 | | | | THE WOODLANDS | TX | 773877859 | |
| WOODLAWN COMMONS CLINIC LABS | | STE 1700 | 7000 CENTRAL PKWY | | | ATLANTA | GA | 30328 | |
| WOODLAWN CONSTRUCTION | | PO BOX 2046 | | | | ASHLAND | VA | 23005 | |
| WOODLAWN TRUSTEES INC | | 1020 N BANCROFT PKY 2ND FL | | | | WILMINGTON | DE | 19805 | |
| WOODLAWN TRUSTEES INC | | PO BOX 95000 2380 | | | | PHILADELPHIA | PA | 19195-2380 | |
| Woodlawn Trustees Incorporated | Attn Sheila deLa Cruz | c o Hirschler Fleischer PC | PO Box 500 | | | Richmond | VA | 23218-0500 | |
| Woodlawn Trustees Incorporated | c o Hirschler Fleischer PC | Attn Sheila deLa Cruz | PO Box 500 | | | Richmond | VA | 23218-0500 | |
| Woodlawn Trustees Incorporated | Hatch Allen & Shepherd PA | Leslie D Maxwell Esq | PO Box 94750 | | | Albuquerque | NM | 87199-4750 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Woodlawn Trustees Incorporated | Michael P Falzone & Sheila de La Cruz | Hirschler Fleischer PC | PO Box 500 | | | Richmond | VA | 23218-0500 | |
| Woodlawn Trustees Incorporated | Michael P Falzone Sheila de La Cruz | Hirschler Fleischer PC | PO Box 500 | | | Richmond | VA | 23218-0500 | |
| WOODLEY SALES & SERVICE INC | | PO BOX 297 | 101 W HIGHWAY 64 | | | CRESWELL | NC | 27928 | |
| WOODLEY, BRETT C | | Address Redacted | | | | | | | |
| WOODLEY, DARREN JON | | Address Redacted | | | | | | | |
| WOODLEY, EMANUEL DAVID | | Address Redacted | | | | | | | |
| WOODLEY, JOSEPH M | | Address Redacted | | | | | | | |
| WOODLEY, RANDALL | | 1795 GATEWAY RD | | | | ARDMORE | OK | 73401 | |
| WOODLEY, STEPHEN | | 1017 PALOMA AVE | | | | BURLINGAME | CA | 94010 | |
| WOODMAN, KENNETH | | 22 CARVER RD | | | | FRAMINGHAM | MA | 01701 | |
| WOODMANSEE, TODD ANTHONY | | Address Redacted | | | | | | | |
| WOODMENDERS | | 440 MODOC PL | | | | LIVERMORE | CA | 94550 | |
| Woodmont Sherman LP | Attn Carol Ware Bracken Pres Investment Svcs | c o The Woodmont Company | 2100 W 7th St | | | Fort Worth | TX | 76107 | |
| Woodmont Sherman LP | Attn James S Carr Esq Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | | New York | NY | 10178 | |
| WOODMONT SHERMAN LP | TODD KOLBA DIRECTOR ASSET MGT | 2100 WEST 7TH ST | | | | FORT WORTH | TX | 76107 | |
| Woodmont Sherman LP | Woodmont Sherman LP | Attn Carol Ware Bracken Pres Investment Svcs | c o The Woodmont Company | 2100 W 7th St | | Fort Worth | TX | 76107 | |
| WOODMONT SHERMAN LP | | 2100 W 7TH ST | | | | FORT WORTH | TX | 76107 | |
| WOODMONT SHERMAN, LP | TODD KOLBA | 2100 WEST 7TH STREET | | | | FORT WORTH | TX | 76107 | |
| WOODMORE, VALENCIA R | | Address Redacted | | | | | | | |
| WOODRIDGE AREA CHAMBER OF | | COMMERCE | 5 PLAZA DR STE 212 | | | WOODRIDGE | IL | 60517 | |
| WOODRIDGE, ERICA RESHAWN | | Address Redacted | | | | | | | |
| WOODRING, ALYSSA NICOLE | | Address Redacted | | | | | | | |
| WOODRING, BEN | | Address Redacted | | | | | | | |
| WOODRING, BRIAN L | | Address Redacted | | | | | | | |
| WOODRING, BROCK WOODY | | Address Redacted | | | | | | | |
| WOODRING, RICHARD B | | Address Redacted | | | | | | | |
| WOODROOF, JASON CHAD | | Address Redacted | | | | | | | |
| WOODROOFFE, DWAYNE | | Address Redacted | | | | | | | |
| WOODROW, CARL T | | 810 GARDEN GROVE | | | | YUKON | OK | 73099 | |
| Woodruff 3rd, Byron A | | 910 Lourve Ct | | | | Kissimme | FL | 34759 | |
| WOODRUFF APPLIANCE SVC & SALES | | 6 EAST 14TH ST PO BOX 666 | | | | ROANOKE RAPIDS | NC | 27870 | |
| WOODRUFF BERNICE M | | 405 WITCHDUCK CT | | | | RICHMOND | VA | 23223 | |
| WOODRUFF TREASURER, ONNIE | | PO BOX 1399 | SUSSEX COUNTY | | | SUSSEX | VA | 23884 | |
| WOODRUFF, ALAN R | | 205 MCDUFFIE DR | | | | RICHMOND HILL | GA | 31324-4877 | |
| WOODRUFF, DAMARIUS RASHAD | | Address Redacted | | | | | | | |
| WOODRUFF, DAMON A | | Address Redacted | | | | | | | |
| WOODRUFF, DEREK PAUL | | Address Redacted | | | | | | | |
| WOODRUFF, ERIK MARTIN | | Address Redacted | | | | | | | |
| WOODRUFF, HENRY | | Address Redacted | | | | | | | |
| WOODRUFF, IAN MATTHEW | | Address Redacted | | | | | | | |
| WOODRUFF, JIMMIE DEJUAN | | Address Redacted | | | | | | | |
| WOODRUFF, JOSEPH P | | 6700 BOWDEN RD UNIT 805 | | | | JACKSONVILLE | FL | 32216 | |
| WOODRUFF, JOSEPH PAUL | | Address Redacted | | | | | | | |
| WOODRUFF, JOSHUA DAVID | | Address Redacted | | | | | | | |
| WOODRUFF, KENNETH STEVEN | | Address Redacted | | | | | | | |
| WOODRUFF, KEVIN MICHAEL | | Address Redacted | | | | | | | |
| WOODRUFF, LARRY ALAN | | Address Redacted | | | | | | | |
| WOODRUFF, LARRY J | | Address Redacted | | | | | | | |
| WOODRUFF, MEGHAN THERESA | | Address Redacted | | | | | | | |
| WOODRUFF, NICHOLAS JAY | | Address Redacted | | | | | | | |
| WOODRUFF, PATRICK JEAN | | Address Redacted | | | | | | | |
| WOODRUFF, QUIANA DOMINIQUE | | Address Redacted | | | | | | | |
| WOODRUFF, RODGER | | 6199 INDEPENDENCE ST | | | | ARVADA | CO | 80004 | |
| WOODRUFF, ROLAND | | 2807 SMU BLVD | | | | ORLANDO | FL | 32817-2510 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WOODRUFF, RUTH GAYLEN | | Address Redacted | | | | | | | |
| WOODRUFF, SEAN M | | Address Redacted | | | | | | | |
| WOODRUFF, STEPHEN | | Address Redacted | | | | | | | |
| WOODRUFF, TRES ANTHONY | | Address Redacted | | | | | | | |
| WOODRUFF, VICTOR LAMONT | | Address Redacted | | | | | | | |
| Woodruff, William W | | 910 Louvre Ct | | | | Kissimme | FL | 34759 | |
| WOODRUFFS MOBILE SERVICE | | 11216 N HWY 99 | | | | LODI | CA | 95240 | |
| WOODS & STAUFFER | | PO BOX 150 | | | | DALLESPORT | WA | 98617 | |
| WOODS BROTHERS REALTY | | 4645 NORMAL BLVD | | | | LINCOLN | NE | 69506 | |
| WOODS BRUCE D | | 3588 MISTLETOE RD | | | | APPLING | GA | 30802 | |
| WOODS CHARLES | | 3911 ARKANSAS AVE | | | | KENNER | LA | 70065 | |
| WOODS COMPANY INC, TA | | PO BOX 2011 | | | | WILMINGTON | NC | 28402 | |
| WOODS CONSTRUCTION CO, C C | | 2534 CHAPEL HILL BLVD | | | | DURHAM | NC | 27702 | |
| WOODS ELECTRONICS | | 3335 LONDON ROAD | | | | EAU CLAIRE | WI | 54701 | |
| WOODS FLORISTS INC | | 9223 BALTIMORE AVE | | | | COLLEGE PARK | MD | 20740 | |
| WOODS GEORGE | | 1816 TURNERS AVE | | | | ELIZABETH CITY | NC | 27909 | |
| WOODS II, RONALD CRAIG | | Address Redacted | | | | | | | |
| WOODS III, JACKIE | | Address Redacted | | | | | | | |
| WOODS III, MARTIN DAVID | | Address Redacted | | | | | | | |
| WOODS INC, JOE E | | 1620 W FOUNTAINHEAD PKY | STE 600 | | | TEMPE | AZ | 85282-1844 | |
| Woods Joseph Patrick | | 2432 Town Ct N | | | | Lawrenceville | NJ | 08648 | |
| WOODS JR , AARON | | Address Redacted | | | | | | | |
| WOODS JR , BRIAN | | Address Redacted | | | | | | | |
| WOODS MORSE, FORTIS DAVIS | FORTIS & KATHERINE WOODS ELIOT | 1005 SE 49TH AVE | | | | PORTLAND | OR | 97215 | |
| WOODS MORSE, FORTIS DAVIS | | 1005 SE 49TH AVE | | | | PORTLAND | OR | 97215 | |
| WOODS MORSE, FUTIS DAVIS | | 1005 SE 49TH AVE | | | | PORTLAND | OR | 97215 | |
| WOODS POWRGRIP CO INC | | PO BOX 368 | | | | LAUREL | MT | 59044 | |
| WOODS ROGERS PLC | | PO BOX 14125 | | | | ROANOKE | VA | 24038 | |
| WOODS TOWING SERVICE | | PO BOX 54 | | | | STAFFORD | TX | 77497-0054 | |
| WOODS WIRE PRODUCTS | | PO BOX 7038 DEPT 114 | | | | INDIANAPOLIS | IN | 46207-7038 | |
| WOODS, AARON | | Address Redacted | | | | | | | |
| WOODS, ADAM | | Address Redacted | | | | | | | |
| WOODS, ADDIE CIARA | | Address Redacted | | | | | | | |
| WOODS, ADDIE CIARA | | Address Redacted | | | | | | | |
| WOODS, ALONZO | | Address Redacted | | | | | | | |
| WOODS, ANNA MARIE | | Address Redacted | | | | | | | |
| WOODS, ANTHONY | | 3228 ARSENAL ST | APT A | | | SAINT LOUIS | MO | 63118 | |
| WOODS, ASHLEY | | 2407 13TH AVE APT 6B | | | | PHENIX CITY | AL | 36867 | |
| WOODS, ASHLEY CHARELLE | | Address Redacted | | | | | | | |
| WOODS, ASHLEY NICOLE | | Address Redacted | | | | | | | |
| WOODS, BENJAMIN JOSEPH | | Address Redacted | | | | | | | |
| WOODS, BEVERLY S | | Address Redacted | | | | | | | |
| WOODS, BILLY R | | Address Redacted | | | | | | | |
| WOODS, BRANDON MARCELL | | Address Redacted | | | | | | | |
| WOODS, BRENNA WALDINA | | Address Redacted | | | | | | | |
| WOODS, BRIAN D | | Address Redacted | | | | | | | |
| WOODS, BRIAN J | | Address Redacted | | | | | | | |
| WOODS, BRUCE | | 1 HODGES ST | | | | HURLBURT FIELD | FL | 32544 | |
| WOODS, BYRON OCTAVIAN | | Address Redacted | | | | | | | |
| WOODS, CANDICE | | Address Redacted | | | | | | | |
| WOODS, CARI | | 3695 GABRIELLE LN APT 114 | | | | AURORA | IL | 60504 | |
| WOODS, CHALLA | | Address Redacted | | | | | | | |
| WOODS, CHASSIDY MICKALE | | Address Redacted | | | | | | | |
| WOODS, CHELSE BENE | | Address Redacted | | | | | | | |
| WOODS, CHEYENNE TIERRA | | Address Redacted | | | | | | | |
| WOODS, CHRISTOPHER | | Address Redacted | | | | | | | |
| WOODS, CHRISTOPHER LEE | | Address Redacted | | | | | | | |
| WOODS, CHRISTOPHER MARQUE | | Address Redacted | | | | | | | |
| WOODS, CLARENCE E | | Address Redacted | | | | | | | |
| WOODS, CRAIG LAMONT | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WOODS, DANIEL PATRICK | | Address Redacted | | | | | | | |
| WOODS, DANIELLE | | Address Redacted | | | | | | | |
| WOODS, DARIUS ANDREW LEE | | Address Redacted | | | | | | | |
| WOODS, DARRIN JAVON | | Address Redacted | | | | | | | |
| WOODS, DAVID AARON | | Address Redacted | | | | | | | |
| WOODS, DAVID PATRICK | | Address Redacted | | | | | | | |
| WOODS, DERRICK ANTWON | | Address Redacted | | | | | | | |
| WOODS, DEVANTE JIMEL | | Address Redacted | | | | | | | |
| WOODS, DEVIN JUSTIN | | Address Redacted | | | | | | | |
| WOODS, DHANI R | | Address Redacted | | | | | | | |
| WOODS, DIANA | | Address Redacted | | | | | | | |
| WOODS, DON | | 7838 CAMBRIDGE DRIVE | | | | DOUGLASVILLE | GA | 30134 | |
| WOODS, ELIZABETH ALEXANDRIA | | Address Redacted | | | | | | | |
| WOODS, ELLIOTT T | | Address Redacted | | | | | | | |
| WOODS, ERICA D | | Address Redacted | | | | | | | |
| WOODS, ERIK SCOTT | | Address Redacted | | | | | | | |
| WOODS, FRIENDS OF JANE | | PO BOX 1122 | ATTN BMG | | | RICHMOND | VA | 23218 | |
| WOODS, GRADY L JR | | 534 MAPLEWOOD LN | | | | NASHVILLE | TN | 37216-1508 | |
| WOODS, JACOB MARTIN | | Address Redacted | | | | | | | |
| WOODS, JALONDA DENISE | | Address Redacted | | | | | | | |
| WOODS, JAMES | | Address Redacted | | | | | | | |
| WOODS, JANELL NICOLE | | Address Redacted | | | | | | | |
| WOODS, JASON KYLE | | Address Redacted | | | | | | | |
| WOODS, JEFFREY | | 2907 SALMON AVE S E | | | | ATLANTA | GA | 30317-3426 | |
| WOODS, JEFFREY BRIAN | | Address Redacted | | | | | | | |
| WOODS, JENNA | | 4210 POPPY AVE | | | | MOUNTAIN HOME | ID | 83647-0000 | |
| WOODS, JENNA LYNN | | Address Redacted | | | | | | | |
| WOODS, JESSICA L | | 1021 N 60TH AVE | | | | PHOENIX | AZ | 85043-1504 | |
| WOODS, JOANNE | | 241 JEFFERSON ST | | | | BRAINTREE | MA | 02184 | |
| WOODS, JOHN | | Address Redacted | | | | | | | |
| WOODS, JOHN JUNIOUS | | Address Redacted | | | | | | | |
| WOODS, JOHN MICHAEL | | Address Redacted | | | | | | | |
| WOODS, JONATHAN ERIK | | Address Redacted | | | | | | | |
| WOODS, JONATHAN XAVIER | | Address Redacted | | | | | | | |
| WOODS, JOSEPH L | | Address Redacted | | | | | | | |
| WOODS, JOSEPH PATRICK | Woods Joseph Patrick | | 2432 Town Ct N | | | Lawrenceville | NJ | 08648 | |
| WOODS, JOSEPH PATRICK | | Address Redacted | | | | | | | |
| WOODS, JOSHUA ALLEN | | Address Redacted | | | | | | | |
| WOODS, KATHY | | 2711 PEACH TREE RD | | | | LITTLE ROCK | AR | 72211 | |
| WOODS, KATIE | | 3901 BEECHWOOD DR | | | | COLUMBIA | MO | 65202 | |
| WOODS, KATIE E | | Address Redacted | | | | | | | |
| WOODS, KELVIN A | | Address Redacted | | | | | | | |
| WOODS, KIRK | | 2870 PEACHTREE RD STE 226 | | | | ATLANTA | GA | 30305-0000 | |
| WOODS, KYRA NICOLE | | Address Redacted | | | | | | | |
| WOODS, LARRY CHARLES | | Address Redacted | | | | | | | |
| WOODS, LATOSHA NICOLE | | Address Redacted | | | | | | | |
| WOODS, LAURA BETH | | Address Redacted | | | | | | | |
| WOODS, LAWRENCE | | PO BOX 4 | | | | THOROFARE | NJ | 08086 | |
| WOODS, LORI | | Address Redacted | | | | | | | |
| WOODS, LUKE BROWNING | | Address Redacted | | | | | | | |
| WOODS, MARC A | | Address Redacted | | | | | | | |
| WOODS, MARK A | | Address Redacted | | | | | | | |
| WOODS, MARSHALL JOSEPH | | Address Redacted | | | | | | | |
| WOODS, MARVIN | | 3844 SALIDA CRT | | | | FLORISSANT | MO | 63034 | |
| WOODS, MATTHEW CARL | | Address Redacted | | | | | | | |
| WOODS, MATTHEW S | | P O BOX 89 | | | | BURGAW | NC | 28425 | |
| WOODS, MATTHEW STEVEN | | Address Redacted | | | | | | | |
| WOODS, MEGAN ELIZABETH | | Address Redacted | | | | | | | |
| WOODS, MEGHAN ELIZABETH | | Address Redacted | | | | | | | |
| WOODS, MICHAEL | | 11108 OLD FARMHOUSE LANE | | | | GLEN ALLEN | VA | 23059 | |
| WOODS, NORMAN | | 9803 CREEKFRONT RD | APT 1401 | | | JACKSONVILLE | FL | 32256 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WOODS, PATRICK J | | Address Redacted | | | | | | | |
| Woods, Paul W | | 111 Harding Ave | | | | Dumont | NJ | 07628 | |
| WOODS, RAYMOND CHARLES | | Address Redacted | | | | | | | |
| WOODS, REBECCA ANNE | | Address Redacted | | | | | | | |
| WOODS, REGNALDO LEQUAN | | Address Redacted | | | | | | | |
| WOODS, RHONDA | | Address Redacted | | | | | | | |
| WOODS, RICHARD JOHNATHAN | | Address Redacted | | | | | | | |
| WOODS, RICHARD PARRIS | | Address Redacted | | | | | | | |
| WOODS, ROBERT J | | Address Redacted | | | | | | | |
| WOODS, ROBERT J | | Address Redacted | | | | | | | |
| WOODS, RYAN ALLAN | | Address Redacted | | | | | | | |
| WOODS, RYAN THOMAS | | Address Redacted | | | | | | | |
| WOODS, SCHKEDRIA JOVAN | | Address Redacted | | | | | | | |
| WOODS, SCOTT RYAN | | Address Redacted | | | | | | | |
| WOODS, SEAN A | | Address Redacted | | | | | | | |
| WOODS, SEAN MICHAEL | | Address Redacted | | | | | | | |
| WOODS, SHANNON MARIE | | Address Redacted | | | | | | | |
| WOODS, SHAWN | | 1417 VICTORIA | | | | ABILENE | TX | 79603-0000 | |
| WOODS, SHAWN DEARTRAY | | Address Redacted | | | | | | | |
| WOODS, SHAWN PATRICK | | Address Redacted | | | | | | | |
| WOODS, STEPHEN JOSEPH | | Address Redacted | | | | | | | |
| WOODS, TAKISHA KEYASHA | | Address Redacted | | | | | | | |
| WOODS, TERESA LEE | | Address Redacted | | | | | | | |
| Woods, Terrell A | | 5724 Sullivan Point Dr | | | | Powder Springs | GA | 30127 | |
| WOODS, TERRELL A | | 5724 SULLIVAN POINT DR | | | | POWDER SPRINGS | GA | 30127-8454 | |
| WOODS, TERRELL ALTON | | Address Redacted | | | | | | | |
| WOODS, TERRELL S | | Address Redacted | | | | | | | |
| WOODS, TERRY LAMAR | | Address Redacted | | | | | | | |
| WOODS, TIFFANY LASHAE | | Address Redacted | | | | | | | |
| WOODS, TIMOTHY RAYNARDRIS | | Address Redacted | | | | | | | |
| WOODS, TONY | | 1505 E 99TH AVE | | | | TAMPA | FL | 33612-8251 | |
| WOODS, TORI ELLESE | | Address Redacted | | | | | | | |
| WOODS, TYSHEENE TAUREAN | | Address Redacted | | | | | | | |
| WOODS, VICTOR M | | Address Redacted | | | | | | | |
| WOODS, WAYNE | | 9 TADCASTER CR | | | | WALDORF | MD | 20602 | |
| WOODS, WILLIAM E MDSC | | SUITE 206 | 4343 GRAND AVE | | | GURNEE | IL | 60031 | |
| WOODS, WILLIAM GARDNER | | Address Redacted | | | | | | | |
| WOODS, WILLIE | | Address Redacted | | | | | | | |
| WOODSIDE HOMES OF SOUTHEAST FLORIDA | | 2541 METROCENTRE BLVD | STE 1 | | | WEST PALM BEACH | FL | 33407 | |
| WOODSIDE, CHARLES | | 39946 DYOTT WAY | | | | PALMDALE | CA | 93551 | |
| WOODSIDE, JOHNATHAN CLAY | | Address Redacted | | | | | | | |
| WOODSIDE, MATTHEW ROBERT | | Address Redacted | | | | | | | |
| WOODSIDE, STEVE D | | Address Redacted | | | | | | | |
| WOODSON TV & APPLIANCE | | P O BOX 249 | | | | RUCKERSVILLE | VA | 22968 | |
| WOODSON TV & APPLIANCE | | RT 29 | P O BOX 249 | | | RUCKERSVILLE | VA | 22968 | |
| WOODSON, BONDELDO D | | Address Redacted | | | | | | | |
| WOODSON, CHAUNCEY | | 34 MERRIN RD | | | | YORK | PA | 17402-5027 | |
| WOODSON, CHRISTOPHER IAN | | Address Redacted | | | | | | | |
| WOODSON, DARRELL LEON | | Address Redacted | | | | | | | |
| WOODSON, JACCARRI | | Address Redacted | | | | | | | |
| WOODSON, JAMES EDWARD | | Address Redacted | | | | | | | |
| WOODSON, JOYCE C | | Address Redacted | | | | | | | |
| WOODSON, JUSTIN MICHAEL | | Address Redacted | | | | | | | |
| WOODSON, LEILANI | | 0516 E ROSEBAY ST | | | | LONG BEACH | CA | 90808-0000 | |
| WOODSON, LORENZO | | Address Redacted | | | | | | | |
| WOODSON, QUINEISHA | | Address Redacted | | | | | | | |
| WOODSON, SCOTT | | Address Redacted | | | | | | | |
| WOODSTEAD, DAWN MARIE | | Address Redacted | | | | | | | |
| WOODSTOC FOOD PANTRY | | 226 WASHINGTON ST | | | | WOODSTOCK | IL | 60098-3307 | |
| WOODSTOCK JUNIOR CHEERLEADING | | 4924 WILLOW CREEK DR | | | | WOODSTOCK | GA | 30188 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WOODUL, AARON ZACHARIAH | | Address Redacted | | | | | | | |
| WOODWARD HOBSON & FULTON LLP | | 101 S FIFTH ST | 2500 NATIONAL CITY TOWER | | | LOUISVILLE | KY | 40202-3175 | |
| WOODWARD JR , THOMAS | | Address Redacted | | | | | | | |
| WOODWARD, AMY M | | Address Redacted | | | | | | | |
| WOODWARD, BENJAMIN JAMES | | Address Redacted | | | | | | | |
| WOODWARD, BRAD THOMAS | | Address Redacted | | | | | | | |
| WOODWARD, BRYAN | | Address Redacted | | | | | | | |
| WOODWARD, BRYAN W | | Address Redacted | | | | | | | |
| WOODWARD, DANIEL LEE | | Address Redacted | | | | | | | |
| WOODWARD, DANIEL T | | Address Redacted | | | | | | | |
| WOODWARD, DEVON WAYNE | | Address Redacted | | | | | | | |
| WOODWARD, IAN MATTHEW | | Address Redacted | | | | | | | |
| WOODWARD, JEFFREY | | 40 J T WOODWARD LN | | | | CASTLETON | VA | 22716-2723 | |
| WOODWARD, JOYCELYN YVETTE | | Address Redacted | | | | | | | |
| WOODWARD, KRYSTINA ANN | | Address Redacted | | | | | | | |
| WOODWARD, MARK | | 19886 WELD COUNTY RD | | | | HUDSON | CO | 80642 | |
| WOODWARD, MATTHEW COLLIN | | Address Redacted | | | | | | | |
| WOODWARD, MATTHEW M | | Address Redacted | | | | | | | |
| WOODWARD, MICHAEL SCOTT | | Address Redacted | | | | | | | |
| WOODWARD, NATHAN PAUL | | Address Redacted | | | | | | | |
| WOODWARD, NICHOLAS A | | Address Redacted | | | | | | | |
| WOODWARD, NICOLE | | Address Redacted | | | | | | | |
| WOODWARD, PAUL | | Address Redacted | | | | | | | |
| WOODWARD, RYAN LEWIS | | Address Redacted | | | | | | | |
| WOODWARD, RYAN P | | Address Redacted | | | | | | | |
| WOODWARD, SEAN | | 5530 METROWEST BLVD | 301 | | | ORLANDO | FL | 32811-0000 | |
| WOODWARD, SEAN M | | Address Redacted | | | | | | | |
| WOODWARD, SHANE CHRISTOPHE | | Address Redacted | | | | | | | |
| WOODWARD, SHAWN ALAN | | Address Redacted | | | | | | | |
| WOODWARD, THOMAS EDWARD | | Address Redacted | | | | | | | |
| WOODWARD, THOMAS SCOTT | | Address Redacted | | | | | | | |
| WOODWARD, TIEGRA | | Address Redacted | | | | | | | |
| WOODWARD, WILL HUGH | | Address Redacted | | | | | | | |
| WOODWARD, ZACH DANIEL | | Address Redacted | | | | | | | |
| WOODWORTH APPRAISAL | | PO BOX 572 | | | | OLYMPIA | WA | 98507-0572 | |
| WOODWORTH, COREY DALE | | Address Redacted | | | | | | | |
| WOODWORTH, HAZEL | | 1996 MAGNOLIA AVE | | | | SOUTH DAYTONA | FL | 32119-1704 | |
| WOODWORTH, MATT | | Address Redacted | | | | | | | |
| WOODWORTH, PHILIP W | | 109 W NORTON AVE | | | | MUSKEGON | MI | 49444-3877 | |
| WOODWORTH, STEPHANIE LYNN | | Address Redacted | | | | | | | |
| WOODY ACTION TROPHIES, CHRIS | | 10398 JORDAN DR | | | | GLEN ALLEN | VA | 23060 | |
| WOODY FUNERAL HOME | | 1771 PARHAM RD | | | | RICHMOND | VA | 23229 | |
| WOODY III, EDMOND K | | Address Redacted | | | | | | | |
| WOODY, ASHLEY J | | Address Redacted | | | | | | | |
| WOODY, CARLA DIRENE | | Address Redacted | | | | | | | |
| WOODY, CAROLYN | | 9563 SHEPTON DR APT H | | | | RICHMOND | VA | 23294 | |
| WOODY, CAROLYN D | | Address Redacted | | | | | | | |
| WOODY, CHRISTOPHER JAMES | | Address Redacted | | | | | | | |
| WOODY, CRAIG PATTERSON | | Address Redacted | | | | | | | |
| WOODY, JAMES | | Address Redacted | | | | | | | |
| WOODY, JOSHUA CHARLES | | Address Redacted | | | | | | | |
| WOODY, KEVIN M | | Address Redacted | | | | | | | |
| WOODY, PAMELA DENISE | | Address Redacted | | | | | | | |
| WOODY, PHILIP JOHN | | Address Redacted | | | | | | | |
| WOODY, SAUNDERS | | 1327 GRIGGS ST SE | | | | GRAND RAPIDS | MI | 49507-2823 | |
| WOODYARD, DERRICK JAMIL | | Address Redacted | | | | | | | |
| WOODYARD, LAURA J | | 4561 CREW HOOD | | | | GIRARD | OH | 44420 | |
| WOODYARD, LAURA JOY | | Address Redacted | | | | | | | |
| WOODYS PRESSURE WASH | | 142 KOLLOCK ROAD | | | | WINLOCK | WA | 98596 | |
| WOOF FM | | PO BOX 1427 | WOOF INC | | | DOTHAN | AL | 36302 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WOOF, SCOTT EARL | | Address Redacted | | | | | | | |
| WOOFTER, GLORIA | | 92 1244 LEILANI CIRCLE MAK | | | | CAPTAIN COOK | HI | 96704-8027 | |
| WOOL, MILES D | | 533 DEER RUN | | | | BEAR | DE | 19701-2716 | |
| WOOLARD, JAMES ADELL | | Address Redacted | | | | | | | |
| WOOLARD, JASON | | Address Redacted | | | | | | | |
| WOOLARD, MARIA | | Address Redacted | | | | | | | |
| WOOLARD, TAMMY G | | Address Redacted | | | | | | | |
| WOOLARD, VALENE ANNETTE | | Address Redacted | | | | | | | |
| WOOLBRIGHT FOUNTAINS LTD | | 3200 N MILITARY TRAIL | | | | BOCA RATON | FL | 33431 | |
| WOOLCOCK, JEFFREY REED | | Address Redacted | | | | | | | |
| WOOLCOTT, EDNA | | 3250 BROAD ROCK RD NO 2 | | | | RICHMOND | VA | 23224 | |
| WOOLCOTT, RUBEN | | Address Redacted | | | | | | | |
| WOOLDRIDGE HEATING & AIR INC | | 4509 WARDS ROAD | | | | LYNCHBURG | VA | 24502 | |
| WOOLDRIDGE, JOHN DRYDEN | | Address Redacted | | | | | | | |
| WOOLDRIDGE, JOSHUA MCCOY | | Address Redacted | | | | | | | |
| Wooldridge, Walter & Linda | | 10371 Cohoke Pathway | | | | Ashland | VA | 23005 | |
| WOOLDRIDGE, WALTER L | | 10371 COHOKE PATHWAY | | | | ASHLAND | VA | 23005 | |
| WOOLDRIDGE, WALTER L | | Address Redacted | | | | | | | |
| WOOLDRIDGE, YVONNE | | 31201 NW HILLCREST ST | | | | NORTH PLAINS | OR | 97133-8152 | |
| WOOLERY, CASANDRA MARIE | | Address Redacted | | | | | | | |
| WOOLERY, VELMA | | 17404 MERIDIAN E STE F | | | | PUYALLUP | WA | 98375 | |
| WOOLERY, VELMA J | | 17404 MERIDIAN E STE F | | | | PUYALLUP | WA | 98375 | |
| WOOLEVER, AARON DAVID | | Address Redacted | | | | | | | |
| WOOLEY, DREW KENNETH | | Address Redacted | | | | | | | |
| WOOLEYHAND, ERIC D | | Address Redacted | | | | | | | |
| WOOLF, ALEX JORDAN | | Address Redacted | | | | | | | |
| WOOLF, NATHAN DORAN | | Address Redacted | | | | | | | |
| WOOLF, SCOT C | | Address Redacted | | | | | | | |
| WOOLFOLK II, KEVIN | | Address Redacted | | | | | | | |
| WOOLFOLK, ALVESTER WINDELL | | Address Redacted | | | | | | | |
| WOOLFOLK, CHRIS SEAN | | Address Redacted | | | | | | | |
| WOOLFOLK, IMAN | | Address Redacted | | | | | | | |
| WOOLFOLK, KEVIN | | 13401 NE 36 | | | | CHOCTAW | OK | 73020 | |
| WOOLFOLK, KRYSTAL TINELLE | | Address Redacted | | | | | | | |
| WOOLFOLK, PARKER | | Address Redacted | | | | | | | |
| WOOLFOLK, RUAN | | 520 W FRANKLIN ST APT 1703 | | | | RICHMOND | VA | 23220 | |
| WOOLFOLK, RYAN MATTHEW | | Address Redacted | | | | | | | |
| WOOLFORD, BRUCE | | Address Redacted | | | | | | | |
| WOOLFORD, LEWIS | | Address Redacted | | | | | | | |
| WOOLFORD, MARQUES ALLEN | | Address Redacted | | | | | | | |
| WOOLHOUSE, CHARLES DANIEL | | Address Redacted | | | | | | | |
| WOOLIVER, ERIC X | | Address Redacted | | | | | | | |
| WOOLLARD, ROBERT | | 6793 Singletree Lt | | | | Frederick | MD | 21703-0000 | |
| WOOLLARD, ROBERT JAMES | | Address Redacted | | | | | | | |
| WOOLLEN, MATTHEW DAVID | | Address Redacted | | | | | | | |
| WOOLLETT, RYAN JOSEPH | | Address Redacted | | | | | | | |
| WOOLLEY, BEAU JAMES | | Address Redacted | | | | | | | |
| WOOLLEY, CLAUDJA KAY A | | Address Redacted | | | | | | | |
| WOOLLEY, CODY DOUGLAS | | Address Redacted | | | | | | | |
| WOOLLEY, CORINNE MARIE | | Address Redacted | | | | | | | |
| WOOLLEY, KYLE | | Address Redacted | | | | | | | |
| WOOLLEY, MATTHEW BLAKE | | Address Redacted | | | | | | | |
| WOOLLEY, MATTHEW HENRY | | Address Redacted | | | | | | | |
| WOOLLEY, ROBYN R | | 1531 LEVERN ST | | | | CLEARWATER | FL | 33755-3524 | |
| WOOLMAN, GREGORY JAMES | | Address Redacted | | | | | | | |
| WOOLMAN, JOSHUA ALLEN | | Address Redacted | | | | | | | |
| WOOLPERT | | 400 SOUTH FIFTH ST | SUITE 200 | | | COLUMBUS | OH | 43215-5437 | |
| WOOLPERT | | 4454 IDEA CENTER BLVD | | | | DAYTON | OH | 45430-1500 | |
| WOOLPERT | | PO BOX 641998 | | | | CINCINNATI | OH | 45264-1998 | |
| WOOLPERT | | PO BOX 713274 | | | | COLUMBUS | OH | 43271-3274 | |
| WOOLRIDGE, ADRIAN RYAN | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WOOLRIDGE, ALEX STEVEN | | Address Redacted | | | | | | | |
| WOOLRIDGE, ANTHONY E | | 4403 FORDHAM PL | | | | RICHMOND | VA | 23236 | |
| WOOLRIDGE, ARIELLA ELYCE | | Address Redacted | | | | | | | |
| WOOLRIDGE, DANTRE JAMAR | | Address Redacted | | | | | | | |
| WOOLRIDGE, TOMIKA | | Address Redacted | | | | | | | |
| WOOLRIDGE, TREYVON DEMETRES | | Address Redacted | | | | | | | |
| WOOLRIDGE, VELVIA B | | Address Redacted | | | | | | | |
| WOOLSEY, ANNEMARIE | | Address Redacted | | | | | | | |
| WOOLSEY, CRYSTAL NICOLE | | Address Redacted | | | | | | | |
| WOOLSEY, ROBERT | | 5401 RAMPART ST NO 541 | | | | HOUSTON | TX | 77081 | |
| WOOLSEY, ROBERT LEE | | Address Redacted | | | | | | | |
| WOOLSEY, WADE ALEXANDER | | Address Redacted | | | | | | | |
| WOOLSLEY & KRUMM TRADING CO | | PO BOX 91337 | | | | CHICAGO | IL | 60693-1337 | |
| WOOLUMS, ADAM MARK | | Address Redacted | | | | | | | |
| WOOLUMS, BRITTANY | | Address Redacted | | | | | | | |
| WOOLWINE, KERRI LYNNE | | Address Redacted | | | | | | | |
| WOOLWINE, SHANNON | | 5771 TAMPICO DR | | | | GALLOWAY | OH | 43119 | |
| WOOMER, KRISTIE B | | Address Redacted | | | | | | | |
| WOOMER, TREVOR | | Address Redacted | | | | | | | |
| WOON, GARRETT | | Address Redacted | | | | | | | |
| WOORE, KYLE GERARD | | Address Redacted | | | | | | | |
| WOOSLEY III, EARL WILLIAM | | Address Redacted | | | | | | | |
| WOOSLEY, AJ | | 568 BARRET AVE | CO STEPHEN HALL | | | LOUISVILLE | KY | 40204 | |
| WOOSLEY, AJ | | 568 BARRET AVE | | | | LOUISVILLE | KY | 40204 | |
| WOOSLEY, DAVID | | 7682 CALLE TALIA | | | | HIGHLAND | CA | 92346 | |
| WOOSLEY, DAVID T | | Address Redacted | | | | | | | |
| WOOSLEY, JOSHUA THOMAS | | Address Redacted | | | | | | | |
| WOOSLEY, MARYREE | | 6222 BETHANY LN | | | | LOUISVILLE | KY | 40272 | |
| WOOSLEY, MARYREE S | | Address Redacted | | | | | | | |
| WOOSNAM, ELIZABETH | | 4 CAMERON CT | | | | EXTON | PA | 19341 | |
| WOOT INC | | 2060 LUNA RD STE 100 | | | | CARROLLTON | TX | 75006 | |
| WOOT INC | | 4121 INTERNATIONAL PARKW | ATTN ALICE STRAKER | | | CARROLLTON | TX | 75007 | |
| WOOT INC | | 4121 INTERNATIONAL PARKWAY | ATTN ALICE STRAKER | | | CARROLLTON | TX | 75007 | |
| WOOTEN APPRAISAL CO | | 3110 W 69TH ST | | | | MISSION HILLS | KS | 66208-2151 | |
| WOOTEN ENTERPRISES INC | | DBA WOOTEN PALLET CO | PO BOX 16638 | | | LOUISVILLE | KY | 40256-0638 | |
| WOOTEN ENTERPRISES INC | | PO BOX 16638 | | | | LOUISVILLE | KY | 402560638 | |
| WOOTEN VALENTINE, LAISHA YVETTE | | Address Redacted | | | | | | | |
| WOOTEN, APRIL LYNNE | | Address Redacted | | | | | | | |
| WOOTEN, BRIAN JAMES | | Address Redacted | | | | | | | |
| WOOTEN, CHRIS ANTHONY | | Address Redacted | | | | | | | |
| WOOTEN, CHRISTOPHER J | | Address Redacted | | | | | | | |
| WOOTEN, COREY JERMAINE | | Address Redacted | | | | | | | |
| WOOTEN, CORY | | 2286 GARFIELD BLVD | | | | LORAIN | OH | 44052 | |
| WOOTEN, CORY A | | Address Redacted | | | | | | | |
| WOOTEN, DANIEL | | 2957 DEEP COVE DR NW | | | | CONCORD | NC | 28027 | |
| WOOTEN, DARRYL EDWARD | | Address Redacted | | | | | | | |
| WOOTEN, DONALD D | | 25272 PACKARD ST | | | | ROSEVILLE | MI | 48066 | |
| WOOTEN, DONALD DALE | | Address Redacted | | | | | | | |
| WOOTEN, DREXEL D | | Address Redacted | | | | | | | |
| WOOTEN, DUANE E | | Address Redacted | | | | | | | |
| WOOTEN, ELIZABETH MCGILL | | Address Redacted | | | | | | | |
| WOOTEN, GARRY MYRON | | Address Redacted | | | | | | | |
| WOOTEN, JERRY | | RR 1 BOX 1254 | | | | WAYNE | WV | 25570-9670 | |
| WOOTEN, JERRY L | | Address Redacted | | | | | | | |
| WOOTEN, JESSE DELFONTE | | Address Redacted | | | | | | | |
| WOOTEN, JOHNNIE LOVELL | | Address Redacted | | | | | | | |
| WOOTEN, MARCUS DENARD | | Address Redacted | | | | | | | |
| WOOTEN, TAJUAN LOUIS | | Address Redacted | | | | | | | |
| WOOTEN, TRACY ELIZABETH | | Address Redacted | | | | | | | |
| WOOTEN, TRAVIS CHRISTOPHE | | Address Redacted | | | | | | | |
| WOOTEN, TRAVIS R | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WOOTEN, VERLINDA | | 15015 PARTHENIA ST NO 21 | | | | NORTH HILLS | CA | 91343 | |
| WOOTEN, VERLINDA A | | Address Redacted | | | | | | | |
| WOOTEN, VICTOR | | 110 NORTH MARIETTA  ST | | | | PAGELAND | SC | 29728 | |
| WOOTEN, WENDELL KORDERO | | Address Redacted | | | | | | | |
| WOOTEN, WILLIAM | | 532 BELL AVE | | | | NEW CASTLE | PA | 16101-2032 | |
| WOOTEN, WILLIAM BRADFORD | | Address Redacted | | | | | | | |
| WOOTON, JOSHUA A | | Address Redacted | | | | | | | |
| WOOTSON, MARVIN | | Address Redacted | | | | | | | |
| WOOTSON, PAMELA D | | Address Redacted | | | | | | | |
| WOOTTON &, DAVID | | 2211 NORFOLK STE 614 | | | | HOUSTON | TX | 77098 | |
| WOOTTON &, DAVID | | BANNWART & ASSOC PC | 2211 NORFOLK STE 614 | | | HOUSTON | TX | 77098 | |
| WOOTTON, CATHERINE | | Address Redacted | | | | | | | |
| WOOTTON, JAMES STEWART | | Address Redacted | | | | | | | |
| WOOTTON, JESSE | | Address Redacted | | | | | | | |
| WOQL FM | | 69 STANHOPE AVE | | | | KEENE | NH | 03431 | |
| WORCESTER CNTY REG OF WILLS | | 1 W MARKET ST RM 102 | | | | SNOW HILL | MD | 21863 | |
| WORCESTER COUNTY REFRIGERATION | | 50 KINGSBURY ST | | | | WORCESTER | MA | 01610 | |
| WORCESTER SOUND & LIGHTS | | 137 W BOYLSTON ST | | | | WORCESTER | MA | 01606-2732 | |
| WORCESTER TELEGRAM | | LYNDA VALLATINI | 20 FRANKLIN STREET | P O BOX 1512 | | WORCESTER | MA | 16150 | |
| Worcester Telegram & Gazette | Law Office of William J McDermott LLP | 499 Jericho Tpk Ste 100 | | | | Mineola | NY | 11501 | |
| WORCESTER TELEGRAM & GAZETTE | | PO BOX 15012 | | | | WORCESTER | MA | 01615-0012 | |
| WORCESTER TELEGRAM & GAZETTE | | PO BOX 3363 | | | | BOSTON | MA | 02241-3363 | |
| WORCESTER, JASON | | Address Redacted | | | | | | | |
| WORCESTER, SARAH BETH | | Address Redacted | | | | | | | |
| WORD AM | | 501 RUTHERFORD ST | | | | GREENVILLE | SC | 29609 | |
| WORD ENTERTAINMENT INC | | PO BOX 100397 | | | | ATLANTA | GA | 30384 | |
| WORD PRO SYSTEMS LLC | | 3625 S KINGSHIGHWAY | | | | ST LOUIS | MO | 63109 | |
| WORD, KRISTIE | | 10511 CHANDLER BLVD | | | | NORTH HOLLYWOOD | CA | 91601-2925 | |
| WORD, RAMSEY AKEEM | | Address Redacted | | | | | | | |
| WORD, RUBY | | 369 NORMAN DR | | | | NEWARK | DE | 19702-2396 | |
| WORD, THARIS | | 1161 MISSION RD | | | | CARTERSVILLE | GA | 30120 | |
| WORD, WAYNE | | 35 LINDA DR | | | | LAURENS | SC | 29360-8900 | |
| WORDEN, CHRIS M | | 211 LAKESHORE CIR | | | | OXFORD | MI | 48371-5237 | |
| WORDEN, COREY DAVID | | Address Redacted | | | | | | | |
| WORDEN, LAURA D | | Address Redacted | | | | | | | |
| WORDPERFECT PUBLISHING CORP | | 270 WEST CENTER | | | | OREM | UT | 84057-4637 | |
| WORDSQUARE PUBLISHING | | 1832 CENTRE POINT CIR STE 103 | | | | NAPERVILLE | IL | 60563 | |
| WORDSQUARE PUBLISHING | | 222 LAKESIDE DR | | | | DEERFIELD | IL | 60015 | |
| WOREK, SAMUEL RYAN | | Address Redacted | | | | | | | |
| WORF, CODY SAMUEL | | Address Redacted | | | | | | | |
| WORGUL II, DAVID CHARLES | | Address Redacted | | | | | | | |
| WORJROH, WONTI LEVAR | | Address Redacted | | | | | | | |
| WORK ATLANTA COM | | PO BOX 942173 | | | | ATLANTA | GA | 30341 | |
| WORK N GEAR , WGS CORP | | 555 TURNPIKE STREET | | | | CANTON | MA | 02021-2791 | |
| WORK SAF FOOTWEAR | | 606 LAGOON DR | | | | OVIEDO | FL | 32765 | |
| WORK SPACE PLUS | | 4020 50TH STREET S | | | | TAMPA | FL | 33619 | |
| WORK WEAR | | 405A EAST FELIX | | | | FORT WORTH | TX | 76115 | |
| WORK WEAR | | PO BOX 1328 | | | | ARLINGTON | TX | 76004 | |
| WORK WELL CLINIC OF WESLEY MED CENTER | | PO BOX 22844 | | | | JACKSON | MS | 39225 | |
| WORK, CHRIS | | 735 B PARK CR | | | | NASHVILLE | TN | 37205 | |
| WORK, JEREMY M | | Address Redacted | | | | | | | |
| WORK, KRYSTOFFER TAYLOR | | Address Redacted | | | | | | | |
| WORKCARE | | 2390 S REDWOOD RD | | | | SALT LAKE CITY | UT | 84119 | |
| Worker Training Fund Indiana Department of Workforce Development | Beverly A Korobkin | Department of Workforce Development | Collection Enforcement Unit | 10 N Senate Ave | | Indianapolis | IN | 46204-2277 | |
| WORKERS COMPENSATION ADM TRUST | | 200 E GAINES ST | | | | TALLAHASSEE | FL | 32399-4224 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WORKERS COMPENSATION ADM TRUST | | RM 100 MONTGOMERY BLDG | | | | TALLAHASSEE | FL | 323990684 | |
| WORKERS MEDICAL | | 2501 TEXAS AVE | SUITE C107 | | | COLLEGE STATION | TX | 77840 | |
| WORKERS MEDICAL | | SUITE C107 | | | | COLLEGE STATION | TX | 77840 | |
| WORKERS TEMPORARY STAFFING INC | | PO BOX 550754 | | | | TAMPA | FL | 33655-0754 | |
| WORKFLOW SOLUTIONS LLC | | 225 W OLNEY RD | | | | NORFOLK | VA | 23510 | |
| WORKFLOW SOLUTIONS LLC | | 3961 E STILLMAN PKY | | | | RICHMOND | VA | 23060 | |
| WORKFLOW SOLUTIONS LLC | | PO BOX 2418 | | | | NORFOLK | VA | 23501 | |
| WORKFLOW SOLUTIONS LLC | | PO BOX 644108 | | | | PITTSBURGH | PA | 15264-4108 | |
| WORKFORCE CENTRAL FLORIDA | NO NAME SPECIFIED | 1097 SAND POND ROAD | SUITE 1009 | | | LAKE MARY | FL | 32746 | |
| WORKFORCE CENTRAL FLORIDA | | 5166 E COLONIAL DR | | | | ORLANDO | FL | | |
| WORKFORCE CENTRAL FLORIDA | | 5166 E COLONIAL DRIVE | | | | ORLANDO | FL | 32803 | |
| WORKFORCE CENTRAL FLORIDA | | 707 MENDHAM BLVD STE 250 | | | | ORLANDO | FL | 32825 | |
| WORKFORCE DEVELOPMENT, DEPT OF | | PO BOX 7888 | DIVISION OF UNEMPLOYMENT INSURANCE | | | MADISON | WI | 53707 | |
| WORKFORCE OUTSOURCING INC | | 265 S ANITA DR | STE 115 | | | ORANGE | CA | 92868 | |
| WORKING MACHINES CORPORATION | | 2170 DWIGHT WAY | | | | BERKELEY | CA | 94704 | |
| WORKING SMART | | CUSTOMER SERVICE | | | | MCLEAN | VA | 221020186 | |
| WORKING SMART | | PO BOX 9186 | CUSTOMER SERVICE | | | MCLEAN | VA | 22102-0186 | |
| WORKLOAD INC | | PO BOX 83127 | | | | BATON ROUGE | LA | 70884 | |
| WORKMAN EUGENE L | | RR 4 BOX 55C | | | | CHARLESTON | WV | 25312-9347 | |
| WORKMAN PUBLISHING COMPANY | | 708 BROADWAY | | | | NEW YORK | NY | 10003 | |
| WORKMAN, ADAM JEFFREY | | Address Redacted | | | | | | | |
| WORKMAN, ASHLEY NICOLE | | Address Redacted | | | | | | | |
| WORKMAN, BEVERLY | | 4117 GOLD MILL RIDGE | | | | CANTON | GA | 30114 | |
| WORKMAN, BRANDON PAUL | | Address Redacted | | | | | | | |
| WORKMAN, BRYAN THOMAS | | Address Redacted | | | | | | | |
| WORKMAN, GREG | | Address Redacted | | | | | | | |
| WORKMAN, JOSHUA JAMES | | Address Redacted | | | | | | | |
| WORKMAN, JUSTIN DAVID D | | Address Redacted | | | | | | | |
| WORKMAN, KATY | | 309 BRACKEN PL | | | | JACKSONVILLE | NC | 00002-8540 | |
| WORKMAN, KATY LEIGH | | Address Redacted | | | | | | | |
| WORKMAN, KEENON AVERY | | Address Redacted | | | | | | | |
| WORKMAN, KIMBERLY | | Address Redacted | | | | | | | |
| WORKMAN, MCKENZIE HANNAH | | Address Redacted | | | | | | | |
| WORKMAN, RIKKI NICOLE | | Address Redacted | | | | | | | |
| WORKMAN, RIKKI NICOLE | | Address Redacted | | | | | | | |
| WORKMAN, RYAN LEE | | Address Redacted | | | | | | | |
| WORKMAN, RYAN MICHAEL | | Address Redacted | | | | | | | |
| WORKMANS KWIK FIX PLUMBING | | 4635 EMERSON ST | | | | JACKSONVILLE | FL | 32207 | |
| WORKMANS TV | | PO BOX 325 | | | | QUINTON | OK | 74561 | |
| WORKMED | | 1355 W 3400 S | | | | OGDEN | UT | 84401 | |
| WORKMED | | 1685 W 2200 SO | | | | SALT LAKE CITY | UT | 84119 | |
| WORKMED | | 1992 W 2000 N STE 2B | | | | LAYTON | UT | 84041 | |
| WORKMED | | 201 E 5900 S STE 100 | | | | MURRAY | UT | 84107 | |
| WORKMED | | 235 MAIN ST | | | | DICKINSON CITY | PA | 18519 | |
| WORKMED | | 475 MORGAN HWY | | | | SCRANTON | PA | 185011103 | |
| WORKMED | | 6426 MARKET STREET | | | | BOARDMAN | OH | 44512 | |
| WORKMED | | DEPT 35 | | | | TULSA | OK | 74182 | |
| WORKNEH, MIKIYAS | | 208 CLIFTON HEIGHTS | | | | LAS VEGAS | NV | 00008-9145 | |
| WORKNEH, MIKIYAS M | | Address Redacted | | | | | | | |
| WORKNEH, POULOS MASRESHA | | Address Redacted | | | | | | | |
| WORKPLACE DIVERSITY LLC | | 3 REGENT ST STE 304 | | | | LIVINGSTON | NJ | 07039 | |
| WORKPLACE ESSENTIALS INC | | PO BOX 846113 | | | | BOSTON | MA | 02284 | |
| WORKPLACE HEALTH CO OP | | 1930 N THOREAU STE 169 | | | | SCHAUMBURG | IL | 60173 | |
| WORKPLACE INNOVATIONS LLC | | 111 VIRGINIA ST STE 405 | | | | RICHMOND | VA | 23219 | |
| WORKPLACE, THE | | 201 SOUTH AVENUE SUITE 404 | | | | POUGHKEEPSIE | NY | 12601 | |
| WORKPLACE, THE | | 243 NORTH RD STE 301 | | | | POUGHKEEPSIE | NY | 12601 | |
| WORKPLACEIQ INC | | 411 WAVERLY OAKS RD STE 313 | | | | WALTHAM | MA | 02452-8470 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WORKRIGHT OCCUPATIONAL HEALTH | | 5219 N HARLEM AVE | | | | CHICAGO | IL | 60656 | |
| WORKS & LENTZ INC ATTORNEYS | | 1437 S BOULDER STE 900 | | | | TULSA | OK | 74119 | |
| WORKS & LENTZ INC ATTORNEYS | | 3030 NW EXPRESSWAY | SUITE 225 | | | OKLAHOMA CITY | OK | 73112 | |
| WORKS & LENTZ INC ATTORNEYS | | SUITE 225 | | | | OKLAHOMA CITY | OK | 73112 | |
| WORKS USA INC, THE | | PO BOX 8609 | C/O SHREWSBURY STATE BANK | | | RED BANK | NJ | 07701 | |
| WORKS, ROBERT LEE | | Address Redacted | | | | | | | |
| WORKSCAPES INC | | 900 ORANGE AVE | | | | WINTER PARK | FL | 32789 | |
| WORKSCAPES SOUTH LLC | | 900 ORANGE AVE | | | | WINTER PARK | FL | 32789 | |
| WORKSPACES INC | | PO BOX 3358 | | | | GREENVILLE | SC | 29602 | |
| WORKSTATIONS USERS ALLIANCE | | 15825 CONCORD CIRCLE | | | | MORGAN HILL | CA | 95037 | |
| WORKSTREAM USA INC | | PO BOX 100802 | | | | ATLANTA | GA | 30384 | |
| WORLAND, ELIZABETH MICHELLE | | Address Redacted | | | | | | | |
| WORLAND, NAKIA STANALEIGH | | Address Redacted | | | | | | | |
| WORLD AUTO CARE | | 3148 SENTER RD | | | | SAN JOSE | CA | 95111 | |
| WORLD BEAT AUDIO & VIDEO INC | | 1278 PINE VALLEY DRIVE NO 308 | | | | SCHAUMBURG | IL | 60173 | |
| WORLD CHANGERS CHURCH INTERNL | | 5909 OLD NATIONAL HIGHWAY | ATTN PROJECT CHANGE H/R | | | COLLEGE PARK | GA | 30349 | |
| WORLD CHANGERS CHURCH INTERNL | | 5909 OLD NATIONAL HWY | | | | COLLEGE PARK | GA | 30349 | |
| WORLD CHANGERS CHURCH INTERNL | | 5925 OLD NATIONAL HWY | | | | COLLEGE PARK | GA | 30349 | |
| WORLD COLOR OKLAHOMA GRAPHICS | | 5400 N W 5TH | | | | OKLAHOMA | OK | 73127 | |
| WORLD DATA PRODUCTS | | 121 CHESHIRE LANE | | | | MINNETONKA | MN | 55305 | |
| WORLD DISCOUNT TRAVEL | | 12414 N MACARTHUR BLVD | | | | OKLAHOMA CITY | OK | 73142 | |
| WORLD DIVISION USA | | PO BOX 911552 | | | | DALLAS | TX | 75391-1552 | |
| WORLD FINANCE CORP | | 123 N PARKWAY DR | | | | PEKIN | IL | 61554 | |
| WORLD FINANCE CORP | | 601 N COMMERCIAL | | | | HARRISBURG | IL | 62946 | |
| WORLD GOLF VILLAGE RENAISSANCE | | 500 S LEGACY TRAIL | | | | ST AUGUSTINE | FL | 32092 | |
| WORLD KITCHEN INC | | PO BOX 911310 | | | | DALLAS | TX | 75391-1310 | |
| WORLD LINK | | 609 SEAGULL DR | | | | SUISUN | CA | 94585 | |
| WORLD MEDIA NET & AFFILIATES | | 1600 S EADS ST 612 S | | | | ARLINGTON | VA | 22202 | |
| WORLD MEDIA NET & AFFILIATES | | PO BOX 150582 | | | | ALEXANDRIA | VA | 22315-0582 | |
| WORLD OF AUTOMATION INC | | 5822 SW 73 ST | | | | MIAMI | FL | 33143 | |
| WORLD OF AUTOMATION INC | | 5822 SW 73 ST | | | | SOUTH MIAMI | FL | 33143 | |
| WORLD OF CD ROM | | 4026 S WESNEDGE AVE | STE D | | | KALAMAZOO | MI | 49008 | |
| WORLD OF CD ROM | | 4026 S WESTNEDGE AVE STE D | | | | KALAMAZOO | MI | 49008 | |
| WORLD OF FAX AND COPIERS INC | | 94 HAVERMILL ROAD | | | | NEW CITY | NY | 10956-3356 | |
| WORLD OF FLOWERS, A | | 1104D BEVILLE RD | NOVA VILLAGE MARKET | | | DAYTONA BEACH | FL | 32014 | |
| WORLD OF FLOWERS, A | | 1104D BEVILLE RD | | | | DAYTONA BEACH | FL | 32014 | |
| WORLD OF MAPS INC | | 6820 N FLORIDA AVE | | | | TAMPA | FL | 33604 | |
| WORLD OF MAPS INC | | PO BOX 9250 | | | | TAMPA | FL | 336749250 | |
| WORLD RICHMAN MFG CORP | KOLEE HODGSON | 2505 BATH ROAD | | | | ELGIN | IL | 60124 | |
| WORLD RICHMAN MFG CORP | | 2505 BATH RD | | | | ELGIN | IL | 60124 | |
| WORLD SPORTS & MARKETING LLC | | PO BOX 8500 | | | | WINTER PARK | FL | 32790 | |
| WORLD SPORTS ENTERPRISES | | 6025 VICTORY LN | | | | HARRISBURG | NC | 28075 | |
| WORLD TECH COMMUNICATIONS | | 1386 MAPLEASH AVE | | | | COLUMBIA | TN | 38401 | |
| WORLD TECH COMMUNICATIONS | | 20303 LYMESTONE CT | | | | NEW SMYRNA | FL | 32168 | |
| WORLD TECHNOLOGIES LTD | | 9215 PFLUMM RD | | | | LENEXA | KS | 66215 | |
| WORLD TEST SYSTEMS INC | | PO BOX 1428 | | | | WAYNESBORO | VA | 22980 | |
| WORLD TRADE GROUP | | 20 TORONTO ST STE 900 | | | | TORONTO | ON | M5C 2B8 | CAN |
| WORLD TRADE INSTITUE | | 163 WILLIAM ST 21ST FL | | | | NEW YORK | NY | 10038 | |
| WORLD VISION SATELLITE INC | | 101 4 SPARKLEBARRY XING | | | | COLUMBIA | SC | 29229 | |
| WORLD WIDE DEBIT INC | | PO BOX 3027 | | | | HALLANDALE | FL | 33008 | |
| WORLD WIDE ELECTRIC INC | | 5650 SCHAEFER AVE | | | | CHINO | CA | 91710 | |
| WORLD WIDE FIRE | | PO BOX 3942 | | | | MISSION VIEJO | CA | 92692 | |
| WORLD WIDE FIRE | | PO BOX 3942 | | | | MISSION VIEJO | CA | 92692X | |
| WORLD WIDE MOTORSPORTS | | 2727 NACOGDOCHES RD | | | | SAN ANTONIO | TX | 78217 | |
| WORLD WIDE SATELLITE COMM INC | | 1152 NORTH AVE | | | | APPLETON | WI | 54911 | |
| WORLD WIDE WINDOW CLEANING | | PO BOX 22751 | | | | HONOLULU | HI | 96823-2751 | |
| WORLD WIDE WINDOW CORP | | PO BOX 48298 | | | | SPOKANE | WA | 99228 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WORLD WRESTLING ENTERTAINMENT | | PO BOX 27238 | | | | NEW YORK | NY | 10087-7238 | |
| WORLDATA INFO CENTER | | 3000 N MILITARY TR | | | | BOCA RATON | FL | 33431-6375 | |
| WORLDATWORK | | PO BOX 29312 | | | | PHOENIX | AZ | 85038-9312 | |
| WORLDATWORK | | PO BOX 62888 | | | | PHOENIX | AZ | 85082-2888 | |
| WORLDCOM | | MCI DEPT CH 10634 | PAYMENTS PROCESSING CENTER | | | PALATINE | IL | 60055-0634 | |
| WORLDCOM | | PO BOX 382008 | LOCKBOX 21 | | | PITTSBURGH | PA | 15250-8008 | |
| WORLDCOM | | PO BOX 85080 | PAYMENTS PROCESSING CENTER | | | RICHMOND | VA | 23285 | |
| WORLDCOM | | PO BOX 96022 | | | | CHARLOTTE | NC | 28296-0022 | |
| WORLDCOM TECHNOLOGIES INC | | PO BOX 2209 TERMINAL ANNEX | | | | LOS ANGELES | CA | 90051-0209 | |
| WORLDPOLE ELECTRONICS LTD | | 1405 SHUN TAK CENTER | 200 CONNAUGHT ROAD CENTRAL | | | HONG KONG | | | HKG |
| WORLDS OF FUN | | 4545 WORLDS OF FUN AVE | | | | KANSAS CITY | MO | 64161 | |
| WORLDS, DARION ALEXANDER | | Address Redacted | | | | | | | |
| WORLDSTART INC | | 2620 CENTENNIAL RD STE C | | | | TOLEDO | OH | 43617 | |
| WORLDTARIFF LTD | | 220 MONTGOMERY ST | SUITE 448 | | | SAN FRANCISCO | CA | 94104 | |
| WORLDTARIFF LTD | | SUITE 448 | | | | SAN FRANCISCO | CA | 94104 | |
| WORLDWIDE ADJUSTERS INC | | PO BOX 593850 | | | | ORLANDO | FL | 32859-3850 | |
| WORLDWIDE DIRECTORY PRODUCTS | | PO BOX 27 988 | | | | KANSAS CITY | MO | 64180-0988 | |
| WORLDWIDE HEALTH SVC | | 1722 MM S GLENSTONE | | | | SPRINGFIELD | MO | 65804 | |
| WORLDWIDE PROPERTY MANAGEMENT | | PO BOX 246 | | | | MONTROSE | NY | 10548 | |
| WORLDWIDE PROPERTY MANAGEMENT INC | JEREMY BASSO MANAGER | PO BOX 246 | | | | MONTROSE | NY | 10548 | |
| WORLDWIDE PROPERTY MANAGEMENT, INC | JEREMY BASSO | P O BOX 246 | | | | MONTROSE | NY | 10548 | |
| WORLDWIDE RETAIL EXCHANGE, LLC | | 625 N WASHINGTON ST | | | | ALEXANDRIA | VA | 22314 | |
| WORLDWIDE SAFE & VAULT INC | | 3660 NW 115 AVE | | | | MIAMI | FL | 33178 | |
| WORLDWIDE SATELLITE | | 2231 ADAMS PL | | | | BRONX | NY | 10457 | |
| WORLDWIDE SERVICES GROUP | | PO BOX 60087 | | | | CHARLOTTE | NC | 28260 | |
| WORLDWIDE SHOPPING NETWORK INC | | 8710 W HILLSBOROUGH AVE NO 112 | | | | TAMPA | FL | 336615-3705 | |
| WORLDWIDE TECHNOLOGIES | | 437 CHESTNUT STREET | | | | PHILADELPHIA | PA | 19106 | |
| WORLDWIDE WHOLESALE FORKLIFT | | 268 SW 32ND CT | | | | FT LAUDERDALE | FL | 33315 | |
| WORLEY APPLIANCE REPAIR | | RT 8 BOX 154A | | | | ANDALUSIA | AL | 36420 | |
| WORLEY, CHARLES R | | 3674 MAIN ST | 89 | | | MINERAL RIDGE | OH | 44440 | |
| WORLEY, CHARLES RAY | | Address Redacted | | | | | | | |
| WORLEY, ERIC M | | Address Redacted | | | | | | | |
| WORLEY, JAMES L | | 866 NOBLE VIEW DR | | | | PARKER | AZ | 85344-8152 | |
| WORLEY, JAREE | | 2231 S VAUGHN WAY | | | | AURORA | CO | 80014 | |
| WORLEY, JAREE MONTAY | | Address Redacted | | | | | | | |
| WORLEY, JONAH | | Address Redacted | | | | | | | |
| WORLEY, JONATHAN A | | Address Redacted | | | | | | | |
| WORLEY, KATHERINE CARLISLE | | Address Redacted | | | | | | | |
| WORLEY, MARK GRANT | | Address Redacted | | | | | | | |
| WORLEY, MITCHELL A | | 225 CHASTAIN MEADOWS | | | | MARIETTA | GA | 30066 | |
| WORLEY, MITCHELL A | | C/O CIRCUIT CITY | 225 CHASTAIN MEADOWS | | | MARIETTA | GA | 30066 | |
| WORLEY, NATHAN | | Address Redacted | | | | | | | |
| WORLEY, RHONDA | | 773 MERCURY RD | | | | GRETNA | VA | 24557 | |
| WORLEY, RYAN CHAD | | Address Redacted | | | | | | | |
| WORLEY, SPENCER BERGUM | | Address Redacted | | | | | | | |
| WORLEY, THOMAS E | | 40 MOHAWK CT | | | | YORK HAVEN | PA | 17370-9728 | |
| WORLEY, TYLER | | Address Redacted | | | | | | | |
| WORLEY, WILLIAM DAVID | | Address Redacted | | | | | | | |
| WORMAN, TIM LEE | | Address Redacted | | | | | | | |
| WORMLEY, KEITH DWAYNE | | Address Redacted | | | | | | | |
| WORMLEY, RICKY G | | Address Redacted | | | | | | | |
| WORMS PENNY L | | 1334 LINCOLN | BOX 104 | | | MASCOUTAN | IL | 62258 | |
| WORMUTH, CHELSEA VERONICA | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WORNER, DANA YVONNE | | Address Redacted | | | | | | | |
| WOROB, JOE | | 51 SHERWOOD AVE | | | | TRENTON | NJ | 08619-4313 | |
| WORRELL, AARON RICHARD | | Address Redacted | | | | | | | |
| WORRELL, ANDRE SALEEM | | Address Redacted | | | | | | | |
| WORRELL, ANDREW D | | Address Redacted | | | | | | | |
| Worrell, Bobby G and Shirley Hardy | | 1135 Glenside Dr | | | | Harrisonburg | VA | 22801 | |
| WORRELL, BRANDON MORRIS | | Address Redacted | | | | | | | |
| WORRELL, CHARMAINE YVETTE | | Address Redacted | | | | | | | |
| WORRELL, CHRISTIAN T | | Address Redacted | | | | | | | |
| WORRELL, DARNELL | | Address Redacted | | | | | | | |
| WORRELL, DORIAN JAMAL | | Address Redacted | | | | | | | |
| WORRELL, JEREMIAH WYATT | | Address Redacted | | | | | | | |
| WORRELL, JUSTIN E | | Address Redacted | | | | | | | |
| WORRELL, KYRAN RASHAD | | Address Redacted | | | | | | | |
| WORRELL, MICAH DALE | | Address Redacted | | | | | | | |
| WORRELL, ONDREA N | | Address Redacted | | | | | | | |
| WORRELL, TANIESHA ELISA | | Address Redacted | | | | | | | |
| WORRELL, W ALAN | | 526 KALLAMDALE RD | | | | GREENSBORO | NC | 27406 | |
| WORRELL, WHITNEY L | | Address Redacted | | | | | | | |
| WORREY, JOSHUA ALAN | | Address Redacted | | | | | | | |
| WORRILOW, LAWRENCE RICHARD | | Address Redacted | | | | | | | |
| WORS, THOMAS MARK | | Address Redacted | | | | | | | |
| WORSHAM BARBARA | | 1639 GEORGIA AVE | | | | MARIETTA | GA | 30008 | |
| WORSHAM SPRINKLER | | 10991 RICHARDSON ROAD | | | | ASHLAND | VA | 23005 | |
| WORSHAM SPRINKLER | | 3931 C GARWOOD AVENUE | | | | PORTSMOUTH | VA | 23701 | |
| WORSHAM, JOHN DANIEL | | Address Redacted | | | | | | | |
| WORSHAM, LAURA | | 3720 MAPLEWOOD AVE | | | | DALLAS | TX | 75205-2827 | |
| WORSHAM, MERLE | | 1800 PARKWAY PL PTY CSH | STE 500 | | | MARIETTA | GA | 30067 | |
| WORSHAM, MERLE | | 2636 GLADSTONE TERRACE | | | | WOODSTOCK | GA | 30189 | |
| WORSHAM, MERLE | | STE 500 | | | | MARIETTA | GA | 30067 | |
| WORSHAM, MERLE H | | 2636 GLADSTONE TERR | | | | WOODSTOCK | GA | 30189 | |
| WORSHAM, PHILLIP | | 1436 SELBYDON WAY | | | | WINTER GARDEN | FL | 34787-4653 | |
| WORSHAM, SANDRA | | 1805 HANCOCK RD | | | | POWHATAN | VA | 23139 | |
| WORST & COMPANY INC, RC | | 625 BEST AVENUE | | | | COEUR DALENE | ID | 83814 | |
| WORSTELL, COLTON G | | Address Redacted | | | | | | | |
| WORSTER, BRYAN MICHAEL | | Address Redacted | | | | | | | |
| WORTH DATA INC | | 623 SWIFT ST | | | | SANTA CRUZ | CA | 95060 | |
| WORTH HIGGINS & ASSOCIATES | | PO BOX 15069 | | | | RICHMOND | VA | 23227-0469 | |
| WORTH JR , THOMAS C | | CAPITAL CLUB BUILDING | P O BOX 1799 | | | RALEIGH | NC | 27602 | |
| WORTH JR , THOMAS C | | PO BOX 1799 CAPITAL CLUB BUILDING | | | | RALEIGH | NC | 27602 | |
| Worth Williams Properties LC | Attn Marsha Akers | 9362 Hollow Way | | | | Dallas | TX | 75220 | |
| WORTH, DANIEL AARON | | Address Redacted | | | | | | | |
| WORTH, EVAN | | Address Redacted | | | | | | | |
| WORTH, JASMIN JANAE | | Address Redacted | | | | | | | |
| WORTH, JOSEPH | | Address Redacted | | | | | | | |
| WORTH, NATHAN | | 46 KINGS WAY 1001B | | | | WALTHAM | MA | 02451 | |
| WORTHAM, KELLY A | | Address Redacted | | | | | | | |
| WORTHAM, LAWANDA | | 542 25TH ST | | | | OAKLAND | CA | 94612-1730 | |
| WORTHAM, THOMAS EARL | | Address Redacted | | | | | | | |
| WORTHAM, TIFNEY MARIE | | Address Redacted | | | | | | | |
| WORTHAM, WILLIAM L | | 3737 N LECLAIRE AVE | | | | CHICAGO | IL | 60641-3412 | |
| WORTHEM, TONY | | 2724 BOMAR RD | | | | DOUGLASVILLE | GA | 30135-2002 | |
| WORTHEN, CAMERON MICHAEL | | Address Redacted | | | | | | | |
| WORTHEN, JEREMY ALAN | | Address Redacted | | | | | | | |
| WORTHEN, KATIE ANN | | Address Redacted | | | | | | | |
| WORTHEN, KENYON LEE | | Address Redacted | | | | | | | |
| WORTHEN, MATTHEW J | | Address Redacted | | | | | | | |
| WORTHEY, NAQUNDA SHANA | | Address Redacted | | | | | | | |
| WORTHING, STEVEN | | Address Redacted | | | | | | | |
| WORTHINGTON CHEVROLET | DOTTIE MATHENA | | | | | SACRAMENTO | CA | 95823 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WORTHINGTON CHEVROLET | | 3815 FLORIN RD | ATTN DOTTIE MATHENA | | | SACRAMENTO | CA | 95823 | |
| WORTHINGTON DIRECT HOLDINGS | | PO BOX 140038 | 6301 GASTON AVE STE 670 | | | DALLAS | TX | 75214 | |
| WORTHINGTON, BRIAN | | Address Redacted | | | | | | | |
| WORTHINGTON, BRIAN JOSEPH | | Address Redacted | | | | | | | |
| WORTHINGTON, CHRISTOPHER | | 4109 MALLARD LANDING CIR APT 202 | | | | MIDLOTHIAN | VA | 23112-3385 | |
| WORTHINGTON, JACOB A | | Address Redacted | | | | | | | |
| WORTHINGTON, KENNETH RYAN | | Address Redacted | | | | | | | |
| WORTHINGTON, KRISTI | | 2517 E MARKS ST | | | | ORLANDO | FL | 32803 | |
| WORTHINGTON, MONIQUE | | Address Redacted | | | | | | | |
| WORTHINGTON, RONALD JAMES | | Address Redacted | | | | | | | |
| WORTHINGTON, SHEILA MARIE | | Address Redacted | | | | | | | |
| WORTHINGTON, STACEY RENEE | | Address Redacted | | | | | | | |
| WORTHINGTON, STACY | | 7 CARLISLE ST | | | | LANCASTER | NY | 14086 | |
| WORTHINGTON, STACY L | | Address Redacted | | | | | | | |
| WORTHY, BRYANT JARROD | | Address Redacted | | | | | | | |
| WORTHY, CAROL | | 2335 NORTH HELIOTROPE DR | | | | SANTA ANA | CA | 92706 | |
| WORTHY, EMMANUEL | | Address Redacted | | | | | | | |
| WORTHY, EMMANUEL | | Address Redacted | | | | | | | |
| WORTHY, KEVIN | | 1573 CATHERINE LAKE RD | | | | JACKSONVILLE | NC | 28540 | |
| WORTHY, KEVIN R | | Address Redacted | | | | | | | |
| WORTHY, KOSHEMA NICOLE | | Address Redacted | | | | | | | |
| WORTHY, LAMOT | | Address Redacted | | | | | | | |
| WORTHY, ROBERT | | 2306 AUGUSTA DR | | | | PEARLAND | TX | 77581-0000 | |
| WORTHY, ROBERT | | Address Redacted | | | | | | | |
| Worthy, Rosemary P | | 250 Briarwood Rd | | | | Farmville | VA | 23901 | |
| WORTHY, TYLER MICOLE | | Address Redacted | | | | | | | |
| WORTHY, WALTER L | | 949 EDMUND ST | | | | ABERDEEN | MD | 21001 | |
| WORTHY, WALTER LORWIN | | Address Redacted | | | | | | | |
| WORTHY, WILLIAM COREY | | Address Redacted | | | | | | | |
| WORTMAN, DUSTIN | | Address Redacted | | | | | | | |
| WORTMAN, KEVIN JOEL | | Address Redacted | | | | | | | |
| WORTMANN, VANESSA | | Address Redacted | | | | | | | |
| WORTSMAN, JEREMY | | 3901 APPLETON LN | | | | FLOWER MOUND | TX | 75022 | |
| WORTSMAN, JEREMY C | | Address Redacted | | | | | | | |
| WOST FM | | 4110 CENTERPOINTE DR STE 212 | | | | FT MYERS | FL | 33916 | |
| WOST FM | | PO BOX 402516 | CLEAR CHANNEL BROADCASTING INC | | | ATLANTA | GA | 30384-2516 | |
| WOTHERSPOON, ROBERT | | 22608 GARFIELD | | | | SAINT CLAIR SHORES | MI | 48082 | |
| WOTHERSPOON, ROBERT DONALD | | Address Redacted | | | | | | | |
| WOTO | | 203 BEALE ST STE 200 | | | | MEMPHIS | TN | 38103 | |
| WOTRING, JAMES CURTIS | | Address Redacted | | | | | | | |
| WOTRING, THOMAS ANTHONY | | Address Redacted | | | | | | | |
| WOTV | | PO BOX 2306 | | | | GRAND RAPIDS | MI | 49501 | |
| WOUBE, YARED D | | 4543 CASABLANCA CT | | | | ANNANDALE | VA | 22003-5726 | |
| WOULFIN, ANDREW | | Address Redacted | | | | | | | |
| WOUR FM | | 39 KELLOGG RD | | | | NEW HARTFORD | NY | 13413-2849 | |
| WOVK FM | | 1015 MAIN ST | | | | WHEELING | WV | 26003 | |
| WOW DIGITAL | | 12552 SOUTH 125 WEST | | | | DRAPER | UT | 84020 | |
| WOW RADIO | | 5030 N 72ND ST | | | | OMAHA | NE | 68134 | |
| WOWE FM | | 107 S MAIN STREET | | | | VASSAR | MI | 48768 | |
| WOWI FM | | 1003 NORFOLK SQUARE | | | | NORFOLK | VA | 23502 | |
| WOWI FM | | CLEAR CHANNEL BROADCASTING INC | PO BOX 402650 | | | ATLANTA | GA | 30384-2650 | |
| WOWK TV | | 555 FIFTH AVE | | | | HUNTINGTON | WV | 25701 | |
| WOWK TV | | PO BOX 13 | | | | HUNTINGTON | WV | 25706 | |
| WOWT TV | | 3501 FARNAM ST | | | | OMAHA | NE | 68131 | |
| WOWW | | 4220 NORTH DAVIS HWY | | | | PENSACOLA | FL | 32503 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WOWW | | PAXSON COMMUNICATIONS | 4220 NORTH DAVIS HWY | | | PENSACOLA | FL | 32503 | |
| WOWWEE LTD | | ENERGY PLAZA STE 301AC | 92 GRANVILLE RD TST EAST | | | | | | HKG |
| WOYACH, BRIAN | | 4890 N NAVAJO AVE | | | | MILWAUKEE | WI | 53217 5437 | |
| WOYANSKY, ADAM PAUL | | Address Redacted | | | | | | | |
| WOYCHESHIN III, FLOYD ALBERT | | Address Redacted | | | | | | | |
| WOYCHIK, DAVID | | Address Redacted | | | | | | | |
| WOYCHIK, LYNN L | | Address Redacted | | | | | | | |
| WOYCHOWSKI, DANIEL JOHN | | Address Redacted | | | | | | | |
| WOYTOWIEZ, SANDRA G | | 2217 14TH ST | | | | ALTOONA | PA | 16601-3024 | |
| WOYTUNICK, JUSTIN | | 1100 NEWPORTVILLE RD | 716 | | | CROYDON | PA | 19021-0000 | |
| WOYTUNICK, JUSTIN THOMAS | | Address Redacted | | | | | | | |
| WOZNIAK, CHRISTOPHER J | | Address Redacted | | | | | | | |
| WOZNIAK, LAUREN MARIE | | Address Redacted | | | | | | | |
| WOZNIAK, MARK DANE | | Address Redacted | | | | | | | |
| WOZNIAK, SEAN EDWARD | | Address Redacted | | | | | | | |
| WOZNICKI, JOSEPH MICHAEL | | Address Redacted | | | | | | | |
| WOZNY ANTHONY | | 5D CHARTIERS TERRACE | | | | CARNEGIE | PA | 15106 | |
| WOZNY, JOHN | | 1055 5TH AVE | | | | EAST NORTHPORT | NY | 11731-0000 | |
| WOZNY, JOHN C | | Address Redacted | | | | | | | |
| WOZZ | | 1500 W CASALOMA DR STE 307 | MIDWEST COMMUNICATIONS GROUP | | | APPLETON | WI | 54915-8220 | |
| WOZZ | | MIDWEST COMMUNICATIONS GROUP | | | | APPLETON | WI | 549158220 | |
| WP INTERNET INC | | 902 ST CHARLES AVE | | | | BALTIMORE | MD | 21229-4951 | |
| WP NATURAL GAS | | PO BOX 3729 | | | | SPOKANE | WA | 99220-3729 | |
| WPAP FM | | CALLER BOX 59288 | CLEAR CHANNEL | | | PANAMA CITY | FL | 32412 | |
| WPAT FM | | 2601 S BAYSHORE DR PH2 | SPANISH BROADCASTING SYSTEM | | | COCONUT GROVE | FL | 33133 | |
| WPBF | C O SZABO ASSOCIATES INC | 3355 LENOX RD NE 9TH FL STE 945 | | | | ATLANTA | GA | 30326 | |
| WPBF | | PO BOX 861766 | | | | ORLANDO | FL | 32866 | |
| WPBF | | PO BOX 861766 | | | | ORLANDO | FL | 32886 | |
| WPBF Television No 6663 | c o Szabo Associates Inc | 3355 Lenox Rd NE 9th Fl | | | | Atlanta | GA | 30326 | |
| WPBH FM | | 1834 LISENBY AVE | CLEAR CHANNEL | | | PANAMA CITY | FL | 32405 | |
| WPBH FM | | 1834 LISENBY AVE | | | | PANAMA CITY | FL | 32405 | |
| WPBN TV | | PO BOX 11407 DRAWER 261 | | | | BIRMINGHAM | AL | 35246 | |
| WPBZ FM | | 701 NORTHPOINT PKY | STE 500 | | | WEST PALM BEACH | FL | 33407 | |
| WPBZ FM | | 901 NORTHPOINT PKY STE 400 | | | | WEST PALM BEACH | FL | 33407 | |
| WPC DEFAULT | PAM FOSS | PO BOX 2485 | | | | SANTA FE SPRINGS | CA | 90670 | |
| WPCH FM | | FILE 91507 PO BOX 1067 | | | | CHARLOTTE | NC | 282011067 | |
| WPCH FM | | JACOR ATLANTA | FILE 91507 PO BOX 1067 | | | CHARLOTTE | NC | 28201-1067 | |
| WPCH TV | | PO BOX 532448 | | | | ATLANTA | GA | 30353-2448 | |
| WPCV WONN | | PO BOX 2038 | | | | LAKELAND | FL | 33806 | |
| WPDE TV | | 3215 S CASHUA DRIVE | | | | FLORENCE | SC | 295016386 | |
| WPDE TV | | PO BOX 116403 | | | | ATLANTA | GA | 30368-6403 | |
| WPDH FM | | 35191 EAGLE WAY | | | | CHICAGO | IL | 60678-1351 | |
| WPDH FM | | PO BOX 416 | | | | POUGHKEEPSIE | NY | 12602 | |
| WPEC CBS 12 | | PO BOX 198512 | | | | W PALM BEACH | FL | 33419-8512 | |
| WPEG | | 520 HWY 29 N | | | | CONCORD | NC | 28025 | |
| WPEG | | PO BOX 905664 | | | | CHARLOTTE | NC | 28290-5664 | |
| WPEG FM | | 1520 SOUTH BLVD STE 300 | | | | CHARLOTTE | NC | 28203 | |
| WPEG FM | | 4015 STUARRT ANDREW BLVD | INFINITY BROADCASTING INC | | | CHARLOTTE | NC | 28208 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WPEN 95AM | | PO BOX 8500 | | | | PHILADELPHIA | PA | 19178-2980 | |
| WPET | | 7819 NATIONAL SVC RD STE 401 | | | | GREENSBORO | NC | 27409 | |
| WPEZ | | 544 MULBERRY STREET | P O BOX 900 | | | MACON | GA | 31202 | |
| WPEZ | | P O BOX 900 | | | | MACON | GA | 31202 | |
| WPGA TV | | 1691 FORSYTH ST | REGISTER COMMUNICATIONS | | | MACON | GA | 31201 | |
| WPGA TV | | PO BOX 980 COURTNEY HODGES BLV | | | | PERRY | GA | 31069 | |
| WPGC | | 6301 IVY LN STE 800 | | | | GREENBELT | MD | 20770 | |
| WPGC FM | | BANK ONE LOCKBOX | PO BOX 905638 | | | CHARLOTTE | NC | 28290-5638 | |
| WPGH TV | | 750 IVORY AVE | | | | PITTSBURGH | PA | 15214 | |
| WPGH TV | | PO BOX 60300 | | | | CHARLOTTE | NC | 28260-0300 | |
| WPGU FM | | 512 E GREEN ST | | | | CHAMPAIGN | IL | 61820-5720 | |
| WPGX TV | | 637 LUVERNE AVE | | | | PANAMA CITY | FL | 32401 | |
| WPHL TV | WPHL TV | | 5001 WYNNFIELD AVE | | | PHILADELPHIA | PA | 19131 | |
| WPHL TV | | 15190 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| WPHL TV | | 5001 WYNNFIELD AVE | | | | PHILADELPHIA | PA | 19131 | |
| WPHL TV | | DEPT 883 | | | | CINCINNATI | OH | 45269 | |
| WPIX TV | | 220 E 42nd St | | | | New York | NY | 10017 | |
| WPIX TV | | PO BOX 13831 | | | | NEWARK | NJ | 07188-0831 | |
| WPKR | | PO BOX 3450 | | | | OSHKOSH | WI | 54903 | |
| WPKX FM | | CLEAR CHANNEL BROADCASTING INC | PO BOX 402660 | | | ATLANTA | GA | 30384-2660 | |
| WPKX FM | | SUITE 220 | | | | SPRINGFIELD | MA | 01144 | |
| WPKZ | | PO BOX 752 | | | | HARRISONBURG | VA | 22801 | |
| WPLA FM | | 11700 CENTRAL PKY | | | | JACKSONVILLE | FL | 32224 | |
| WPLA FM | | CLEAR CHANNEL BROADCASTING INC | PO BOX 402526 | | | ATLANTA | GA | 30384-2526 | |
| WPLA FM | | PO BOX 402526 | | | | ATLANTA | GA | 30384-2526 | |
| WPLA FM | | SUITE 107 | | | | JACKSONVILLE | FL | 32256 | |
| WPLG TV | ATTN MIRIANER SOTO | PO BOX 864162 | | | | ORLANDO | FL | 32886-4162 | |
| WPLG TV | | 3900 BISCAYNE BLVD | | | | MIAMI | FL | 33137 | |
| WPLG TV | | PO BOX 864162 | | | | ORLANDO | FL | 32886-4162 | |
| WPLJ FM | | GPO BOX 5744 | | | | NEW YORK | NY | 10087-5744 | |
| WPLL FM | | 194 NW 187TH ST | | | | MIAMI | FL | 33169 | |
| WPLR FM | | 440 WHEELERS FARMS RD STE 302 | | | | MILFORD | CT | 06461-9133 | |
| WPLR FM | | PO BOX 933048 | | | | ATLANTA | GA | 31193-3048 | |
| WPLY | | 1003 BALTIMORE PIKE | | | | MEDIA | PA | 19063 | |
| WPLZ | | 2809 EMERYWOOD PKY 300 | | | | RICHMOND | VA | 23294 | |
| WPME TV | | PO BOX 8500 4580 | | | | PHILADELPHIA | PA | 19178-4580 | |
| WPMI TV | | PO BOX 402622 | CLEAR CHANNEL BROADCASTING INC | | | ATLANTA | GA | 30384-2622 | |
| WPMI TV | | PO BOX 9038 | | | | MOBILE | AL | 36691 | |
| WPMT TV | WPMT TV | | 2005 S Queen St | | | York | PA | 17403 | |
| WPMT TV | | 15247 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| WPMT TV | | 2005 S Queen St | | | | York | PA | 17403 | |
| WPMT TV | | PO BOX 1549 | | | | YORK | PA | 17405 | |
| WPNY | | 6878 GREENFIELD RD | | | | ROME | NY | 13440 | |
| WPOC FM | | CLEAR CHANNEL COMMUNICATIONS | 711 W 40TH ST STE 350 | | | BALTIMORE | MD | 21211 | |
| WPOC NATIONWIDE COMMUNS INC | | 711 W 40TH ST | | | | BALTIMORE | MD | 21211 | |
| WPOI FM | | PO BOX 861852 | | | | ORLANDO | FL | 32886-1852 | |
| WPOR | | 15 BAXTER BLVD | | | | PORTLAND | ME | 04101 | |
| WPOW | | 20295 NW 2ND AVE | | | | MIAMI | FL | 33169 | |
| WPOW FM | | 20295 NW 2ND AVE 3RD FL | BEASLEY REED ACQUISITIONS | | | MIAMI | FL | 33169 | |
| WPRI TV | | PO BOX 415082 | | | | BOSTON | MA | 02241-5082 | |
| WPRO FM | | 1502 WAMPANOAG TRAIL | | | | E PROVIDENCE | RI | 02915 | |
| WPRR FM | | 2727 W ALBERT DR | | | | ALTOONA | PA | 16602 | |
| WPSD TV | | PO BOX 1197 | | | | PADUCAH | KY | 42002-1197 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WPSG TV | Helen E D Antona | CBS Law Department | 51 West 52 St | | | New York | NY | 10019 | |
| WPSG TV | | PARAMOUNT STATIONS GROUP PA | | | | NEWARK | NJ | 071880878 | |
| WPSG TV | | PO BOX 13878 | PARAMOUNT STATIONS GROUP PA | | | NEWARK | NJ | 07188-0878 | |
| WPST | | 619 ALEXANDER RD 3RD FL | | | | PRINCETON | NJ | 08840 | |
| WPST FM | | 619 ALEXANDER RD 3RD FL | | | | PRINCETON | NJ | 08540 | |
| WPST FM | | PO BOX 48146 | | | | NEWARK | NJ | 07101 | |
| WPTA TV | | PO BOX 2121 | | | | FORT WAYNE | IN | 46801 | |
| WPTA TV | | PO BOX 2576 | | | | FORT WAYNE | IN | 46801 | |
| WPTE | | 5555 GREENWICH RD | SUITE 104 | | | VIRGINIA BEACH | VA | 23462 | |
| WPTE | | SUITE 104 | | | | VIRGINIA BEACH | VA | 23462 | |
| WPTE FM | | 236 CLEARFIELD AVE STE 206 | | | | VIRGINIA BEACH | VA | 23462 | |
| WPTF | | 3012 HIGHWOODS BLVD STE 200 | | | | RALEIGH | NC | 27604 | |
| WPTV | | PO BOX 116871 | | | | ATLANTA | GA | 30368-6871 | |
| WPTV | | PO BOX 510 | | | | PALM BEACH | FL | 33480 | |
| WPTY TV | | 2701 UNION AVENUE EXT | | | | MEMPHIS | TN | 381124417 | |
| WPTY TV | | PO BOX 402684 | | | | ATLANTA | GA | 30384-2684 | |
| WPTZ TV | | 45 ROOSEVELT HIGHWAY | | | | COLCHESTER | VT | 05446 | |
| WPTZ TV | | PO BOX 10056 | | | | ALBANY | NY | 12201 | |
| WPUP FM | | 1010 TOWER PL | SOUTHERN BROADCAST COMPANIES | | | BOGART | GA | 30622 | |
| WPUP FM | | NEW BROADCAST INVESTMENT PROP | | | | ATHENS | GA | 30605 | |
| WPVI Television LLC | Tanya Menton VP Counsel | ABC Inc | 77 W 66th St 15th Fl | | | New York | NY | 10023 | |
| WPVI TV | | 14285 COLLECTION CTR DR | ABC INC | | | CHICAGO | IL | 60693 | |
| WPVI TV | | PO BOX 13700 1155 | | | | PHILADELPHIA | PA | 191911155 | |
| WPVR | | PO BOX 150 | | | | ROANOKE | VA | 24002 | |
| WPWR TV | | 12428 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | |
| WPWX FM | | 6336 CALUMET AVE | DONTRON INC | | | HAMMOND | IL | 46324 | |
| WPXE TV | | 601 CLEARWATER PARK RD | | | | WEST PALM BEACH | FL | 33401 | |
| WPXI TV | | 11 TELEVISION HILL | | | | PITTSBURGH | PA | 15214 | |
| WPXT TV | | 2320 CONGRESS STREET | | | | PORTLAND | ME | 04102 | |
| WPXT TV | | PO BOX 8500 4700 | | | | PHILADELPHIA | PA | 19178-4700 | |
| WPXY | | 207 MIDTOWN PLAZA | | | | ROCHESTER | NY | 14604 | |
| WPXY | | 3136 S WINTON RD | | | | ROCHESTER | NY | 14623 | |
| WPYA FM | | 999 WATERSIDE DR | 500 DOMINION TOWER | | | NORFOLK | VA | 23510 | |
| WPYX FM | | PO BOX 406016 | CLEAR CHANNEL BROADCASTING INC | | | ATLANTA | GA | 30384-6016 | |
| WPZM FM | | PO BOX 389 | | | | ATHENS | AL | 35611-1043 | |
| WQAL | | P O BOX 72244 | | | | CLEVELAND | OH | 44192 | |
| WQAL | | WIN COMMUNICATIONS INC | P O BOX 72244 | | | CLEVELAND | OH | 44192 | |
| WQAL FM | | 22286 NETWORK PL | INFINITY BROADCASTING | | | CHICAGO | IL | 60673-1222 | |
| WQAL FM | | 2644 ST CLAIR AVE | | | | CLEVELAND | OH | 44114 | |
| WQAM | | 20295 NW 2ND AVE 3RD FL | BEASLEY REED ACQUISITIONS | | | MIAMI | FL | 33169 | |
| WQAM | | 20295 NW 2ND AVE 3RD FL | | | | MIAMI | FL | 33169 | |
| WQBE | | PO BOX 871 | | | | CHARLESTON | WV | 25323 | |
| WQBK FM | | ONE WASHINGTON SQUARE | | | | ALBANY | NY | 12205 | |
| WQBT FM | | PO BOX 406156 | | | | ATLANTA | GA | 30384-6156 | |
| WQBW FM | | 12100 W HOWARD AVE | | | | GREENFIELD | WI | 53228 | |
| WQBZ | | 7080 INDUSTRIAL HWY | | | | MACON | GA | 31206-3162 | |
| WQCB | | PO BOX 100 | CUMULUS BROADCASTING | | | BREWER | ME | 04412 | |
| WQCD RADIO | | 395 HUDSON ST | EMMIS COMMUNICATIONS | | | NEW YORK | NY | 10014 | |
| WQCM FM | | 300 CONSHOHOKEN STATE RD | STE 300 | | | WEST CONSHOHOKEN | PA | 19428 | |
| WQCM FM | | MAIN LINE BROADCASTING | 25 PENNCRAFT AVE | | | CHAMBERSBURG | PA | 17201 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WQDR DURHAM LIFE BROADCASTING | | 3012 HIGHWOODS BLVD STE 201 | | | | RALEIGH | NC | 27604 | |
| WQEN FM | | PO BOX 406162 | CLEAR CHANNEL BROADCASTING | | | ATLANTA | GA | 30384 | |
| WQHK FM | | 2915 MAPLES RD | | | | FORT WAYNE | IN | 46816 | |
| WQHQ FM | | PO BOX U | | | | SALISBURY | MD | 21802 | |
| WQHT FM | | 1199 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686-0011 | |
| WQHT FM | | PO BOX 5340 | | | | INDIANAPOLIS | IN | 462555340 | |
| WQIK FM | | 11700 CENTRAL PKY | | | | JACKSONVILLE | VA | 32224 | |
| WQIK FM | | CLEAR CHANNEL BROADCASTING INC | PO BOX 402526 | | | ATLANTA | GA | 30384-2526 | |
| WQIK FM | | PO BOX 1067 | | | | CHARLOTTE | NC | 28201067 | |
| WQIK FM | | PO BOX 402526 | | | | ATLANTA | GA | 30384-2526 | |
| WQKB FM | | MUIRFIELD BROADCASTING INC | PO BOX 1677 | | | SOUTHERN PINES | NC | 28388 | |
| WQKB FM | | PO BOX 1677 | | | | SOUTHERN PINES | NC | 28388 | |
| WQKK FM | | 2447 BEDFORD ST | | | | JOHNSTOWN | PA | 15904 | |
| WQLD FM | | PO BOX 406159 | CLEAR CHANNEL COMMUNICATIONS | | | ATLANTA | GA | 30384-6159 | |
| WQLR | | 4200 WEST MAIN | | | | KALAMAZOO | MI | 64900 | |
| WQLR | | FAIRFIELD BROADCASTING CO | 4200 WEST MAIN | | | KALAMAZOO | MI | 649006 | |
| WQLZ FM | | PO BOX 460 | | | | SPRINGFIELD | IL | 62705 | |
| WQMF | | 4010 DUPONT CIRCLE | | | | LOUISVILLE | KY | 40207 | |
| WQMF | | DIV OF OTTING BROADCAST INC | 4010 DUPONT CIRCLE | | | LOUISVILLE | KY | 40207 | |
| WQMF FM | | 4000 NO 1 RADIO DR | CLEAR CHANNEL COMMUNICATIONS | | | LOUISVILLE | KY | 40218 | |
| WQMG FM | | 7819 NATIONAL SERVICE ROAD | STE 401 | | | GREENSBORO | NC | 27409 | |
| WQMG FM | | STE 401 | | | | GREENSBORO | NC | 27409 | |
| WQMX | | 3610 WEST MARKET ST NO 107 | | | | AKRON | OH | 44333 | |
| WQMZ FM | | 501 EAST MAIN STREET | BOX 498 | | | CHARLOTTESVILLE | VA | 22902 | |
| WQMZ FM | | BOX 498 | | | | CHARLOTTESVILLE | VA | 22902 | |
| WQNC FM | | 8809 LENOX POINTE DR UNIT A | | | | CHARLOTTE | NC | 28273-3377 | |
| WQNQ FM | | 13 SUMMERLINE RD | | | | ASHEVILLE | NC | 28806 | |
| WQNS FM | | 13 SUMMERLINE RD | | | | ASHEVILLE | NC | 28806 | |
| WQNU FM | | 4110 CENTERPOINTE DR 212 | | | | FORT MYERS | FL | 33916 | |
| WQOK | | 8001 101 CREEDMOOR RD | | | | RALEIGH | NC | 27613 | |
| WQOK FM | | 8001 CREEDMOOR RD | | | | RALEIGH | NC | 27613 | |
| WQOK FM | | PO BOX 402618 | RADIO ONE INC | | | ATLANTA | GA | 30384-2618 | |
| WQPO | | PO BOX 752 | VERSTANDIG BROADCASTING | | | HARRISONBURG | VA | 22803 | |
| WQPO | | PO BOX 752 | | | | HARRISONBURG | VA | 22801 | |
| WQQK FM | | PO BOX 643198 | | | | CINCINNATI | OH | 45264-3198 | |
| WQQK FM | | PO BOX 643198 | | | | CINCINNATTI | OH | 45264-3198 | |
| WQQL | | 3501 E SANGAMON AVE | | | | SPRINGFIELD | IL | 62707 | |
| WQRF TV | | PO BOX 139 | | | | ROCKFORD | IL | 61105 | |
| WQSB | | PO BOX 190 | | | | ALBERTVILLE | AL | 35950 | |
| WQSL FM | | 307 JOHNSON BLVD | | | | JACKSONVILLE | NC | 28540 | |
| WQSL WHISTLE 92 3 | | 721 MARKET ST PO BOX 2004 | | | | WILMINGTON | NC | 28401 | |
| WQSL WHISTLE 92 3 | | PO BOX 2004 | 721 MARKET ST | | | WILMINGTON | NC | 28401 | |
| WQSM FM | | BOX 687174 | CUMULUS BROADCASTING INC | | | MILWAUKEE | WI | 53268-7174 | |
| WQSM FM | | CAPE FEAR BROAD CO | | | | FAYETTEVILLE | NC | 28303 | |
| WQSR FM | | 600 WASHINGTON AVE | | | | TOWSON | MD | 21204 | |
| WQUE FM | | PO BOX 402544 | | | | ATLANTA | GA | 30349-2544 | |
| WQUE FM | | PO BOX 56489 | | | | NEW ORLEANS | LA | 70156-6489 | |
| WQUT | | 1 RADIO CENTER / PO BOX 8668 | | | | GRAY | TN | 376158668 | |
| WQUT | | TRI CITIES RADIO GROUP | 1 RADIO CENTER / PO BOX 8668 | | | GRAY | TN | 37615-8668 | |
| WQVE | | 1104 W BROAD AVE | CUMULUS BROADCASTING | | | ALBANY | GA | 31707 | |
| WQXA FM | | CITADEL BROADCASTING | 515 S 32ND ST | | | CAMP HILL | PA | 17011 | |
| WQXA FM | | CITADEL BROADCASTING CO | | | | BOSTON | MA | 02241 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WQXI AM | | 3350 PEACHTREE RD NE STE 1610 | BIG LEAGUE BROADCASTING | | | ATLANTA | GA | 30326 | |
| WQXK FM | | PO BOX 643249 | CUMULUS BROADCASTING YNGSTWN | | | CINCINNATI | OH | 45264-3249 | |
| WQXK FM | | PO BOX 643249 | | | | CINCINNATI | OH | 45264-3249 | |
| WQXK FM 105 | | 465 E STATE ST | | | | SALEM | OH | 44460 | |
| WQXK FM 105 | | 465 EAST STATE STREET | P O BOX 530 | | | SALEM | OH | 44460 | |
| WQXQ | | PO BOX 22469 | STAR LITE | | | OWENSBORO | KY | 42304 | |
| WQXQ | | PO BOX 22469 | | | | OWENSBORO | KY | 42304 | |
| WQYK FM | | 5510 W GRAY ST STE 130 | | | | TAMPA | FL | 33609 | |
| WQYK FM | | 806 TYVOLA RD STE 108 | PO BOX 905530 | | | CHARLOTTE | NC | 28217 | |
| WQYK FM AM | | PO BOX 20087 | | | | ST PETERSBURG | FL | 337420057 | |
| WQYK FM AM | | PO BOX 905530 | | | | CHARLOTTE | NC | 28290-5530 | |
| WR I Associates LTD | Attn James S Carr Esq | Robert L LeHane Esq | Kelley Drye & Warren | 101 Park Ave | | New York | NY | 10178 | |
| WR I Associates LTD | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | | New York | NY | 10178 | |
| WR I Associates LTD | Attn Ken Labenski | c o Benderson Development Company Inc | 570 Delaware Ave | | | Buffalo | NY | 14202 | |
| WR I Associates LTD | WR I Associates LTD | Attn Ken Labenski | c o Benderson Development Company Inc | 570 Delaware Ave | | Buffalo | NY | 14202 | |
| WR I Associates LTD | WRI I Associates Ltd | Attn Ken Labenski | c o Benderson Development Company Inc | 570 Delaware Ave | | Buffalo | NY | 14202 | |
| WR KELSO SERVICE & MAINTNCE CO | | 10201 N HAGUE RD | | | | INDIANAPOLIS | IN | 46256 | |
| WRAGE, JAMES R | WRAGE JAMES R | 12730 MENGIBAR AVE | | | | SAN DIEGO | CA | 92129-3055 | |
| WRAGE, JAMES R | | 12730 MENGIBAR AVE | | | | SAN DIEGO | CA | 92129-3055 | |
| WRAGG, JUSTIN ALEXANDER | | Address Redacted | | | | | | | |
| WRAIGHT, JOHN RICHARD | | Address Redacted | | | | | | | |
| WRAINS, TIMOTHY MICHAEL | | Address Redacted | | | | | | | |
| WRAL FM INC | | PO BOX 60424 | | | | CHARLOTTE | NC | 28260-0424 | |
| WRAL TV | | PO BOX 12000 | | | | RALEIGH | NC | 27605 | |
| WRAL TV | | PO BOX 60904 | ATTN ACCOUNT DEPT | | | CHARLOTTE | NC | 28260 | |
| WRAP N PACK | | 21 EXECUTIVE BLVD | | | | FARMINGDALE | NY | 11735 | |
| WRASSE, NICHOLAS JOSEPH | | Address Redacted | | | | | | | |
| WRATHER THOMAS | | 182 MAPLE DRIVE | | | | HENDERSONVILLE | TN | 37075 | |
| WRATTEN, RYAN ALLEN | | Address Redacted | | | | | | | |
| WRAX FM | | 244 GOODWIN CREST DRIVE | SUITE 300 | | | BIRMINGHAM | AL | 35209 | |
| WRAX FM | | SUITE 300 | | | | BIRMINGHAM | AL | 35209 | |
| WRAY, BRITTANY MARIE | | Address Redacted | | | | | | | |
| WRAY, CHRISTINA ANN | | Address Redacted | | | | | | | |
| WRAY, LEVISKI | | 60 FREEDOM CT | | | | COVINGTON | GA | 30016-0000 | |
| WRAY, MARTHA | | 2167 EAST DIXIE | | | | HOLIDAY | FL | 34690 | |
| WRAY, MATHEW WADE | | Address Redacted | | | | | | | |
| WRAY, NOEL NUNNALLY | | Address Redacted | | | | | | | |
| WRAY, PATTY | | 330 FAIRWAY DR | | | | LOCUST GROVE | VA | 22508 | |
| WRAY, VALERIE RENEE | | Address Redacted | | | | | | | |
| WRAZ | | ACCOUNTING DEPT | | | | CHARLOTTE | NC | 28260 | |
| WRAZ | | PO BOX 60928 | ACCOUNTING DEPT | | | CHARLOTTE | NC | 28260 | |
| WRBA FM | | 118 GWYN DR | | | | PANAMA CITY BEACH | FL | 32408 | |
| WRBG | | 7080 INDUSTRIAL HWY | | | | MACON | GA | 31206 | |
| WRBL TV | | 1350 13TH AVE | MEDIA GENERAL INC | | | COLUMBUS | GA | 31901 | |
| WRBO FM | | 5629 MURRY RD | | | | MEMPHIS | TN | 38119 | |
| WRBP FM | | 34 W FEDERAL PLAZA | WICK BLDG STE 1200 | | | YOUNGSTOWN | OH | 44503 | |
| WRBP FM | | 3822 BELMONT AVE | | | | YOUNGSTOWN | OH | 44505 | |
| WRBQ FM | | 5510 GRAY ST | | | | TAMPA | FL | 33609 | |
| WRBQ FM | | 806 TYVOLA RD 108 | LOCKBOX 905537 BANK ONE | | | CHARLOTTE | NC | 28217 | |
| WRBR/WBYT FM | | P O BOX 699 | | | | ELKHART | IN | 46515 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WRBT FM | | 600 CORPORATE CIR STE 100 | | | | HARRISBURG | PA | 17110 | |
| WRBT FM | | 600 CORPORATE CIR STE 100 | | | | HARRISBURG | PA | 17112 | |
| WRBV FM | | CLEAR CHANNEL BROADCASTING INC | LOCKBOX 406627 | | | ATLANTA | GA | 30384-6627 | |
| WRBW Television 7079 | c o Szabo Associates Inc | 3355 Lenox Rd NE 9th Fl | | | | Atlanta | GA | 30326 | |
| WRBW TV | | 2000 UNIVERSAL STUDIOS PLAZA ST 200 | | | | ORLANDO | FL | 32819 | |
| WRBW TV | | 4598 COLLECTION CTR DR | BANK OF AMERICA LOCKBOX SVCS | | | CHICAGO | IL | 60693 | |
| WRC TV | | 4001 NEBRASKA AVE NW | | | | WASHINGTON | DC | 20016 | |
| WRC TV | | BANK OF AMERICA | NBC UNIVERSAL LB 402971 | | | ATLANTA | GA | 30384-2971 | |
| WRCB/SARKES TARZIAN INC | | 900 WHITEHALL ROAD | | | | CHATTANOOGA | TN | 37405 | |
| WRCH | | AMERICAN RADIO SYSTEMS CORP | PO BOX 30407 | | | HARTFORD | CT | 06150-0407 | |
| WRCH | | PO BOX 30407 | | | | HARTFORD | CT | 061500407 | |
| WRCH FM | | 10 EXECUTIVE DR | | | | FARMINGTON | CT | 06032 | |
| WRCH FM | | PO BOX 13086 | INFINITY BROADCASTING | | | NEWARK | NJ | 07188-0086 | |
| WRCK FM | | PO BOX 100 | GALAXY COMMUNICATIONS | | | SYRACUSE | NY | 13217 | |
| WRCK FM | | PO BOX 781 | | | | UTICA | NY | 13503 | |
| WRCL FM | | PO BOX 651561 | CAPSTAR RADIO RICHMOND | | | CHARLOTTE | NC | 28265-1561 | |
| WRCL FM | | PO BOX 651561 | | | | CHARLOTTE | NC | 282651561 | |
| WRCQ FM | | 1009 DRAYTON RD | | | | FAYETTEVILLE | NC | 28303 | |
| WRCQ FM | | BOX 687174 | CUMULUS BROADCASTING INC | | | MILWAUKEE | WI | 53268-7174 | |
| WRCX | | 875 N MICHIGAN AVE | STE 4000 | | | CHICAGO | IL | 60611 | |
| WRCX | | STE 4000 | | | | CHICAGO | IL | 60611 | |
| WRCY FM | | 7900 SUDLEY ROAD | SUITE 901 | | | MANASSAS | VA | 22110 | |
| WRCY FM | | SUITE 901 | | | | MANASSAS | VA | 22110 | |
| WRDC | | 3012 HIGHWOODS BLVD | STE 101 | | | RALEIGH | NC | 27604 | |
| WRDC | | PO BOX 601080 | | | | CHARLOTTE | NC | 28260-1080 | |
| WRDQ TV | WFTV Inc | | 490 E South St | | | Orlando | FL | 32801 | |
| WRDQ TV | | PO BOX 863324 | | | | ORLANDO | FL | 32886 | |
| WRDQ TV | | PO BOX 863324 | | | | ORLANDO | FL | 32886-3324 | |
| WRDU FM | | 3100 SMOKETREE CT STE 700 | | | | RALEIGH | NC | 27604 | |
| WRDU FM | | PO BOX 402570 | CLEAR CHANNEL BROADCASTING | | | ATLANTA | GA | 30384-2570 | |
| WRDW | | PO BOX 1212 | | | | AUGUSTA | GA | 30903-1212 | |
| WRDX FM | | 3001 PHILADELPHIA PIKE | | | | CLAYMONT | DE | 19703 | |
| WRDX FM | | PO BOX 406036 | | | | ATLANTA | GA | 30384-6036 | |
| WREC | | 203 BEALE ST STE 200 | | | | MEMPHIS | TN | 38103 | |
| Wrecker, Gloria | | 429 S Ellson St | | | | Wichita | KS | 67207-1403 | |
| WREDE, DOUG A | | Address Redacted | | | | | | | |
| WREDE, JEFF | | 15385 ANGUS RD | | | | POLK CITY | FL | 33868 | |
| WREG TV | | 21203 NETWORK PL | FIRST CHICAGO BANK | | | CHICAGO | IL | 60673-1212 | |
| WREG TV | | PO BOX 10583 | | | | BIRMINGHAM | AL | 35202 | |
| WREH, BRITTANY LAKEISHA | | Address Redacted | | | | | | | |
| WREN, AMANDA LYNN | | Address Redacted | | | | | | | |
| WREN, CHARLIE | | 9338 E MOUNT MORRIS RD | | | | OTISVILLE | MI | 48463-9413 | |
| WREN, DEREK SCOTT | | Address Redacted | | | | | | | |
| WREN, MICHAEL JAMES | | Address Redacted | | | | | | | |
| WREN, O SHONDA EVADNEE | | Address Redacted | | | | | | | |
| WREN, ROGER D | | 334 INDIAN LAKE DR | | | | MORROW | GA | 30260-3089 | |
| WREN, RONALD L | | Address Redacted | | | | | | | |
| WRENCH, ANDREW | | Address Redacted | | | | | | | |
| WRENCH, ASHLEY M | | Address Redacted | | | | | | | |
| WRENCH, CHARLI DYAN | | Address Redacted | | | | | | | |
| WRENCHER, COREY R | | Address Redacted | | | | | | | |
| WRENFRO, LORENZO | | 2858 AMUNDSON | | | | DELTONA | FL | 32725 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WRENN ASSOCIATES | | & 21ST CENTURY ROOFING SYSTEMS | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & A C HATHORNE CO INC | 32 DANIEL WEBSTER HIGHWAY | | | MAERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & A P DAILEY CUSTOM LAMINATING | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & AA CONTRACTORS | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & ABLE ELECTRIC CO | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & ABP SIGN CO | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & ACCOUSTICAL CONCEPTS | 32 DANIEL WEBSTER HIGHWAY | | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & ACORN WIRE & IRON WORKS | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & AGGREGATE INDUSTRIES INC | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & AIRTEMP | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & AIRTEMP AND LENNOX | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & ALL BRIGHT SYSTEMS | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & ALL PRO PAINTING | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & ALL PRO PAINTING & HARVEY | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & ALLPRO ROOFING | 32 DANIEL WEBSTER HIGHWAY | | | MERRIMACK | NH | 03054-4816 | |
| WRENN ASSOCIATES | | & ALPHA CONCRETE CONST CO | 32 DANIEL WEBSTER HIGHWAY | | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & ALPINE ELECTRICAL SVCS INC | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054-4816 | |
| WRENN ASSOCIATES | | & AMERICAN CONTRACTORS LLC | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & ANDREWS PAINTING | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & AP DAILEY CORP | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054-4816 | |
| WRENN ASSOCIATES | | & ARCHITECTURAL CAULKING | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & ARCHITECTURAL CAULKING & WATERPROOFING | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & ARROW FENCE CO | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & ARTEC SPRINKLER | 32 DANIEL WEBSTER HIGHWAY | | | MERRIMACK | NH | 03054-4816 | |
| WRENN ASSOCIATES | | & ASPETUCK ASSOCIATES | 32 DANIEL WEBSTER HIGHWAY | | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & ASTRO HEAT AND A/C | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & ATLANTIC CONCRETE & BUILDING | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054-4816 | |
| WRENN ASSOCIATES | | & ATLAS STEEL | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & AUSTIN OPERATIONS | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & AUTOMATION SOLUTIONS | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WRENN ASSOCIATES | | & BARDON TRIMOUNT | 32 DANIEL WEBSTER HIGHWAY | | | MERRIMACK | NH | 03054-4816 | |
| WRENN ASSOCIATES | | & BARKER STEEL CO INC | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & BAY STATE DRYWALL INC | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & BAYSTATE WALLCOVERINGS | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & BENNINGTON IRON WORKS | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & BESAM AUTOMATED ENTRANCE | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & BLOC FIL INC | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054-4816 | |
| WRENN ASSOCIATES | | & BLUE DOT GLASS LLC | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & BORO SAND & STONE CORP | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & CAC MECHANICAL | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & CAMS CLEANUP INC | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & CAPITOL PRECAST CONCRETE | 32 DANIEL WEBSTERR HWY | | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & CCC WATERPROOFING | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & CENTRAL MASS TILE/MARBLE | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & CHAMBERLAIN CO INC | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & CHEEVER BROTHERS | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054-4816 | |
| WRENN ASSOCIATES | | & CHICOPEE CONCRETE | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & CIRCLE FLOORS INC | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 030564 | |
| WRENN ASSOCIATES | | & CLARK MASONRY CONSTRUCTION | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & CLEAR CLASS LLC | 32 DANIEL WEBSTER HIGHWAY | | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & CLOPAY BUILDING PRODUCTS INC | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 4 | |
| WRENN ASSOCIATES | | & COMMERCIAL CONCRETE CO | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & COMMERCIAL DRYWALL & CONSTR | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & COMMERCIAL PAINTING INC | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & CONCRETE CRAFTSMEN | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & COSTA BROS MASONRY INC | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054-4816 | |
| WRENN ASSOCIATES | | & CRP CONTRACT FLOORING | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & CULLEN CONCRETE | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & CW CRAWFORD & SONS | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & DAVE OLIVER PAINTING | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WRENN ASSOCIATES | | & DIVISION 10 SPECIALISTS | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & DL ELECTRIC INC | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & DLM & LENNOX | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & DLM MECHANICAL | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & DOOR SERVICES | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & DRAGON PRODUCTS CO INC | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & DRAKE EQUIPMENT CO INC | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & DURASTONE PRECAST | 32 DANIEL WEBSTER HIGHWAY | | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & DW FORMS & FLOORS INC | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & DW WHITE CONSTRUCTION INC | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & DYNAMIC EQUIPMENT CO | 32 DANIEL WEBSTER HIGHWAY | | | MERRIMACK | NH | 03054-4816 | |
| WRENN ASSOCIATES | | & DYNAMINC EQUIPMENT CO | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & EASTERN FIRE | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & EASTON ELECTRONICS | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & ENVIRONMENTAL FIRE PROTECT | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & ENVIRONMENTAL SHEET METAL | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & ENVIRONMENTAL SHEET METAL | SYSTEMS & LENNOX INDUSTRIES | | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & EXETER CONTRACT GLAZING INC | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & EXTERIOR DESIGNS | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & FIMBEL PAUNET CORPORATION | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & FIRE SUPPRESSION SYSTEMS | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & FRIASON CONCRETE FLOORS INC | 32 DANIEL WEBSTER HIGHWAY | | | MERRIMACK | NH | 03054-4816 | |
| WRENN ASSOCIATES | | & G BROUILLETTE & SON INC | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & GAGNON MASONRY | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & GAGNON MASONRY GENEST CONCR | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & GEMSTONE CAULKING CO INC | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & GH ELECTRICAL | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & GIRTMAN & ASSOCIATES INC | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & GIRTMAN GROUP | 32 DANIEL WEBSTER HIGHWAY | | | MERRIMACK | NH | 03054-4816 | |
| WRENN ASSOCIATES | | & GIRTMAN MCDOUGALL CO | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WRENN ASSOCIATES | | & GLASS MEDICS | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & GLASS SYSTEMS | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & GODIN ASSOCIATES INC | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & GORMAN THOMAS INC | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & GR ROOFING CO INC | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & GSP INC | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & HB FLEMING | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & HFP SPRINKLER OF S HADLEY | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & HFP SPRINKLER/HAZARDVILLE | 32 DANIEL WEBSTER HIGHWAY | | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & HOLLFELDER COMPANY LLC | 32 DANIEL WEBSTER HIGHWAY | | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & HOP RIVER CONSTRUCTION CO | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & HYSTER NEW ENGLAND | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & J&B DRYWALL & WALTHAM LIME | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & J&B DRYWALL INC | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & J&S CONCRETE CORP | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & JL MASONRY INC | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & JOB BUILT WOOD PRODUCTS | 32 DANIEL WEBSTER HIGHWAY | | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & JOHN HENRY ROOFING INC | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & JOHN L CARTER SPRINKLER CO | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054-4816 | |
| WRENN ASSOCIATES | | & JOHN TRAVERS PLUMBING HEAT | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & KESSELI & MORSE | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054-4816 | |
| WRENN ASSOCIATES | | & KEYSTONE MASONRY | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & KING PAINTING INC | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054-4816 | |
| WRENN ASSOCIATES | | & KV MECHANICAL CONTRACTORS | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & LA BROCHU INC | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & LANDRY & SONS | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & LB CONST & TROWEL TRADES SU | 32 DANIEL WEBSTER HIGHWAY | | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & LB CONSTRUCTION | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & LECLAIR ROOFING/WEATHERPRF | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & LEGEND FIRE PROTECTION | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WRENN ASSOCIATES | | & LENNOX INDUSTRIES | 32 DANIEL WEBSTER HIGHWAY | | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & LEO P CHASSE CO INC | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & LONGCHAMPS ELECTRIC INC | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & LUPOLI EXCAVATORS LLC | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & MACFARLANE STEEL CORP | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & MADAIO GLASS | & US ALUMINUM | | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & MADAIO GLASS | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & MADAIO GLASS INC | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & MAIETTA FOUNDATIONS INC | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & MAINE FIRE PROTECTION SYS | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & MAINE MASONRY CO INC | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & MANNINGTON CARPETS INC | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & MASONRY TECH | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & MASSASOIT FENCE CO | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & MATS INC | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & MCCABE SAND & GRAVEL | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & MCO | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054-4816 | |
| WRENN ASSOCIATES | | & MCO/METRO CONTRACTING CORP | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054-4816 | |
| WRENN ASSOCIATES | | & MERRIMAC TILE CO INC | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054-4816 | |
| WRENN ASSOCIATES | | & METAL PANEL CORP | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & METRO PAINTING & DECORATING | 32 DANIEL WEBSTER HIGHWAY | | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & METROPOLITAN PAINT | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & MITCHELLS ELECTRIC | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & MOES PLUMBING & HEATING INC | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & MORIN & PEPIN INC | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & NEW ENGLAND AIR COND INC | 32 DANIEL WEBSTER HIGHWAY | | | MERRIMACK | NH | 03054-4816 | |
| WRENN ASSOCIATES | | & NO 1 STEEL PRODUCTS | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & NORMAN E DAY INC | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054-4816 | |
| WRENN ASSOCIATES | | & NORTH COUNTRY FIRE PROTECTIO | 32 DANIEL WEBSTER HIGHWAY | | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & NORTHERN WATERPROOFING | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & NORTHSTAR CONSTRUCTION | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WRENN ASSOCIATES | | & NOVAR CONTROLS & TCI ELECTRI | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & NT DOR O MATIC NORTHEST REGI | 32 DANIEL WEBSTER HIGHWAY | | | MERRIMACK | NH | 03054-4816 | |
| WRENN ASSOCIATES | | & O&G INDUSTRIES INC | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & OUTSIDE UNLIMITED | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & OVERHEAD DOOR CO BURLINGTON | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & OVERHEAD DOOR OF DANBURY | 32 DANIEL WEBSTER HIGHWAY | | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & PARTNERS IN PROGRESS | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & PATRIOT CONSTRUCTION | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & PATRIOT CONSTRUCTION & | WALTHAM LIME & CEMENT CO | | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & PATRIOT GLASS | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054-4816 | |
| WRENN ASSOCIATES | | & PAUL G WHITE TILE | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & PERROTTI LANDSCAPING INC | 32 DANIEL WEBSTER HIGHWAY | | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & PIONEER VALLEY CONCRETE SVC | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & PITCHER ASSOCIATES | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & PLOUFFE CORP | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & PORTER MASONRY | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & PORTLAND GLASS | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & POTVIN CONSTRUCTION | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & POULIN DRYWALL INC | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & PREFERRED CONTRACTORS INC | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & PRIDE ELEC & ELEC WHOLESALE | 32 DANIEL WEBSTER HIGHWAY | | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & PRIDE ELECTRICAL CONT INC | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054-4816 | |
| WRENN ASSOCIATES | | & PRIME ROOFING CORP | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & PROFESSIONAL DRYWALL CONST | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & PRUVEN CONCRETE CORP | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & QUALITY INSULATION INC | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & R F ROACH CO INC | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & R&R MASONRY | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & RANGEWAY HEATING & AC | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054-4816 | |
| WRENN ASSOCIATES | | & RAYS CONCRETE FLOORS | 32 DANIEL WEBSTER HIGHWAY | | | MERRIMACK | NH | 03054 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WRENN ASSOCIATES | | & REBARS & MESH INC | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & REMSCO INC | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & RHODES EXCAVATING | 32 DANIEL WEBSTER HIGHWAY | | | MERRIMACK | NH | 03054-4816 | |
| WRENN ASSOCIATES | | & RHODES EXCAVATING & BARDOM | 32 DANIEL WEBSTER HIGHWAY | | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & RICHMOND ELECTRIC SUPPLY CO | 32 DANIEL WEBSTER | | | MERRIMACK | NH | 03054-4816 | |
| WRENN ASSOCIATES | | & RJ FORBES PAINTING | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & ROCKYS ACOUSTICS CO INC | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & ROGERSON MASONRY | 32 DANIEL WEBSTER HIGHWAY | | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & ROGERSON MASONRY INC | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & ROLANDS DRYWALL INC | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & RT SMALES CO | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054-4816 | |
| WRENN ASSOCIATES | | & S CZAPLICKI DRYWALL INC | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & SACO BAY WOODWORKS | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & SALO CONSTRUCTION | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & SAMSON CONCRETE CONSTRUCTION | 32 DANIEL WEBSTER HIGHWAY | | | MERRIMACK | NH | 03054-4816 | |
| WRENN ASSOCIATES | | & SD IRELAND CONCRETE CONST | 32 DANIEL WEBSTER HIGHWAY | | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & SEGA REDI MIX | 32 DANIEL WEBSTER HIGHWAY | | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & SENECA AUTOMATIC DOOR | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & SERVICE MANAGEMENT USA ACA | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054-4816 | |
| WRENN ASSOCIATES | | & SHAW BROTHERS CONSTRUCTION | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & SMITHS CONCRETE | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & STALCO & RICHMOND ELECTRIC | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & STALCO INC | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & STANLEY MAGIC DOOR | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & STJ CONSTRUCTION SPECIALTY | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & STUCCO DESIGN | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & SUNRISE GLASS | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & SUPERIOR CAULKING/WTRPROOF | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & T&M EQUIPMENT | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & TAILORED FOAM NORTH LLC | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WRENN ASSOCIATES | | & TCI ELEC & CONSOLIDATED ELEC | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054-4816 | |
| WRENN ASSOCIATES | | & TCI ELECTRIC INC | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & TCI ELECTRIC/NOVAR CONTROLS | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054-4816 | |
| WRENN ASSOCIATES | | & TCI ELECTRIC/RICHMOND ELEC | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & THE GIRTMAN GROUP | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & TILCON | 32 DANIEL WEBSTER HIGHWAY | | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & TRI STATE SPRINKLER CORP | 32 DANIEL WEBSTER HWY | | | MEDRRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & UNWIN OVERHEAD DOOR | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & VAUGHN THIBODEAU & SONS INC | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & VERMONT MECHANICAL | 32 DANIEL WEBSTER HIGHWAY | | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & VOGUE FLOORING INC | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & WALL SYSTEMS INC | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & WAVE OPTICS & EASTON ELECTR | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & WAVEOPTICS ELECTRICAL | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & WAYNE DALTON CORP | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & WJ FLYNN INC | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & WORCESTER CO REFRIGERATION | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | & YOUNG ELECTRICAL SERVICES | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | 32 DANIEL WEBSTER HWY | | | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES | | CRAWFORD & SONS/ISSACSON STEEL | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES INC AND | | 32 DANIEL WEBSTER HWY | | | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCIATES INC AND | | CHARLES H ROBERTS | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCS INC AND TAILORED | | 32 DANIEL WEBSTER HWY | | | | MERRIMACK | NH | 03054 | |
| WRENN ASSOCS INC AND TAILORED | | FOAM OF NE | 32 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | |
| WRENN ELECTRIC CO INC | | 1031 HOMELAND AVENUE | | | | GREENSBORO | NC | 27415-4477 | |
| WRENN ELECTRIC CO INC | | PO BOX 14477 | | | | GREENSBORO | NC | 27415-4477 | |
| WRENN HANDLING INC | | DRAWER CS100916 | | | | ATLANTA | GA | 303840916 | |
| WRENN HANDLING INC | | PO BOX 402473 | | | | ATLANTA | GA | 30384-2473 | |
| WRENN HANDLING INC | | PO BOX 65390 | | | | CHARLOTTE | NC | 28265 | |
| WRENN, ANTHONY J | | PO BOX 20867 | | | | RENO | NV | 89515 | |
| WRENN, CRYSTAL | | Address Redacted | | | | | | | |
| WRENN, MICHAEL ANTHONY | | Address Redacted | | | | | | | |
| WRENN, MICHAEL CARLTON | | Address Redacted | | | | | | | |
| WRENN, ROBERT | | 197B ALLEN ST | | | | CHATTANOOGA | TN | 37415 | |
| WREX TV | | PO BOX 1062 | | | | QUINCY | IL | 62306 | |
| WRFQ FM | | 950 HOUSTON NORTHCUTT BLVD | 2ND FL | | | MT PLEASANT | SC | 29464 | |
| WRFX FM | | CLEAR CHANNEL BROADCASTING INC | PO BOX 406018 | | | ATLANTA | GA | 30349-6018 | |
| WRFX FM | | PO BOX 406018 | 6000 FELDWOOD RD | | | ATLANTA | GA | 30349-6018 | |
| WRFY FM | | 1265 PERKIOMEN AVE | | | | READING | PA | 19602 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WRFY WRAW US RADIO STATIONS | | 1265 PERKIOMEN AVE | | | | READING | PA | 19602 | |
| WRGB TV | | 1400 BALLTOWN RD | | | | SCHENECTADY | NY | 12309 | |
| WRGT TV | | 45 BROADCAST PLAZA | | | | DAYTON | OH | 45408 | |
| WRHH FM | | 2809 EMERYWOOD PKY 300 | RADIO ONE INC | | | RICHMOND | VA | 23294 | |
| WRHQ FM | | 1102 E 52ND ST | | | | SAVANNAH | GA | 31404 | |
| WRHQ FM | | PO BOX 1150 | | | | RICHMOND HILLS | GA | 31324 | |
| WRHT | | PO BOX 1019 | | | | MOREHEAD CITY | NC | 28557 | |
| WRHT FM | | PO BOX 1019 | | | | MOREHEAD CITY | NC | 28557 | |
| WRI  OVERTON PLAZA, LP | LEASE ADMINISTRATOR LISA MCKIEL | WEINGARTEN REALTY INVESTORS | 2600 CITADEL PLAZA DR | SUITE 300 | | HOUSTON | TX | 77008 | |
| WRI Camp Creek Marketplace II LLC | Attn James S Carr & Robert L LeHane | Kelley Drye & Warren LLP | 101 Park Ave | | | New York | NY | 10178 | |
| WRI Camp Creek Marketplace II LLC | Attn Jenny J Hyun Esq | c o Weingarten Realty Investors | 2600 Citadel Plaza Dr Ste 125 | | | Houston | TX | 77008 | |
| WRI CAMP CREEK MARKETPLACE II LLC | C O WEINGARTEN REALTY INVESTORS | ATTN GENERAL COUNSEL | P O BOX 924133 | | | HOUSTON | TX | 77292-4133 | |
| WRI Camp Creek Marketplace II LLC | Weingarten Realty Investors | Attn Lisa L Seabron | Legal Administrator | 2600 Citadel Plz Dr Ste 125 | | Houston | TX | 77008 | |
| WRI CAMP CREEK MARKETPLACE II, LLC | | C/O WEINGARTEN REALTY INVESTORS | ATTN GENERAL COUNSEL | P O BOX 924133 | | ATLANTA | TX | 77292-4133 | |
| WRI CAMP CREEK MARKETPLACE LLC | | PO BOX 924133 | PROJ NO 0525 228 | | | HOUSTON | TX | 77292-4133 | |
| WRI I Associates Ltd | Attn Ken Labenski | c o Benderson Development Company Inc | 570 Delaware Ave | | | Buffalo | NY | 14202 | |
| WRI Lakeside Marketplace LLC | Attn Jenny J Hyun Esq | c o Weingarten Realty Investors | 2600 Citadel Plaza Dr Ste 125 | | | Houston | TX | 77008 | |
| WRI LAKESIDE MARKETPLACE LLC | C O WEINGARTEN REALTY INVESTORS | ATTN GENERAL COUNSEL | P O BOX 924133 | | | HOUSTON | TX | 77292-4133 | |
| WRI Lakeside Marketplace LLC | James S Carr and Robert L LeHane | Kelley Drye & Warren LLP | 101 Park Ave | | | New York | NY | 10178 | |
| WRI Lakeside Marketplace LLC | Weingarten Realty Investors | Attn Lisa L Seabron | Legal Administrator | 2600 Citadel Plz Dr Ste 125 | | Houston | TX | 77008 | |
| WRI LAKESIDE MARKETPLACE LLC | | PO BOX 924133 | PROJ NO 0526 229 | | | HOUSTON | TX | 77292-4133 | |
| WRI Overton Plaza LP | Attn James S Carr & Robert L LeHane | Kelley Drye & Warren LLP | 101 Park Ave | | | New York | NY | 10178 | |
| WRI Overton Plaza LP | Attn Jenny J Hyun Esq | c o Weingarten Realty Investors | 2600 Citadel Plz Dr Ste 125 | | | Houston | TX | 77008 | |
| WRI OVERTON PLAZA LP | LEASE ADMINISTRATOR LISA MCKIEL PROPERTY MGR | WEINGARTEN REALTY INVESTORS | 2600 CITADEL PLAZA DR | SUITE 300 | | HOUSTON | TX | 77008 | |
| WRI Overton Plaza LP | Weingarten Realty Investors | Attn Lisa L Seabron | Legal Administrator | 2600 Citadel Plz Dr Ste 125 | | Houston | TX | 77008 | |
| WRI OVERTON PLAZA LP | | PO BOX 203229 | | | | HOUSTON | TX | 77216-3229 | |
| WRI OVERTON PLAZA, LP | LISA MCKIEL | WEINGARTEN REALTY INVESTORS | 2600 CITADEL PLAZA DR | SUITE 300 | | HOUSTON | TX | 77008 | |
| WRI Pembroke Ltd | Attn Jenny J Hyun Esq | c o Weingarten Realty Investors | 2600 Citadel Plz Dr Ste 125 | | | Houston | TX | 77008 | |
| WRI PEMBROKE LTD | | PO BOX 924133 | C/O WEINGARTEN NOSTAT INC | | | HOUSTON | TX | 77292-4133 | |
| WRI PEMBROKE LTD | | PO BOX 924133 | | | | HOUSTON | TX | 772924133 | |
| WRI SEMINOLE MARKETPLACE LLC | ALEXANDER EVANS PROPERTY MGT | C O WEINGARTEN REALTY INVESTORS | P O BOX 924133 | | | HOUSTON | TX | 77292-4233 | |
| WRI Seminole Marketplace LLC | Attn Jenny J Hyun Esq | c o Weingarten Realty Investors | 2600 Citadel Plz Dr Ste 125 | | | Houston | TX | 77008 | |
| WRI SEMINOLE MARKETPLACE LLC | | PO BOX 924133 | | | | HOUSTON | TX | 77292-4133 | |
| WRI SEMINOLE MARKETPLACE, LLC | ALEXANDER EVANS | C/O WEINGARTEN REALTY INVESTORS | P O BOX 924133 | | | HOUSTON | TX | 77292-4233 | |
| WRI Seminole Marketplace, LLC | Attn James S Carr & Robert L LeHane | Kelley Drye & Warren LLP | 101 Park Ave | | | New York | NY | 10178 | |
| WRI Seminole Marketplace, LLC | Weingarten Realty Investors | Attn Lisa L Seabron | Legal Administrator | 2600 Citadel Plz Dr Ste 125 | | Houston | TX | 77008 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WRIC TV | | PO BOX 60280 | | | | CHARLOTTE | NC | 28260 | |
| WRIC TV Young Broadcasting of Richmond | Credit Manager Young Broadcasting Shared Services | 115 S Jefferson St | | | | Green Bay | WI | 54301 | |
| WRIC TV Young Broadcasting of Richmond | WRIC TV Young Broadcasting of Richmond | | 301 Arboretum Pl | | | Richmond | VA | 23236-3464 | |
| WRIC TV Young Broadcasting of Richmond | | 301 Arboretum Pl | | | | Richmond | VA | 23236-3464 | |
| WRICE, JASON CONNELL | | Address Redacted | | | | | | | |
| WRICE, NATHANIEL JEROME | | Address Redacted | | | | | | | |
| WRICE, TOBI | | Address Redacted | | | | | | | |
| WRIDE, MATTHEW BLAKE | | Address Redacted | | | | | | | |
| WRIF FM | | 8662 RELIABLE PKY | GREATER MICHIGAN RADIO | | | CHICAGO | IL | 60686-0086 | |
| WRIF FM | | PO BOX 673811 | GREATER MEDIA DETROIT | | | DETROIT | MI | 48267-3811 | |
| WRIGHT & ASSOCIATES, KENNETH | | 2009 W BEAUREGARD | | | | SAN ANGELO | TX | 76901 | |
| WRIGHT & CLARK REAL ESTATE | | 2945 HARDING ST STE 213 | | | | CARLSBAD | CA | 92008 | |
| WRIGHT ALARM LTD | | 85 CALBE HIGHWAY | | | | LEE | NH | 03824 | |
| WRIGHT BROTHERS INC | | 1930 LOSANTIVILLE ROAD | | | | CINCINNATI | OH | 45237 | |
| WRIGHT CONSTRUCTION CO | | 1502 BRACKETS BEND RD | | | | POWHATAN | VA | 23139 | |
| WRIGHT CONSTRUCTION CO | | 3535 HUGUENOT TRAIL RD | | | | POWHATAN | VA | 23139 | |
| WRIGHT COUNTY HUMAN SVCS | | 10 2ND ST NW | ROOM 300 | | | BUFFALO | MN | 55313 | |
| WRIGHT COUNTY HUMAN SVCS | | ROOM 300 | | | | BUFFALO | MN | 55313 | |
| WRIGHT COUNTY JOURNAL PRESS | | 108 CENTRAL AVENUE | | | | BUFFALO | MN | 55313 | |
| WRIGHT CREATIVE GROUP, THE BOB | | 25 H WASHINGTON ST STE 10 | | | | ROCHESTER | NY | 14614-1110 | |
| WRIGHT FLOORS, KEN | | PO BOX 271 | | | | GLADSTONE | OR | 97027 | |
| WRIGHT HENNEPIN COOP ELECTRIC | | P O BOX 330 | | | | ROCKFORD | MN | 55373-0330 | |
| WRIGHT II, KENNETH ALBERT | | Address Redacted | | | | | | | |
| WRIGHT II, ROY GENE | | Address Redacted | | | | | | | |
| WRIGHT INDUSTRIAL INC | | PO BOX 8105 | | | | GREEN BAY | WI | 54308-8105 | |
| WRIGHT JR , THOMAS D | | Address Redacted | | | | | | | |
| WRIGHT JR, AVERY IVAN | | Address Redacted | | | | | | | |
| WRIGHT JR, DANNY A | | Address Redacted | | | | | | | |
| WRIGHT JR, KENNETH LEONARD | | Address Redacted | | | | | | | |
| WRIGHT LINDSEY & JENNINGS LLP | | 200 W CAPITAL AVE STE 2200 | | | | LITTLE ROCK | AR | 72201-3699 | |
| WRIGHT LINE INC | | DEPT L561P | | | | PITTSBURGH | PA | 15264-0561 | |
| WRIGHT PHILLIP H | | 2405 COVINGTON CREEK DRIVE WEST | | | | JACKSONVILLE | FL | 32224 | |
| WRIGHT REALTY INC | | 9009 SUDLEY ROAD | | | | MANASSAS | VA | 22110 | |
| WRIGHT ROBINSON OSTHIMER ET AL | | 411 E FRANKLIN ST | | | | RICHMOND | VA | 23219-2205 | |
| WRIGHT ROYAL, VERONA | | 8300 HEDGECOTH AVE | | | | NORTH PORT | FL | 34286 | |
| WRIGHT SIGN SERVICE INC | | PO BOX 352 | | | | NORGE | VA | 23127 | |
| WRIGHT SMITH, KAREN | | 2701 CLOVER COURT | | | | ANTIOCH | CA | 94509 | |
| WRIGHT SUPERIOR | | 9326 FLORIDA PALM DR | | | | TAMPA | FL | 33619-4354 | |
| WRIGHT WAY SHOPPER | | 108 CEDAR ST | P O BOX 25 | | | MONTICELLO | MN | 55362 | |
| WRIGHT WAY SHOPPER | | P O BOX 25 | | | | MONTICELLO | MN | 55362 | |
| WRIGHT WILLIAM F | | 11575 SE 59TH AVE | | | | MILWAUKEE | OR | 97222 | |
| WRIGHT WOODS, SARAYA | | Address Redacted | | | | | | | |
| WRIGHT, AARON D | | Address Redacted | | | | | | | |
| WRIGHT, ADAM | | Address Redacted | | | | | | | |
| WRIGHT, ADAM JOSEPH | | Address Redacted | | | | | | | |
| WRIGHT, ADAM L | | Address Redacted | | | | | | | |
| WRIGHT, ADRIANNE ANNETTE | | Address Redacted | | | | | | | |
| WRIGHT, AIMEE | | 12293 E ARIZONA AVE | | | | AURORA | CO | 80012 | |
| WRIGHT, ALEX | | Address Redacted | | | | | | | |
| WRIGHT, ALEX JAMES | | Address Redacted | | | | | | | |
| WRIGHT, ALEXANDER | | Address Redacted | | | | | | | |
| WRIGHT, ALEXANDER JAY | | Address Redacted | | | | | | | |
| WRIGHT, ALEXIS LANEA | | Address Redacted | | | | | | | |
| WRIGHT, ALICIA TANA | | Address Redacted | | | | | | | |
| WRIGHT, ALISHA LASHAWN | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WRIGHT, ALRICK ROY | | Address Redacted | | | | | | | |
| WRIGHT, AMBER NICOLE | | Address Redacted | | | | | | | |
| WRIGHT, AMY JO | | Address Redacted | | | | | | | |
| Wright, Andrea | | 6418 Barwick Dr | | | | Fayetteville | NC | 28304 | |
| WRIGHT, ANDREA J | | Address Redacted | | | | | | | |
| WRIGHT, ANGELO LAMAR | | Address Redacted | | | | | | | |
| WRIGHT, ANNETTE JALISA | | Address Redacted | | | | | | | |
| WRIGHT, ANTHONY | | Address Redacted | | | | | | | |
| WRIGHT, ANTHONY DWAYNE | | Address Redacted | | | | | | | |
| WRIGHT, AOLE I | | Address Redacted | | | | | | | |
| WRIGHT, ARDELL BERNARDE | | Address Redacted | | | | | | | |
| WRIGHT, ARKERIA SHENIKIA | | Address Redacted | | | | | | | |
| WRIGHT, ARRAN ELIZABETH | | Address Redacted | | | | | | | |
| WRIGHT, ASHLEY EBONY | | Address Redacted | | | | | | | |
| WRIGHT, ASHLEY LASHAWN | | Address Redacted | | | | | | | |
| WRIGHT, AUSTIN DAVID | | Address Redacted | | | | | | | |
| WRIGHT, AUTHOR | | 632 W 7TH ST APT 2 | | | | NEW ALBANY | IN | 47150 5358 | |
| WRIGHT, BAMALYNN ANN | | Address Redacted | | | | | | | |
| WRIGHT, BEN MICHAEL | | Address Redacted | | | | | | | |
| WRIGHT, BEN PALMER | | Address Redacted | | | | | | | |
| WRIGHT, BENJAMIN | | 909 MILLVILLE RD | | | | ALTOONA | PA | 16601 | |
| WRIGHT, BENJAMIN J | | Address Redacted | | | | | | | |
| WRIGHT, BENJAMIN JAMES | | Address Redacted | | | | | | | |
| WRIGHT, BENJAMIN JOHN | | Address Redacted | | | | | | | |
| WRIGHT, BERNARD | | 640 NW 194TH TER | | | | MIAMI | FL | 33169-3545 | |
| WRIGHT, BETTY | | 1723 W 90TH ST | | | | CHICAGO | IL | 60620-4951 | |
| WRIGHT, BETTY | | 217 HOMEWOOD AVE | | | | ELKHART | IN | 46516-4653 | |
| WRIGHT, BETTY NICOLE | | Address Redacted | | | | | | | |
| WRIGHT, BLYTHE LEANN | | Address Redacted | | | | | | | |
| WRIGHT, BRANDI LEE | | Address Redacted | | | | | | | |
| WRIGHT, BRANDON B | | Address Redacted | | | | | | | |
| WRIGHT, BRANDON DOMINQUE | | Address Redacted | | | | | | | |
| WRIGHT, BRANDON ERIC | | Address Redacted | | | | | | | |
| WRIGHT, BRANDON THOMAS | | Address Redacted | | | | | | | |
| WRIGHT, BRIAN | | 101 PINE CT | | | | HEBRON | IN | 46341-8886 | |
| WRIGHT, BRIAN ANDREW | | Address Redacted | | | | | | | |
| WRIGHT, BRIAN IAN | | Address Redacted | | | | | | | |
| WRIGHT, BRIAN JAMES | | Address Redacted | | | | | | | |
| WRIGHT, BRYAN THOMAS | | Address Redacted | | | | | | | |
| WRIGHT, CARLINGTON LEYON | | Address Redacted | | | | | | | |
| WRIGHT, CAROLYN O | | Address Redacted | | | | | | | |
| WRIGHT, CASSANDRA COLIEEN | | Address Redacted | | | | | | | |
| WRIGHT, CHAD STEVEN | | Address Redacted | | | | | | | |
| WRIGHT, CHANTEL RENEE | | Address Redacted | | | | | | | |
| WRIGHT, CHANTEL RENEE | | Address Redacted | | | | | | | |
| WRIGHT, CHARLETTA | | Address Redacted | | | | | | | |
| WRIGHT, CHARLIE KIANDRA | | Address Redacted | | | | | | | |
| WRIGHT, CHASE CALVIN | | Address Redacted | | | | | | | |
| WRIGHT, CHELSEA HALES | | Address Redacted | | | | | | | |
| WRIGHT, CHRIS J | | Address Redacted | | | | | | | |
| WRIGHT, CHRIS WILLIAM | | Address Redacted | | | | | | | |
| WRIGHT, CHRISTOPHER | | 1627 KILDEER DR | | | | ROUND LK BCH | IL | 60073-1209 | |
| WRIGHT, CHRISTOPHER ALLEN | | Address Redacted | | | | | | | |
| WRIGHT, CHRISTOPHER DAMAIN | | Address Redacted | | | | | | | |
| WRIGHT, CHRISTOPHER T | | Address Redacted | | | | | | | |
| WRIGHT, COLIN BRYANT | | Address Redacted | | | | | | | |
| WRIGHT, COLTON | | Address Redacted | | | | | | | |
| WRIGHT, CORBIN HAMILTON | | Address Redacted | | | | | | | |
| WRIGHT, CORDERO | | 215 COZINE AVE | | | | BROOKLYN | NY | 11207-0000 | |
| WRIGHT, CORDERO | | Address Redacted | | | | | | | |
| WRIGHT, COREY | | 12420 TANSBORO ST | | | | SPRING HILL | FL | 34608-0000 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WRIGHT, COREY | | 22 G FERNWOOD DRIVE | | | | BOLINGBROOK | IL | 60440-0000 | |
| WRIGHT, COREY JOSEPH | | Address Redacted | | | | | | | |
| WRIGHT, COREY VONDELL | | Address Redacted | | | | | | | |
| WRIGHT, CORNELIUS SHAWN | | Address Redacted | | | | | | | |
| WRIGHT, CORTNEE DEANA | | Address Redacted | | | | | | | |
| WRIGHT, COURTNEE | | Address Redacted | | | | | | | |
| WRIGHT, COURTNEY DERRELL | | Address Redacted | | | | | | | |
| WRIGHT, COURTNEY NICOLE | | Address Redacted | | | | | | | |
| WRIGHT, CURTIS DURVELL | | Address Redacted | | | | | | | |
| WRIGHT, CYRIL HEADLEY | | Address Redacted | | | | | | | |
| WRIGHT, DAGAN | | 627 J ST | | | | SALT LAKE | UT | 84103 | |
| WRIGHT, DALLIN | | Address Redacted | | | | | | | |
| WRIGHT, DAMIEN | | 2825 S 9TH ST | | | | MILWAUKEE | WI | 53215-3939 | |
| WRIGHT, DANIEL MAURICE | | Address Redacted | | | | | | | |
| WRIGHT, DANNA LASHA | | Address Redacted | | | | | | | |
| WRIGHT, DARRIUS DESHAWN | | Address Redacted | | | | | | | |
| WRIGHT, DAVID | | 8 N 224TH LN | | | | BUCKEYE | AZ | 85326-5580 | |
| WRIGHT, DAVID BENJAMIN | | Address Redacted | | | | | | | |
| WRIGHT, DAVID BRYAN | | Address Redacted | | | | | | | |
| WRIGHT, DAVID D | | Address Redacted | | | | | | | |
| WRIGHT, DAWN D | | 1850 ATLANTIC DR UNIT 323 | | | | COLUMBIA | SC | 29210-7968 | |
| WRIGHT, DAWN MARIE | | Address Redacted | | | | | | | |
| WRIGHT, DEANDRE LAQUAN | | Address Redacted | | | | | | | |
| WRIGHT, DEBORAH | | 24456 VERENA COURT | | | | MISSION VIEJO | CA | 92691 | |
| WRIGHT, DEBORAHA | | Address Redacted | | | | | | | |
| WRIGHT, DENNIS | | 6655 POLO DR | | | | CUMMING | GA | 30040-0000 | |
| WRIGHT, DENNIS | | Address Redacted | | | | | | | |
| WRIGHT, DEREK WILLIAM | | Address Redacted | | | | | | | |
| WRIGHT, DERRICK | | 3 JAMSE COURT | | | | NEWARK | DE | 19702 | |
| WRIGHT, DERRICK L | | Address Redacted | | | | | | | |
| WRIGHT, DERRICK R | | Address Redacted | | | | | | | |
| WRIGHT, DERRICK W | | Address Redacted | | | | | | | |
| WRIGHT, DEVYN | | 2199 CARRIAGE CHASE LANE | | | | SANDY | UT | 84093 | |
| WRIGHT, DOMONIC SEFTON | | Address Redacted | | | | | | | |
| WRIGHT, DONNELL ANTAWN | | Address Redacted | | | | | | | |
| WRIGHT, DOUG SCOTT | | Address Redacted | | | | | | | |
| WRIGHT, EARL | | Address Redacted | | | | | | | |
| WRIGHT, EDWARD | | 1131 W 12TH ST | | | | TEMPE | AZ | 85281-5364 | |
| WRIGHT, EDWARD C | | Address Redacted | | | | | | | |
| WRIGHT, ELENGA M | | Address Redacted | | | | | | | |
| WRIGHT, ELI D | | Address Redacted | | | | | | | |
| WRIGHT, ERCILIA | | 160 HARVARD ST | | | | CAMBRIDGE | MA | 02139-2871 | |
| WRIGHT, EREN STACEY | | Address Redacted | | | | | | | |
| WRIGHT, ERIC | | Address Redacted | | | | | | | |
| WRIGHT, ERIC CLYDE | | Address Redacted | | | | | | | |
| WRIGHT, ERIC M | | Address Redacted | | | | | | | |
| WRIGHT, EVANGLIN D | | 545 SCOTT CT | | | | PETERSBURG | VA | 23805-9322 | |
| WRIGHT, EVELYN JOHNEICE | | Address Redacted | | | | | | | |
| WRIGHT, FALLON LAGLORIA | | Address Redacted | | | | | | | |
| WRIGHT, FLOYD E | | 1304 WARFIELD DR | | | | PORTSMOUTH | VA | 23701-3834 | |
| WRIGHT, FRED | | 1600 LONEY LN | | | | LOUISVILLE | KY | 40216 | |
| WRIGHT, GARRETT | | Address Redacted | | | | | | | |
| WRIGHT, GRANT WILLIAM | | Address Redacted | | | | | | | |
| WRIGHT, GREGORY | | Address Redacted | | | | | | | |
| WRIGHT, HANNAHB | | Address Redacted | | | | | | | |
| WRIGHT, HAROLD NELSON | | Address Redacted | | | | | | | |
| WRIGHT, HEIDI LYNN | | Address Redacted | | | | | | | |
| WRIGHT, HOUSTON IRRAN | | Address Redacted | | | | | | | |
| WRIGHT, HUNTER PAUL | | Address Redacted | | | | | | | |
| WRIGHT, HUSSEIN ALEX | | Address Redacted | | | | | | | |
| WRIGHT, IAN ANDREW | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WRIGHT, JABRELL I | | Address Redacted | | | | | | | |
| WRIGHT, JACKIE ANN | | Address Redacted | | | | | | | |
| WRIGHT, JAMES | | 153 FIG TREE RUN | | | | LONGWOOD | FL | 32750 | |
| WRIGHT, JAMES | | 203 CRAMER AVE | | | | WALKERSVILLE | MD | 21793 | |
| WRIGHT, JAMES | | Address Redacted | | | | | | | |
| WRIGHT, JAMES E | | Address Redacted | | | | | | | |
| WRIGHT, JAMISON PAUL | | Address Redacted | | | | | | | |
| WRIGHT, JANA KAY | | Address Redacted | | | | | | | |
| WRIGHT, JARAMIE ANDREW | | Address Redacted | | | | | | | |
| WRIGHT, JASON | | 4420 E PIKES PEAK AVE NO 213 | | | | COLORADO SPRINGS | CO | 80916 | |
| WRIGHT, JASON M | | Address Redacted | | | | | | | |
| WRIGHT, JASON MICHAEL | | Address Redacted | | | | | | | |
| WRIGHT, JASON MYRON | | Address Redacted | | | | | | | |
| WRIGHT, JASON PAUL | | Address Redacted | | | | | | | |
| WRIGHT, JASON RYAN | | Address Redacted | | | | | | | |
| WRIGHT, JEFF | | 8838 MELINDA CT | | | | MILAN | MI | 48160 | |
| WRIGHT, JEFFERY S | | Address Redacted | | | | | | | |
| WRIGHT, JEFFREY | | 8838 MELINDA COURT | | | | MILAN | MI | 48160 | |
| WRIGHT, JEFFREY PHILLIP | | Address Redacted | | | | | | | |
| WRIGHT, JENNIFER A | | Address Redacted | | | | | | | |
| WRIGHT, JENNIFER ANN | | Address Redacted | | | | | | | |
| WRIGHT, JENNIFER C | | 1935 PINE CREEK BLUFF RD | | | | POWHATAN | VA | 23139-7940 | |
| WRIGHT, JENNIFER LEEANN | | Address Redacted | | | | | | | |
| WRIGHT, JERRIS KEVIN | | Address Redacted | | | | | | | |
| WRIGHT, JERROD RYAN | | Address Redacted | | | | | | | |
| WRIGHT, JERRY LEE | | Address Redacted | | | | | | | |
| WRIGHT, JESSE | | 5774 BURKE TOWNE COURT | | | | BURKE | VA | 22015 | |
| WRIGHT, JESSE D | | Address Redacted | | | | | | | |
| WRIGHT, JEWEL | | Address Redacted | | | | | | | |
| WRIGHT, JIM | | 5350 PARTNERS CT | PETTY CASH | | | FREDERICK | MD | 21703 | |
| WRIGHT, JIM EDWARD | | Address Redacted | | | | | | | |
| WRIGHT, JIMMY LEMAR | | Address Redacted | | | | | | | |
| WRIGHT, JOANNA B | | Address Redacted | | | | | | | |
| WRIGHT, JOCSTAVIUS B | | Address Redacted | | | | | | | |
| WRIGHT, JOELLEN DELORIS | | Address Redacted | | | | | | | |
| WRIGHT, JOEY | | Address Redacted | | | | | | | |
| WRIGHT, JOHN | | 1320 FRANKLIN AVE | | | | WILKINSBURG | PA | 15221 | |
| WRIGHT, JOHN | | 3920 BEAVER RUN DR | | | | LONG GROVE | IL | 60047-7918 | |
| WRIGHT, JOHN LEONARD | | Address Redacted | | | | | | | |
| WRIGHT, JOHN W | | Address Redacted | | | | | | | |
| WRIGHT, JONAH WILLIAM | | Address Redacted | | | | | | | |
| WRIGHT, JONAH WILLIAM | | Address Redacted | | | | | | | |
| WRIGHT, JONATHAN K | | Address Redacted | | | | | | | |
| WRIGHT, JONATHAN MATTHEW | | Address Redacted | | | | | | | |
| WRIGHT, JOSEF | | Address Redacted | | | | | | | |
| WRIGHT, JOSEPH | | 2515 NORTHEAST EXPRESSWAY | Q 7 | | | ATLANTA | GA | 30045-0000 | |
| WRIGHT, JOSEPH | | Address Redacted | | | | | | | |
| WRIGHT, JOSEPH | | Address Redacted | | | | | | | |
| WRIGHT, JOSEPH DAUN | | Address Redacted | | | | | | | |
| WRIGHT, JOSH A | | Address Redacted | | | | | | | |
| WRIGHT, JOSHUA | | 4255 KITTREDGE ST | 1812 | | | DENVER | CO | 80239-0000 | |
| WRIGHT, JOSHUA JON | | Address Redacted | | | | | | | |
| WRIGHT, JOSHUA LEVON | | Address Redacted | | | | | | | |
| WRIGHT, JOSHUA MATTHEW | | Address Redacted | | | | | | | |
| WRIGHT, JOSHUA STUART | | Address Redacted | | | | | | | |
| WRIGHT, JOSHUA WAYNE | | Address Redacted | | | | | | | |
| WRIGHT, JUAN M | | Address Redacted | | | | | | | |
| WRIGHT, JUDE | | WEST COURT 3940  WOODBURN ST | | | | KEENE | NH | 03431 | |
| WRIGHT, JULIAN LUIS | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WRIGHT, JUSTIN ALLAN | | Address Redacted | | | | | | | |
| WRIGHT, JUSTIN IAN | | Address Redacted | | | | | | | |
| WRIGHT, JUSTIN LINELL | | Address Redacted | | | | | | | |
| WRIGHT, KAI SARAN | | Address Redacted | | | | | | | |
| WRIGHT, KANDYCE M | | Address Redacted | | | | | | | |
| WRIGHT, KAREN | | Address Redacted | | | | | | | |
| WRIGHT, KARL ANTHONY | | Address Redacted | | | | | | | |
| WRIGHT, KASHAUNDA DIANNE | | Address Redacted | | | | | | | |
| WRIGHT, KATHRYN K | | 230 LINDERWOOD DRIVE | | | | EXTON | PA | 19341 | |
| WRIGHT, KAYLEE RENEE | | Address Redacted | | | | | | | |
| WRIGHT, KEATON ALEXANDER | | Address Redacted | | | | | | | |
| WRIGHT, KEIFER COLLIN | | Address Redacted | | | | | | | |
| WRIGHT, KELLEY LOUISE | | Address Redacted | | | | | | | |
| WRIGHT, KENNETH | | 533 S PIATT ST | | | | BEMENT | IL | 61813-1551 | |
| WRIGHT, KENNETH CHARLES | | Address Redacted | | | | | | | |
| WRIGHT, KENNETH N | | Address Redacted | | | | | | | |
| WRIGHT, KENNETH RAYMOND | | Address Redacted | | | | | | | |
| WRIGHT, KERRY | | 6220 WEST CREE COURT | | | | SPARKS | NV | 89431 | |
| WRIGHT, KERRY K | | Address Redacted | | | | | | | |
| WRIGHT, KESHIA ELIZABETH | | Address Redacted | | | | | | | |
| WRIGHT, KEVIN CHRISTOPHER | | Address Redacted | | | | | | | |
| WRIGHT, KEVIN EDWARD | | Address Redacted | | | | | | | |
| WRIGHT, KEVIN T | | Address Redacted | | | | | | | |
| WRIGHT, KORY G | | Address Redacted | | | | | | | |
| WRIGHT, KRISTEN RENEE | | Address Redacted | | | | | | | |
| WRIGHT, KRISTOFFER JAMES | | Address Redacted | | | | | | | |
| WRIGHT, KRISTY | | Address Redacted | | | | | | | |
| WRIGHT, KYLE JAMES | | Address Redacted | | | | | | | |
| WRIGHT, KYLE STEPHEN | | Address Redacted | | | | | | | |
| WRIGHT, LADON JUANTEZ | | Address Redacted | | | | | | | |
| WRIGHT, LAMOND | | 3718 SOUTH BARROW PL | | | | TUCSON | AZ | 85730 | |
| WRIGHT, LAMOND H | | Address Redacted | | | | | | | |
| WRIGHT, LARRY | | P O BOX 210531 | | | | MONTGOMERY | AL | 36117 | |
| WRIGHT, LATANYA J | | Address Redacted | | | | | | | |
| WRIGHT, LATEISHA NASHAY | | Address Redacted | | | | | | | |
| WRIGHT, LATOYA SHANTAYE | | Address Redacted | | | | | | | |
| WRIGHT, LAUREN ELIZABETH | | Address Redacted | | | | | | | |
| WRIGHT, LESLIE | Leslie Wright | | 13422 Robson | | | Detroit | MI | 48227 | |
| WRIGHT, LESLIE | | 13422 ROBSON ST | | | | DETROIT | MI | 48227-5501 | |
| WRIGHT, LESLIE DAVANA | | Address Redacted | | | | | | | |
| WRIGHT, LINDA | | 4141 DALRY DR | | | | JACKSONVILLE | FL | 32246-6571 | |
| WRIGHT, LINDA | | Address Redacted | | | | | | | |
| WRIGHT, LINDA W | | 7487 CRESTRIDGE RD | | | | MEMPHIS | TN | 38119-9001 | |
| WRIGHT, LONNIE | | 6503 OSCEOLA CR WEST | | | | HOLLYWOOD | FL | 33024-2960 | |
| WRIGHT, LORENZA | | 933 SPRINGFORK DR | | | | CARY | NC | 27513 | |
| WRIGHT, MARGARET | | 1325 CHURCH ST | | | | PHILADELPHIA | PA | 19124 | |
| WRIGHT, MARGARET A | | Address Redacted | | | | | | | |
| WRIGHT, MARIA | | 400 ESPAN RD | | | | LEHIGH ACRES | FL | 33936 | |
| WRIGHT, MARKUS ALAN | | Address Redacted | | | | | | | |
| WRIGHT, MARQITA ANNDELIA | | Address Redacted | | | | | | | |
| WRIGHT, MATT | | Address Redacted | | | | | | | |
| WRIGHT, MATTHEW PAUL | | Address Redacted | | | | | | | |
| WRIGHT, MATTHEW THOMAS | | Address Redacted | | | | | | | |
| WRIGHT, MATTHEW THOMAS | | Address Redacted | | | | | | | |
| WRIGHT, MAVIS | | 962 HALESWORTH DR | | | | CINCINNATI | OH | 45240-1847 | |
| WRIGHT, MAYLEN L | | Address Redacted | | | | | | | |
| WRIGHT, MELODY | | Address Redacted | | | | | | | |
| WRIGHT, MELODY DENISE | | Address Redacted | | | | | | | |
| WRIGHT, MERLE | | 1380 WRIGHT RD | | | | QUAKERTOWN | PA | 18951 3747 | |
| WRIGHT, MERVYN | | 4844 COACHMANS LANDING CT | | | | GLEN ALLEN | VA | 23059 | |
| WRIGHT, MIAYA | | 2900 SE 95TH | | | | MOORE | OK | 73160-0000 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WRIGHT, MIAYA MONET | | Address Redacted | | | | | | | |
| WRIGHT, MICHAEL | | 124 ALABAMA AVE | | | | FT WALTON BCH | FL | 32548 | |
| WRIGHT, MICHAEL | | 36 WEARANE LANE | | | | PORT ORANGE | FL | 32129-0000 | |
| WRIGHT, MICHAEL | | Address Redacted | | | | | | | |
| WRIGHT, MICHAEL ALLAN | | Address Redacted | | | | | | | |
| WRIGHT, MICHAEL ARTHUR | | Address Redacted | | | | | | | |
| WRIGHT, MICHAEL B | | Address Redacted | | | | | | | |
| WRIGHT, MICHELLE LYN | | Address Redacted | | | | | | | |
| WRIGHT, MONIQUE | | LOC NO 0580 PETTY CASH | 6915 S 234TH ST | | | KENT | WA | 90832 | |
| WRIGHT, NADINE RUBY | | Address Redacted | | | | | | | |
| WRIGHT, NANCY | | Address Redacted | | | | | | | |
| WRIGHT, NATHAN ALAN | | Address Redacted | | | | | | | |
| WRIGHT, NATHAN JAMES | | Address Redacted | | | | | | | |
| WRIGHT, NICHOLAS | | Address Redacted | | | | | | | |
| WRIGHT, NICHOLAS DOUGLAS | | Address Redacted | | | | | | | |
| WRIGHT, NICHOLAS J | | Address Redacted | | | | | | | |
| WRIGHT, NICOLE | | 1927 NE 6TH ST | | | | CAPE CORAL | FL | 33909 | |
| WRIGHT, NICOLE L | | Address Redacted | | | | | | | |
| WRIGHT, NIKALOUS BLAKE | | Address Redacted | | | | | | | |
| WRIGHT, NORMAN LEE | | Address Redacted | | | | | | | |
| WRIGHT, PAMELA D | | Address Redacted | | | | | | | |
| WRIGHT, PATRICK CARY | | Address Redacted | | | | | | | |
| WRIGHT, PAUL FRED | | Address Redacted | | | | | | | |
| WRIGHT, PHILIP | | 2497 BENTWATER DRIVE WEST | | | | JACKSONVILLE | FL | 32246 | |
| WRIGHT, PHILLIP | | 18 SURREY RD | | | | DEBARY | FL | 32713-4242 | |
| WRIGHT, QUENTIN LAROYCE | | Address Redacted | | | | | | | |
| WRIGHT, RAMAH | | 9167 S PLEASANT AVE | | | | CHICAGO | IL | 60620-5512 | |
| WRIGHT, RAYETTA ANNABELL | | Address Redacted | | | | | | | |
| WRIGHT, RAYMOND | | Address Redacted | | | | | | | |
| WRIGHT, REBBECCA | | 3301 MEADOR RD | | | | JONESBORO | AR | 72401-0000 | |
| WRIGHT, REBBECCA JOYCE | | Address Redacted | | | | | | | |
| WRIGHT, REGINALD | | 7171 EVANSTON ST | | | | FAYETTEVILLE | NC | 28314-0000 | |
| WRIGHT, REGINALD BERNARD | | Address Redacted | | | | | | | |
| WRIGHT, RENEE | | 351 S GREENHAVEN RD | | | | STORMVILLE | NY | 12582 | |
| WRIGHT, RICHARD | | 471 HENRIETTA AVE | | | | LOS OSOS | CA | 93402 | |
| WRIGHT, ROBBIE WAYNE | | Address Redacted | | | | | | | |
| WRIGHT, ROBERT | | 44 VINCENT CT | | | | LITTLE EGG HARBOR | NJ | 08087 | |
| WRIGHT, ROBERT | | Address Redacted | | | | | | | |
| WRIGHT, ROBERT W | | Address Redacted | | | | | | | |
| WRIGHT, ROBERTSON ELLIS | | Address Redacted | | | | | | | |
| WRIGHT, ROBIN ANGELA | | Address Redacted | | | | | | | |
| WRIGHT, ROLAND L | | Address Redacted | | | | | | | |
| WRIGHT, RON S | | 14 RICKY RD | | | | ELKLAND | MO | 65644-7285 | |
| WRIGHT, RONNIE LEE | | Address Redacted | | | | | | | |
| WRIGHT, ROSA MONET | | Address Redacted | | | | | | | |
| WRIGHT, SALLIE O | | Address Redacted | | | | | | | |
| WRIGHT, SARAH ELIZABETH | | Address Redacted | | | | | | | |
| WRIGHT, SHALONNA | | Address Redacted | | | | | | | |
| WRIGHT, SHAQUANNA DEJAVON | | Address Redacted | | | | | | | |
| WRIGHT, SHARDE LORRAINE | | Address Redacted | | | | | | | |
| WRIGHT, SHARON MARIA | | Address Redacted | | | | | | | |
| WRIGHT, SHAUNA MARIE | | Address Redacted | | | | | | | |
| WRIGHT, SHAWNA A | | Address Redacted | | | | | | | |
| WRIGHT, SHEIK BERNARD | | Address Redacted | | | | | | | |
| WRIGHT, SKYLAR | | Address Redacted | | | | | | | |
| WRIGHT, SONYA | | PO BOX 931 | | | | ACWORTH | GA | 30101-0931 | |
| WRIGHT, SOPHIA ANTOINETTE | | Address Redacted | | | | | | | |
| WRIGHT, STACEY | | LOC NO 8304 PETTY CASH | 9950 MAYLAND DR VISUAL MERCH | | | RICHMOND | VA | 23233 | |
| WRIGHT, STACEY M | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WRIGHT, STEFAN IAN | | Address Redacted | | | | | | | |
| WRIGHT, STEPHANIE JANAI | | Address Redacted | | | | | | | |
| WRIGHT, STEPHANIE LYNN | | Address Redacted | | | | | | | |
| WRIGHT, STEVE JERMAINE | | Address Redacted | | | | | | | |
| WRIGHT, STEVEN | | 7011 PINECREST NE | | | | NORTH CANTON | OH | 44721 | |
| WRIGHT, STEVEN E | | Address Redacted | | | | | | | |
| WRIGHT, STEVEN SOJI | | Address Redacted | | | | | | | |
| WRIGHT, STEVIE DEWAYNE | | Address Redacted | | | | | | | |
| WRIGHT, TABITHA NICOLE | | Address Redacted | | | | | | | |
| WRIGHT, TAMMY DENISE | | Address Redacted | | | | | | | |
| WRIGHT, TANESHIA T | | Address Redacted | | | | | | | |
| WRIGHT, TANIA K | | Address Redacted | | | | | | | |
| WRIGHT, TARA JANEEN | | Address Redacted | | | | | | | |
| WRIGHT, TARELL LETROI | | Address Redacted | | | | | | | |
| WRIGHT, TARIN | | 12575 FIRENZE HEIGHTS | | | | COLORADO SPRINGS | CO | 80921 | |
| WRIGHT, TARIN PAUL | | Address Redacted | | | | | | | |
| WRIGHT, TATANISHA | | Address Redacted | | | | | | | |
| WRIGHT, TAYLOR ROYCE | | Address Redacted | | | | | | | |
| WRIGHT, TERRANCE | | 2843 ROUND RD | | | | BALTIMORE | MD | 21225-0000 | |
| WRIGHT, TERRANCE | | Address Redacted | | | | | | | |
| WRIGHT, TERRANCE WILLIAM | | Address Redacted | | | | | | | |
| WRIGHT, TERRENCE OSCAR | | Address Redacted | | | | | | | |
| WRIGHT, TERRY E | | Address Redacted | | | | | | | |
| WRIGHT, THOMAS | | 1544 N PLEASANT AVE | | | | ONTARIO | CA | 91764 | |
| WRIGHT, THOMAS L | | Address Redacted | | | | | | | |
| WRIGHT, TIFFANY DAWN | | Address Redacted | | | | | | | |
| WRIGHT, TIMOTHY | | 1610 E MCKINNEY ST APT 821 | | | | DENTON | TX | 76209 | |
| WRIGHT, TIMOTHY J | | Address Redacted | | | | | | | |
| WRIGHT, TIMOTHY JOSEPH | | Address Redacted | | | | | | | |
| WRIGHT, TIMOTHY L | | 633 RIVER BEND CT | 107 | | | NEWPORT NEWS | VA | 23602 | |
| WRIGHT, TIMOTHY LAWRENCE | | Address Redacted | | | | | | | |
| WRIGHT, TIMOTHY RAY | | Address Redacted | | | | | | | |
| WRIGHT, TITUS J | | Address Redacted | | | | | | | |
| WRIGHT, TONY | | 404 WEIS AVE | | | | FOND DU LAC | WI | 54935 | |
| WRIGHT, TONY LAVOND | | Address Redacted | | | | | | | |
| WRIGHT, TRACY | | Address Redacted | | | | | | | |
| WRIGHT, TRAVIS JAMES | | Address Redacted | | | | | | | |
| WRIGHT, TROY ANTHONY | | Address Redacted | | | | | | | |
| WRIGHT, TROY S | | Address Redacted | | | | | | | |
| WRIGHT, TYRONE TREMAYNE | | Address Redacted | | | | | | | |
| WRIGHT, VERONICA AHKEEMA | | Address Redacted | | | | | | | |
| WRIGHT, WALTER JAMES | | Address Redacted | | | | | | | |
| WRIGHT, WESTON | | 4523 RIVERWOOD AVE | | | | SARASOTA | FL | 34231 | |
| WRIGHT, WILLIAM | | 11575 S E 59TH | | | | MILWAUKIE | OR | 97222 | |
| WRIGHT, WILLIAM ALLEN | | Address Redacted | | | | | | | |
| WRIGHT, WILLIAM COLTON | | Address Redacted | | | | | | | |
| WRIGHT, WILLIE L | | 8755 FAIRWIND DR APT G2 | | | | CHARLESTON | SC | 29406-9634 | |
| WRIGHT, WILLIS JULIUS | | Address Redacted | | | | | | | |
| WRIGHT, YVONNE | | Address Redacted | | | | | | | |
| WRIGHT, ZACH RYAN | | Address Redacted | | | | | | | |
| WRIGHT, ZARRIUS | | Address Redacted | | | | | | | |
| WRIGHTER, MM | | PO BOX 27032 | C/O HENRICO POLICE | | | HENRICO | VA | 23273 | |
| WRIGHTER, MM | | PO BOX 27032 | | | | HENRICO | VA | 23273 | |
| WRIGHTON, KELVIN | | 11818 NESTAR PL | | | | CHARLOTTE | NC | 28273 | |
| WRIGHTON, KELVIN L | | Address Redacted | | | | | | | |
| WRIGHTS EQUIPMENT & SUPPLY | | 1137 POLK AVENUE | | | | NASHVILLE | TN | 37210 | |
| WRIGHTS TV & APPLIANCE SVC | | 1481 WARNERS BRIDGE RD | | | | SHELBYVILLE | TN | 37160 | |
| WRIGHTS TV STEREO & SATELLITE | | 826 S POST RD | | | | SHELBY | NC | 28152 | |
| WRIGHTSON, CHARLES | | 27932 MT VERNON RD | | | | PRINCESS ANNE | MD | 21853 | |
| WRIGLEY, AMANDA RUTH | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WRIGLEY, JEFFREY | | 618 YALE AVE | | | | EDWARDSVILLE | IL | 620252675 | |
| WRIGLEY, JEFFREY D | | Address Redacted | | | | | | | |
| WRIGLEY, KEVIN MATHEW | | Address Redacted | | | | | | | |
| WRIGLEY, TIM R | | Address Redacted | | | | | | | |
| WRIJIL, JACOB ADAM | | Address Redacted | | | | | | | |
| WRINKLE, EVIE LYETTE | | Address Redacted | | | | | | | |
| WRISINGER, ROBERT | | Address Redacted | | | | | | | |
| WRISLEY, ROBERT KENNETH | | Address Redacted | | | | | | | |
| WRISLEY, SHANE LIEN | | Address Redacted | | | | | | | |
| WRISTEN, BEATRICE | | Address Redacted | | | | | | | |
| WRISTEN, GUY | | 314 EAST ELLIS | | | | LEVELLAND | TX | 79336 | |
| WRIT FM | | PO BOX 847304 | | | | DALLAS | TX | 75284-7304 | |
| WRITDONOTPAY | | CIRCUIT CITY GARNISHMENT DEPT | 7201 HEWITT ASSOCIATES DRIVE | | | CHARLOTTE | NC | 00002-8262 | |
| WRITE ON TARGET INC | | 7941 WASHINGTON WOODS DR | | | | DAYTON | OH | 45459-4026 | |
| WRITT, BRITTANY | | Address Redacted | | | | | | | |
| WRKH FM | | 555 BROADCAST DR | | | | MOBILE | AL | 36606 | |
| WRKH FM | | PO BOX 161489 | | | | MOBILE | AL | 36616 | |
| WRKI FM | | 1004 FEDERAL RD | | | | BROOKFIELD | CT | 06804 | |
| WRKR FM | | 4154 JENNINGS DR | | | | KALAMAZOO | MI | 49005911 | |
| WRKR FM | | PO BOX 50911 | 4154 JENNINGS DR | | | KALAMAZOO | MI | 490059911 | |
| WRKS FM | | PO BOX 5920 | | | | INDIANAPOLIS | IN | 46255 | |
| WRKS FM | | PO BOX 5920 | | | | INDIANAPOLIS | IN | 46255-5920 | |
| WRKT FM | | PO BOX 1 | RAMBALOO COMMUNICATIONS INC | | | NORTH EAST | PA | 16428 | |
| WRKY FM | | PO BOX 75979 | | | | CLEVELAND | OH | 44101 | |
| WRKZ | | PO BOX 2 | | | | HERSHEY | PA | 17033-0450 | |
| WRKZ FM | | PO BOX 13404 | | | | NEWARK | NJ | 07188-0404 | |
| WRLH TV | | 1925 WESTMORELAND ST | | | | RICHMOND | VA | 23230 | |
| WRLH TV | | PO BOX 11169 | | | | RICHMOND | VA | 23230 | |
| WRLX | | 3071 CONTINENTAL DR | | | | WEST PALM BEACH | FL | 33407 | |
| WRMA FM | | 2601 S BAYSHORE DR PH 11 | | | | COCONUT GROVE | FL | 33133 | |
| WRMA FM | | 2601 S BAYSHORE DR PH II | SPANISH BROACASTING SYSTEM INC | | | COCONUT GROVE | FL | 33133 | |
| WRMF FM | | 1540 LATHAM DR | | | | W PALM BEACH | FL | 33409 | |
| WRMF FM | | 477 S ROSEMARY AVE | STE 302 | | | W PALM BEACH | FL | 33401 | |
| WRMM FM | | 100 CHESTNUT ST | 17TH FL | | | ROCHESTER | NY | 14604 | |
| WRMM FM | | 1700 HSBC PLAZA | | | | ROCHESTER | NY | 14604 | |
| WRNL AM | | 3245 BAISE RD | | | | RICHMOND | VA | 23228 | |
| WRNL AM | | PO BOX 402584 | CLEAR CHANNEL BROADCASTING | | | ATLANTA | GA | 30384-2584 | |
| WRNO FM | | 929 HOWARD AVE | | | | NEW ORLEANS | LA | 70113 | |
| WRNO FM | | PO BOX 402544 | CLEAR CHANNEL BROADCASTING | | | ATLANTA | GA | 30349-2544 | |
| WRNO FM INC | | 201 ST CHARLES AVE STE 201 | BOX 9 | | | NEW ORLEANS | LA | 70170-0201 | |
| WRNO FM INC | | BOX 9 | | | | NEW ORLEANS | LA | 701700201 | |
| WRNQ FM | | 12 TUCKER DR | | | | POUGHKEEPSIE | NY | 12603 | |
| WRNS | | 2030 BANKS SCHOOL RD | | | | KINSTON | NC | 28504 | |
| WRNS | | CO FIRST STATE BANK OF TEXAS | | | | GRAND PRAIRIE | TX | 75050 | |
| WRNX FM | | 98 LOWER WESTFIELD ROAD | | | | HOLYOKE | MA | 01040 | |
| WROBBEL, DANIEL J | | Address Redacted | | | | | | | |
| WROBEL, GARRETT ADAM | | Address Redacted | | | | | | | |
| WROBEL, KEVIN JOSEPH | | Address Redacted | | | | | | | |
| WROBLEWSKI, JEFFERY | | Address Redacted | | | | | | | |
| WROBLEWSKI, JOSEPH DAVID | | Address Redacted | | | | | | | |
| WROBLEWSKI, MARK C | | 8842 W 92ND PL | | | | HICKORY HILLS | IL | 60457-1646 | |
| WROBLISKE, EDWARD J | | 18246 NOBLE FOREST DR | | | | HUMBLE | TX | 77346 | |
| WROC TV | | 201 HUMBOLDT ST | SMITH TV OF ROCHESTER | | | ROCHESTER | NY | 14610 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WROC TV | | 201 HUMBOLDT STREET | | | | ROCHESTER | NY | 14610 | |
| WRODA, AMY | | 801 N BUCHANAN STR | | | | BENTON | IL | 62812 | |
| WRODA, AMY L | | Address Redacted | | | | | | | |
| WROK | | 3901 BRENDENWOOD ROAD | | | | ROCKFORD | IL | 61125 | |
| WROK | | PO BOX 6186 | 3901 BRENDENWOOD ROAD | | | ROCKFORD | IL | 61125 | |
| WRONA, GRAZYNA | | PO BOX 144 | | | | MOUNT PROSPECT | IL | 60056-0144 | |
| WRONKOWSKI, CAROLE | | Address Redacted | | | | | | | |
| WRONSKI, NICHOLAS DAVID | | Address Redacted | | | | | | | |
| WROO FM | | 11700 CENTRAL PKY | CLEAR CHANNEL BROADCASTING | | | JACKSONVILLE | FL | 32224 | |
| WROO FM | | 11700 CENTRAL PKY | | | | JACKSONVILLE | FL | 32224 | |
| WROQ FM | | 25 GARLINGTON RD | | | | GREENVILLE | SC | 29615 | |
| WROQ FM | | 555 W PLEASANTBURG ST 314 | | | | GREENVILLE | SC | 29607 | |
| WROR FM | | 55 MORRISSEY BLVD | | | | BOSTON | MA | 02125 | |
| WROR FM | | PO BOX 3800 69 | | | | BOSTON | MA | 02241 | |
| WROTEN, TRACEY | | 580 WILLIS DR | | | | BUNKER HILL | WV | 25413-4252 | |
| WROTEN, VERNON LEE | | Address Redacted | | | | | | | |
| WROU FM | | 211 S MAIN ST | FIDELITY PLAZA SUITE 1200 | | | DAYTON | OH | 45402 | |
| WROU FM | | FIDELITY PLAZA SUITE 1200 | | | | DAYTON | OH | 45402 | |
| WROV | | PO BOX 4005 | | | | ROANOKE | VA | 24015 | |
| WROV FM | | 3807 BRANDON AVE SW STE 2350 | | | | ROANOKE | VA | 24018-1477 | |
| WROV FM | | LOCKBOX 406068 | CLEAR CHANNEL BANK OF AMERICA | | | ATLANTA | GA | 30384-6068 | |
| WROV FM | | PO BOX 406068 | 6000 FELDWOOD RD | | | ATLANTA | GA | 30349 | |
| WROX FM | | 999 WATERSIDE DR | 500 DOMINION TOWER | | | NORFOLK | VA | 23510 | |
| WROX FM | | 999 WATERSIDE DRIVE | | | | NORFOLK | VA | 23510 | |
| WROZ FM | | PO BOX 4368 | | | | LANCASTER | PA | 17604-4368 | |
| WRQ INC | | PO BOX 34936 | | | | SEATTLE | WA | 98124 | |
| WRQC FM | | 2824 PALM BEACH BLVD | MERIDIAN BROADCASTING | | | FORT MYERS | FL | 33916 | |
| WRQK FM | | 4111 MARTINDALE RD N E | | | | CANTON | OH | 44705 | |
| WRQN FM | | 3225 ARLINGTON AVE | CUMULUS BROADCASTING INC | | | TOLEDO | OH | 43614 | |
| WRQR | | 25 N KERR AVE STE C | | | | WILMINGTON | NC | 28405 | |
| WRQR | | PO BOX 2578 | | | | WILMINGTON | NC | 28402 | |
| WRQX FM | | PO BOX 100151 | | | | ATLANTA | GA | 30384-0151 | |
| WRRK FM | | 7 PARKWAY CENTER 780 | | | | PITTSBURGH | PA | 15220 | |
| WRRM | | 205 W 4TH ST | STE 1200 | | | CINCINNATI | OH | 45202 | |
| WRRM | | STE 1200 | | | | CINCINNATI | OH | 45202 | |
| WRRV FM | | 35191 EAGLE WAY | | | | CHICAGO | IL | 60678-1351 | |
| WRRV FM | | CRYSTAL COMMUNICATIONS CORP | | | | MIDDLETOWN | NY | 10940 | |
| WRRV FM | | ONE BROADCAST PLAZA | CRYSTAL COMMUNICATIONS CORP | | | MIDDLETOWN | NY | 10940 | |
| WRRX FM | | 900 NW 8TH AVENUE | | | | GAINESVILLE | FL | 32601 | |
| WRRX FM | | LOCK BOX 687181 BANK ONE | 1000 N MARKET ST | | | MILWAUKEE | WI | 53268-7181 | |
| WRSN | | 3100 SMOKE TREE CT | STE 700 | | | RALEIGH | NC | 27604 | |
| WRSN | | STE 700 | | | | RALEIGH | NC | 27604 | |
| WRSP TV | | 3003 OLD ROCHESTER ROAD | | | | SPRINGFIELD | IL | 62703 | |
| WRSV | | PO BOX 2666 | | | | ROCKY MOUNT | NC | 27801 | |
| WRTO FM | | 2828 CORAL WAY | | | | MIAMI | FL | 33145 | |
| WRTO FM | | 800 DOUGLAS RD | STE 111 ANNEX BLDG | | | CORAL GABLES | FL | 33134 | |
| WRTO FM | | 800 DOUGLAS RD SW 37 AVE | ANNEX BLDG 111 HISPANIC BROAD | | | CORAL GABLES | FL | 33134 | |
| WRTR FM | | PO BOX 20126 | CAPSTAR RADIO OPERATING CO | | | TUSCALOOSA | AL | 35402 | |
| WRTS FM | | PO BOX 1 | RAMBOLOO COMMUNICATIONS INC | | | NORTH EAST | PA | 16428 | |
| WRTV TV | | 1330 NORTH MERIDIAN ST | | | | INDIANAPOLIS | IN | 46206 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WRTV TV | | PO BOX 483 | | | | HIGHTSTOWN | NJ | 08520-1450 | |
| WRUBEL, FRANK | | 1207 BRAEBURN TERRACE | | | | LANSDALE | PA | 19446 | |
| WRUBEL, FRANK J | | Address Redacted | | | | | | | |
| WRUF | | PO BOX 14444 | | | | GAINESVILLE | FL | 32604 | |
| WRUM FM | | PO BOX 402552 | | | | ATLANTA | GA | 30384-2552 | |
| WRVA & WRVH | | 200 N 22ND ST | | | | RICHMOND | VA | 23223-7020 | |
| WRVA AM | | 3245 BASIE RD | | | | RICHMOND | VA | 23228 | |
| WRVA AM | | PO BOX 402584 | CLEAR CHANNEL BROADCASTING | | | ATLANTA | GA | 30384-2584 | |
| WRVA FM | | CLEAR CHANNEL COMMUNICATIONS | PO BOX 402570 | | | ATLANTA | GA | 30384-2570 | |
| WRVC | | PO BOX 1150 | | | | HUNTINGTON | WV | 25713 | |
| WRVE FM | | PO BOX 406016 | CLEAR CHANNEL BROADCASTING | | | ATLANTA | GA | 30384-6016 | |
| WRVF FM | | 125 S SUPERIOR ST | | | | TOLEDO | OH | 43602 | |
| WRVF FM | | 5904 RIDGEWAY CTR PKY | | | | MEMPHIS | TN | 38120 | |
| WRVQ | | 3245 BASIE RD | | | | RICHMOND | VA | 23228 | |
| WRVQ FM | | 3245 BASIE RD | | | | RICHMOND | VA | 23228 | |
| WRVQ FM | | PO BOX 402584 | CLEAR CHANNEL BROADCASTING | | | ATLANTA | GA | 30384-2584 | |
| WRVR FM | | 5904 RIDGEWAY CTR PKY | | | | MEMPHIS | TN | 38120 | |
| WRVV FM | | PO BOX 402555 | | | | ATLANTA | GA | 30384-2555 | |
| WRVV | | PO BOX 6477 | | | | HARRISBURG | PA | 171120477 | |
| WRVW | | 55 MUSIC SQ W | | | | NASHVILLE | TN | 37203 | |
| WRVW | | DRAWER T107 | | | | NASHVILLE | TN | 37144 | |
| WRWC RADIO | | PO BOX 345 | | | | ROCKTON | IL | 61072 | |
| WRWD FM | | PO BOX C | | | | POUGHKEEPSIE | NY | 12602 | |
| WRXK FM | | 20125 S TAMIAMI TRL | | | | ESTERO | FL | 33928-2117 | |
| WRXK FM | | PO BOX 9600 | | | | ESTERO | FL | 33928 | |
| WRXL | | 3245 BASIE RD | | | | RICHMOND | VA | 23228 | |
| WRXL | | PO BOX 402584 | | | | ATLANTA | GA | 30384-2584 | |
| WRXL FM | | 3245 BASIE RD | | | | RICHMOND | VA | 23228 | |
| WRXL FM | | PO BOX 402584 | CLEAR CHANNEL BROADCASTING | | | ATLANTA | GA | 30384 | |
| WRXR | | 500 CAROLINA SPRINGS RD | | | | N AUGUSTA | SC | 29841 | |
| WRXR | | 7413 OLD LEE HWY | | | | CHATTANOOGA | TN | 37421 | |
| WRXZ | | 400 DUNBAR LN | ON TOP COMMUNICATIONS INC | | | ALBANY | GA | 31701 | |
| WRZESINSKI, DAVID MARCIN | | Address Redacted | | | | | | | |
| WRZK FM | | PO BOX 1971 | 222 COMMERCE ST | | | KINGSPORT | TN | 37660 | |
| WRZX FM | | 6161 FALLCREEK RD | | | | INDIANAPOLIS | IN | 46220 | |
| WRZX FM | | PO BOX 2303 DEPT 166 | | | | INDIANAPOLIS | IN | 46206 | |
| WRZX FM | | PO BOX 406026 | CLEAR CHANNEL RADIO | | | ATLANTA | GA | 30384-6026 | |
| WRZZ FM | | PO BOX 5559 | | | | VIENNA | WV | 26105 | |
| WS Farish & Company TTEE Dated 10 22 48 FBO William Farish Gerry Trust 48 | | 1100 Louisiana Ste 2200 | | | | Houston | TX | 77002 | |
| WS STRATFORD LLC | | PO BOX 25909 | CO CAROLINA HOLDINGS INC | | | GREENVILLE | SC | 29615 | |
| WS STRATFORD LLC | | PO BOX 25909 | | | | GREENVILLE | SC | 29615 | |
| WSA CORP | | 11933 JOHNSON DR | | | | SHAWNEE | KS | 66216 | |
| WSAV TV | | PO BOX 2429 | | | | SAVANNAH | GA | 31402 | |
| WSAY | | PO BOX 4005 | | | | ROCKY MOUNT | NC | 27803 | |
| WSAZ TV | | PO BOX 2115 | | | | HUNTINGTON | WV | 25721 | |
| WSAZ TV | | PO BOX 5669 | | | | INDIANAPOLIS | IN | 46255-5669 | |
| WSB FM | | PO BOX 102043 ANNEX 68 | | | | ATLANTA | GA | 30368 | |
| WSB TV | Georgia Television Inc dba WSB TV | | 1601 W Peachtree St NE | | | Atlanta | GA | 30309 | |
| WSB TV | | ANNEX 68 | | | | ATLANTA | GA | 30368 | |
| WSB TV | | PO BOX 102198 | ANNEX 68 | | | ATLANTA | GA | 30368 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WSBK TV UPN 38 | | PARAMOUNT STATIONS GROUP BOSTN | | | | NEWARK | NJ | 071880857 | |
| WSBK TV UPN 38 | | PO BOX 13857 | | | | NEWARK | NJ | 07188-0857 | |
| WSBT INC | | 1301 E DOUGLAS RD | | | | MISHAWAKA | IN | 46545 | |
| WSCR AM | | 22603 NETWORK PL | | | | CHICAGO | IL | 60673-1226 | |
| WSCR AM | | 7081 COLLECTION CTR DR | | | | CHICAGO | IL | 60693 | |
| WSCV TV | | 15000 SW 27 ST | | | | MIRAMAR | FL | 33027 | |
| WSCV TV | | BANK OF AMERICA LOCKBOX 402971 | | | | ATLANTA | GA | 30384-2971 | |
| WSEE TV | | 1220 PEACH ST | | | | ERIE | PA | 16501 | |
| WSEG FM | | 108 BENEDICT RD | | | | BRUNSWICK | GA | 31520 | |
| WSET TV | | PO BOX 11588 | | | | LYNCHBURG | VA | 24506 | |
| WSFA TV | | PO BOX 251200 | | | | MONTGOMERY | AL | 361250120 | |
| WSFA TV | | PO BOX 251200 | | | | MONTGOMERY | AL | 36125-01200 | |
| WSFL TV CHANNEL 39 INC | | PO BOX 277122 | | | | ATLANTA | GA | 30384-7122 | |
| WSFL TV CHANNEL 39 INC | | PO BOX 3436 | | | | NEW BERN | NC | 28564 | |
| WSFM FM | | 122 CINEMA DR | | | | WILMINGTON | NC | 28403 | |
| WSFR FM | | PO BOX 91414 | | | | CHICAGO | IL | 60693 | |
| WSFX | | PO BOX 2626 | | | | WILMINGTON | NC | 28402 | |
| WSGC | | 7413 OLD LEE HWY | | | | CHATTANOOGA | TN | 37421 | |
| WSHE FM | | 2500 MAITLAND CTR PKY | | | | MAITLAND | FL | 32751 | |
| WSHE FM | | PO BOX 402552 | CLEAR CHANNEL BROADCASTING INC | | | ATLANTA | GA | 30384-2552 | |
| WSHH FM | | RENDA BROADCASTING CORP | 900 PARISH ST 3RD FL | | | PITTSBURG | PA | 15220-3407 | |
| WSHK FM | | PO BOX 576 | | | | DOVER | NH | 03821-0576 | |
| WSHZ FM | | 3565 GREEN ST | | | | MUSKEGON | MI | 49444 | |
| WSHZ FM | | 5725 COLLECTIONS CENTER DR | CLEAR CHANNEL RADIO | | | CHICAGO | IL | 60693 | |
| WSIL TV | | 1416 COUNTRY AIRE DR | | | | CARTERVILLE | IL | 62918 | |
| WSIL TV | | RT 13 | | | | CARTERVILLE | IL | 62918 | |
| WSIX FM | | 55 MUSIC SQUARE W | | | | NASHVILLE | TN | 37203 | |
| WSIX FM | | PO BOX 842354 | CAPSTAR RADIO OPERATING CO | | | DALLAS | TX | 75284-2354 | |
| WSJT | | 200 CONCORD PLAZA 600 | | | | SAN ANTONIO | TX | 78216 | |
| WSJT | | 806 TYVOLA RD 108 | LOCKBOX 905537 BANK ONE | | | CHARLOTTE | NC | 28217 | |
| WSJV TV | | PO BOX 28 | | | | SOUTH BEND | IN | 46624 | |
| WSKQ FM | | 26 WEST 56TH ST | | | | NEW YORK | NY | 10019 | |
| WSKQ FM | | 2601 S BAYSHORE DR PH2 | SPANISH BROADCASTING SYSTEM | | | COCONUT GROVE | FL | 33133 | |
| WSKS FM | | 39 KELLOGG RD | | | | NEW HARTFORD | NY | 13413-2849 | |
| WSKS FM | | PO BOX 406078 | | | | ATLANTA | GA | 30384 | |
| WSKY FM | | 3600 NW 43RD ST STE B | | | | GAINESVILLE | FL | 32606 | |
| WSKZ FM | | 11202 CHATTANOOGA | | | | CHATTANOOGA | TN | 37401 | |
| WSKZ FM | | PO BOX 11202 | | | | CHATTANOOGA | TN | 37401 | |
| WSLC | WSLC RADIO | 3934 ELECTRIC RD | | | | ROANOKE | VA | 24018 | |
| WSLC | | 5009 S HUEL NO 101 | | | | FT WORTH | TX | 76132 | |
| WSLQ | | 3934 ELECTRIC RD | | | | ROANOKE | VA | 24018 | |
| WSLQ | | 5009 S HULEN NO 101 | | | | FT WORTH | TX | 76132 | |
| WSLQ | | P O BOX 6002 | | | | ROANOKE | VA | 24017 | |
| WSLS | | PO BOX 10 | | | | ROANOKE | VA | 24022 | |
| WSLS | | PO BOX 25929 | | | | RICHMOND | VA | 23260-5929 | |
| WSLT | | 419 W MARTINTOWN RD | | | | N AUGUSTA | SC | 29841 | |
| WSM AM FM | | PO BOX 277591 | | | | ATLANTA | GA | 30384-7591 | |
| WSMH TV INC | | PO BOX 630425ERSON ROAD | | | | BALTIMORE | MD | 21263-0425 | |
| WSMJ | | 2809 EMERYWOOD PKY STE 300 | | | | RICHMOND | VA | 23294 | |
| WSMS FM | | BOX 687140 | | | | MILWAUKEE | WI | 53268-7140 | |
| WSMV TV | | BOX 905024 | | | | CHARLOTTE | NC | 28290-5024 | |
| WSNE | | 100 BOYD AVENUE | | | | E PROVIDENCE | RI | 02914 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WSNE FM | | PO BOX 402562 | CAPSTAR OPERATING CO | | | ATLANTA | GA | 30384 | |
| WSNE FM | | PO BOX 402562 | | | | ATLANTA | GA | 30384 | |
| WSNI FM | | 440 DOMINO LN | | | | PHILADELPHIA | PA | 19128 | |
| WSNI FM | | 5529 COLLECTION CENTER DR | CAPSTAR RADIO OPERATING CO | | | CHICAGO | IL | 60693 | |
| WSNX FM | | 2610 HORIZON SE STE F | | | | GRAND RAPIDS | MI | 49546 | |
| WSNX FM | | 77 MONROE CTR STE 1000 | | | | GRAND RAPIDS | MI | 49503 | |
| WSNY FM | | 4401 CARRIAAGE HILL LANE | | | | COLUMBUS | OH | 43220 | |
| WSOC FM | | 1520 SOUTH BLVD STE 300 | | | | CHARLOTTE | NC | 28203 | |
| WSOC FM | | 4015 STUART ANDREW BLVD | INFINTY BROADCASTING INC | | | CHARLOTTE | NC | 28208 | |
| WSOC Television No 227 | c o Szabo Associates Inc | 3355 Lenox Rd NE 9th Fl | | | | Atlanta | GA | 30326 | |
| WSOC TV | | PO BOX 30247 | | | | CHARLOTTE | NC | 28230 | |
| WSOC TV | | PO BOX 32849 | C/O FIRST CITIZENS BANK | | | CHARLOTTE | NC | 28232 | |
| WSOC TV INC | | PO BOX 32849 | | | | CHARLOTTE | NC | 28232 | |
| WSOC TV INC | | PO BOX 63171 | | | | CHARLOTTE | NC | 28263-3171 | |
| WSOK AM | | 24 WEST HENRY ST | | | | SAVANNAH | GA | 31401 | |
| WSOL FM | | 11700 CENTRAL PKY | CLEAR CHANNEL BROADCASTING | | | JACKSONVILLE | FL | 32224 | |
| WSOL FM | | 11700 CENTRAL PKY | | | | JACKSONVILLE | FL | 32224 | |
| WSOL FM | | PO BOX 402526 | | | | ATLANTA | GA | 30384-2526 | |
| WSOL FM | | SUITE 1 | | | | JACKSONVILLE | FL | 32218 | |
| WSOY FM | | 250 N WATER ST STE 100 | | | | DECATUR | IL | 62523-1300 | |
| WSP ROOFING SYSTEMS INC | | 1220 E GREG STREET NO 14 | | | | SPARKS | NV | 89431 | |
| WSPA FM | | 25 GARLINGTON RD | | | | GREENVILLE | SC | 29615 | |
| WSPA FM | | 501 RUTERFORD STREET | C/O KEYMARKET OF SC | | | GREENVILLEG | SC | 29609 | |
| WSPA FM | | C/O KEYMARKET OF SC | | | | GREENVILLEG | SC | 29609 | |
| WSPA TV | | PO BOX 26589 | | | | RICHMOND | VA | 23261 | |
| WSPK | | 475 SOUTH AVENUE | | | | BEACON | NY | 12508 | |
| WSQN | | 181 E EVANS ST SUITE 311 | | | | FLORENCE | SC | 295013000 | |
| WSQN | | ROOT COMMUNICATIONS LTD | 181 E EVANS ST SUITE 311 | | | FLORENCE | SC | 29501-3000 | |
| WSRR | | 965 RIDGELAKE BLVD | SUITE 102 | | | MEMPHIS | TN | 38120 | |
| WSRR | | SUITE 102 | | | | MEMPHIS | TN | 38120 | |
| WSRS FM | | 96 STEREO LN | | | | PAXTON | MA | 01612 | |
| WSRS FM | | PO BOX 406078 | | | | ATLANTA | GA | 30384-6078 | |
| WSRT FM | | PO BOX 788 | HJV LIMITED PARTNERSHIP | | | GREENCASTLE | PA | 17225 | |
| WSRT FM | | PO BOX 788 | | | | GREENCASTLE | PA | 17225 | |
| WSRV FM | | COX RADIO GROUP ATLANTA | PO BOX 102043 ANNEX 68 | | | ATLANTA | GA | 30368 | |
| WSRZ | | 1713 KEN THOMPSON PKWY | | | | SARASOTA | FL | 34236 | |
| WSSL FM | | P O BOX 100 | | | | GREENVILLE | SC | 29602 | |
| WSSL FM | | PO BOX 402524 | CLEAR CHANNEL BROADCASTING INC | | | ATLANTA | GA | 30349 | |
| WSSM | | 11647 OLIVE BLVD | | | | ST LOUIS | MO | 63141 | |
| WSSR FM | | 5510 GRAY ST 130 | | | | TAMPA | FL | 336091088 | |
| WSSR FM | | PO BOX 406295 | | | | ATLANTA | GA | 30384 | |
| WSSS FM | | 1520 S BOULEVARD STE 300 | | | | CHARLOTTE | NC | 28203 | |
| WSSX FM | | 4230 FABER PL DR STE 100 | | | | NORTH CHARLESTON | SC | 29405 | |
| WSSY FM | | 22 COGSWELL AVE | | | | PELL CITY | AL | 35125 | |
| WSTO FM | | PO BOX 1390 | | | | OWENSBORO | KY | 42302 | |
| WSTR FM | | 3350 PEACHTREE RD NE | JEFFERSON PILOT | | | ATLANTA | GA | 30326 | |
| WSTR FM | | JEFFERSON PILOT | | | | ATLANTA | GA | 30326 | |
| WSTR TV | | 5177 FISHWICK DR | | | | CINCINNATI | OH | 45216 | |
| WSTR TV | | PO BOX 60243 | | | | CHARLOTTE | NC | 28260-0243 | |
| WSTR TV | | PO BOX 630648 | | | | BALTIMORE | MD | 21263-0648 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WSTV AM | | PO BOX 1026 | ASSOCIATED RADIO INC | | | STEUBENVILLE | OH | 43952 | |
| WSTW FM | | PO BOX 7492 | 2727 SHIPLEY RD | | | WILMINGTON | DE | 19803 | |
| WSTW FM | | PO BOX 7492 | | | | WILMINGTON | DE | 19803 | |
| WSTZ FM | | PO BOX 31999 | | | | JACKSON | MS | 39206-1999 | |
| WSUN FM | | 11300 4TH ST N STE 318 | | | | ST PETERSBURG | FL | 33716 | |
| WSVA | | PO BOX 752 | | | | HARRISONBURG | VA | 22801 | |
| WSVN | | 1401 79TH ST CAUSEWAY | | | | MIAMI | FL | 33141 | |
| WSVN | | PO BOX 1118 | | | | MIAMI | FL | 33238-1118 | |
| WSVO FM | | 29 N CENTRAL AVE | | | | STAUNTON | VA | 24401 | |
| WSVO FM | | PO BOX 2189 | | | | STAUNTON | VA | 24402-2189 | |
| WSWB TV | | NEW AGE MEDIA MANAGEMENT LLC | SCRANTON DEP PO BOX 64901 | | | BALTIMORE | MD | 21264-4901 | |
| WSYM TV | | 600 WEST JOSEPH | | | | LANSING | MI | 48933 | |
| WSYN FM | | 11640 HWY 17 BYPASS | CUMULUS BROADCASTING | | | MURRELLS INLET | SC | 29576 | |
| WSYX TV | | PO BOX 8500 54913 | | | | PHILADELPHIA | PA | 19178-4913 | |
| WSZOLA, PATRICIA | | Address Redacted | | | | | | | |
| WT STANDARD & ASSOCIATES INC | | 454 MARIETTA ST NW | | | | ATLANTA | GA | 30313 | |
| WT STANDARD & ASSOCIATES INC | | PO BOX 2166 | | | | WOODSTOCK | GA | 30188-2166 | |
| WTAE FM | | PO BOX 360560 | | | | PITTSBURGH | PA | 152516560 | |
| WTAE TV | | PO BOX 643234 | | | | PITTSBURGH | PA | 15264-3234 | |
| WTAJ TV | | PO BOX 10 | 5000 SIXTH AVE | | | ALTOONA | PA | 16603 | |
| WTAK | | 200 LIME QUARRY ROAD | | | | MADISON | AL | 35758 | |
| WTAK | | PO BOX 842302 | C/O CAPSTAR SOUTHERN STAR | | | DALLAS | TX | 75284-2302 | |
| WTAP TV | | ONE TELEVISION PLAZA | | | | PARKERSBURG | WV | 26101 | |
| WTAT | | 4301 ARCO LN | | | | CHARLESTON | SC | 29418 | |
| WTAW AM | | PO BOX 3248 | | | | BRYAN | TX | 77805 | |
| WTBS | | PO BOX 30353 2448 | | | | ATLANTA | GA | 30353-2448 | |
| WTBS | | PO BOX 532448 | | | | ATLANTA | GA | 30353-2448 | |
| WTBT FM | | 4002 GANDY BOULEVARD | | | | TAMPA | FL | 33611 | |
| WTBT FM | | FILE 91775 | | | | CHARLOTTE | NC | 282011067 | |
| WTBT FM | | PO BOX 406295 | CLEAR CHANNEL BROADCASTING INC | | | ATLANTA | GA | 30384-6295 | |
| WTCB 106 7 FM | | PO BOX 5106 | | | | COLUMBIA | SC | 29250 | |
| WTCF FM | | 3070 KABOBEL DRIVE | | | | SAGINAW | MI | 48604 | |
| WTCM FM | | 314 E FRONT ST | | | | TRAVERSE CITY | MI | 49685 | |
| WTCM FM | | PO BOX 472 | 314 E FRONT ST | | | TRAVERSE CITY | MI | 49685 | |
| WTCR | | 9801 RADIO PARK RD | | | | CATLETTSBURG | KY | 41129 | |
| WTDY RESULTS RADIO | | 2740 SKI LN PO BOX 2058 | | | | MADISON | WI | 53701 | |
| WTDY RESULTS RADIO | | PO BOX 2058 | 2740 SKI LANE | | | MADISON | WI | 53701 | |
| WTEM AM | | 5567 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| WTEN TV | | 341 NORTHERN BLVD | YOUNG BROADCASTING OF ALBANY | | | ALBANY | NY | 12204 | |
| WTEV TV | | 11700 CENTRAL PKWY NO 2 | | | | JACKSONVILLE | FL | 32224-2600 | |
| WTEV TV | | PO BOX 402619 | | | | ATLANTA | GA | 30384-2619 | |
| WTFM | | 222 COMMERCE ST | | | | KINGSPORT | TN | 37660 | |
| WTFX | | 4000 1 RADIO DR | | | | LOUISVILLE | KY | 40218 | |
| WTFX | | 5200 W CHESTNUT ST | | | | LOUISVILLE | KY | 40201 | |
| WTGS FOX 28 | | 214 TELEVISION CIRCLE | | | | SAVANNAH | GA | 31406 | |
| WTHI FM AM | | PO BOX 1486 | | | | TERRE HAUTE | IN | 47808 | |
| WTHI TV | | PO BOX 1486 | | | | TERRE HAUTE | IN | 47808 | |
| WTHK FM | | PO BOX 48146 | | | | NEWARK | NJ | 07101 | |
| WTHR TV | | PO BOX 1313 | | | | INDIANAPOLIS | IN | 46206 | |
| WTIC | | PO BOX 30407 | | | | HARTFORD | CT | 06150407 | |
| WTIC | | PO BOX 30407 | | | | HARTFORD | CT | 061500407 | |
| WTIC AM | | PO BOX 13086 | | | | NEWARK | NJ | 07188-0086 | |
| WTIC TV | | 3562 COLLECTIONS CTR DR | BANK OF AMERICA | | | CHICAGO | IL | 60693 | |
| WTIC TV | | PO BOX 2949 | | | | HARTFORD | CT | 06104 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WTID FM | | 142 SKYLAND BLVD | | | | TUSCALOOSA | AL | 35405 | |
| WTKR TV | | 21082 NETWORK PL | | | | CHICAGO | IL | 60673 | |
| WTKS FM | | 2500 MAITLAND CENTER PKWY | | | | MAITLAND | FL | 32751 | |
| WTKS FM | | PO BOX 402552 | CLEAR CHANNEL BROADCASTING INC | | | ATLANTA | GA | 30384-2552 | |
| WTKW FM | | 235 WALTON ST | GALAXY COMMUNICATIONS LP | | | SYRACUSE | NY | 13202 | |
| WTKX | | 235 WALTON ST | | | | SYRACUSE | NY | 13202 | |
| WTKX | | 6485 PENSACOLA BLVD | | | | PENSACOLA | FL | 32505 | |
| WTLC FM | | PO BOX 92265 | RADIO ONE INC | | | CLEVELAND | OH | 44193 | |
| WTLC FM | | PO BOX 92265 | | | | CLEVELAND | OH | 44193 | |
| WTLH TV | | PO BOX 862807 | | | | ORLANDO | FL | 32886-2807 | |
| WTLH TV | | PO BOX 949 | | | | MIDWAY | FL | 32343 | |
| WTLV TV | | PO BOX 1212 | | | | JACKSONVILLE | FL | 32231 | |
| WTLZ 107 FM | | 126 NORTH FRANKLIN NO 109 | | | | SAGINAW | MI | 48607 | |
| WTLZ 107 FM | | PO BOX 107 48606 | 126 NORTH FRANKLIN NO 109 | | | SAGINAW | MI | 48607 | |
| WTM Glimcher LLC | Sharisse Cumberbarch Esq | Glimcher Properties Limited Partnership | 180 E Broad St 21st Fl | | | Columbus | OH | 43215 | |
| WTM Glimcher LLC | Sharisse Cumberbarch Esq | Glimcher Properties Limited Partnership | 180 E Broad St 21th Fl | | | Columbus | OH | 43215 | |
| WTM GLIMCHER LLC | | 180 E BROAD ST FL 20 | | | | COLUMBUS | OH | 43215 | |
| WTM GLIMCHER LLC | | DEPT 002WEB | 75 REMITTANCE DR STE 6449 | | | CHICAGO | IL | 60675-6449 | |
| WTM Glimmcher LLC | Sharisse Cumberbatch Esq | Glimcher Properties Limited Partnership | 180 E Broad St 21st Fl | | | Columbus | OH | 43215 | |
| WTMA | | ONE ORANGE GROVE ROAD | | | | CHARLESTON | SC | 29417 | |
| WTMA | | PO BOX 30909 | ONE ORANGE GROVE ROAD | | | CHARLESTON | SC | 29417 | |
| WTMG | | 249 W UNIVERSITY AVE | SUITE B | | | GAINESVILLE | FL | 32601 | |
| WTMG | | SUITE B | | | | GAINESVILLE | FL | 32601 | |
| WTMJ | | MB UNIT 9111 | | | | MILWAUKEE | WI | 53268 | |
| WTMJ AM | | BOX 689111 | | | | MILWAUKEE | WI | 532689111 | |
| WTMJ AM | | JOURNAL BROADCAST GROUP | BOX 689111 | | | MILWAUKEE | WI | 53268-9111 | |
| WTMX FM | | 130 E Randolph St Ste 2700 | | | | Chicago | IL | 60601 | |
| WTMX FM | | PO BOX 811100 | | | | CHICAGO | IL | 60681-1100 | |
| WTNH TV | | 8 ELM ST | | | | NEW HAVEN | CT | 06510 | |
| WTNH TV | | PO BOX 415090 | | | | BOSTON | MA | 02241-5090 | |
| WTNT | | 5723 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| WTNT | | SUITE E 200 | | | | TALLAHASSEE | FL | 32303 | |
| WTNV FM | | 122 RADIO RD | | | | JACKSON | TN | 38301 | |
| WTNV FM | | PO BOX 1119 | | | | JACKSON | TN | 38302 | |
| WTNZ TV | | ELCOM OF TENNESSEE DRAWER 0724 | PO BOX 11407 | | | BIRMINGHAM | AL | 35246-0724 | |
| WTNZ TV | | PO BOX 11407 | | | | BIRMINGHAM | AL | 352460724 | |
| WTOC TV | | PO BOX 8086 | | | | SAVANNAH | GA | 31412 | |
| WTOG TELEVISION | | PO BOX 905503 | | | | CHARLOTTE | NC | 28290-5503 | |
| WTOL TV | | 730 NORTH SUMMIT ST | | | | TOLEDO | OH | 43699 | |
| WTOL TV | | PO BOX 400255 | COSMOS BROADCASTING CORP | | | PITTSBURGH | PA | 15268-0255 | |
| WTON | | HIGH IMPACT COMMUNICATIONS | P O BOX 1085 | | | STAUNTON | VA | 24402-1085 | |
| WTON | | P O BOX 1085 | | | | STAUNTON | VA | 244021085 | |
| WTOP AM | | 3400 IDAHO AVE NW | | | | WASHINGTON | DC | 20016 | |
| WTOP AM | | DEPT 0015 | | | | WASHINGTON | DC | 20042 | |
| WTOP AM | | PO BOX 79169 | | | | BALTIMORE | MD | 21279-0169 | |
| WTOP FM | | 3400 IDAHO AVE NW | ATTN ACCOUNTS RECEIVABLE | | | WASHINGTON | DC | 20016 | |
| WTOS FM | | 150 WHITEN RD | | | | AUGUSTA | ME | 04330 | |
| WTOS FM | | CLEAR CHANNEL BROADCASTING | PO BOX 406258 | | | ATLANTA | GA | 30384-6258 | |
| WTOS FM | | PO BOX 159 | | | | SKOWHEGAN | ME | 04976 | |
| WTOU AM | | 1867 W MARKET ST | | | | AKRON | OH | 44313 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WTOV TV | | PO BOX 7777 | | | | PHILADELPHIA | PA | 19175-1480 | |
| WTPA | | BOX 68 7199 | | | | MILWAUKEE | WI | 53268-7199 | |
| WTPA | | PO BOX 9350 | | | | HARRISBURG | PA | 17108 | |
| WTPA | | QUAKER STATE BROADCASTING CO | PO BOX 9350 | | | HARRISBURG | PA | 17108 | |
| WTPI FM | | 9245 N MERIDIAN ST | SUITE 300 | | | INDIANAPOLIS | IN | 46260 | |
| WTPI FM | | SUITE 300 | | | | INDIANAPOLIS | IN | 46260 | |
| WTPT | | PO BOX 5200 | | | | GREENVILLE | SC | 29606-5200 | |
| WTQR | | CLEAR CHANNEL RADIO INC | | | | WINSTON SALEM | NC | 27102 | |
| WTQR | | PO BOX 3018 | CLEAR CHANNEL RADIO INC | | | WINSTON SALEM | NC | 27102 | |
| WTQR FM | | 2 B PA 1 PARK | | | | GREENSBORO | NC | 27405 | |
| WTQR FM | | PO BOX 402520 | CLEAR CHANNEL BROADCASTING | | | ATLANTA | GA | 30384-2520 | |
| WTRF TV | | PO BOX 7004 | 96 16TH ST BENEDEK BROADCAST | | | WHEELING | WV | 26003 | |
| WTRG FM | | PO BOX 402570 | | | | ATLANTA | GA | 30384-2570 | |
| WTRG FM | | STE 700 | | | | RALEIGH | NC | 27604 | |
| WTRS | | 3357 SW 7TH STREET | | | | OCALA | FL | 34474 | |
| WTSH FM | | PO BOX 6008 | BROADCAST INVESTMENT ASSOCIATE | | | ROME | GA | 30162-6008 | |
| WTSO | | PO BOX 842284 | | | | DALLAS | TX | 75284 | |
| WTSO | | PO BOX 99 | | | | MADISON | WI | 53701 | |
| WTSP | | PO BOX 20969 | | | | ST PETERSBURG | FL | 33742-0969 | |
| WTSP | | PO BOX 420111 | | | | ST PETERSBURG | FL | 337424011 | |
| WTSP TV | c o Szabo Associates Inc | 3355 Lenox Rd NE 9th Fl | | | | Atlanta | GA | 30326 | |
| WTTA | | PO BOX 60419 | | | | CHARLOTTE | NC | 28260 | |
| WTTE TV | | LOCKBOX NO 65027 | | | | CHARLOTTE | NC | 28265027 | |
| WTTE TV | | PO BOX 8500 54908 | | | | PHILADELPHIA | PA | 19106 | |
| WTTG TV | MOLINDA GREGGS | PO BOX 198085 | | | | ATLANTA | GA | 30384-8085 | |
| WTTG TV | | 5151 WISCONSIN AVE NW | | | | WASHINGTON | DC | 20016 | |
| WTTG TV | | PO BOX 198085 | | | | ATLANTA | GA | 30384-8085 | |
| WTTH | | 2922 ATLANTIC AVE NO 201 | | | | ATLANTIC CITY | NJ | 08401 | |
| WTTH FM | | 8025 BLACK HORSE PIKE | | | | W ATLANTIC CITY | NJ | 08232 | |
| WTTO TV | | PO BOX 601042 | | | | CHARLOTTE | NC | 28260-1042 | |
| WTTO TV | | PO BOX 65057 | | | | CHARLOTTE | NC | 28265 | |
| WTTS | | PO BOX 2717 | | | | BLOOMINGTON | IN | 47402 | |
| WTTV | | 6910 NETWORK PL | | | | INDIANAPOLIS | IN | 46278 | |
| WTUE | | PO BOX 91724 | C/O BANK OF AMERICA | | | CHICAGO | IL | 60693 | |
| WTUE | | SUTIE 200 | | | | DAYTON | OH | 45402 | |
| WTUG FM | | 142 SKYLAND BLVD | | | | TUSCALOOSA | AL | 35405 | |
| WTV | | RT 1 BOX 55K | | | | STOCKDALE | TX | 78160 | |
| WTVA TV | | PO BOX 350 | | | | TUPELO | MS | 38802 | |
| WTVC | | PO BOX 11435 | | | | CHATTANOOGA | TN | 37401-2435 | |
| WTVC | | PO BOX 1150 | | | | CHATTANOOGA | TN | 37401 | |
| WTVD Television LLC | Tanya Menton VP Counsel | ABC Inc | 77 W 66th St 15th Fl | | | New York | NY | 10023-6201 | |
| WTVD Television LLC | WTVD Television LLC | | 411 Liberty St | | | Durham | NC | 27701 | |
| WTVD Television LLC | | 411 Liberty St | | | | Durham | NC | 27701 | |
| WTVD TV | | PO BOX 404887 | | | | ATLANTA | GA | 30384 | |
| WTVD TV | | PO BOX 404887 | | | | ATLANTA | GA | 30384-4887 | |
| WTVF | | PO BOX 307144 | | | | NASHVILLE | TN | 372307144 | |
| WTVF | | PO BOX 751828 | | | | CHARLOTTE | NC | 28275-1828 | |
| WTVG TV | | 4247 DORR ST | | | | TOLEDO | OH | 43607 | |
| WTVJ | | CFS LOCKBOX | PO BOX 402971 | | | ATLANTA | GA | 30384-2971 | |
| WTVJ | | RM 4667 | | | | NEW YORK | NY | 10112 | |
| WTVK TV | | 3451 BONITA BAY BLVD STE 101 | ACME TELEVISION OF FLORIDA LLC | | | BONITA SPRINGS | FL | 34134 | |
| WTVK TV | | 3451 BONITA BAY BLVD STE 101 | | | | BONITA SPRINGS | FL | 34134 | |
| WTVM TV | | PO BOX 1848 | 1909 WYNNTON RD | | | COLUMBUS | GA | 31902-1848 | |
| WTVN AM | | 2323 W FIFTH AVE STE 200 | | | | COLUMBUS | OH | 43206 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WTVN AM | | 5588 COLLECTION CENTER DR | CITICASTERS CO CLEAR CHANNEL | | | CHICAGO | IL | 60693 | |
| WTVO | | PO BOX 60691 | | | | CHARLOTTE | NC | 28260-0691 | |
| WTVQ TV | | PO BOX 55590 | | | | LEXINGTON | KY | 40555 | |
| WTVR | | 3301 BROAD ST | | | | RICHMOND | VA | 23230 | |
| WTVR | | 3314 CUTSHAW AVE | | | | RICHMOND | VA | 23230 | |
| WTVR FM | CLEAR CHANNEL BROADCASTING | 3245 BASIE RD | | | | RICHMOND | VA | 23228 | |
| WTVR FM | WTVR FM | CLEAR CHANNEL BROADCASTING | 3245 BASIE RD | | | RICHMOND | VA | 23228 | |
| WTVR FM | | 3245 BASIE RD | | | | RICHMOND | VA | 23228 | |
| WTVR FM | | PO BOX 402584 | CLEAR CHANNEL BROADCASTING INC | | | ATLANTA | GA | 30384-2584 | |
| WTVR TV ELCOM OF VA | | DRAWER 0236 | PO BOX 11407 | | | BIRMINGHAM | AL | 35246-0236 | |
| WTVR TV ELCOM OF VA | | PO BOX 11407 | | | | BIRMINGHAM | AL | 35246-0236 | |
| WTVT TV | New World Communications Inc | 3213 W Kennedy Blvd | | | | Tampa | FL | 33609 | |
| WTVT TV | WTVT TV | New World Communications Inc | 3213 W Kennedy Blvd | | | Tampa | FL | 33609 | |
| WTVT TV | | NEW WORLD COMMUNICATIONS INC | PO BOX 100535 | | | ATLANTA | GA | 30384-0535 | |
| WTVT TV | | PO BOX 100535 | | | | ATLANTA | GA | 303840535 | |
| WTVW TV | | 477 CARPENTER STREET | | | | EVANSVILLE | IN | 47701 | |
| WTVX | | PO BOX 10254 | | | | UNIONDALE | NY | 11555-0254 | |
| WTVX | | STE 7007 | | | | PALM BEACH GRDN | FL | 33410 | |
| WTVY TV | | PO BOX 1089 | BENEDEK BROADCASTING CORP | | | DOTHAN | AL | 36302 | |
| WTVZ TV | | 900 GRANBY STREET | | | | NORFOLK | VA | 23510 | |
| WTWB TV | | 622 G GUILFORD COLLEGE RD | | | | GREENSBORO | NC | 27409 | |
| WTWC | | 8440 DEERLAKE RD | | | | TALLAHASSEE | FL | 32312 | |
| WTWC TV | | 8440 DEERLAKE S | | | | TALLAHASSEE | FL | 32312 | |
| WTWO TV | | PO BOX 437 | | | | TERRE HAUTE | IN | 47808 | |
| WTXF TV | Attn Accts Rec | Fox Television Station Inc | 330 Market St | | | Philadelphia | PA | 19106 | |
| WTXF TV | WTXF TV | | 5532 COLLECTION CTR DR | FOX TELEVISION STATION INC | | CHICAGO | IL | 60693 | |
| WTXF TV | | 5532 COLLECTION CTR DR | FOX TELEVISION STATION INC | | | CHICAGO | IL | 60693 | |
| WTXF TV | | P O BOX 7777 W9460 | | | | PHILADELPHIA | PA | 191759460 | |
| WTXL TV | | 8927 THOMASVILLE RD | | | | TALLAHASSEE | FL | 32312 | |
| WTXT FM | | PO BOX 406056 | CLEAR CHANNEL BROADCASTING INC | | | ATLANTA | GA | 30384 | |
| WTXX TV | | 3562 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| WTXX TV | | PO BOX 5307 GPO | | | | NEW YORK | NY | 10087 | |
| WTYX FM | | 222 BEASLEY RD | | | | JACKSON | MS | 39206 | |
| WU, ASHER | | 315 KEHRS MILL BEND CT | | | | BALLWIN | MO | 63011 | |
| WU, BRIAN ALDEN | | Address Redacted | | | | | | | |
| WU, CHRISTOPHER | | 911 W SPRINGFIELD APT 6 | | | | URBANA | IL | 61801 | |
| WU, CONSTANCE | | 13513 KELMONT CT | | | | WOODBRIDGE | VA | 22193-4816 | |
| WU, HUOBIN | | 3768 65TH ST | | | | BROOKLYN | NY | 11209 | |
| WU, LINDA | | Address Redacted | | | | | | | |
| Wu, Mathias | | 505 W Fernfield Dr | | | | Monterey Park | CA | 91754 | |
| Wu, Min Yen | | 3255 W 11th Ave Ct | | | | Broomfield | CO | 80020 | |
| Wu, Min Yen & Su Yu | | 3255 W 11st Ave Ct | | | | Broomfield | CO | 80020 | |
| Wu, Shuangping | | 336 Rheem Blvd No 3 | | | | Moraga | CA | 94556 | |
| WU, SONG MIEN SOLOMON | | Address Redacted | | | | | | | |
| WU, TEM | | Address Redacted | | | | | | | |
| WU, TIMOTHY | | 12068 MORROW | | | | TUSTIN | CA | 92680 | |
| WU, TZYY JENG | | Address Redacted | | | | | | | |
| WU, VINNIE CHEN | | Address Redacted | | | | | | | |
| WU, WINSTON | | Address Redacted | | | | | | | |
| WU, XIAOYONG | | 172 WASHINGTON DR | | | | MIDDLEBURY | CT | 06762-0000 | |
| WU, YING | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WU, ZEUNG | | Address Redacted | | | | | | | |
| WUAB TV | | DRAWER NO 0954 | PO BOX 11407 | | | BIRMINGHAM | AL | 32546-0954 | |
| WUAB TV | | PO BOX 75351 | | | | CLEVELAND | OH | 441012199 | |
| WUBB FM RADIO | | PO BOX 406086 | C/O CLEAR CHANNEL BROADCASTING | | | ATLANTA | GA | 30384-6086 | |
| WUBE | | 625 EDEN PARK DRIVE | SUITE 1050 | | | CINCINNATI | OH | 45202-6006 | |
| WUBE | | SUITE 1050 | | | | CINCINNATI | OH | 452026006 | |
| WUBEYE, DANIEL | | Address Redacted | | | | | | | |
| WUBU FM | | 2015 WESTERN AVE STE 226 | | | | SOUTH BEACH | IN | 46629 | |
| WUBU FM | | 2015 WESTERN AVE STE 226 | | | | SOUTH BEND | IN | 46629 | |
| WUCHER, CHRIS BLAKE | | Address Redacted | | | | | | | |
| WUCHERFENNIN, ADAM | | 705 N  SAN ANTONIO | | | | ONTARIO | CA | 91762 | |
| WUCHTER, KEVIN ROBERT | | Address Redacted | | | | | | | |
| WUCKERT, ALISTAIR | | 2984 S FIELD CT | | | | LAKEWOOD | CO | 80227-0000 | |
| WUEBBENHORST, AMANDA KAY | | Address Redacted | | | | | | | |
| WUELLNER, MARC ANTHONY | | Address Redacted | | | | | | | |
| WUELLNER, MARC ANTHONY | | Address Redacted | | | | | | | |
| WUENSCH, CORY MICHAEL | | Address Redacted | | | | | | | |
| WUERCH, RACHEL ANN | | Address Redacted | | | | | | | |
| WUERTH, NATHAN M | | Address Redacted | | | | | | | |
| WUESCHINSKI, ANDREW PAUL | | Address Redacted | | | | | | | |
| WUEST II, KEVIN JAMES | | Address Redacted | | | | | | | |
| WUEST, BENTON | | 5217 REBECCA RD | | | | LAS VEGAS | NV | 89130 | |
| WUEST, BENTON GREY | | Address Redacted | | | | | | | |
| WUESTEFELD, KIMBERLY | | 7947 GLEN VIEW DR | | | | INDIANAPOLIS | IN | 46236-8673 | |
| WUETCHER, JUSTIN | | Address Redacted | | | | | | | |
| WUGMAN, PAUL ANDY | | Address Redacted | | | | | | | |
| WUHF TV | | 360 EAST AVENUE | | | | ROCHESTER | NY | 14604 | |
| WUJM FM | | PO BOX 4566 | | | | BILOXI | MS | 39535 | |
| WUKS FM | | PO BOX 710 | | | | FAYETTEVILLE | NC | 28302 | |
| WULBRECHT, JORDAN ERIC | | Address Redacted | | | | | | | |
| WULF GERMAINE E | | 9318 WALNUT DRIVE | | | | MUNSTER | IN | 46321 | |
| WULF, BRIAN D | | Address Redacted | | | | | | | |
| WULF, ELLEN | | 105 EARLY ST | | | | ASHLAND | VA | 23005 | |
| WULFECK, JOE M | | Address Redacted | | | | | | | |
| WULFECK, JOSEPH | | 10 CREEKSIDE DR | | | | FLORENCE | KY | 41042 | |
| WULFERS, GREGORY THOMAS | | Address Redacted | | | | | | | |
| WULFF, ALEX JEROME | | Address Redacted | | | | | | | |
| WULFF, ALEX JEROME | | Address Redacted | | | | | | | |
| WULFF, JOHN SCOTT | | Address Redacted | | | | | | | |
| WULLER, BRADLEY NICHOLAS | | Address Redacted | | | | | | | |
| WULLER, RYAN PAUL | | Address Redacted | | | | | | | |
| WULW, JANUSZ | | 2217 WHARF DR | | | | WOODRIDGE | IL | 60517-5350 | |
| WUMAIERJIANG, FEILOULA | | Address Redacted | | | | | | | |
| WUNDER SUPPLY COMPANY | | 914 THORNTON ROAD | | | | HORSHAM | PA | 19044 | |
| WUNDER, AARON JASON | | Address Redacted | | | | | | | |
| WUNDER, JOSHUA ADAM | | Address Redacted | | | | | | | |
| WUNDERLE, CHRISTOPHER A | | Address Redacted | | | | | | | |
| WUNDERLE, KENNETH JAMES | | Address Redacted | | | | | | | |
| WUNDERLICH & ASSOC INC, A DALE | | 2247 FEDERAL BOULEVARD | | | | DENVER | CO | 80211-4641 | |
| WUNDERLICH, BRIAN THOMAS | | Address Redacted | | | | | | | |
| WUNJAH, FON | | Address Redacted | | | | | | | |
| WUNN, TREVOR JOSEPH | | Address Redacted | | | | | | | |
| WUNSCH, CHERYL LYNN | | BELL COUNTY DIST CLERK CHSP DT | PO BOX 909 | | | BELTON | TX | 76513 | |
| WUNSCH, CHERYL LYNN | | PO BOX 909 | | | | BELTON | TX | 76513 | |
| WUNSCH, JONATHAN | | Address Redacted | | | | | | | |
| WUNSCHE, BRYAN GARRETT | | Address Redacted | | | | | | | |
| WUNSCHEL, BRADLEY MICHAEL | | Address Redacted | | | | | | | |
| WUOR, JOHN | | 7702 KONSLER DR | | | | CHARLOTTE | NC | 28214-7151 | |
| WUPA | | PO BOX 13837 | | | | NEWARK | NJ | 07188-0837 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WUPL TV | | C/O 1ST CHICAGO LOCKBOX 730076 | | | | DALLAS | TX | 75229 | |
| WUPL TV | | PO BOX 730076 | | | | DALLAS | TX | 75373 | |
| WUPN | | 3500 MYER LEE DR | | | | WINSTON SALEM | NC | 27101 | |
| WUPV | | 3914 WISTAR RD | | | | RICHMOND | VA | 23228 | |
| WUPV TV | | 4120 E PARHAM ROAD | | | | RICHMOND | VA | 23228 | |
| WUPV TV | | SOUTHEASTERN MEDIA HOLDINGS | PO BOX 11407 | | | BIRMINGHAM | AL | 35246-1389 | |
| WUPW TV | | FOUR SEAGATE | | | | TOLEDO | OH | 43604 | |
| WURCH, STEVEN ANDREW | | Address Redacted | | | | | | | |
| WURDOCK, CLARENCE J | | Address Redacted | | | | | | | |
| WURIE, SINEH | | 936 W EDGEWOOD BLVD | | | | LANSING | MI | 48911-5582 | |
| WURLD MEDIA INC | | PO BOX 697 | | | | CLIFTON PARK | NY | 12065 | |
| WURM, ANITA LOUISE | | Address Redacted | | | | | | | |
| WURM, CHARLES B | | Address Redacted | | | | | | | |
| WURM, DAVID E | | Address Redacted | | | | | | | |
| WURMLINGER, KAREN | | 864 NOTTINHAM | | | | GROSSE POINT PAR | MI | 48230- | |
| WURSTER, NICK JOSEPH | | Address Redacted | | | | | | | |
| WURTH CALIFORNIA INC | | 1486 EAST CEDAR STREET | | | | ONTARIO | CA | 91761 | |
| WURTH, ANDREW RYAN | | Address Redacted | | | | | | | |
| WURTH, ANDREW RYAN | | Address Redacted | | | | | | | |
| WURTH, RACHAEL | | 301 TROY AVE | | | | TROY | IL | 62294 | |
| WURTZ, PHILLIP | | Address Redacted | | | | | | | |
| WURTZBURG, BRAD | | 4107 MANOR FOREST TRAIL | | | | BOYNTON BEACH | FL | 33436 | |
| WURTZEL ALAN L | | 2134 R ST N W | | | | WASHINGTON | DC | 20008 | |
| WURTZEL, ALAN | | 2134 R ST NW | | | | WASHINGTON | DC | 20008 | |
| WURZBACH CO INC, WILLIAM | | PO BOX 1407 | | | | OAKLAND | CA | 94604-1407 | |
| WURZBURG INC | | PO BOX 710 | | | | MEMPHIS | TN | 38101-0710 | |
| WUSA TV | c o Szabo Associates Inc | 3355 Lenox Rd NE 9th Fl | | | | Atlanta | GA | 30326 | |
| WUSA TV | | 4100 WISCONSIN AVE | | | | WASHINGTON | DC | 20016 | |
| WUSA TV | | 4100 WISCONSIN AVE NW | | | | WASHINGTON | DC | 20016 | |
| WUSL FM | | 440 DOMINO LANE | | | | PHILADELPHIA | PA | 19128 | |
| WUSL FM | | ACCOUNTS RECV CLEAR CHANNEL | 5529 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| WUSN FM | | 22521 NETWORK PL | | | | CHICAGO | IL | 60673-7225 | |
| WUSN FM | | 875 N MICHIGAN AVE STE 1310 | | | | CHICAGO | IL | 60611 | |
| WUSQ FM | | 510 PEGASUS CT | | | | WINCHESTER | VA | 226024596 | |
| WUSQ FM | | PO BOX 406072 | | | | ATLANTA | GA | 30384-6072 | |
| WUSY FM | | P O BOX 8799 | | | | CHATTANOOGA | TN | 37411 | |
| WUSY FM | | PO BOX 406051 | | | | ATLANTA | GA | 30384-6051 | |
| WUTB TV | | 4633 COLLECTION CTR DR | | | | CHICAGO | IL | 60693 | |
| WUTB TV | | PO BOX 26018N | | | | NEWARK | NJ | 071016618 | |
| WUTR TV | | PO BOX 20 SMITH HILL RD | | | | UTICA | NY | 13503 | |
| WUTTKE, DANIEL M | | Address Redacted | | | | | | | |
| WUTV TV | | 951 WHITEHAVEN ROAD | | | | GRAND ISLAND | NY | 14072 | |
| WUTV TV | | PO BOX 8500 54948 | | | | PHILADELPHIA | PA | 19178-4948 | |
| WUUS | | 500 CAROLINA SPRINGS RD | | | | N AUGUSTA | GA | 29841 | |
| WUVA INC | | STATION NO 1 | | | | CHARLOTTESVILLE | VA | 22904 | |
| WUXP TV SULLIVAN BROADCASTING | | 631 MAINSTREAM DR | | | | NASHVILLE | TN | 37228-1203 | |
| WUZI FM | | 109 PLAZA DR STE 2 | FOREVER OF JOHNSTOWN INC | | | JOHNSTOWN | PA | 15905 | |
| WUZI FM | | 109 PLAZA DR STE 2 | | | | JOHNSTOWN | PA | 15905 | |
| WV COMMITTEE FOR SEUSE | | 2816 CRANBERRY SQUARE | | | | MORGANTOWN | WV | 26505 | |
| WV COMMITTEE FOR SEUSE | | C/O MOUNTAINNET INC | 2816 CRANBERRY SQUARE | | | MORGANTOWN | WV | 26505 | |
| WV CONTRACTOR LICENSING BOARD | | BUILDING 6 ROOM B 749 | STATE CAPITOL COMPLEX | | | CHARLESTON | WV | 25305 | |
| WV DEPT OF TAX AND REVENUE | | INTERNAL AUDITING DIVISION | P O BOX 1202 | | | CHARLESTON | WV | 25324-1202 | |
| WV ELECTRONICS | | 6212 ALL AMERICAN BLVD | | | | ORLANDO | FL | 32810 | |
| WV SECRETARY OF STATE | | 1900 KANAWAH BLVD E | CORPORATIONS DIVISION | | | CHARLESTON | WV | 25305 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WV WORKERS COMPENSATIONS DIV | | PO BOX 360309 | | | | PITTSBURGH | PA | 15250-6309 | |
| WV WORKERS COMPENSATIONS DIV | | PO BOX 921 | TREAS RPD | | | CHARLESTON | WV | 25323-0921 | |
| WVA BUSINESS PRODUCTS | | 1026 4TH AVENUE | | | | HUNTINGTON | WV | 25701 | |
| WVAE | | 250 WEST COURT STREET | STE 300E | | | CINCINNATI | OH | 45202 | |
| WVAE | | STE 300E | | | | CINCINNATI | OH | 45202 | |
| WVAH TV | | 1301 PIEDMONT RD | | | | CHARLESTONE | WV | 25301-1426 | |
| WVAH TV | | PO BOX 62006 | | | | BALTIMORE | MD | 21264-2006 | |
| WVAQ FM | | 1251 EARL CORE RD | | | | MORGANTOWN | WV | 26505 | |
| WVAZ FM | | 3957 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| WVBO FM | | P O BOX 96 | | | | NEENAH | WI | 54957-0096 | |
| WVBT TV | | 300 WAVY STREET | | | | PORTSMOUTH | VA | 23704 | |
| WVBT TV | | PO BOX 403864 | | | | ATLANTA | GA | 30384-3864 | |
| WVBZ FM | | 2 B PSA 1 PARK | | | | GREENSBORO | NC | 27405 | |
| WVBZ FM | | 2B PAI PARK | CLEAR CHANNEL COMMUNICATIONS | | | GREENSBORO | NC | 27406 | |
| WVBZ FM | | PO BOX 402520 | CLEAR CHANNEL BROADCASTING | | | ATLANTA | GA | 30384-2520 | |
| WVCL FM | | 168 BUSINESS PARK DR STE 201 | | | | VIRGINIA BEACH | VA | 23462 | |
| WVEC TV | | PO BOX 223021 | | | | PITTSBURGH | PA | 15251-2021 | |
| WVEC TV | | PO BOX 277640 | | | | ATLANTA | GA | 303847640 | |
| WVEC TV Inc | Heather Forrest | Jackson Walker LLP | 901 Main St Ste 6000 | | | Dallas | TX | 75202 | |
| WVEC TV Inc | WVEC TV | | PO BOX 223021 | | | PITTSBURGH | PA | 15251-2021 | |
| WVEE | | CHURCH ST STATION | | | | NEW YORK | NY | 102496167 | |
| WVEE | | PO BOX 905262 | | | | CHARLOTETE | NC | 28290-5262 | |
| WVEE FM | | PO BOX 905262 | | | | CHARLOTTE | NC | 28290-5262 | |
| WVEI AM | | PO BOX 847947 | | | | BOSTON | MA | 02284-7947 | |
| WVEZ | | 558 FOURTH AVENUE | | | | LOUISVILLE | KY | 40202 | |
| WVEZ | | PO BOX 91414 | JACOR COMMUNICATIONS INC | | | CHICAGO | IL | 60693 | |
| WVFX TV | | PO BOX 826 | | | | BRIDGEPORT | WV | 26330-0826 | |
| WVII | | 371 TARGET INDUSTRIAL CIR | | | | BANGOR | ME | 04401 | |
| WVIR TV | | PO BOX 769 | | | | CHARLOTTESVILLE | VA | 22902 | |
| WVIT TV | | CFS LOCKBOX | PO BOX 402971 | | | ATLANTA | GA | 30384-2971 | |
| WVIT TV | | PO BOX 13080 | | | | NEWARK | NJ | 071880080 | |
| WVKS FM | | PO BOX 91752 | | | | CHICAGO | IL | 60693 | |
| WVLA TV | | PO BOX 14685 | | | | BATON ROUGE | LA | 70898 | |
| WVLA TV | | PO BOX 82359 | | | | BATON ROUGE | LA | 70884-2359 | |
| WVLK RADIO | | BLUEGRASS BROADCASTING | P O BOX 1559 | | | LEXINGTON | KY | 40592 | |
| WVLK RADIO | | P O BOX 1559 | | | | LEXINGTON | KY | 40592 | |
| WVLT TV | | PO BOX 59088 | | | | KNOXVILLE | TN | 37950 | |
| WVMV FM | | 31555 W FOURTEEN MILE STE 102 | | | | FARMINGTON HILLS | MI | 48334-1286 | |
| WVNN | | ATHENS BROADCASTING CO INC | PO BOX 389 | | | ATHENS | AL | 35612 | |
| WVNN | | PO BOX 389 | | | | ATHENS | AL | 35612 | |
| WVNO | | 2900 PARK AVENUE WEST | | | | MANSFIELD | OH | 44906 | |
| WVNY TV | | 100 MARKET ST | US BROADCAST GROUP | | | BURLINGTON | VT | 05401 | |
| WVNY TV | | US BROADCAST GROUP | | | | BURLINGTON | VT | 05401 | |
| WVOC WARQ RADIO | | 56 RADIO LANE | | | | COLUMBIA | SC | 29210 | |
| WVOK | | PO BOX 3770 | | | | OXFORD | AL | 36203 | |
| WVOM | | 691 HOGAN RD | MOONSONG COMMUNICATIONS INC | | | BANGOR | ME | 04401 | |
| WVOR FM | | 207 MIDTOWN PLAZA | | | | ROCHESTER | NY | 146040840 | |
| WVOR FM | | PO BOX 40340 | 207 MIDTOWN PLAZA | | | ROCHESTER | NY | 14604-0840 | |
| WVRK FM | | 1501 13TH AVE | | | | COLUMBUS | GA | 31901 | |
| WVRK FM | | PO BOX 687 | | | | COLUMBUS | GA | 31902 | |
| WVRV | | C/O NATIONS BANK | | | | DALLAS | TX | 752844161 | |
| WVRV | | PO BOX 844161 | C/O NATIONS BANK | | | DALLAS | TX | 75284-4161 | |
| WVRV FM | | 11647 OLIVE BLVD | | | | LOUIS | MO | 63141 | |
| WVRV FM | | 11647 OLIVE BLVD | | | | ST LOUIS | | 63141 | |
| WVS ASSOCIATES LP | | 232 34 N 22ND ST | C/O US REALTY ASSOCIATES INC | | | PHILADELPHIA | PA | 19103 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WVSR | | PO BOX 3710 | | | | CHARLESTON | WV | 25337 | |
| WVSR | | PO BOX 871 | | | | CHARLESTON | WV | 25323 | |
| WVTM TV | | 1732 VALLEY VIEW DR | | | | BIRMINGHAM | AL | 35209 | |
| WVTM TV | | BANK OF AMERICA LOCKBOX 402971 | | | | ATLANTA | GA | 30384-2971 | |
| WVTV | | PO BOX 65042 | | | | CHARLOTTE | NC | 28265-0042 | |
| WVTY | | PO BOX 360800 | | | | PITTSBURGH | PA | 152516800 | |
| WVTY | | WTAE RADIO | PO BOX 360800 | | | PITTSBURGH | PA | 15251-6800 | |
| WVUE | | 1171 RELIABLE PKY | | | | CHICAGO | IL | 60685-0011 | |
| WVUE | | PO BOX 5047 | | | | INDIANAPOLIS | IN | 462555047 | |
| WVV PARTNERS LLC | | 16027 VENTURA BLVD STE 400 | C/O LA CAGNINA/RILEY ASSOC INC | | | ENCINO | CA | 91436 | |
| WVV PARTNERS LLC | | C/O LA CAGNINA/RILEY ASSOC INC | | | | ENCINO | CA | 91436 | |
| WVYB FM | | 126 W INTERNATIONAL SPEEDWAY | BLACK CROW BROADCASTING INC | | | DAYTONA BEACH | FL | 32114 | |
| WW APPLIANCE REPAIR | | PO BOX 435 | | | | WELLINGTON | UT | 84542 | |
| WW CLEANING SERVICE | | 993 BUCKNELL RD | | | | WHITEHALL | OH | 43213 | |
| WW CONSULTING INC | | 5550 LOTUS LANE | | | | OXFORD | NC | 27565 | |
| WW, GAY | | 4332 SADDLEHORN TRAIL | | | | MIDDLEBURG | FL | 32068-0000 | |
| WWAV | | 1234 AIRPORT RD NO 108 | | | | DESTIN | FL | 32540 | |
| WWAV | | 743 HWY 98 E STE 6 | | | | DESTIN | FL | 32541 | |
| WWAY | | 615 N FRONT ST | | | | WILMINGTON | NC | 28409 | |
| WWAY | | PO BOX 2068 | | | | WILMINGTON | NC | 28402 | |
| WWBB | | 75 OXFORD ST | SUITE 302 | | | PROVIDENCE | RI | 02905-4708 | |
| WWBB | | PO BOX 402562 | | | | ATLANTA | GA | 30384 | |
| WWBB | | SUITE 302 | | | | PROVIDENCE | RI | 02905-4708 | |
| WWBI TV | | 87 LAKE ST | | | | ROUSES POINT | NY | 12979 | |
| WWBN | | PO BOX 1080 | | | | FLINT | MI | 48501 | |
| WWBR | | 850 STEPHENSON HWY NO 405 | | | | TROY | MI | 48083 | |
| WWBT INC | | PO BOX 12 | | | | RICHMOND | VA | 23218 | |
| WWBT INC | | RAYCOM MEDIA WWBT DEPT 1498 | PO BOX 11407 | | | BIRMINGHAM | AL | 35246-1498 | |
| WWCK RADIO | | 3217 LAPEER ROAD | | | | FLINT | MI | 48503 | |
| WWCK RADIO | | MAJAC OF MICHIGAN | 3217 LAPEER ROAD | | | FLINT | MI | 48503 | |
| WWCP TV | | 1450 SCALP AVE | ATTN ACCOUNT RECIEVABLE | | | JOHNSTOWN | PA | 15904 | |
| WWCT | | 1111 MAIN ST | | | | PEORIA | IL | 61606 | |
| WWDC FM | | 5567 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| WWDC FM | | 5714 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| WWDE RADIO | | 5555 GREENWICH RD STE 104 | | | | VA BEACH | VA | 23462 | |
| WWDM FM | | PO BOX 9127 | | | | COLUMBIA | SC | 29290 | |
| WWF PAPER CORPORATION | | PO BOX 25549 | | | | RICHMOND | VA | 23278 | |
| WWFG FM | | 2326 GODDARD PARKWAY | | | | SALISBURY | MD | 21801-1126 | |
| WWFN FM | | 2014 NORTH IRBY ST | | | | FLORENCE | SC | 29501 | |
| WWFO FM | | PO BOX 13909 | | | | TALLAHASSEE | FL | 32317-3909 | |
| WWFX FM | | 250 COMMERCIAL ST | | | | WORCESTER | MA | 01608 | |
| WWGR FM | | 10915 K NINE DR | 2ND FL | | | BONITA SPRINGS | FL | 34135 | |
| WWGR FM | | 4210 METRO PARKWAY 210 | | | | FORT MYERS | FL | 33916 | |
| WWHO TV | | PO BOX 90510 | | | | CHICAGO | IL | 60696-0510 | |
| WWHT FM | | CLEAR CHANNEL BROADCASTING INC | PO BOX 847447 | | | DALLAS | TX | 75284-7447 | |
| WWIN FM | | 100 ST PAUL ST 4TH FL | | | | BALTIMORE | MD | 212021747 | |
| WWIN FM | | PO BOX 402030 | RADIO ONE INC | | | ATLANTA | GA | 30384-2030 | |
| WWJ AM | | 22800 NETWORK PL | | | | CHICAGO | IL | 60673-1228 | |
| WWJ AM | | CBS RADIO GROUP | | | | CHICAGO | IL | 606737777 | |
| WWJ AM | | PO BOX 73771 | CBS RADIO GROUP | | | CHICAGO | IL | 60673-77771 | |
| WWJ TV | Helen  D Antona | CBS Law Department | 51 W 52 St | | | New York | NY | 10019 | |
| WWJ TV | | 21252 NETWORK PL | | | | CHICAGO | IL | 60673-1212 | |
| WWJ TV | | 21252 NETWORK PL | | | | CHICAGO | IL | 60673-1252 | |
| WWJ TV | | PO BOX 93166 | | | | CHICAGO | IL | 606733166 | |
| WWKA FM | | 4192 JOHN YOUNG PKY | | | | ORLANDO | FL | 32804 | |
| WWKA FM | | PO BOX 863438 | | | | ORLANDO | FL | 32886-3438 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WWKI FM | | 519 N MAIN ST | | | | KOKOMO | IN | 46901 | |
| WWKX FM | | 1110 CENTRAL AVE | | | | PAWTUCKET | RI | 02861-2262 | |
| WWKZ FM | | PO BOX 687137 | | | | MILWAUKEE | WI | 53268-7137 | |
| WWL AM | | 1450 POYDRAS ST 5TH FL | ENTERCOM | | | NEW ORLEANS | LA | 70122 | |
| WWL AM | | 1450 POYDRAS ST 5TH FL | | | | NEW ORLEANS | LA | 70122 | |
| WWL AM | | 1450 POYDRAS ST STE 440 | | | | NEW ORLEANS | LA | 70112 | |
| WWL AM | | PO BOX 844165 | | | | DALLAS | TX | 752844165 | |
| WWL TV INC | | DEPT AT 40496 | | | | ATLANTA | GA | 31192-0496 | |
| WWL TV INC | | PO BOX 54237 | | | | NEW ORLEANS | LA | 701544237 | |
| WWLB FM | | 300 ARBORETUM PL STE 590 | | | | RICHMOND | VA | 23236 | |
| WWLD FM | | 166160 9B N MONROE ST | | | | TALLAHASSEE | FL | 32303 | |
| WWLD FM | | SUITE 203 | | | | TALLAHASSEE | FL | 32301 | |
| WWLI AM | | 1502 WAMPANOAG TRAIL | | | | EAST PROVIDENCE | RI | 02915 | |
| WWLI FM | | 1502 WAMPANOAG TRAIL | CITADEL BROADCASTING | | | EAST PROVIDENCE | RI | 02915 | |
| WWLI FM | | 1502 WAMPANOAG TRAIL | | | | EAST PROVIDENCE | RI | 02915 | |
| WWLL FM | | COHAN RADIO GROUP | 3750 US 27 N | | | SEBRING | FL | 33870 | |
| WWLP TV | BUSINESS DEPT | PO BOX 2210 | | | | SPRINGFIELD | MA | 01102-2210 | |
| WWLP TV | | PO BOX 2210 | | | | SPRINGFIELD | MA | 011022210 | |
| WWLS | | 4045 NW 64TH STE 600 | | | | OKLAHOMA CITY | OK | 73116 | |
| WWLV | | 3071 CONTINENTAL DR | | | | WEST PALM BEACH | FL | 33407 | |
| WWMB TV | | 3215 S CASHUA DR | | | | FLORENCE | SC | 29501 | |
| WWMG FM | | 801 E MOREHEAD ST | | | | CHARLOTTE | NC | 282022729 | |
| WWMG FM | | CLEAR CHANNEL BROADCASTING INC | PO BOX 406159 | | | ATLANTA | GA | 30384-6159 | |
| WWMT TV INC | | 590 W MAPLE STREET | | | | KALAMAZOO | MI | 49008 | |
| WWMX | | 600 WASHINGTON AVE | | | | TOWSON | MD | 21204 | |
| WWMX FM | | PO BOX 33171 | | | | NEWARK | NJ | 07188-0171 | |
| WWNK / WSAI | | DEPT 927 | | | | CINCINNATI | OH | 45269 | |
| WWOJ FM | | COHAN RADIO GROUP | 3750 US 27 N | | | SEBRING | FL | 33870 | |
| WWOR TV | | 4491 COLLECTION CTR DR | | | | CHICAGO | IL | 60693 | |
| WWOR TV | | PO BOX 26007 | | | | NEWARK | NJ | 071016607 | |
| WWPR FM | | 32 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10013 | |
| WWQM | | 2740 SKI LN | | | | MADISON | WI | 53713 | |
| WWQM | | PO BOX 44408 | | | | MADISON | WI | 53744-4408 | |
| WWQQ FM | | PO BOX 687010 | | | | MILWAUKEE | WI | 53268-7010 | |
| WWRM FM | | 877 EXECUTIVE CENTER DR W | STE 300 | | | ST PETERSBURG | FL | 33702 | |
| WWRM INC | ANDREW BARNARD | | | | | ORLANDO | FL | 328861852 | |
| WWRM INC | | PO BOX 861852 | ATTN ANDREW BARNARD | | | ORLANDO | FL | 32886-1852 | |
| WWRO | | PO BOX 12487 | | | | PENSACOLA | FL | 32573 | |
| WWRX FM | | 75 OXFORD ST | SUITE 302 | | | PROVIDENCE | RI | 02905-4708 | |
| WWRX FM | | SUITE 302 | | | | PROVIDENCE | RI | 029054708 | |
| WWSB | | 5725 LAWTON DRIVE | | | | SARASOTA | FL | 34233 | |
| WWSB | | PO BOX 917372 | | | | ORLANDO | FL | 32891-7372 | |
| WWST FM | | DEPT 888109 | | | | KNOXVILLE | TN | 37995109 | |
| WWST FM | | JOURNAL BROADCAST GROUP | DEPT 888109 | | | KNOXVILLE | TN | 379958109 | |
| WWSW | | CHANCELLOR BROADCASTING | ONE ALLEGHENY SQUARE | | | PITTSBURGH | PA | 15212 | |
| WWSW | | ONE ALLEGHENY SQUARE | | | | PITTSBURGH | PA | 15212 | |
| WWSW FM | | 200 FLEET ST | | | | PITTSBURGH | PA | 15220 | |
| WWSW FM | | 5570 COLLECTIONS CENTER DR | CLEAR CHANNEL COMMUNICATIONS | | | CHICAGO | IL | 60693 | |
| WWTN | | PO BOX 277110 | | | | ATLANTA | GA | 30384 | |
| WWTV TV | | PO BOX 627 | | | | CADILLAC | MI | 49601 | |
| WWUZ FM | | 616 AMELIA ST | | | | FREDERICKSBURG | VA | 22401 | |
| WWVR FM | | PO BOX 1486 | | | | TERRE HAUTE | IN | 47808 | |
| WWW ERP JOBS COM LLC | | 14845 YONGE ST W UNIT 6 | STE 146 | | | AURORA | ON | L4G 5M4 | CAN |
| WWWB TV | | PO BOX 60953 | | | | CHARLOTTE | NC | 28260 | |
| WWWM FM | | 2965 PICKLE RD | | | | TOLEDO | OH | 43616 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WWWM FM | | PO BOX 687033 | | | | MILWAUKEE | WI | 53268-7033 | |
| WWWQ FM | | PO BOX 64780 | SUSQUEHANNA RADIO CORP | | | BALTIMORE | MD | 21264-4780 | |
| WWWW | | 2930 E JEFFERSON | | | | DETROIT | MI | 48207 | |
| WWWZ FM | | 4230 FABER PL DR STE 100 | | | | NORTH CHARLESTON | SC | 29405 | |
| WWXM FM | | PO BOX 16000 | ROOT COMMUNICATIONS GROUP LP | | | SURFSIDE BEACH | SC | 29587-6000 | |
| WWXM FM | | PO BOX 16000 | | | | SURFSIDE BEACH | SC | 295876000 | |
| WWXQ FM | | PO BOX 842302 | | | | DALLAS | TX | 75284-2302 | |
| WWYZ FM | | 10 COLUMBUS BLVD | | | | HARTFORD | CT | 06106 | |
| WWYZ FM | | ONE BROADCAST LANE | | | | WATERBURY | CT | 06706 | |
| WWYZ FM | | PO BOX 406039 | CAPSTAR RADIO OPERATING CO | | | ATLANTA | GA | 30384-6039 | |
| WWZD FM | | PO BOX 3300 | CUMULUS BROADCASTING | | | TUPELO | MS | 38803-3300 | |
| WWZZ | | 2000 15TH ST N | STE 200 | | | ARLINGTON | VA | 22201 | |
| WWZZ | | STE 200 | | | | ARLINGTON | VA | 22201 | |
| WXBM FM | | 1687 QUINTET RD | | | | PACE | FL | 32570 | |
| WXBM FM | | 6085 QUINTETTE RD | | | | PACE | FL | 32571 | |
| WXBQ | | PO BOX 1389 | | | | BRISTOL | VA | 24203 | |
| WXCM FM | | 1115 TAMARACK RD STE 500 | HANCOCK COMMUNICATIONS INC | | | OWENSBORO | KY | 42301 | |
| WXCT FM | | PO BOX 2231 | | | | BATON ROUGE | LA | 70821-2231 | |
| WXCW TV | | SUN BROADCASTING | 2824 PALM BEACH BLVD | | | FORT MYERS | FL | 33916 | |
| WXDJ | | 7007 NW 77th Ave | | | | Miami | FL | 33166-2836 | |
| WXDJ FM | | 2601 S BAYSHORE DR PH II | SPANISH BROADCASTING SYSTEM | | | COCONUT GROVE | FL | 33133 | |
| WXDJ FM | | 2601 S BAYSHORE DR PH II | | | | COCONUT GROVE | FL | 33133 | |
| WXDX FM | | 200 FLEET ST | | | | PITTSBURGH | PA | 15220 | |
| WXDX FM | | 5570 COLLECTIONS CENTER DR | CLEAR CHANNEL COMMUNICATIONS | | | CHICAGO | IL | 60693 | |
| WXDX FM | | 5788 COLLECTIONS CENTER DR | BANK OF AMERICA LOCK BOX | | | CHICAGO | IL | 60693 | |
| WXDX FM | | PO BOX 641908 | | | | PITTSBURGH | PA | 152641908 | |
| WXEG | | PO BOX 91724 | C/O BANK OF AMERICA | | | CHICAGO | IL | 60693 | |
| WXEG | | SUITE 200 | | | | DAYTON | OH | 45402 | |
| WXFX FM | | 1 COMMERCE ST STE 300 | | | | MONTGOMERY | AL | 36104 | |
| WXFX FM | | BOX 687101 | | | | MILWAUKEE | WI | 53268-7101 | |
| WXGL FM | | 11300 4TH ST N STE 300 | COX RADIO INC | | | ST PETERSBURG | | 33716 | |
| WXGL FM | | PO BOX 861852 | | | | ORLANDO | FL | 32886-1852 | |
| WXHB | | PO BOX 6408 | BLAKENEY COMMUNICATIONS INC | | | LAUREL | MS | 39441 | |
| WXHB | | PO BOX 6408 | | | | LAUREL | MS | 39441 | |
| WXI AJP REAL ESTATE LP | | PO BOX 910149 | | | | DALLAS | TX | 75391-0149 | |
| WXI BUF W REAL ESTATE LLC | | 300 MARKET ST | | | | JOHNSTOWN | PA | 15901 | |
| WXI BUF W REAL ESTATE LLC | | PO BOX 265 | | | | JOHNSTOWN | PA | 15907 | |
| WXIA TV | C O SZABO ASSOCIATES INC | 3355 LENOX RD NE 9TH FL | | | | ATLANTA | GA | 30326 | |
| WXIA TV | | 1 MONROE PL NE | | | | ATLANTA | GA | 30324 | |
| WXIA TV | | ONE MONROE PL | | | | ATLANTA | GA | 30324 | |
| WXII PWM Real Estate Limited Partnership | William L Wallander | Angela B Degeyter | Vinson & Elkins LLP | 2001 Ross Ave Ste 3700 | | Dallas | TX | 75201 | |
| WXII TV | | LOC BOX 751360 | | | | CHARLOTTE | NC | 28275 | |
| WXII TV | | PO BOX 60989 | | | | CHARLOTTE | NC | 28260-0989 | |
| WXIII PWM Real Estate Limited Partnership | c o Steven E Wright Esq | Director of Legal Services Archon Group LP | 6011 Connection Dr | | | Irving | TX | 75039 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WXIII PWM Real Estate Limited Partnership | Steven E Wright Esq Dir of Legal Services | Archon Group LP | 6011 Connection Dr | | | Irving | TX | 75039 | |
| WXIII PWM Real Estate Limited Partnership | William L Wallander | Angela B Degeyter | Vinson & Elkins LLP | 2001 Ross Ave Ste 3700 | | Dallas | TX | 75201-2965 | |
| WXIII PWM Real Estate Limited Partnership | William L Wallander & Angela B Degeyter | Vinson & Elkins LLP | 2001 Ross Ave Ste 3700 | | | Dallas | TX | 75201 | |
| WXIII PWM Real Estate Limited Partnership | WXIII PWM Real Estate Limited Partnership | c o Steven E Wright Esq | Director of Legal Services Archon Group LP | 6011 Connection Dr | | Irving | TX | 75039 | |
| WXIII PWM REAL ESTATE LIMITED PARTNERSHIP | | 6011 CONNECTION DRIVE | | | | IRVING | TX | 75039 | |
| WXIII PWM Real Estate LP | | 6011 Connection Dr | | | | Irving | TX | 75039 | |
| WXIII/PWM REAL ESTATE LTD PARTNERSHIP | WXIII PWM Real Estate LP | | 6011 Connection Dr | | | Irving | TX | 75039 | |
| WXIII/PWM REAL ESTATE LTD PARTNERSHIP | | 15660 N DALLAS PKY STE 1100 | C/O PRIZM PARTNERS | | | DALLAS | TX | 75248 | |
| WXIK | | PO BOX 26007 | | | | LANSING | MI | 48909 | |
| WXIL FM | | 1715 ST MARYS AVE PO BOX 288 | | | | PARKERSBURG | WV | 26102 | |
| WXIL FM | | PO BOX 288 | 1715 ST MARYS AVE | | | PARKERSBURG | WV | 26102 | |
| WXIN TV | | 6910 NETWORK PL | | | | INDIANAPOLIS | IN | 46278 | |
| WXIX TV | | 635 W 7TH ST | | | | CINCINNATI | OH | 45203 | |
| WXIX TV | | DRAWER 0963 | PO BOX 11407 | | | BIRMINGHAM | AL | 35246-0963 | |
| WXKB FM | | 20125 S TAMIAMI TRL | | | | ESTERO | FL | 33928-2117 | |
| WXKB FM | | BEASLEY BROADCASTING | 20125 S TAMIAMI TRAIL | | | ESTERO | FL | 33928 | |
| WXKC FM | | 471 ROBINSON RD | | | | ERIE | PA | 16509 | |
| WXKS | | PO BOX 5415 | | | | BOSTON | MA | 02206 | |
| WXKS FM | | 5630 COLLECTIONS CENTER DR | CLEAR CHANNEL BROADCASTING | | | CHICAGO | IL | 60693 | |
| WXKS FM | | 5630 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| WXKX FM | | 1715 ST MARYS AVE PO BOX 288 | | | | PARKERSBURG | WV | 26102 | |
| WXKX FM | | PO BOX 288 | 1715 ST MARYS AVE | | | PARKERSBURG | WV | 26102 | |
| WXLK | | 3934 ELECTRIC RD | | | | ROANOKE | VA | 24018 | |
| WXLK FM | | 3934 ELECTRIC RD | | | | ROANOKE | VA | 24018 | |
| WXLK FM | | 5009 S HULEN NO 101 | | | | FT WORTH | TX | 76132 | |
| WXLO FM | | 250 COMMERCIAL ST | | | | WORCESTER | MA | 01608 | |
| WXLV TV | | 3500 MYER LEE DRIVE | | | | WINSTON SALEM | NC | 27101 | |
| WXLV TV | | PO BOX 60662 | | | | CHARLOTTE | NC | 28260-0662 | |
| WXLY FM | | PO BOX 406337 | | | | ATLANTA | GA | 30384-6337 | |
| WXMI TV | | 3117 PLAZA DRIVE NE | | | | GRAND RAPIDS | MI | 49525 | |
| WXMK FM | | 108 BENEDICT RD | | | | BRUNSWICK | GA | 31520 | |
| WXNC FM | | 300 ARBORETUM PL STE 590 | MAIN QUAD RICHMOND INC | | | RICHMOND | VA | 23236 | |
| WXNR FM | | 207 GLENBURNIE DR B | | | | NEW BERN | NC | 28560-2815 | |
| WXNR FM | | PO BOX 3436 | | | | NEW BERN | NC | 28564 | |
| WXOK AM | | 650 WOODALE BLVD | CITYWIDE COMMUNICATIONS | | | BATON ROUGE | LA | 70806 | |
| WXOK AM | | CITYWIDE COMMUNICATIONS | | | | BATON ROUGE | LA | 70806 | |
| WXQR | | 500 NEW BRIDGE STREET | | | | JACKSONVILLE | NC | 28540 | |
| WXQR | | PO BOX 658 | 500 NEW BRIDGE STREET | | | JACKSONVILLE | NC | 28540 | |
| WXQW FM | | PO BOX 842302 | SOUTHERN STAR COMMUNICATIONS | | | DALLAS | TX | 75284-2302 | |
| WXRA FM | | PO BOX 3018 | CLEAR CHANNEL RADIO INC | | | WINSTON SALEM | NC | 27102 | |
| WXRA FM | | PO BOX 3018 | | | | WINSTON SALEM | NC | 27102 | |
| WXRC FM | | 1515 MOCKINGBIRD LN STE 910 | | | | CHARLOTTE | NC | 28209 | |
| WXRG FM | | 289 GULFWATER DR | | | | BILOXI | MS | 39531 | |
| WXRG FM | | PO BOX 4566 | | | | BILOXI | MS | 39535 | |
| WXRK FM | | 22291 NETWORK PLACE | CBS RADIO | | | CHICAGO | IL | 60673-1222 | |
| WXRK FM | | 40 W 57TH ST | | | | NEW YORK | NY | 10019 | |
| WXRR | | PO BOX 6408 | BLAKENEY COMMUNICATIONS INC | | | LAUREL | MS | 39441 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WXRR | | PO BOX 6408 | | | | LAUREL | MS | 39441 | |
| WXRT FM | | 22603 NETWORK PL | | | | CHICAGO | IL | 60673-1226 | |
| WXRT FM | | 4949 W BELMONT | | | | CHICAGO | IL | 60641 | |
| WXRX | | PO BOX 7180 | | | | ROCKFORD | IL | 61126-7180 | |
| WXSR | | 325 JOHN KNOX ROAD | BLDG G | | | TALLAHASSEE | FL | 32303 | |
| WXSR | | BLDG G | | | | TALLAHASSEE | FL | 32303 | |
| WXSS FM | | 11800 W GRANGE AVE | | | | HALES CORNERS | WI | 53130 | |
| WXTB FM | | FILE 91775 | | | | CHARLOTTE | NC | 282011067 | |
| WXTB FM | | PO BOX 406295 | | | | ATLANTA | GA | 30384 | |
| WXTB FM | | PO BOX 406295 | | | | ATLANTA | GA | 30384-6295 | |
| WXTM FM | | 1041 HURON RD | | | | CLEVELAND | OH | 44115 | |
| WXTM FM | | 22291 NETWORK PL | INFINITY RADIO OF AUSTIN | | | CHICAGO | IL | 60673-1222 | |
| WXTM FM | | PO BOX 5432 | | | | INDIANAPOLIS | IN | 46255-5432 | |
| WXTU FM | | 555 CITY LINE AVE NO 330 | | | | BALA CYNWYD | PA | 19004 | |
| WXTV | | PO BOX 7247 7755 | | | | PHILADELPHIA | PA | 19170 | |
| WXTX TV | | PO BOX 12188 | 6524 BUENA VISTA RD | | | COLUMBUS | GA | 31907 | |
| WXWX | | 501 RUTHERFORD STREET | | | | GREENVILLE | SC | 29609 | |
| WXXA TV | | 28 CORPORATE CIR | | | | ALBANY | NY | 12203 | |
| WXXL FM | | PO BOX 402552 | | | | ATLANTA | GA | 30384-2552 | |
| WXXL FM | | PO BOX 861661 | | | | ORLANDO | FL | 328861661 | |
| WXXP FM | | 1103 STEWART AVE | JARAD BROADCASTING | | | GARDEN CITY | NY | 11530 | |
| WXXV TV | | PO BOX 2500 | | | | GULFPORT | MS | 39505 | |
| WXXX FM | | BOX 9550 | | | | COLCHESTER | VT | 05446 | |
| WXYT AM | | 15600 WEST 12 MILE ROAD | PO BOX 905 | | | SOUTHFIELD | MI | 48037 | |
| WXYT AM | | PO BOX 905 | | | | SOUTHFIELD | MI | 48037 | |
| WXYV FM | | PO BOX 33171 | | | | NEWARK | NJ | 07188-0171 | |
| WXYV SUMMIT BALT BROADCAST | | PO BOX 17247 | | | | BALTIMORE | MD | 21203-7247 | |
| WXYZ TV | | 1089 MOMENTUM PL | | | | CHICAGO | IL | 60689-5310 | |
| WXYZ TV | | PO BOX 643405 | | | | CINCINNATTI | OH | 45264-3405 | |
| WXZZ FM | | 300 W VINE ST 3RD FL | | | | LEXINGTON | KY | 40507 | |
| WXZZ FM | | PO BOX 643177 | | | | CINCINNATI | OH | 45264-3177 | |
| WYANDOT LAKE ADVENTURE PARK | | 10101 RIVERSIDE DR | PO BOX 215 | | | POWELL | OH | 43065 | |
| WYANDOT LAKE ADVENTURE PARK | | PO BOX 215 | | | | POWELL | OH | 43065 | |
| WYANDOTTE DISTRICT COURT | | 710 NORTH 7TH STREET | CLERK OF DISTRICT COURT | | | KANSAS CITY | KS | 66101 | |
| WYANDOTTE DISTRICT COURT | | CLERK OF DISTRICT COURT | | | | KANSAS CITY | KS | 66101 | |
| WYANDOTTE FEDERAL CREDIT UNION | | 1280 BIDDLE AVE | | | | WYANDOTTE | MI | 48192 | |
| WYANDOTTE HOSPITAL, HENRY FORD | | 20300 SUPERIOR STE 120 | C/O WARREN WATERMAN PC | | | TAYLOR | MI | 48180 | |
| WYANT, JOHN LEE | | Address Redacted | | | | | | | |
| WYANT, MATHEW H | | Address Redacted | | | | | | | |
| WYANT, SARA NICOLE | | Address Redacted | | | | | | | |
| WYATT & ASSOCIATES | | 2210 GREEN WAY | PO BOX 20987 | | | LOUISVILLE | KY | 40250 | |
| WYATT & ASSOCIATES | | PO BOX 20987 | | | | LOUISVILLE | KY | 40250 | |
| WYATT EARLY HARRIS WHEELER LLP | | PO BOX 2086 | | | | HIGHPOINT | NC | 27261 | |
| WYATT EARLY HARRIS WHEELER LLP | | PO DRAWER 2086 | | | | HIGH POINT | NC | 27261 | |
| WYATT MCREYNOLDS, PAMELA | | Address Redacted | | | | | | | |
| WYATT, ALEX WILLIAM | | Address Redacted | | | | | | | |
| WYATT, AMANDA NICOLE | | Address Redacted | | | | | | | |
| WYATT, ANDREAS YOON | | Address Redacted | | | | | | | |
| WYATT, BRANDON MICHAEL | | Address Redacted | | | | | | | |
| WYATT, CALVIN JEROME | | Address Redacted | | | | | | | |
| WYATT, CAROLE LOUISE | | Address Redacted | | | | | | | |
| WYATT, DANIEL F | | Address Redacted | | | | | | | |
| WYATT, DAVID JOSEPH | | Address Redacted | | | | | | | |
| WYATT, DUSTIN ANDREW | | Address Redacted | | | | | | | |
| WYATT, ELLA | | 31 WOODBINE AVE | | | | ROCHESTER | NY | 14619-0000 | |
| WYATT, FREDERICK J | | Address Redacted | | | | | | | |
| WYATT, GARRETT BLAINE | | Address Redacted | | | | | | | |
| WYATT, IVORY LYNETTE | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WYATT, JAMES | | Address Redacted | | | | | | | |
| WYATT, JESSICA BROOKE | | Address Redacted | | | | | | | |
| WYATT, JOSEPH G | | Address Redacted | | | | | | | |
| WYATT, JOSHUA D | | Address Redacted | | | | | | | |
| WYATT, JUSTIN DEAN | | Address Redacted | | | | | | | |
| WYATT, JUSTIN P | | Address Redacted | | | | | | | |
| WYATT, KARA C | | Address Redacted | | | | | | | |
| WYATT, KENNETH BARCLAY | | Address Redacted | | | | | | | |
| WYATT, LANDON CHASE | | Address Redacted | | | | | | | |
| WYATT, LEN | | Address Redacted | | | | | | | |
| WYATT, LINDEN | | Address Redacted | | | | | | | |
| WYATT, MATT | | 231 HALEY ST | | | | SANTA BARBARA | CA | 93101 | |
| WYATT, MEGAN | | Address Redacted | | | | | | | |
| WYATT, MICHAEL | | 292 FISHING CREEK ARBOR RD | | | | WILKESBORO | NC | 28697 | |
| WYATT, MICHAEL A | | Address Redacted | | | | | | | |
| WYATT, MITCHELL R | | Address Redacted | | | | | | | |
| WYATT, NATHAN TODD | | Address Redacted | | | | | | | |
| WYATT, NATIKKI MICHELLE | | Address Redacted | | | | | | | |
| WYATT, OWEN ARTHUR | | Address Redacted | | | | | | | |
| WYATT, PATRICE RENEE | | Address Redacted | | | | | | | |
| WYATT, RAY | | Address Redacted | | | | | | | |
| WYATT, ROBERT MICHAEL | | Address Redacted | | | | | | | |
| WYATT, SARAH ANN | | Address Redacted | | | | | | | |
| WYATT, SHARDEY NICOLE | | Address Redacted | | | | | | | |
| WYATT, SHARONDA L | | Address Redacted | | | | | | | |
| WYATT, STEVEN | | 2833 SEATON DR | | | | DALLAS | TX | 75216 | |
| WYATT, THOMAS G | | 10509 SAXONY RD | | | | RICHMOND | VA | 23235 | |
| WYATT, TOM | | 1119 S CLINTON RD | | | | CASEYVILLE | IL | 62232-2268 | |
| WYATT, TYLER MICHAEL | | Address Redacted | | | | | | | |
| WYATT, WAYNE BRUCE | | Address Redacted | | | | | | | |
| WYATT, WILLIAM H | | Address Redacted | | | | | | | |
| WYATT, WILLIAM L | | Address Redacted | | | | | | | |
| WYAV FM | | 1571 TRADE ST | NEXT MEDIA GROUP LLC | | | MYRTLE BEACH | SC | 29577 | |
| WYAV FM | | 1571 TRADE ST | | | | MYRTLE BEACH | FL | 29577 | |
| WYAY | | 210 INTERSTATE NORTH 6TH FLOOR | | | | ATLANTA | GA | 30339 | |
| WYBC FM | | 440 WHEELERS FARMS RD STE 302 | | | | MILFORD | CT | 06461-9133 | |
| WYBC FM | | PO BOX 933048 | | | | ATLANTA | GA | 31193-3048 | |
| WYCD FM | | 22464 NETWORK PL | | | | CHICAGO | IL | 60673-1224 | |
| WYCD FM | | SUITE 675 | | | | SOUTHFIELD | MI | 48076 | |
| WYCHE BURGESS FREEMAN & PARHAM | | PO BOX 728 | | | | GREENVILLE | SC | 29602-0728 | |
| WYCHE, ANGELA RENEE | | Address Redacted | | | | | | | |
| WYCHE, BRANDON ALEXANDER | | Address Redacted | | | | | | | |
| WYCHE, STEPHEN ANDREW | | Address Redacted | | | | | | | |
| WYCHULIS, JACOB ARTHUR | | Address Redacted | | | | | | | |
| WYCKLENDT, ANDREW | | 909 KAHUNA LANE | APT 201 | | | HONOLULU | HI | 96826 | |
| WYCKOFF, BRACKY D | | Address Redacted | | | | | | | |
| WYCKOFF, CALEB ADAM | | Address Redacted | | | | | | | |
| WYCKOFF, KENT MICHAEL | | Address Redacted | | | | | | | |
| WYCL FM | | 6485 PENSACOLA BLVD | | | | PENSACOLA | FL | 32505 | |
| WYCO MECHANICAL SERVICES INC | | 4700 INNOVATION DR STE B3 | | | | FORT COLLINS | CO | 80525 | |
| WYCO MECHANICAL SERVICES INC | | 4700 INNOVATION DR STE B3 | | | | FT COLLINS | CO | 80525 | |
| WYCOFF, ANNA BROCKWELL | | Address Redacted | | | | | | | |
| WYCOFF, BRITTANY MEGAN | | Address Redacted | | | | | | | |
| WYCOFF, PAUL | | 636 MCKINLEY AVE | | | | WILLIAMSTOWN | NJ | 08094 | |
| WYCR | | PO BOX 234 | | | | HANOVER | PA | 17331 | |
| WYDER, KENDRICK DEVAUGHN | | Address Redacted | | | | | | | |
| WYDICK, TERRY LYNN | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WYDRA, MATTHEW RYAN | | Address Redacted | | | | | | | |
| WYDRZNSKI, JOHN M | | 1823 N MAIN ST | | | | BECHTELSVILLE | PA | 19505 | |
| WYDS FM | | 410 N WATER ST STE C | | | | DECATUR | IL | 62523 | |
| WYER, KELSEY GRAE | | Address Redacted | | | | | | | |
| WYERS, HARRY | | 818 GRAND CT | | | | SANTA MARIA | CA | 93455 | |
| WYETH, CAITLIN GRACE | | Address Redacted | | | | | | | |
| WYETT, CHANEL | | 721 EMERALD BAY | | | | LAGUNA BEACH | CA | 92691-0000 | |
| WYFF TV | | PO BOX 601195 | | | | CHARLOTTE | NC | 28260-1195 | |
| WYFM FM | | 4040 SIMON RD | | | | YOUNGSTOWN | OH | 44512 | |
| WYFM FM | | 4040 SIMON RD | | | | BOARDMAN | OH | 44512-1320 | |
| WYFX TV | | 3930 SUNSET BLVD | | | | YOUNGSTOWN | OH | 44512 | |
| WYFX TV | | PO BOX 59 | | | | YOUNGSTOWN | OH | 44511 | |
| WYGAL, JAMES | | 8054 DOGWOOD LN NO 5 | | | | MILAN | TN | 38358 | |
| WYGAL, JAMES E | | Address Redacted | | | | | | | |
| WYGC | | PO BOX 5069 | | | | GAINESVILLE | FL | 32602-5069 | |
| WYHT | | P O BOX 8 | | | | MANSFIELD | OH | 44901 | |
| WYJB | | 10 JOHNSON RD | | | | LATHAM | NY | 12110 | |
| WYKA, DANIEL KEITH | | Address Redacted | | | | | | | |
| WYKE, RYAN LEWIS | | Address Redacted | | | | | | | |
| WYKOFF, MARY L | | Address Redacted | | | | | | | |
| WYKS/WAJD GILLEN BROADCASTING | | 7120 SW 24 AVENUE | | | | GAINESVILLE | FL | 32607-3705 | |
| WYKZ FM | | PO BOX 406156 | | | | ATLANTA | GA | 31408 | |
| WYLD FM | | PO BOX 402544 | CLEAR CHANNEL BROADCASTING | | | ATLANTA | GA | 30384-2544 | |
| WYLD FM | | PO BOX 402544 | | | | ATLANTA | GA | 303842544 | |
| WYLDE TYHME CATERING | | 6503 EVERGREEN WAY | | | | EVERETT | WA | 98203 | |
| WYLE, JAMES ALLAN | | Address Redacted | | | | | | | |
| WYLER INDUSTRIAL WORKS INC | | 711 SOUTH ST VRAIN | | | | EL PASO | TX | 79944 | |
| WYLER INDUSTRIAL WORKS INC | | PO BOX 636 | 711 SOUTH ST VRAIN | | | EL PASO | TX | 79944 | |
| WYLES, JEREMY GUY | | Address Redacted | | | | | | | |
| WYLIE COMMUNICATIONS | | 4618 WARWICK BLVD STE 7A | | | | KANSAS CITY | MO | 64112 | |
| WYLIE, GEOFFREY ANDREW | | Address Redacted | | | | | | | |
| WYLIE, JASON MICHAEL | | Address Redacted | | | | | | | |
| Wylie, Kristin & Jason | | 12 Audrey Pl | | | | Mercerville | NJ | 08619 | |
| WYLIE, LAURENCE JOSEPH | | Address Redacted | | | | | | | |
| WYLIE, MARK GREGORY | | Address Redacted | | | | | | | |
| WYLIE, RHET | | Address Redacted | | | | | | | |
| WYLLIE JR, WAYNE WINSTON | | Address Redacted | | | | | | | |
| WYLLIEJR, WAYNE | | 1455 ST JOHNS PLACE NO 3K | | | | BROOKLYN | NY | 11213-0000 | |
| WYLLY, HUNTER AUSTIN | | Address Redacted | | | | | | | |
| WYLY, DAVID JAMES | | Address Redacted | | | | | | | |
| WYLY, KEVIN GRAHAM | | Address Redacted | | | | | | | |
| WYMAN FOR ASSEMBLY COMM, PHIL | | PO BOX 665 | | | | TEHACHAPI | CA | 93581 | |
| WYMAN PLUMBING | | 3002 44TH AVENUE | | | | BRADENTON | FL | 34207 | |
| WYMAN TESTING LABORATORIES | | 17150 VIA DEL CAMPO | STE 307 | | | SAN DIEGO | CA | 92127 | |
| WYMAN TESTING LABORATORIES | | STE 307 | | | | SAN DIEGO | CA | 92127 | |
| WYMAN, ASHLEY ANTOINETTE | | Address Redacted | | | | | | | |
| WYMAN, CHRISTOPHER MARTIN | | Address Redacted | | | | | | | |
| WYMAN, JEAN | | 21 KATHY TERRACE | | | | FEEDING HILLS | MA | 01030 | |
| WYMAN, JOHN ADRIAN | | Address Redacted | | | | | | | |
| WYMAN, KRISTINA ELIZABETH | | Address Redacted | | | | | | | |
| WYMAN, MARY FAYE | | Address Redacted | | | | | | | |
| WYMAN, PAUL LESTER | | Address Redacted | | | | | | | |
| WYMAN, WILLIAM CORSON | | Address Redacted | | | | | | | |
| WYMAN, WILLIAM JOHN | | Address Redacted | | | | | | | |
| WYMER, BIL | | 3205 JUNE ST | | | | SAN BERNARDINO | CA | 92407 | |
| WYMER, MATTHEW A | | Address Redacted | | | | | | | |
| WYMES, CHRISTOPHER ERIC | | Address Redacted | | | | | | | |
| WYMES, JAMES ELLIS | | Address Redacted | | | | | | | |
| WYMG FM | | 3501 E SANGAMON AVE | | | | SPRINGFIELD | IL | 62707 | |
| WYMSS, DAVID A | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WYNBELT, CHRISTIAN BRUCE | | Address Redacted | | | | | | | |
| WYNDAM GARDEN HOTEL NOVI | | 4100 MIDWAY RD STE 2115 | | | | CARROLLTON | TX | 75007 | |
| WYNDAM GARDEN HOTEL NOVI | | 42100 CRESCENT BLVD | | | | NOVI | MI | 48375 | |
| WYNDER, DENAE SHAUNTA | | Address Redacted | | | | | | | |
| WYNDHAM ANAHEIM PARK HOTEL | | 222 W HOUSTON AVE | | | | FULLERTON | CA | 92832 | |
| WYNDHAM ANATOLE HOTEL | | 2201 STEMMONS FWY | | | | DALLAS | TX | 75207 | |
| WYNDHAM BALTIMORE INNER HARBOR | | 101 W FAYETTE ST | | | | BALTIMORE | MD | 21201 | |
| WYNDHAM BILLERICA | | 270 CONCORD RD | | | | BILLERICA | MA | 01862 | |
| WYNDHAM FOUNDATION INC, THE | | 100 CONCOURSE BLVD | SUITE 100 | | | GLEN ALLEN | VA | 23060 | |
| WYNDHAM FOUNDATION INC, THE | | SUITE 100 | | | | GLEN ALLEN | VA | 23060 | |
| WYNDHAM GARDEN | | 173 JENNIFER ROAD | | | | ANNAPOLIS | MD | 21401 | |
| WYNDHAM GARDEN HOTEL | | 1 WYNDHAM CIRCLE | | | | PITTSBURGH | PA | 15275-1000 | |
| WYNDHAM GARDEN HOTEL | | 1112 AIRPORT CENTER DR | | | | NASHVILLE | TN | 37214 | |
| WYNDHAM GARDEN HOTEL | | 1112 AIRPORT CTR DR | | | | NASHVILLE | TN | 37214 | |
| WYNDHAM GARDEN HOTEL | | 1755 PARKWAY PLACE | | | | MARIETTA | GA | 30067 | |
| WYNDHAM GARDEN HOTEL | | 21 KINGSBRIDGE RD | | | | PISCATAWAY | NJ | 08854 | |
| WYNDHAM GARDEN HOTEL | | 3340 PEACHTREE RD NE | | | | ATLANTA | GA | 30326 | |
| WYNDHAM GARDEN HOTEL | | 5615 N CUMBERLAND AVE | | | | CHICAGO | IL | 60631 | |
| WYNDHAM GARDEN HOTEL | | 5990 STONERIDGE MALL RD | | | | PLEASANTON | CA | 94588 | |
| WYNDHAM GARDEN HOTEL | | 800 NATIONAL PARKWAY | | | | SCHAUMBURG | IL | 60173 | |
| WYNDHAM GARDEN HOTEL DENVER SE | | 1475 S COLORADO BLVD | | | | DENVER | CO | 80222 | |
| WYNDHAM GARDEN HOTEL DPC | | 8051 LYDON B JOHNSON FWY | | | | DALLAS | TX | 75251 | |
| WYNDHAM GARDEN HOTEL DPC | | 8051 LYNDON B JOHNSON FWY | | | | DALLAS | TX | 75251 | |
| WYNDHAM GARDEN HOTEL DULUTH | | 1948 DAY DRIVE | | | | DULUTH | GA | 30136 | |
| WYNDHAM GARDEN HOTEL INC | | 6000 PAN AMERICAN FREEWAY NE | | | | ALBUQUERQUE | NM | 87109 | |
| WYNDHAM GARDEN HOTELS | | 1837 CENTRE POINT CIR | | | | NAPERVILLE | IL | 60563 | |
| WYNDHAM GARDEN HOTELS BROOKFEI | | 18155 BLUEMOUND ROAD | | | | BROOKFIELD | WI | 53045 | |
| WYNDHAM GREENSPOINT HOTEL | | 12400 GREENSPOINT DR | | | | HOUSTON | TX | 77060-1998 | |
| WYNDHAM HOTEL FORT LAUDERDALE | | 1825 GRIFFIN RD | | | | DANIA | FL | 33004 | |
| WYNDHAM METROCENTER HOTEL | | 10220 N METRO PKY E | | | | PHOENIX | AZ | 85051 | |
| WYNDHAM MIDTOWN ATLANTA | | 125 TENTH ST NE | | | | ATLANTA | GA | 30309 | |
| WYNDHAM MOUNT LAUREL | | 111 RT 73 | | | | MT LAUREL | NJ | 08054 | |
| WYNDHAM MOUNT LAUREL | | 1111 ROUTE 73 N | | | | MT LAUREL | NJ | 08054 | |
| WYNDHAM PARK APARTMENTS | | 5104 EAST VAN BUREN STREET | | | | PHOENIX | AZ | 85008 | |
| WYNDHAM PEACHTREE CONF CTR | | 2443 HWY 54 W | | | | PEACHTREE CITY | GA | 30269 | |
| WYNDHAM RESORT & SPA | | 250 RACQUET CLUB RD | | | | FORT LAUDERDALE | FL | 33326 | |
| WYNDHAM SAFARI RESORT | | 12205 APOPKA VINELAND RD | | | | ORLANDO | FL | 32836 | |
| WYNDHAM WIND WATCH | | 1717 MOTOR PKY | | | | HAUPPAUGE | NY | 11788 | |
| WYNDHAM, PAUL ANTHONI | | Address Redacted | | | | | | | |
| WYNE, JASON MCKINLEY | | Address Redacted | | | | | | | |
| WYNE, JOHN | | 334 PEACHTREE CRES | | | | NEWPORT NEWS | VA | 23602 | |
| WYNE, RYANNE BIANCA | | Address Redacted | | | | | | | |
| WYNF NEW WAVE COMMUNICATIONS | | 1713 KEN THOMPSON PKWY | | | | SARASOTA | FL | 34236 | |
| WYNFIELD INN | | 1110 EAST BLVD | | | | MONTGOMERY | AL | 36117 | |
| WYNGAARD, JAMES A | | Address Redacted | | | | | | | |
| WYNGLARZ, CAMERON THOMAS | | Address Redacted | | | | | | | |
| WYNIT INC | ATTN C LIKUS | 5801 E TAFT RD | | | | NORTH SYRACUSE | NY | 13212 | |
| Wynit Inc | Euler Hermes ACI | Agent of Wynit Inc | 800 Red Brook Blvd | | | Owings Mills | MD | 21117 | |
| WYNIT INC | SHARON FARRELL | 5801 EAST TAFT RD | | | | NORTH SYRACUSE | NY | 13212 | |
| WYNIT INC | | 5801 EAST TAFT ROAD | | | | NORTH SYRACUSE | NY | 13212 | |
| WYNIT INC | | 6847 ELLICOTT DR | | | | SYRACUSE | NY | 13057 | |
| WYNIT INC | | PO BOX 10334 | | | | ALBANY | NY | 12201 | |
| WYNK | | PO BOX 14061 | | | | BATON ROUGE | LA | 70898-4061 | |
| WYNKOOP, DUSTIN ALLEN | | Address Redacted | | | | | | | |
| WYNN FM AM | | PO BOX 100531 | | | | FLORENCE | SC | 29501-0531 | |
| WYNN HOME ELECTRONICS SVC | | 2522 A HWY 6 & 50 | | | | GRAND JUNCTION | CO | 81505 | |
| WYNN, ALLISON DANIELLE | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WYNN, CAMERON L | | Address Redacted | | | | | | | |
| WYNN, CHRISTOPHER | | 251 ROCKYFORD RD NE | | | | ATLANTA | GA | 30317 | |
| WYNN, FENA KIRE | | Address Redacted | | | | | | | |
| WYNN, JAMES ALLEN | | Address Redacted | | | | | | | |
| WYNN, JEREMY DANTONI | | Address Redacted | | | | | | | |
| WYNN, JOVON DERAY | | Address Redacted | | | | | | | |
| WYNN, LATASHA A | | Address Redacted | | | | | | | |
| WYNN, LORENZA TAYLOR | | Address Redacted | | | | | | | |
| WYNN, MARTEZ DENAIRO | | Address Redacted | | | | | | | |
| WYNN, MAURICE WILLIAM | | Address Redacted | | | | | | | |
| WYNN, MICHAEL | | 8531 RIDGELINE LN | | | | CHARLOTTE | NC | 282698000 | |
| WYNN, NIQUIA | | 730 FRANKLIN RD APT F3 | | | | MARIETTA | GA | 00003-0067 | |
| WYNN, NIQUIA MARIE | | Address Redacted | | | | | | | |
| WYNN, RANDY | | PO BOX 090826 | 3900 W BROWN DEER RD 205 | | | MILWAUKEE | WI | 53209 | |
| WYNN, RESHAWN BRENDA | | Address Redacted | | | | | | | |
| WYNN, ROBIN NICOLE | | Address Redacted | | | | | | | |
| WYNN, SAMONE DANETRA | | Address Redacted | | | | | | | |
| WYNN, SAMUEL RUSSELL | | Address Redacted | | | | | | | |
| WYNN, SCOTT C | | 2151 E 6225 S | | | | OGDEN | UT | 84403-5356 | |
| WYNN, SHAWN | | Address Redacted | | | | | | | |
| WYNN, TAYLOR MILES | | Address Redacted | | | | | | | |
| WYNN, TERRANCE | | 14996 ALASKA RD | | | | WOODBRIDGE | VA | 22193 | |
| WYNN, TERRY | | Address Redacted | | | | | | | |
| WYNN, TYLER SCOTT | | Address Redacted | | | | | | | |
| WYNN, VALUA ADELE | | Address Redacted | | | | | | | |
| WYNNE RESIDENTIAL CORP HOUSING | | PO BOX 11083 | | | | RICHMOND | VA | 23230 | |
| WYNNE, CAROL | | LOC NO 8304 PETTY CASH | 9950 MAYLAND DR DR 1 4TH FL | | | RICHMOND | VA | 23233 | |
| WYNNE, ERIC R | | Address Redacted | | | | | | | |
| WYNNE, JOHN DONNELLY | | Address Redacted | | | | | | | |
| WYNNE, KRISTINE | | 4505 SW 180TH ST | | | | NEWBERRY | FL | 32669-4747 | |
| WYNNE, TODD FRANCIS | | Address Redacted | | | | | | | |
| WYNNES HOME SERVICE INC | | PO BOX 18505 | | | | CHARLOTTE | NC | 28218 | |
| WYNNESCAFT INC | | 332 COPE DR | | | | SHREVEPORT | LA | 71106 | |
| WYNR FM | | 3833 US HWY 82 | | | | BRUNSWICK | GA | 31523 | |
| WYNR FM | | QANTUM COMMUNICATIONS | 3833 US HWY 82 | | | BRUNSWICK | GA | 31523 | |
| WYNSTONE, JENNY J | | Address Redacted | | | | | | | |
| WYNTER, AUDREY A | | Address Redacted | | | | | | | |
| WYNTER, DAMIEN SCOTT | | Address Redacted | | | | | | | |
| WYNTER, WAYNE CEDRIC | | Address Redacted | | | | | | | |
| WYNU FM | | 122 RADIO RD | | | | JACKSON | TN | 38301 | |
| WYNU FM | | PO BOX 1119 | | | | JACKSON | TN | 38302 | |
| WYNZ FM | | 420 WESTERN AVE | | | | S PORTLAND | ME | 04106 | |
| WYOK FM | | ONE OFFICE PARK/SUITE 215 | PO BOX 1425 | | | MOBILE | AL | 36633 | |
| WYOK FM | | PO BOX 1425 | | | | MOBILE | AL | 36633 | |
| WYOMIE, PILOR | | 511 KRAUSS ST | | | | HONOLULU | HI | 96813-1220 | |
| WYOMING CHILD SUPPORT ENF | | PO BOX 1027 | | | | CHEYENNE | WY | 82003 | |
| WYOMING COUNTY CLERK | | 143 N MAIN ST | SUPREME & COUNTY COURT | | | WARSAW | NY | 14569 | |
| WYOMING COUNTY SCU | | PO BOX 15356 | | | | ALBANY | NY | 12212-5355 | |
| WYOMING DEPT OF ENVIRONMENTAL QUALITY | 122 W 25TH STREET | HERSCHLER BUILDING | | | | CHEYENNE | WY | 82002 | |
| WYOMING ELECTRICAL BOARD | | 122 W 25TH ST | HERSCHLER BLDG | | | CHEYENNE | WY | 82002 | |
| Wyoming Office of the State Treasurer | Unclaimed Property Division | 2515 Warren Ave Ste 502 | | | | Cheyenne | Wy | 80202 | |
| WYOMING RETAIL MERCHANTS ASSOC | | PO BOX 1003 | | | | CHEYENNE | WY | 82003 | |
| WYOMING STATE ATTORNEYS GENERAL | BRUCE A SALZBURG | 123 STATE CAPITOL BLDG | | | | CHEYENNE | WY | 82002 | |
| WYOMING STATE TREASURER | | 122 W 25TH ST HERSCHLER BLDG | 3RD E WYOMING INSURANCE DEPT | | | CHEYENNE | WY | 82002 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WYOMING TRIBUNE EAGLE | | 702 W LINCOLNWAY | | | | CHEYENNE | WY | 82001 | |
| WYOMING TRIBUNE EAGLE | | 702 W LINCOLNWAY | | | | CHEYENNE | WY | 82001-4397 | |
| WYOMING TRIBUNE EAGLE | CINDY MAREK | 702 WEST LINCOLNWAY | | | | CHEYENNE | WY | 82001 | |
| WYOMING VALLEY SANITARY AUTH | | PO BOX 33 A | | | | WILKES BARRE | PA | 18703 | |
| WYOMING, STATE OF | City of Cheyenne | City Attorneys Office | 2101 ONeil Ave Rm 308 | | | Cheyenne | WY | 82001 | |
| WYOMING, STATE OF | JOE MEYER STATE TREASURER | 122 W 25TH ST HERSCHLER BLDG | WYOMING DEPT OF REVENUE | | | CHEYENNE | WY | 82002-0110 | |
| WYOMING, STATE OF | UNCLAIMED PROPERTY DIVISION | 2515 WARREN AVE STE 502 | | | | CHEYENNE | WY | 82002 | |
| WYOMING, STATE OF | | 122 W 25TH ST HERSCHLER BLDG | EMPLOYMENT TAX | | | CHEYENNE | WY | 82002-0700 | |
| WYOMING, STATE OF | | 122 W 25TH ST HERSCHLER BLDG | WYOMING DEPT OF REVENUE | | | CHEYENNE | WY | 82002-0110 | |
| WYOMING, STATE OF | | 2101 ONEIL AVE RM 101 | WYOMING CITY CLERKS OFFICE | | | CHEYENNE | WY | 82001 | |
| WYOMING, STATE OF | | 2515 WARREN AVE STE 502 | UNCLAIMED PROPERTY DIVISION | | | CHEYENNE | WY | 82002 | |
| WYOMING, STATE OF | | PO BOX 2659 | EMPLOYMENT RESOURCES DIV | | | CASPER | WY | 82602-2659 | |
| WYOMING, STATE OF | | SECRETARY OF STATE | THE CAPITOL | | | CHEYENNE | WY | 82002 | |
| WYOMING, STATE OF | | THE CAPITOL | | | | CHEYENNE | WY | 82002 | |
| WYOMISSING, BOROUGH OF | | 22 READING BLVD | | | | WYOMISSING | PA | 19610 | |
| WYOMISSING, BOROUGH OF | | BOROUGH HALL | 22 READING BLVD | | | WYOMISSING | PA | 19610 | |
| WYOMISSING, BOROUGH OF | | WYOMISSING BOROUGH OF | BOROUGH HALL | 22 READING BLVD | | WYOMISSING | PA | 19610-2083 | |
| WYOS | | PO BOX 414 | | | | BINGHAMTON | NY | 13902 | |
| WYOU TV | | 415 LACKAWANNA AVENUE | | | | SCRANTON | PA | 18503 | |
| WYOU TV | | PO BOX 820039 | | | | PHILADELPHIA | PA | 19182-0039 | |
| WYOY FM | | 265 HIGHPOINT DRIVE | | | | JACKSON | MS | 39213 | |
| WYPACK, JUSTIN FRANCIS | | Address Redacted | | | | | | | |
| WYRD ENTERPRISES LLC | | 15307 WINDING ASH DR | | | | CHESTERFIELD | VA | 23832 | |
| WYRE, TREVOR | | Address Redacted | | | | | | | |
| WYRICK, JOSHUA DAVID | | Address Redacted | | | | | | | |
| WYRICK, JUAN ROMAL | | Address Redacted | | | | | | | |
| WYRICK, TANYA YVONNE | | Address Redacted | | | | | | | |
| WYRICK, WILLIAM ANDREW | | Address Redacted | | | | | | | |
| WYRK FM | | RAND BUILDING 5TH FL | | | | BUFFALO | NY | 14203 | |
| WYS, RICARDO | | Address Redacted | | | | | | | |
| WYSE TECHNOLOGY INC | | PO BOX 7351 | | | | SAN FRANCISCO | CA | 94120-7351 | |
| WYSE TECHNOLOGY INC | | PO BOX 8500 51625 | | | | PHILADELPHIA | PA | 19178 | |
| WYSF FM | | 244 GOODWIN CREST DR STE 300 | | | | BIRMINGHAM | AL | 35209 | |
| WYSHINSKI, NICHOLAS THOMAS | | Address Redacted | | | | | | | |
| WYSINGER, CHRYSTAL DIAMOND | | Address Redacted | | | | | | | |
| WYSINGER, KENNETH LEWIS | | Address Redacted | | | | | | | |
| WYSK FM | | 616 AMELIA ST | | | | FREDERICKSBURG | VA | 22401 | |
| WYSKIDA, MIKE LEE | | Address Redacted | | | | | | | |
| WYSOCHANSKI JR, JOSEPH MICHAEL | | Address Redacted | | | | | | | |
| WYSONG, CHRISTOPHER | | 3202 CHESTNUT | | | | LAREDO | TX | 00007-8046 | |
| WYSONG, CHRISTOPHER | | Address Redacted | | | | | | | |
| WYSONGS TV | | 820 N MAIN ST | | | | KISSIMMEE | FL | 34741 | |
| WYSOSKI, LAUREN ANNE | | Address Redacted | | | | | | | |
| WYSP | | 1 BALA CYNWYD PLAZA | | | | BALA CYNWYD | PA | 19004 | |
| WYSP FM | | PO BOX 33186 | | | | NEWARK | NJ | 07188-0176 | |
| WYST FM | | CBS RADIO GROUP | | | | CHICAGO | IL | 606737771 | |
| WYST FM | | PO BOX 73771 | CBS RADIO GROUP | | | CHICAGO | IL | 60673-7771 | |
| WYTHE, RANDY AARON | | Address Redacted | | | | | | | |
| WYTRYKUS, MICHAEL | | Address Redacted | | | | | | | |
| WYTV TV | | 3800 SHADY RUN ROAD | | | | YOUNGSTOWN | OH | 44502 | |
| WYUU FM | | 9721 EXECUTIVE CTR DR STE 200 | | | | ST PETERSBURG | FL | 33702 | |
| WYUU FM | | PO BOX 905537 | | | | CHARLOTTE | NC | 28290-5537 | |
| WYXB FM | | 40 MONUMENT CIR STE 400 | | | | INDIANAPOLIS | IN | 46204 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WYXB FM | | 7999 RELIABLE PKY | EMMIS INDIANA BROADCASTING LP | | | CHICAGO | IL | 60686 | |
| WYXR | | PO BOX 7777 | | | | PHILADELPHIA | PA | 19175805 | |
| WYXR | | PO BOX 7777 | | | | PHILADELPHIA | PA | 191753805 | |
| WYXY FM | | 3501 E SANGAMON AVE | | | | SPRINGFIELD | IL | 62707 | |
| WYXZ RADIO | | 538 BROAD ST PO BOX 4006 | | | | ELYRIA | OH | 44036 | |
| WYXZ RADIO | | PO BOX 4006 | 538 BROAD ST | | | ELYRIA | OH | 44036 | |
| WYYD | | PO BOX 4108 | | | | LYNCHBURG | VA | 24502-0108 | |
| WYYX FM | | PO BOX 0629 | | | | DENVER | CO | 80217-0629 | |
| WYYY FM | | 500 PLUM ST STE 100 | CLEAR CHANNEL BROADCASTING INC | | | SYRACUSE | NY | 13204 | |
| WYYY FM | | 500 PLUM ST STE 100 | | | | SYRACUSE | NY | 13204 | |
| WYZB | | 225 NW HOLLYWOOD BLVD | | | | FT WALTON BEACH | FL | 32549 | |
| WYZB | | PO BOX 2347 | 225 NW HOLLYWOOD BLVD | | | FT WALTON BEACH | FL | 32549 | |
| WYZZ TV | | NATIONS BANK | PO BOX 630619 | | | BALTIMORE | MD | 21263-0619 | |
| WYZZ TV | | PO BOX 630619 | | | | BALTIMORE | MD | 212630619 | |
| WZAK FM | | 2510 ST CLAIR AVE NE | | | | CLEVELAND | OH | 44114-4013 | |
| WZAK FM | | PO BOX 92299 | RADIO ONE ACCOUNTS RECEIVABLE | | | CLEVELAND | OH | 44193 | |
| WZAK FM RADIO | | PO BOX 74172 S | THE MEDIA STORE | | | CLEVELAND | OH | 44194 | |
| WZAK FM RADIO | | THE MEDIA STORE | | | | CLEVELAND | OH | 44194 | |
| WZAT | | PO BOX 60789 | | | | SAVANNAH | GA | 31420-0789 | |
| WZAZ AM | | PO BOX 402526 | | | | ATLANTA | GA | 30384-2526 | |
| WZAZ AM | | STE 2000 | | | | COLUMBUS | OH | 432292515 | |
| WZBB | | PO BOX 1117 | | | | ROCKY MOUNT | VA | 24151 | |
| WZBH FM GREAT SCOTT BROADCASTG | | 701 DUPONT HWY | | | | GEORGETOWN | DE | 19947 | |
| WZBQ | | PO BOX 20126 | | | | TUSCALOOSA | AL | 35402-0126 | |
| WZBZ FM | | 8025 BLCK HORSE PIKE BAYPORT 1 | EQUITY COMMUNICATIONS LP | | | W ATLANTIC CITY | NJ | 08232 | |
| WZBZ FM | | 8025 BLCK HORSE PIKE BAYPORT 1 | | | | W ATLANTIC CITY | NJ | 08232 | |
| WZDQ FM | | PO BOX 2763 | | | | JACKSON | TN | 38302-2763 | |
| WZDX TV | | ACCOUNTING DEPT | | | | HUNTSVILLE | AL | 35810 | |
| WZDX TV | | PO BOX 3889 | ACCOUNTING DEPT | | | HUNTSVILLE | AL | 35810 | |
| WZEE | | PO BOX 842284 | | | | DALLAS | TX | 75284 | |
| WZEE | | PO BOX 99 | | | | MADISON | WI | 53701 | |
| WZEW FM | | 1100E DAUPHIN ST | | | | MOBILE | AL | 36604 | |
| WZEW FM | | 3725 AIRPORT DR STE 199 | | | | MOBILE | AL | 36608 | |
| WZFX FOXY 99 FM | | PO BOX 710 | | | | FAYETTEVILLE | NC | 28302 | |
| WZGC Z93 RADIO | | CBS RADIO | PO BOX 905262 | | | CHARLOTTE | NC | 28290-5262 | |
| WZGC Z93 RADIO | | PERIMETER 400 CTR | | | | ATLANTA | GA | 30342 | |
| WZHT FM | | PO BOX 406159 | | | | ATLANTA | GA | 30384-6159 | |
| WZID | | 500 COMMERCIAL STREET | | | | MANCHESTER | NH | 03101 | |
| WZJM RADIO | | PO BOX 74172 S | THE MEDIA STORE | | | CLEVELAND | OH | 44194 | |
| WZJM RADIO | | THE MEDIA STORE | | | | CLEVELAND | OH | 44194 | |
| WZKL FM | | 393 SMYTH AVE PO 2356 | | | | ALLIANCE | OH | 44601 | |
| WZKX FM | | PO BOX 2639 | | | | GULFPORT | MS | 39505 | |
| WZLD FM | | 1 COMMERCE DR STE 106 | | | | HATTIESBURG | MS | 39402 | |
| WZLD FM | | PO BOX 406262 | CLEAR CHANNEL BROADCASTING | | | ATLANTA | GA | 30348-6262 | |
| WZLS FM | | PO BOX 2020 | | | | ASHEVILLE | NC | 28802 | |
| WZLX FM | | PO BOX 33197 | | | | NEWARK | NJ | 07188-0197 | |
| WZLX FM | | PRUDENTIAL TOWER STE 2450 | | | | BOSTON | MA | 02199 | |
| WZMT FM | | 600 BALTIMORE DR | | | | WILKES BARRE | PA | 18702 | |
| WZMT FM | | BROADCAST CENTER | 600 BALTIMORE DR | | | WILKES BARRE | PA | 18702 | |
| WZMX FM | | 10 EXECUTIVE DR | INFINITY BROADCASTING INC | | | FARMINGTON | CT | 06032 | |
| WZMX FM | | 10 EXECUTIVE DRIVE | | | | FARMINGTON | CT | 06032 | |
| WZNE FM | | 3136 S WINTON RD 300 | | | | ROCHESTER | NY | 14623 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| WZNF FM | | 400 NORTH BROADWAY AVENUE | | | | URBANA | IL | 61801 | |
| WZNS FM | | PO BOX 2347 | | | | FT WALTON BEACH | FL | 32549 | |
| WZNX FM | | 410 N WATER ST STE C | | | | DECATUR | IL | 62523 | |
| WZNY | | PO BOX 2066 | | | | AUGUSTA | GA | 30903 | |
| WZOC FM | | 300 W JEFFERSON BLVD | | | | SOUTH BEND | IN | 46601 | |
| WZOC FM | | WSBT INC | 1301 E DOUGLAS RD | | | MISHAWAKA | IN | 46545 | |
| WZON AM | | PO BOX 1929 | THE ZONE CORP | | | BANGOR | ME | 04402-1929 | |
| WZOW FM | | 3371 CLEVELAND RD STE 300 | ACCOUNTS RECEIVABLE | | | SOUTH BEND | IN | 46628 | |
| WZPC FM | | PO BOX 270068 | | | | NASHVILLE | TN | 37227 | |
| WZPL FM | | 9245 N MERIDIAN ST SUITE 300 | | | | INDIANAPOLIS | IN | 46260 | |
| WZPL FM | | MYSTAR COMMUNICATION CORP | 9245 N MERIDIAN ST SUITE 300 | | | INDIANAPOLIS | IN | 46260 | |
| WZPT FM | | 651 HOLIDAY DR | FOSTER PLAZA FIVE STE 310 | | | PITTSBURGH | PA | 15220-2740 | |
| WZPT FM | | 680 ANDERSON DR 200 | | | | PITTSBURGH | PA | 15220 | |
| WZRR FM | | 244 GOODWIN CREST DR | SUITE 300 | | | BIRMINGHAM | AL | 35209 | |
| WZRR FM | | SUITE 300 | | | | BIRMINGHAM | AL | 35209 | |
| WZSR | | 8800 RT 14 | | | | CRYSTAL LAKE | IL | 60012 | |
| WZSR | | PRIDE COMMUNICATIONS LLC | 8800 RT 14 | | | CRYSTAL LAKE | IL | 60012 | |
| WZSR FM | | 4120 EMPORIA CT | | | | NAPERVILLE | IL | 60564 | |
| WZST | | PO BOX 989 | | | | CHATTANOOGA | TN | 37401 | |
| WZTA FM | | 7601 RIVIERA BLVD | CLEAR CHANNEL BROADCASTING | | | MIRAMAR | FL | 33023 | |
| WZTA FM | | 7601 RIVIERA BLVD | | | | MIRAMAR | FL | 33023 | |
| WZTM | | 11300 4TH ST N STE 318 | | | | ST PETERSBURG | FL | 33716 | |
| WZTR | | 520 W CAPITOL DRIVE | | | | MILWAUKEE | WI | 53212 | |
| WZTV TV | | P O BOX 30391 | | | | NASHVILLE | TN | 372410391 | |
| WZTV TV | | PO BOX 60178 | | | | CHARLOTTE | NC | 28260-0178 | |
| WZVN | | Waterman Broadcasting Corp of Florida dba WBBH TV and WZVN TV | 3719 Central Ave | | | Fort Myers | FL | 33901 | |
| WZVN | | Waterman Broadcasting Corp of Florida dba WBBH TV and WZVN TV | PO Box 7578 | | | Fort Myers | FL | 33911-7578 | |
| WZVN | | PO BOX 3874 | | | | FORT MYERS | FL | 33918-3874 | |
| WZVN | | PO BOX 7087 | | | | FORT MYERS | FL | 33911 | |
| WZWW FM | | 863 BENNER PIKE | TALLEYRAND BROADCASTING INC | | | STATE COLLEGE | PA | 16801 | |
| WZWZ FM | | PO BOX 2208 | | | | KOKOMO | IN | 46904 | |
| WZXL | | 3010 NEW JERSEY AVE | | | | WILDWOOD | NJ | 08260 | |
| WZXL | | 8025 BLACK HORSE PIKE | | | | W ATLANTIC CITY | NJ | 08232 | |
| WZXR FM | | 1685 FOUR MILE DR | SABRE RADIO GROUP | | | WILLIAMSPORT | PA | 17701 | |
| WZXR FM | | 220 S RUSSEL AVENUE | | | | WILLIAMSPORT | PA | 17701 | |
| WZYP | | P O BOX 389 | | | | ATHENS | AL | 35612 | |
| WZZI FM | | 210 FIRST ST STE 240 | | | | ROANOKE | VA | 24011 | |
| WZZK FM | | 301 BEACON PKWY W STE 200 | | | | BIRMINGHAM | AL | 35209 | |
| WZZM TV | | PO BOX 1624 | | | | GRAND RAPIDS | MI | 49501-1624 | |
| WZZN FM | | 190 N STATE ST | | | | CHICAGO | IL | 60601 | |
| WZZO FM | | 6000 FELDWOOD RD | BANK OF AMERICA LOCKBOX 406054 | | | ATLANTA | GA | 30349 | |
| WZZO FM | | PO BOX 9876 | | | | ALLENTOWN | PA | 181059876 | |
| WZZQ FM | | PO BOX 35 | 1341 OHIO ST | | | TERRE HAUTE | IN | 47808 | |
| WZZR FM | | PO BOX 0093 | | | | PORT ST LUCIE | FL | 34985 | |
| X 10 POWERHOUSE USA INC | | 9T RUCKMAN ROAD BOX 420 | | | | CLOSTER | NJ | 07624 | |
| X INVENTORY LLC | | 1666 MORSE DR | | | | SAN PEDRO | CA | 90732 | |
| X OPEN | | APEX PLAZA FORBURY ROAD | READING BERKS | | | ENGLAND | | RG1 1AX | GBR |
| X OPEN | | READING BERKS | | | | ENGLAND | | RG1 1X | GBR |
| X TEND | | 15215 ALTON PARKWAY | SUITE 300 | | | IRVINE | CA | 92718 | |
| X, JOEL | | OWEN ST | | | | BOSTON | MA | 2126 | |
| X1 SYSTEMS | | PO BOX 12984 | | | | PITTSBURGH | PA | 15241 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| XANTHOPULOS, ZAHARIAS | | Address Redacted | | | | | | | |
| XARRAS, JOHN STEPHEN | | Address Redacted | | | | | | | |
| XAVIER, PIUS | | 209 LAKE BROOK CIR UNIT 103 | | | | BRANDON | FL | 33511-6191 | |
| XAVIER, RYAN AUSTIN | | Address Redacted | | | | | | | |
| XAVIER, TEDDY | | Address Redacted | | | | | | | |
| XAVO FM | | PO BOX 3037 | BMP RADIO LP | | | MCALLEN | TX | 78502-3037 | |
| XAVO FM | | PO BOX 3037 | | | | MCALLEN | TX | 78502-3037 | |
| XAYAMOUNGKHO, KHAMPHOD | | 333 E LAKEWOOD BLVD LOT 113 | | | | HOLLAND | MI | 49424-2044 | |
| XAYAVATH, JENNIE | | Address Redacted | | | | | | | |
| XCAO FM | | PO BOX 3037 | BMP RADIO LP | | | MCALLEN | TX | 78502-3037 | |
| XCAO FM | | PO BOX 3037 | | | | MCALLEN | TX | 78502-3037 | |
| XCEL ENERGY | | PO BOX 35000 | | | | AMARILLO | TX | 79120-5000 | |
| XCEL ENERGY | | PO BOX 92001 | | | | AMARILLO | TX | 97120-6001 | |
| XCEL ENERGY | | PO BOX 92002 | | | | AMARILLO | TX | 79120-6002 | |
| XCEL ENERGY | | PO BOX 9477 | | | | MINNEAPOLIS | MN | 55484-9477 | |
| XCEL ENERGY NORTHERN STATES POWER CO | NORTHERN STATES POWER COMPANY, MINNESOTA | XCEL ENERGY | 414 NICOLLET MALL | | | MINNEAPOLIS | MN | 55401 | |
| XCEL ENERGY NORTHERN STATES POWER CO | | P O BOX 9477 2067 | | | | MINNEAPOLIS | MN | 55484-9477 | |
| XCEL ENERGY PUBLIC SERVICE COMPANY OF CO | | P O BOX 9477 2200 | | | | MINNEAPOLIS | MN | 55484-9477 | |
| XCEL ENERGY SOUTHWESTERN PUBLIC SERVICE | | P O BOX 9477 | | | | MINNEAPOLIS | MN | 55484-9477 | |
| XEFV AM | | 2100 BOCA CHICA BLVD STE 403 | | | | BROWNSVILLE | TX | 78521 | |
| XEFV AM | | 700 E 8TH ST | | | | WESLACO | TX | 78045 | |
| XEGH FM | | PO BOX 3037 | BMP RADIO LP | | | MCALLEN | TX | 78502-3037 | |
| XEGH FM | | PO BOX 3037 | | | | MCALLEN | TX | 78502-3037 | |
| XELOURES, TERRA LYNN | | Address Redacted | | | | | | | |
| XENIA DAILY GAZETTE | | PO BOX 490 | | | | MIDDLETOWN | OH | 45042 | |
| XENOTECH SKYTRACKER INC | | 901 E CENTRAL FLORIDA PKY | STE B | | | ORLANDO | FL | 32824 | |
| XERGON | | PO BOX 971342 | | | | DALLAS | TX | 75397-1342 | |
| XEROGRAPHIC DOCUMENT SOLUTIONS | | 6715 MEADOWBROOK DR | | | | FORT WORTH | TX | 76112 | |
| Xerox Corp | Attn Vanessa Adams | Xerox Capital Services LLC | PO Box 660506 | | | Dallas | TX | 75266-9937 | |
| XEROX CORP | | 200 WESTGATE PKWY STE 104 | | | | RICHMOND | VA | 23233 | |
| XEROX CORP | | 2553 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| XEROX CORP | | DEPT 13388 | XEROX SPECIAL INFORMATION SYST | | | LOS ANGELES | CA | 90088 | |
| XEROX CORP | | PO BOX 1000 | MS 7060 372 | | | WILSONVILLE | OR | 97070 | |
| XEROX CORP | | PO BOX 13508 | | | | NEWARK | NJ | 07188 | |
| XEROX CORP | | PO BOX 650361 | | | | DALLAS | TX | 75265-0361 | |
| XEROX CORP | | PO BOX 660506 | | | | DALLAS | TX | 75266 | |
| XEROX CORP | | PO BOX 676772 | XEROX OMNIFAX | | | DALLAS | TX | 75267-6772 | |
| XEROX CORP | | PO BOX 7405 | | | | PASADENA | CA | 91109-7405 | |
| XEROX CORP | | PO BOX 827181 | | | | PHILADELPHIA | PA | 19182-7181 | |
| XEROX CORP | | PO BOX 827598 | | | | PHILADELPHIA | PA | 19182-7598 | |
| XEROX CORP | | PO BOX 890990 | | | | DALLAS | TX | 75389-0990 | |
| XEROX CORP | | XEROX DOCUMENT UNIVERSITY | PO BOX 2000 | | | LEESBURG | VA | 22075 | |
| XEROX ENGINEERING SYSTEMS | | 300 MAIN ST STE 30 | TAX DEPT | | | EAST ROCHESTER | NY | 14445 | |
| XEROX ENGINEERING SYSTEMS | | PO BOX 828137 | | | | PHILADELPHIA | PA | 19182 | |
| XERV TV | | 4909 N MCCOLL RD | COX MEDIA | | | MCALLEN | TX | 78504 | |
| XERV TV | | 4909 N MCCOLL RD | | | | MCALLEN | TX | 78504 | |
| XETV SAN DIEGO6 | XETV SAN DIEGO6 | | 8253 RONSON RD | | | SAN DIEGO | CA | 92111 | |
| XETV SAN DIEGO6 | XETV TV | | 8253 Ronson Rd | | | San Diego | CA | 92111-2066 | |
| XETV SAN DIEGO6 | | 8253 RONSON RD | | | | SAN DIEGO | CA | 92111 | |
| XETV SAN DIEGO6 | | FILE 51058 | | | | LOS ANGELES | CA | 90074 | |
| XETV SAN DIEGO6 | | FILE 51058 | | | | LOS ANGELES | CA | 90074-1058 | |
| XETV SANDIEGO6 | | 8253 RONSON RD | | | | SAN DIEGO | CA | 92111-2066 | |
| XETV TV | | 8253 Ronson Rd | | | | San Diego | CA | 92111-2066 | |
| XF ELECTRICAL CONTRACTORS INC | | 1120 CLAYCRAFT RD | | | | COLUMBUS | OH | 43230 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| XF ELECTRICAL CONTRACTORS INC | | PO BOX 30789 | | | | COLUMBUS | OH | 43230 | |
| XGTS FM | | 8828 N STEMMONS FRWY STE 212 | | | | DALLAS | TX | 75247-3720 | |
| XGTS FM | | BMP RADIO LP | PO BOX 826 | | | LAREDO | TX | 78042 | |
| XHAAA FM | | 1510 CALLE DEL NORTE STE 2 | IMAGE BROADCASTING SYSTEM | | | LAREDO | TX | 78041 | |
| XHAAA FM | | 1510 CALLE DEL NORTE STE 2 | | | | LAREDO | TX | 78041 | |
| XHAAA FM | | 2100 BOCA CHICA BLVD STE 403 | | | | BROWNSVILLE | TX | 78521 | |
| XHAAA FM | | 700 E 8TH ST | | | | WESLACO | TX | 78045 | |
| XHAS TV | | 5770 RUFFIN RD | | | | SAN DIEGO | CA | 92123 | |
| XHAS TV | | PO BOX 51822 | | | | LOSA ANGELES | CA | 90051-6122 | |
| XHFX TV | | 4909 N MCCOLL | | | | MCALLEN | TX | 78504 | |
| XHFX TV | | 4909 N MCCOLL RD | | | | MCALLEN | TX | 78504 | |
| XHGU FM | | 2100 BOCA CHICA BLVD STE 403 | | | | BROWNSVILLE | TX | 78521 | |
| XHGU FM | | 700 E 8TH ST | | | | WESLACO | TX | 78045 | |
| XHH FM | | 2100 BOCA CHICA BLVD STE 403 | | | | BROWNSVILLE | TX | 78521 | |
| XHH FM | | 700 E 8TH ST | | | | WESLACO | TX | 78045 | |
| XHIJ TV | | 1790 LEE TREVINO STE 440 | | | | EL PASO | TX | 79936 | |
| XHIJ TV | | INTERN COMM OF EL PASO INC | 1790 LEE TREVINO STE 440 | | | EL PASO | TX | 79936 | |
| XHJD FM | | 2100 BOCA CHICA BLVD STE 403 | | | | BROWNSVILLE | TX | 78521 | |
| XHJD FM | | 700 E 8TH ST | | | | WESLACO | TX | 78045 | |
| XHNA FM | | 2100 BOCA CHICA BLVD STE 403 | | | | BROWNSVILLE | TX | 78521 | |
| XHNA FM | | 700 E 8TH ST | | | | WESLACO | TX | 78045 | |
| XHQQ FM | | 700 E 8TH ST | | | | WESLACO | TX | 78045 | |
| XHQQ FM | | SUITE 403 | | | | BROWNSVILLE | TX | 78521 | |
| XHRK FM | | 2100 BOCA CHICA BLVD STE 403 | | | | BROWNSVILLE | TX | 78521 | |
| XHRK FM | | 700 E 8TH ST | | | | WESLACO | TX | 78045 | |
| XHRL FM | | 700 E 8TH ST | | | | WESLACO | TX | 78045 | |
| XHRL FM | | SUITE 403 | | | | BROWNSVILLE | TX | 78521 | |
| XHRM | | 2434 SOUTHPORT WAY STE A | | | | NATIONAL CITY | CA | 91950 | |
| XHRYS FM | | 1510 CALLE DEL NORTE STE 2 | IMAGE BROADCASTING SYSTEM INC | | | LAREDO | TX | 78041 | |
| XHRYS FM | | 1510 CALLE DEL NORTE STE 2 | | | | LAREDO | TX | 78041 | |
| XHTY FM | | 5030 CAMINO DE LA SIESTA NO 403 | | | | SAN DIEGO | CA | 92108 | |
| XHTZ FM | | 1690 FRONTAGE RD | CALIFORMULA INC | | | CHULA VISTA | CA | 91911 | |
| XHVT FM | | 2100 BOCA CHICA BLVD STE 403 | | | | BROWNSVILLE | TX | 78521 | |
| XHVT FM | | 700 E 8TH ST | | | | WESLACO | TX | 78045 | |
| XHVTH FM | | 1510 CALLE DEL NORTE STE 2 | IMAGE BROADCASTING SYSTEM INC | | | LARADO | TX | 78041 | |
| XHVTH FM | | 1510 CALLE DEL NORTE STE 2 | | | | LARADO | TX | 78041 | |
| XIA, YIXIN | | Address Redacted | | | | | | | |
| XIANG, JI | | 222 W WOOD ST | | | | WEST LAFAYETTE | IN | 47906-6201 | |
| Xiang, Yuan | | 820 San Ramon Ave | | | | Sunnyvale | CA | 94085-0000 | |
| Xiao, Jin | | 197 W Wilson Blvd | | | | Hagerstown | MD | 21740 | |
| XIAO, ROY | | Address Redacted | | | | | | | |
| XIAO, YI | | 33 25 90 ST | | | | JACKSON HEIGHTS | NY | 11372-0000 | |
| XIAO, YI | | Address Redacted | | | | | | | |
| Xiaoping, Weng | | 716 Stannage Ave No 2 | | | | Albany | CA | 94706 | |
| XIE, DAVID | | 3319 RADCLIFFE LANE | | | | CHESAPEAKE | VA | 23321 | |
| XIE, DAVID W | | Address Redacted | | | | | | | |
| XIE, GUI FENG | | Address Redacted | | | | | | | |
| XIE, JOHN | | 4400 LUMBER JACK LANE | | | | GLEN ALLEN | VA | 23060-0000 | |
| XIE, JOHN | | Address Redacted | | | | | | | |
| XILINX INC | | 2100 LOGIC DR | | | | SAN JOSE | CA | 95124 | |
| XIMENES, CARLOS HENRIQUE | | Address Redacted | | | | | | | |
| XIMENEZ, JOHN | | 2502 DARWIN | | | | SAN ANTONIO | TX | 78228 | |
| XIMENEZ, ROGER NICOLAS | | Address Redacted | | | | | | | |
| XINKER ELECTRONIC CO | | RM 703 7/F TUNG YING BLDG | 100 NATHAN ROAD | | | TSIM SHA TSUI | | | HKG |
| XIONG, ADAM | | Address Redacted | | | | | | | |
| XIONG, CHAO | | Address Redacted | | | | | | | |
| XIONG, CHENG | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| XIONG, CHRISTOPHER | | Address Redacted | | | | | | | |
| XIONG, HOUA | | Address Redacted | | | | | | | |
| XIONG, KONG MENG MOR | | Address Redacted | | | | | | | |
| XIONG, LUCY | | Address Redacted | | | | | | | |
| XIONG, MOUA | | Address Redacted | | | | | | | |
| XIONG, NKAUJ SOUA | | Address Redacted | | | | | | | |
| XIONG, NONG | | 2024 GREENWAY CROSS | | | | FITCHBURG | WI | 53713-3019 | |
| XIONG, PASHIAB LINDA | | Address Redacted | | | | | | | |
| XIONG, SENG PHONE | | Address Redacted | | | | | | | |
| XIONG, TANG | | Address Redacted | | | | | | | |
| XIONG, VANG YOU | | Address Redacted | | | | | | | |
| XIONG, ZA | | Address Redacted | | | | | | | |
| XIRCOM INC | | PO BOX 51418 | | | | LOS ANGELES | CA | 90051-5718 | |
| XISTRIS, MARGARITA | | 5300 SAN DARIO STE 2205 | | | | STAMFORD | CT | 06907-1458 | |
| XITEL TECHNOLOGIES LLC | | 13276 RESEARCH BLVD STE 208A | | | | AUSTIN | TX | 78750 | |
| Xiwen Zhang | | 2200 Waterview Pkwy Apt 30208 | | | | Richardson | TX | 75080 | |
| XL INDUSTRIAL SERVICE CO | | PO BOX 32107 | | | | CHICAGO | IL | 60632-0107 | |
| XL SPECIALTY INSURANCE CO | | XL PROFESSIONAL ATTN UNDERWRITING | ONE HUNDRED CONSTITUTION PLAZA 17TH FLOOR | | | HARTFORD | CT | 06103 | |
| XLINK TECHNOLOGY INC | | 1546 CENTRE POINTE DRIVE | | | | MILIPITAS | CA | 95035-8011 | |
| XLTN FM | | 1690 FRONTAGE RD | RADIO LATINA | | | CHULA VISTA | CA | 91911 | |
| XLTN FM | | 1690 FRONTAGE RD | | | | CHULA VISTA | CA | 91911 | |
| XM SATELLITE RADIO | | 1500 ECKINGTON PL NE | | | | WASHINGTON | DC | 20002-2194 | |
| XM Satellite Radio Inc | Eric D Goldberg and Gregory K Jones | Stutman Treister & Glatt | Professional Corporation | | | | | | |
| XM SATELLITE RADIO INC | | PO BOX 402790 | | | | ATLANTA | GA | 30384-2790 | |
| XM SATELLITE RADIO INC | | PO BOX 79500 | | | | BALTIMORE | MD | 21279 | |
| XMGM | | PO BOX 882 | | | | DOWNERS GROVE | IL | 60515 | |
| XMGM | | PO BOX 890928 | | | | DALLAS | TX | 75389 | |
| XMLS FM | | 700 E 8TH ST | | | | WESLACO | TX | 78045 | |
| XMLS FM | | SUITE 403 | | | | BROWNSVILLE | TX | 78521 | |
| XO COMMUNICATIONS | | 13865 SUNRISE VALLEY DR | | | | HERNDON | VA | 20171-6187 | |
| XO COMMUNICATIONS SERVICES INC | | 14242 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693-0142 | |
| XPANDER PAK INC | | 3530 MAYLAND CT | | | | RICHMOND | VA | 23233 | |
| XPECT FIRST AID | | PO BOX 37021 | | | | LOUISVILLE | KY | 40233 | |
| XPEDX | | 013745 COLLECTIONS CENTER DR | | | | CHICAGO | FL | 60693 | |
| XPEDX | | 13745 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| XPEDX | | 15300 DESMAN RD | | | | LA MIRADA | CA | 90638-5762 | |
| XPEDX | | 2100 JEFFERSON DAVIS HWY | | | | RICHMOND | VA | 23224 | |
| XPEDX | | 221 SOUTH 10TH ST | | | | LEMOYNE | PA | 17043 | |
| XPEDX | | 5000 LINCOLN DR E | | | | MARLTON | NJ | 08053 | |
| XPEDX | | PO BOX 120978 | DEPT 0978 | | | DALLAS | TX | 75312 | |
| XPEDX | | PO BOX 29460 | | | | CINCINNATI | OH | 45229-0460 | |
| XPEDX | | PO BOX 34748 | | | | RICHMOND | VA | 232340748 | |
| XPEDX | | PO BOX 403565 | | | | ATLANTA | GA | 30384-3565 | |
| XPEDX | | PO BOX 601211 | | | | CHARLOTTE | NC | 28260-1211 | |
| XPEDX | | PO BOX 625799 | ATTN ACCOUNTS PAYABLE | | | CINCINNATI | OH | 45262-5799 | |
| XPEDX | | PO BOX 625799 | | | | CINCINNATI | OH | 45262-5799 | |
| XPEDX | | PO BOX 641157 | | | | PITTSBURGH | PA | 15264-1157 | |
| XPEDX | | PO BOX 905577 | | | | CHARLOTTE | NC | 28290 | |
| XPEDX | | PO BOX 91694 | | | | CHICAGO | IL | 60693 | |
| XPEDX | | PO BOX 951274 | | | | DALLAS | TX | 75395-1274 | |
| XPEDX | | PO DRAWER 100981 | | | | ATLANTA | GA | 303840981 | |
| XPERT ELECTRONIC SERVICE | | 3346 GRIFFIN RD | | | | DANIA | FL | 33312 | |
| XPERTS | | 4413 COX RD | | | | GLEN ALLEN | VA | 23060 | |
| XPRESS SATELLITE INSTALLATIONS | | PO BOX 131 | | | | JAMESTOWN | IN | 46147 | |
| XRIO TV | | 500 E BEAUMONT P O BOX 5074 | | | | MCALLEN | TX | 78502 | |
| XRYS FM | | 700 E 8TH ST | | | | WESLACO | TX | 78045 | |
| XRYS FM | | SUITE 403 | | | | BROWNSVILLE | TX | 78521 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| XSTAR COMMUNICATION LLC | | 133 BUTTONWOOD LN | | | | YORKTOWN | VA | 23693 | |
| XSTAR COMMUNICATION LLC | | PO BOX 14478 | | | | NEWPORT NEWS | VA | 23608 | |
| XSTREAM LOGIC INC | | 160 KNOWLES DR | | | | LOS GATOS | CA | 95032-1828 | |
| XTRA LEASE | | MR BUCK BANTON | | 601 COMMERCE ROAD | | RICHMOND | VA | 23224 | |
| XTRA LEASE | | PO BOX 99262 | | | | CHICAGO | IL | 60693-9262 | |
| Xtra Lease LLC | Attn Angela Kennedy | 1801 Park 270 Dr Ste 400 | | | | St Louis | MO | 63146 | |
| XTRA Lease LLC | Attn Susan K Ehlers | Armstrong Teasdale LLP | One Metropolitan Sq Ste 2600 | | | St Louis | MO | 63102-2740 | |
| Xtra Lease LLC | | 1801 Park 270 Dr Ste 400 | | | | St Louis | MO | 63146 | |
| XTRA NOBLE BROADCASTING INC | | 4891 PACIFIC HWY | | | | SAN DIEGO | CA | 92110 | |
| XTRA PRODUCTIONS | | 10038 LORD LOVAT WY | | | | BRISTON | VA | 20136 | |
| XTRA PRODUCTIONS | | 10038 LORD LOVAT WY | | | | BRISTOW | VA | 20136 | |
| XTRA SPACE MINI STORAGE | | 6493 E COLONIAL DR | | | | ORLANDO | FL | 32807 | |
| XTRASOURCE INC | | PO BOX 698 | | | | HUDSON | OH | 44236 | |
| XTREME GRAPHICS | | 165 E NORTH AVE UNIT B | | | | VILLA PARK | IL | 60181 | |
| XU, JOHN | | Address Redacted | | | | | | | |
| XU, PETER | | Address Redacted | | | | | | | |
| XU, YA OU | | Address Redacted | | | | | | | |
| XUAN, SHUYANG S | | Address Redacted | | | | | | | |
| XUE, LIAN | | 3430 PENN AVE | | | | PITTSBURG | PA | 19201-0000 | |
| XUEREB, DORIS MELISSA | | Address Redacted | | | | | | | |
| XUPN TV | | 8253 RONSON RD | | | | SAN DIEGO | CA | 92111-2066 | |
| XVTH FM | | 1510 CALLE DEL NORTH STE 2 | IMAGE BROADCASTING SYSTEM INC | | | LAREDO | TX | 78041 | |
| XVTH FM | | 1510 CALLE DEL NORTH STE 2 | | | | LAREDO | TX | 78041 | |
| XYRON INC | | 8465 N 90TH ST | | | | SCOTTSDALE | AZ | 85258-4390 | |
| XYZ CLEANING CONTRACTORS INC | | 44 NEWTON PLZ | | | | PLAINVIEW | NY | 11803-4506 | |
| Y NOT ELECTRONICS | | 24510 OAK GROVE LN STE 38 | | | | SEDALIA | MO | 65301 | |
| Y SALT | | 24 S 1100 E NO 103 | | | | SALT LAKE CITY | UT | 84102 | |
| Y&J CLEANING | | 7501 CAROTHERS | | | | HOUSTON | TX | 77028 | |
| Y&S APPLIANCE REPAIR | | 3428 OLD BERWICK HWY | | | | BLOOMSBURG | PA | 17815 | |
| Y, KYE M | | Address Redacted | | | | | | | |
| Y, KYEM | | 2001 OBISPO AVE | | | | SIGNAL HILL | CA | 90755-0000 | |
| YAAKOV, MARYBETH | | Address Redacted | | | | | | | |
| YABANDEH, ADLIN | | Address Redacted | | | | | | | |
| YABLONSKI, JOSEPH BLASE | | Address Redacted | | | | | | | |
| YABUT, RYAN P | | Address Redacted | | | | | | | |
| YACHNA, EDWARD | | 1011 MARTARANO DRIVE | | | | THROOP | PA | 18447 | |
| YACHNOWITZ, ERICA ALLISON | | Address Redacted | | | | | | | |
| YACK JR, JOSEPH G | | Address Redacted | | | | | | | |
| YACKEE, RICHARD ALLEN | | Address Redacted | | | | | | | |
| YACKMAN, HARRY | | PO BOX 333 | | | | GLENELG | MD | 21737-0333 | |
| YACOB, RIAZ | | 48 SKYVIEW DR | | | | POUGHKEEPSIE | NY | 12603-1427 | |
| YACOBELLIS, JOANNA THERESA | | Address Redacted | | | | | | | |
| YACOBELLIS, MICHAEL A | | Address Redacted | | | | | | | |
| YACOBELLIS, TRISTAN A | | Address Redacted | | | | | | | |
| YACOE, JESSE | | Address Redacted | | | | | | | |
| YACOUB, CHRIS WAEL | | Address Redacted | | | | | | | |
| YACOUT, MOHAMED | | 2101 FIRWOOD CT | | | | DISCOVERY BAY | CA | 94514 | |
| YACUB II, NAEEM RASHAD | | Address Redacted | | | | | | | |
| YACULLO, JEFF | | 49 CENTER LN | | | | LEVITTOWN | NY | 11756-1033 | |
| YADAO, ALFONSO | | 5204 PINE BARK LN | | | | WESLEY CHAPEL | FL | 33543-0000 | |
| YADAV, AMIT | | Address Redacted | | | | | | | |
| YADEGAR, BENIS | | 1103 W REMINGTON DR | | | | SUNNYVALE | CA | 94087-2050 | |
| YADEGARI, MICHAEL RYAN | | Address Redacted | | | | | | | |
| YADGAR, ADAM ISAAC | | Address Redacted | | | | | | | |
| YADGAR, MICHAEL ISAAC | | Address Redacted | | | | | | | |
| YADI, OZUEM GEORGE | | Address Redacted | | | | | | | |
| YADRO, ANDY JOHN | | Address Redacted | | | | | | | |
| YAFUSO TV APPLIANCE | | 165 EAST KAWILI ST | | | | HILO | HI | 96720 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| YAGECIC, KERRI | | Address Redacted | | | | | | | |
| YAGELSKI, JOE DANIEL | | Address Redacted | | | | | | | |
| YAGELSKI, JULIA CHRISTINE | | Address Redacted | | | | | | | |
| YAGEMAN APPLIANCE INC | | 281 E HURON AVE | | | | BAD AXE | MI | 48413 | |
| YAGER, BRADLEY AARON | | Address Redacted | | | | | | | |
| YAGER, KRISTEN ANDREA | | Address Redacted | | | | | | | |
| YAGER, NICK JOHN DAVID | | Address Redacted | | | | | | | |
| YAGERMAN, DANIEL | | 8401 LAGOS DE CAMPO BLVD | APT 108 | | | TAMARAC | FL | 333213728 | |
| YAGMOURIAN, GERRY | | 11223 N 28TH DR F100 | | | | PHOENIX | AZ | 85029 | |
| YAGODA, FRANCINE | | 5520 CONSTANT SPRING TER | | | | LAUDERHILL | FL | 33319-5109 | |
| YAGUDA, TAMARA | | Address Redacted | | | | | | | |
| YAGUDAEV, MAX | | 150 FONT BLVD | | | | SAN FRANCISCO | CA | 94132-2536 | |
| YAGUSEVICH, VERONICA | | Address Redacted | | | | | | | |
| YAHIKU, STUART KANEPOHAILANI | | Address Redacted | | | | | | | |
| YAHNKE, TYLER K | | Address Redacted | | | | | | | |
| YAHOO HOTJOBS | | PO BOX 0506 | | | | CAROL STREAM | IL | 60132-0506 | |
| Yahoo Inc | Lawrence Schwab Thomas Gaa | Bialson Bergen & Schwab | 2600 El Camino Real Ste 300 | | | Palo Alto | CA | 94306 | |
| YAHOO INC | | PO BOX 3003 | | | | CAROL STREAM | IL | 60132-3003 | |
| YAHOO INC | | PO BOX 89 4147 | | | | LOS ANGELES | CA | 90189-4147 | |
| YAHOO INTERNET LIFE | | 3348 COLLECTIONS CTR DR | ZIFF DAVIS PUBLISHING INC | | | CHICAGO | IL | 60693 | |
| YAHOO MUSIC SERVICE | | 701 FIRST AVE | | | | SUNNYVALE | CA | 94089-0703 | |
| YAHOO TECH | | 701 FIRST AVE | | | | SUNNYDALE | CA | 94089 | |
| YAHYA, AMINA | | Address Redacted | | | | | | | |
| YAISER, DEBRA | | 297 LAUREL RIDGE LANE | | | | NORTH KINGSTOWN | RI | 02852 | |
| YAKE & ASSOCIATES INC | | PO BOX 42 | | | | KENNEBUNK | ME | 04043 | |
| YAKES, RYAN THOMAS | | Address Redacted | | | | | | | |
| YAKIMA APPLIANCE SERVICE | | 1020 W NOB HILL | | | | YAKIMA | WA | 98902 | |
| YAKIMA TV SERVICE | | PO BOX 10236 | | | | YAKIMA | WA | 98909 | |
| YAKIMOV, ALEXANDE | | 7144 160TH ST | | | | FLUSHING | NY | 11365-4126 | |
| YAKIMOWICH, DIANE | | PO BOX 1172 | | | | PICO RIVERA | CA | 90660 | |
| YAKLIN, CHERYL | | 8021 DOMINION PARK DRIVE | | | | MECHANICSVILLE | VA | 23111 | |
| YAKOOB, NYZHA | | 655 40 BELLE TERRE RD | | | | PORT JEFFERSON | NY | 11777 | |
| YAKOW, STEPHANIE ARDEL | | Address Redacted | | | | | | | |
| YAKTIN, HICHAM BASSAM | | Address Redacted | | | | | | | |
| YAKUB, BAKARA | | 1427 HAMLIN ST | | | | WASHINGTON | DC | 20017 | |
| YAKUBENKO, BORIS | | Address Redacted | | | | | | | |
| YAKUBOFF, MICHAEL M | | 34945 ZEPHYR SHORES DR | | | | ZEPHYRHILLS | FL | 33541 | |
| YAKUBOV, ALBERT | | 1511 REGENCY WOODS RD APTNO 304 | | | | RICHMOND | VA | 23238 | |
| YALE ENFORCEMENT SERVICES INC | | 209 NORTH ILLINOIS ST | | | | BELLEVILLE | IL | 62220 | |
| YALE ENFORCEMENT SERVICES INC | | 3601 N BELT W | | | | BELLEVILLE | IL | 62226 | |
| YALE INCORPORATED | | 9649 GIRARD AVE S | | | | BLOOMINGTON | MN | 55431 | |
| YALE KENTUCKIANA | | 4092 MCCOLLUM CT | | | | LOUISVILLE | KY | 40218 | |
| YALE, BRYAN | | 1700 WOODBURY RD APT 2310 | | | | ORLANDO | FL | 32828 | |
| YALE, CHRISTINA M | | Address Redacted | | | | | | | |
| YALE, JIM W | | Address Redacted | | | | | | | |
| YALE, MARK | | 1029 ALICE ST | | | | PROSSER | WA | 99350 | |
| YALEY, JEREMY DANIEL | | Address Redacted | | | | | | | |
| YALUNG, JERED | | Address Redacted | | | | | | | |
| YAM, PATRICK | | Address Redacted | | | | | | | |
| YAMADA, EVAN MASAMI | | Address Redacted | | | | | | | |
| YAMADA, MATT JOHN | | Address Redacted | | | | | | | |
| YAMADA, STACIE KEIKO | | Address Redacted | | | | | | | |
| YAMADAS PLUMBING & CONTRACTNG | | PO BOX 17841 | | | | HONOLULU | HI | 96817 | |
| YAMAGISHI, SHO | | Address Redacted | | | | | | | |
| YAMAHA CORPORATION OF AMERICA | LESTER SONG | 6600 ORANGETHORPE AVE | | | | BUENA PARK | CA | 90620 | |
| YAMAHA CORPORATION OF AMERICA | | 23152 NETWORK PL | | | | CHICAGO | IL | 60673-1231 | |
| YAMAHA CORPORATION OF AMERICA | | PO BOX 13861 | | | | NEWARK | NJ | 07188-0861 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| YAMAHA CORPORATION OF AMERICA | | PO BOX 513219 | TERMINAL ANNEX | | | LOS ANGELES | CA | 90051-1219 | |
| YAMAHA CORPORATION OF AMERICA | | PO BOX 73035 | | | | CHICAGO | IL | 60673 | |
| YAMAHA ELECTRONIC CORP USA | | 6660 ORANGETHORPE AVE | | | | BUENA PARK | CA | 90622 | |
| YAMAHA ELECTRONIC CORP USA | | BOX 100845 | | | | ATLANTA | GA | 30384 | |
| YAMAHA ELECTRONICS CORP USA | | 6660 ORANGETHORPE AVE | | | | BUENA PARK | CA | 90620-1345 | |
| YAMAHA GOLF & EQUIP CO | | HWY 75 NORTH | | | | LEMARS | IA | 51031 | |
| YAMAKI, NOBORU | | 100 03 75TH AVE | | | | FOREST HILLS | NY | 11375 | |
| YAMAKI, TERUNOBU | | 1750 WALNUT LEAF DRIVE | | | | WALNUT | CA | 91789 | |
| YAMAKURA, RIKI | | Address Redacted | | | | | | | |
| YAMAMOTO, KELLI | | 917 KANA PLACE | | | | HONOLULU | HI | 96816-3644 | |
| YAMATO CUSTOMS BROKERS USA | | 377 SWIFT AVE | | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| YAMAUCHI, JEFFERY THOMAS | | Address Redacted | | | | | | | |
| YAMBOR, DANIEL | | Address Redacted | | | | | | | |
| YAMEL, JUAN | | 2145 PIMMIT DR | | | | FALLS CHURCH | VA | 22043-1306 | |
| YAMIN, JAVID BLAISE | | Address Redacted | | | | | | | |
| YAMIN, WILLIAM | | Address Redacted | | | | | | | |
| YAMSON, EMMANUEL | | Address Redacted | | | | | | | |
| YAMURA, KRISTI LAN | | Address Redacted | | | | | | | |
| YAMURA, REID AKIRA | | Address Redacted | | | | | | | |
| YAN, DAVID | | Address Redacted | | | | | | | |
| YAN, STANLEY H | | Address Redacted | | | | | | | |
| YAN, WILLIAM | | Address Redacted | | | | | | | |
| YANACEK, SCALETT | | 314 ARMSTRONG AVE | | | | WILMINGTON | DE | 19805-0000 | |
| YANAKIEV, MARTIN VLADIMIROV | | Address Redacted | | | | | | | |
| YANAKOPULOS, AMBER | | Address Redacted | | | | | | | |
| YANCEY COUNTY SUPERIOR COURT | | 110 TOWN SQ | CLERK OF COURT | | | BERNSVILLE | NC | 28714 | |
| YANCEY COUNTY SUPERIOR COURT | | CLERK OF COURT | | | | BERNSVILLE | NC | 28714 | |
| YANCEY HAUSMAN & ASSOC | | 13333 NORTHWEST FWY STE 150 | | | | HOUSTON | TX | 77040 | |
| YANCEY JR , LABAT RODERICK | | Address Redacted | | | | | | | |
| YANCEY, ANDREW FRANK | | Address Redacted | | | | | | | |
| YANCEY, ANTOINE | | Address Redacted | | | | | | | |
| YANCEY, BRITANY LEIGH | | Address Redacted | | | | | | | |
| YANCEY, CHRISTOPHER CRAIG | | Address Redacted | | | | | | | |
| YANCEY, IAN MATTHEW | | Address Redacted | | | | | | | |
| YANCEY, JUSTIN | | 4740 SE 33RD AVE | | | | OCALA | FL | 34480-8436 | |
| YANCEY, ROBERT JR | | 2215 MADISON CT | | | | WOODBRIDGE | VA | 22191-2632 | |
| YANCEY, SONJA | | Address Redacted | | | | | | | |
| YANCEY, WES RANDALL | | Address Redacted | | | | | | | |
| YANCIE, VALERIE DENISE | | Address Redacted | | | | | | | |
| YANCY, ANTUAN DEANDRE | | Address Redacted | | | | | | | |
| YANCY, BARBARA | | 401 HOLLAND AVE | | | | SAN ANTONIO | TX | 78212-0000 | |
| YANCY, KENN | | 9815 HARRISON | | | | KANSAS CITY | MO | 64108 | |
| YANDALL, JEREMIAH KEALOHA | | Address Redacted | | | | | | | |
| YANDER, LAUREN ASHLEY | | Address Redacted | | | | | | | |
| YANDLE, KOREY WAYNE | | Address Redacted | | | | | | | |
| YANDLE, MICHAEL PATRICK | | Address Redacted | | | | | | | |
| YANDOC, PATRICK BARRERA | | Address Redacted | | | | | | | |
| YANDURA, DANIELLE CHRISTINE | | Address Redacted | | | | | | | |
| YANDURA, EDWARD J | | Address Redacted | | | | | | | |
| YANDURA, ERIC MICHAEL | | Address Redacted | | | | | | | |
| YANES III, CARLOS | | Address Redacted | | | | | | | |
| YANES, BRYAN | | 104 36 39AVENUE NO 3FL | | | | CORONA | NY | 11368-0000 | |
| YANES, BRYAN ROLANDO | | Address Redacted | | | | | | | |
| YANES, JOSE A | | Address Redacted | | | | | | | |
| YANES, JOSE A | | Address Redacted | | | | | | | |
| YANES, LEE | | 3106 ATLANTIC AVE | | | | COLONIAL HEIGHTS | VA | 23834 | |
| YANES, NATASHA | | Address Redacted | | | | | | | |
| YANES, RICARDO | | Address Redacted | | | | | | | |
| YANES, WILFREDO | | Address Redacted | | | | | | | |
| YANEZ SANDOVAL, AMARITA DONICIA | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| YANEZ, ASCENCION | | Address Redacted | | | | | | | |
| YANEZ, BRIAN OMAR | | Address Redacted | | | | | | | |
| YANEZ, CHRISTOPHER | | Address Redacted | | | | | | | |
| YANEZ, CRISTIAN | | 6910 NW 50 ST | | | | MIAMI | FL | 33166-0000 | |
| YANEZ, DAVID | | PO BOX 604 | | | | FARMERSVILLE | CA | 93223 | |
| YANEZ, EMMY ANN | | Address Redacted | | | | | | | |
| YANEZ, JOAQUIN | | Address Redacted | | | | | | | |
| YANEZ, KARMEN R | | Address Redacted | | | | | | | |
| YANEZ, KEVIN IVAN | | Address Redacted | | | | | | | |
| YANEZ, MAYRA | | Address Redacted | | | | | | | |
| YANEZ, MICHAEL ADAM | | Address Redacted | | | | | | | |
| YANEZ, NICHOLAS LOPEZ | | Address Redacted | | | | | | | |
| YANEZ, REYCENE | | Address Redacted | | | | | | | |
| YANEZ, REYCENE CAMILLE | | Address Redacted | | | | | | | |
| YANEZ, RICKY | | | | | | CHICO | CA | 95928 | |
| YANEZ, TINA | | Address Redacted | | | | | | | |
| YANEZ, ZACHARY JOSE | | Address Redacted | | | | | | | |
| YANG MING CORP | | 525 WASHINGTON BLVD 25TH FL | | | | JERSEY CITY | NJ | 07310 | |
| YANG, ADAM | | 92 SHERIDAN ST | | | | FITCHBURG | MA | 01420-8140 | |
| YANG, CIERA | | 507 12TH AVE | | | | SAN FRANCISCO | CA | 94118-3616 | |
| YANG, CLIFF | | Address Redacted | | | | | | | |
| YANG, CUAJ TXIG | | Address Redacted | | | | | | | |
| YANG, CUAJTXIG | | 896 W NATIONAL | | | | CLOVIS | CA | 93612-0000 | |
| YANG, DAVID | | Address Redacted | | | | | | | |
| YANG, DAVID | | Address Redacted | | | | | | | |
| YANG, DEVON T | | Address Redacted | | | | | | | |
| YANG, ERIC | | Address Redacted | | | | | | | |
| YANG, ERIC | | Address Redacted | | | | | | | |
| Yang, Fan | | PO Box 1284 | | | | San Bruno | CA | 94066 | |
| YANG, JACK | | Address Redacted | | | | | | | |
| YANG, JAMES | | Address Redacted | | | | | | | |
| YANG, JAMIE | | Address Redacted | | | | | | | |
| YANG, JASPER | | Address Redacted | | | | | | | |
| YANG, JEFF | | 447 MANGELS AVE | | | | SAN FRANCISCO | CA | 94127 | |
| YANG, JEFF S | | Address Redacted | | | | | | | |
| YANG, JOSEPH | | Address Redacted | | | | | | | |
| Yang, Jun | | 1342 University Village | | | | Salt Lake City | UT | 84108 | |
| YANG, KA BLIA | | Address Redacted | | | | | | | |
| YANG, KEN | | Address Redacted | | | | | | | |
| YANG, KENT | | Address Redacted | | | | | | | |
| YANG, KEVIN | | Address Redacted | | | | | | | |
| YANG, KHUE | | Address Redacted | | | | | | | |
| YANG, KONG MENG | | Address Redacted | | | | | | | |
| YANG, LAO | | Address Redacted | | | | | | | |
| YANG, LISA | | Address Redacted | | | | | | | |
| YANG, LUTHER CHONG | | Address Redacted | | | | | | | |
| YANG, MAI HOUA | | Address Redacted | | | | | | | |
| YANG, MARK | | Address Redacted | | | | | | | |
| YANG, MICHAEL | | 820 OXFORD RD | | | | ANN ARBOR | MI | 48104-0000 | |
| YANG, MICHAEL JAMES | | Address Redacted | | | | | | | |
| Yang, Muriel To | | 645 Farnham Cir | | | | Richmond | VA | 23236 | |
| YANG, POR | | PO BOX 438 | | | | STEVENS POINT | WI | 54481 | |
| YANG, SUNG | | 8123 ROCKLEDGE TRL | | | | AFFTON | MO | 63123-2418 | |
| YANG, SUSAN XIONG | | Address Redacted | | | | | | | |
| YANG, THOOBTSIB BRIAN | | Address Redacted | | | | | | | |
| YANG, TOM | | Address Redacted | | | | | | | |
| YANG, TONG | | Address Redacted | | | | | | | |
| YANG, TONY VAN | | Address Redacted | | | | | | | |
| YANG, TSWV TUB | | Address Redacted | | | | | | | |
| YANG, TUNNEL | | 702 BO PARKER RD | | | | WINDER | GA | 30680-8412 | |
| YANG, VANYEE | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| YANGO, PATRICK JOSEPH | | Address Redacted | | | | | | | |
| YANGOLENKO, MAKSIM S | | Address Redacted | | | | | | | |
| YANIK, CHRISTOPHER RICHARD | | Address Redacted | | | | | | | |
| YANKEE DINER, THE | | PO BOX 70341 | | | | SEATTLE | WA | 98107 | |
| Yankee Gas | Northeast Utilities Credit and Collection Center | PO Box 2899 | | | | Hartford | CT | 06101-8307 | |
| Yankee Gas | YANKEE GAS SERVICES COMPANY | | 107 SELDEN SY | | | BERLIN | CT | 06037 | |
| YANKEE GAS SERVICES | YANKEE GAS SERVICES COMPANY | | 107 SELDEN SY | | | BERLIN | CT | 06037 | |
| YANKEE GAS SERVICES | | PO BOX 150492 | | | | HARTFORD | CT | 06115-0492 | |
| YANKEE GAS SERVICES CO | | PO BOX 1050 | | | | MERIDEN | CT | 064501050 | |
| YANKEE GAS SERVICES CO | | PO BOX 1911 | 639 RESEARCH PKY | | | MERIDEN | CT | 06450 | |
| YANKEE GAS SERVICES CO | | PO BOX 2919 | | | | HARTFORD | CT | 06104-2919 | |
| YANKEE GAS SERVICES COMPANY | | 107 SELDEN SY | | | | BERLIN | CT | 06037 | |
| YANKEE GROUP RESEARCH INC | | PO BOX 845282 | | | | BOSTON | MA | 02284-5282 | |
| YANKEE PENNYSAVER INC | | 800 FEDERAL RD | | | | BROOKFIELD | CT | 06804 | |
| YANKEE SPRINKLER CO INC | | 86 DEPOT ST PO BOX 122 | | | | SOUTH EASTON | MA | 02375 | |
| YANKEE SPRINKLER CO INC | | PO BOX 700 | | | | SOUTH EASTON | MA | 02375 | |
| YANKEE, JASON ERIK | | Address Redacted | | | | | | | |
| YANKELOVICH PARTNERS INC | | PO BOX 601411 | | | | CHARLOTTE | NC | 28260-1411 | |
| YANKES JR, JOHN | | 1085 FINCHLEY RD | | | | NORTH HUNTINGDON | PA | 15642 | |
| YANKES, MARGARET M | | 1085 FINCHLEY RD | | | | N HUNTINGTON | PA | 15642 | |
| YANNAYON, DONALD W | | Address Redacted | | | | | | | |
| YANNEKIS, AMANDA CHRISTINE | | Address Redacted | | | | | | | |
| YANNELL, SPENCER TYLER | | Address Redacted | | | | | | | |
| YANNI, PETER | | Address Redacted | | | | | | | |
| YANNICELLI, CATERINA PIA | | Address Redacted | | | | | | | |
| YANOK, TRAVIS WAYNE | | Address Redacted | | | | | | | |
| YANOVITCH, PATRICK MICHAEL | | Address Redacted | | | | | | | |
| YANTEK, LEAH | | Address Redacted | | | | | | | |
| YANTIS, EDWIN SCOTT | | Address Redacted | | | | | | | |
| YANTRA CORP | | ONE PARK WEST | | | | TEWKSBURY | MA | 01876 | |
| YANUARIA, JOHN RHEY DUGAY | | Address Redacted | | | | | | | |
| YANULAVICH, MARY | | 53 BRIAR LANE | | | | ESSEX JUNCTION | VT | 05452 | |
| YANUSZ, DANNY | | 7807 GREY FOX RD | | | | OAK RIDGE | NC | 27310 | |
| YAO, DI | | Address Redacted | | | | | | | |
| Yao, Jenn Yeu | | 10 Woodcrest Dr | | | | Woodcliff Lake | NJ | 07677 | |
| YAO, MICHALE | | 2246 41ST AVE | | | | SAN FRANCISCO | CA | 94116-0000 | |
| YAO, MICHALE | | Address Redacted | | | | | | | |
| YAO, PETER | | Address Redacted | | | | | | | |
| YAPCHING, WILLIE | | 2170 ROLLINGWOOD DRIVE | | | | SAN BRUNO | CA | 94066-0000 | |
| YAPCHING, WILLIE | | Address Redacted | | | | | | | |
| YAPEJIAN, SAHAG | | 1049 W OGDEN AVE NO 213 | | | | NAPERVILLE | IL | 60563 | |
| YAPENIAN, SAHAG | | 1049 W OGDEN AVE | APT NO 213 | | | NAPERVILLE | IL | 60563 | |
| YAPI, JESSE C | | Address Redacted | | | | | | | |
| YAPLE, DARREN W | | Address Redacted | | | | | | | |
| YAPP, OLIVIA DELANEY | | Address Redacted | | | | | | | |
| YAPUNDZHYAN, AZATUI AZI | | Address Redacted | | | | | | | |
| YAPUNDZHYAN, NAVARD SUSIE | | Address Redacted | | | | | | | |
| YARA, VERONICA L | | Address Redacted | | | | | | | |
| YARALDYN, GONZALES | | 692 KING ST | | | | PORTCHESTER | NY | 10573-0000 | |
| YARALYAN, HOVIK | | 13961 LEADWELL ST | | | | VAN NUYS | CA | 91405 | |
| YARALYAN, HOVIK HOVHANNES | | Address Redacted | | | | | | | |
| YARBER, DAVID | | 1317 S AVERS AVE | | | | CHICAGO | IL | 60623-1330 | |
| YARBER, GREG SCOTT | | Address Redacted | | | | | | | |
| YARBEROUGH, ANTHONY LORD | | Address Redacted | | | | | | | |
| YARBERRY, DANIEL AARON | | Address Redacted | | | | | | | |
| YARBERRY, JEREMY KYLE | | Address Redacted | | | | | | | |
| YARBOROUGH, ARITHA FAYE | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| YARBOROUGH, JASON BLAKE | | Address Redacted | | | | | | | |
| YARBOROUGH, MILO | | 1104 GITTINGS AVE | | | | BALTIMORE | MD | 21239 | |
| YARBOUGH, BOB | | 129 PINE ST | | | | MARION | AR | 72364 | |
| YARBROUGH & WILCOX PLLC | | 100 E FERGUSON ST | STE 1015 | | | TYLER | TX | 75702 | |
| YARBROUGH TRANSFER CO | | 1500 DOUNE ST | | | | WINSTON SALEM | NC | 27127 | |
| YARBROUGH WILLIAMS, KRISTAN JAMAL | | Address Redacted | | | | | | | |
| YARBROUGH, BRITTANY KAYLEIGH | | Address Redacted | | | | | | | |
| YARBROUGH, DWAYNE ANTHONY | | Address Redacted | | | | | | | |
| YARBROUGH, JOESEPH | | 323 PROSPECT DR | | | | BRICK | NJ | 08724-2536 | |
| YARBROUGH, JOSHUA | | 225 WILLIAM ST | | | | BUFFALO GAP | TX | 79508 | |
| YARBROUGH, KEITH L | | Address Redacted | | | | | | | |
| YARBROUGH, LESTER JR | | 6309 CURVE NANKIPOO RD | | | | HALLS | TN | 38040-6647 | |
| YARBROUGH, MAGGIE J | | Address Redacted | | | | | | | |
| YARBROUGH, MARK ANTHONY | | Address Redacted | | | | | | | |
| YARBROUGH, MARK ANTHONY | | Address Redacted | | | | | | | |
| YARBROUGH, MICHELLE | | 9108 DUNNCROFT DRIVE | | | | GLEN ALLEN | VA | 23060 | |
| YARBROUGH, ROBERT | | 701 SPRINGVILLE RD APT A | | | | BIRMINGHAM | AL | 35215-7433 | |
| YARBROUGH, SERENA MARIE | | Address Redacted | | | | | | | |
| YARBROUGHS TV SERVICE | | 115 RAGLAND ST | | | | LAGRANGE | GA | 30241 | |
| YARC, ANTHONY JAMES | | Address Redacted | | | | | | | |
| YARCH, LINDSAY MARIE | | Address Redacted | | | | | | | |
| YARD DOG INC, A | | 4400 NE LOOP 338 N | | | | ODESSA | TX | 79762 | |
| YARD MASTERS | | 1968 BUSINESS PKY | | | | MERCED | CA | 95340 | |
| YARD TRUCK SPECIALISTS INC | | 1510 FORD RD | | | | BENSALEM | PA | 19020 | |
| YARDLEY SQUARE ASSOC | | 400 NORTH NINTH STREET | | | | RICHMOND | VA | 23219 | |
| YARDLEY SQUARE ASSOC | | RICHMOND DISTRICT COURT | 400 NORTH NINTH STREET | | | RICHMOND | VA | 23219 | |
| YARDLEY, LACIE L | | Address Redacted | | | | | | | |
| YARDLEY, MICHAEL KEVIN | | Address Redacted | | | | | | | |
| YARDSTERS | | 4742 LIBERTY RD S NO 268 | | | | SALEM | OR | 97302-5000 | |
| YARGER, CHRISTOPHER LEE | | Address Redacted | | | | | | | |
| YARK, ERIK R | | Address Redacted | | | | | | | |
| YARLAGADDA, VASUMA CHOWDARY | | Address Redacted | | | | | | | |
| YARMOSKY, MATTHEW RYAN | | Address Redacted | | | | | | | |
| YARMUS, NICOLE MARISSA | | Address Redacted | | | | | | | |
| YARN, DARRYL E | | 597 LAVENDER LN | | | | VIRGINIA BEACH | VA | 23462-2051 | |
| YARN, MARK EDISON | | Address Redacted | | | | | | | |
| YARN, TIMOTHY KENTRELL | | Address Redacted | | | | | | | |
| YARNALL TRUSTEE, RICK | | 1300 SW 5TH NO 1700 | | | | PORTLAND | OR | 97201 | |
| YARNELL, IAN CHRISTOPHE | | Address Redacted | | | | | | | |
| YARNELL, ROBERT | | 6960 NW 186TH ST APT 231A | | | | HIALEAH | FL | 33015-3276 | |
| YARNISH, KYLE MATTHEW | | Address Redacted | | | | | | | |
| YARNISH, NICK JAMES | | Address Redacted | | | | | | | |
| YAROSH, WILLIAM | | 17 LAKE DR | | | | WINDSOR | NY | 13865 | |
| YAROSH, WILLIAM THOMAS | | Address Redacted | | | | | | | |
| YAROSHEVSKY, ALLEN | | 72 38 113TH ST | | | | FOREST HILLS | NY | 11375-0000 | |
| YAROSHEVSKY, ALLEN | | Address Redacted | | | | | | | |
| YARRANTON, MIKE | | Address Redacted | | | | | | | |
| YARRISH, TEYLOR COE | | Address Redacted | | | | | | | |
| YARTER, SPENCER D | | Address Redacted | | | | | | | |
| YASAITIS, KEVIN PAUL | | Address Redacted | | | | | | | |
| YASEMINE TV & DVD REPAIR | | 1366 NORTH E ST | | | | SAN BERNADINO | CA | 92405 | |
| YASHOUH, FADI | | Address Redacted | | | | | | | |
| YASIN, EHAB | | Address Redacted | | | | | | | |
| YASIN, TOMMY MOHAMMED | | Address Redacted | | | | | | | |
| YASKO, JOSHUA LEE | | Address Redacted | | | | | | | |
| YASMAN, DALE | | 6413 COUNTY RD 390 | | | | ALVIN | TX | 77511 | |
| YASMIN, GARCIA | | 16117 ANCROFT CT | | | | TAMPA | FL | 33647-1041 | |
| YASMINA, K | | 7312 ASHBOURNE WAY | | | | FORT WORTH | TX | 76133-8922 | |
| YASOUIE, LEONARDO | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| YASSEN, DAVID | | Address Redacted | | | | | | | |
| YASSIN, IMAD | | 6531 TERNES ST | | | | DEARBORN | MI | 48126-1710 | |
| YASSIN, SAED A | | Address Redacted | | | | | | | |
| YASSINE, ALAA | | Address Redacted | | | | | | | |
| YASSINE, ALADINE | | Address Redacted | | | | | | | |
| YASSINE, MAHA | | Address Redacted | | | | | | | |
| YASSINE, NADINE NORA | | Address Redacted | | | | | | | |
| YASSINE, TAHMINA | | Address Redacted | | | | | | | |
| YASTRO, JENNIFER | | 623 N 5TH AVE | | | | ALTOONA | PA | 16601 | |
| YASTRO, JENNIFER A | | Address Redacted | | | | | | | |
| YASUDA, TADAKUNI | | 461 FORT WASHINGTON AVE | | | | NEW YORK | NY | 10033-0000 | |
| YASUMURA, ASHLEY M | | Address Redacted | | | | | | | |
| YATACO, CHRIS ANTHONY | | Address Redacted | | | | | | | |
| YATCO, ANGELA LUCILLE | | Address Redacted | | | | | | | |
| YATES & ASSOCIATES | | PO BOX 41 | | | | BOULDER | CO | 80306 | |
| YATES & ASSOCIATES | | SUITE 202 | | | | LAKEWOOD | CO | 80228 | |
| YATES CONSTRUCTION CO INC | | 9220 NC 65 | | | | STOKESDALE | NC | 27357 | |
| YATES COUNTY COURT CLERK | | 110 COURT ST | SUPREME & COUNTY COURT | | | PENN YAN | NY | 14527-1191 | |
| YATES COUNTY COURT CLERK | | SUPREME & COUNTY COURT | | | | PENN YAN | NY | 145271191 | |
| YATES II, CHARLES EDWARD | | Address Redacted | | | | | | | |
| YATES JR | | 7236 CABLETOWN RD | | | | CHARLES TOWN | WV | 25414-9604 | |
| YATES RACING, ROBERT | | 115 DWELLE ST | | | | CHARLOTTE | NC | 28208 | |
| YATES RADIO AND T V | | 227 WEST CAROLINA ST | DBA AV ELECTRONICS | | | TALLAHASSEE | FL | 32301 | |
| YATES RENTAL CENTER | | 8230 STATE RD 84 | | | | FT LAUDERDALE | FL | 33324 | |
| YATES ROBERT | | 27452 LIMONES | | | | MISSION VIEJO | CA | 92691 | |
| YATES WRECKER SVC&GARAGE, DOUG | | 2306 E 23RD STREET | | | | CHATTANOOGA | TN | 37407 | |
| YATES, ANTONIO | | 1610 BILLY DR | | | | WINSTON SALEM | NC | 27107 | |
| YATES, ANTONIO L | | Address Redacted | | | | | | | |
| YATES, ASHLEY | | Address Redacted | | | | | | | |
| YATES, AUBINA | | Address Redacted | | | | | | | |
| YATES, BILL | | PMB 316 | 732 MONTGOMERY HWY | | | VESTAVIA | AL | 35216-1800 | |
| YATES, BRIAN DAVIS | | Address Redacted | | | | | | | |
| YATES, BRIAN M | | Address Redacted | | | | | | | |
| YATES, BRIAN MATTHEW | | Address Redacted | | | | | | | |
| YATES, BYRON DANIEL | | Address Redacted | | | | | | | |
| YATES, CARLA S | | 1516 FLOYD AVE | | | | RICHMOND | VA | 23220 | |
| YATES, CARLA S | | 1516 FLOYD AVE | | | | RICHMOND | VA | 23235 | |
| YATES, CHARLES EDWARD | | Address Redacted | | | | | | | |
| YATES, CHELSEA RENEE | | Address Redacted | | | | | | | |
| YATES, CHRISTOPHER | | Address Redacted | | | | | | | |
| YATES, COREY WAYNE | | Address Redacted | | | | | | | |
| YATES, DAVID ALEXANDER | | Address Redacted | | | | | | | |
| YATES, DEREK RAY | | Address Redacted | | | | | | | |
| YATES, DUSTIN CHARLES | | Address Redacted | | | | | | | |
| YATES, DWAYNE MICHAEL | | Address Redacted | | | | | | | |
| YATES, ELIZABETH | | Address Redacted | | | | | | | |
| YATES, ELIZABETH | | Address Redacted | | | | | | | |
| YATES, ERIC | | 7108 SHEFFIELD DR | | | | TEMPLE HILLS | MD | 20748-0000 | |
| YATES, ERIC DEANGELO | | Address Redacted | | | | | | | |
| YATES, ERIC WAYNE | | Address Redacted | | | | | | | |
| YATES, ERICA | | 19520 MIDDLE CAMP RD | | | | TWAIN HARTE | CA | 95383 | |
| YATES, ERICA | | 19520 MIDDLE CAMP RD | | | | TWAIN HARTE | CA | 95383-9651 | |
| YATES, HOLLY RENEE | | Address Redacted | | | | | | | |
| YATES, JACE ALAN | | Address Redacted | | | | | | | |
| YATES, JAHMEL FUQUINE | | PSC 836 BOX 636 | | | | FPO | AE | 09636-0600 | |
| YATES, JAMES ROBERT | | Address Redacted | | | | | | | |
| YATES, JEANA K J | | Address Redacted | | | | | | | |
| YATES, JOHN A | | 915 BUCCANEER DR APT C | | | | GLENVIEW | IL | 60025-7051 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| YATES, JONATHAN MARTIN | | Address Redacted | | | | | | | |
| YATES, JOSEPH | | 1006 K ST | | | | MERCED | CA | 95340-0000 | |
| YATES, JOSEPH DEAN | | Address Redacted | | | | | | | |
| YATES, JOSEPH S | | Address Redacted | | | | | | | |
| YATES, JUSTIN | | Address Redacted | | | | | | | |
| YATES, JUSTIN | | Address Redacted | | | | | | | |
| YATES, JUSTIN ALAN | | Address Redacted | | | | | | | |
| YATES, JUSTIN NATHANIEL | | Address Redacted | | | | | | | |
| YATES, KEVIN | | Address Redacted | | | | | | | |
| YATES, KEVIN M | | Address Redacted | | | | | | | |
| YATES, KRYSTAL | | 12925 YATES PLACE | | | | LAPLATA | MD | 20646 | |
| YATES, KRYSTAL D | | Address Redacted | | | | | | | |
| YATES, MARK ANDREW | | Address Redacted | | | | | | | |
| YATES, MARKIA | | Address Redacted | | | | | | | |
| YATES, MARTIN ALLEN | | Address Redacted | | | | | | | |
| YATES, MARY | | 5001 FURY WAY | | | | LOUISVILLE | KY | 40258 | |
| YATES, MARY L | | Address Redacted | | | | | | | |
| YATES, MEYOSHA SADE | | Address Redacted | | | | | | | |
| YATES, NATHAN ALAN | | Address Redacted | | | | | | | |
| YATES, NICKY | | 5305 NW WALDEN DR | | | | KANSAS CITY | MO | 64151-0000 | |
| YATES, NICKY DARLENE | | Address Redacted | | | | | | | |
| YATES, NOAH C | | 5942 RIDGEVIEW DR | | | | MILTON | FL | 32570-5057 | |
| YATES, PATRICK NEAL | | Address Redacted | | | | | | | |
| YATES, RACHEL REBECCA | | Address Redacted | | | | | | | |
| YATES, ROBERT E | | Address Redacted | | | | | | | |
| YATES, RYAN | | 1368 HEMPDEN CT | | | | EL CAJON | CA | 92020-0000 | |
| YATES, RYAN ANDREW | | Address Redacted | | | | | | | |
| YATES, THADDEUS RAY | | Address Redacted | | | | | | | |
| YATES, TIMOTHY ALEXANDER | | Address Redacted | | | | | | | |
| YATES, TONI SOPHIA | | Address Redacted | | | | | | | |
| YATES, WALTER ANTHONY | | Address Redacted | | | | | | | |
| YATES, WILLIAM C | | Address Redacted | | | | | | | |
| YATSKO, ANDREW JOHN | | Address Redacted | | | | | | | |
| YATSKO, MATTHEW LEE | | Address Redacted | | | | | | | |
| YAUCH, DAVID MICHEAL | | Address Redacted | | | | | | | |
| YAURI, JESSE XAVIER | | Address Redacted | | | | | | | |
| YAUSSY, MATTHEW HARRY | | Address Redacted | | | | | | | |
| YAVAPAI COUNTY SUPERIOR COURT | | CLERK OF COURT | | | | YAVAPAI | AZ | 86301 | |
| YAX, CHRISTOPHER NEIL | | Address Redacted | | | | | | | |
| YAX, CORI ANNE | | Address Redacted | | | | | | | |
| YAX, JARED | | 5275 CAMUS ST | | | | SARASOTA | FL | 34232-0000 | |
| YAX, JARED SCOTT | | Address Redacted | | | | | | | |
| YAZD, ISA A | | Address Redacted | | | | | | | |
| YAZDANI, CYRUS | | Address Redacted | | | | | | | |
| YAZICI, KAHZIM SADETTIN | | Address Redacted | | | | | | | |
| YAZOO COUNTY | | PO BOX 108 | CIRCUIT & COUNTY COURT | | | YAZOO CITY | MS | 39194 | |
| YBANEZ, ANGELO ALEJANDRO | | Address Redacted | | | | | | | |
| YBANEZ, DENISE ALICIA | | Address Redacted | | | | | | | |
| YBANEZ, DUSTIN DANIEL | | Address Redacted | | | | | | | |
| YBANEZ, YVONNE DOYON | | Address Redacted | | | | | | | |
| YBARGUEN, JOEL DAVID | | Address Redacted | | | | | | | |
| YBARRA FLORENTINO | | 537 S FERRIS AVE | | | | LOS ANGELES | CA | 90022 | |
| YBARRA, DAVID DANIEL | | Address Redacted | | | | | | | |
| YBARRA, FRANK M | | Address Redacted | | | | | | | |
| YBARRA, GREG | | Address Redacted | | | | | | | |
| YBARRA, JEREMY KYLE | | Address Redacted | | | | | | | |
| YBARRA, JESSICA | | Address Redacted | | | | | | | |
| YBARRA, JONATHAN LAMAR | | Address Redacted | | | | | | | |
| YBARRA, JOSE RAMON | | Address Redacted | | | | | | | |
| YBARRA, JUAN PABLO | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| YBARRA, KURTIS WILLIAM | | Address Redacted | | | | | | | |
| YBARRA, LISA MARIE | | Address Redacted | | | | | | | |
| YBARRA, MARKISS ANTHONY | | Address Redacted | | | | | | | |
| YBARRA, MARTY | | 3558 PIEDMONT APT  NO 120 | | | | ATLANTA | GA | 30305 | |
| YBARRA, THOMAS J | | Address Redacted | | | | | | | |
| YBE COMMUNICATIONS | | 1149 BURTON SE | | | | GRAND RAPIDS | MI | 49507 | |
| YCCS | | PO BOX 9244 | | | | YAKIMA | WA | 98909 | |
| YDES MAJOR APPLIANCE | | 1220 OAK STREET | | | | BRAINERD | MN | 56401 | |
| YE, ARTURO | | Address Redacted | | | | | | | |
| YE, HUA | | 2331 AVERY PARK DR | | | | SUGAR LAND | TX | 77478 | |
| YEADON, THOMAS | | Address Redacted | | | | | | | |
| YEAGER, AMANDA MARIE | | Address Redacted | | | | | | | |
| YEAGER, ANDREW J | | Address Redacted | | | | | | | |
| YEAGER, AUGUST ELIZABETH | | Address Redacted | | | | | | | |
| YEAGER, CODY JOHN | | Address Redacted | | | | | | | |
| YEAGER, KODY LEE | | Address Redacted | | | | | | | |
| YEAGER, MATT W | | Address Redacted | | | | | | | |
| YEAGER, MICHAEL | | 1735 AUDUBON TRAIL | | | | LUTZ | FL | 33549 | |
| YEAGER, MICHAEL HENRY | | Address Redacted | | | | | | | |
| YEAGER, MICHELE DIANE | | Address Redacted | | | | | | | |
| YEAGER, PAUL ANDREW | | Address Redacted | | | | | | | |
| YEAGER, TERRY | | 1100 MAPLE WOOD ST | | | | DELTA | OH | 43515 | |
| YEAKEL, CHRISTOPHER | | 4 COUNTRY DOWNS CIRCLE | | | | FAIRPORT | NY | 14450 | |
| YEAKEL, CHRISTOPHER M | | Address Redacted | | | | | | | |
| YEAKEL, RALPH JONATHAN | | Address Redacted | | | | | | | |
| YEAKEL, SAM | | Address Redacted | | | | | | | |
| YEAKLEY, ROBERT LEE | | Address Redacted | | | | | | | |
| YEAMANS, ZACH RYAN | | Address Redacted | | | | | | | |
| YEANAFEHN, NYA | | Address Redacted | | | | | | | |
| YEANG, THOMAS | | 2817 E HILLSIDE DR | | | | W COVINA | CA | 91791-3764 | |
| YEAP, MARVIN | | 47500 SUBANG JAYA | | | | SELANGOR | | | |
| YEAPLE, EDWARD ANDREW | | Address Redacted | | | | | | | |
| YEAR 2000 JOURNAL | | PO BOX 550547 | | | | DALLAS | TX | 75355-9905 | |
| YEARGAIN, TODD JAMES | | Address Redacted | | | | | | | |
| YEARGIN, JEREMY ALVIN | | Address Redacted | | | | | | | |
| YEARICK, ZACHARY CAMERON | | Address Redacted | | | | | | | |
| YEARWOOD, COLIN C | | Address Redacted | | | | | | | |
| YEARWOOD, JESSICA A | | Address Redacted | | | | | | | |
| YEARWOOD, JOSHUA STEVEN | | Address Redacted | | | | | | | |
| YEATER, DARRYLE DEWAYNE | | Address Redacted | | | | | | | |
| YEATES, AMANDA NICOLE | | Address Redacted | | | | | | | |
| YEATON, STEVEN B | | Address Redacted | | | | | | | |
| YEATS APPLIANCE DOLLY MFG CO | | 924 E WALNUT PO BOX 3176 | | | | FULLERTON | CA | 92834 | |
| YEATS APPLIANCE DOLLY MFG CO | | PO BOX 3176 | 924 E WALNUT | | | FULLERTON | CA | 92834 | |
| YEATTS INC, JC | | PO BOX 1928 | | | | ARDMORE | OK | 73402 | |
| YEATTS, TIMOTHY ROTH | | Address Redacted | | | | | | | |
| YEAUGER, COREY RICHARD | | Address Redacted | | | | | | | |
| Yeber, Anthony aka Austin Yeber | | 120 E 37 St | | | | Halean | FL | 33013 | |
| YEBOAH JR , GEORGE | | Address Redacted | | | | | | | |
| YEBOAH, KWASI ACKA | | Address Redacted | | | | | | | |
| YEBOAH, SAMUEL OWUSU | | Address Redacted | | | | | | | |
| YECK, JAKE DANIEL | | Address Redacted | | | | | | | |
| YECKER, JARED ALLEN | | Address Redacted | | | | | | | |
| YECKLEY, THOMAS MICHAEL | | Address Redacted | | | | | | | |
| YECKLEY, ZACHARY D | | Address Redacted | | | | | | | |
| YEDICA, PETER TALBOT | | Address Redacted | | | | | | | |
| YEDINAK, NATHAN EDWARD | | Address Redacted | | | | | | | |
| YEE, ALEX TADASHI | | Address Redacted | | | | | | | |
| YEE, ANDREW | | Address Redacted | | | | | | | |
| YEE, BOON L | | Address Redacted | | | | | | | |
| YEE, BRANDON | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| YEE, CHRISTOPHER SUI | | Address Redacted | | | | | | | |
| YEE, JAMEL | | Address Redacted | | | | | | | |
| YEE, JASON RICHARD | | Address Redacted | | | | | | | |
| YEE, KALVIN | | Address Redacted | | | | | | | |
| YEE, KEVIN | | 921 WEST COLLEGE ST | | | | LOS ANGELES | CA | 90012-0000 | |
| YEE, KEVIN QUESADA | | Address Redacted | | | | | | | |
| YEE, LENNY CHRISTOPHR | | Address Redacted | | | | | | | |
| YEE, LINDA | | Address Redacted | | | | | | | |
| YEE, RACHEL | | Address Redacted | | | | | | | |
| YEE, SEAN KEONI | | Address Redacted | | | | | | | |
| YEE, SHERWOOD | | Address Redacted | | | | | | | |
| YEE, SONET | | Address Redacted | | | | | | | |
| YEFIMENKO, SVETLANA K | | Address Redacted | | | | | | | |
| YEGEZU, HENOCK EPHIREM | | Address Redacted | | | | | | | |
| YEGHIAZARYAN, ARTUR | | 828 S GLENDALE AVE | | | | GLENDALE | CA | 91205-2869 | |
| YEGHIAZARYAN, GARIK A | | Address Redacted | | | | | | | |
| YEGIAZARYAN, EDUARD | | Address Redacted | | | | | | | |
| YEGLINSKI JOHN R | | 19211 VONTAY RD | | | | DABNEY | VA | 23102 | |
| YEGOROV, MAXIM | | 17305 E TWINBERRY ST | | | | PARKER | CO | 80134-0000 | |
| YEGOROV, MAXIM | | Address Redacted | | | | | | | |
| YEH, GREGORY PATRICK | | Address Redacted | | | | | | | |
| YEH, JOHN H | | Address Redacted | | | | | | | |
| YEHL, JEFFREY ALAN | | Address Redacted | | | | | | | |
| YEHLE, EDWARD D | | Address Redacted | | | | | | | |
| YEKEL, KEVIN EDWARD | | Address Redacted | | | | | | | |
| YEKOLLA, MOHANA | | 24901 WALDEN WOOD W NO 211 | | | | SOUTHFIELD | MI | 48034-0000 | |
| YEL HELP SECURITY LOCKSMITHS | | 346 CLINTON STREET | | | | BINGHAMTON | NY | 13905 | |
| YELDELL, CHERRY SIOBHAN | | Address Redacted | | | | | | | |
| YELEGEN, GOKSEL | | Address Redacted | | | | | | | |
| YELENCICH, ERICA MARIE | | Address Redacted | | | | | | | |
| YELK, JOANNE | | 108 PIONEER DR | | | | MINOOKA | IL | 60447 | |
| YELL, EMILY | | Address Redacted | | | | | | | |
| YELL, JAMIE ROXANNA | | Address Redacted | | | | | | | |
| YELLE, ALEXANDER RICHARD | | Address Redacted | | | | | | | |
| YELLE, JESSICA LYNN | | Address Redacted | | | | | | | |
| YELLEN, JEANNE | | 60 OCEAN AVE | | | | DEAL | NJ | 07723-1330 | |
| YELLEN, MATTHEW F | | Address Redacted | | | | | | | |
| YELLES INC | | 816 S POKEGAMA AVE | | | | GRAND RAPIDS | MN | 55744 | |
| YELLEY, JOSH WARREN | | Address Redacted | | | | | | | |
| YELLIN & GOLDNER | | 2000 COMMONWEALTH AVE | | | | NEWTON | MA | 02166 | |
| YELLIN & GOLDNER | | 2000 COMMONWEALTH AVE | | | | NEWTON | MA | 02466 | |
| YELLIN, TAL | | 3510 203RD ST | | | | BAYSIDE | NY | 11361 | |
| YELLINA, WENDY | | 3144 PERIWINKLE WAY | | | | NEW ALBANY | IN | 47150-0000 | |
| YELLO, JOEL MICHAEL | | Address Redacted | | | | | | | |
| YELLOCK, SHARITA | | Address Redacted | | | | | | | |
| YELLOW BRICK ROAD TECHNOLOGIES | | 411 N WOODLAWN ST | | | | WICHITA | KS | 67208 | |
| YELLOW FREIGHT OVERLAND PARK | | 10990 ROE AVE | | | | LEAWOOD | KS | 66211 | |
| YELLOW FREIGHT OVERLAND PARK | | C/O CORPORATE LEGAL COLLECTION | 10990 ROE AVE | | | LEAWOOD | KS | 66211 | |
| YELLOW JACKET LANDSCAPE | | PO BOX 493752 | | | | REDDING | CA | 96049 | |
| YELLOW PAGES INC | | PO BOX 1389 | ATTN ACCOUNTS RECEIVABLE | | | SIMI VALLEY | CA | 93062 | |
| YELLOW PAGES INC | | PO BOX 161069 | | | | ATLANTA | GA | 30321 | |
| YELLOW PAGES INC | | PO BOX 60006 | | | | ANAHEIM | CA | 92812-6006 | |
| YELLOW PAGES PROCESSING CENTER | | PO BOX 471902 | | | | TULSA | OK | 74147 | |
| YELLOW PAGES, THE | | PO BOX 7370 | | | | SPRING | TX | 77387 | |
| YELLOW ROSE, THE | | 230 S MONTCLAIR 100 | | | | BAKERSFIELD | CA | 93309 | |
| YELLOW ROSE, THE | | 8200 STOCKDALE HWY | STE M10 170 | | | BAKERSFIELD | CA | 93311 | |
| YELLOW STRIPE PAVEMENT | | PO BOX 2202 | | | | ODESSA | TX | 79760 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Yellow Transportation | c o RMS Bankruptcy Recovery Services | PO Box 5126 | | | | Timonium | MD | 21094-5126 | |
| YELLOW TRANSPORTATION INC | | 2100 HUNTINGDON AVE | | | | BALTIMORE | MD | 21211 | |
| YELLOW TRANSPORTATION INC | | PO BOX 13850 | | | | NEWARK | NJ | 07188-0850 | |
| YELOUSHAN, JAMES W | | Address Redacted | | | | | | | |
| YELTON, ERIC | | Address Redacted | | | | | | | |
| YELTON, JOEL FOSTER | | Address Redacted | | | | | | | |
| YELURI, HARISH | | Address Redacted | | | | | | | |
| YELVERTON, MARK | | Address Redacted | | | | | | | |
| YEMANE, HERMON | | 7902 PEBBLE BROOK COURT | | | | SPRINGFIELD | VA | 22153 | |
| YEN & ASSOCIATES INC, BING | | 17701 MITCHELL NORTH | | | | IRVINE | CA | 92714-6029 | |
| YEN, CASPAR LUNG | | Address Redacted | | | | | | | |
| YEN, MING | | 14 CAMPBELL RD | | | | STONEHAM | MA | 02180-1952 | |
| YEN, MING | | Address Redacted | | | | | | | |
| YENALAVITCH, ANDREW | | 16198 GREENHILL DR | | | | VICTORVILLE | CA | 92394 | |
| YENALAVITCH, ANDREW N | | Address Redacted | | | | | | | |
| YENASON INC, JOHN A | | 132 DARLING ST | | | | WILKES BARRE | PA | 18702 | |
| YENCICH, DANNY MICHAEL | | Address Redacted | | | | | | | |
| YENG, TONY | | Address Redacted | | | | | | | |
| YENNE, AUSTIN CHASE | | Address Redacted | | | | | | | |
| YENNY, MICHAEL J | | Address Redacted | | | | | | | |
| YENOUKIAN, VATCHE ARDAVAS | | Address Redacted | | | | | | | |
| YENSER, TROY RAYMOND | | Address Redacted | | | | | | | |
| YEOH, KEONG | | 10609 MAHOGANY CT | | | | WALDORF | MD | 20601 | |
| YEOMAN ELECTRONICS | | 111 E 8TH AVE | | | | CHEYENNE | WY | 82001 | |
| YEOMAN, CHRISTINE MARIE | | Address Redacted | | | | | | | |
| YEOMAN, JUSTINE MARIE | | Address Redacted | | | | | | | |
| YEOMAN, ROBERT JAMES | | Address Redacted | | | | | | | |
| YEOMANS, ANTHONY MICHAEL | | Address Redacted | | | | | | | |
| YEOMANS, ELIZABETH A | | Address Redacted | | | | | | | |
| YEOMANS, JUSTIN LEE | | Address Redacted | | | | | | | |
| YEOMANS, LISA A | | RR 1 BOX 118 | | | | SUNBURY | PA | 17801-9723 | |
| YEON, KWAK | | 1223 POWELL CAMPUS CENTER | | | | ALFRED | NY | 14802-0000 | |
| YEP, EBEN A | | Address Redacted | | | | | | | |
| YEP, QUY NAM | | Address Redacted | | | | | | | |
| YEPES, ALVARO | | Address Redacted | | | | | | | |
| YEPES, KEVIN SMITH | | Address Redacted | | | | | | | |
| YEPES, TATIANA | | 1139 42ND AVE N | | | | ST PETERSBURG | FL | 33703-4535 | |
| YEPEZ, BETTY H | | Address Redacted | | | | | | | |
| YEPEZ, CHRIS C | | 778 KINGSBRIDGE DR | | | | OVIEDO | FL | 32765-9247 | |
| YEPEZ, DANIEL | | Address Redacted | | | | | | | |
| YEPEZ, ESTHER | | Address Redacted | | | | | | | |
| YEPEZ, MAYRA ALEJANDRA | | Address Redacted | | | | | | | |
| YEPEZ, REGINA ROSE | | Address Redacted | | | | | | | |
| YEPEZ, STEPHANIE ALEXANDRA | | Address Redacted | | | | | | | |
| YERA PAEZ, DANIEL EDUARDO | | Address Redacted | | | | | | | |
| YERA, HECTOR R | | Address Redacted | | | | | | | |
| YERBY, DAVID PAUL | | Address Redacted | | | | | | | |
| YERBY, DAVID PAUL | | Address Redacted | | | | | | | |
| YERBY, DENNIS | | 8012 COBBLEWOOD TERRACE | | | | RICHMOND | VA | 23227 | |
| YEREMEYEV, KONSTANTIN | | Address Redacted | | | | | | | |
| YERETZIAN, JUSTIN NA | | Address Redacted | | | | | | | |
| YERGEAU, JOSEPH D | | Address Redacted | | | | | | | |
| YERGENSON, BRAD | | 1579 RUE FRANCAIS | | | | CHICO | CA | 95973 | |
| YERGER AWNINGS INC | | 131 S 13TH STREET | | | | EASTON | PA | 18042 | |
| YERITSYAN, SARGIS SUNNY | | Address Redacted | | | | | | | |
| YERK, GREGORY JOHN | | Address Redacted | | | | | | | |
| YERKES ASSOCIATES INC | ACCOUNTING | | | | | WEST CHESTER | PA | 193800078 | |
| YERKES ASSOCIATES INC | | PO BOX 1568 | ATTN ACCOUNTING | | | WEST CHESTER | PA | 19380-0078 | |
| YERKES JR, JERRY DEAN | | Address Redacted | | | | | | | |
| YERKES, JEFFREY ROBERT | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| YERKES, JULIE ERIN | | Address Redacted | | | | | | | |
| YERKES, MARK KEITH | | Address Redacted | | | | | | | |
| YERKES, TOM SHANE | | Address Redacted | | | | | | | |
| YERO, CARLOS YERO | | Address Redacted | | | | | | | |
| YERRAMILLI, ANIL | | 8212 FOXTAIL COURT | | | | LAWRENCEVILLE | NJ | 08648-0000 | |
| YERRAMILLI, ANIL P | | Address Redacted | | | | | | | |
| YERRAMSETTI, ASHOK | | 2403 LEATON PARK CT | | | | HOUSTON | TX | 77077-2122 | |
| YES CUTS INC | | 10409 LEANDER DR | | | | GLEN ALLEN | VA | 23060-3029 | |
| YES LLC | | 155 BODWELL ST | | | | AVON | MA | 02322 | |
| YES VIDEO | | 3281 SCOTT BLVD | | | | SANTA CLARA | CA | 95054 | |
| YESCAVAGE, EDWARD KIRKWOOD | | Address Redacted | | | | | | | |
| Yesenia Ramos | | 1410 Wild Harbor Ln Apt 102 | | | | Leesburg | FL | 34748 | |
| YESENIA, MARTINEZ | | 4527 E WOODWARD | | | | FRESNO | CA | 93702-0000 | |
| YESKE, CHRISTIAN PHILLIP | | Address Redacted | | | | | | | |
| YESKE, WILLIAM CARL | | Address Redacted | | | | | | | |
| YESKES SERVICE | | PO BOX 646 | | | | BENTON HARBOR | MI | 49023 | |
| YESKEY, CHRISTOPHER JAMES | | Address Redacted | | | | | | | |
| YESKEY, SHANE | | Address Redacted | | | | | | | |
| YESTECH INC | | 1221 PUERTA DEL SOL 500 | | | | SAN CLEMENTE | CA | 92673 | |
| YETTAW, MATTHEW ERIC | | Address Redacted | | | | | | | |
| YETTE, JACOB EDWARD | | Address Redacted | | | | | | | |
| YETTER, CALEB WADE | | Address Redacted | | | | | | | |
| YETTER, JANIS ADRIENNE | | Address Redacted | | | | | | | |
| YETTER, JANNA LYNN | | Address Redacted | | | | | | | |
| YETTER, JASON | | 4737 GOLF VIEW DRIVE | | | | ROANOKE | VA | 24019 | |
| YETTER, JASON G | | Address Redacted | | | | | | | |
| YETTER, MARK | | 1448 LANE AVE | | | | BETHLEHEM | PA | 18017 3656 | |
| YETTER, MICHAEL | | 243 SILVER BELL CT | | | | WEST CHESTER | PA | 19380 | |
| YETTO, BRENT S | | Address Redacted | | | | | | | |
| YEUNG, DENISE S | | Address Redacted | | | | | | | |
| YEUNG, DENNIS | | Address Redacted | | | | | | | |
| YEUNG, HO YIN | | Address Redacted | | | | | | | |
| YEUNG, HUNG C MD | | 15940 HALLIBURTON RD | | | | HACIENDA HEIGHTS | CA | 91745 | |
| YEUNG, LILY | | Address Redacted | | | | | | | |
| YEUNG, PETER | | Address Redacted | | | | | | | |
| YEUNG, PETER | | Address Redacted | | | | | | | |
| YEUNG, TIMOTHY | | Address Redacted | | | | | | | |
| YEVSIN, ALEX GENADIVECH | | Address Redacted | | | | | | | |
| YEVSIN, IGOR | | Address Redacted | | | | | | | |
| YEWCIC, CHRISTOPHER GEORGE | | Address Redacted | | | | | | | |
| YEWELL, WALKER ALAN | | Address Redacted | | | | | | | |
| YEYSIDES, ALI YASAR | | Address Redacted | | | | | | | |
| YEZBACK, MICHAEL | | 1401 IGUANA CIRCLE | | | | VENTURA | CA | 93003 | |
| YEZBACK, MICHAEL F | | Address Redacted | | | | | | | |
| YEZZO, MATTHEW JAMES | | Address Redacted | | | | | | | |
| YGDALIA J FIGUEROA | FIGUEROA YGDALIA J | 19704 FRAMINGHAM DR | | | | GAITHERSBURG | MD | 20879-1877 | |
| YGLESIAS WALLOCK DIVEKAR INC | | 1202 WEST OLYMPIC BOULEVARD | SUITE 101 | | | SANTA MONICA | CA | 90404 | |
| YGLESIAS WALLOCK DIVEKAR INC | | SUITE 101 | | | | SANTA MONICA | CA | 90404 | |
| YGLESIAS, ANDREA E | | 408 TAYLOR ST | NO 16 | | | BAKERSFIELD | CA | 93309 | |
| YGLESIAS, ANDREA ELIZABETH | | Address Redacted | | | | | | | |
| YGLESIAS, RAMON | | Address Redacted | | | | | | | |
| YHAP, DENIS | | Address Redacted | | | | | | | |
| YHAP, DUANE | | Address Redacted | | | | | | | |
| YI, ABRAHAM J | | 310 N CANE ST NO 4C | | | | WAHIAWA | HI | 96786 | |
| YI, ABRAHAM J | | Address Redacted | | | | | | | |
| YI, ALEX K | | 35 IRONWEED DR | | | | PUEBLO | CO | 81001-1041 | |
| YI, ANDY | | Address Redacted | | | | | | | |
| YI, CHANG S | | Address Redacted | | | | | | | |
| YI, CHARLES HYUNG | | Address Redacted | | | | | | | |
| YI, CHONG | | 109 FOREST CIR | | | | HARKER HEIGHTS | TX | 76548-1138 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| YI, CHONG | | 2540 LINDA CT | | | | GLENVIEW | IL | 60025-0000 | |
| YI, DANIEL | | Address Redacted | | | | | | | |
| YI, DAVID SUN | | Address Redacted | | | | | | | |
| YI, ERICK | | Address Redacted | | | | | | | |
| YI, ERIK HOYOUNG | | Address Redacted | | | | | | | |
| YI, JAMES JIN | | Address Redacted | | | | | | | |
| YI, KYONG O | | Address Redacted | | | | | | | |
| YI, MICHAEL | | Address Redacted | | | | | | | |
| YI, SUPOK S | | Address Redacted | | | | | | | |
| YIAKAS, ARTHUR | | Address Redacted | | | | | | | |
| YICK, EDWARD M | | Address Redacted | | | | | | | |
| YIM, CHUNG | | 137 04 64TH RD 2ND FLOOR | | | | FLUSHING | NY | 11367-0000 | |
| YIM, EUGENE | | Address Redacted | | | | | | | |
| YIM, KATHLEEN S | | Address Redacted | | | | | | | |
| YIM, LISA | | Address Redacted | | | | | | | |
| YIM, SUNG | | 7900 INVERTON RD | | | | ANNANDALE | VA | 22003 | |
| YIM, SUNNY LONG | | Address Redacted | | | | | | | |
| YIN, DELORES | | 1751 SHOWERTREE WAY | | | | WELLINGTON | FL | 33414-0000 | |
| YIN, JOSEPH WOLFGANG | | Address Redacted | | | | | | | |
| YIN, LESTER | | 531 SPRUCE ST | | | | SAN FRANCISCO | CA | 94118-2616 | |
| YIN, MALCOLM KOHALA | | Address Redacted | | | | | | | |
| YIN, MARLEEN K | | Address Redacted | | | | | | | |
| YIN, THET | | 1767 GROVE DR | | | | SHAKOPEE | MN | 55379-8516 | |
| Yingchun Hu and Jiang Qiu | | 2213 Nelson Ave No C | | | | Redondo Bch | CA | 90278 | |
| YINGER, NICHOLAS | | Address Redacted | | | | | | | |
| YINGLING, CHEYNE | | Address Redacted | | | | | | | |
| YINGLING, GAVIN CHARLES | | Address Redacted | | | | | | | |
| YINGLING, JASON ROBERT | | Address Redacted | | | | | | | |
| YINGLING, JOSEPH ALAN | | Address Redacted | | | | | | | |
| YINGLING, WILLIAM ROGER | | Address Redacted | | | | | | | |
| YIP, AMY | | Address Redacted | | | | | | | |
| YIP, BRIAN EDDIE | | Address Redacted | | | | | | | |
| YIP, GALLY | | 2695 MISSBACH CT | | | | MARIETTA | GA | 30062-0000 | |
| YIP, KATO | | 847 CASTRO ST APT 2 | | | | SAN FRANCISCO | CA | 94114-2844 | |
| YIP, PHUNG H | | 2992 KRISTA KEY CIR | | | | ORLANDO | FL | 32817-1887 | |
| YIP, RANDY YI | | Address Redacted | | | | | | | |
| YIRGU, MILKIAS | | Address Redacted | | | | | | | |
| YISRAEL, BERIAH BARAK | | Address Redacted | | | | | | | |
| YISRAEL, ELQANAH | | 9118 JENNI CIRCLE | | | | JONESBORO | GA | 30238 | |
| YISRAEL, ELQANAH B | | Address Redacted | | | | | | | |
| YISRAEL, TUBAL BARAK | | Address Redacted | | | | | | | |
| YMCA | | 1000 N MARKET ST | | | | FREDERICK | MD | 21701 | |
| YNIGUEZ, NICHOLAS DUSTIN | | Address Redacted | | | | | | | |
| YNIGUEZ, SAMANTHA | | Address Redacted | | | | | | | |
| YNOSTROSA JR , ELIAS SEDILLO | | Address Redacted | | | | | | | |
| YOAK, ERIK D | | Address Redacted | | | | | | | |
| YOAKUM, CHERYL | | 155 WALTON RD | | | | MCHENRY | MD | 21541 | |
| YOBE, MELISSA MARIE | | Address Redacted | | | | | | | |
| YOBO, PETER FINOR | | Address Redacted | | | | | | | |
| YOCKEY, CHRISTOPHER | | Address Redacted | | | | | | | |
| YOCKEY, DILLON LYLE | | Address Redacted | | | | | | | |
| YOCKEY, KYLE L | | Address Redacted | | | | | | | |
| YOCKEY, SHAWN C | | Address Redacted | | | | | | | |
| YOCOLANO, DOMINIQUE | | 636 4TH ST | | | | DONORA | PA | 15033 | |
| YOCOM, TYLER BODIE | | Address Redacted | | | | | | | |
| YOCOMHURLEY, GALEN GRAHAM | | Address Redacted | | | | | | | |
| YOCUM JR, JOHN | | 1780 6TH AVE | | | | DELAND | FL | 32724 | |
| YOCUM JR, JOHN J | | Address Redacted | | | | | | | |
| YOCUM, ALEXANDER JOSEPH | | Address Redacted | | | | | | | |
| YOCUM, ALLISON | | Address Redacted | | | | | | | |
| YOCUM, BRANDON ALLEN | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| YOCUM, CHRISTOPHER PAUL | | Address Redacted | | | | | | | |
| YOCUM, JACK DANIEL | | Address Redacted | | | | | | | |
| YOCUM, JUSTIN DWAYNE | | Address Redacted | | | | | | | |
| YOCUM, TIMOTHY DAVID | | Address Redacted | | | | | | | |
| YODE, L CHARLES HOUGA | | Address Redacted | | | | | | | |
| YODER, ALEX MICHAEL | | Address Redacted | | | | | | | |
| YODER, BRENT | | Address Redacted | | | | | | | |
| YODER, DENNY | | 6979 74TH STREET CIR E | | | | BRADENTON | FL | 34203 | |
| YODER, JEREMY ALAN | | Address Redacted | | | | | | | |
| YODER, JONATHAN MARK | | Address Redacted | | | | | | | |
| YODER, KEVIN M | | Address Redacted | | | | | | | |
| YODER, MELANIE | | 203 E CHESTNUT ST | | | | SOUDERTON | PA | 18964-1135 | |
| YODER, ROSS MICHAEL | | Address Redacted | | | | | | | |
| YODER, RYAN D | | Address Redacted | | | | | | | |
| YODER, SCOTT | | 13001 STATE AVE | | | | MARYSVILLE | WA | 98271 | |
| YODER, TANYA MARIE | | Address Redacted | | | | | | | |
| YODERS, MICHAEL ANDREW | | Address Redacted | | | | | | | |
| YOEN, SIMON | | 17100 B BEAR VALLEY RD SUITE 1 | | | | VICTORVILLE | CA | 92392 | |
| YOERG, WILLIAM AUGUST | | Address Redacted | | | | | | | |
| YOEUN, CHANTHA | | Address Redacted | | | | | | | |
| YOGI A PATEL | | 127 S PROSPECT AVE | | | | BARTLETT | IL | 60103-4344 | |
| YOH COMPANY, HL | | PO BOX 7777 W1270 | | | | PHILADELPHIA | PA | 19175-1270 | |
| YOHANNAN, SHAWN J | | Address Redacted | | | | | | | |
| YOHANNES, ALEXANDER YEMANE | | Address Redacted | | | | | | | |
| YOHANNES, AMANUEL | | 5026 BERINGTON CT | | | | WILMINGTON | DE | 19808-0000 | |
| YOHANNES, GABRIEL | | Address Redacted | | | | | | | |
| YOHANNES, MARIAMAWIT | | Address Redacted | | | | | | | |
| YOHANNES, MICHAEL | | Address Redacted | | | | | | | |
| YOHE, TRAVIS SCOTT | | Address Redacted | | | | | | | |
| YOHO, KEVIN | | 515 S CHARLESTON ST | | | | SISTERSVILLE | WV | 26175 | |
| YOKE, RACHEL LYNN | | Address Redacted | | | | | | | |
| YOKEL, CORY JAMES | | Address Redacted | | | | | | | |
| YOKLEY, JOSH DAVID | | Address Redacted | | | | | | | |
| YOKLIC, STEPHEN W | | Address Redacted | | | | | | | |
| YOKO, ANDREW | | Address Redacted | | | | | | | |
| YOKOMIZO, ALEXANDRA MARIE | | Address Redacted | | | | | | | |
| YOKSHAN, ALDO FERNANDO | | Address Redacted | | | | | | | |
| YOKSHAN, JULIO | | Address Redacted | | | | | | | |
| YOKUM, BYRON J | | 401 GELPI DR | | | | LAKE CHARLES | LA | 70615 | |
| YOKUM, BYRON JOSEPH | | Address Redacted | | | | | | | |
| YOLANDA, BAKER | | 802 STRATFORD WAY UNIT G | | | | FREDERICK | MD | 21701-0000 | |
| YOLANDA, LULUAN | | 2041 HURAN DR | | | | SAN JOSE | CA | 95122-1724 | |
| YOLANDA, MARTINEZ | | 1015 MAPLE AVE | | | | HAMILTON | OH | 45011-6027 | |
| YOLANDA, RODRIGUEZ | | 105 MARYFIELD ST 2 | | | | WORCESTER | MA | 01605-0000 | |
| YOLO COUNTY FAMILY SUPPORT | | PO BOX 1385 | | | | WOODLAND | CA | 95776-1385 | |
| YONAN, GEORGE | | Address Redacted | | | | | | | |
| YONAS, TINBITE | | 340 SOUTH SERVICE RD | | | | MANORVILLE | NY | 11949 | |
| YONEDA, PHYLLIS | | 2638 ANDOVER NO B | | | | FULLERTON | CA | 92631 | |
| YONEK, JEFFREY G | | 10413 BEARDSLEE BLVD NO 2 | | | | BOTHELL | WA | 98011 | |
| YONEV, DEAN IVAYLO | | Address Redacted | | | | | | | |
| Yoneyama, Tadayuki | | 2941 Polo Club Rd | | | | Nashville | TN | 37221-0000 | |
| YONG, DAVID | | 2001 RANGE AVE | | | | SANTA ROSA | CA | 95401-0000 | |
| YONG, JOHNET C | | Address Redacted | | | | | | | |
| YONKE, MARK | | 1874 MICHIGAN AVE NE | | | | SAINT PETERSBURG | FL | 33703-3332 | |
| YONKERS, CITY OF | | 87 NEPPERHAN AVENUE | BUREAU OF HOUSING & BUILDINGS | | | YONKERS | NY | 10701 | |
| YONKERS, CITY OF | | BUREAU OF HOUSING & BUILDINGS | | | | YONKERS | NY | 10701 | |
| YONKERS, CITY OF | | CB 925 | | | | YONKERS | NY | 10702 | |
| YONKERS, CITY OF | | CITY HALL RM 107 | CITY CLERKS OFFICE | | | YONKERS | NY | 10701 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| YONKERS, ROBERT | | 5 CARRICK LANE | | | | BEAR | DE | 19701 | |
| YONKMAN, JENNIFER | | Address Redacted | | | | | | | |
| YONKOSKY, BRANDEN MICHAEL | | Address Redacted | | | | | | | |
| YONT, TED | | | | | | CHINO | CA | 91710 | |
| YONTS, JARED | | Address Redacted | | | | | | | |
| YONTS, JOSHUA PAUL | | Address Redacted | | | | | | | |
| YOO, COREY | | 2801 NW 74TH AVE | | | | MIAMI | FL | 33122-1443 | |
| YOO, GEORGE | | 6545 GOODLAND AVE | | | | NORTH HOLLYWOOD | CA | 91606 | |
| YOO, KEVIN HONGIL | | Address Redacted | | | | | | | |
| YOO, SANGHYUN | | 217 WINDHAM LOOP | | | | STATEN ISLAND | NY | 10314-0000 | |
| YOO, SOOMIN | | Address Redacted | | | | | | | |
| YOO, SUNG | | 394 VILLAGE GREEN BLVD | APT  NO  108 | | | ANN ARBOR | MI | 48105 | |
| YOON, CATHERIN | | 1105 FT CLARKE BLVD NO 410 | | | | GAINESVILLE | FL | 32606-7124 | |
| YOON, ERIC CHUD | | Address Redacted | | | | | | | |
| YOON, HYUN Y | | Address Redacted | | | | | | | |
| YOON, JOHNNY HANCOCK | | Address Redacted | | | | | | | |
| YOON, MICHAEL CHOLHO | | Address Redacted | | | | | | | |
| YOON, TAEHUN | | 105 ARIELLE CT | | | | WILLIAMSVILLE | NY | 14221-1962 | |
| YOON, YOUNG J | | Address Redacted | | | | | | | |
| YOPP, L GREGORY | | PO BOX 3145 | | | | LOUISVILLE | KY | 40201 | |
| YOPPINI, JONATHON | | Address Redacted | | | | | | | |
| YORBA LINDA, CITY OF | | PO BOX 87014 FINANCE DEPT | 4845 CASA LOMA AVE | | | YORBA LINDA | CA | 92885-8714 | |
| YORDI, MUNIR ANTONIO | | Address Redacted | | | | | | | |
| YORDON, CAMERON GEOFFREY | | Address Redacted | | | | | | | |
| YORE, GREGORY MICHAEL | | Address Redacted | | | | | | | |
| YORI, THERESA ROSE | | Address Redacted | | | | | | | |
| YORK & YORK INC | | 2825 EXCHANGE BLVD STE 103 | | | | PLANO | TX | 76092 | |
| YORK & YORK INC | | 5168 VILLAGE CREEK DR STE 300 | | | | PLANO | TX | 76092 | |
| YORK AREA EARNED INCOME TAX | | 1415 N DUKE ST/PO BOX 15627 | | | | YORK | PA | 174050156 | |
| YORK AREA EARNED INCOME TAX | | BUREAU | 1415 N DUKE ST/PO BOX 15627 | | | YORK | PA | 17405-0156 | |
| YORK CLAIMS SERVICE INC | | 99 CHERRY HILL RD | | | | PARISIPPANY | NY | 07054 | |
| YORK CLERK OF COURT | | 9TH CIRCUIT COURT | PO BOX 371 | | | YORKTOWN | VA | 23690 | |
| YORK CLERK OF COURT | | PO BOX 371 | | | | YORKTOWN | VA | 23690 | |
| YORK CONTRACTING INC | | 2875 84TH LN NE | | | | MINNEAPOLIS | MN | 55449 | |
| YORK COUNTY CLERK OF COURT | | 28 E MARKET STREET | COURT OF COMMON PLEAS CRIMINAL | | | YORK | PA | 17401 | |
| YORK COUNTY CLERK OF COURTS | | 45 N GEORGE ST | | | | YORK | PA | 17401 | |
| YORK COUNTY CLERK OF COURTS | | COURT OF COMMON PLEAS CRIMINAL | | | | YORK | PA | 17401 | |
| YORK COUNTY DOMESTIC RELATIONS | | PO BOX 1502 | | | | YORK | PA | 17405 | |
| YORK COUNTY REGISTER OF WILLS | | 28 E MARKET ST | | | | YORK | PA | 17401 | |
| YORK CREEK APARTMENTS | | PO BOX 0737 | | | | GRANDVILLE | MI | 49468 | |
| YORK DISPATCH RECORD NEWS | | MICHELLE SANDERS | 1891 LOUCKS RD | | | YORK | PA | 17404 | |
| YORK ELECTRONIC SERVICE LLC | | 325 E MARKET ST | | | | YORK | PA | 17403 | |
| YORK ICE CO INC | | 281 KINGS MILL RD | | | | YORK | PA | 17403 | |
| YORK JR , TIMOTHY L | | 2504 NEVILLE WAY | | | | ANDERSON | SC | 29621 | |
| YORK JR , TIMOTHY LOUIS | | Address Redacted | | | | | | | |
| YORK MAHONING MECHANICAL CONT | | PO BOX 3077 | | | | YOUNGSTOWN | OH | 44511-3077 | |
| YORK MOTORS INC | | 209 NORTH MONTEZUMA | | | | PRESCOTT | AZ | 86302 | |
| YORK NEWSPAPER CO | Texas New Mexico Newspaper Partnership dba York Newspaper Co York Sunday News York Daily Record York Dispatch | | 1891 Loucks Rd | | | York | PA | 17408 | |
| YORK NEWSPAPER CO | | 1891 LOUCKS ROAD | | | | YORK | PA | 17408 | |
| YORK NEWSPAPER CO | | PO BOX 15094 | SUBSCRIPTION DEPT | | | YORK | PA | 17405-7094 | |
| YORK NEWSPAPER CO | | PO BOX 2042 | | | | YORK | PA | 17405-2042 | |
| YORK PERSONNEL INC, PAULA | | 2210 MEADOW DR | SUITE 3 | | | LOUISVILLE | KY | 40218 | |
| YORK PERSONNEL INC, PAULA | | SUITE 3 | | | | LOUISVILLE | KY | 40218 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| YORK PHOTO LABS | | 400 RAYON DR | | | | PARKERSBURG | WV | 26101 | |
| YORK PUBLICATIONS | | 2730 S W 57TH | | | | TOPEKA | KS | 66609 | |
| YORK RIVER ELECTRIC INC | | 110 PRODUCTION DR STE C | | | | YORKTOWN | VA | 23693 | |
| YORK ROOFING INC | | PO BOX 1589 | 1281 W KING ST | | | YORK | PA | 17405 | |
| YORK SOLUTIONS LLC | | 231314 MOMENTUM PL | | | | CHICAGO | IL | 60689-5311 | |
| YORK WALKER, SHYMYAH | | Address Redacted | | | | | | | |
| YORK, AARON | | Address Redacted | | | | | | | |
| YORK, ALIA | | 3800 CANFIELD ST APT 906 | | | | HOUSTON | TX | 77004 | |
| YORK, ALIA BONITA | | Address Redacted | | | | | | | |
| YORK, ANDREW DOUGLAS | | Address Redacted | | | | | | | |
| YORK, ANDREW NICHOLAS | | Address Redacted | | | | | | | |
| YORK, ASHLEE CHERE | | Address Redacted | | | | | | | |
| YORK, BRIANNA IOLA | | Address Redacted | | | | | | | |
| YORK, BRITTNEY BLAIR | | Address Redacted | | | | | | | |
| YORK, CAROLYN | | Address Redacted | | | | | | | |
| YORK, CHRISTOPHER JAMAINE | | Address Redacted | | | | | | | |
| YORK, DOUGLAS | | P O BOX 1826 | | | | GOODLETTSVILLE | TN | 37070-1826 | |
| YORK, ELISABETH | | Address Redacted | | | | | | | |
| YORK, ERICA LYNN | | Address Redacted | | | | | | | |
| YORK, EVERET G | | Address Redacted | | | | | | | |
| YORK, FERLIN CHARLES | | Address Redacted | | | | | | | |
| YORK, JAMES MATTHEW | | Address Redacted | | | | | | | |
| YORK, JASON | | Address Redacted | | | | | | | |
| YORK, JAY MICHAEL | | Address Redacted | | | | | | | |
| YORK, JEFFREY | | Address Redacted | | | | | | | |
| YORK, JESSELYN | | 14303 SHALE PL | | | | CHESTER | VA | 23836 | |
| YORK, JOHN HENRY | | Address Redacted | | | | | | | |
| YORK, JOHN PERLEY | | Address Redacted | | | | | | | |
| YORK, JOHN WILLIAM | | Address Redacted | | | | | | | |
| YORK, JOSEPH ROBERT | | Address Redacted | | | | | | | |
| YORK, JOSHUA RYAN | | Address Redacted | | | | | | | |
| YORK, KATIE JEAN | | Address Redacted | | | | | | | |
| YORK, KAYLA L | | Address Redacted | | | | | | | |
| YORK, KEITH DAVID | | Address Redacted | | | | | | | |
| YORK, KYLE DAVID | | Address Redacted | | | | | | | |
| YORK, LEWIS | | P O BOX 82 | | | | HOCKLEY | TX | 77447-0000 | |
| YORK, MELODY ANN | | Address Redacted | | | | | | | |
| YORK, MICHAEL | | 1200 S LINCOLN PARK DR | | | | EVANSVILLE | IN | 47714 | |
| YORK, MICHAEL | | 8216 KILDARE ST | | | | CLEMMONS | NC | 27012-9197 | |
| YORK, MILTON R | | Address Redacted | | | | | | | |
| YORK, MYRTH | | 23 BEACH ST | | | | NARRAGANSETT | RI | 02882-0000 | |
| YORK, PETER MATHEW | | Address Redacted | | | | | | | |
| YORK, PHILIP NATHANAEL | | Address Redacted | | | | | | | |
| YORK, RANDAL JOSEPH | | Address Redacted | | | | | | | |
| YORK, RANDALL A | | 625 TAYLORS CHAPEL RD | | | | CROSSVILLE | TN | 38572-6840 | |
| YORK, ROBERT | | 312 NOLAN ST SE | | | | ATLANTA | GA | 30315-2826 | |
| YORK, ROBERT L | | Address Redacted | | | | | | | |
| YORK, ROY GALE | | Address Redacted | | | | | | | |
| YORK, SARAH | | 6653 DEL PLAYA DR | | | | GOLETA | CA | 93117-0000 | |
| YORK, SARAH | | Address Redacted | | | | | | | |
| YORK, SARAH ELIZABETH | | Address Redacted | | | | | | | |
| YORK, TANIS ALLEN | | Address Redacted | | | | | | | |
| YORK, THOMAS | | 3 ALPHA RD | | | | GROVELAND | MA | 01834 | |
| YORK, THOMAS LEE | | Address Redacted | | | | | | | |
| YORK, TIMOTHY JOSEPH | | Address Redacted | | | | | | | |
| YORK, TINA LOUISE | | Address Redacted | | | | | | | |
| YORK, TYLER PAUL | | Address Redacted | | | | | | | |
| YORK, WARREN | | Address Redacted | | | | | | | |
| YORK, WILLIAM JAY | | Address Redacted | | | | | | | |
| YORK, ZACHARY THOMAS | | Address Redacted | | | | | | | |
| YORKCON PROPERTIES INC | | 401 MERRITT 7 | | | | NORWALK | CT | 06851 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| YORKCON PROPERTIES INC | | C/O ALBERT D PHELPS INC | 401 MERRIT 7 | | | NORWALK | CT | 06856-5101 | |
| YORKE, EFFIE | | Address Redacted | | | | | | | |
| YORKE, JAMES | | Address Redacted | | | | | | | |
| YORKE, KINDA | | Address Redacted | | | | | | | |
| YORKE, ROBYNE NICOLE | | Address Redacted | | | | | | | |
| YORKS | | 319 BRIDGE STREET | | | | HUNTINGTON | WV | 25702 | |
| YORKS | | 739 ROCKWOOD AVE | | | | CHESAPEAKE | OH | 45619 | |
| YORKS, JAMES EDWARD | | Address Redacted | | | | | | | |
| YORKTOWN ASSOCIATES | | 2258 POST ROAD | | | | WARWICK | RI | 02886 | |
| YORKTOWN AUDIO TV SERVICE | | 1196 S MAIN ST | | | | LOMBARD | IL | 60148 | |
| YORKTOWN DELI | | 18 CONVENIENCE CTR | | | | LOMBARD | IL | 60148 | |
| YORMAK & ASSOCIATES | | 3780 KILROY AIRPORT WAY | SITE 200 | | | LONG BEACH | CA | 90806 | |
| YORMAK & ASSOCIATES | | SITE 200 | | | | LONG BEACH | CA | 90806 | |
| YORO, JASMINE TRISHA | | Address Redacted | | | | | | | |
| YORRICK, RASHAUN | | Address Redacted | | | | | | | |
| YORX ELECTRONICS CORP | | PO BOX 500573 | | | | ST LOUIS | MO | 63150-0573 | |
| YOSH, LUCAS WILLIAM | | Address Redacted | | | | | | | |
| YOSHIDA, MICHAEL EDWARD | | Address Redacted | | | | | | | |
| YOSHIDA, MICHAEL RYAN | | Address Redacted | | | | | | | |
| YOSHIDA, VICTOR LYLE | | Address Redacted | | | | | | | |
| YOSHIHARA, ANDREW TAKESHI | | Address Redacted | | | | | | | |
| YOSHII, CHRISTINA MIKA | | Address Redacted | | | | | | | |
| YOSHIKAWA, MASAKI | | Address Redacted | | | | | | | |
| YOSHIKAWA, THOMAS | | Address Redacted | | | | | | | |
| YOSHIMURA, ERIC | | 3380 PAKANU ST | | | | HONOLULU | HI | 96822-1376 | |
| YOSHIMURA, SEAN | | Address Redacted | | | | | | | |
| YOSHIOKA, LEON | | Address Redacted | | | | | | | |
| YOSHITAKE CORP | | 13307 MIDLOTHIAN TRNPK STE B | | | | MIDLOTHIAN | VA | 23113 | |
| YOST JR , JAMES M | | Address Redacted | | | | | | | |
| YOST, AARON MICHAEL | | Address Redacted | | | | | | | |
| YOST, ANDREW | | Address Redacted | | | | | | | |
| YOST, ANTHONY RICHARD | | Address Redacted | | | | | | | |
| YOST, BRANDON JAMES | | Address Redacted | | | | | | | |
| YOST, CAROLE EDNA | | Address Redacted | | | | | | | |
| YOST, CHARLEEN | | 4443 SKINNER LAKE RD | | | | LAPEER | MI | 48446 9097 | |
| YOST, CHRISTIAN EVERS | | Address Redacted | | | | | | | |
| YOST, DONALD GEORGE | | Address Redacted | | | | | | | |
| YOST, DOUG A | | Address Redacted | | | | | | | |
| YOST, DOUG A | | Address Redacted | | | | | | | |
| YOST, JENNIFER ELIZABETH | | Address Redacted | | | | | | | |
| YOST, KAYLA KRISTINE | | Address Redacted | | | | | | | |
| YOST, KELSIE JO ANNE | | Address Redacted | | | | | | | |
| YOST, LISA MARIE | | Address Redacted | | | | | | | |
| YOST, RUBY LYNN | | Address Redacted | | | | | | | |
| YOST, SHARON JOY | | Address Redacted | | | | | | | |
| YOST, TODD | | 1401 N ST NW APT 1005 | | | | WASHINGTON | DC | 20005-4823 | |
| YOST, WILLIAM ANDREW | | Address Redacted | | | | | | | |
| YOST, WILLIAM R | | Address Redacted | | | | | | | |
| YOTT, PHILLIP RANDAL | | Address Redacted | | | | | | | |
| YOU & THE LAW | | PO BOX 9206 | CUSTOMER SERVICE CTR | | | MCLEAN | VA | 22102-0206 | |
| YOU DECIDE | PETER MARCIA | 4450 RIVER GREEN PARKWAY | SUITE 100A | | | DULUTH | GA | 30096 | |
| YOU, ERIC MICHAEL | | Address Redacted | | | | | | | |
| YOU, JIAN PING | | 14812 MARTELL AVE | | | | SAN LEANDRO | CA | 94578 | |
| YOUAKIM, MICHAEL ISSA | | Address Redacted | | | | | | | |
| YOUDECIDE | | 4450 RIVER GREEN PKY | STE 100 A | | | DULUTH | GA | 30096 | |
| YOUDERIAN JR, GEORGE FRANKLIN | | Address Redacted | | | | | | | |
| YOUDIM, ALEXANDER SAMUEL | | Address Redacted | | | | | | | |
| YOUEL, DAVID B | | 4132 ROYAL RIDGE CT | | | | LOUISA | VA | 23093 | |
| YOUEL, DAVID B | | Address Redacted | | | | | | | |
| YOUHANNA, GEORGES ILIE | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| YOUKHANNA, ANDREW SIMON | | Address Redacted | | | | | | | |
| YOULES, RYAN | | 27545 BENTLEY ST | | | | LIVONIA | MI | 48154-4637 | |
| YOULES, RYAN LANCE | | Address Redacted | | | | | | | |
| YOUMAN, ALICIA | | 2676 E 56TH ST | 8 | | | LONG BEACH | CA | 90805-0000 | |
| YOUMAN, ALICIA | | Address Redacted | | | | | | | |
| Youman, Alvin and Elaine S | | 40 Beechwood Dr | | | | Dartmouth | MA | 02748 | |
| YOUMANS, ARTHUR J | | Address Redacted | | | | | | | |
| YOUMANS, MICHEAL JAMES | | Address Redacted | | | | | | | |
| YOUN, CRAIG | | 525 EAST EXCHANGE | | | | SPRING LAKE | MI | 49456 | |
| YOUN, CRAIG A | | Address Redacted | | | | | | | |
| YOUN, MU | | 8017 LANGDON ST FL 4 | | | | PHILA | PA | 19152 2214 | |
| YOUNANOF, MARIA | | Address Redacted | | | | | | | |
| Younce Terminix Inc | | PO Box 963 | | | | Brunswick | GA | 31521-0963 | |
| YOUNCE, DEREK BILLIE JAY | | Address Redacted | | | | | | | |
| YOUNES, ALI HASSAN | | Address Redacted | | | | | | | |
| YOUNG & ASSOCIATES INC | | PO BOX 1702 | | | | LEXINGTON | KY | 40588 | |
| YOUNG & CO LTD, HARLIN | | 222 S VINEYARD ST STE 404 | | | | HONOLULU | HI | 96813-2454 | |
| YOUNG & COMPANY INC | | 520 WASHINGTON ST | | | | LYNN | MA | 01901 | |
| YOUNG AE CHOE | | 15 MACKENZIE LN N | | | | DENVILLE | NJ | 07834-3723 | |
| YOUNG AMERICA | | 717 FAXON RD | | | | YOUNG AMERICA | MN | 55397-9481 | |
| YOUNG AMERICA | | PO BOX 1450 NW 8916 | | | | MINNEAPOLIS | MN | 55485-8916 | |
| YOUNG APPLIANCES, BOB | | 3051 W US HWY 421 | | | | WILKESBORO | NC | 28697 | |
| YOUNG APPLIANCES, BOB | | 3384 US HWY 421 | | | | WILKESBORO | NC | 28697 | |
| YOUNG CO, JD | | 116 W THIRD ST | | | | TULSA | OK | 74103 | |
| YOUNG CO, RM | | 2801 AERO PARK DR | | | | TRAVERSE CITY | MI | 49686 | |
| YOUNG COLLINS, NAKISHA SAMON | | Address Redacted | | | | | | | |
| YOUNG ELECTRIC SIGN CO | | 3140 SOUTH VALLEY VIEW NO 11 | | | | LAS VEGAS | NV | 89102 | |
| YOUNG ELECTRIC SIGN CO | | 3770 JOLIET ST | | | | DENVER | CO | 80239 | |
| YOUNG ELECTRIC SIGN CO | | 416 E 41ST ST | | | | BOISE | ID | 83714 | |
| YOUNG ELECTRIC SIGN CO | | 5405 INDUSTRIAL PKWY | | | | SN BERNRDNO | CA | 92407-1803 | |
| YOUNG ELECTRIC SIGN CO | | 775 E GLENDALE AVE | | | | SPARKS | NV | 89431-7215 | |
| YOUNG ELECTRIC SIGN CO | | PO BOX 11028 | | | | TACOMA | WA | 98411-0028 | |
| YOUNG ELECTRIC SIGN CO | | PO BOX 112260 | | | | TACOMA | WA | 98411-2260 | |
| YOUNG ELECTRIC SIGN CO | | PO BOX 4478 | | | | BOISE | ID | 83711-4478 | |
| YOUNG ELECTRIC SIGN CO SALT LA | | PO BOX 25728 | | | | SALT LAKE CITY | UT | 84125-0728 | |
| YOUNG ELECTRICAL SERVICES INC | | PO BOX 924921 | | | | HOUSTON | TX | 77292-4921 | |
| YOUNG ELECTRICAL SVCS INC | | 220 HIGH ST REAR | | | | TAUNTON | MA | 02780 | |
| YOUNG FLORAL CO | | 215 PENNSYLVANIA AVE | | | | CHARLESTON | WV | 25302 | |
| YOUNG GROUP LTD, THE | | 1054 CENTRAL DR | | | | ST LOUIS | MO | 63110 | |
| YOUNG GROUP LTD, THE | | 1508 FABRICON BLVD | YOUNG SALES CORP | | | JEFFERSON | IN | 47130 | |
| YOUNG GROUP LTD, THE | | 1508 FABRICON BLVD | | | | JEFFERSONVILLE | IN | 47130 | |
| YOUNG GROUP LTD, THE | | PO BOX 66911 | DEPT 10 160 | | | ST LOUIS | MO | 63166-6911 | |
| YOUNG II, DAVID LINNEL | | Address Redacted | | | | | | | |
| YOUNG III, GLENN | | 2532 HAWTHORNE DR NE | | | | ATLANTA | GA | 30345 | |
| YOUNG III, GLENN M | | Address Redacted | | | | | | | |
| YOUNG INSTALLATION, BERIC | | 4327 AZALEA DR | | | | SMYRNA | GA | 30082 | |
| YOUNG INSTALLATION, BERIC | | 4327 AZALEA DR | | | | SYMRNA | GA | 30082 | |
| YOUNG JR , GEO CHRIS | | Address Redacted | | | | | | | |
| YOUNG JR , JOHN | | Address Redacted | | | | | | | |
| YOUNG JR , MELVIN | | Address Redacted | | | | | | | |
| YOUNG JR , ROBERT JAMES | | Address Redacted | | | | | | | |
| YOUNG JR, CLAYTON DEXTER | | Address Redacted | | | | | | | |
| YOUNG JR, HENRY | | 700 CUMMINS HWY APT 8 | | | | MATTAPAN | MA | 02126 | |
| YOUNG JR, LAWRENCE H | | PO BOX 3069 | | | | CHARLESTON | WV | 25331 | |
| YOUNG JR, RICHARD | | 1910 BERRYMAN ST | | | | BERKELEY | CA | 94709-0000 | |
| YOUNG JR, ROBERT L | | 2714 LITTLE ROGERS RD | | | | DURHAM | NC | 27704 | |
| YOUNG JR, RONALD | | 2525 ONEAL LN APT 312 | | | | BATON ROUGE | LA | 70816 | |
| YOUNG JR, WAYNE PATRICK | | Address Redacted | | | | | | | |
| Young Ken J | Ken J Young | 2836 Bayhill Woods Cove | | | | Collierville | TN | 38017 | |
| YOUNG LLC, LARRY | | 3604 N MAY STE E | | | | OKLAHOMA CITY | OK | 73112 | |
| YOUNG MACK | | 11 RED CEDAR DR | | | | COLUMBIA | SC | 29229-9049 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| YOUNG MINDS INC | | PO BOX 6910 | | | | REDLANDS | CA | 92375 | |
| YOUNG PHILLIPS | | PO BOX 25288 | | | | WINSTON SALEM | NC | 27114 | |
| YOUNG PLUMBING & HEATING INC | | 60 E UNION BLVD | | | | BETHLEHEM | PA | 18018 | |
| YOUNG PRODUCTS, RICHARD | | PO BOX NO 025487 | | | | MIAMI | FL | 33121 | |
| YOUNG, AARON DANIEL | | Address Redacted | | | | | | | |
| YOUNG, ADAM | | 442 SW 2ND AVE | | | | BOYNTON BEACH | FL | 33436 | |
| YOUNG, ADAM NEAL | | Address Redacted | | | | | | | |
| YOUNG, ALAN | | Address Redacted | | | | | | | |
| YOUNG, ALEX TIMOTHY | | Address Redacted | | | | | | | |
| YOUNG, ALICIA NICOLE | | Address Redacted | | | | | | | |
| YOUNG, ALISHA ANN | | Address Redacted | | | | | | | |
| YOUNG, ALYCIA MARIE | | Address Redacted | | | | | | | |
| YOUNG, AMANDA JEAN | | Address Redacted | | | | | | | |
| YOUNG, AMANDA MARIE | | Address Redacted | | | | | | | |
| YOUNG, ANDREW | | 14677 BUCK ST | | | | TAYLOR | MI | 48180-0000 | |
| YOUNG, ANDREW | | 707 SOUTH KINWOOD LANE | | | | TEMPE | AZ | 85284 | |
| YOUNG, ANDREW GRIFFIN | | Address Redacted | | | | | | | |
| YOUNG, ANDREW PHILLIP | | Address Redacted | | | | | | | |
| YOUNG, ANDREW RICHARD | | Address Redacted | | | | | | | |
| YOUNG, ANDREW SCOTT | | Address Redacted | | | | | | | |
| YOUNG, ANGELA SHAREECE | | Address Redacted | | | | | | | |
| YOUNG, ANNIE B | | 2541 BETHEL ST | | | | RICHMOND | VA | 23223-3643 | |
| YOUNG, ANTHONY | | 7402 STEEPLECREST CIRCLE | 105 | | | LOUISVILLE | KY | 40222 | |
| YOUNG, ANTHONY | | Address Redacted | | | | | | | |
| YOUNG, ANTHONY BRANT | | Address Redacted | | | | | | | |
| YOUNG, ANTHONY LEWIS | | Address Redacted | | | | | | | |
| YOUNG, ANTONIO LA DARRELL | | Address Redacted | | | | | | | |
| YOUNG, ANTWIONE CARNELL | | Address Redacted | | | | | | | |
| YOUNG, ARCHIE ANSEL | | Address Redacted | | | | | | | |
| YOUNG, ASIA S | | Address Redacted | | | | | | | |
| YOUNG, AUSTIN MATTHEW | | Address Redacted | | | | | | | |
| YOUNG, AUSTIN MATTHEW | | Address Redacted | | | | | | | |
| YOUNG, BARBARA VIRGINIA | | Address Redacted | | | | | | | |
| YOUNG, BARRY | | Address Redacted | | | | | | | |
| YOUNG, BEAU LEE | | Address Redacted | | | | | | | |
| YOUNG, BENJAMIN ARTHUR | | Address Redacted | | | | | | | |
| YOUNG, BENJAMIN C | | Address Redacted | | | | | | | |
| YOUNG, BENJAMIN O | | Address Redacted | | | | | | | |
| YOUNG, BETY | | 386 BERGIN DR A | | | | MONTEREY | CA | 93940-0000 | |
| YOUNG, BETY | | Address Redacted | | | | | | | |
| YOUNG, BILLY CODY | | Address Redacted | | | | | | | |
| YOUNG, BLAIR | | 1250 ADAMS AVE APT NO 5202 | | | | COSTA MESA | CA | 00009-2626 | |
| YOUNG, BLAIR PETER | | Address Redacted | | | | | | | |
| YOUNG, BLAKE A | | Address Redacted | | | | | | | |
| YOUNG, BOBBY | | PO BOX 4042 | | | | ROANOKE | VA | 24015-0042 | |
| YOUNG, BOBBY A | | Address Redacted | | | | | | | |
| YOUNG, BRADLEY | | Address Redacted | | | | | | | |
| YOUNG, BRANDON ERIC | | Address Redacted | | | | | | | |
| YOUNG, BRANDY HEATHER | | Address Redacted | | | | | | | |
| YOUNG, BRELAND | | Address Redacted | | | | | | | |
| YOUNG, BRETT MICHAEL | | Address Redacted | | | | | | | |
| YOUNG, BRETT MICHAEL | | Address Redacted | | | | | | | |
| YOUNG, BRIAN MATTHEW | | Address Redacted | | | | | | | |
| YOUNG, BRIAN WOODWARD | | Address Redacted | | | | | | | |
| YOUNG, BRICESON SCOTT | | Address Redacted | | | | | | | |
| YOUNG, BRITTANIE ANN | | Address Redacted | | | | | | | |
| YOUNG, CALEB JOSEPH | | Address Redacted | | | | | | | |
| YOUNG, CARL JEFFRY | | Address Redacted | | | | | | | |
| YOUNG, CAROLYN MI | | Address Redacted | | | | | | | |
| YOUNG, CASEY | | Address Redacted | | | | | | | |
| YOUNG, CATHERIN T | | CMR 414 BOX 1205 | | | | APO | AE | 09173-1205 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| YOUNG, CECIL M | | Address Redacted | | | | | | | |
| YOUNG, CHAD MICHAEL | | Address Redacted | | | | | | | |
| YOUNG, CHARLES | | Address Redacted | | | | | | | |
| YOUNG, CHERYL | | 328 DENNYWOOD DRIVE | | | | NASHVILLE | TN | 37214 | |
| YOUNG, CHRIS | | 15 REGGIE DR | | | | WAPPINGERS FALLS | NY | 12590 | |
| YOUNG, CHRISTINA | | 6059 PREMIERE AVE | | | | LAKEWOOD | CA | 90712 | |
| YOUNG, CHRISTINA L | | Address Redacted | | | | | | | |
| YOUNG, CHRISTOPHER | | 2238 RAYMOND AVE | | | | READING | PA | 19605-0000 | |
| YOUNG, CHRISTOPHER | | Address Redacted | | | | | | | |
| YOUNG, CHRISTOPHER | | Address Redacted | | | | | | | |
| YOUNG, CHRISTOPHER DARRELL | | Address Redacted | | | | | | | |
| YOUNG, CHRISTOPHER LAMAR | | Address Redacted | | | | | | | |
| YOUNG, CLAYTON EDWARD | | Address Redacted | | | | | | | |
| YOUNG, CLIFFORD A | | Address Redacted | | | | | | | |
| YOUNG, CLIFFORD LARRY | | Address Redacted | | | | | | | |
| YOUNG, CODY S | | Address Redacted | | | | | | | |
| YOUNG, CONNIE LEE LYNN | | Address Redacted | | | | | | | |
| YOUNG, CORY | | Address Redacted | | | | | | | |
| YOUNG, CORY THOMAS | | Address Redacted | | | | | | | |
| YOUNG, COURTNEY LATONICA | | Address Redacted | | | | | | | |
| YOUNG, CRAIG | | Address Redacted | | | | | | | |
| YOUNG, CURTIS LEE | | Address Redacted | | | | | | | |
| YOUNG, D BRENT | | 525 E 700 N | | | | PLEASANT GROVE | UT | 84062 | |
| YOUNG, DALE | | 7814 ACUFF LANE | | | | LENEXA | KS | 66215 | |
| YOUNG, DAMON | | Address Redacted | | | | | | | |
| YOUNG, DANA BETH | | Address Redacted | | | | | | | |
| YOUNG, DANDRA MONIQUE | | Address Redacted | | | | | | | |
| YOUNG, DANIEL | Young, Daniel | | 28 Shilah Dr | | | Derry | NH | 03038 | |
| YOUNG, DANIEL | | 161 PATTERSON AVE | | | | ELKVIEW | WV | 25071 | |
| Young, Daniel | | 28 Shilah Dr | | | | Derry | NH | 03038 | |
| YOUNG, DANIEL | | 32 ADELAIDE ST | | | | HUDSON | NH | 03051 | |
| YOUNG, DANIEL AUREL | | Address Redacted | | | | | | | |
| YOUNG, DANIEL LEE | | Address Redacted | | | | | | | |
| YOUNG, DANIEL PATRICK | | Address Redacted | | | | | | | |
| YOUNG, DANITA | | Address Redacted | | | | | | | |
| YOUNG, DAVID | | 798 ROOSEVELT RD | | | | HANOVER PARK | IL | 60068 | |
| YOUNG, DAVID | | 8645 EOLA COURT | | | | VIERA | FL | 32940 | |
| YOUNG, DAVID | | Address Redacted | | | | | | | |
| YOUNG, DAVID | | Address Redacted | | | | | | | |
| YOUNG, DAVID J | | Address Redacted | | | | | | | |
| YOUNG, DAVID M | | 645 PIERCE ST | CLEARWATER POLICE DEPT | | | CLEARWATER | FL | 33756 | |
| YOUNG, DAVID M | | 645 PIERCE ST | | | | CLEARWATER | FL | 33756 | |
| YOUNG, DAWN ELIZABETH | | Address Redacted | | | | | | | |
| YOUNG, DEAN | | Address Redacted | | | | | | | |
| YOUNG, DEMARQUIS | | Address Redacted | | | | | | | |
| YOUNG, DENISE LAJEAN | | Address Redacted | | | | | | | |
| YOUNG, DEREK CHRISTEN | | Address Redacted | | | | | | | |
| YOUNG, DERRICK | | 2065 N HIGHLAND AVE | | | | CLEARWATER | FL | 33755-0000 | |
| YOUNG, DERRICK ASHLEY | | Address Redacted | | | | | | | |
| YOUNG, DOMINIECE D | | Address Redacted | | | | | | | |
| YOUNG, DON L | | Address Redacted | | | | | | | |
| YOUNG, DONALD | | 119 54 232ND ST | | | | CAMBRIA HEIGHTS | NY | 11411 | |
| YOUNG, DONALD LEE | | Address Redacted | | | | | | | |
| YOUNG, DONALD R | | 1331 CHEROKEE ST | | | | DENVER | CO | 80203 | |
| YOUNG, DONAVON SAXON | | Address Redacted | | | | | | | |
| YOUNG, DOUG RICHARD | | Address Redacted | | | | | | | |
| YOUNG, DUSTIN ALAN | | Address Redacted | | | | | | | |
| YOUNG, DUSTIN JAMES | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| YOUNG, DWIGHT JR ANTHONY | | Address Redacted | | | | | | | |
| YOUNG, EDDIE EARL | | Address Redacted | | | | | | | |
| YOUNG, EDUARDO ROMERO | | Address Redacted | | | | | | | |
| YOUNG, EDWARD | | 7030 NW 52ND TER | | | | GAINESVILLE | FL | 32653-0000 | |
| YOUNG, EDWARD A | | 1003 W MAIN ST | | | | CRAWFORDSVILLE | IN | 47933 | |
| YOUNG, EDWARD ALAN | | Address Redacted | | | | | | | |
| YOUNG, ELSHUNDRIA MONIQUE | | Address Redacted | | | | | | | |
| YOUNG, EMILY | | Address Redacted | | | | | | | |
| YOUNG, ERIC | | 20 WILLOWBROOK LANE | | | | FREEPORT | NY | 11520 | |
| YOUNG, ERIC | | 613 NEWCOMB DR | | | | BENTON | AR | 72015 | |
| YOUNG, ERIC | | Address Redacted | | | | | | | |
| YOUNG, ERIC | | Address Redacted | | | | | | | |
| YOUNG, ERIC ANTHONY | | Address Redacted | | | | | | | |
| YOUNG, ERIC LEE | | Address Redacted | | | | | | | |
| YOUNG, ERIC WAI | | Address Redacted | | | | | | | |
| YOUNG, ERIKA | | Address Redacted | | | | | | | |
| YOUNG, ERIKA DIANE | | Address Redacted | | | | | | | |
| YOUNG, ERNEST | | 2622 NW 54TH ST | | | | FORT LAUDERDALE | FL | 33309 | |
| YOUNG, ERYN AUBREY | | Address Redacted | | | | | | | |
| YOUNG, EVAN G | | HENRICO POLICE DEPT | | | | RICHMOND | VA | 23273 | |
| YOUNG, EVAN G | | PO BOX 27032 | HENRICO POLICE DEPT | | | RICHMOND | VA | 23273 | |
| YOUNG, FRANK M | | 532 BRIGHTON DR | | | | RICHMOND | VA | 23235 | |
| YOUNG, FRED BRADON | | Address Redacted | | | | | | | |
| YOUNG, FREDDIE GERMANE | | Address Redacted | | | | | | | |
| YOUNG, GARY E | | Address Redacted | | | | | | | |
| YOUNG, GINGER RENEE | | Address Redacted | | | | | | | |
| YOUNG, GINGER SHAY | | Address Redacted | | | | | | | |
| YOUNG, GLENN | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| YOUNG, GLORIA | | Address Redacted | | | | | | | |
| YOUNG, GRANT | | Address Redacted | | | | | | | |
| YOUNG, GREG | | Address Redacted | | | | | | | |
| YOUNG, GREGORY JAMES | | Address Redacted | | | | | | | |
| YOUNG, GRISELDA | | Address Redacted | | | | | | | |
| Young, Gwendolyn F & Charles G | | 279 E Queens Dr | | | | Williamsburg | VA | 23185 | |
| YOUNG, HARRY ANTHONY | | Address Redacted | | | | | | | |
| YOUNG, HARRY P | | Address Redacted | | | | | | | |
| YOUNG, HEATHER | | Address Redacted | | | | | | | |
| YOUNG, HOWARD D JR | | 7009 WRENS CREEK LN | | | | KNOXVILLE | TN | 37918-8445 | |
| YOUNG, JACKSON | | Address Redacted | | | | | | | |
| Young, Jackson H | | 1958 Farley Dr | | | | Wilmington | NC | 28405-1014 | |
| YOUNG, JACOB STEVEN | | Address Redacted | | | | | | | |
| YOUNG, JACQUELINE JON | | Address Redacted | | | | | | | |
| YOUNG, JAMAR | | 8 REGENT CT | | | | BALTIMORE | MD | 21207-0000 | |
| YOUNG, JAMAR | | Address Redacted | | | | | | | |
| YOUNG, JAMELLE RICHARD | | Address Redacted | | | | | | | |
| YOUNG, JAMES | | PO BOX 70 | | | | AUGUSTA | GA | 30903 | |
| YOUNG, JAMES & JULIE | | 113 E BEVERLY ST | STAUNTON GEN DIST COURT | | | STAUNTON | VA | 24401 | |
| YOUNG, JAMES AARON | | Address Redacted | | | | | | | |
| YOUNG, JAMES ALLEN | | Address Redacted | | | | | | | |
| YOUNG, JAMES CHRISTOPHER | | Address Redacted | | | | | | | |
| YOUNG, JAMES CODY | | Address Redacted | | | | | | | |
| YOUNG, JAMES D | | Address Redacted | | | | | | | |
| YOUNG, JAMES JR | | 3135 LONG BRIDGE LN | | | | LAKELAND | TN | 38002 | |
| YOUNG, JAMES RITCHEY | | Address Redacted | | | | | | | |
| YOUNG, JAMES RYAN | | Address Redacted | | | | | | | |
| YOUNG, JAMES W | | Address Redacted | | | | | | | |
| YOUNG, JAMIE | | Address Redacted | | | | | | | |
| YOUNG, JAMIE RANIER | | Address Redacted | | | | | | | |
| YOUNG, JAMIEN CAVON | | Address Redacted | | | | | | | |
| YOUNG, JAMINE LINNAE | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| YOUNG, JAMMAL K | | Address Redacted | | | | | | | |
| YOUNG, JAMMAL KARIM | | Address Redacted | | | | | | | |
| YOUNG, JAMONICA SERENA | | Address Redacted | | | | | | | |
| YOUNG, JANET | | 6705 RIVERWAY DRIVE | | | | PROSPECT | KY | 40059 | |
| YOUNG, JANET E | | Address Redacted | | | | | | | |
| YOUNG, JANINE A | | PO BOX 158 | | | | PETERSBURG | PA | 16669-0158 | |
| YOUNG, JARED WILLIAM | | Address Redacted | | | | | | | |
| YOUNG, JARON ANTHONY | | Address Redacted | | | | | | | |
| YOUNG, JARRELL JAMES | | Address Redacted | | | | | | | |
| YOUNG, JASON C | | 4181 E WILLIAMSBURG RD | | | | SANDSTON | VA | 23113 | |
| YOUNG, JASON J | | Address Redacted | | | | | | | |
| YOUNG, JD | | Address Redacted | | | | | | | |
| YOUNG, JEFF G | | Address Redacted | | | | | | | |
| YOUNG, JEFFREY MARCUS | | Address Redacted | | | | | | | |
| YOUNG, JENNIFER LYNN | | Address Redacted | | | | | | | |
| YOUNG, JEREMY A | | Address Redacted | | | | | | | |
| YOUNG, JEREMY E | | Address Redacted | | | | | | | |
| YOUNG, JESSE | | Address Redacted | | | | | | | |
| YOUNG, JESSICA ELISE | | Address Redacted | | | | | | | |
| YOUNG, JIMMY L | | Address Redacted | | | | | | | |
| YOUNG, JIMMY LEE | | Address Redacted | | | | | | | |
| YOUNG, JOE LEWIS | | Address Redacted | | | | | | | |
| YOUNG, JOEL S | | Address Redacted | | | | | | | |
| YOUNG, JOHN MARTIN | | Address Redacted | | | | | | | |
| YOUNG, JOHN MICHAEL | | Address Redacted | | | | | | | |
| YOUNG, JOHN MICHAEL | | Address Redacted | | | | | | | |
| YOUNG, JOHN ROBERT | | Address Redacted | | | | | | | |
| YOUNG, JOHNNIE AMTAE | | Address Redacted | | | | | | | |
| YOUNG, JONATHAN | | 1317 IVY TRAIL | | | | CHEASPEAKE | VA | 23320-0000 | |
| YOUNG, JONATHAN | | 2508 TULIP POPLAR CIR | | | | DURHAM | NC | 27704 | |
| YOUNG, JONATHAN | | Address Redacted | | | | | | | |
| YOUNG, JONATHAN | | Address Redacted | | | | | | | |
| YOUNG, JONATHAN DAVID | | Address Redacted | | | | | | | |
| YOUNG, JONATHAN FOREST | | Address Redacted | | | | | | | |
| YOUNG, JONATHAN JACOB | | Address Redacted | | | | | | | |
| YOUNG, JORDAN ROBERT | | Address Redacted | | | | | | | |
| YOUNG, JOSEPH | | 645 PIERCE ST | CLEARWATER POLICE DEPT | | | CLEARWATER | FL | 33756 | |
| YOUNG, JOSEPH | | 645 PIERCE ST | | | | CLEARWATER | FL | 33756 | |
| YOUNG, JOSEPH DICKEY | | Address Redacted | | | | | | | |
| YOUNG, JOSEPH ERIC | | Address Redacted | | | | | | | |
| YOUNG, JOSH EUGENE | | Address Redacted | | | | | | | |
| YOUNG, JOSHUA MICHAEL | | Address Redacted | | | | | | | |
| YOUNG, JOSHUA ONEAL | | Address Redacted | | | | | | | |
| YOUNG, JOSHUA STEPHEN | | Address Redacted | | | | | | | |
| YOUNG, JOSHUA WHITNEY | | Address Redacted | | | | | | | |
| YOUNG, JOYCE | | 1627 F ST | | | | SPARKS | NV | 89431-4323 | |
| YOUNG, JULIANNA M | | Address Redacted | | | | | | | |
| YOUNG, KANDACE MICHELLE | | Address Redacted | | | | | | | |
| YOUNG, KAREN | | 3246 PELHAM AVE | | | | CLIFTON | MD | 21213 | |
| YOUNG, KATHLEEN | | 4280 SNOWDOUN CHAMBERS RD | | | | MONTGOMERY | AL | 36116-6309 | |
| YOUNG, KEITH ALLEN | | Address Redacted | | | | | | | |
| YOUNG, KELLY | | 16385 GUN BARREL RD | | | | MONTPELIER | VA | 23192 | |
| YOUNG, KELLY A | | 6530 CHICKALOON DR | | | | MCHENRY | IL | 60050-7404 | |
| YOUNG, KELVIN D | | 1024 DALPHINE COURT | | | | ROCKLEDGE | FL | 32955 | |
| YOUNG, KEN J | | Address Redacted | | | | | | | |
| YOUNG, KENDON OMAR | | Address Redacted | | | | | | | |
| YOUNG, KENDRICK DUMAR | | Address Redacted | | | | | | | |
| YOUNG, KENNETH | | 53 GROVE ST | | | | SCITUATE | MA | 02066-0000 | |
| YOUNG, KENNETH | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| YOUNG, KENNETH WESTON | | Address Redacted | | | | | | | |
| YOUNG, KEVIN ROGET | | Address Redacted | | | | | | | |
| YOUNG, KEVIN TRAVIS | | Address Redacted | | | | | | | |
| YOUNG, KIRBY | | 305 LOGAN ST SE | | | | ATLANTA | GA | 30312 | |
| YOUNG, KOURI MIDDLE | | Address Redacted | | | | | | | |
| YOUNG, KOURTNI ELYSE NOEL | | Address Redacted | | | | | | | |
| YOUNG, KRISTOPHER AUSTIN | | Address Redacted | | | | | | | |
| YOUNG, KURT THOMAS | | Address Redacted | | | | | | | |
| YOUNG, KYLE | | 1259 ERIC LANE | | | | LAKE ZURICH | IL | 60047-0000 | |
| YOUNG, KYLE W | | Address Redacted | | | | | | | |
| YOUNG, KYLIE ANNE | | Address Redacted | | | | | | | |
| YOUNG, LAKEISHA S | | Address Redacted | | | | | | | |
| YOUNG, LARRY BRIAN | | Address Redacted | | | | | | | |
| YOUNG, LASSIE | | 758 FRIENDSHIP EATON RD | | | | FRIENDSHIP | TN | 38034-2526 | |
| YOUNG, LATASHA LASHE | | Address Redacted | | | | | | | |
| YOUNG, LAURA DEE | | Address Redacted | | | | | | | |
| YOUNG, LEAH | | 1545 E  SUMMER RIDGE DR | | | | KALAMAZOO | MI | 49009 | |
| YOUNG, LEMARUS OCTAVIUS | | Address Redacted | | | | | | | |
| YOUNG, LEMOYNE TRAVIS | | Address Redacted | | | | | | | |
| YOUNG, LINDSAY ELISE | | Address Redacted | | | | | | | |
| YOUNG, LISA | | Address Redacted | | | | | | | |
| YOUNG, LOUANNE ELIZABETH | | Address Redacted | | | | | | | |
| YOUNG, LOWELL BRADLEY | | Address Redacted | | | | | | | |
| YOUNG, LUKE ANTHONY | | Address Redacted | | | | | | | |
| YOUNG, LYNEL | | Address Redacted | | | | | | | |
| YOUNG, MARCUS ERNESTO | | Address Redacted | | | | | | | |
| YOUNG, MARK | | 22652 FILE RD | | | | BOWLING GREEN | VA | 22427 | |
| YOUNG, MARK ALAN | | Address Redacted | | | | | | | |
| YOUNG, MARK DAVID | | Address Redacted | | | | | | | |
| YOUNG, MARLON J | | Address Redacted | | | | | | | |
| YOUNG, MARY | | CMR 410 BOX 594 | | | | APO | AE | 09096 9406 | |
| YOUNG, MARY M | | Address Redacted | | | | | | | |
| YOUNG, MATT J | | Address Redacted | | | | | | | |
| YOUNG, MATTHEW | | Address Redacted | | | | | | | |
| YOUNG, MATTHEW ALLEN | | Address Redacted | | | | | | | |
| YOUNG, MATTHEW IVER | | Address Redacted | | | | | | | |
| YOUNG, MEGAN | | Address Redacted | | | | | | | |
| YOUNG, MEGAN JUSTINE | | Address Redacted | | | | | | | |
| YOUNG, MEGAN LOUISE | | Address Redacted | | | | | | | |
| YOUNG, MEGAN RENEE | | Address Redacted | | | | | | | |
| YOUNG, MICHAEL | | 1662 COUNTY RD | | | | GREENVILLE | TX | 75401 | |
| YOUNG, MICHAEL | | 4081 MEANDER BND APT 2C | | | | INDIANAPOLIS | IN | 46268 | |
| YOUNG, MICHAEL ALAN | | Address Redacted | | | | | | | |
| YOUNG, MICHAEL CHRISTOPHE | | Address Redacted | | | | | | | |
| YOUNG, MICHAEL CHRISTOPHER | | Address Redacted | | | | | | | |
| YOUNG, MICHAEL E | | Address Redacted | | | | | | | |
| YOUNG, MICHAEL LEE | | Address Redacted | | | | | | | |
| YOUNG, MICHAEL STEPHEN | | Address Redacted | | | | | | | |
| YOUNG, MICHAEL TODD | | Address Redacted | | | | | | | |
| YOUNG, MICHELLE J N | | Address Redacted | | | | | | | |
| YOUNG, MICHELLE J N | | Address Redacted | | | | | | | |
| YOUNG, MIKE | | Address Redacted | | | | | | | |
| YOUNG, MIKE SHAWN | | Address Redacted | | | | | | | |
| YOUNG, MITCH | | 4251 WEXFORD WAY | | | | EAGAN | MN | 55122 | |
| YOUNG, NATHAN DARRELL | | Address Redacted | | | | | | | |
| YOUNG, NATHAN MICHAEL | | Address Redacted | | | | | | | |
| YOUNG, NATHAN PAUL | | Address Redacted | | | | | | | |
| YOUNG, NATONE E | | Address Redacted | | | | | | | |
| YOUNG, NEIL T | | 692 STRAHAN RD | | | | MILTON | PA | 17847 | |
| YOUNG, NICHOLAS PHINICE | | Address Redacted | | | | | | | |
| YOUNG, NICHOLE E | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| YOUNG, NICK RYAN | | Address Redacted | | | | | | | |
| YOUNG, PAIGE EMILY | | Address Redacted | | | | | | | |
| YOUNG, PAUL LEE | | Address Redacted | | | | | | | |
| YOUNG, PAUL W | | PO BOX 1367 | | | | CHATTANOOGA | TN | 37401-1367 | |
| YOUNG, PERRI DON | | Address Redacted | | | | | | | |
| YOUNG, PHILLIP E | | 3006 WALNUT AVE | | | | OWINGS MILLS | MD | 21117-1525 | |
| YOUNG, PHILLIP M | | Address Redacted | | | | | | | |
| YOUNG, QUINTENCE JOMAR | | Address Redacted | | | | | | | |
| YOUNG, RACHAEL | | Address Redacted | | | | | | | |
| YOUNG, RAYMOND | | Address Redacted | | | | | | | |
| YOUNG, REBECCA DANIELLE | | Address Redacted | | | | | | | |
| YOUNG, RHYAN | | Address Redacted | | | | | | | |
| YOUNG, RICARDO | | 1205 3A OLD BUCKINGHAM STATION | | | | MIDLOTHIAN | VA | 23113 | |
| YOUNG, RITA C | | 10241 LAS TERRAZAS DR | | | | HOUSTON | TX | 77075 | |
| YOUNG, RITA CATHERINE | | Address Redacted | | | | | | | |
| YOUNG, ROBBIE ISOM | | Address Redacted | | | | | | | |
| YOUNG, ROBERT | | Address Redacted | | | | | | | |
| YOUNG, ROBERT BLAKE | | Address Redacted | | | | | | | |
| YOUNG, ROBERT FREDERICK | | Address Redacted | | | | | | | |
| YOUNG, ROBERT JAMES | | Address Redacted | | | | | | | |
| YOUNG, ROBERT SCOTT | | Address Redacted | | | | | | | |
| YOUNG, ROBIN L | | Address Redacted | | | | | | | |
| YOUNG, ROD LATIMER | | Address Redacted | | | | | | | |
| YOUNG, RODERICK TYRONE | | Address Redacted | | | | | | | |
| YOUNG, RODNEY BERNARD | | Address Redacted | | | | | | | |
| YOUNG, ROGER | | 696 BRAIDWOOD TERRACE | | | | ACKWORTH | GA | 30101 | |
| YOUNG, RONALDO JOSHUA | | Address Redacted | | | | | | | |
| YOUNG, ROY | | 19800 ATASCOCITA SHORES DR | | | | HUMBLE | TX | 77346-0000 | |
| YOUNG, RYAN CRAIG | | Address Redacted | | | | | | | |
| YOUNG, RYAN EDWARD | | Address Redacted | | | | | | | |
| YOUNG, RYLAN ANDREW | | Address Redacted | | | | | | | |
| YOUNG, SAMUEL M | | 6446 N CLAREMONT AVE APT 3 | | | | CHICAGO | IL | 60645-5451 | |
| YOUNG, SARAH | | Address Redacted | | | | | | | |
| YOUNG, SARAH ELISE | | Address Redacted | | | | | | | |
| YOUNG, SAVANNAH MARIE | | Address Redacted | | | | | | | |
| YOUNG, SCOTT | | 12023 SNOW WHITE DRIVE | | | | DALLAS | TX | 75244 | |
| YOUNG, SEAN ERIC | | Address Redacted | | | | | | | |
| YOUNG, SEAN HAROLD | | Address Redacted | | | | | | | |
| YOUNG, SEAN MAURICE | | Address Redacted | | | | | | | |
| YOUNG, SEBASTIAN JEREMY LEE | | Address Redacted | | | | | | | |
| YOUNG, SHALAY BRENEE | | Address Redacted | | | | | | | |
| YOUNG, SHANE PHILLIP | | Address Redacted | | | | | | | |
| YOUNG, SHANEE MONIQUE | | Address Redacted | | | | | | | |
| YOUNG, SHANNON | | 9440 LEROYS CIRCLE | | | | TALLAHASSEE | FL | 32309 | |
| YOUNG, SHANTEL MONIQUE | | Address Redacted | | | | | | | |
| YOUNG, SHARELLE LORAINE | | Address Redacted | | | | | | | |
| YOUNG, SHARLANDA SHADONNA | | Address Redacted | | | | | | | |
| YOUNG, SHARRON DENISE | | Address Redacted | | | | | | | |
| YOUNG, SHATAVIA TREVAY | | Address Redacted | | | | | | | |
| YOUNG, SHAYLEN JOWAN | | Address Redacted | | | | | | | |
| YOUNG, SHELLEY | | 521 B LITTLE SANDY RD | | | | ELKVIEW | WV | 25071 | |
| YOUNG, SHONDREY DEMOND | | Address Redacted | | | | | | | |
| YOUNG, SOLOMON DALE | | Address Redacted | | | | | | | |
| YOUNG, SPENCER | | 409 HEMPHILL CIR | | | | BREVARD | NC | 28712-0000 | |
| YOUNG, STACY L | | 2144 DAILEY AVE | | | | LATROBE | PA | 15650-3308 | |
| YOUNG, STEPHANI A | | 6370 LAKE OAK LNDG E | | | | CUMMING | GA | 30040-9574 | |
| YOUNG, STERLING LAMONT | | Address Redacted | | | | | | | |
| YOUNG, SYLVIA D | | 2016 GARSTLAND DRIVE NW | | | | ROANOKE | VA | 24017 | |
| YOUNG, TAILER | | 836 W ELM | | | | DECATUR | IL | 62522-0000 | |
| YOUNG, TAILER | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| YOUNG, TAMEKA DENISE | | Address Redacted | | | | | | | |
| YOUNG, TANIKA SHANELL | | Address Redacted | | | | | | | |
| YOUNG, TARA J | | Address Redacted | | | | | | | |
| YOUNG, TAWANA | | 210 SWEETROCK LANE | | | | OXFORD | AL | 36203 | |
| YOUNG, TEARRA S | | Address Redacted | | | | | | | |
| YOUNG, TEDDY T | | 5132 NEWHALL ST | | | | PHILADELPHIA | PA | 19144-4020 | |
| YOUNG, TERAH DAWN | | Address Redacted | | | | | | | |
| YOUNG, TERENCE | | Address Redacted | | | | | | | |
| YOUNG, TERRENCE K | | Address Redacted | | | | | | | |
| YOUNG, TERRENCE L | | Address Redacted | | | | | | | |
| YOUNG, TERRY | | Address Redacted | | | | | | | |
| YOUNG, THEODRICK HERBERT | | Address Redacted | | | | | | | |
| YOUNG, THEORTRI | | 3821 W FLOURNOY ST | | | | CHICAGO | IL | 60624-3617 | |
| YOUNG, THOMAS BART | | Address Redacted | | | | | | | |
| YOUNG, THOMAS CHUCK | | Address Redacted | | | | | | | |
| YOUNG, TIMOTHY | | Address Redacted | | | | | | | |
| YOUNG, TIMOTHY J | | Address Redacted | | | | | | | |
| YOUNG, TORYE A | | Address Redacted | | | | | | | |
| YOUNG, TRACY | | 1632 N MONITOR AVE | | | | CHICAGO | IL | 60639-4039 | |
| YOUNG, TRACY | | L514 N LAWLER | | | | CHICAGO | IL | 60644 | |
| YOUNG, TRISTIN JOHN | | Address Redacted | | | | | | | |
| YOUNG, TRON | | 1007 E NORTHLAND DR | | | | SHELBYVILLE | IL | 62565-1035 | |
| YOUNG, TYMEL | | Address Redacted | | | | | | | |
| YOUNG, VANESSA LYNN | | Address Redacted | | | | | | | |
| YOUNG, VICKTOR | | 2325 E  BARNETT | APT  5 | | | MEDFORD | OR | 97504 | |
| YOUNG, VICTOR JOSEPH | | Address Redacted | | | | | | | |
| YOUNG, VIRGINIA RACHEL | | Address Redacted | | | | | | | |
| YOUNG, WESLEY WAYNE | | Address Redacted | | | | | | | |
| YOUNG, WILLIAM | | 1118 SUNKIST AVE | | | | LA PUENTE | CA | 91746 | |
| YOUNG, WILLIAM BYRON | | Address Redacted | | | | | | | |
| YOUNG, WILLIAM H | | Address Redacted | | | | | | | |
| YOUNG, WILLIAM LR | | 1901 E FRANKLIN ST NO 103 | | | | RICHMOND | VA | 23223 | |
| YOUNG, WILLIAM RUDOLPH | | Address Redacted | | | | | | | |
| YOUNG, ZACH BRIAN | | Address Redacted | | | | | | | |
| YOUNG, ZACH KYLE | | Address Redacted | | | | | | | |
| YOUNG, ZACH WESELEY | | Address Redacted | | | | | | | |
| YOUNG, ZACHARY G | | Address Redacted | | | | | | | |
| YOUNG, ZACHERY WAYNE | | Address Redacted | | | | | | | |
| YOUNGBERG, JOHN | | Address Redacted | | | | | | | |
| YOUNGBLOOD BROS FURNITURE INC | | 728 E BROADWAY | | | | MAYFIELD | KY | 42066 | |
| YOUNGBLOOD, ARMAND A | | Address Redacted | | | | | | | |
| YOUNGBLOOD, ASHLEY MICHELLE | | Address Redacted | | | | | | | |
| YOUNGBLOOD, CASEY KING | | Address Redacted | | | | | | | |
| YOUNGBLOOD, CRAIG | | 2727 AMHERST RIDGE LOOP | | | | COLONIAL HEIGHTS | VA | 23834-5419 | |
| YOUNGBLOOD, CRYSTAL M | | Address Redacted | | | | | | | |
| YOUNGBLOOD, DERRICK JACOB | | Address Redacted | | | | | | | |
| YOUNGBLOOD, FLOYD A | | Address Redacted | | | | | | | |
| YOUNGBLOOD, ISIAH L | | Address Redacted | | | | | | | |
| YOUNGBLOOD, JAILYN | | Address Redacted | | | | | | | |
| YOUNGBLOOD, JOHNTHAN ROBERT | | Address Redacted | | | | | | | |
| YOUNGBLOOD, KEITH W | | Address Redacted | | | | | | | |
| YOUNGBLOOD, KEVIN M | | 2102 S WILLIAMS CIR | | | | CHESTER | PA | 19013-2647 | |
| YOUNGBLOOD, MIKE | | 7111 BASELINE ROAD NO 6 | | | | LITTLE ROCK | AR | 72209 | |
| YOUNGBLOOD, SHEETARA CORRINE | | Address Redacted | | | | | | | |
| YOUNGBLOOD, TERRY EMILE | | Address Redacted | | | | | | | |
| YOUNGBLOOD, VICTOR GENTRELL | | Address Redacted | | | | | | | |
| YOUNGDAHL CONSULTING GROUP | | 1234 GLENHAVEN CT | | | | EL DORADO HILLS | CA | 95762 | |
| YOUNGDALES INC | | PO BOX 1827 | | | | TURLOCK | CA | 95381-1827 | |
| YOUNGE, MARLON | | Address Redacted | | | | | | | |
| YOUNGER IV, TOMMIE | | Address Redacted | | | | | | | |
| YOUNGER, BERNADINE | | LOC 207 PETTY CASH | PO BOX 310 | | | BRANDYWINE | MD | 20613 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| YOUNGER, BERNADINE | | PO BOX 310 | | | | BRANDYWINE | MD | 20613 | |
| YOUNGER, CAYLIN RICHARD | | Address Redacted | | | | | | | |
| YOUNGER, DOMINIQUE JERELL | | Address Redacted | | | | | | | |
| YOUNGER, FELICIA | | Address Redacted | | | | | | | |
| YOUNGER, JUSTIN DAVID | | Address Redacted | | | | | | | |
| YOUNGER, RAY HOWARD | | Address Redacted | | | | | | | |
| YOUNGER, SHARMARICK LAPRINCE | | Address Redacted | | | | | | | |
| YOUNGERMAN, LINDSEY M | | Address Redacted | | | | | | | |
| YOUNGHU, JIN | | 143 45 SANFORD AVE | | | | FLUSHING | NY | 11355-0000 | |
| YOUNGMAN, DAVID COLIN | | Address Redacted | | | | | | | |
| YOUNGMAN, RINAE NATASH | | Address Redacted | | | | | | | |
| YOUNGQUIST, JAN R | | PO BOX 395 | | | | LONE GROVE | OK | 73443 | |
| YOUNGQUIST, JANICE RENEE | | Address Redacted | | | | | | | |
| YOUNGS | | PO BOX 66 | | | | VALLEY PARK | MO | 63088 | |
| YOUNGS ELECTRIC HEATING/AIR | | 4047 MT UNION RD | | | | SCOTTSVILLE | KY | 42164 | |
| YOUNGS ELECTRONIC REPAIR | | 3111 Q 103 | | | | LAS VEGAS | NV | 89121 | |
| YOUNGS INC | | 400 N FIRST ST | | | | SPRINGFIELD | IL | 62702 | |
| YOUNGS JANITORIAL | | PO BOX 125 | | | | CENTRALIA | WA | 98531 | |
| YOUNGS TRANSPORT INC | | PO BOX 110610 | | | | NAPLES | FL | 34108-0111 | |
| YOUNGS WATER CONDITIONING | | 1126 E MONROE | | | | KOKOMO | IN | 46901 | |
| YOUNGS, ALLISON MARIE | | Address Redacted | | | | | | | |
| YOUNGS, CHRISTIAN ROSS | | Address Redacted | | | | | | | |
| YOUNGS, ELIZABETH | | 1515 CONTOUR DR APT 111 | | | | SAN ANTONIO | TX | 78212-1282 | |
| YOUNGS, ELIZABETH MARY | | Address Redacted | | | | | | | |
| YOUNGS, JESSICA LAURA | | Address Redacted | | | | | | | |
| YOUNGS, RYAN PATRICK | | Address Redacted | | | | | | | |
| YOUNGS, ZACHARY THOMAS | | Address Redacted | | | | | | | |
| YOUNGSON, MICHAEL SHANE | | Address Redacted | | | | | | | |
| YOUNGSTOWN MUNICIPAL | | PO BOX 6047 | | | | YOUNGSTOWN | OH | 44501 | |
| YOUNGSTOWN VINDICATOR | | BRUCE CRAWFORD | P O BOX 780 | | | YOUNGSTOWN | OH | 44501 | |
| YOUNGSTOWN WATER DEPT | | PO BOX 6219 | | | | YOUNGSTOWN | OH | 44501 | |
| YOUNGSTOWN WATER DEPT , OH | | P O BOX 6219 | | | | YOUNGSTOWN | OH | 44501 | |
| YOUNIS, OMAR M | | Address Redacted | | | | | | | |
| YOUNKER JR, KENNETH RICHARD | | Address Redacted | | | | | | | |
| YOUNKER JR, KENNETH RICHARD | | Address Redacted | | | | | | | |
| YOUNKER, SARA NICOLLE | | Address Redacted | | | | | | | |
| YOUNKER, SETH ANDREW | | Address Redacted | | | | | | | |
| YOUNKER, VINCENT ROBERT | | Address Redacted | | | | | | | |
| YOUNREIL, AHMAD | | 922 AZALEA DR | | | | NORTH BRUNSWICK | NJ | 08902 | |
| YOUNT, ASHLEY KATHYLEEN | | Address Redacted | | | | | | | |
| YOUNT, BRAD T | | Address Redacted | | | | | | | |
| YOUNT, CAMMIE | | Address Redacted | | | | | | | |
| YOUNT, CHRIS | | Address Redacted | | | | | | | |
| YOUNT, CYNTHIA | | Address Redacted | | | | | | | |
| YOUNT, JAMES | | Address Redacted | | | | | | | |
| YOUNT, JAMES A | | Address Redacted | | | | | | | |
| YOUNT, JAMES A | | Address Redacted | | | | | | | |
| YOUNTS, PATRICK CULLEN | | Address Redacted | | | | | | | |
| YOUR CASTLE INSTALLATIONS | | 1006 MOUNT BENEVOLENCE RD | | | | NEWTON | NJ | 07860 | |
| YOUR CREDIT INC | | 13 N WASHINGTON | | | | ARDMORE | OK | 73401 | |
| YOUR HOMETOWN MAYTAG H A C | | 1501 E ALFRED ST | | | | TAVARES | FL | 32778-4909 | |
| YOUR JANITORS CLOSET | | 6952 SPINACH DRIVE | | | | MENTOR | OH | 44060 | |
| YOUR PLACE OR MINE CATERING | | 3301 SOUTHERN BLVD STE 500 | | | | RIO RANCHO | NM | 87124 | |
| YOURCHECK, MARK | | | | | | HANOVER | MD | 21076 | |
| YOURE INVITED | | 1615 HAMBURG TPK 2ND FLOOR | | | | WAYNE | NJ | 07470 | |
| YOURE NO ONE INC | | PO BOX 8102 | | | | BARTLETT | IL | 60103-8102 | |
| YOUREE, CYNTHIA S | | 1103 BIRDSALL ST | | | | OLD HICKORY | TN | 37138-2918 | |
| YOURSTONE, SAM | | Address Redacted | | | | | | | |
| YOUSAF, AMMAR | | Address Redacted | | | | | | | |
| YOUSAF, CHAUDHRY M | | 6610 N SHERIDAN RD APT 211 | | | | CHICAGO | IL | 60626-4676 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| YOUSAF, SHEIKH | | 10236 ALDER GROVE WAY | | | | SOUTH JORDAN | UT | 84095 | |
| YOUSEF S SEYAL | | 430 BERKLEY RD | | | | FAIRFIELD | CT | 06825-4423 | |
| YOUSEF, MALEK | | Address Redacted | | | | | | | |
| YOUSEF, SAHED BARAKAT | | Address Redacted | | | | | | | |
| YOUSEFI, AHMED REZA | | Address Redacted | | | | | | | |
| YOUSEFIAN, ELLIOTT ARTHUR | | Address Redacted | | | | | | | |
| YOUSEFIZADEH, PARHAM | | 4026 164TH PL SW | | | | LYNNWOOD | WA | 98037-0000 | |
| YOUSEFIZADEH, PARHAM | | Address Redacted | | | | | | | |
| YOUSIF, SIMON | | 19092 RICARDO AVE | | | | HAYWARD | CA | 94541 | |
| YOUSRI, ANABELL | | 119 ZARALOZA DR | | | | FAIRFIELD | CA | 94533-0000 | |
| YOUSSEF, ARONY | | Address Redacted | | | | | | | |
| YOUSSEF, BAGHDADI | | 3077 S ARVILLE 165 | | | | LAS VEGAS | NV | 89103-0000 | |
| YOUSSEF, JOSEPH FADY | | Address Redacted | | | | | | | |
| YOUSSEFI, CAMELLIA | | Address Redacted | | | | | | | |
| YOUSSEFZADEH, BAVAND | | Address Redacted | | | | | | | |
| YOUSUF, SHEKH | | 7035 COZYCRAFT AVE | | | | CANOGA PARK | CA | 91306 | |
| YOUSUF, SHEKH M | | 7035 COZYCROFT AVE | | | | CANOGA PARK | CA | 91306-3408 | |
| YOUSUFZI, ADAM YOUSUF | | Address Redacted | | | | | | | |
| YOUTOPIA, LLC | CORY ZEITZER | 397 RIDGE ROAD | | | | DAYTON | NJ | 08810 | |
| YOUTOPIA, LLC | LINDA ZEITZER | 397 RIDGE ROAD SUITE 5 | | | | DAYTON | NJ | 08810 | |
| YOUTSEY, JENNIFER | | 306 SOUTH 2ND ST | | | | EMMAUS | PA | 18049 | |
| YOVINO YOUNG INC | | 2716 TELEGRAPH AVE | | | | BERKELEY | CA | 94705 | |
| YOVINO, ANDREA MARIE | | Address Redacted | | | | | | | |
| YOVINO, BRIDGET | | 6451 NW 93RD DR | | | | PARKLAND | FL | 33067-3759 | |
| YOVISH, MARK F | | Address Redacted | | | | | | | |
| YOVISH, MARYANN V | | Address Redacted | | | | | | | |
| YOVKOVICH, MICHAEL J | | Address Redacted | | | | | | | |
| YOW JR , ANTHONY RAY | | Address Redacted | | | | | | | |
| Yox, John E & Mary E | | 2220 Center St | | | | Garden City | KS | 67846 | |
| YP COM | | 101 CONVENTION CENTER DR | | | | LAS VEGAS | NV | 89109 | |
| YRACHETA, JONAS | | 757 EAST SHORE TER | | | | CHULA VISTA | CA | 91913-0000 | |
| YRC LOGISTICS | | 10990 ROE AVE NO E203 | | | | LEAWOOD | KS | 66211-1213 | |
| YRC Logistics Inc | Attn John F Kostelnik | Frantz Ward LLP | 2500 Key Center | 127 Public Sq | | Cleveland | OH | 44114 | |
| YRC LOGISTICS SERVICES INC | | VALERIE BONEBRAKE | CHIEF LOGISTICS OFFICER | 10990 ROE AVENUE | | OVERLAND PARK | KS | 66211 | |
| YRIBE, ANTHONY | | | | | | | | | |
| YRUEGAS, GERARDO | | 2234 OLD SPANISH TRAIL | | | | LAREDO | TX | 78046-0000 | |
| YRUEGAS, GERARDO A | | Address Redacted | | | | | | | |
| YSAGUIRRE, JOHN | | Address Redacted | | | | | | | |
| YTUARTE, JASON | | 1550 JACKSON KELLER RD | | | | SAN ANTONIO | TX | 78213-0000 | |
| YTUARTE, JASON DANIEL | | Address Redacted | | | | | | | |
| YTURRALDE, ARTHUR | | 2531 BELMONT | | | | LONG BEACH | CA | 90815 | |
| YTURRALDE, SARA TRINIDAD | | Address Redacted | | | | | | | |
| Yu Liang Lei | Attn Mark J Decicco Esq | Sackstein Sackstein & Lee LLP | 1140 Franklin Ave Ste 210 | | | Garden City | NY | 11530 | |
| YU, ADRIENNE | | Address Redacted | | | | | | | |
| Yu, Alexandra & Daniel | | 7604 Bells Mill | | | | Bethesda | MD | 20817 | |
| YU, ALLEN ALFRED | | Address Redacted | | | | | | | |
| YU, BRANDON JAMES | | Address Redacted | | | | | | | |
| YU, CHEMAN | | Address Redacted | | | | | | | |
| YU, DANILO | | Address Redacted | | | | | | | |
| YU, DAVID CHECIN | | Address Redacted | | | | | | | |
| YU, JOHN P | | Address Redacted | | | | | | | |
| YU, JONATHAN STEPHANS | | Address Redacted | | | | | | | |
| YU, KATRINA MAE | | Address Redacted | | | | | | | |
| YU, KENNY | | Address Redacted | | | | | | | |
| YU, LONG | | Address Redacted | | | | | | | |
| YU, MARIFE C | | 591 BABLONICA DR | | | | ORLANDO | FL | 32807-3348 | |
| YU, MICHAEL | | 14247 PARKSIDE CT | | | | CHINO HILLS | CA | 91709 | |
| YU, PETER | | Address Redacted | | | | | | | |
| YU, PO L | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| YU, TITUS | | 1623 KAINS AVE | | | | BERKELEY | CA | 94702-1313 | |
| YU, YIMING | | 2129 E ARAPAHO RD | 5 | | | RICHARDSON | TX | 75081-0000 | |
| YU, YIMING | | Address Redacted | | | | | | | |
| YU, ZHE | | Address Redacted | | | | | | | |
| YUAN, CHRISTIN L | | 1114 MCBRIEN RD | | | | CHATTANOOGA | TN | 37412-3238 | |
| YUAN, HAI T | | Address Redacted | | | | | | | |
| YUAN, JASPER | | Address Redacted | | | | | | | |
| YUAN, PHU JONATHAN | | Address Redacted | | | | | | | |
| YUAN, RONY | | Address Redacted | | | | | | | |
| YUAN, XUKUN | | 5810 SHADY HILLS WAY | | | | GLEN ALLEN | VA | 23059-7069 | |
| YUBA COUNTY PROBATE DIVISION | | 215 5TH ST | | | | MARYSVILLE | CA | 95901 | |
| YUBA COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | 935 14TH ST | SUITE 103 | | MARYSVILLE | CA | 95901-4129 | |
| YUCRA, MARIA L | | 3522 W LYNDALE ST | | | | CHICAGO | IL | 60647-3516 | |
| YUDES, KIRK R | | Address Redacted | | | | | | | |
| YUDIN, ANDREW | | 26392 LOMBARDY RD | | | | MISSION VIEJO | CA | 92692-3266 | |
| YUDKIN, FRANKLIN S | | 429 W MUHAMMAD ALI BLVD | | | | LOUISVILLE | KY | 40202 | |
| YUDKIN, FRANKLIN S | | STE 200 THE REPUBLIC BLDG | 429 W MUHAMMAD ALI BLVD | | | LOUISVILLE | KY | 40202 | |
| YUDOF, HAL | | 238 GREENLAND DRIVE | | | | LANCASTER | PA | 17602-0000 | |
| YUDOF, HAL AARON | | Address Redacted | | | | | | | |
| YUDSON, CHARLES ANDREW | | Address Redacted | | | | | | | |
| YUEN, JEFFREY Y | | Address Redacted | | | | | | | |
| YUEN, RICHARD | | PO BOX 1328 | | | | LIHUE | HI | 96766-5328 | |
| YUEN, ROSE | | 11414 IVY HOME PLACE | | | | RICHMOND | VA | 23233 | |
| YUEN, STEVEN S | | Address Redacted | | | | | | | |
| YUEN, TIFFANI M | | Address Redacted | | | | | | | |
| YUEN, TSZ KI JACKY | | Address Redacted | | | | | | | |
| YUFTCZAK, DANIEL J | | Address Redacted | | | | | | | |
| YUHAS JOHN | | 2731 WHITEHURST DRIVE NE | | | | MARTETTA | GA | 30062 | |
| YUHAS, ERIC | | 5815 W TIDWELL RD | | | | HOUSTON | TX | 77092-2217 | |
| YUHJTMAN, NADAV | | 524 BELFRY WAY | | | | SUNNYVALE | CA | 94087-0000 | |
| YUHJTMAN, NADAV | | Address Redacted | | | | | | | |
| YUHOUSE, JOSH PAUL | | Address Redacted | | | | | | | |
| YUILL, JEROME G | | 3201 PLUMAS ST | | | | RENO | NV | 89509-0000 | |
| YUKNA, MARA TAYLOR | | Address Redacted | | | | | | | |
| YULE, JASON | | Address Redacted | | | | | | | |
| YUM BRAND FULFILLMENT SVCS | | 1441 GARDINER LN NO L2800 | | | | LOUISVILLE | KY | 40213-1914 | |
| YUM YUM GOOD CHINESE REST | | 5612 PATTERSON AVE | | | | RICHMOND | VA | 23226 | |
| YUM, ERIC | | Address Redacted | | | | | | | |
| YUMA COUNTY | | 168 S 2ND AVE | SUPERIOR COURT | | | YUMA | AZ | 85364 | |
| YUMA COUNTY | | 168 S 2ND AVE | | | | YUMA | AZ | 85364 | |
| YUMA COUNTY | | 410 MAIDEN LN | STE C | | | YUMA | AZ | 85364 | |
| YUMA COUNTY | | YUMA COUNTY | 410 MAIDEN LANE SUITE C | | | YUMA | AZ | 85364 | |
| YUMA COUNTY SUPERIOR COURT | | 168 2ND AVENUE | SUPERIOR COURT CLERK | | | YUMA | AZ | 85364 | |
| YUMA COUNTY SUPERIOR COURT | | SUPERIOR COURT CLERK | | | | YUMA | AZ | 85364 | |
| Yuma County Treasurer | | 410 Maiden Ln | | | | Yuma | AZ | 85364 | |
| YUMA DAILY SUN | | BRIAN OWENS | 2055 S ARIZONA AVENUE | | | YUMA | AZ | 85364 | |
| YUMA, CITY OF | | 1 CITY PLAZA | PO BOX 13012 | | | YUMA | AZ | 85366 | |
| YUMA, CITY OF | | YUMA CITY OF | PO BOX 13012 | 1 CITY PLAZA | | YUMA | AZ | 85366 | |
| YUMIKURA, MATT SEAN | | Address Redacted | | | | | | | |
| YUMOVA, MARINA | | 1970 EAST 18TH ST | | | | BROOKLYN | NY | 11229-3456 | |
| YUN, HYO | | Address Redacted | | | | | | | |
| YUN, JAEWON | | Address Redacted | | | | | | | |
| YUN, JOEL | | 6333 EL RISCO ST | | | | EL PASO | TX | 79912 | |
| YUN, JOHN | | Address Redacted | | | | | | | |
| YUN, SIN | | 2665 PROSPERITY AVE | | | | FAIRFAX | VA | 22031-4920 | |
| YUNDT, JAMES READ | | Address Redacted | | | | | | | |
| YUNDT, NATHANAEL | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| YUNG GUAN STATIONERY CO LTD | | 4/F NO 7 LANE 163 HSIN YIH | PAN CHIAO CITY | TAIPEI HSIEN | | TAIWAN | | | TWN |
| YUNG JENKINS, CODI | | Address Redacted | | | | | | | |
| YUNKA, JASON MARK | | Address Redacted | | | | | | | |
| YUNKER INDUSTRIES INC | | 200 SHERIDAN SPRINGS RD | | | | LAKE GENEVA | WI | 53147 | |
| YUNKER INDUSTRIES INC | | PO BOX 2088 DEPT 4000 | | | | MILWAUKEE | WI | 53201-2088 | |
| YUNKER, COLLEEN | | Address Redacted | | | | | | | |
| YUNKIN, LAWRENCE | | 744 COUNTY LINE RD | | | | GAP | PA | 17527 | |
| YUNNA, PERULLO | | Address Redacted | | | | | | | |
| YUPARI, MARISSA REBECCA | | Address Redacted | | | | | | | |
| YURCHO, JAMES M | | Address Redacted | | | | | | | |
| YURIAR, DANIEL JAMES | | Address Redacted | | | | | | | |
| YURICEVIC, SERGIO I | | Address Redacted | | | | | | | |
| YURICK, ROBERT DANIEL | | Address Redacted | | | | | | | |
| YURIDITSKY, GARRICK LENNON | | Address Redacted | | | | | | | |
| YURISEVIC, IVAN | | Address Redacted | | | | | | | |
| YURKON, KARA LYNN | | Address Redacted | | | | | | | |
| YURRITA, MIGUEL | | 9441 SW 4TH ST | 107 | | | MIAMI | FL | 33174-0000 | |
| YURRITA, MIGUEL ANTONIO | | Address Redacted | | | | | | | |
| YUSEF, ROUSSELL | | 70465 6 ST | | | | COVINGTON | LA | 70433-0000 | |
| YUSIF, ALSULTAN | | 1518 N HIGH | | | | LANSING | MI | 48906-0000 | |
| YUSKO, GERALD | | Address Redacted | | | | | | | |
| YUSKO, KEVIN JOHN | | Address Redacted | | | | | | | |
| YUSON, MARILOU S | | 131 WOODFIELD | | | | HERCULES | CA | 94547 | |
| YUSON, MARILOU S | | 374 89TH ST APT 7 | | | | DALY CITY | CA | 94015 | |
| YUST, JULIE CLARE | | Address Redacted | | | | | | | |
| YUSTMAN, KARINA STACY | | Address Redacted | | | | | | | |
| YUSUF, ABDIGANI | | Address Redacted | | | | | | | |
| YUSUF, KAWTHAR | | Address Redacted | | | | | | | |
| YUSUFI, JAMIL | | Address Redacted | | | | | | | |
| YUSUFI, KHALED | | Address Redacted | | | | | | | |
| YUTESLER, JAMES | | 11535 SCOTCH PINE DRIVE | | | | NEWPORT RICHEY | FL | 34654 | |
| YUTHACHACK, EKKA | | Address Redacted | | | | | | | |
| YUTHSAKDIDECHO, SHAWN CHAI | | Address Redacted | | | | | | | |
| YVETTE S SHOOK | SHOOK YVETTE S | 8331 GOLF RIDGE DR | | | | CHARLOTTE | NC | 28277-8833 | |
| YVETTE, GONZALEZ | | 120 E COLFAX AVE | | | | ROSELLE PARK | NJ | 07204-1717 | |
| YVETTE, LOPEZ | | 384 E 10TH ST | | | | NEW YORK | NY | 10009-4758 | |
| YVON, RICHARD | | 2421 W HEDGEHOG PL | | | | PHOENIX | AZ | 85085 | |
| YVONNE, AGANA | | 1580 SHADOWRIDGE DR APT 185 | | | | VISTA | CA | 92081-9037 | |
| YZAGUIRRE, JEROME PHIILIP | | Address Redacted | | | | | | | |
| YZQUIERDO, AMANDA | | Address Redacted | | | | | | | |
| Z & Z INTERNATIONAL LLC | | 11941 THORNBURY VIEW | | | | ALPHARETTA | GA | 30005 | |
| Z COMMUNICATIONS | | 9939 VIA PASAR | | | | SAN DIEGO | CA | 92126 | |
| Z CUBE LLC | | 1851 N GAFFEY ST STE C | | | | SAN PEDRO | CA | 90731 | |
| Z FORCE SECURITY LLC | | 2120 SWAMP FOX RD | | | | MIDLOTHIAN | VA | 23112 | |
| Z LAWN INC | | PO BOX 961 | | | | SPRINGFIELD | MO | 65801 | |
| Z LINE DESIGNS | | 2410 SAN RAMON VALLEY BL | STE 205 | | | SAN RAMON | CA | 94583 | |
| Z LINE DESIGNS | | 2410 SAN RAMON VALLEY BLVD | STE 126 | | | SAN RAMON | CA | 94583 | |
| Z Line Designs Inc | Jones Bothwell Dion & Thompson LLP | 44 Montgomery St Ste 610 | | | | San Francisco | CA | 94104 | |
| Z STAR SATELLITE | | 11543 HARRINGTON RD | | | | DUNKIRK | NY | 14048 | |
| Z TEL COMMUNICATIONS, INC | | 601 HARBOUR ISLAND BLVD | | | | TAMPA | FL | 33602 | |
| ZAAGSMA, JOSHUA ADAM | | Address Redacted | | | | | | | |
| ZABA, ZACHARY Q | | Address Redacted | | | | | | | |
| ZABALA FRANK | | 3309 AEGEAN WAY | | | | SAN BRUNO | CA | 94066 | |
| ZABALA, MARIA | | 4137 WADSWORTH CT | | | | ANNANDALE | VA | 22003-7034 | |
| ZABALA, MARTIN | | 206 W VANCE ST | | | | ZEBULON | NC | 27597 | |
| ZABALA, MARTIN | | 206 W VANCE ST | | | | ZEBULON | NC | 27597-2846 | |
| ZABALA, STEVEN E | | Address Redacted | | | | | | | |
| ZABALA, WILBER | | Address Redacted | | | | | | | |
| ZABALETA, MICAH BLAIR | | Address Redacted | | | | | | | |
| ZABAN, ALEX EDWARD | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ZABANEH, JOHN CHRISTOPHER | | Address Redacted | | | | | | | |
| ZABAR, JASON | | Address Redacted | | | | | | | |
| ZABARAH, HAMZAH M | | Address Redacted | | | | | | | |
| ZABEL, JACK M | | 3924 SOUTHERN AIRE | | | | ST LOUIS | MO | 63125 | |
| ZABEL, KURT A | | Address Redacted | | | | | | | |
| ZABELIN, NICHOLAS MICHAEL | | Address Redacted | | | | | | | |
| ZABELLE, ANTHONY SCOTT | | Address Redacted | | | | | | | |
| ZABINSKY, ANDREW JOSEPH | | Address Redacted | | | | | | | |
| ZABKA, GEOFFREY MICHAEL | | Address Redacted | | | | | | | |
| ZABLOCKI, CHRISTINE MICHELLE | | Address Redacted | | | | | | | |
| ZABLOCKI, SARA | | 6 CHIMNEY POINT RD | | | | NEW MILFORD | CT | 06776-0000 | |
| ZABNER, NATHAN LEE | | Address Redacted | | | | | | | |
| ZABONICK, BRYAN J | | Address Redacted | | | | | | | |
| ZABOROWSKI, ADAM JOHN | | Address Redacted | | | | | | | |
| ZABOROWSKI, ANDREW | | Address Redacted | | | | | | | |
| ZABOY, MARK | | Address Redacted | | | | | | | |
| ZABRANIAK, JASON | | Address Redacted | | | | | | | |
| ZABRECKY, ALLAN | | 803 NORTH SALEM RD | | | | RIDGEFIELD | CT | 06877 | |
| ZABRINA BRUDERER | | 300 DOLOROSA RM 33 POB 839901 | | | | SAN ANTONIO | TX | 78204 | |
| ZABRINA BRUDERER | | BEXAR CNTY CHSP REG JUSTICE CT | 300 DOLOROSA RM 33 POB 839901 | | | SAN ANTONIO | TX | 78204 | |
| ZABRISKIE, TYLER TRAVIS | | Address Redacted | | | | | | | |
| ZABUL, PAIMAN | | Address Redacted | | | | | | | |
| ZAC CATALOGS | | 1090 KAPP DRIVE | | | | CLEARWATER | FL | 33765-2111 | |
| ZAC WILLIAMS, REGINA E | | 2417 DENVER DRIVE | | | | GREENSBORO | NC | 27406 | |
| ZACARIAS, CARLOS SYLVESTER | | Address Redacted | | | | | | | |
| ZACARIAS, PEDRO ANTOBELY | | Address Redacted | | | | | | | |
| ZACARIAS, SALINAS | | PO BOX 2548 | | | | ROMA | TX | 78584-2548 | |
| ZACARIAS, TANYA AVALOS | | Address Redacted | | | | | | | |
| ZACAVISH, MICHAEL GREGORY | | Address Redacted | | | | | | | |
| ZACCAGNI, EILEEN | | 35 N VALENTINE DR | | | | MARCUS HOOK | PA | 19061-1332 | |
| ZACCARIA, JESSICA ASHLEY | | Address Redacted | | | | | | | |
| ZACCARIA, PATRICK | | 23521 DEER SPRINGS | | | | DIAMOND BAR | CA | 91765 | |
| ZACCARIA, PATRICK S | | Address Redacted | | | | | | | |
| ZACCARINE, JASON | | 12130 SOUTHERN RIDGE DR | CHESTERFIELD COUNTY POLICE | | | CHESTERFIELD | VA | 23838 | |
| ZACCARINE, JASON | | 12130 SOUTHERN RIDGE DR | | | | CHESTERFIELD | VA | 23838 | |
| ZACCARO, JESSICA | | Address Redacted | | | | | | | |
| ZACH, CHRISTOPHER MATTHEW | | Address Redacted | | | | | | | |
| ZACH, VIGIL | | 9057 E MISSISSIPPI AVE | | | | DENVER | CO | 80247-2078 | |
| ZACHARIAH, ABRAHAM T | | Address Redacted | | | | | | | |
| ZACHARIAH, CHRISTOPHER | | Address Redacted | | | | | | | |
| ZACHARIAH, CYRIL | | Address Redacted | | | | | | | |
| ZACHARIAH, JENNIFER LYNN | | Address Redacted | | | | | | | |
| ZACHARIAS, ANTHONY JUSTIN | | Address Redacted | | | | | | | |
| ZACHARIAS, BRANDON T | | 15400 E 48TH ST | | | | KANSAS CITY | MO | 64136 | |
| ZACHARIAS, BRANDON THOMAS | | Address Redacted | | | | | | | |
| ZACHARIAS, NICK S | | Address Redacted | | | | | | | |
| ZACHARY LUDWIG | LUDWIG ZACHARY | 515 N 31ST ST | | | | RICHMOND | VA | 23223-7410 | |
| ZACHARY, JULIA M | | Address Redacted | | | | | | | |
| ZACHARY, LAMOTTE | Zachary, Lamotte | | 608 Cobblestone Ct | | | Elgin | IL | 60120 | |
| Zachary, Lamotte | | 608 Cobblestone Ct | | | | Elgin | IL | 60120 | |
| ZACHARY, LAMOTTE | | 8805 ROLAND DR | | | | BARRINGTON | IL | 60010-2508 | |
| ZACHARY, MATTHEW ADAM | | Address Redacted | | | | | | | |
| ZACHER, DERICK | | Address Redacted | | | | | | | |
| ZACHER, FRANKLIN | | Address Redacted | | | | | | | |
| ZACHER, GINGER | | P O BOX 2392 | | | | SILVERDALE | WA | 98383 | |
| Zacherl, Bonnie M | | 309 Memory Ln | | | | Panama City Beach | FL | 32413 | |
| ZACHERY, DAIMON GABRIEL | | Address Redacted | | | | | | | |
| ZACHMAN ANN B | | 4977 TRICKUM RD | | | | MARIETTA | GA | 30066 | |
| ZACHMAN, AJ | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ZACHMAN, CORY STEVEN | | Address Redacted | | | | | | | |
| ZACHMAN, RYAN | | 4308 SAN REMO | | | | GILBERT | AZ | 85236-0000 | |
| ZACHMAN, RYAN | | Address Redacted | | | | | | | |
| ZACHMANN, PETER | | 2919 CRYSTAL PALACE LANE | | | | PASADENA | MD | 21122 | |
| ZACIEK, JOSEPH ALAN | | Address Redacted | | | | | | | |
| ZACK ELECTRONICS | | 2514 CHANNING AVE | | | | SAN JOSE | CA | 95131 | |
| ZACK LARRY E | | 3810 KINGSLAND RD | | | | RICHMOND | VA | 23237 | |
| ZACK, LAWRENCE | | 19230 RED MAPLE CT | | | | SOUTHFIELD | MI | 48076-1006 | |
| ZACK, LISA | | Address Redacted | | | | | | | |
| ZACK, ROBERT J | | LOC NO 1124 PETTY CASH | 1000 S OYSTER BAY RD | | | HICKSVILLE | NY | 11801 | |
| ZACK, STEIN | | 24 BELMONT DR | | | | MERRIMADE | NH | 03054-0000 | |
| ZACKARY, JONES | | 4675 4 ST SE | | | | WASHINGTON | DC | 20019-0000 | |
| ZACKE, RICHARD C | | Address Redacted | | | | | | | |
| ZACKERY, KENNETH WAYNE | | Address Redacted | | | | | | | |
| ZACKERY, LAJAUNDA | | PO BOX 790 | | | | ONECO | FL | 34264-0790 | |
| ZACKERY, TRAMELL M | | Address Redacted | | | | | | | |
| ZACKS BOULEVARD DELI | | 301 LINCOLN BLVD | | | | MIDDLESEX | NJ | 08846 | |
| ZACZKOWSKI, JOSEPH GABRIEL | | Address Redacted | | | | | | | |
| ZACZKOWSKI, KATHY A | | 3663 MAIN ST NW | | | | MINNEAPOLIS | MN | 55448 | |
| ZACZKOWSKI, KATHY A | | 3663 MAIN ST NW | | | | MINNEAPOLIS | MN | 55448-1005 | |
| ZADAREKY, MICHAEL BRIAN | | Address Redacted | | | | | | | |
| Zadeh Mehdi | | 746 Santa Paula St | | | | Corona | CA | 92882 | |
| ZADEH, MEHDI | | 767 SANTA PAULA ST | | | | CORONA | CA | 91720 | |
| ZADIGIAN, SCOTT | | NW 176 TARKINGTON HALL | | | | WEST LAFAYETTE | IN | 47906 | |
| ZADLO, MARK | | Address Redacted | | | | | | | |
| ZADLOCK, MATT | | Address Redacted | | | | | | | |
| ZADOORIAN, SERGIO | | 24812 RIGGER | | | | LAGUNA NIGUEL | CA | 92677 | |
| ZAECH, ALEX NICHOLAS | | Address Redacted | | | | | | | |
| ZAFAR, ASIM S | | 79 PURCELL DRIVE | | | | DANBURY | CT | 06810 | |
| ZAFAR, ASIM SYED | | Address Redacted | | | | | | | |
| ZAFAR, ISMA | | Address Redacted | | | | | | | |
| ZAFAR, MALIK | | Address Redacted | | | | | | | |
| ZAFAR, NABEEL | | Address Redacted | | | | | | | |
| Zafar, Shakeel | | 29507 Lamar Ln | | | | Livonia | MI | 48152 | |
| ZAFFINO, RYAN | | Address Redacted | | | | | | | |
| ZAFFUTO, JUSTIN MICHAEL | | Address Redacted | | | | | | | |
| ZAFIRIS, ANDREW CHARLES | | Address Redacted | | | | | | | |
| ZAFIROPOULOS, ALEXANDER | | Address Redacted | | | | | | | |
| ZAFIROPOULOS, NICHOLAS GEORGE | | Address Redacted | | | | | | | |
| ZAFRA, ARTURO AHMED | | Address Redacted | | | | | | | |
| ZAGADA, MARCO | | 1713 BUR MILL RD | | | | ASHEBORO | NC | 27203 | |
| ZAGADA, MARCO | | 1713 BUR MILL RD | | | | ASHEBORO | NC | 27203-4594 | |
| ZAGALIK, CHADWICK JOSEPH | | Address Redacted | | | | | | | |
| ZAGAR, DAVID JOSEPH | | Address Redacted | | | | | | | |
| ZAGARS, RUSSEL | | 5525 N CANFIELD | | | | CHICAGO | IL | 60656-6065 | |
| ZAGATA, TERENCE | | 24529 GROVE AVE | | | | EASTPOINTE | MI | 48021-1030 | |
| ZAGDANSKA, JOLANTA | | 9067 STONEY STA | | | | WEST OLIVE | MI | 49460-9085 | |
| ZAGO, AMANDA VIRGINIA | | Address Redacted | | | | | | | |
| ZAGORSKI, ALEXANDRA | | Address Redacted | | | | | | | |
| ZAGORSKI, JUSTIN PATRICK | | Address Redacted | | | | | | | |
| ZAGOZDA, JUDITH | | 4418 S 33RD ST | | | | OMAHA | NE | 68107 | |
| ZAGROBELNY, LUKASZ | | Address Redacted | | | | | | | |
| ZAHAFI, SALAH B | | 7542 MANOR ST APT 102 | | | | DEARBORN | MI | 48126-1550 | |
| ZAHARIEFF, J A | | 2262 PACER COURT | | | | BEAVERCREEK | OH | 45434 | |
| ZAHARIEV, IAVOR EMILOV | | SIMEONOVA STREET 50 N3A | | | | SOFIA | | 1434 | BGR |
| ZAHARIS, LOUIS JOSEPH | | Address Redacted | | | | | | | |
| ZAHID, NABEEL SHEIKH | | Address Redacted | | | | | | | |
| ZAHIDA, BHARMAL | | 5555 E MOCKINGBIRD APT 2606 | | | | DALLAS | TX | 75206-0000 | |
| ZAHIR, BASIR A | | Address Redacted | | | | | | | |
| ZAHIR, HAZIQ | | 1852 MORGAN CIRCLE | | | | NAPERVILLE | IL | 60565-0000 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ZAHIR, HAZIQ | | Address Redacted | | | | | | | |
| ZAHN, MARTIN | | Address Redacted | | | | | | | |
| ZAHNER, JESSICA LATISHA | | Address Redacted | | | | | | | |
| ZAHNER, MELISSA DEANN ENDA | | Address Redacted | | | | | | | |
| ZAHNER, TIMOTHY MICHAEL | | Address Redacted | | | | | | | |
| ZAHOOR AHMED | AHMED ZAHOOR | 8270 IMPERIAL DR | | | | LAUREL | MD | 20708-1832 | |
| ZAHOOR, ZEESHAN | | Address Redacted | | | | | | | |
| ZAHORCHAK, RAYMOND J | | Address Redacted | | | | | | | |
| ZAHORY, MASOOD | | Address Redacted | | | | | | | |
| ZAHR, ALI | | 7011 YINGER AVE | | | | DEARBORN | MI | 48126-1732 | |
| ZAHR, ALI | | Address Redacted | | | | | | | |
| ZAHREY, ZAHER | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| ZAHRINGER, JASON L | | Address Redacted | | | | | | | |
| ZAHRINGER, JEFF | | 3955 PARK PLACE | | | | HUNTINGTOWN | MD | 20639 | |
| ZAHURAK, PETER | | 1001 1/2 NEWTON ST | | | | DENVER | CO | 80204 | |
| ZAHURAK, PETER GREGORY | | Address Redacted | | | | | | | |
| ZAHURANEC, NATHAN ADAM | | Address Redacted | | | | | | | |
| ZAIA, LORENA DOS SANTOS | | Address Redacted | | | | | | | |
| ZAID, ANAT | | 702 AVE M | | | | BROOKLYN | NY | 11230-0000 | |
| ZAIDENSTAT, BENJAMIN | | Address Redacted | | | | | | | |
| ZAIDI, GHAZI SYED | | Address Redacted | | | | | | | |
| ZAIDI, HADI SYED | | Address Redacted | | | | | | | |
| ZAIDI, MUSTUFA A | | Address Redacted | | | | | | | |
| ZAINAL, BASHAAR | | 16140 GARDENDALE DR | | | | TAMPA | FL | 33624-0000 | |
| ZAINAL, BASHAAR FUAD | | Address Redacted | | | | | | | |
| ZAINALEAIN, MORTAZA | | 2955 REPUBLICAN DR | | | | MEMPHIS | TN | 38118-1547 | |
| ZAINO, GARRETT JAMES | | Address Redacted | | | | | | | |
| ZAISS, ANDREW PAUL | | Address Redacted | | | | | | | |
| ZAISS, MATT STEVEN | | Address Redacted | | | | | | | |
| ZAITER, BRANDON WILLIAM | | Address Redacted | | | | | | | |
| ZAITON, SHADI | | Address Redacted | | | | | | | |
| ZAJAC, CHRIS SCOTT | | Address Redacted | | | | | | | |
| ZAJAC, MICHAEL JOSEPH | | Address Redacted | | | | | | | |
| ZAJACZKOWSKI, NICHOLAS M | | Address Redacted | | | | | | | |
| ZAJDA, JERZY | | 9426 S 69TH AVE | | | | OAK LAWN | IL | 60453-2039 | |
| ZAJDOL, ZACHARY M | | Address Redacted | | | | | | | |
| ZAJIC APPLIANCE SERVICE INC | | 2459 FRUITRIDGE ROAD | | | | SACRAMENTO | CA | 95822 | |
| ZAJKOWSKI, DUSTIN JAMES | | Address Redacted | | | | | | | |
| ZAK, ELIZABETH ANNE | | Address Redacted | | | | | | | |
| ZAK, PHILIP K | | Address Redacted | | | | | | | |
| ZAK, RYAN FRANK | | Address Redacted | | | | | | | |
| Zakaria A Khalid | | PO Box 11126 | | | | Alexandria | VA | 22312 | |
| ZAKARIA, JOEL | | 555 NORMANDY | 111 | | | HOUSTON | TX | 77015 | |
| ZAKARIA, JOEL JOSEPH | | Address Redacted | | | | | | | |
| ZAKARIA, OSAMA | | Address Redacted | | | | | | | |
| ZAKARIAN ESQUIRE, DANA | | NYSTROM BECKMAN & PARIS LLP | 10 ST JAMES AVE 16TH FL | | | BOSTON | MA | 02116 | |
| ZAKERI, SAM AKHAVAN | | Address Redacted | | | | | | | |
| Zakir, Muhammad | | 50 25 60th St | | | | Woodside | NY | 11377 | |
| ZAKIZADEH IRDMOUSA, MORTEZA | | Address Redacted | | | | | | | |
| ZAKOOR NOVELTY CO | | 32985 SCHOOLCRAFT | | | | LIVONIA | MI | 48150 | |
| ZAKOOR NOVELTY CO | | 3909 WOODWARD AVE | | | | DETROIT | MI | 48201 | |
| ZAKOS, CARA NICOLE | | Address Redacted | | | | | | | |
| ZAKOWICZ, THOMAS ORSON | | Address Redacted | | | | | | | |
| ZAKRAJSEK, RYAN MICHAEL | | Address Redacted | | | | | | | |
| ZAKRZEWSKI, DEREK STEPHEN | | Address Redacted | | | | | | | |
| ZAKRZEWSKI, ELIZABETH FAYE | | Address Redacted | | | | | | | |
| ZAKRZEWSKI, ROBERT WILLIAM | | Address Redacted | | | | | | | |
| ZAKS, MATTHEW M | | Address Redacted | | | | | | | |
| ZAKSHESKY, JOSEPH M | | Address Redacted | | | | | | | |
| ZAKULA, HELEN | | 10632 W CELDON LN | | | | PEORIA | AZ | 85345-0000 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ZAKY, MARK R | | Address Redacted | | | | | | | |
| ZALAMAR, ANGELA C | | 130 LOUISE DRIVE | APT 12 | | | NEWPORT NEWS | VA | 23601 | |
| ZALAPI, CHRIS | | 1302 POINCIANA AVE | | | | FORT MYERS | FL | 33901 | |
| ZALDANA, JONATHAN ANDRE | | Address Redacted | | | | | | | |
| ZALDANA, MORIS | | 4937 CENTRAL AVENO 4 | | | | CHARLOTTE | NC | 28205 | |
| ZALDANA, OSCAR | | 6751 N UNIVERSITY DR NO 323 | | | | TAMARAC | FL | 33321-0000 | |
| ZALDIVAR, JOHN A | | Address Redacted | | | | | | | |
| ZALE DELAWARE | | 4110 CHAINBRIDGE ROAD | FAIRFAX COUNTY GENERAL DIST CT | | | FAIRFAX | VA | 22030 | |
| ZALE DELAWARE | | FAIRFAX COUNTY GENERAL DIST CT | | | | FAIRFAX | VA | 22030 | |
| ZALES DELAWARE INC | | 4301 E PARHAM RD | | | | RICHMOND | VA | 23228 | |
| ZALES JEWELERS | | 9500 COURTHOUSE RD | | | | CHESTERFIELD | VA | 23832 | |
| ZALESKA, DIANA D | | Address Redacted | | | | | | | |
| ZALESKI EUGENIA | | 7 HERITAGE VILLAGE LANE | | | | COLUMBIA | SC | 29212 | |
| ZALESKI, ROBERT | | Address Redacted | | | | | | | |
| ZALESNY, ZACH R | | Address Redacted | | | | | | | |
| ZALETA, BRENDA MARGARITA | | Address Redacted | | | | | | | |
| ZALETA, VICTOR HUGO | | Address Redacted | | | | | | | |
| ZALEWSKI, BOGDAN | | 1714 E TOLEDO ST | | | | GILBERT | AZ | 85296 | |
| ZALEWSKI, BOGDAN S | | Address Redacted | | | | | | | |
| ZALEWSKI, BRYAN DANIEL | | Address Redacted | | | | | | | |
| ZALEWSKI, ERIC JAMES | | Address Redacted | | | | | | | |
| ZALEWSKI, JACEK | | 156 CEDAR ST | | | | GARFIELD | NJ | 07026-2702 | |
| ZALEWSKI, KYLE ALLEN | | Address Redacted | | | | | | | |
| ZALEWSKI, SARAH | | 7497 GOODS MILL RD | | | | HARRISONBURG | VA | 22801-6027 | |
| ZALEWSKI, SARAH ANNE | | Address Redacted | | | | | | | |
| ZALKIND, VINCENT BRUCE | | Address Redacted | | | | | | | |
| ZALOGA, MICHAEL | | Address Redacted | | | | | | | |
| ZALONIS, ADRIAN PETER | | Address Redacted | | | | | | | |
| ZALOUMIS, ANTONIS | | 1657 CASLER CT | | | | CLEARWATER | FL | 33755-0000 | |
| ZALOUMIS, ANTONIS | | Address Redacted | | | | | | | |
| ZALUCKYJ, MATTHEW A | | Address Redacted | | | | | | | |
| ZALUTSKY & PINSKI LTD | | 20 N CLARK ST SUITE 600 | | | | CHICAGO | IL | 60602 | |
| ZALUTSKY & PINSKI LTD | | ATTORNEYS AT LAW | 20 N CLARK ST SUITE 600 | | | CHICAGO | IL | 60602 | |
| ZAMAN, ANSARI VIC | | Address Redacted | | | | | | | |
| ZAMAN, FIDA | | Address Redacted | | | | | | | |
| ZAMAN, MOHAMMAD FARHAN | | Address Redacted | | | | | | | |
| ZAMAN, SAFDER | | 105 PAOLI PIKE | | | | PAOLI | PA | 19301-0000 | |
| ZAMAN, SHARMIN | | Address Redacted | | | | | | | |
| ZAMANI, BAALACH | | Address Redacted | | | | | | | |
| ZAMANI, TAIMOUR SHAHIR | | Address Redacted | | | | | | | |
| ZAMARIAL, MOHAMMAD IDREES | | Address Redacted | | | | | | | |
| ZAMARIAL, SULIAMAN | | Address Redacted | | | | | | | |
| ZAMARRIPA, CRYSTAL BROOKE | | Address Redacted | | | | | | | |
| ZAMARRON, AARON NATHANIEL | | Address Redacted | | | | | | | |
| ZAMARRON, CRYSTAL | | 6700 TANAQUA COVE | | | | AUSTIN | TX | 78739 | |
| ZAMARRON, CRYSTAL L | | Address Redacted | | | | | | | |
| ZAMARRON, MORGAN | | Address Redacted | | | | | | | |
| ZAMBENO, THOMAS ANTHONY | | Address Redacted | | | | | | | |
| ZAMBETTI, BRETT JOSEPH | | Address Redacted | | | | | | | |
| ZAMBIK, ANDREW JOHN | | Address Redacted | | | | | | | |
| ZAMBO, EVART JOHN PAHAYAHAY | | Address Redacted | | | | | | | |
| ZAMBON, THOMAS GREGORY | | Address Redacted | | | | | | | |
| ZAMBORSKY, AIDAN KEITH | | Address Redacted | | | | | | | |
| ZAMBOTTI, MELINDA | | Address Redacted | | | | | | | |
| ZAMBRANA, CARLOS DANIEL | | Address Redacted | | | | | | | |
| ZAMBRANA, ORLANDO | | Address Redacted | | | | | | | |
| ZAMBRANO TAMAYO, ALEXANDRO | | Address Redacted | | | | | | | |
| ZAMBRANO, ALICIA | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ZAMBRANO, CARLOS ANDRES | | Address Redacted | | | | | | | |
| ZAMBRANO, CARLOS LUIS | | Address Redacted | | | | | | | |
| ZAMBRANO, CHRISTINA A | | Address Redacted | | | | | | | |
| ZAMBRANO, DANIEL JIMENEZ | | Address Redacted | | | | | | | |
| ZAMBRANO, DANIEL PATRICIO | | Address Redacted | | | | | | | |
| ZAMBRANO, GABRIEL GERARD | | Address Redacted | | | | | | | |
| ZAMBRANO, JOSE LUIS | | Address Redacted | | | | | | | |
| ZAMBRANO, LILIANA ELIZABETH | | Address Redacted | | | | | | | |
| ZAMBRANO, NELLA | | Address Redacted | | | | | | | |
| ZAMBRANO, WILMER P | | Address Redacted | | | | | | | |
| Zambri, Charles | | PO Box 2047 | | | | Wilkes Barre | PA | 18703 | |
| ZAMEER, BAKTASH | | Address Redacted | | | | | | | |
| ZAMIAS CONSTRUCTION CO INC | | 300 MARKET STREET | | | | JOHNSTOWN | PA | 15901 | |
| ZAMIAS CONSTRUCTION CO INC | | CASH MANAGEMENT ACCOUNT | 300 MARKET STREET | | | JOHNSTOWN | PA | 15901 | |
| ZAMIAS, GEORGE D | | C/O PITTSBURGH NATIONAL BANK | P O BOX 641740 | | | PITTSBURGH | PA | 15264-1740 | |
| ZAMIAS, GEORGE D | | PO BOX 641740 | | | | PITTSBURGH | PA | 152641740 | |
| ZAMIR, SYED MAZIAR | | Address Redacted | | | | | | | |
| ZAMIS, CHRISTOPHER | | Address Redacted | | | | | | | |
| ZAMMETT, NKOSI A | | Address Redacted | | | | | | | |
| ZAMMIT, CHRIS MICHAEL | | Address Redacted | | | | | | | |
| ZAMMITT, ALEX CHARLES | | Address Redacted | | | | | | | |
| ZAMMUTO, PETER DONALD | | Address Redacted | | | | | | | |
| ZAMOR, CLIFF | | Address Redacted | | | | | | | |
| ZAMOR, JENNY | | 1306 GREENMOSS DRV | | | | RICHMOND | VA | 23225-4113 | |
| ZAMORA GARCIA, MARISOL | | Address Redacted | | | | | | | |
| ZAMORA, ADAM | | Address Redacted | | | | | | | |
| ZAMORA, ADRIAN | | Address Redacted | | | | | | | |
| ZAMORA, ADRIAN ANTONIO | | Address Redacted | | | | | | | |
| ZAMORA, ADRIAN JULIA | | Address Redacted | | | | | | | |
| ZAMORA, ALBERTO OSWALDO | | Address Redacted | | | | | | | |
| ZAMORA, ALEXANDER | | 3117 BLUEBONNET DR | | | | GRAND PRAIRIE | TX | 75052 | |
| ZAMORA, ALEXANDER | | Address Redacted | | | | | | | |
| ZAMORA, ALEXANDER JAMES | | Address Redacted | | | | | | | |
| ZAMORA, ALLAN KEVIN | | Address Redacted | | | | | | | |
| ZAMORA, ALYSSA MICHELE | | Address Redacted | | | | | | | |
| ZAMORA, CHRISTIAN A | | Address Redacted | | | | | | | |
| ZAMORA, CHRISTOPHER ALEX | | Address Redacted | | | | | | | |
| ZAMORA, DANIEL | | Address Redacted | | | | | | | |
| ZAMORA, DAVID | | 8015 BELL AVE | | | | LOS ANGELES | CA | 90001 | |
| ZAMORA, DAVID C | | Address Redacted | | | | | | | |
| ZAMORA, DAVID RAY | | Address Redacted | | | | | | | |
| ZAMORA, EDUARDO | | 14170 RANCHERO DRIVE | | | | FONTANA | CA | 92337 | |
| ZAMORA, EDWIN | | Address Redacted | | | | | | | |
| ZAMORA, FELIX | | 3303 MICHIGAN | | | | MIDLAND | TX | 79703 | |
| ZAMORA, FELIX YNFANTE | | Address Redacted | | | | | | | |
| ZAMORA, FERNANDO | | Address Redacted | | | | | | | |
| ZAMORA, GABRIEL | | Address Redacted | | | | | | | |
| ZAMORA, GABRIEL | | Address Redacted | | | | | | | |
| ZAMORA, GEOFFREY S | | Address Redacted | | | | | | | |
| ZAMORA, IRIS | | 808 MELROSE | | | | GARLAND | TX | 75040 | |
| ZAMORA, IRIS RENEE | | Address Redacted | | | | | | | |
| ZAMORA, ISABEL | | 5220 SW 24TH ST | | | | HOLLYWOOD | FL | 33023-3149 | |
| ZAMORA, JAMES R | | Address Redacted | | | | | | | |
| ZAMORA, JESSE ANTONIO | | Address Redacted | | | | | | | |
| ZAMORA, JESUS YASIR | | Address Redacted | | | | | | | |
| ZAMORA, JOHN | | Address Redacted | | | | | | | |
| ZAMORA, JOSE ISABEL | | Address Redacted | | | | | | | |
| ZAMORA, JOSEIS | | 1225 WEST FIRST | | | | BROWNSVILLE | TX | 78520 | |
| ZAMORA, JUAN | | Address Redacted | | | | | | | |
| ZAMORA, JUAN PEDRO | | Address Redacted | | | | | | | |
| ZAMORA, JUAN VICTOR | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ZAMORA, KARISSA TERESA | | Address Redacted | | | | | | | |
| ZAMORA, LUIS | | 14158 LIBERTY WAY | | | | VICTORVILLE | CA | 00009-2392 | |
| ZAMORA, LUIS | | Address Redacted | | | | | | | |
| ZAMORA, LUIS DANIEL | | Address Redacted | | | | | | | |
| ZAMORA, MARTHA P | | Address Redacted | | | | | | | |
| ZAMORA, MAYRA | | Address Redacted | | | | | | | |
| ZAMORA, MICHAEL | | Address Redacted | | | | | | | |
| ZAMORA, OMAR G | | Address Redacted | | | | | | | |
| ZAMORA, PEDRO | | Address Redacted | | | | | | | |
| ZAMORA, PETE J | | Address Redacted | | | | | | | |
| ZAMORA, RALPH A | | Address Redacted | | | | | | | |
| ZAMORA, ROBERTO | | PO BOX 720139 | | | | MCALLEN | TX | 78504 | |
| ZAMORA, RUBEN | | Address Redacted | | | | | | | |
| ZAMORA, SARA ANNE | | Address Redacted | | | | | | | |
| ZAMORA, STEPHEN MICHAEL | | Address Redacted | | | | | | | |
| ZAMORA, STEPHEN MICHAEL | | Address Redacted | | | | | | | |
| ZAMORA, VANESSA MARIE | | Address Redacted | | | | | | | |
| ZAMORA, VENERANDA | | 19400 MELWAS WAY | | | | PFLUGERVILLE | TX | 78660 | |
| ZAMORA, VERONICA R | | Address Redacted | | | | | | | |
| ZAMORA, WENDY ROXANA | | Address Redacted | | | | | | | |
| ZAMORA, YASMINE | | Address Redacted | | | | | | | |
| ZAMORANO, ANTHONY | | 621 E BONNIE BRAE CT | | | | ONTARIO | CA | 91764 | |
| ZAMORSKI, STACEY L | | Address Redacted | | | | | | | |
| ZAMPARELLI, JESSICA TERESA | | Address Redacted | | | | | | | |
| ZAMPETTI, PATRICK | | 3020 SANDY BLUFF PLACE | | | | RICHMOND | VA | 23233 | |
| ZAMPOGNA INC | | 715 EWING STREET | | | | ARNOLD | PA | 15068 | |
| ZAMROA, CHRISTINA CISNEROS | | Address Redacted | | | | | | | |
| ZAMSKY, DAVE | | 100 FOREST CREEK WAY | | | | CANTON | GA | 30115-0000 | |
| ZAMUDIO, AKIRA C | | Address Redacted | | | | | | | |
| ZAMUDIO, CLAUDIA | | Address Redacted | | | | | | | |
| ZAMUDIO, CORINE | | PO BOX 2566 | | | | SAN BERNARDINO | CA | 92406 | |
| ZAMUDIO, CORINE I | ZAMUDIO CORINE I | PO BOX 2566 | | | | SAN BERNARDINO | CA | 92406-2566 | |
| ZAMUDIO, CORINE I | | Address Redacted | | | | | | | |
| ZAMUDIO, CORINE I | | PO BOX 2566 | | | | SAN BERNARDINO | CA | 92406-2566 | |
| ZAMUDIO, JOSEPH ANGEL | | Address Redacted | | | | | | | |
| ZAMUDIO, MANUEL | | Address Redacted | | | | | | | |
| ZAMUDIO, REGIS | | Address Redacted | | | | | | | |
| ZAMZOW, ZACHARY MICHEAL | | Address Redacted | | | | | | | |
| ZANA, JOSEPH CHARLES | | Address Redacted | | | | | | | |
| ZANATTA, THIAGO | | Address Redacted | | | | | | | |
| ZANATY REALTY INC | | 2911 CRESCENT AVE | | | | BIRMINGHAM | AL | 35209 | |
| ZANCA, SAMMY X | | Address Redacted | | | | | | | |
| ZANCHI, CHRIS DAVID | | Address Redacted | | | | | | | |
| ZAND, PAYAM | | Address Redacted | | | | | | | |
| ZANDA, ALBERTINA | | 261 UNIVERSITY AVE E 916 | | | | ST PAUL | MN | 55101-0000 | |
| ZANDE & ASSOCIATES INC, RD | | 1237 DUBLIN RD | | | | COLUMBUS | OH | 43215 | |
| ZANDER, ALEXANDER D | | Address Redacted | | | | | | | |
| ZANDER, CHARLIE DAVID | | Address Redacted | | | | | | | |
| ZANDER, JORDON GREGGORY | | Address Redacted | | | | | | | |
| ZANDER, MICHELLE L | | Address Redacted | | | | | | | |
| ZANDERS, JOSHUA STEPHEN | | Address Redacted | | | | | | | |
| ZANDERS, SUSAN | | 4910 CORONADO DR | | | | NEW ORLEANS | LA | 70127 | |
| ZANDONATTI APPRAISAL | | PO BOX 7586 | | | | ROCKFORD | IL | 61126 | |
| ZANDSTRA, MATTHEW RYAN | | Address Redacted | | | | | | | |
| ZANE, JASON PAUL | | Address Redacted | | | | | | | |
| ZANE, RACHEL | | 7977 GEORGE RD | | | | NEW TRIPOLI | PA | 18066 | |
| ZANELLA, CARI | | 16255 VALVISTA | | | | APACHE JUNCTION | AZ | 85219-0000 | |
| ZANELLA, PRESTON SEAN | | Address Redacted | | | | | | | |
| ZANELLA, THOMAS | | 2597 S DILLON ST | | | | AURORA | CO | 80014 | |
| ZANETTA, DANIELA ANDREA | | Address Redacted | | | | | | | |
| ZANETTA, FRANCISCA ALEJANDRA | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ZANETTE, STEVE ANTHONY | | Address Redacted | | | | | | | |
| ZANETTI, MICHAEL JOSEPH | | Address Redacted | | | | | | | |
| ZANFARDINO, DANIELLE MICHELE | | Address Redacted | | | | | | | |
| ZANFARDINO, ROBERT J | | Address Redacted | | | | | | | |
| ZANG, KEVIN JAMES | | Address Redacted | | | | | | | |
| ZANG, MICHAEL KEVIN | | Address Redacted | | | | | | | |
| ZANGANA, TREFA | | Address Redacted | | | | | | | |
| ZANGARA, JOHN | | Address Redacted | | | | | | | |
| ZANGARA, STEVEN MICHAEL | | Address Redacted | | | | | | | |
| ZANGL, BRIAN TODD | | Address Redacted | | | | | | | |
| ZANGRILLO, MIKE ANTHONY | | Address Redacted | | | | | | | |
| ZANI, CHRISTOPHER WILLIAM | | Address Redacted | | | | | | | |
| ZANNELLA, FRABRIZIO | | 6 MILL POND CIRCLE | | | | MILFORD | MA | 01757 | |
| ZANNELLI, MATTHEW | | 70 COMSTOCK PKWY | | | | CRANSTON | RI | 02921-2000 | |
| ZANNI, LEANN | | 100 BRANDEMERE CT | | | | ELYRIA | OH | 44035 | |
| ZANNIN, LEONA | | C/O HENRICO POLICE CPT BULLOCK | P O BOX 27032 | | | RICHMOND | VA | 23273 | |
| ZANNIN, LEONA | | P O BOX 27032 | | | | RICHMOND | VA | 23273 | |
| ZANNINI, ADAM XAVIER | | Address Redacted | | | | | | | |
| ZANNOTTI, CHRIS J | | Address Redacted | | | | | | | |
| ZANONI, LISA | | 39695 CLEARVIEW ST | | | | HARRISON TOWNSHI | MI | 48045-1830 | |
| ZANOTTI, JEFFREY C | | Address Redacted | | | | | | | |
| ZANTOPULOS, WILLIAM JOHN | | Address Redacted | | | | | | | |
| ZANTOW, KAY | | 1596 CINDY DR | | | | GILLETTE | WY | 82716-9762 | |
| ZANTURYAN, ARUTYUN K | | Address Redacted | | | | | | | |
| ZANZI, KEEGAN JOHN | | Address Redacted | | | | | | | |
| ZANZIG, JAMES | | 15251 WHITE CREEK AVE NE | | | | CEDAR SPRINGS | MI | 49319-8612 | |
| ZANZONICO, STEVEN | | Address Redacted | | | | | | | |
| ZAP TERMITE & PEST CONTROL | | 7233 26TH ST | | | | RIO LINDA | CA | 95673 | |
| ZAPATA FRANCISCO J | | BOX 110 | 2765 E OLYMPIC BLVD | | | LOS ANGELES | CA | 90023 | |
| ZAPATA JR , VICTOR | | Address Redacted | | | | | | | |
| ZAPATA, ALBERTO LEONEL | | Address Redacted | | | | | | | |
| ZAPATA, ALEJANDRO | | Address Redacted | | | | | | | |
| ZAPATA, ANTONIO MANUEL | | Address Redacted | | | | | | | |
| ZAPATA, ARMANDO ALFREDO | | Address Redacted | | | | | | | |
| ZAPATA, ARTURO ANTONIO | | Address Redacted | | | | | | | |
| ZAPATA, BRANDON DAVID | | Address Redacted | | | | | | | |
| ZAPATA, CARLOS | | Address Redacted | | | | | | | |
| ZAPATA, DANIEL | | Address Redacted | | | | | | | |
| ZAPATA, DAVID | | Address Redacted | | | | | | | |
| ZAPATA, DON | | Address Redacted | | | | | | | |
| ZAPATA, DOUGLAS | | Address Redacted | | | | | | | |
| Zapata, Eter M | | 14 Davis St | | | | Danbury | CT | 06810 | |
| ZAPATA, ETER M | | Address Redacted | | | | | | | |
| Zapata, Francisco E | | 1810 W Arroyo Vista Dr | | | | Tucson | AZ | 85746-0000 | |
| ZAPATA, ISABEL | | 2142 NW 57TH AVE | | | | LAUDERHILL | FL | 33313-0000 | |
| ZAPATA, ISABEL MILENA | | Address Redacted | | | | | | | |
| ZAPATA, JESSICA ELAINE | | Address Redacted | | | | | | | |
| ZAPATA, JOSE | | 9052 BORKEL PL NO 1 | | | | QUEENS VLG | NY | 11420-1319 | |
| ZAPATA, JOSE M | | Address Redacted | | | | | | | |
| ZAPATA, KENNETH CHRISTIAN | | Address Redacted | | | | | | | |
| ZAPATA, KENNY JESUS | | Address Redacted | | | | | | | |
| ZAPATA, LUIS A | | 8600B N TAYLOR RD | | | | MCALLEN | TX | 78504 | |
| ZAPATA, MARTINA | | 111 N 8TH ST | | | | SEMINOLE | OK | 74868-4606 | |
| ZAPATA, MICHAEL EUGENIO | | Address Redacted | | | | | | | |
| ZAPATA, PAUL NA | | Address Redacted | | | | | | | |
| ZAPATA, RACHEL | | Address Redacted | | | | | | | |
| ZAPATA, STEPHIN RAY | | Address Redacted | | | | | | | |
| ZAPATA, STEVE | | Address Redacted | | | | | | | |
| ZAPATA, WARREN | | 6516 CASE AVE | | | | BRADENTON | FL | 34282 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ZAPIEN, ERIC | | Address Redacted | | | | | | | |
| ZAPIEN, MANUEL JESSIE | | Address Redacted | | | | | | | |
| ZAPLATOSCH, EMILY | | Address Redacted | | | | | | | |
| ZAPOTOCZNY II, WALTER JAMES | | Address Redacted | | | | | | | |
| ZAPOTOSKY, JERAMY | | 28571 ARROYO DRIVE | 28571 | | | IRVINE | CA | 92617-0000 | |
| ZAPOTOSKY, JERAMY CURTIS | | Address Redacted | | | | | | | |
| ZAPP, MARILYN RENEE | | Address Redacted | | | | | | | |
| ZAPPANTI, BRITT MICHELLE | | Address Redacted | | | | | | | |
| ZAPPITIELLI, PAUL | | 29 29 211 ST | | | | BAYSIDE | NY | 11360-0000 | |
| ZAPPITIELLI, PAUL | | Address Redacted | | | | | | | |
| ZAPPONE, MICHAEL | | 256 OHIO AVE | | | | READING | OH | 45215 | |
| ZAPPONE, MICHAEL J | | Address Redacted | | | | | | | |
| ZARA, ABDUL | | 1969 ANGELICA LN | | | | BARTLETT | IL | 60103-0000 | |
| ZARA, ABDUL HADI | | Address Redacted | | | | | | | |
| ZARA, AMINA ANNETTE | | Address Redacted | | | | | | | |
| ZARAGOZA, AARON MICHAEL | | Address Redacted | | | | | | | |
| ZARAGOZA, ANTONIO R | | 1052 N F ST | | | | PERRIS | CA | 92571 | |
| ZARAGOZA, ANTONIO RAMON | | Address Redacted | | | | | | | |
| ZARAGOZA, MARCOS | | 19519 CITRUS GROVE RD | | | | RIVERSIDE | CA | 92508 | |
| ZARAGOZA, MARCOS D | | Address Redacted | | | | | | | |
| ZARAGOZA, MARIA | | Address Redacted | | | | | | | |
| ZARAGOZA, RAQUEL | | Address Redacted | | | | | | | |
| ZARAGOZA, RAQUEL | | Address Redacted | | | | | | | |
| ZARAGOZA, SAMUEL RAUL | | Address Redacted | | | | | | | |
| ZARANKA, IGNAS | | Address Redacted | | | | | | | |
| ZARATE, ANDRES | | Address Redacted | | | | | | | |
| ZARATE, BRIAN NELSON | | Address Redacted | | | | | | | |
| ZARATE, CHRISTIAN GERARDO | | Address Redacted | | | | | | | |
| ZARATE, CHRISTOPHER MARTIN | | Address Redacted | | | | | | | |
| ZARATE, ELISEO | | Address Redacted | | | | | | | |
| ZARATE, JAIRO OR JAY | | Address Redacted | | | | | | | |
| ZARATE, JEAN CARLOS | | Address Redacted | | | | | | | |
| ZARATE, JESSICA L | | Address Redacted | | | | | | | |
| ZARATE, MICHAEL RALPH | | Address Redacted | | | | | | | |
| ZARATE, ULISES | | 3428 ASHFORD ST | | | | SAN DIEGO | CA | 92111 | |
| ZARAVELIS, ANGELO | | Address Redacted | | | | | | | |
| ZARCO, ANTONIO | | 1612 LOMBARD AVE | | | | BERWYN | IL | 60402-1420 | |
| ZARCO, MARCO ANTONIO | | Address Redacted | | | | | | | |
| ZARE, SHAMIM | | Address Redacted | | | | | | | |
| ZAREE, KHASHAYAR GHARABAKLO | | Address Redacted | | | | | | | |
| ZAREII, ESFANDIAR | | Address Redacted | | | | | | | |
| ZAREK, MIKE | | Address Redacted | | | | | | | |
| ZARELLA, MICHAEL D | | Address Redacted | | | | | | | |
| ZARELLI, JARED | | 15821 E 4TH AVE APT A301 | | | | SPOKANE VALLEY | WA | 99037-7946 | |
| ZARELLI, JARED M | | Address Redacted | | | | | | | |
| ZAREM, FLORENCE | | 166 VENTNOR K | | | | DEERFIELD BEACH | FL | 33442-2426 | |
| ZAREMBA, PAUL | | Address Redacted | | | | | | | |
| ZAREMBA, RANDI LEE | | Address Redacted | | | | | | | |
| ZAREMBA, RYAN THOMAS | | Address Redacted | | | | | | | |
| ZARENO, JOHN | | 1569 DYLAN DRIVE | | | | VIRGINIA BEACH | VA | 23464 | |
| ZARENO, JOHN H | | Address Redacted | | | | | | | |
| ZARGARI, DAVID | | Address Redacted | | | | | | | |
| ZARGHAMI, DANNIKA | | Address Redacted | | | | | | | |
| ZARGHOUNI, KAVEH | | 46 WEST BAR LE DOC | | | | CORPUS CHRISTI | TX | 00007-8414 | |
| ZARGHOUNI, KAVEH | | Address Redacted | | | | | | | |
| ZARICOR, CAROL ANN | | Address Redacted | | | | | | | |
| ZARIFIAN, ARA | | Address Redacted | | | | | | | |
| ZARIFIAN, LADAN | | Address Redacted | | | | | | | |
| ZARINS, BRYAN J | | Address Redacted | | | | | | | |
| ZARINS, CANDI | | 2822 BOULDER RIDGE DR | | | | JEFFERSONVILLE | IN | 47130-8677 | |
| ZARKHIN, GREGORY | | 3812 ELLENDALE RD | | | | CHAGRIN FALLS | OH | 44022-1124 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ZARKIN GROUP INC | | 550 MAMARONECK AVE | | | | HARRISON | NY | 10528-1636 | |
| ZARNOTH, JONATHAN DUDLEY | | Address Redacted | | | | | | | |
| ZAROBINSKI, LARRY WILLIAM | | Address Redacted | | | | | | | |
| ZAROLINSKI, MATHEW M | | Address Redacted | | | | | | | |
| Zaroogian, James | | 439 Ligustrum Dr | | | | Melbourne | FL | 32934-8603 | |
| ZARRACINA, DUSTIN MICHAEL | | Address Redacted | | | | | | | |
| ZARRELLA, JOSEPH LOUIS | | Address Redacted | | | | | | | |
| Zarrelli, Amedeo | | 65 Fox St | | | | Gloversville | NY | 12078 | |
| ZARRELLI, VINCENT | | 981 LOOKING GLASS LANE | | | | LAS VEGAS | NV | 89110 | |
| ZARUBA PHOTOGRAPHY | | PO BOX 862 | | | | CAREFREE | AZ | 85377 | |
| ZARUBA, NICOLE | | Address Redacted | | | | | | | |
| ZARUBIN, SERGEI | | Address Redacted | | | | | | | |
| ZARUBIN, SERGIY | | Address Redacted | | | | | | | |
| ZARUBINA, TATSIANA | | PO BOX 2945 | | | | DREXEL | NC | 28619-0000 | |
| ZARUTA, JOHN | | 377 PRINGLE ST | | | | PRINGLE | PA | 18704-1830 | |
| ZARZA, RICARDO | | Address Redacted | | | | | | | |
| ZARZAUR & SCHWARTZ | | PO BOX 11366 | | | | BIRMINGHAM | AL | 35202 | |
| ZARZECZNY, JIM | | 165 E 11TH AVE | | | | COLUMBUS | OH | 43201 | |
| ZASLAVSKIY, YEFIM | | 1108 CASTILIAN CT APT 214 | | | | GLENVIEW | IL | 60025-2449 | |
| ZASTKO, ALEX K | | Address Redacted | | | | | | | |
| ZATKOFF, LARRY P | | Address Redacted | | | | | | | |
| ZATOUU, MO | | 6876 MIDDLEBELT RD | | | | GARDEN CITY | MI | 48135 | |
| ZATT, KYLE | | Address Redacted | | | | | | | |
| ZATZ, ERIC ROMAN | | Address Redacted | | | | | | | |
| ZATZ, ERIC ROMAN | | Address Redacted | | | | | | | |
| ZAUDKE, JOHN | | 497TH AVE W12041 | | | | PRESCOTT | WI | 54021-0000 | |
| ZAUDKE, JOHN RONALD | | Address Redacted | | | | | | | |
| ZAVAGLIA, WILLIAM T | | Address Redacted | | | | | | | |
| ZAVALA, ALFONSO | | Address Redacted | | | | | | | |
| ZAVALA, ANA | | Address Redacted | | | | | | | |
| ZAVALA, ARMANDO | | 544 WACOUSTA CT | | | | OXFORD | PA | 19363-0000 | |
| ZAVALA, BRENDA IBETT | | Address Redacted | | | | | | | |
| ZAVALA, BRENT ELBERT | | Address Redacted | | | | | | | |
| ZAVALA, CRYSTALDAWN | | Address Redacted | | | | | | | |
| ZAVALA, DAVID | | 3752 CYPRESS AVE | | | | ELMONTE | CA | 91731 | |
| ZAVALA, JANICA RENEE | | Address Redacted | | | | | | | |
| ZAVALA, JAVIER M | | Address Redacted | | | | | | | |
| ZAVALA, JENNIFER I | | Address Redacted | | | | | | | |
| ZAVALA, JOE | | 1609 N HAYNIE AVE | | | | TYLER | TX | 75702-3409 | |
| ZAVALA, JOHNNY | | Address Redacted | | | | | | | |
| ZAVALA, JONATHON DAVID | | Address Redacted | | | | | | | |
| ZAVALA, JOSE | | 804 OLLIE CT | | | | CARPENTERSVLE | IL | 60110-0000 | |
| ZAVALA, JOSE LUIS | | Address Redacted | | | | | | | |
| ZAVALA, MARCOS | | Address Redacted | | | | | | | |
| ZAVALA, MARIA L | | 5514 W 24TH ST | | | | CICERO | IL | 60804-2756 | |
| ZAVALA, MIGUEL A | | Address Redacted | | | | | | | |
| ZAVALA, MONICA | | Address Redacted | | | | | | | |
| ZAVALA, MONICA LIZET | | Address Redacted | | | | | | | |
| ZAVALA, NOEMI | | 3150 DREW ST | 19 | | | LOS ANGELES | CA | 90065-0000 | |
| ZAVALA, NOEMI | | Address Redacted | | | | | | | |
| ZAVALA, OSCAR | | Address Redacted | | | | | | | |
| ZAVALA, RAMON | | Address Redacted | | | | | | | |
| ZAVALA, RAMONA | | 3311 N 18TH ST APT 18 | | | | PHOENIX | AZ | 85016 | |
| ZAVALA, RAMONA ANN | | Address Redacted | | | | | | | |
| ZAVALA, RAUL | | Address Redacted | | | | | | | |
| ZAVALA, ROBERT | | Address Redacted | | | | | | | |
| ZAVALA, ROBERTO ABRAHAM | | Address Redacted | | | | | | | |
| ZAVALA, RYAN DANIEL | | Address Redacted | | | | | | | |
| ZAVALA, XAVIER ANTONIO | | Address Redacted | | | | | | | |
| ZAVALETA, JOSE LUIS | | Address Redacted | | | | | | | |
| ZAVANTA INC | | 400 PERIMETER CTR TER STE 249 | | | | ATLANTA | GA | 30346 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ZAVERTNIK, STEVEN PATRICK | | Address Redacted | | | | | | | |
| ZAVESKY JR, THOMAS | | 8721 SANTA MONICA BLVD | | | | LOS ANGELES | CA | 90069 | |
| ZAVESKY JR, THOMAS RICHARD | | Address Redacted | | | | | | | |
| ZAVESON, DAVID JOHN | | Address Redacted | | | | | | | |
| ZAVGORODNIY, SERGIY | | Address Redacted | | | | | | | |
| ZAVINSKI, SCOTT A | | Address Redacted | | | | | | | |
| ZAVOROTNY, RYAN SCOTT | | Address Redacted | | | | | | | |
| ZAVOSKY, ANDREW JAMES | | Address Redacted | | | | | | | |
| ZAVSZA, SHAWN | | Address Redacted | | | | | | | |
| ZAWACKI, KELLY MARIE | | Address Redacted | | | | | | | |
| ZAWALISH, DEREK JOHN | | Address Redacted | | | | | | | |
| ZAWISTOWSKI, MICHAEL WALTER | | Address Redacted | | | | | | | |
| ZAWLOCKI, KYLE ANTHONY | | Address Redacted | | | | | | | |
| ZAWOL, MATEUSZ ROBERT | | Address Redacted | | | | | | | |
| ZAYAC, LEE C | | Address Redacted | | | | | | | |
| ZAYAN, HANY MOHAMED | | Address Redacted | | | | | | | |
| ZAYAS CINTRON, CYD M | | Address Redacted | | | | | | | |
| ZAYAS GALVEZ, ALMA | | 3305 SUNSET AVE | | | | WAUKEGAN | IL | 60087-3414 | |
| ZAYAS RIVERA, JESUS G | | Address Redacted | | | | | | | |
| ZAYAS RODRIGUEZ, ELMER | | Address Redacted | | | | | | | |
| ZAYAS, JOHN | | Address Redacted | | | | | | | |
| ZAYAS, JOSE ANTONIO | | Address Redacted | | | | | | | |
| ZAYAS, KEVIN JOSE | | Address Redacted | | | | | | | |
| ZAYAS, MARCOS | | Address Redacted | | | | | | | |
| ZAYAS, MIGUEL ANGEL | | Address Redacted | | | | | | | |
| ZAYAS, NELSON | | Address Redacted | | | | | | | |
| ZAYAS, SAMANTHA | | Address Redacted | | | | | | | |
| ZAYAS, STEPHANIE | | Address Redacted | | | | | | | |
| ZAYAS, SYLVIA MARIE | | Address Redacted | | | | | | | |
| ZAYAS, ZORAIDA | | Address Redacted | | | | | | | |
| ZAYAT, HASSAN | | Address Redacted | | | | | | | |
| ZAYAT, RAMI MICHAEL | | Address Redacted | | | | | | | |
| ZAYAZ, DOUGLAS JAY | | Address Redacted | | | | | | | |
| Zayed M Hararah | | 29058 Hillview St | | | | Hayward | CA | 94544 | |
| ZAZILENSKI, STEPHEN PETROVICH | | Address Redacted | | | | | | | |
| ZAZUETA, FLOR | | 4614 S FREMONT AVE | | | | TUCSON | AZ | 85714-1603 | |
| ZAZUETA, HECTOR A | | Address Redacted | | | | | | | |
| ZAZUETA, MATTHEW M | | Address Redacted | | | | | | | |
| ZAZUETA, RODOLFO | | Address Redacted | | | | | | | |
| ZAZULA, ANDREW MICHAEL | | Address Redacted | | | | | | | |
| ZBBF REALTY LLC | | 1801 CENTURY PARK WEST | | | | LOS ANGELES | CA | 90067 | |
| ZBIKOWSKI, JONATHAN DANIEL | | Address Redacted | | | | | | | |
| ZBOYOVSKI, ALEXANDRIA NOELLE | | Address Redacted | | | | | | | |
| ZBYDNIEWSKI JR, BRIAN DAVID | | Address Redacted | | | | | | | |
| ZCMI | | 2733 E PARLEYS WAY STE 302 | | | | SALT LAKE CITY | UT | 84109 | |
| ZCMI | | 4685 HIGHLAND DR | | | | SALT LAKE CITY | UT | 84117 | |
| ZD COMDEX & FORUMS | | 303 VINTAGE PARK DR | | | | FOSTER CITY | CA | 94404 | |
| ZD JOURNALS | | PO BOX 23809 | | | | ROCHESTER | NY | 14692-3809 | |
| ZD JOURNALS | | PO BOX 35720 | | | | LOUISVILLE | KY | 40232-5720 | |
| ZD JOURNALS | | PO BOX 92880 | | | | ROCHESTER | NY | 14692-9973 | |
| ZDANCEWICZ, MICHAEL ALAN | | Address Redacted | | | | | | | |
| ZDANIS, RONALD W | | 453 HOLLYHOCK LN | | | | SPRING HILL | FL | 34606-5735 | |
| ZDANKIEWICZ, ROBERT WILLIAM | | Address Redacted | | | | | | | |
| ZDANOWICZ, JAMES DAVID | | Address Redacted | | | | | | | |
| ZDON, RACHEL ANN | | Address Redacted | | | | | | | |
| ZDROJOWY, FRANK A | | Address Redacted | | | | | | | |
| ZDUN, PAWEL | | Address Redacted | | | | | | | |
| ZDUN, RICHARD D | | Address Redacted | | | | | | | |
| ZDUNEK, ROBERT | | 350 PARTRIDGE CIRUT | | | | ALGONQUIN | IL | 60102 | |
| ZDZIEBKO, RON PAUL | | Address Redacted | | | | | | | |
| ZEA, BRIAN | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ZEA, STEPHEN R | | Address Redacted | | | | | | | |
| ZEAGLER, PAUL EDWARD | | Address Redacted | | | | | | | |
| ZEARFOSS & ASSOCIATES INC | | 104 MIDDLE LN | | | | WILMINGTON | NC | 28411 | |
| ZEAUSKAS, CORTNEY LEE | | Address Redacted | | | | | | | |
| ZEBALLOS, ANDRES EDGARDO | | Address Redacted | | | | | | | |
| ZEBALLOS, ANDRESE | | 1020 SW DEPOT AVE | | | | GAINESVILLE | FL | 32601-0000 | |
| ZEBALLOS, CARMINA | | 2750 NE 183RD ST APT 608 | | | | AVENTURA | FL | 33160-2118 | |
| ZEBALLOS, RAUL A | | Address Redacted | | | | | | | |
| ZEBLEY, GREGORY ALAN | | Address Redacted | | | | | | | |
| ZEBRA TECHNOLOGIES CORP | | 333 CORPORATE WOODS DR | | | | VERNON HILLS | IL | 60061 | |
| ZEBRA TECHNOLOGIES CORP | | DEPT 77 6048 | | | | CHICAGO | IL | 60678-6048 | |
| ZEBRACKI, MICHAEL LOUIS | | Address Redacted | | | | | | | |
| ZEBRASKY, ANDREA | | 301 SEACREST DR APT NO 503 | | | | LARGO | FL | 33771 | |
| ZEBRASKY, ANDREA BUARQUE | | Address Redacted | | | | | | | |
| ZEBRON, ZACHARY EDWARD | | Address Redacted | | | | | | | |
| ZEBROOK, DILLON | | Address Redacted | | | | | | | |
| ZEBROOK, DILLON R | | Address Redacted | | | | | | | |
| ZEBROV, YEVGENIY | | Address Redacted | | | | | | | |
| ZEBROWSKI, ALEXANDER MCGREGOR | | Address Redacted | | | | | | | |
| ZEBROWSKI, BRETT | | 3946 SQUIRE HILL CT | | | | RICHMOND | VA | 23234 | |
| ZEBROWSKI, JOVAN B | | Address Redacted | | | | | | | |
| ZEBROWSKI, ROGER | | 211 ESCUELA AVE NO B | | | | MOUNTAIN VIEW | CA | 94040 | |
| ZEBROWSKI, ROGER W | | 211 ESCUELA AVE NO B | | | | MOUNTAIN VIEW | CA | 94040-1812 | |
| ZEBROWSKI, SCOTT | | 2521 WALHALA DR | | | | RICHMOND | VA | 23236-1534 | |
| ZEBROWSKI, SCOTT | | 3649 CADDINGTON TER | | | | MIDLOTHIAN | VA | 23113 | |
| ZECH, RYAN J | | Address Redacted | | | | | | | |
| ZECH, RYAN THOMAS | | Address Redacted | | | | | | | |
| ZECHMAN, ALLEN F | | Address Redacted | | | | | | | |
| ZECHMAN, ASHLEY | | 150 REVERE RD | | | | STEWARTSVILLE | NJ | 08886-0000 | |
| ZECHMAN, ASHLEY ANN | | Address Redacted | | | | | | | |
| ZECHMAN, ASHLEY MARIE | | Address Redacted | | | | | | | |
| ZECHMAN, MICHAL LYNN | | Address Redacted | | | | | | | |
| ZECK, RACHEL ELIZABETH | | Address Redacted | | | | | | | |
| ZECK, SEAN M | | Address Redacted | | | | | | | |
| ZECKA, ANTHONY PAUL | | Address Redacted | | | | | | | |
| ZEDARJADI, OZZY | | Address Redacted | | | | | | | |
| ZEDNIK, JOSEPH | | 27211 OAK KNOLL DR | | | | BONITA SPRINGS | FL | 34134-8741 | |
| ZEDONEK, JOHN VINCENT | | Address Redacted | | | | | | | |
| ZEE MEDICAL | | 11 SYCAMORE WAY | UNITS 103 105 | | | BRANFORD | CT | 06405 | |
| ZEE MEDICAL | | 117 LANDMARK DR | | | | GREENSBORO | NC | 27419 | |
| ZEE MEDICAL | | 3251 REVERE STREET | SUITE 220 | | | AURORA | CO | 80011 | |
| ZEE MEDICAL | | 4221 W SIERRA MADRE NO 104 | | | | FRESNO | CA | 93722 | |
| ZEE MEDICAL | | 4250 PATRIOT DR STE 100 | | | | GRAPEVINE | TX | 76051 | |
| ZEE MEDICAL | | 5 WESTCHESTER PLAZA | | | | ELMSFORD | NY | 10523 | |
| ZEE MEDICAL | | 501 W LAKE STREET | | | | ELMHURST | IL | 60126 | |
| ZEE MEDICAL | | PO BOX 1060 | | | | MATTHEWS | NC | 28106 | |
| ZEE MEDICAL | | PO BOX 15069 | | | | ATLANTA | GA | 30333-0069 | |
| ZEE MEDICAL | | PO BOX 18008 | | | | GREENSBORO | NC | 27419 | |
| ZEE MEDICAL | | PO BOX 18521 | | | | IRVINE | CA | 92623-8559 | |
| ZEE MEDICAL | | PO BOX 18555 | | | | IRVINE | CA | 92623-8555 | |
| ZEE MEDICAL | | PO BOX 18559 | | | | IRVINE | CA | 92623-8559 | |
| ZEE MEDICAL | | PO BOX 1857 | | | | TEMPE | AZ | 85280 | |
| ZEE MEDICAL | | PO BOX 18581 | | | | IRVINE | CA | 92623-8581 | |
| ZEE MEDICAL | | PO BOX 18589 | | | | IRVINE | CA | 92623-8589 | |
| ZEE MEDICAL | | PO BOX 18948 | | | | IRVINE | CA | 92623-8948 | |
| ZEE MEDICAL | | PO BOX 19127 | | | | IRVINE | CA | 92623-9127 | |
| ZEE MEDICAL | | PO BOX 19187 | | | | IRVINE | CA | 92623-9187 | |
| ZEE MEDICAL | | PO BOX 34220 | | | | MEMPHIS | TN | 38184-0220 | |
| ZEE MEDICAL | | PO BOX 37761 | | | | OMAHA | NE | 68137 | |
| ZEE MEDICAL | | PO BOX 39166 | | | | DENVER | CO | 80239 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ZEE MEDICAL | | PO BOX 4158 | | | | WOODBRIDGE | VA | 22194 | |
| ZEE MEDICAL | | PO BOX 45761 | | | | OMAHA | NE | 68145-0761 | |
| ZEE MEDICAL | | PO BOX 4604 | | | | CHESTERFIELD | MO | 63006 | |
| ZEE MEDICAL | | PO BOX 5620 | | | | HOLLYWOOD | FL | 33083 | |
| ZEE MEDICAL | | PO BOX 610878 | | | | SAN JOSE | CA | 95161-0878 | |
| ZEE MEDICAL | | PO BOX 91478 | | | | LONG BEACH | CA | 90809 | |
| ZEE MEDICAL | | PO BOX 92623 | | | | IRVINE | CA | 92623-8948 | |
| ZEE MEDICAL ALBUQUERQUE | | 115 PENNSYLVANIA NE | | | | ALBUQUERQUE | NM | 87108 | |
| ZEE MEDICAL BROOKFIELD | | PO BOX 4 | | | | BROOKFIELD | WI | 53008-0004 | |
| ZEE MEDICAL BURNSVILLE | | PO BOX 911 | | | | BURNSVILLE | MN | 55337 | |
| ZEE MEDICAL CHAMBERSBURG | | 111 QUARRY ROAD | | | | CHAMBERSBURG | PA | 17201 | |
| ZEE MEDICAL DECATUR | | PO BOX 2928 | | | | DECATUR | AL | 35602 | |
| ZEE MEDICAL EL PASO | | PO BOX 220229 | | | | EL PASO | TX | 79913 | |
| ZEE MEDICAL FAIR OAKS | | PO BOX 22 | | | | FAIR OAKS | CA | 95628 | |
| ZEE MEDICAL FARGO | | PO BOX 8310 | | | | FARGO | ND | 58109-8310 | |
| ZEE MEDICAL GRETNA | | 715 FRANKLIN STREET | GIARDINA ENTERPRISES INC | | | GRETNA | LA | 70053-2194 | |
| ZEE MEDICAL GRETNA | | GIARDINA ENTERPRISES INC | | | | GRETNA | LA | 700532194 | |
| ZEE MEDICAL HAYWARD | | 2748 CAVANAGH CT | | | | HAYWARD | CA | 94545 | |
| ZEE MEDICAL HILLIARD | | PO BOX 6050 | | | | HILLIARD | OH | 43026 | |
| ZEE MEDICAL HILLSDALE | | PO BOX 267/RT 22 NORTH | | | | HILLSDALE | NY | 12529 | |
| ZEE MEDICAL HONOLULU | | PO BOX 30587 | | | | HONOLULU | HI | 96820 | |
| ZEE MEDICAL HUNTINGTON BEACH | | 16631 BURKE LANE | | | | HUNTINGTON BEACH | CA | 92647 | |
| ZEE MEDICAL INDIANAPOLIS | | 5360 W 84TH ST | | | | INDIANAPOLIS | IN | 46268 | |
| ZEE MEDICAL KEARNS | | 4175 W 5345 S | | | | KEARNS | UT | 84118 | |
| ZEE MEDICAL LAKE OSWEGO | | PO BOX 1847 | | | | LAKE OSWEGO | OR | 97035 | |
| ZEE MEDICAL LAKEWOOD | | 4007 PARAMOUNT BLVD | STE 105 | | | LAKEWOOD | CA | 90712 | |
| ZEE MEDICAL LAKEWOOD | | STE 105 | | | | LAKEWOOD | CA | 90712 | |
| ZEE MEDICAL LUBBOCK | | PO BOX 64337 | | | | LUBBOCK | TX | 79464 | |
| ZEE MEDICAL MATTYDALE | | PO BOX 423 | | | | MATTYDALE | NY | 13211 | |
| ZEE MEDICAL MESQUITE | | PO BOX 852906 | | | | MESQUITE | TX | 75185-2906 | |
| ZEE MEDICAL N CHARLESTON | | 3216 B2 INDUSTRY DRIVE | | | | N CHARLESTON | SC | 29418 | |
| ZEE MEDICAL NEWPORT NEWS | | 815 BLUE CRAB ROAD SUITE NO 1 | | | | NEWPORT NEWS | VA | 23606 | |
| ZEE MEDICAL NEWPORT NEWS | | 815 BLUECRAB ROAD | SUITE I | | | NEWPORT NEWS | VA | 23606 | |
| ZEE MEDICAL NEWPORT NEWS | | SUITE I | | | | NEWPORT NEWS | VA | 23606 | |
| ZEE MEDICAL NORTHBORO | | 300 W MAIN ST | | | | NORTHBORO | MA | 01532 | |
| ZEE MEDICAL OKLAHOMA CITY | | 13 NW 132ND | | | | OKLAHOMA CITY | OK | 73114-2318 | |
| ZEE MEDICAL ONTARIO | | 940 GREVILLEA COURT | | | | ONTARIO | CA | 91761 | |
| ZEE MEDICAL PITTSBURGH | | 605 PARKWAY VIEW DRIVE | | | | PITTSBURGH | PA | 152051432 | |
| ZEE MEDICAL PITTSBURGH | | PO BOX 871159 | | | | CANTON | MI | 48187 | |
| ZEE MEDICAL READING | | 9200 LEISZS ROAD | RR 9 BOX 9290 | | | READING | PA | 19605-9634 | |
| ZEE MEDICAL READING | | RR 9 BOX 9290 | | | | READING | PA | 196059634 | |
| ZEE MEDICAL RENO | | 1401 W FOURTH ST | | | | RENO | NV | 89503 | |
| ZEE MEDICAL ROCKFORD | | PO BOX 15735 | | | | LOVES PARK | IL | 61132 | |
| ZEE MEDICAL ROUND ROCK | | PO BOX 2049 | | | | ROUND ROCK | TX | 78680-2049 | |
| ZEE MEDICAL S HOUSTON | | 3430 S SAM HOUSTON PKWY E STE 500 | | | | HOUSTON | TX | 77047-6533 | |
| ZEE MEDICAL SAN ANTONIO | | PO BOX 33008 | | | | SAN ANTONIO | TX | 78265-3008 | |
| ZEE MEDICAL SAN DIEGO | | 8565 COMMERCE AVE | | | | SAN DIEGO | CA | 92121-2670 | |
| ZEE MEDICAL SANTA MONICA | | 1653 12TH STREET | | | | SANTA MONICA | CA | 90404 | |
| ZEE MEDICAL SEATTLE | | PO BOX 58627 | | | | SEATTLE | WA | 98138-1627 | |
| ZEE MEDICAL SEFFNER | | PO BOX 1619 | | | | SEFFNER | FL | 33584 | |
| ZEE MEDICAL SERVICE | | 605 PKY VIEW DR | | | | PITTSBURGH | PA | 15205 | |
| ZEE MEDICAL SHEPHERDSVILLE | | 5022 N PRESTON HIGHWAY | | | | SHEPHERDSVILLE | KY | 40165 | |
| ZEE MEDICAL SOUTH BEND | | PO BOX 8040 | | | | SOUTH BEND | IN | 46660-8040 | |
| ZEE MEDICAL ST LOUIS | | 1044 PERSHALL | | | | ST LOUIS | MO | 63137 | |
| ZEE MEDICAL SVC N LITTLE ROCK | | PO BOX 15665 | | | | N LITTLE ROCK | AR | 72231 | |
| ZEE MEDICAL TIMONIUM | | PO BOX 4175 | | | | TIMONIUM | MD | 21094 | |
| ZEE MEDICAL TULSA | | PO BOX 54307 | | | | TULSA | OK | 74155 | |
| ZEE MEDICAL W DES MOINES | | PO BOX 65753 | | | | WEST DES MOINES | IA | 50265 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ZEE MEDICAL W SPRINGFIELD | | PO BOX 1145 | | | | WEST SPRINGFIELD | MA | 01090-1145 | |
| ZEE MEDICAL WHITTIER | | 19700 BUSINESS PKWY | | | | WALNUT | CA | 91789 | |
| ZEE MEDICAL WILLIAMSVILLE | | PO BOX 1647 | | | | WILLIAMSVILLE | NY | 14231-1647 | |
| ZEE MEDICAL WILLOUGHBY | | PO BOX 8003 | | | | WILLOUGHBY | OH | 44094-0099 | |
| ZEE MEDICAL WIXOM | | PO BOX 1005 | | | | WIXOM | MI | 48393-1005 | |
| ZEE MEDICAL WOBURN | | 20 R HENSHAW ST | | | | WOBURN | MA | 01801 | |
| ZEE MEDICAL WOLFEBORO FALLS | | PO BOX 849 | | | | WOLFEBORO FALLS | NH | 03896 | |
| ZEEB, CHERYLYN R | | Address Redacted | | | | | | | |
| ZEEK, DAVID W | | Address Redacted | | | | | | | |
| ZEELAND COMMUNITY HOSPITAL | | 100 S PINE ST | | | | ZEELAND | MI | 49464 | |
| ZEFFIRO, JAMES | | 27 JILL DR | | | | COMMACK | NY | 11725-0000 | |
| ZEFFIRO, JAMES MICHAEL | | Address Redacted | | | | | | | |
| ZEGAR, NASEER | | Address Redacted | | | | | | | |
| ZEGARRA, ALBERTO A | | Address Redacted | | | | | | | |
| ZEGELIN, JOHN | | Address Redacted | | | | | | | |
| ZEGERS, JEFF | | Address Redacted | | | | | | | |
| ZEGEYE, BROOK | | Address Redacted | | | | | | | |
| ZEGLAM, AHMAIDA T | | Address Redacted | | | | | | | |
| ZEGLAM, MILAD T | | Address Redacted | | | | | | | |
| ZEH, ERIC S | | Address Redacted | | | | | | | |
| ZEH, MATTHEW BRANDON | | Address Redacted | | | | | | | |
| ZEHMS, GABRIELLE LANI | | Address Redacted | | | | | | | |
| ZEHNDER, ROBERT KENNETH | | Address Redacted | | | | | | | |
| ZEHNDERS OF FRANKENMUTH | | 730 SOUTH MAIN ST | | | | FRANKENMUTH | MI | 48734 | |
| ZEHR, TIMOTHY KYLE | | Address Redacted | | | | | | | |
| ZEHRING, JOSH BRYAN | | Address Redacted | | | | | | | |
| ZEHRING, JOSH BRYAN | | Address Redacted | | | | | | | |
| ZEIDAN, ALI | | Address Redacted | | | | | | | |
| ZEIDAN, SAM NICK | | Address Redacted | | | | | | | |
| ZEIDLER FLORAL CO | | 2011 N FULTON | | | | EVANSVILLE | IN | 47710 | |
| ZEIGER, AMELIA B | | Address Redacted | | | | | | | |
| ZEIGER, KRYSTI DEE A | | Address Redacted | | | | | | | |
| ZEIGLER APPRAISAL GROUP | | 528 W VINE ST | | | | SPRINGFIELD | IL | 62704 | |
| ZEIGLER, ADAM MORRIS | | Address Redacted | | | | | | | |
| ZEIGLER, ARIEL | | 606 CLINTON ST | | | | HOBOKEN | NJ | 07030-9101 | |
| ZEIGLER, CURTIS | | Address Redacted | | | | | | | |
| ZEIGLER, JUSTIN DALE | | Address Redacted | | | | | | | |
| ZEIGLER, KATHRYN MARIE | | Address Redacted | | | | | | | |
| ZEIGLER, MARLENE | | 5130 KEITTS CORNER RD | | | | MECHANICSVILLE | VA | 23111 | |
| ZEIGLER, MARSHA | | 9700 OUR KIDS RD | | | | GROVELAND | FL | 34736 | |
| ZEIGLER, MEAGAN BRIANN | | Address Redacted | | | | | | | |
| ZEIGLER, MICHAEL | | 1531 FULTON RD | | | | DAUPHIN | PA | 17018 | |
| ZEIGLER, MICHAEL W | | Address Redacted | | | | | | | |
| ZEIGLER, SHARON | | 14981 COUNTY RD 1 50 | | | | EDON | OH | 43518-9786 | |
| ZEIGLER, STACY | | 813 WENDEMERE DR | | | | SEYMOUR | IN | 47274 | |
| ZEIGLER, TIM | | 210 SUNSET DRIVE | | | | SALISBURY | NC | 28147-0000 | |
| ZEILAH, ELIAS | | Address Redacted | | | | | | | |
| ZEILENGA, BRIAN | | Address Redacted | | | | | | | |
| ZEILER, MARC A | | Address Redacted | | | | | | | |
| ZEILER, MARCA | | 2800 N 46TH AVE | | | | HOLLYWOOD | FL | 33021-0000 | |
| ZEILSTRA, THEODORE | | 300 DORRIS COURT | | | | HENDERSONVILLE | TN | 37075 | |
| ZEILSTRA, THEODORE | | 300 DORRIS COURT | | | | HENDERSONVILLE | TN | 00003-7075 | |
| ZEILSTRA, THEODORE JOHN | | Address Redacted | | | | | | | |
| ZEIMET BATTERY CO | | 3041 HAMMOND AVE | | | | ELKHART | IN | 46516 | |
| ZEIN, HABEEB HASSAN | | Address Redacted | | | | | | | |
| ZEIN, MAZEN K | | Address Redacted | | | | | | | |
| ZEIN, RAMI K | | Address Redacted | | | | | | | |
| ZEINEMANN, MIKE | | Address Redacted | | | | | | | |
| ZEINERT, CORTNEY STAR | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ZEINZ, DAVE | | Address Redacted | | | | | | | |
| ZEIS, ZACHARY STEPHEN | | Address Redacted | | | | | | | |
| Zeisler & Zeisler PC | James G Verrillo | 558 Clinton Ave | PO Box 3186 | | | Bridgeport | CT | 06605-0186 | |
| ZEISS, STEPHEN JOSEPH | | Address Redacted | | | | | | | |
| ZEISSEL, DEREK C | | Address Redacted | | | | | | | |
| ZEISSIG, CARLOS | | Address Redacted | | | | | | | |
| ZEITER, BLAKE THOMAS | | Address Redacted | | | | | | | |
| ZEITLER, TAMARA | | PO BOX 1176 | | | | PUYALLUP | WA | 98360-0000 | |
| ZEITLIN, ANTHONY SALVATORE | | Address Redacted | | | | | | | |
| ZEITLYN, JAY | | 20 BALA  AVE | | | | BALA CYNWYD | PA | 19004 | |
| ZEITOUN, AMALIE E | | Address Redacted | | | | | | | |
| ZEITOUN, JACK | | 25747 BRONTE LANE | | | | STEVENSON RANCH | CA | 91381-0000 | |
| ZEITOUN, JACK HALE | | Address Redacted | | | | | | | |
| ZELADA, WILLIAM NORBERTO | | Address Redacted | | | | | | | |
| ZELASKO, MATTHEW TIMOTHY | | Address Redacted | | | | | | | |
| ZELASKO, PAUL J | | Address Redacted | | | | | | | |
| ZELAYA, BRENDA L | | Address Redacted | | | | | | | |
| ZELAYA, DAVID | | 5700 GOUCHER DR | | | | COLLEGE PARK | MD | 20740 | |
| ZELAYA, DAVID A | | Address Redacted | | | | | | | |
| ZELAYA, EVERTH | | 8014 LELAND RD | | | | MANASSAS | VA | 20111-1943 | |
| ZELAYA, JOSE | | 4060 CLAY PL NE | | | | WASHINGTON D C | DC | 20019 | |
| ZELAYA, JOSE DAVID | | Address Redacted | | | | | | | |
| ZELAYA, JOSE SANTOS | | Address Redacted | | | | | | | |
| ZELAYA, JULIO C | | Address Redacted | | | | | | | |
| ZELAYA, KEVIN A | | Address Redacted | | | | | | | |
| ZELAYA, MANUEL O | | Address Redacted | | | | | | | |
| ZELAYA, OVED | | Address Redacted | | | | | | | |
| ZELAYA, RAFAEL | | 6101 CAYGOURN | | | | NORTH HOLLYWOOD | CA | 91606 | |
| ZELAYA, RAUL ARMANDO | | Address Redacted | | | | | | | |
| ZELAZNY, BELINDA | | Address Redacted | | | | | | | |
| ZELAZNY, STEVEN TIMOTHY | | Address Redacted | | | | | | | |
| ZELAZOWSKA, ILONA | | 1875 MISSION HILLS LN | | | | NORTHBROOK | IL | 60062-5760 | |
| ZELCO, JERRY | | | | | | NEWPORT BEACH | CA | 92660 | |
| ZELDES, RYAN SCOTT | | Address Redacted | | | | | | | |
| ZELEDON, DAVID ISRAEL | | Address Redacted | | | | | | | |
| ZELEI, MARISSA DANIELLE | | Address Redacted | | | | | | | |
| ZELEN, BOKI | | Address Redacted | | | | | | | |
| ZELENKOV, MAX O | | Address Redacted | | | | | | | |
| ZELENSKY, ANTHONY DONALD | | Address Redacted | | | | | | | |
| ZELENZ, WESTON | | 2118 NORTH HAMPTON ST | | | | EASTON | PA | 18042 | |
| ZELEPIS, MICHAEL THOMAS | | Address Redacted | | | | | | | |
| ZELEPUHIN, DIMITRI | | Address Redacted | | | | | | | |
| ZELEZNICK, NICHOLAS S | | Address Redacted | | | | | | | |
| ZELEZNIKAR, ADAM LEE | | Address Redacted | | | | | | | |
| ZELIGSON, JESSE CHARLES | | Address Redacted | | | | | | | |
| ZELIKOVICH, EDWARD | | 3031 BENTWOOD CIRCLE NORTH DR | | | | INDIANAPOLIS | IN | 46268-2825 | |
| ZELINSKI, GEORGE | RAUL ELIZONDO | 1103 EAST RD TO SIX FLAGS ST | | | | ARLINGTON | TX | 76011 | |
| ZELINSKI, MARCUS | | 3201 BOOKHAM DR | | | | SUN PRAIRIE | WI | 53590-4555 | |
| ZELINSKI, MARCUS JOSEPH | | Address Redacted | | | | | | | |
| ZELINSKI, RANDY | | Address Redacted | | | | | | | |
| ZELJKO, ROKOVIC | | 20 WINSLOW DR | | | | SCHENECTADY | NY | 12309-3216 | |
| ZELLER, ANDREW J | | Address Redacted | | | | | | | |
| ZELLER, DAVID | | 9933 N LAWLER STE 440 | | | | SKOKIE | IL | 60077 | |
| ZELLER, JAMES | | 239 BERKELEY DRIVE | | | | BOLINGBROOK | IL | 60440 | |
| ZELLER, JOSHUA | | 1201 ROSEDALE DR | | | | MANSFIELD | OH | 44906-0000 | |
| ZELLER, JOSHUA JOSEPH | | Address Redacted | | | | | | | |
| ZELLER, NICHOLAS HYDE | | Address Redacted | | | | | | | |
| ZELLER, STEPHANIE | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ZELLER, WILL WALTER | | Address Redacted | | | | | | | |
| ZELLERBACH | | DRAWER CS100889 | | | | ATLANTA | GA | 30384 | |
| ZELLERBACH | | DRAWER CS198111 | | | | ATLANTA | GA | 30384-8111 | |
| ZELLERBACH | | PO BOX 641157 | | | | PITTSBURGH | PA | 15264-1157 | |
| ZELLERMAYER, PHILLIP A | | 7203 BESUBIO PL | | | | BOYNTON BEACH | FL | 33437 | |
| ZELLERS, JOHN R | | 26 WINNIPEG LN | | | | LAWRENCEVILLE | NJ | 08648 | |
| ZELLERS, ROBBY HOWARD | | Address Redacted | | | | | | | |
| ZELLI, SAMANTHA | | Address Redacted | | | | | | | |
| ZELLMER, DUSTIN MATTHEW | | Address Redacted | | | | | | | |
| ZELLNER SALES & SERVICE | | PO BOX 1570 | | | | CONWAY | AR | 72033 | |
| ZELLNER, HOWARD | | 816 MAUCH CHUNK RD | | | | PALMERTON | PA | 18071 | |
| ZELLNER, HOWARD J | | Address Redacted | | | | | | | |
| ZELLNER, TIMOTHY JAMES | | Address Redacted | | | | | | | |
| ZELLOUS, PATRICE M | | 1461 CLERMONT AVE | | | | EAST POINT | GA | 30344-1752 | |
| ZELM, DAVE | | Address Redacted | | | | | | | |
| ZELMA, RICHARD | | 940 BLANCH AVE | | | | NORWOOD | NJ | 07648 | |
| ZELMAN COMPANIES, THE | | 707 WILSHIRE BLVD | SUITE 3036 | | | LOS ANGELES | CA | 90017 | |
| ZELMAN COMPANIES, THE | | SUITE 3036 | | | | LOS ANGELES | CA | 90017 | |
| ZELTEN, MATTHEW T | | Address Redacted | | | | | | | |
| ZEMAITIS, BRYAN | | 39 EDWARD LANE | | | | SPENCERPORT | NY | 14559 | |
| ZEMAITIS, BRYAN KEITH | | Address Redacted | | | | | | | |
| ZEMAN, SALLY J | | PO BOX 1169 | STANDING CHAP 13 TRUSTEE | | | DENVER | CO | 80201-1169 | |
| ZEMAN, SALLY J | | PO BOX 1169 | | | | DENVER | CO | 802011169 | |
| ZEMANSKI, RYAN | | Address Redacted | | | | | | | |
| ZEMANTIC, SCOTT J | | Address Redacted | | | | | | | |
| ZEMEL, BENJAMIN SAMUEL | | Address Redacted | | | | | | | |
| ZEMMITT, ANTHONY LYDELL | | Address Redacted | | | | | | | |
| ZENAHLIK, KAITLYN B | | Address Redacted | | | | | | | |
| ZENCZAK, ANDREW | | 109 GAYLOR ST | | | | SANTA CRUZ | CA | 95060 | |
| ZENDA, JASON | | 4707 AUGUSTANA DR | | | | ROCKFORD | IL | 61107 | |
| ZENDA, JASON ALLEN | | Address Redacted | | | | | | | |
| ZENDEJAS JR, ROBERT H | | Address Redacted | | | | | | | |
| ZENDEJAS, CESAR | | Address Redacted | | | | | | | |
| ZENDEJAS, DANIELLE MARIE | | Address Redacted | | | | | | | |
| ZENDEJAS, GENARO | | Address Redacted | | | | | | | |
| ZENDEJAS, GUILLERMO | | 632 FAIRMONT DR | | | | SALINAS | CA | 00009-3901 | |
| ZENDEJAS, GUILLERMO | | Address Redacted | | | | | | | |
| ZENDEJAS, JUAN | | 3087 DUSTY RIDGE DR | | | | ROCKWALL | TX | 75032-7430 | |
| ZENDEJAS, MICHAEL A | | Address Redacted | | | | | | | |
| Zendejas, Mike | | 456 E Puente No 1 | | | | Covina | CA | 91723 | |
| ZENDEJAS, SERGIO | | Address Redacted | | | | | | | |
| ZENDEJAS, THEA LYNN | | Address Redacted | | | | | | | |
| ZENESKI, LUCAS ARRON | | Address Redacted | | | | | | | |
| ZENGA APPRAISAL ASSOCIATES INC | | 1279 ROUTE 46 E BLDG A S1 | | | | PARSIPPANY | NJ | 07054 | |
| ZENGER, JAILYNN | | Address Redacted | | | | | | | |
| ZENGLER, TALIANA | | Address Redacted | | | | | | | |
| ZENI, MOHAMMED AAMIR | | Address Redacted | | | | | | | |
| ZeniMax Media Inc | J Griffin Lesher Esq | 1370 Piccard Dr Ste 120 | | | | Rockville | MD | 20850 | |
| ZENITH | | 1000 SYLVAN AVE | | | | ENGLEWOOD CLIFFS | NJ | 07632 | |
| ZENITH | | 2000 MILLBROOK DR | | | | LINCOLNSHIRE | IL | 60069 | |
| ZENITH | | 801 E ROOSEVELT RD | | | | LOMBARD | IL | 60148 | |
| ZENITH | | PO BOX 13464 | | | | NEWARK | NJ | 07188-3464 | |
| ZENITH | | PO BOX 6727 | | | | HUNTSVILLE | AL | 35824 | |
| ZENITH CONTROLS INC | | 135 S LASALLE DEPT 2224 | ATTN GENE DYESS | | | CHICAGO | IL | 60674-2224 | |
| ZENITH ELECTRONICS CORP | PAUL ERTEL | 1000 SYLVAN AVENUE | | | | ENGLEWOOD CLIFFS | NJ | 07632 | |
| ZENITH ELECTRONICS CORP | | 503 WORMLEY CREEK DRIVE | | | | YORKTOWN | VA | 23692 | |
| ZENITH ELECTRONICS CORP | | MR TRACEY JANEY | LG ELECTRONICS | 201 JAMES RECORD RD PO BOX 240007 | | HUNTSVILLE | AL | 35824 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ZENITH ELECTRONICS CORP | | PO BOX 22230 NETWORK PL | | | | CHICAGO | IL | 60673-1222 | |
| ZENITH ELECTRONICS CORP | | PO BOX 905071 | | | | CHARLOTTE | NC | 28920 | |
| ZENITH ELECTRONICS CORP | | PO BOX 905071 | | | | CHARLOTTE | NC | 28290-5071 | |
| Zenith Electronics Corporation | Dylan G Trache | Wiley Rein LLP | 7925 Jones Branch Dr Ste 6200 | | | McLean | VA | 22102 | |
| ZENITH ELECTRONICS CORPORATION | | 21291 NETWORK PL | | | | CHICAGO | IL | 60673-1212 | |
| ZENITH ELECTRONICS CORPORATION | | REMIT TO NO 991000 | | | | CHICAGO | IL | 60639 | |
| ZENITH PACKAGING COMPANY LLC | | 3230 REED AVE | | | | W SACRAMENTO | CA | 95605 | |
| ZENN, BARRINGTON | | Address Redacted | | | | | | | |
| ZENNS, LAWRENCE PAUL | | Address Redacted | | | | | | | |
| ZENO GOMEZ, JAYSEN OMAR | | Address Redacted | | | | | | | |
| ZENO OFFICE SOLUTIONS | | PO BOX 607220 | | | | ORLANDO | FL | 32860-7220 | |
| ZENO SYSTEMS OF GEORGIA INC | | 98 ANNEX 699 | | | | ATLANTA | GA | 30398-0699 | |
| ZENO SYSTEMS OF HOUSTON INC | | 8601 JAMEEL NO 190 | | | | HOUSTON | TX | 77040 | |
| ZENO, EMERSON JOHN | | Address Redacted | | | | | | | |
| ZENO, LATANYA PAMELA | | Address Redacted | | | | | | | |
| ZENOBI, JASON ADAM | | Address Redacted | | | | | | | |
| ZENOBIAN, CRAIG A | | Address Redacted | | | | | | | |
| ZENOR, BRETT JAMES | | Address Redacted | | | | | | | |
| ZENTIS, MICHELLE M | | 8942 WAITES WAY | | | | LORTON | VA | 22079-1737 | |
| ZENTKO, CHRISTOPHER A | | Address Redacted | | | | | | | |
| ZENTNER, CYNDI LOU | | Address Redacted | | | | | | | |
| ZENTNER, RICHARD ROYER | | Address Redacted | | | | | | | |
| ZENTZ, NANCY JO | | Address Redacted | | | | | | | |
| ZENZEL, AMY CATHARINE | | Address Redacted | | | | | | | |
| ZENZEL, MICHAEL | | 77 VIA BARCELONA | | | | RANCHO SANTA MARGARITA | CA | 92688-2344 | |
| ZEO, GERARD | | 848 ANGELICO RD N W | | | | PALM BAY | FL | 32907 | |
| ZEOLI, CHRISTOPHER P | | Address Redacted | | | | | | | |
| ZEOLLA, JONATHAN MICHAEL | | Address Redacted | | | | | | | |
| ZEON, JESSICA MARIAH | | Address Redacted | | | | | | | |
| ZEP MANUFACTURING | | BOX 382156 | | | | PITTSBURGH | PA | 15250-8156 | |
| ZEP MANUFACTURING | | DEPT CH10697 | | | | PALATINE | IL | 60055-0697 | |
| ZEP MANUFACTURING | | PO BOX 120048 | | | | MOUNDS VIEW | MN | 55112-0011 | |
| ZEP MANUFACTURING | | PO BOX 130250 | | | | ST PAUL | MN | 55113 | |
| ZEP MANUFACTURING | | PO BOX 46668 | | | | CINCINNATI | OH | 45246-0668 | |
| ZEP MANUFACTURING | | PO BOX 530737 | | | | ATLANTA | GA | 30353-0737 | |
| ZEP MANUFACTURING COMPANY | | PO BOX 15404 | | | | LAS VEGAS | NV | 89114 | |
| ZEPCEVSKI, JOVAN | | 6613 JOANNA CIR | | | | FORT MYERS | FL | 33919-6024 | |
| ZEPEDA, ABEL | | Address Redacted | | | | | | | |
| ZEPEDA, ALBERT | | 901 N BUENA VISTA ST | | | | BURBANK | CA | 91505-0000 | |
| ZEPEDA, ALBERT | | Address Redacted | | | | | | | |
| ZEPEDA, CARLOS | | 520 W PALM ST | | | | COMPTON | CA | 90220-3033 | |
| ZEPEDA, DEVIN DEON | | Address Redacted | | | | | | | |
| ZEPEDA, FRANCISCO JAVIER | | Address Redacted | | | | | | | |
| ZEPEDA, HENERY | | 520 NW 8TH AVE | | | | FORT LAUDERDALE | FL | 33311 | |
| ZEPEDA, JOSE | | 20 MEADOW LANE | | | | REDWOOD CITY | CA | 94063 | |
| ZEPEDA, JOSE ROBERTO | | Address Redacted | | | | | | | |
| ZEPEDA, JOSUE ABRAHAM | | Address Redacted | | | | | | | |
| ZEPEDA, KARINA | | Address Redacted | | | | | | | |
| ZEPEDA, RICHARD | | Address Redacted | | | | | | | |
| ZEPEDA, STEVE | | Address Redacted | | | | | | | |
| ZEPEDA, TIM SAL | | Address Redacted | | | | | | | |
| ZEPERNICK, STEFAN | | Address Redacted | | | | | | | |
| ZEPHIR, NAOMIE | | Address Redacted | | | | | | | |
| ZEPHIR, RAMSES | | 85 POND LANE | | | | RANDOLPH | MA | 02368 | |
| ZEPHIR, SAMUEL | | Address Redacted | | | | | | | |
| ZEPHRIN, ALLEN | | 2201 WECKER DR 15309 | | | | CARROLLTON | TX | 75007-0000 | |
| ZEPHRO THEODORE A | | 1094 CALLE DE LA TEMPORADO | | | | GREEN VALLEY | AZ | 85614 | |
| ZEPHYR, FRANTZ | | 419 ALLWORTHY ST | | | | PORT CHARLOTTE | FL | 33954-3527 | |
| ZEPHYRHILLS MOUNTAIN SPRING | | 2767 E IMPERIAL HWY | STE 100 | | | BREA | CA | 92821 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ZEPHYRHILLS MOUNTAIN SPRING | | PO BOX 52214 | | | | PHOENIX | AZ | 85072 | |
| ZEPHYRHILLS MOUNTAIN SPRING | | PO BOX 85111 | PROCESSING CENTER | | | LOUISVILLE | KY | 40285-5111 | |
| ZEPHYRHILLS MOUNTAIN SPRING | | PO BOX 856192 | | | | LOUISVILLE | KY | 40285-6680 | |
| ZEPHYRHILLS MOUNTAIN SPRING | | PROCESSING CENTER | | | | LOUISVILLE | KY | 402855111 | |
| ZEPHYRHILLS NATL SPRING WATER | | PO BOX 650640 | | | | DALLAS | TX | 752650640 | |
| ZEPHYRHILLS NATL SPRING WATER | | PO BOX 856680 | | | | LOUISVILLE | KY | 40285-6680 | |
| ZEPKOSKI, BRIAN MATTHEW | | Address Redacted | | | | | | | |
| ZEPPENFELD, BRAD THOMAS | | Address Redacted | | | | | | | |
| ZEPPO, VICTOR | | 1608 DAHLIA CT | | | | SAINT CHARLES | MO | 63303-4605 | |
| ZEPPS ELECTRONIC REPAIR LLC | | 1448 JEFFCO BLVD | | | | ARNOLD | MO | 63010 | |
| ZERA, JOEL ADAM | | Address Redacted | | | | | | | |
| ZERAMDINI, MEHDI | | Address Redacted | | | | | | | |
| ZERANCE, NICHOLAS JAY | | Address Redacted | | | | | | | |
| ZERANGUE, JARROD OSBEN | | Address Redacted | | | | | | | |
| ZERATSION, MIGISTI | | 4601 BROWN HILL RD | | | | ALEXANDRIA | VA | 22310-0000 | |
| ZERAY, FIORI G | | Address Redacted | | | | | | | |
| ZERBAN, ANTHONY RAY | | Address Redacted | | | | | | | |
| ZERBE, DONALD | | Address Redacted | | | | | | | |
| ZERBI, JENNIFER CRYSTAL | | Address Redacted | | | | | | | |
| ZERBY, NICHOLAS | | 301 BEAVERBROOK TER | | | | WHIPPANY | NJ | 07981-1415 | |
| ZERCHER PHOTO | | 2105 SW GAGE BLVD | | | | TOPEKA | KS | 66614-1122 | |
| ZERFAS, BRIAN MATTHEW | | Address Redacted | | | | | | | |
| ZERFAS, QUINN | | Address Redacted | | | | | | | |
| ZERILLI, DAMIANO | | Address Redacted | | | | | | | |
| ZERIN, ALEXANDER | | 561 COVENTRY LANE | | | | BUFFALO GROVE | IL | 60089 | |
| ZERKEL, REN | | 10340 ARROW LAKES DR E | | | | JACKSONVILLE | FL | 32257 | |
| ZERKEL, REN JOSEPH | | Address Redacted | | | | | | | |
| ZERMENO, ROBERT | | Address Redacted | | | | | | | |
| ZERO BREESE CO, THE | | 3 BRACO IND BLVD | | | | WILDER | KY | 41076-9125 | |
| ZERON, CAROL L | | Address Redacted | | | | | | | |
| ZEROUNIAN, HOURY | | 18522 OLDENBURG LN | | | | GRANADA HILLS | CA | 91344 | |
| ZERR, WILLIAM ADAM | | Address Redacted | | | | | | | |
| ZERRAD, MOHAMED SOUFIANE | | Address Redacted | | | | | | | |
| ZERTUCHE, AMY NICOLE | | Address Redacted | | | | | | | |
| ZERTUCHE, JOE J | | Address Redacted | | | | | | | |
| ZERTUCHE, MANUEL R | | Address Redacted | | | | | | | |
| ZERTUCHE, SATURNINO | | 1390 SANTA ALICIA AVE | | | | CHULA VISTA | CA | 91913-0000 | |
| ZERTUCHE, SATURNINO LOUIS | | Address Redacted | | | | | | | |
| ZERVOUDAKES, DANIEL RICHARD | | Address Redacted | | | | | | | |
| ZESERMAN, CRAIG | | 405 DEVON RD | | | | HAVERTOWN | PA | 19083 | |
| ZESS, RAYMOND WILLIAM | | Address Redacted | | | | | | | |
| ZESTRON CORP | | 21641 BEAUMEADE CIR 315 | | | | ASHBURN | VA | 20147 | |
| ZESZUTKO, HOLLY CANDICE | | Address Redacted | | | | | | | |
| ZETH W KENNEY | | 617 NORTH BENNINGTON RD | | | | BENNINGTON | NH | | |
| ZETTEL FOR ASSEMBLY, CHARLENE | | 1127 11TH ST STE 310 | C/O BOVEE CO | | | SACRAMENTO | CA | 95814 | |
| ZETTEL, SEAN M | | Address Redacted | | | | | | | |
| ZETZMAN, AUSTIN | | 3833 JAFFA DR | | | | SARASOTA | FL | 34239-0000 | |
| ZETZMAN, AUSTIN SCOTT | | Address Redacted | | | | | | | |
| ZETZSCHE, ROBERT | | 320 THIRD AVE | | | | VESTAL | NY | 13850 | |
| ZETZSCHE, ROBERT G | | Address Redacted | | | | | | | |
| ZEUS SATELLITE SYSTEMS | | RT 5 BOX 303 | | | | WAYNESBORO | VA | 22980-9116 | |
| ZEUSCHEL EQUIPMENT CO | | PO BOX 18013B | | | | ST LOUIS | MO | 63160-8013 | |
| ZEV PARNASS & DAVID BERNSTEIN | DEBEVOISE & PLIMPTON | 919 THIRD AVE | | | | NEW YORK | NY | 10022 | |
| ZEV, JOSEPH MATTHEW | | Address Redacted | | | | | | | |
| ZEVALLOS, JORGE | | 16222 CLAY RD 614 | | | | HOUSTON | TX | 77084 | |
| ZEVGOLIS, MICHELLE L | | Address Redacted | | | | | | | |
| ZEWDIE, MELAT DEJENE | | Address Redacted | | | | | | | |
| ZEWDU, MARIAM ATANAW | | Address Redacted | | | | | | | |
| ZEY, BRENEN KAY | | Address Redacted | | | | | | | |
| ZEY, MARY | | 1626 NORTH | | | | HOUSTON | TX | 77006-0000 | |
| ZEZINKA, JOHN | | 745 E STEED DR | | | | MIDWEST CITY | OK | 73110 7934 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ZGUTOWICZ, GREGORY | | 200 NATHAN LN N APT 350 | | | | MINNEAPOLIS | MN | 55441-6490 | |
| ZGUTOWICZ, GREGORY J | | Address Redacted | | | | | | | |
| Zhan, Jiyu | | 10109 Carillon Dr | | | | Ellicott City | MD | 21042 | |
| ZHANG, CHAO | | Address Redacted | | | | | | | |
| ZHANG, DAWEI | | Address Redacted | | | | | | | |
| ZHANG, DUAN | | Address Redacted | | | | | | | |
| ZHANG, GUO FAN | | Address Redacted | | | | | | | |
| ZHANG, HONGFEI NICOLE | | Address Redacted | | | | | | | |
| ZHANG, HUA | | Address Redacted | | | | | | | |
| ZHANG, JACKIE | | 2936 S SHIELDS AVE | | | | CHICAGO | IL | 60616-2639 | |
| ZHANG, JIAXI | | Address Redacted | | | | | | | |
| ZHANG, RUHAO | | 7040 STILL SPRING HOLLOW DR | | | | NASHVILLE | TN | 37221-2127 | |
| Zhang, Ruiyun | | 901 Caspian Dr | | | | York | PA | 17404 | |
| ZHANG, SEAN | | Address Redacted | | | | | | | |
| ZHANG, WEI | | Address Redacted | | | | | | | |
| ZHANG, XIAO ZHI | | Address Redacted | | | | | | | |
| Zhang, Xingdong | | 30221 Frontera Del Norte | | | | Highland | CA | 92346 | |
| ZHANG, XINLI | | Address Redacted | | | | | | | |
| ZHANG, XINLIN JASON | | Address Redacted | | | | | | | |
| ZHANG, YAN | | Address Redacted | | | | | | | |
| Zhang, Yimin | | 4816 Oakbark Ct | | | | Erie | PA | 16506-5236 | |
| ZHANG, ZIYI | | Address Redacted | | | | | | | |
| ZHAO, HANG | | 3655 COLEGROVE ST | | | | SAN MATEO | CA | 94403-4445 | |
| ZHAO, HARRIET | | 21894 HYDE PARK DR | | | | ASHBURN | VA | 20147 | |
| ZHAO, JASON MING | | Address Redacted | | | | | | | |
| ZHAO, MICHAEL | | 337969 GEORGIA TECH STATI | | | | ATLANTA | GA | 30332-0000 | |
| ZHAO, MICHAEL | | Address Redacted | | | | | | | |
| ZHAO, RANDOLPH | | Address Redacted | | | | | | | |
| Zhao, Yi | | 1404 NW 179 St | | | | Edmond | OK | 73012 | |
| ZHAROVSKIY, VASILIY | | Address Redacted | | | | | | | |
| ZHEN, LIN | | PO BOX 220337 | | | | BROOKLYN | NY | 11220-0000 | |
| ZHEN, WILSON YAN | | Address Redacted | | | | | | | |
| ZHENG, JIAN SHUN | | Address Redacted | | | | | | | |
| ZHENG, JIMMY | | Address Redacted | | | | | | | |
| ZHENG, JOYCE | | Address Redacted | | | | | | | |
| ZHENG, KAI | | Address Redacted | | | | | | | |
| ZHENG, LI | | Address Redacted | | | | | | | |
| ZHENG, SHI E | | 2010 RIVERSIDE DR | | | | MACON | GA | 31204-2051 | |
| ZHENG, WEI Q | | Address Redacted | | | | | | | |
| Zheng, Xuehe | | 935 N Park Ave | | | | Pomona | CA | 91768 | |
| ZHENG, YU | | Address Redacted | | | | | | | |
| ZHONG, DANNY | | Address Redacted | | | | | | | |
| ZHONGSHAN AIVIN ELECTRONC CO LTD | JIM LIU | | | | | | | | CHN |
| ZHONGSHAN AIVIN ELECTRONC CO LTD | | NO 1 AILANG ROAD | XIAOLAN INDUSTRIES AREA | ZHONGSHAN CITY | | GUANGDONG | | 528416 | CHN |
| ZHORNE, LARISSA RYENNE | | Address Redacted | | | | | | | |
| ZHOU, JEE | | Address Redacted | | | | | | | |
| ZHOU, LIXIN | | 225 PLUM DR | | | | MARLBORO | NJ | 07746 | |
| ZHOU, SHENG | | Address Redacted | | | | | | | |
| ZHOU, YUN | | Address Redacted | | | | | | | |
| ZHU, ADAM | | Address Redacted | | | | | | | |
| ZHU, ALEXANDER YUAN | | Address Redacted | | | | | | | |
| ZHU, BRUCE | | Address Redacted | | | | | | | |
| ZHU, CHANG | | Address Redacted | | | | | | | |
| ZHU, HE | | Address Redacted | | | | | | | |
| ZHURAVEL, VITALIY V | | Address Redacted | | | | | | | |
| ZIA, KHURRAH | | 1101 SUMMIT SPRINGS DR | | | | ATLANTA | GA | 30350-2934 | |
| ZIA, NAZIM ALI | | Address Redacted | | | | | | | |
| ZIAD M HARIRY | | 2117 BAKER DR | | | | ALLENTOWN | PA | 18103-5703 | |
| ZIAD, MAMISH | | 2124 COPELARE DR | | | | MILTON | FL | 32583-3318 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ZIAD, TARIQ | | Address Redacted | | | | | | | |
| ZIAD, TARIQ | | Address Redacted | | | | | | | |
| ZIADE, ELBARA | | Address Redacted | | | | | | | |
| ZIADEH, MIKE DERWEICH | | Address Redacted | | | | | | | |
| ZIADEH, WESAM N | | Address Redacted | | | | | | | |
| ZIANE, JOE D | | 105 MIDDLESEX RD | | | | MERRIMACK | NH | 03054 | |
| ZIANE, JOE D | | Address Redacted | | | | | | | |
| ZIARMAL, MUKHTAR | | Address Redacted | | | | | | | |
| ZIARMAL, NASER | | Address Redacted | | | | | | | |
| ZIARNIAK, JASON F | | Address Redacted | | | | | | | |
| ZIBELLI, VINCENT | | 37 AUSTIN AVE | | | | GREENVILLE | RI | 02828 | |
| ZICCARELLI, ANDREW | | Address Redacted | | | | | | | |
| ZICHI, MARK | | 7060 CHAPSWORTH DR | | | | TRINITY | NC | 27370 | |
| ZICKASOOSE, TARA | | 802 VININGS CIRCLE ST | | | | SMYRNA | GA | 30080 | |
| ZICKUS, MATTHEW WILLIAM | | Address Redacted | | | | | | | |
| ZICOPOULOS, GEORGE | | PO BOX 1636 | | | | GLEN ALLEN | VA | 23060 | |
| ZICOPOULOS, SELINE R | | Address Redacted | | | | | | | |
| ZIDAL, SARA | | Address Redacted | | | | | | | |
| ZIEBA, STANISLA W | | 820 E OLD WILLOW RD | | | | PROSPECT HTS | IL | 60070-2152 | |
| ZIEBART REFRIGERATION | | 197 COUNTY RD B | | | | WOODVILLE | WI | 54028 | |
| ZIEDER, NICHOLAS | | Address Redacted | | | | | | | |
| ZIEG, DAVID | | 110 AMHILL COURT | | | | CLEMMONS | NC | 27012 | |
| ZIEG, DAVID SEARS | | Address Redacted | | | | | | | |
| ZIEGELBAUER, TONY | | Address Redacted | | | | | | | |
| ZIEGER, CHRIS | | 904 UNIVERSITY OAKS BLVD | 142 | | | COLLEGE STATION | TX | 77840-0000 | |
| ZIEGER, CHRIS IVAN | | Address Redacted | | | | | | | |
| ZIEGER, CHRISTOPHER | | 904 UNIVERSITY OAKS BLVD 142 | | | | COLLEGE STATION | TX | 77840 | |
| ZIEGER, JOSHUA GLENN | | Address Redacted | | | | | | | |
| ZIEGLAR, STEVEN TYLER | | Address Redacted | | | | | | | |
| ZIEGLER, ANDREW TIMOTHY | | Address Redacted | | | | | | | |
| ZIEGLER, CHRISTOPHER JOSEPH | | Address Redacted | | | | | | | |
| ZIEGLER, CORY A | | Address Redacted | | | | | | | |
| ZIEGLER, DAVID | | 305 E FACTORY | | | | SEYMOUR | WI | 54165 | |
| ZIEGLER, DUSTIN EDWARD | | Address Redacted | | | | | | | |
| ZIEGLER, ERIC PAUL | | Address Redacted | | | | | | | |
| ZIEGLER, IRENE | | 11244 SPRUCE AVE | | | | BLOOMINGTON | CA | 92316 | |
| ZIEGLER, IRENE | | 518 WEST 25TH ST | | | | RICHMOND | VA | 23225 | |
| ZIEGLER, JIM C | | Address Redacted | | | | | | | |
| ZIEGLER, KEITH WILLIAM | | Address Redacted | | | | | | | |
| ZIEGLER, KRISTA | | Address Redacted | | | | | | | |
| ZIEGLER, LAUREN M | | Address Redacted | | | | | | | |
| ZIEGLER, LE | | 6700 TRUDY WAY | | | | SACRAMENTO | CA | 95831 | |
| ZIEGLER, MICHAEL GERALD | | Address Redacted | | | | | | | |
| ZIEGLER, PHILLIP ETHAN | | Address Redacted | | | | | | | |
| ZIEGLER, VICTOR ARTURO | | Address Redacted | | | | | | | |
| ZIEGLER, WILLIAM | | Address Redacted | | | | | | | |
| ZIEGLMEIER, JAMES | | 1300 11TH AVE S | | | | SAINT CLOUD | MN | 56301-5467 | |
| ZIEGMAN, TABITHA JILLIAN | | Address Redacted | | | | | | | |
| Ziehl, Alfred | | 642 Mahantango | | | | Chambersburg | PA | 17202 | |
| ZIEHL, JAMES ALEXANDER | | Address Redacted | | | | | | | |
| ZIELASKO, SETH DOUGLASS | | Address Redacted | | | | | | | |
| ZIELEZINSKI, KARL PATRICK | | Address Redacted | | | | | | | |
| ZIELINSKI, ADAM GRANT | | Address Redacted | | | | | | | |
| ZIELINSKI, ADAM MICHAEL | | Address Redacted | | | | | | | |
| ZIELINSKI, ANNE LEIGH | | Address Redacted | | | | | | | |
| ZIELINSKI, BRITTANY AHN | | Address Redacted | | | | | | | |
| Zielinski, Jason & Cynthia L Macoit | | 51413 Baker Rd | | | | Chesterfield Township | MI | 48047 | |
| ZIELINSKI, JENNIFER ANNE | | Address Redacted | | | | | | | |
| ZIELINSKI, LEON | | Address Redacted | | | | | | | |
| ZIELINSKI, OSKAR P | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ZIELINSKI, STEPHEN ANDREW | | Address Redacted | | | | | | | |
| ZIELKE & ASSOCIATES INC | | 609 24TH CT NW | | | | BIRMINGHAM | AL | 35215 | |
| ZIELLER, EVA | | Address Redacted | | | | | | | |
| ZIEM, AARON B | | Address Redacted | | | | | | | |
| ZIEMAN, MICHAEL J | | Address Redacted | | | | | | | |
| ZIEMBA, GARY | | 9411 DANEY ST | | | | GOTHA | FL | 34734 | |
| ZIEMBA, JAMES | | 214 E LARK AVE | | | | CORTLAND | IL | 60112 | |
| ZIEMBA, JAMES A | | Address Redacted | | | | | | | |
| ZIEMBA, JIM | | LOC NO 0284 PETTY CASH | 2080 LAKE ST | | | MELROSE PARK | IL | 60161 | |
| ZIEMER STAYMAN WEITZEL ET AL | | PO BOX 916 | | | | EVANSVILLE | IN | 47706-0916 | |
| ZIEMER, BRANDON C | | Address Redacted | | | | | | | |
| ZIEMER, KYLE H | | Address Redacted | | | | | | | |
| ZIEMINS, PETER ART | | Address Redacted | | | | | | | |
| ZIER, CATHERINE | | Address Redacted | | | | | | | |
| ZIERDEN WILLIAM E | | P O BOX 410 | | | | TENANTS HARBOR | ME | 04860 | |
| ZIERDEN, WILLIAM E | | 123 SPA VIEW AVE | | | | ANNAPOLIS | MD | 21401 | |
| ZIERMANN, NORA ANNE | | Address Redacted | | | | | | | |
| ZIESMER, JOHN J | | 205 QUARTER TRL APT D | | | | NEWPORT NEWS | VA | 23608-5055 | |
| ZIFF DAVIS INTERNET, INC | | 28 E 28TH ST | | | | NEW YORK | NY | 10016 | |
| ZIFF DAVIS MEDIA, INC 2007 | | 28 E 28TH ST | | | | NEW YORK | NY | 10016 | |
| ZIFF DAVIS MEDIA, INC 2008 | | 28 E 28TH ST | | | | NEW YORK | NY | 10016 | |
| ZIFF DAVIS PUBLISHING INC | | 2546 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677 | |
| ZIFFER, PETE JOHN | | Address Redacted | | | | | | | |
| ZIGLAR RICHARD H | | 3655 HABERSHAM RD NE | NO 201 | | | ATLANTA | GA | 30305 | |
| ZIGLAR, AMY | | Address Redacted | | | | | | | |
| ZIGLER, RYAN PATRICK | | Address Redacted | | | | | | | |
| ZIGO, ELDAR | | 1109 BUTTONWOOD DR | | | | WESTMONT | IL | 60559 | |
| ZIGRYE, TIMOTHY STEPHEN | | Address Redacted | | | | | | | |
| ZIKE, AMBER P | | Address Redacted | | | | | | | |
| ZIKEAMA OBI, MARK ROYCE | | Address Redacted | | | | | | | |
| ZIKMUND, KIMBERLY ANN | | Address Redacted | | | | | | | |
| ZIKO, CRYSTAL | | Address Redacted | | | | | | | |
| ZIKRIA, ABDUL R | | Address Redacted | | | | | | | |
| ZILCH, BRENDAN JOSEPH | | Address Redacted | | | | | | | |
| ZILICH, GAIL DARLENE | | Address Redacted | | | | | | | |
| ZILINSKI, SCOTT D | | Address Redacted | | | | | | | |
| ZILKER, CHAYCE DOUGLAS | | Address Redacted | | | | | | | |
| ZILLAMAN, JONATHAN | | 4 ST MARKS | NO 3 | | | BROOKLYN | NY | 11217 | |
| ZILLMER, SHANE | | 2149 MICHELLE CT APT H | | | | APPLETON | WI | 54914 | |
| ZILLMER, SHANE C | | Address Redacted | | | | | | | |
| ZILLMER, SHAWN ALAN | | Address Redacted | | | | | | | |
| ZILLNER, KEITH CHESTER | | Address Redacted | | | | | | | |
| ZILTNER HILTON S | | 1575 65 WEST VALLEY PARKWAY | | | | ESCONDIDO | CA | 92029 | |
| ZIMA, BALANGUE | | PO BOX 8794 | | | | ALEA | HI | 96701-0000 | |
| ZIMA, KENNETH GEORGE | | Address Redacted | | | | | | | |
| ZIMA, KEVIN JAMES | | Address Redacted | | | | | | | |
| ZIMBER, KRISTOPHER CHARLES | | Address Redacted | | | | | | | |
| ZIMINSKI, RICHARD WILLIAM | | Address Redacted | | | | | | | |
| Zimm, Alan & Halina | | 5302 Cutshaw Ave | | | | Richmond | VA | 23226 | |
| ZIMMARO, GARY VINCENT | | Address Redacted | | | | | | | |
| ZIMMER, JAMES | | 17 LOTUS AVE | | | | BINGHAMTON | NY | 13903 | |
| ZIMMER, MATTHEW KLINE | | Address Redacted | | | | | | | |
| ZIMMER, MICHAEL RAYMOND | | Address Redacted | | | | | | | |
| ZIMMER, NICOLE | | Address Redacted | | | | | | | |
| ZIMMER, NICOLE | | Address Redacted | | | | | | | |
| ZIMMER, PATRICK | | Address Redacted | | | | | | | |
| ZIMMER, ROBERT | | 140 ROSEWOOD DR | | | | PITTSBURGH | PA | 15235-4321 | |
| ZIMMERMAN & ASSOCIATES, JOEL | | 18400 MAPLE CREEK DR STE 900 | | | | TINLEY PARK | IL | 60477 | |
| ZIMMERMAN & SONS SERVICE, JB | | 115 RANCK CHURCH RD PO BOX 457 | | | | BLUE BALL | PA | 175060457 | |
| ZIMMERMAN & SONS SERVICE, JB | | PO BOX 457 | 115 RANCK CHURCH RD | | | BLUE BALL | PA | 17506-0457 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ZIMMERMAN ASSOCIATES | | PO BOX 1028 | | | | WEST PALM BEACH | FL | 33402 | |
| ZIMMERMAN EVANS INC | | PO BOX 38006 | | | | GREENSBORO | NC | 27438 | |
| ZIMMERMAN PLUMBING & HEATING | | 110 E ALLEN ST | | | | MECHANICSBURG | PA | 17055 | |
| ZIMMERMAN, ALANNA | | Address Redacted | | | | | | | |
| ZIMMERMAN, AMY LYNN | | Address Redacted | | | | | | | |
| ZIMMERMAN, ANDREW | | 10430 SE 66TH | | | | MILWAUKIE | OR | 97222-0000 | |
| ZIMMERMAN, ANDREW REED | | Address Redacted | | | | | | | |
| ZIMMERMAN, BRANDON CHARLES | | Address Redacted | | | | | | | |
| ZIMMERMAN, CONRAD H | | Address Redacted | | | | | | | |
| ZIMMERMAN, CORY CHANDLER | | Address Redacted | | | | | | | |
| ZIMMERMAN, DANA ASHLEY | | Address Redacted | | | | | | | |
| ZIMMERMAN, DAVID MICHAEL | | Address Redacted | | | | | | | |
| ZIMMERMAN, DAWN | | 10214 SPRINGSTONE RD | | | | MCCORDSVILLE | IN | 46055 | |
| ZIMMERMAN, DEANNA RENEE | | Address Redacted | | | | | | | |
| ZIMMERMAN, DEVIN THOMAS | | Address Redacted | | | | | | | |
| ZIMMERMAN, ERIC M | | 4277 DAVID DRIVE | | | | EMMAUS | PA | 18049 | |
| ZIMMERMAN, ERIKA | | 96171 LANCEFORD LN | | | | FERNANDINA BEACH | FL | 32034-6194 | |
| ZIMMERMAN, GARY M | | Address Redacted | | | | | | | |
| Zimmerman, George V | | 1032 Kehoe Dr | | | | St Charles | IL | 60174 | |
| ZIMMERMAN, GWENDOLYN SAMANTHA | | Address Redacted | | | | | | | |
| ZIMMERMAN, JACOB W | | Address Redacted | | | | | | | |
| ZIMMERMAN, JENNIFER MICHELLE | | Address Redacted | | | | | | | |
| ZIMMERMAN, JIMMY | | 1409 CALHOUN RD | | | | ROCKY MOUNT | NC | 27801 | |
| ZIMMERMAN, JOEL MICHAEL | | Address Redacted | | | | | | | |
| ZIMMERMAN, KIMBERLY | | 12013 VALCOUR ISLAND WAY | | | | MANASSAS | VA | 20109 | |
| ZIMMERMAN, KIMBERLY S | | Address Redacted | | | | | | | |
| ZIMMERMAN, KURT ALLEN | | Address Redacted | | | | | | | |
| ZIMMERMAN, KYLE | | 5508 J WETBLUFF CT | | | | RICHMOND | VA | 23228 | |
| ZIMMERMAN, LINDA | | 130 JOE BROWN RD | | | | HODGENDILLE | KY | 42748 | |
| ZIMMERMAN, LINDA J | | Address Redacted | | | | | | | |
| ZIMMERMAN, MARCUS | | Address Redacted | | | | | | | |
| ZIMMERMAN, MATTHEW D | | Address Redacted | | | | | | | |
| ZIMMERMAN, MELANIE | | 2001 ASPEN DR | | | | ALGONQUIN | IL | 601024241 | |
| ZIMMERMAN, MICHAEL | | Address Redacted | | | | | | | |
| ZIMMERMAN, MICHAEL P | | Address Redacted | | | | | | | |
| ZIMMERMAN, MICHAEL THOMAS | | Address Redacted | | | | | | | |
| ZIMMERMAN, ROBERT D | | 6251 E PRESTON ST | | | | MESA | AZ | 85215-0771 | |
| ZIMMERMAN, ROBERT JR | | 1000 VENETIAN WAY APT 1303 | | | | MIAMI BEACH | FL | 33139-1011 | |
| ZIMMERMAN, ROBIN | | 2001 ASPEN DRIVE | | | | ALGONQUIN | IL | 60102 | |
| ZIMMERMAN, RUSSELL | | 678 N 1060 W | | | | OREM | UT | 840573565 | |
| ZIMMERMAN, RUSSELL | | Address Redacted | | | | | | | |
| ZIMMERMAN, SAMUEL JOESPH | | Address Redacted | | | | | | | |
| ZIMMERMAN, SCOTT | | 25 LOCUST ST | | | | MONTROSE | PA | 18801 | |
| ZIMMERMAN, SCOTT J | | 10198 TREE FROG PL | | | | WHITE PLAINS | MD | 20695 | |
| ZIMMERMAN, SCOTT M | | Address Redacted | | | | | | | |
| ZIMMERMAN, SHANE MICHAEL | | Address Redacted | | | | | | | |
| ZIMMERMAN, STANLEY | | 3921 BAY FRONT RD | | | | MOBILE | AL | 36605 | |
| ZIMMERMAN, STEVE | | Address Redacted | | | | | | | |
| ZIMMERMAN, STEVE M | | Address Redacted | | | | | | | |
| ZIMMERMAN, TIM | | Address Redacted | | | | | | | |
| ZIMMERMAN, TIMOTHY | | 8524 RHONDO CT SW | | | | OLYMPIA | WA | 98512 | |
| Zimmerman, Todd | | 310 James St | | | | Sinking Spring | PA | 19608 | |
| ZIMMERMAN, TODD H | | Address Redacted | | | | | | | |
| ZIMMERMAN, TYLER CALVIN | | Address Redacted | | | | | | | |
| ZIMMERMAN, TYREE MICHELLE | | Address Redacted | | | | | | | |
| ZIMMERMAN, VICKIE | | 201 ST PAUL ST | | | | BOONSBORO | MD | 21713 | |
| ZIMMERMAN, WILLIAM BRENT | | Address Redacted | | | | | | | |
| ZIMMERMANN, CHARLOTTE | | 515 MILL AVE | | | | HOHENWALD | TN | 38462 1539 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ZIMMERMANN, GARY A | | 306 OAK ST | | | | PORT ORANGE | FL | 32127-4442 | |
| Zimmermann, Michael | | PO Box 8077 | | | | Canton | OH | 44711 | |
| ZIMMERMAN, PAUL | | 760 LEHIGH GAP ST | | | | WALNUTPORT | PA. | 18088 | |
| ZIMMERMANS TV & APPLIANCE | | 2143 MCCULLOCH BLVD | | | | LAKE HAVASU | AZ | 86403 | |
| ZIMMERS CLERK OF COURTS, CRAIG | | 195 S CLAYTON RD | COUNTY COURT AREA ONE | | | NEW LEBANON | OH | 45345 | |
| ZIMOWSK, NICHOLAS EDWARD | | Address Redacted | | | | | | | |
| ZIMRING, RICHARD ROBERT | | Address Redacted | | | | | | | |
| ZIMROD ENTERPRISES | | 935 NORTH BENEVA ROAD | SUITE 609 31 | | | SARASOTA | FL | 34232 | |
| ZIMROD ENTERPRISES | | SUITE 609 31 | | | | SARASOTA | FL | 34232 | |
| ZINANNI, CHRIS FRANKLIN | | Address Redacted | | | | | | | |
| ZINCK, DREW ROBINSON | | Address Redacted | | | | | | | |
| ZINCK, RAYMOND RICHARD | | Address Redacted | | | | | | | |
| ZINDROSKI, DANA PATRICIA | | Address Redacted | | | | | | | |
| ZINER, ZACHARY PAUL | | Address Redacted | | | | | | | |
| ZINGARELLI, KYLE | | 3080 NW 71ST AVE | | | | MARGATE | FL | 33063 | |
| ZINGARETTI, NICKOLAS PAUL | | Address Redacted | | | | | | | |
| ZINGARO, MATT | | 18 BRYAN WYND | | | | GLENMOORE | PA | 19343 | |
| ZINGER, KURTIS JAMES | | Address Redacted | | | | | | | |
| ZINGERMAN, LYNDSEY DIANNE | | Address Redacted | | | | | | | |
| ZINGGELER, CHAD E | | Address Redacted | | | | | | | |
| ZINGLER, MARK ROBERT | | Address Redacted | | | | | | | |
| ZINGLER, RYAN | | 6131 JASONWOOD DR | | | | HUNTINGTON BEACH | CA | 92648 | |
| ZINGLER, RYAN PAUL | | Address Redacted | | | | | | | |
| ZINICOLA, DAVID J | | Address Redacted | | | | | | | |
| ZINK, CODY JAY | | Address Redacted | | | | | | | |
| ZINK, JEFFREY ALAN | | Address Redacted | | | | | | | |
| ZINN, ERIC MATTHEW | | Address Redacted | | | | | | | |
| ZINN, JASON RUSSELL | | Address Redacted | | | | | | | |
| ZINNAH, FORHAD | | Address Redacted | | | | | | | |
| ZINNECKER, ROBERT | | 410 MEADOW SPRINGS DR | | | | MAINVILLE | OH | 45039 | |
| ZINNEN, MATHIAS RICHARD | | Address Redacted | | | | | | | |
| ZINNERMAN, ERIC DEJUAN | | Address Redacted | | | | | | | |
| ZINNINGER, TAYLOR MIKL | | Address Redacted | | | | | | | |
| ZINS, JOEL STEVEN | | Address Redacted | | | | | | | |
| ZINS, JOHN C | | Address Redacted | | | | | | | |
| ZINS, JOHN CHRISTOPHER | | Address Redacted | | | | | | | |
| ZINSER, NICK JAMES | | Address Redacted | | | | | | | |
| ZINSMEISTER, KRISTIN TAYLOR | | Address Redacted | | | | | | | |
| ZINTNER, VALERIE | | 470 A 2 DRESHER RD | | | | HORSHAM | PA | 19044 | |
| ZINZEL, BOBBIE | | 196 N MADISON AVE | | | | UPPER DARBY | PA | 19082-0000 | |
| ZINZEL, BOBBIE MARIE | | Address Redacted | | | | | | | |
| ZIO CORP | | 225 CHARCOT AVE | | | | SAN JOSE | CA | 95131 | |
| ZIO, SKYLER VOOIS | | Address Redacted | | | | | | | |
| ZIOGAS, GEORGE | | 1712 HUNTINGTON WOODS CT | | | | WINSTON SALEM | NC | 27103 | |
| ZIOLKOWSKI, DAVID | | 9876 BERWICK | | | | LIVONIA | MI | 48150 | |
| ZIOLKOWSKI, DAVID EARLE | | Address Redacted | | | | | | | |
| ZIOLKOWSKI, LARRY | | 914 QUINCY ST | | | | IDAHO FALLS | ID | 83401-2141 | |
| ZIOLKOWSKI, SHARON M | | Address Redacted | | | | | | | |
| ZION, ANDREW JOSEPH | | Address Redacted | | | | | | | |
| ZIOS ITALIAN KITCHEN | | HWY 59 N | | | | HUMBLE | TX | 77338 | |
| ZIPPER, JOSEPH | | 470 GARDEN BLVD | | | | GARDEN CITY | NY | 11530-5404 | |
| ZIPPERER TV | | 95 SPRINGFIELD AVE | | | | GUYTON | GA | 31312 | |
| ZIPPERER TV | | 95 SPRINGFIELD AVE | | | | GUYTON | GA | 31312-7524 | |
| ZIPPRICH, SCOTT | | 2239 W SAN MIGUEL AVE | | | | PHOENIX | AZ | 85015-2338 | |
| ZIPPY SWEEPERS | | 541 HAWTHORNE AVE | | | | SHELBYVILLE | KY | 40065 | |
| ZIRBEL, MICAH L D | | Address Redacted | | | | | | | |
| ZIRILLI, TREVOR | | Address Redacted | | | | | | | |
| ZIRKLE, DUSTIN THOMAS | | Address Redacted | | | | | | | |
| ZIRKLE, KERRY W | | 3395 MESSERSMITH RD | | | | YORK | PA | 17404-8899 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ZIRPOLO, SHANNON | | 665 MAIN ST | | | | DANVILLE | NH | 03819-3136 | |
| ZISA, CHRISTOPHER | | Address Redacted | | | | | | | |
| ZISCHKAU, VELVA C | | 53 DUFF RD | | | | PENN HILLS | PA | 15235 | |
| ZISCHKAU, VELVA CATHERINE | | Address Redacted | | | | | | | |
| ZISER, ELIZABETH CLAIRE | | Address Redacted | | | | | | | |
| Zisselman, Marc D | | 67 Knolls Dr N | | | | Manhasset Hills | NY | 11040 | |
| ZITA, SOMOGYI | | 10 89 BRIGHTEU BEALE AVE 3R | | | | BROOKLYN | NY | 11235-0000 | |
| ZITAROVA, KRISTINA | | Address Redacted | | | | | | | |
| ZITNICK, WILLIAM | | 217 N  THOMPSON | | | | SUN PRAIRIE | WI | 53590 | |
| ZITO, LISA | | Address Redacted | | | | | | | |
| ZITO, TROY | | Address Redacted | | | | | | | |
| ZITOMER, MAGGIE JOANNA | | Address Redacted | | | | | | | |
| ZITZMAN, RANDY | | 7856 101ST CT | | | | VERO BEACH | FL | 32967 | |
| ZIZAK, ADIS | | Address Redacted | | | | | | | |
| ZIZZI, JESSICA HALEY | | Address Redacted | | | | | | | |
| ZIZZO, DANA ELIESE | | Address Redacted | | | | | | | |
| ZJAJO, AJLA | | Address Redacted | | | | | | | |
| ZLATKO, GREBENAR | | Address Redacted | | | | | | | |
| ZLATY, EDWARD STANLEY | | Address Redacted | | | | | | | |
| ZLOCHOVER, HILA | | Address Redacted | | | | | | | |
| ZMIA, NICHOLAS JOHN | | Address Redacted | | | | | | | |
| ZMIEWSKI, JAMES | | Address Redacted | | | | | | | |
| ZMIJEWSKY, BORIS | | Address Redacted | | | | | | | |
| ZMUDZIEN, REDMOND DEAN | | Address Redacted | | | | | | | |
| ZMUDZINSKI, LOUIS JOSEPH | | Address Redacted | | | | | | | |
| ZOBEL, WILLIAM HENRY | | Address Redacted | | | | | | | |
| ZOBELL, RACHEL | | 4115 BLACKHEATH DR | | | | BARTLETT | TN | 38135 | |
| ZOBRIST, MATT JEFFERY | | Address Redacted | | | | | | | |
| ZOCCO, JOHN VINCENT | | Address Redacted | | | | | | | |
| ZOCCO, SALVATORE ANTONIO | | Address Redacted | | | | | | | |
| Zoccola, Anthony C & Dorothy A | | 10513 Chester Way | | | | Woodstock | MD | 21163 | |
| ZOCCOLA, JARRAD JOESPH | | Address Redacted | | | | | | | |
| ZODA, MICHAEL JOSEPH | | Address Redacted | | | | | | | |
| ZODROW, GARY | | Address Redacted | | | | | | | |
| ZODY, MICHAEL DAVID | | Address Redacted | | | | | | | |
| ZOELLER, PETER E | | Address Redacted | | | | | | | |
| ZOGHAIBI, KHALED T | | Address Redacted | | | | | | | |
| ZOGRAFOS, MICHAEL W | | Address Redacted | | | | | | | |
| ZOGRAFOS, PETER | | 40250 BENWOOD COURT | | | | TEMECULA | CA | 92591 | |
| ZOHAB, MICHAEL | | 11700 NETTLEHAM CT | | | | RICHMOND | VA | 23233 | |
| ZOHBE, LENA N | | Address Redacted | | | | | | | |
| ZOHN, JOHN ROBERT | | Address Redacted | | | | | | | |
| ZOIDIS, MATT BARNWELL | | Address Redacted | | | | | | | |
| ZOIS, GREG | | 24037 W WINTER CIRCLE CT | | | | PLAINFIELD | IL | 60544 | |
| ZOJIRUSHI AMERICA CORPORATION | MADOKA KATO | 1149 W 190TH ST STE 1000 | | | | GARDENA | CA | 90248 | |
| ZOLA, CARLOS | | Address Redacted | | | | | | | |
| ZOLADZ, RICHARD JOHN | | Address Redacted | | | | | | | |
| ZOLAND, SCOTT | | Address Redacted | | | | | | | |
| ZOLI, BARBARA | | 406 MARIANNA DR | | | | WILMINGTON | DE | 19803-1815 | |
| ZOLICOFFER, JAJUAN | | Address Redacted | | | | | | | |
| ZOLINAS, JONATHAN RYAN | | Address Redacted | | | | | | | |
| ZOLLER, EVAN | | 610 1/2 MARIGOLD AVE | | | | CORONA DEL MAR | CA | 92625-0000 | |
| ZOLLER, EVAN ANTHONY | | Address Redacted | | | | | | | |
| ZOLLER, LEE | | 12610 DAISY PL | | | | BRADENTON | FL | 34212-2954 | |
| ZOLLETT ARLENE J | | 9525 OLDHOUSE DRIVE | | | | RICHMOND | VA | 23238 | |
| ZOLLETT, ARLENE | | 9525 OLDHOUSE DRIVE | | | | RICHMOND | VA | 23238 | |
| ZOLLICOFFER, BRITANY SHANAE | | Address Redacted | | | | | | | |
| ZOLLIN EDWARD | | 2500 KONYNENBURG LANE | | | | MODESTO | CA | 95356 | |
| ZOLLNER, DANNY MICHAEL | | Address Redacted | | | | | | | |
| ZOLMAN, ERIC ALLEN | | Address Redacted | | | | | | | |
| ZOLMAN, SARA MARIE | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ZOLNA, LINDSAY REBECCA | | Address Redacted | | | | | | | |
| ZOLNIERCZYK, DANIEL | | 16519 JACKLIN PLACE | | | | FOUNTAIN HILLS | AZ | 85268 | |
| ZOLNOOR, MILAD ALI | | Address Redacted | | | | | | | |
| ZOLOMY, MATHEW | | 144 HEARTSTONE RD | | | | LEESBURG | GA | 31763 | |
| ZOLTON, GREGORY LEE | | Address Redacted | | | | | | | |
| ZOLTON, KAITI | | Address Redacted | | | | | | | |
| ZOLTOWSKI, CAS | | 302 LEYSWOOD DRIVE | | | | GREENVILLE | SC | 29615 | |
| ZOLTOWSKI, MARK ADAM | | Address Redacted | | | | | | | |
| ZOLTRIX | | 47273 FREMONT BLVD | | | | FREMONT | CA | 94538 | |
| ZOMA, LAWRENCE GEORGE | | Address Redacted | | | | | | | |
| ZOMBERG, ALEX S | | Address Redacted | | | | | | | |
| ZOMER, BETH | | 900 TRACY DR | | | | BRANDON | SD | 57005-1770 | |
| ZOMINHAN, JESSICA | | 19238 SOBRIEN RD | | | | GROVELAND | FL | 34736 | |
| ZOMJIAN, BERJOUHI | | 7317 SEPULVEDA BLVD | | | | VAN NUYS | CA | 91405-1753 | |
| ZOMORODI, MEGHAN M | | Address Redacted | | | | | | | |
| ZOMORODI, SARA | | Address Redacted | | | | | | | |
| ZOMPA, JOSEPH SALVATORE | | Address Redacted | | | | | | | |
| ZOMPARELLI, JOHN JR | | 863 N MAPLE DR | | | | CHICAGO HEIGHTS | IL | 60411-2124 | |
| ZONA, STEPHANIE | | Address Redacted | | | | | | | |
| ZONCA, DONALD | | 2677 WARRIOR | | | | WIXOM | MI | 48393 | |
| ZONDLO, JOSEPH EDWIN | | Address Redacted | | | | | | | |
| ZONECARE USA | | PO BOX 8379 | | | | DELRAY | FL | 33482 | |
| ZONES INC | | 707 S GRADY WAY | | | | RENTON | WA | 98055-3233 | |
| ZONES INC | | PO BOX 34740 | | | | SEATTLE | WA | 98124-1740 | |
| ZONFRILLO, MICHAEL JAMES | | Address Redacted | | | | | | | |
| ZONGWE, KIZABI | | Address Redacted | | | | | | | |
| ZONKER, STEVEN THOMAS | | Address Redacted | | | | | | | |
| ZONTA, MARK D | | 4600 N CUMBERLAND AVE APT 104 | | | | CHICAGO | IL | 60656-4204 | |
| ZONTINI, AMELIA | | 3228 W GRACE ST APT B | | | | RICHMOND | VA | 23221 | |
| ZONTINI, DALTON JAMES | | Address Redacted | | | | | | | |
| ZOO GAMES INC | | PO BOX 1158 | | | | DES PLAINES | IL | 60017-1158 | |
| ZOOK, MICHAEL | | Address Redacted | | | | | | | |
| ZOOK, SEAN NICHOLAS | | Address Redacted | | | | | | | |
| ZOOM PARTNERS LP | PHIL DUNN | | | | | RICHMOND | VA | 23233 | |
| ZOOM PARTNERS LP | | 9950 MAYLAND DRIVE | ATTN PHIL DUNN | | | RICHMOND | VA | 23233 | |
| ZOOM TELEPHONICS | | 207 SOUTH STREET | | | | BOSTON | MA | 02111 | |
| ZOOM TELEVISION INC | | 1801 CENTURY PARK WEST | | | | LOS ANGELES | CA | 90067 | |
| ZOOM TELEVISION INC | | 2121 AVENUE OF THE AMERICAS | 32ND FLOOR | | | LOS ANGELES | CA | 90067 | |
| ZOOM TELEVISION INC | | 32ND FLOOR | | | | LOS ANGELES | CA | 90067 | |
| ZOOMBAK, LLC | | 1000 CHESTERBROOK BLVD | SUITE 200 | | | BERWYN | PA | 19312 | |
| ZOOMERANG | | 150 SPEAR ST STE 600 | | | | SAN FRANCISCO | CA | 94105 | |
| ZOPPOTH, JOSH ALLAN | | Address Redacted | | | | | | | |
| ZORAN CORPORATION | | 2041 MISSION COLLEGE BLVD | | | | SANTA CLARA | CA | 95054 | |
| ZORANOVIC, MLADEN | | 6540 SW 178 PL | | | | BEAVERTON | OR | 97007-0000 | |
| ZORANOVIC, MLADEN | | Address Redacted | | | | | | | |
| ZORANOVIC, VLADAN | | Address Redacted | | | | | | | |
| ZORB, COREY A | | Address Redacted | | | | | | | |
| ZORBAS | | 9068 WEST BROAD STREET | | | | RICHMOND | VA | 23294 | |
| ZORBAS, REBECCA MARIE | | Address Redacted | | | | | | | |
| ZORCH, ROBERT | | Address Redacted | | | | | | | |
| ZORDICH JUNE | | 4544 WOODRIDGE DRIVE | | | | YOUNGSTOWN | OH | 44515 | |
| ZORIC, MIKE M | | Address Redacted | | | | | | | |
| ZORINA, JULIA | | 7807 SNEAD LN | | | | FALLS CHURCH | VA | 00002-2043 | |
| ZORINA, JULIA A | | Address Redacted | | | | | | | |
| ZORIO, NICHOLAS J | | Address Redacted | | | | | | | |
| ZORITY, STEPHEN GREGORY | | Address Redacted | | | | | | | |
| ZORN, BRYAN THOMAS | | Address Redacted | | | | | | | |
| ZORN, RONNIE | | 1117 FOGHORN DR | | | | JEFFERSONVILLE | IN | 47130 | |
| ZORN, RONNIE W | | Address Redacted | | | | | | | |
| ZORN, THEODORE | | Address Redacted | | | | | | | |
| ZORNES, REID MICHAEL | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ZORNOSA, JENNIFER | | 1532 E BANYAN ST | | | | ONTARIO | CA | 91761-0000 | |
| ZORNOSA, JENNIFER | | Address Redacted | | | | | | | |
| ZORNOZA, TRISH | | PO BOX 241 | | | | WINNIE | TX | 77665-0241 | |
| ZOROLA, JAYSON R | | Address Redacted | | | | | | | |
| ZORRILLA, JOAQUIN RODRIGO | | Address Redacted | | | | | | | |
| ZORRILLA, JUAN M | | Address Redacted | | | | | | | |
| ZORTEA, JUSTIN ANTHONY | | Address Redacted | | | | | | | |
| ZOSLOCKI, BETH BRAZIL | | Address Redacted | | | | | | | |
| ZOSLOCKI, BETH BRAZIL | | Address Redacted | | | | | | | |
| ZOTMAN, DMITRY | | Address Redacted | | | | | | | |
| ZOTTER, JORDAN PAUL | | Address Redacted | | | | | | | |
| ZOTTOLA, BRUNO ANTHONY | | Address Redacted | | | | | | | |
| ZOU, TOM | | Address Redacted | | | | | | | |
| ZOURABIAN, GEORGE MICHAEL | | Address Redacted | | | | | | | |
| ZOVE, STUART | | 39 SUNRISE HLS | | | | PRESCOTT | AR | 71857-0000 | |
| ZOYTO | | 5700 CAMPBELL | | | | HOUSTON | TX | 77041 | |
| ZRIBI, GILLES | | 4902 WOODLANDS BLVD | | | | TAMARAC | FL | 33319-0000 | |
| ZRIBI, GILLES | | Address Redacted | | | | | | | |
| ZSS TECH | | 7 MANDOLIN CT | | | | NEWARK | DE | 19702 | |
| ZT GROUP INTERNATIONAL | | 350 MEADOWLANDS PKWY | | | | SECAUCUS | NJ | 07094 | |
| ZT GROUP INTERNATIONAL INC | WINNIE LU | 350 MEADOWLANDS PKWY | | | | SECAUCUS | NJ | 07094 | |
| ZT Group Intl Inc | Peter Chang Accounting Manager | 350 Meadowlands Pkwy | | | | Secaucus | NJ | 07094 | |
| ZU, PRINCE NICHOLAS | | Address Redacted | | | | | | | |
| ZUALI, LIAN | | Address Redacted | | | | | | | |
| ZUBE, DARYL | | 3632 RIVERMIST COURT | | | | MIDLOTHIAN | VA | 23113 | |
| ZUBE, DARYL S | | Address Redacted | | | | | | | |
| ZUBER, JAMES HAMILTON | | Address Redacted | | | | | | | |
| ZUBER, MARC R | | Address Redacted | | | | | | | |
| ZUBER, STACY M | | 57 POINT RD | | | | WERNERSVILLE | PA | 19565-9500 | |
| ZUBERI, SIAM | | Address Redacted | | | | | | | |
| ZUBHUZA, ANWAR R | | Address Redacted | | | | | | | |
| ZUBHUZA, ANWAR R | | Address Redacted | | | | | | | |
| ZUBHUZA, TARIQ HASAN | | Address Redacted | | | | | | | |
| ZUBIA, ANNALYN | | Address Redacted | | | | | | | |
| ZUBIA, MARKO | | 12270 TIERRA BRISA | | | | EL PASO | TX | 79938 | |
| ZUBIA, MICHAEL | | Address Redacted | | | | | | | |
| ZUBOF, ERICA | | Address Redacted | | | | | | | |
| ZUCCARELLI, GIANFRANCO F | | Address Redacted | | | | | | | |
| ZUCCO, MEGAN | | Address Redacted | | | | | | | |
| ZUCH, ERIC JAMES | | Address Redacted | | | | | | | |
| ZUCHELLI, ROBERT ANTHONY | | Address Redacted | | | | | | | |
| ZUCHOWSKI, JONATHAN DAVID | | Address Redacted | | | | | | | |
| ZUCHOWSKI, RAYMOND | | Address Redacted | | | | | | | |
| ZUCKER, MICHAEL | | 4117 CHARLEY FOREST ST | | | | OLNEY | MD | 20832 | |
| ZUCKERMAN SPAEDER LLP | | 1800 M ST NW STE 1000 | | | | WASHINGTON | DC | 20036-5807 | |
| ZUCKERMAN, ALLAN | | 1 MALANGA CT | | | | SCOTCH PLAINS | NJ | 07076 | |
| ZUCKERMAN, CARI ELAINE | | Address Redacted | | | | | | | |
| ZUCKERMAN, SCOTT E | | Address Redacted | | | | | | | |
| ZUEHLKE, ADAM JOSPEH | | Address Redacted | | | | | | | |
| ZUELKE, MEGAN KATHLEEN | | Address Redacted | | | | | | | |
| ZUELZKE, ADAM JOSEPH | | Address Redacted | | | | | | | |
| ZUFFERFINDLE, ZACK | | 3543 BAYARD DR | | | | CINCINNATI | OH | 45208-0000 | |
| ZUG, DEVIN ANTHONY | | Address Redacted | | | | | | | |
| ZUGG, WILLIAM EDWARD | | Address Redacted | | | | | | | |
| ZUGHAYER, HANNA | | 16221 COLEMAN DR | | | | ORLAND PARK | IL | 60462 | |
| ZUGHAYER, HANNA RAWHI | | Address Redacted | | | | | | | |
| ZUHOSKI, REBECCA JEAN | | Address Redacted | | | | | | | |
| ZUHRIC, ADNAN | | Address Redacted | | | | | | | |
| ZUIDEMA, MARK | | 33 N MAIN | APT  10D | | | LOMBARD | IL | 60148 | |
| ZUILL, JAMES | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ZUJKO, PAWEL | | Address Redacted | | | | | | | |
| ZUJOVIC, DALIBOR | | Address Redacted | | | | | | | |
| ZUJOVIC, MIDHADA | | Address Redacted | | | | | | | |
| ZUKER, SAMUEL | | Address Redacted | | | | | | | |
| ZUKERMAN, ADAM | | 1266 VILLAGE TERRACE CT | | | | ATLANTA | GA | 30338-2317 | |
| ZUKOWSKI, JENNIFER L | | Address Redacted | | | | | | | |
| ZUKUNFT, DOUGLAS | | 1631 S DORCHESTER DR | | | | BLOOMINGTON | IN | 47401-6645 | |
| ZULAUF, NICHOLAS ANDREW | | Address Redacted | | | | | | | |
| ZULAUF, ROBERT | | 167 MEADOW LN | | | | SECAUCUS | NJ | 07094-4301 | |
| ZULEIKA PEREZ, GEORGINA | | Address Redacted | | | | | | | |
| ZULETA, JOSEPH D | | Address Redacted | | | | | | | |
| ZULIC, HASIB | | Address Redacted | | | | | | | |
| ZULINSKI, KELLY MARIE | | Address Redacted | | | | | | | |
| ZULKO, ANDREW T | | Address Redacted | | | | | | | |
| Zullo & Jacks LLC | Alfred J Zullo Esq | 83 Main St | | | | E Haven | CT | 06512 | |
| ZULLO JOHN R | | 702 QUINCE ORCHARD BLVD NO 101 | | | | GAITHERBURG | MD | 20878 | |
| ZULLO, DAVID BRIAN | | Address Redacted | | | | | | | |
| ZULLO, GARY | | Address Redacted | | | | | | | |
| ZULLO, JOHN | | 6750 N PLACITA ARIEL | | | | TUCSCON | AZ | 85741 | |
| ZULME, EDENS | | Address Redacted | | | | | | | |
| ZULTAK, KIMBERLY | | Address Redacted | | | | | | | |
| ZULUAGA, LUIS ALBERTO | | Address Redacted | | | | | | | |
| ZULUETA, ASHLEY AZUCENAS | | Address Redacted | | | | | | | |
| ZULUETA, MELISSA ALEXIS | | Address Redacted | | | | | | | |
| ZUMAYA PERALES, DARIO | | Address Redacted | | | | | | | |
| ZUMBADO, MARVIN | | Address Redacted | | | | | | | |
| ZUMBRO, NICOLE MARIE | | Address Redacted | | | | | | | |
| ZUMMO, LAUREN ELIZABETH | | Address Redacted | | | | | | | |
| ZUMPANO II, MICHAEL ANTHONY | | Address Redacted | | | | | | | |
| ZUMPANO, JOSEPH | | Address Redacted | | | | | | | |
| ZUMWALDE, STEVEN DENNIS | | Address Redacted | | | | | | | |
| ZUMWALT CORPORATION | | 1617 LAFAYETTE AVE | | | | ST LOUIS | MO | 63104 | |
| ZUMWALT, JOSHUA PAUL | | Address Redacted | | | | | | | |
| ZUNIGA, ANGEL DAVID | | Address Redacted | | | | | | | |
| Zuniga, Arcadio | | 8601 Broadway St No 2032 | | | | Houston | TX | 77061 | |
| ZUNIGA, AUGUSTO NICOLAS | | Address Redacted | | | | | | | |
| ZUNIGA, CARLOS S | | Address Redacted | | | | | | | |
| ZUNIGA, CHRISTOPHER AAREN | | Address Redacted | | | | | | | |
| ZUNIGA, CHRISTOPHER ALEXIS | | Address Redacted | | | | | | | |
| ZUNIGA, DANIELA ALEJANDRA | | Address Redacted | | | | | | | |
| ZUNIGA, EVERARDO | | 907 E SCORPIO PLACE | | | | CHANDLER | AZ | 85249 | |
| ZUNIGA, FERNANDA F | | Address Redacted | | | | | | | |
| ZUNIGA, HAROLD JASON | | Address Redacted | | | | | | | |
| ZUNIGA, ISIDRO | | 6541 CRESSEY WAY | | | | WINTON | CA | 95388-9552 | |
| ZUNIGA, JAVIER | | Address Redacted | | | | | | | |
| ZUNIGA, JOHN FLORENCIO | | Address Redacted | | | | | | | |
| ZUNIGA, JOHN FLORENCIO | | Address Redacted | | | | | | | |
| ZUNIGA, JOHN FRANK | | Address Redacted | | | | | | | |
| ZUNIGA, JONATHAN | | Address Redacted | | | | | | | |
| ZUNIGA, JONATHAN M | | Address Redacted | | | | | | | |
| ZUNIGA, JORGE EDUARDO | | Address Redacted | | | | | | | |
| ZUNIGA, JOSH | | Address Redacted | | | | | | | |
| ZUNIGA, JULIANNE MARIE | | Address Redacted | | | | | | | |
| ZUNIGA, LELIS | | 413 E FARRISS AVE | | | | HIGH POINT | NJ | 07461-0000 | |
| ZUNIGA, MARIANA | | Address Redacted | | | | | | | |
| ZUNIGA, MATTHEW MICHAEL | | Address Redacted | | | | | | | |
| ZUNIGA, MICHAEL HOMERO | | Address Redacted | | | | | | | |
| ZUNIGA, ROLANDO | | 72 16 64 PLACE | | | | GLENDALE | NY | 11385 | |
| ZUNIGA, RUBEN | | 106 LAS PALMAS DR | | | | SAN ANTONIO | TX | 78237 | |
| ZUNIGA, SAMUEL | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ZUNIGA, STEFANIE | | Address Redacted | | | | | | | |
| ZUNIGA, SUSANA BEATRIZ | | Address Redacted | | | | | | | |
| ZUNIGA, TERRY | | 10584 WELLS AVE | | | | RIVERSIDE | CA | 92505 | |
| ZUNIGA, VANESSA | | Address Redacted | | | | | | | |
| ZUNIGA, VICTOR RICARDO | | Address Redacted | | | | | | | |
| ZUNIGA, YESENIA LUCINA | | Address Redacted | | | | | | | |
| ZUNO, GIANNI | | Address Redacted | | | | | | | |
| ZUNSTEIN, GREG | | 122 6TH ST | | | | PATTERSON | CA | 95363 | |
| ZUPAN, GREG | | 687 CANARY ESTATES DR | | | | MANCHESTER | MO | 63021 | |
| ZUPAN, JEFFREY | | Address Redacted | | | | | | | |
| ZUPAN, KRYSTA SOLEA | | Address Redacted | | | | | | | |
| ZUPAN, RUSSELL L | | Address Redacted | | | | | | | |
| ZUPPAS, ALANA ANN | | Address Redacted | | | | | | | |
| ZUPPER, PENNY M | | Address Redacted | | | | | | | |
| ZURANSKY, DANIEL | | 282 DAN RIVER DRIVE | | | | SPRING HILL | FL | 34606-0000 | |
| ZURANSKY, DANIEL G | | Address Redacted | | | | | | | |
| ZURAVEL ANTHONY | | 3201 CORDOBA PLACE | | | | PALMDALE | CA | 93551 | |
| ZURBRIGGEN, ANTHONY STEVEN | | Address Redacted | | | | | | | |
| ZURBRIGGEN, JEREMIAH | | 707 RIDERWOOD DR | | | | HAZELWOOD | MO | 63042 | |
| ZURBRIGGEN, JEREMIAH A | | Address Redacted | | | | | | | |
| ZURBUCHEN, ANDREW B | | Address Redacted | | | | | | | |
| ZURCHER, CRAIG DONALD | | Address Redacted | | | | | | | |
| ZUREICK, BENJAMIN | | Address Redacted | | | | | | | |
| ZURICH AMERICAN INSURANCE COMPANY | | TED KLINGES ZURICH OF NORTH AMERICA | 1818 MARKET STREET | | | PHILADELPHIA | PA | 19103 | |
| ZURINSKY, JASON GERALD | | Address Redacted | | | | | | | |
| ZURITA, EDGAR A | | Address Redacted | | | | | | | |
| ZURITA, FRANK | | Address Redacted | | | | | | | |
| ZURITA, JENNIFER ELISA | | Address Redacted | | | | | | | |
| ZURITA, JONATHAN EDUARDO | | Address Redacted | | | | | | | |
| ZURITA, MANUEL | | 6836 SW 37TH ST | | | | HOLLYWOOD | FL | 33023-6621 | |
| ZURITA, OMAR ANGEL | | Address Redacted | | | | | | | |
| ZURN, ADAM MICHAEL | | Address Redacted | | | | | | | |
| ZURN, VENNESSA MARIE ANN | | Address Redacted | | | | | | | |
| ZUSCHLAG, CAITLYN ELIZABETH | | Address Redacted | | | | | | | |
| ZUSPAN, SHAWN MICHAEL | | Address Redacted | | | | | | | |
| ZUYDDYK, ANNA JO | | Address Redacted | | | | | | | |
| ZUZEK, SHANE L | | Address Redacted | | | | | | | |
| ZUZULOCK, JOSH | | Address Redacted | | | | | | | |
| ZVIRBLIS, MICHAEL ROBERT | | Address Redacted | | | | | | | |
| ZVIRZIN, MICHELLE | | 3640 S BONITA ST | | | | SPRING VALLEY | CA | 91977-1522 | |
| ZVONIK, DESIREE E | | Address Redacted | | | | | | | |
| ZWAGERMAN, SARA LYNN | | Address Redacted | | | | | | | |
| ZWAHLEN, DANIEL | | Address Redacted | | | | | | | |
| ZWEIACKER, MICHAEL EDMONDS | | Address Redacted | | | | | | | |
| ZWEIFEL, AARON ANDREW | | Address Redacted | | | | | | | |
| ZWERDLING & OPPLEMAN | | HENRICO GENERAL DISTRICT COURT | | | | RICHMOND | VA | 23273 | |
| ZWERDLING & OPPLEMAN | | PO BOX 27032 | HENRICO GENERAL DISTRICT COURT | | | RICHMOND | VA | 23273 | |
| ZWETZIG, MATTHEW | | 10075 PARK MEADOWS DR | APT 75308 | | | LONE TREE | CO | 00008-0124 | |
| ZWETZIG, MATTHEW | | Address Redacted | | | | | | | |
| ZWICK, KIMBERLY | | Address Redacted | | | | | | | |
| ZWICKER, BENJAMIN | | 229 HACKBERRY AVE | | | | MODESTO | CA | 95354-0000 | |
| ZWICKERT, PETER CHARLES | | Address Redacted | | | | | | | |
| ZWIENER, BRIAN JAMES | | Address Redacted | | | | | | | |
| ZWIENER, DEREK FRANZ | | Address Redacted | | | | | | | |
| ZWIENER, JESSICA ANN | | Address Redacted | | | | | | | |
| ZWIGER, ZACHARIAH ALEXANDER | | Address Redacted | | | | | | | |
| ZWINK, ALEXANDER B | | Address Redacted | | | | | | | |
| ZWIRN, THEODORE EUGENE | | Address Redacted | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ZWIRNER ALEX | | 10020 NE KNIGHT RD | | | | BAINBRIDGE ISLAND | WA | 98110 | |
| ZWIRNER, ALEX | | 10020 KNIGHT RD NE | | | | BAINBRIDGE ISLAND | WA | 98110 | |
| ZWOSTA, JESSICA ANN | | Address Redacted | | | | | | | |
| ZYBER, ANTHONY JUSTIN | | Address Redacted | | | | | | | |
| ZYCH, DAVID WILLIAM | | Address Redacted | | | | | | | |
| ZYCH, MARK E | | Address Redacted | | | | | | | |
| ZYCH, MICHAEL | | 31 HAYFIED LANE | | | | GREER | SC | 29650 | |
| ZYCH, MICHAEL D | | Address Redacted | | | | | | | |
| ZYGMUNT, FELIX CHINOOK | | Address Redacted | | | | | | | |
| ZYLA, JOEL MICHAEL | | Address Redacted | | | | | | | |
| ZYLLA TV, BOB | | 26 WILSON AVE NE PO BOX 6005 | | | | ST CLOUD | MN | 563026005 | |
| ZYLLA TV, BOB | | PO BOX 6005 | 26 WILSON AVE NE | | | ST CLOUD | MN | 56302-6005 | |
| ZYLSTRA, TYLER JON | | Address Redacted | | | | | | | |
| ZYMROZ, BRENNAN E | | Address Redacted | | | | | | | |
| ZYSKOWSKI, DAVID MICHAEL | | Address Redacted | | | | | | | |
| ZYTEX INSTRUMENTS | | 5304G WINDER HWY | | | | BRASELTON | GA | 30517 | |
| ZYVOLOSKI, RICHARD ANTHONY | | Address Redacted | | | | | | | |
| ZYWNO, RAYMOND | | Address Redacted | | | | | | | |