Rent Reduction Stores

| 3734 | 4948 MONROE STREET | TOLEDO | OH |
| 3735 | 8520-C LEESBURG PIKE | VIENNA | VA |
| 3736 | 3500 SOUTH MERIDIAN, #760 | PUYALLUP | WA |
| 3738 | 2148 NORTH 2ND STREET | MILLVILLE | NJ |
| 3740 | 668 STILLWATER AVENUE | BANGOR | ME |
| 3742 | 521 EMILY DRIVE | CLARKSBURG | WV |
| 3743 | 11481 FOUNTAIN DRIVE | MAPLE GROVE | MN |
| 3744 | 7451 PEACH STREET | ERIE | PA |
| 3746 | 430 TOWN CENTRE DRIVE | JOHNSTOWN | PA |
| 3748 | 1232 SOUTH CASTLE DOME AVENUE | YUMA | AZ |
| 3750 | 50500 VALLEY FRONTAGE ROAD | ST. CLAIRSVILLE | OH |
| 3752 | 9860 BROOK ROAD | GLEN ALLEN | VA |
| 3754 | 1430 TAPTEAL DRIVE | RICHLAND | WA |
| 3764 | 1202 NEW BRUNSWICK AVENUE | PHILLIPSBURG | NJ |
| 3767 | 1585 SOUTH BRENTWOOD BOULEVARD | BRENTWOOD | MO |
| 3768 | 100 COMMERCIAL ROAD | LEOMINSTER | MA |
| 3769 | 270 LOUDON ROAD | CONCORD | NH |
| 3770 | 70 TAUNTON DEPOT DRIVE | TAUNTON | MA |
| 3771 | 205 SERPA DRIVE | FOLSOM | CA |
| 3774 | 265 EAST ASH AVENUE | DECATUR | IL |
| 3776 | 8175 MOVIE DRIVE | BRIGHTON | MI |
| 3779 | 136 ELM STREET | ENFIELD | CT |
| 3780 | 2231 SIR BARTON WAY STREET, UNIT 110 | LEXINGTON | KY |
| 3783 | 102 ALAN WOOD ROAD | CONSHOHOCKEN | PA |
| 3792 | 2226 NORTH RICHMOND ROAD | MCHENRY | IL |
| 3797 | 4535 CANAL SW | GRANDVILLE | MI |
| 3810 | 2020 SOUTH EXPRESSWAY 83 | HARLINGEN | TX |
| 3815 | 5000 KATY MILLS CIRCLE | HOUSTON | TX |
| 3830 | 4990 ATLAMA AVENUE | BRUNSWICK | GA |
| 3831 | MARKETPLACE DRIVE & AMELIA DRIVE | HENRIETTA | NY |
| 3832 | 103 WAGNER ROAD | MONACA | PA |
| 3844 | 4110 WEST OX ROAD, SUITE 12124 | FAIRFAX | VA |
| 3845 | 2000 CLEMENTS BRIDGE ROAD | WOODBURY | NJ |
| 3846 | 7951 EASTCHASE PARKWAY | MONTGOMERY | AL |
| 3847 | 1800 MCFARLAND BOULEVARD SOUTH, STE 520C | TUSCALOOSA | AL |
| 3848 | 1910 NORTH DAVIS ROAD | SALINAS | CA |
| 3849 | 7010 FOREST PRESERVE DRIVE | NORRIDGE | IL |
| 3850 | 639 EAST BOUGHTON ROAD | BOLINGBROOK | IL |
| 3851 | 32399 JOHN R ROAD | MADISON HEIGHTS | MI |
| 3852 | 6035 ULALI DRIVE | KEIZER | OR |
| 3853 | 4627 GREENWAY DRIVE | KNOXVILLE | TN |
| 3854 | 6115 EASTEX FREEWAY | BEAUMONT | TX |
| 3855 | 811 SUNLAND PARK | EL PASO | TX |
| 3856 | 1001A WEST BAY AREA BOULEVARD | WEBSTER | TX |
| 3857 | 20131 HIGHWAY 59 N, SUITE 8, SPACE 2290 | HUMBLE | TX |

**Rent Reduction Stores**

| | | | |
|---|---|---|---|
| 3858 | 14623 IH 35 NORTH | LIVE OAK | TX |
| 3859 | 2492 SOUTH ONEIDA | ASHWAUBENON | WI |
| 3862 | 395 WESTGATE DRIVE | BROCKTON | MA |
| 3864 | 1965 BROADWAY | NEW YORK | NY |
| 3865 | 1614 CLARK STREET ROAD | AUBURN | NY |
| 3878 | 835 EAST BIRCH STREET | BREA | CA |
| 3882 | 201 EAST CENTRAL TEXAS PKWY, STE 21 | HARKER HEIGHTS | TX |
| 3883 | 350 S. LYCOMING MALL ROAD | MUNCY | PA |
| 4101 | 772 BETHLEHEM PIKE | MONTGOMERYVILLE | PA |
| 4105 | 620 COMMERCE BOULEVARD | DICKSON CITY | PA |
| 4108 | 3420 WILKES-BARRE TOWNSHIP COMMONS | WILKES-BARRE | PA |
| 4110 | 4-6 NEWBURY STREET, ROUTE 1 | DANVERS | MA |
| 4111 | 65 MYSTIC AVENUE | SOMERVILLE | MA |
| 4112 | 84 MIDDLESEX TURNPIKE | BURLINGTON | MA |
| 4113 | 179 WEST HIGHLAND AVE - RT.6 | SEEKONK | MA |
| 4114 | 140 HILLSIDE ROAD | CRANSTON | RI |
| 4115 | 224 DANIEL WEBSTER HWY | NASHUA | NH |
| 4116 | 1700 WOODBURY AVENUE | PORTSMOUTH | NH |
| 4119 | 250 GRANITE STREET | BRAINTREE | MA |
| 4120 | 428 SOUTH BROADWAY | SALEM | NH |
| 4121 | 1398 WORCESTER STREET | NATICK | MA |
| 4122 | 1775 WASHINGTON STREET | HANOVER | MA |
| 4123 | 456 STATE ROAD, ROUTE 6 | NORTH DARTMOUTH | MA |
| 4124 | 1100 S. WILLOW STREET | MANCHESTER | NH |
| 4130 | 2551 WEST OSCEOLA PARKWAY | KISSIMMEE | FL |
| 4131 | 2210 DANIELS STREET | MANTECA | CA |
| 4132 | 2821 COUNTRYSIDE DRIVE | TURLOCK | CA |
| 4134 | 801 GOUCHER BOULEVARD | TOWSON | MD |
| 4135 | 3780 VETERANS MEMORIAL BOULEVARD | METAIRIE | LA |
| 4138 | 1843 PINE ISLAND ROAD, NE | CAPE CORAL | FL |
| 4139 | 901 SPRING STREET | SIGNAL HILL | CA |
| 4143 | 465 BERLIN CROSS KEYS ROAD | SICKLERVILLE | NJ |
| 4144 | 901 NORLAND AVENUE | CHAMBERSBURG | PA |
| 4147 | 111 HAMILTON CROSSING DRIVE | ALCOA | TN |
| 4150 | 3931 FAIRWAY PLAZA DRIVE | PASADENA | TX |
| 4176 | 745 WEST HUNTINGTON DRIVE | MONROVIA | CA |
| 4179 | 130 NUT TREE PARKWAY | VACAVILLE | CA |
| 4201 | 1700 WEST NEW HAVEN ROAD | MELBOURNE | FL |
| 4202 | 1120 NORTH MILITARY HIGHWAY | NORFOLK | VA |
| 4212 | 521 5TH AVENUE | NEW YORK | NY |
| 4232 | COLONIAL SQUARE TOWN CENTER | FORT MYERS | FL |
| 4233 | 1754 US 27 NORTH | SEBRING | FL |
| 4242 | 12325 SEAL BEACH BOULEVARD | SEAL BEACH | CA |
| 4246 | 9330 MALL OF LOUISIANA BLVD, SUITE 100 | BATON ROUGE | LA |
| 4247 | 2315 COLORADO BOULEVARD | DENTON | TX |

**Rent Reduction Stores**

| | | | |
|---|---|---|---|
| 4249 | 8725 MEMORIAL BOULEVARD | PORT ARTHUR | TX |
| 4256 | 1501 JOHNNIE DOBBS BOULEVARD | MT. PLEASANT | SC |
| 4261 | 1530 COUNTRY ROUTE 64 | HORSEHEADS | NY |
| 4271 | 1 PATRIOT PLACE, SOUTH PLAZA | FOXBORO | MA |
| 4272 | 123 ROUTE 101A | AMHERST | NH |
| 4275 | 8551 COOPER CREEK BLVD | SARASOTA | FL |
| 4276 | 1763 NW ST. LUCKE WEST BLVD | PORT ST. LUCIE | FL |
| 4302 | 2217 QUIMBY ROAD | SAN JOSE | CA |
| 4305 | 401 N. 1ST STREET | BURBANK | CA |
| 4307 | 2730 LEGENDS PARKWAY | PRATTVILLE | AL |
| 4308 | 901 MANHATTAN BOULEVARD | HARVEY | LA |
| 4309 | 2201 MEMORIAL DRIVE | ALEXANDRIA | LA |
| 4313 | 1020 WEST IMPERIAL HIGHWAY | LA HABRA | CA |
| 4317 | 5904 BARNES ROAD | COLORADO SPRINGS | CO |
| 4320 | 4520 FRONTAGE ROAD NW | CLEVELAND | TN |
| 4321 | 4531 SOUTH LABURNUM AVE | RICHMOND | VA |
| 4336 | 1030 TORRINGFORD STREET | TORRINGTON | CT |
| 4502 | 715 HEBRON PARKWAY | LEWISVILLE | TX |
| 4503 | 321 NW, LOOP 410 | SAN ANTONIO | TX |
| 4505 | 110 MARKHAM PARK DRIVE | LITTLE ROCK | AR |
| 4506 | 4339 WARDEN ROAD | N. LITTLE ROCK | AR |
| 4507 | 1664 COMMERCIAL WAY | SANTA CRUZ | CA |
| 4508 | 1313-D GEORGE DEITER DRIVE | EL PASO | TX |
| 4510 | 6701 SLIDE STREET | LUBBOCK | TX |

564

EXHIBIT A-1

AMENDMENTS TO SERVICES AGREEMENT

DJM CC 083110

## FIRST AMENDMENT TO REAL ESTATE CONSULTING AND
## ADVISORY SERVICES AGREEMENT

This First Amendment to Real Estate Consulting and Advisory services Agreement (the "First Amendment") is entered into as of February _6_, 2009, by and between DJM Asset Management, LLC (the "Consultant"), and Circuit City Stores, Inc. and certain of its affiliated entities (collectively the "Company" or the "Debtor").

Recitals:

A.     As of November 19, 2008, the Consultant and the Company entered into a Real Estate Consulting and Advisory Services Agreement (the "Agreement").

B.     The parties wish to amend the Agreement to provide for the disposition of additional Properties.

C.     Capitalized terms used herein and not defined herein shall have the meanings ascribed to them in the Agreement.

Agreement:

NOW, THEREFORE, in consideration of the foregoing recitals and for other good and valuable consideration, the receipt and sufficiency of which are hereby acknowledged, the Company and the Consultant agree as follows:

1.     Exhibit A to the Agreement is hereby deleted and replaced its entirety with the Exhibit A attached to this First Amendment. Accordingly, the term "Leases" shall refer to the leased properties described on Exhibit A to this First Amendment and the term "Owned Properties" shall mean the owned real estate described on Exhibit A to this First Amendment.

2.     The Company hereby directs the Consultant to provide services for the termination, assignment or other disposition of all of the Leases and Owned Properties in accordance with the terms of the Agreement.

3.     Except as amended hereby the Agreement shall remain in full force and effect.

[Signatures appear next page.]

CIRCUIT CITY  DJM 11909

IN WITNESS WHEREOF, the Company and the Consultant have executed and delivered this Agreement as of the date first above written.

Accepted and Agreed to:                          Accepted and Agreed to:

Circuit City Stores, Inc.                        **DJM Asset Management, LLC**

By: _James Marcum_                               By: _____
Title: _Acting CEO_                              Title: _____
Dated: February 10, 2009                         Dated: February ___, 2009

p.2

IN WITNESS WHEREOF, the Company and the Consultant have executed and delivered this Agreement as of the date first above written.

Accepted and Agreed to:

**Circuit City Stores, Inc.**

_____
By:
Title:
Dated: February __, 2009

Accepted and Agreed to:

**DJM Asset Management, LLC**

_____
By: EDWARD P. ZIMMER
Title: SR. MANAGING DIRECTOR
Dated: February 2, 2009

**Exhibit "A"**

**PROPERTIES**

See attached 18 pages

CIRCUIT CITY  DJM 11909

EXHIBIT A-LEASED PROPERTIES

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Store | Center Name | Address | City | State | Building SF |
| 2 | 230 | Almaden Plaza | 5353 Almaden Expressway | San Jose | CA | 36,802 |
| 3 | 232 | San Mateo | 1880 South Grant Street | San Mateo | CA | 31,015 |
| 4 | 233 | Sunnyvale/Nob Hill | 111 East El Camino Real | Sunnyvale | CA | 31,284 |
| 5 | 234 | Hayward Ss | 2480 Whipple Road | Hayward | CA | 33,862 |
| 6 | 237 | Santa Rosa Ss | 2805 Santa Rose Avenue | Santa Rosa | CA | 28,183 |
| 7 | 238 | Modesto Ss | 3401 Dale Road | Modesto | CA | 32,979 |
| 8 | 240 | Powell St Plaza | 5795 Christie Avenue | Emeryville | CA | 29,823 |
| 9 | 241 | Stockton | 4994 Claremont Avenue | Stockton | CA | 33,904 |
| 10 | 242 | Van Ness Ss | 1200 Van Ness Avenue | San Francisco | CA | 33,056 |
| 11 | 250 | Florin/Elk Grove | 8211 Laguna Boulevard | Elk Grove | CA | 33,913 |
| 12 | 251 | Citrus Heights | 7980 Arcadia Boulevard | Citrus Heights | CA | 46,455 |
| 13 | 252 | Arden Way Ss | 2121 Arden Way | Sacramento | CA | 31,608 |
| 14 | 253 | Daly City | 303 Gellert Boulevard | Daly City | CA | 36,436 |
| 15 | 270 | Boulevard Mall | 3778 South Maryland Parkway | Las Vegas | NV | 32,983 |
| 16 | 271 | Reno | 4811 Kietzke Lane | Reno | NV | 43,876 |
| 17 | 272 | Las Vegas II | 5065 Sahara Avenue | Las Vegas | NV | 35,472 |
| 18 | 401 | Hollywood | 4400 West Sunset Boulevard | Los Angeles | CA | 28,135 |
| 19 | 403 | Santa Monica | 1251 Fourth Street | Santa Monica | CA | 32,117 |
| 20 | 404 | Torrance Ss | 14600 Ocean Gate Avenue | Hawthorne | CA | 33,865 |
| 21 | 405 | Buena Park Ss | 8371 La Palma Avenue | Buena Park | CA | 36,968 |
| 22 | 406 | Pasadena Ss | 39 North Rosemead Boulevard | Pasadena | CA | 30,473 |
| 23 | 406A | Pasadena Roadshop/Parking Lot | 55 BEACON PLACE | Pasadena | CA | 30,410 |
| 24 | 407 | Orange | 1407 West Chapman Avenue | Orange | CA | 30,410 |
| 25 | 408 | Lakewood | 4950 Faculty Road | Lakewood | CA | 42,364 |
| 26 | 409 | San Bernardino Ss | 555 East Hospitality Drive | San Bernardino | CA | 38,940 |
| 27 | 410 | Northridge Ss | 19330 Plummer Street | Northridge | CA | 32,836 |
| 28 | 411 | Palmdale | 39331 10Th Street West | Lancaster | CA | 32,889 |
| 29 | 414 | Laguna Hills | 24001 El Toro Road | Laguna Hills | CA | 45,498 |
| 30 | 416 | Huntington Beach Ss | 7881 Edinger Avenue, Suite A-150 | Huntington Beach | CA | 34,029 |
| 31 | 417 | Montclair | 5150 Plaza Lane | Montclair | CA | 40,670 |
| 32 | 419 | Woodland Hills | 21470 W. Victory Blvd. | Woodland Hills | CA | 44,290 |
| 33 | 420 | West Covina Ss | 2851 Eastland Center Drive | West Covina | CA | 33,476 |
| 34 | 421 | Van Nuys | 13630 Victory Boulevard | Van Nuys | CA | 28,542 |
| 35 | 423 | Fresno Ss | 5365 North Blackstone Avenue | Fresno | CA | 38,127 |
| 36 | 424 | Bakersfield | 4230 California Avenue | Bakersfield | CA | 39,812 |

**EXHIBIT A-LEASED PROPERTIES**

| A | B | C | D | E | F |
|---|---|---|---|---|---|
| 37 | 425 Montebello | 2415 Via Campo Avenue | Montebello | CA | 45,063 |
| 38 | 427 Norwalk | 11758 Firestone Boulevard | Norwalk | CA | 34,746 |
| 39 | 428 La Cienega | 1839 South La Cienega Boulevard | Los Angeles | CA | 26,841 |
| 40 | 429 Ventura Ss | 421 West Esplanade Drive | Oxnard | CA | 33,150 |
| 41 | 431 National City | 1608 Sweetwater Road | National City | CA | 30,007 |
| 42 | 432 Grossmont Ss | 8820 Grossmont Blvd | La Mesa | CA | 39,232 |
| 43 | 433 Point Loma | 3331 Rosecrans Avenue | San Diego | CA | 36,053 |
| 44 | 434 Claremont Mesa | 3998 Claremont Mesa Boulevard | San Diego | CA | 35,888 |
| 45 | 448 Palos Verdes | 25415 Crenshaw Boulevard | Torrance | CA | 33,216 |
| 46 | 450 Victorville | 12133 Mall Boulevard | Victorville | CA | 33,345 |
| 47 | 505 Fairview Heights | 55 Ludwig Drive | Fairview Heights | IL | 31,469 |
| 48 | 506 St. Peters Ss | 5610 Suemandy Road | St. Peters | MO | 34,202 |
| 49 | 508 Irving Ss | 3888 Irving Mall | Irving | TX | 32,918 |
| 50 | 509 Prestonwood | 5301 Belt Line Boulevard, Suite 11 | Dallas | TX | 31,247 |
| 51 | 516 Highland Ss | 3321 Alamo Avenue | Cincinnati | OH | 33,860 |
| 52 | 518 Pembroke Pines | 11810 Pines Boulevard | Pembroke Pines | FL | 31,557 |
| 53 | 519 Atlantic City Ss | 4215 Black Horse Pike | Mays Landing | NJ | 34,187 |
| 54 | 522 SPARKLEBERRY SQUARE | 10136 Two Notch Road | Columbia | SC | 33,138 |
| 55 | 530 South County | 69208 South Lindbergh Boulevard | St. Louis | MO | 31,870 |
| 56 | 532 Chesterfield Commons | 28 Thf Boulevard | Chesterfield | MO | 32,952 |
| 57 | 533 Bridgeton Ss | 4785 Park 370 Boulevard | Hazelwood | MO | 35,050 |
| 58 | 535 Gravois | 691 Gravois Bluff Boulevard | Fenton | MO | 32,804 |
| 59 | 538 Almeda Ss | 10025 Almeda Genoa Road | Houston | TX | 20,304 |
| 60 | 541 West Oaks | 2680 South Highway 6 | Houston | TX | 31,940 |
| 61 | 542 Willowbrook Ss | 17727 Tomball Parkway | Houston | TX | 34,812 |
| 62 | 543 Plano | 3300 N. Central Expressway | Plano | TX | 43,463 |
| 63 | 544 S Arlington Ss | 3865 South Cooper Street | Arlington | TX | 38,862 |
| 64 | 545 Hulen | 4820 Southwest Loop, 820B | Ft. Worth | TX | 31,492 |
| 65 | 546 Mesquite | 3733 Emporium Circle | Mesquite | TX | 42,870 |
| 66 | 569 Cedar Hill Ss | 731 North Highway 67 | Cedar Hill | TX | 32,800 |
| 67 | 570 Savannah Ss | 8108 G Abercorn Street | Savannah | GA | 33,698 |
| 68 | 571 Brandon | 10277 East Adamo Drive | Tampa | FL | 31,479 |
| 69 | 576 Reading | 1101 Woodland Avenue | Wyomissing | PA | 32,272 |
| 70 | 589 Hickory | 2201 Us Highway 70 Se | Hickory | NC | 29,641 |
| 71 | 593 Chesapeake | 4107 Portsmouth Boulevard, Suite 118 | Chesapeake | VA | 32,653 |
| 72 | 597 Great Hills | 10516 North Mopac Expressway | Austin | TX | 29,517 |

**EXHIBIT A-LEASED PROPERTIES**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 73 | 598 | Sunset Valley | 5400 Brodie Lane | Sunset Valley | TX | 31,458 |
| 74 | 700 | Cottman | 7207 Bustleton Avenue | Philadelphia | PA | 31,894 |
| 75 | 704 | Waldorf Ss | 3000 Festival Way | Waldorf | MD | 31,423 |
| 76 | 711 | Valley Forge | 400 West Swedesford Road | Berwyn | PA | 40,110 |
| 77 | 725 | State Road | 400 South State Road | Springfield | PA | 34,070 |
| 78 | 734 | Moorestown/Cherry Hill | 1450 Nixon Drive | Mt. Laurel | NJ | 32,887 |
| 79 | 743 | Willow Grove | 2510 West Moreland Road | Willow Grove | PA | 30,584 |
| 80 | 758 | Barboursville Cc | 400 Mall Road | Barboursville | WV | 29,256 |
| 81 | 762 | Charleston Cc | 39 RHL Boulevard | Charleston | WV | 28,576 |
| 82 | 766 | Daytona Ss | 2500 International Speedway Blvd. | Daytona Beach | FL | 32,529 |
| 83 | 784 | Wheaton | 11160 Viers Mill Road | Wheaton | MD | 31,219 |
| 84 | 785 | Annapolis Cc | 150-A Jennifer Road | Annapolis | MD | 32,995 |
| 85 | 800 | Augusta Ss | 239 Robert C. Daniel Jr. Parkway | Augusta | GA | 32,366 |
| 86 | 802 | Springfield Ss | 6640 Loisdale Road | Springfield | VA | 32,321 |
| 87 | 805 | Chesterfield | 1321 Huguenot Road | Midlothian | VA | 43,447 |
| 88 | 814 | Potomac Mills | 14500 Potomac Mills Road | Woodbridge | VA | 31,718 |
| 89 | 815 | Knoxville | 151 North Peters Road | Knoxville | TN | 34,867 |
| 90 | 817 | Va Beach Ss | 110 S. Independence Boulevard | Virginia Beach | VA | 36,994 |
| 91 | 820 | Greensboro Ss | 4217 E. West Wendover Avenue | Greensboro | NC | 34,047 |
| 92 | 823 | Spartanburg | 1508-B W. O. Ezell Boulevard | Spartanburg | SC | 40,825 |
| 93 | 824 | Landover Ss | 1020 Shoppers Way | Largo | MD | 33,853 |
| 94 | 827 | Hoover Ss | 4351 Creekside Avenue | Hoover | AL | 33,844 |
| 95 | 828 | University - Tampa | 18061 Highwoods Preserve | Tampa | FL | 32,881 |
| 96 | 830 | Winston Salem | 910 Haynes Mall Boulevard | Winston-Salem | NC | 42,144 |
| 97 | 830A | Winston Salem Land | | Winston-Salem | NC | |
| 98 | 831 | Gastonia Ss | 2951 East Franklin Boulevard | Gastonia | NC | 33,884 |
| 99 | 832 | Pensacola | 6121 North Davis Highway | Pensacola | FL | 40,738 |
| 100 | 835 | Roanoke Ss | 1900 Valley View Boulevard Nw | Roanoke | VA | 34,346 |
| 101 | 836 | Glen Burnie | 78 Mountain Road | Glen Burnie | MD | 36,847 |
| 102 | 837 | Orlando South | 7915 South Orange Blossom Trail | Orlando | FL | 36,020 |
| 103 | 838 | Orlando Central | 2728 East Colonial Drive | Orlando | FL | 44,175 |
| 104 | 839 | Orlando North | 1140 East Altamonte Drive | Altamonte Springs | FL | 32,375 |
| 105 | 840 | Raleigh Ss | 4601 Creedmoor Road | Raleigh | NC | 45,000 |
| 106 | 843 | Nashville North | 2088 Gallatin Pike North | Madison | TN | 33,736 |
| 107 | 845 | Matthews Ss | 2109 Matthews Township Parkway | Matthews | NC | 33,030 |
| 108 | 846 | Gaithersburg | 602-A Quince Orchard Road | Gaithersburg | MD | 32,315 |

EXHIBIT A-LEASED PROPERTIES

| A | B | C | D | E | F |
|---|---|---|---|---|---|
| 109 | 848 | N. Ft. Lauderdale | 1700 North Federal Highway | Ft. Lauderdale | FL | 33,028 |
| 110 | 849 | Dadeland | 7700 North Kendall Drive, #400 | Miami | FL | 45,661 |
| 111 | 850 | Durham | 3400 Westgate Drive | Durham | NC | 45,618 |
| 112 | 851 | Chattanooga Ss | 2204 Hamilton Place Blvd. | Chattanooga | TN | 38,981 |
| 113 | 852 | Fayetteville | 5075 Morganton Road, Suite 160 | Fayetteville | NC | 45,625 |
| 114 | 854 | Route 40 West Ss | 6028 Baltimore National Pike | Catonsville | MD | 32,437 |
| 115 | 855 | Huntsville Ss | 5800 University Drive | Huntsville | AL | 37,571 |
| 116 | 856 | Mobile | 3725 Airport Boulevard | Mobile | AL | 40,366 |
| 117 | 857 | Dale Mabry Ss | 1702 North Dale Mabry Highway | Tampa | FL | 33,401 |
| 118 | 859 | Aventura | 20669 Biscayne Blvd., Ne | Miami | FL | 31,841 |
| 119 | 861 | Hialeah | 400 West 49Th Street | Hialeah | FL | 32,279 |
| 120 | 862 | W. Palm Beach | 1901 Okeechobee Boulevard | West Palm Beach | FL | 45,909 |
| 121 | 863 | Coral Springs | 6001 West Sample Road | Coral Springs | FL | 32,997 |
| 122 | 865 | Greenville | 840 Woods Crossing Road | Greenville | SC | 43,690 |
| 123 | 866 | Rockville Ss | 1501 Rockville Pike | Rockville | MD | 32,812 |
| 124 | 867 | Lakeland | 4212 U.S. Route 98 North | Lakeland | FL | 32,360 |
| 125 | 868 | Charleston Ss | 7800 Rivers Avenue, Suite B | Charleston | SC | 37,472 |
| 126 | 871 | The Commons Ss | 8045 Glaocsa Drive | Memphis | TN | 38,997 |
| 127 | 876 | St Petersburg | 2068 Tyrone Boulevard North | St. Petersburg | FL | 32,457 |
| 128 | 877 | St Matthews Ss | 4600 Shelbyville Road | Louisville | KY | 35,250 |
| 129 | 878 | Florence | 8125 Mall Road | Florence | KY | 31,447 |
| 130 | 888 | South Blvd | 9663 South Boulevard | Charlotte | NC | 42,310 |
| 131 | 890 | Baileys Xroads Ss | 5718 Columbia Pike | Baileys Crossroads | VA | 36,496 |
| 132 | 891 | Clearwater | 24244 Highway 19 N. | Clearwater | FL | 43,603 |
| 133 | 892 | Atlantic Blvd Ss | 9317 Atlantic Boulevard | Jacksonville | FL | 33,464 |
| 134 | 896 | Columbia Ss | 238 Harbison Blvd | Columbia | SC | 28,423 |
| 135 | 897 | Bradenton | 4495 14Th Street West | Bradenton | FL | 32,473 |
| 136 | 910 | Cobblewood Plaza | 493 East Kemper Avenue | Cincinnati | OH | 33,099 |
| 137 | 913 | Port Richey | 6325 Tacoma Drive | Port Richey | FL | 32,336 |
| 138 | 921 | Asheville | 299 Swannanoa River Road | Asheville | NC | 32,860 |
| 139 | 922 | Fort Myers | 4380 Cleveland Avenue | Ft. Myers | FL | 31,157 |
| 140 | 949 | Allentown | 1055 Grape Street | Whitehall | PA | 33,386 |
| 141 | 1600 | Harrisonburg | 259 Burgess Road | Harrisonburg | VA | 32,887 |
| 142 | 1601 | Fredericksburg Ss | 1731 Carl D. Silver Parkway | Fredericksburg | VA | 33,131 |
| 143 | 1602 | Tyler | 4910 S. Broadway | Tyler | TX | 16,972 |
| 144 | 1603 | Longview | 408 West Loop 821 | Longview | TX | 17,387 |

**EXHIBIT A-LEASED PROPERTIES**

| A | B | C | D | E | F |
|---|---|---|---|---|---|
| 145 | 1607 Jacksonville Nc | 1171 Western Blvd. | Jacksonville | NC | 28,796 |
| 146 | 1608 Wilmington | 5325 Market Street | Wilmington | NC | 28,757 |
| 147 | 1609 Winchester Micro | 2580 South Pleasant Valley Road | Winchester | VA | 33,956 |
| 148 | 1610 Waco | 4909 West Waco Drive | Waco | TX | 28,385 |
| 149 | 1612 Killeen Newr3882 | 2500 E Central Texas Expy-Ste C | Killeen | TX | 28,530 |
| 150 | 1614 Redding Mini | 1175 Dana Drive | Redding | CA | 28,132 |
| 151 | 1616 Anderson Sc | 3423 Clemson Blvd., Suite B | Anderson | SC | 27,353 |
| 152 | 1618 Monterey Mini | 905 Playa Avenue | Sand City | CA | 19,936 |
| 153 | 1624 College Station Ss | 1505 University Drive East | College Station | TX | 19,936 |
| 154 | 1627 Florence | 2402 David Mcleod Blvd. | Florence | SC | 33,039 |
| 155 | 1638 Cheyenne | 1854 Dell Range Boulevard | Cheyenne | WY | 16,904 |
| 156 | 1645 Salisbury Nc | 345 Faith Road | Salisbury | NC | 20,615 |
| 157 | 1681 Albany | 1223 North Westover Blvd. | Albany | GA | 28,725 |
| 158 | 1683 Altoona | 141 Sierra Drive | Altoona | PA | 16,930 |
| 159 | 1687 Houma | 1729 Martin Luther King Boulevard | Houma | LA | 20,200 |
| 160 | 1693 State College | 48 Colonnade Way | State College | PA | 31,556 |
| 161 | 1695 Rochester | 20 Square Drive | Victor | NY | 28,915 |
| 162 | 3100 West Broad Ss | 9900 West Broad Street | Glen Allen | VA | 32,669 |
| 163 | 3103 Oxford Valley Ss | 1100 Lincoln Plaza | Langhorne | PA | 39,125 |
| 164 | 3104 Lawrenceville | 3350 Brunswick Pike | Lawrenceville | NJ | 32,526 |
| 165 | 3106 Southpark | 820 Southpark Boulevard | Colonial Heights | VA | 32,840 |
| 166 | 3108 South Portland Me | 555 Maine Mall Road | South Portland | ME | 27,638 |
| 167 | 3111 Schaumburg | 1420 East Golf Road | Schaumburg | IL | 34,067 |
| 168 | 3112 Downers Grove | 2900 Highland Avenue | Downers Grove | IL | 33,794 |
| 169 | 3113 Ford City | 7414 South Cicero Avenue | Chicago | IL | 40,975 |
| 170 | 3120 Berwyn | 7001 Cermak Plaza | Berwyn | IL | 33,360 |
| 171 | 3121 Naperville | 460 South State Route 59 | Naperville | IL | 26,482 |
| 172 | 3125 Bloomingdale Ss | 340 W. Army Trail Road | Bloomingdale | IL | 35,981 |
| 173 | 3126 Orland Hills | 9231 West 159Th Street | Orland Hills | IL | 33,171 |
| 174 | 3127 Gurnee Mills | 6124 West Grand Avenue | Gurnee | IL | 39,743 |
| 175 | 3128 Merrillville | 2757 East U.S. 30 | Merrillville | IN | 32,991 |
| 176 | 3129 Algonquin/Spring Hill | 1812 Randall Road | Algonquin | IL | 34,108 |
| 177 | 3131 Lincoln Park | 2500 North Elston Avenue | Chicago | IL | 32,836 |
| 178 | 3133 Burnsville | 14141 Aldrich Avenue South | Burnsville | MN | 31,468 |
| 179 | 3134 Rosedale | 1750 Highway 36 West, Suite B | Roseville | MN | 32,421 |
| 180 | 3135 Woodbury Mini | 8250 Tamarack Village | Woodbury | MN | 28,436 |

EXHIBIT A-LEASED PROPERTIES

| A | B | C | D | E | F |
|---|---|---|---|---|---|
| 181 | 3138 Southdale | 4260 West 78Th Street | Bloomington | MN | 33,486 |
| 182 | 3137 Maplewood | 1940 East County Road D | Maplewood | MN | 36,596 |
| 183 | 3139 Ridgedale | 1001 Plymouth Road | Minnetonka | MN | 33,241 |
| 184 | 3140 St Cloud | 3316 Division Street | St. Cloud | MN | 36,367 |
| 185 | 3141 Newington | 3440 Berlin Turnpike | Newington | CT | 41,132 |
| 186 | 3142 Buckland Hills | 230 Hale Road | Manchester | CT | 41,042 |
| 187 | 3143 Milford | 1389 Boston Post Road | Milford | CT | 29,721 |
| 188 | 3144 North Haven | 19-29 Universal Drive | North Haven | CT | 31,412 |
| 189 | 3146 E Springfield | 510 Parker Street | Springfield | MA | 42,680 |
| 190 | 3147 Binghamton | 3124 Vestal Parkway East | Vestal | NY | 37,697 |
| 191 | 3149 Utica Mini | 1 Sangertown Square Mall | New Hartford | NY | 21,365 |
| 192 | 3150 Carousel Center | 9090 Carousel Center Drive | Syracuse | NY | 35,320 |
| 193 | 3151 Cheektowaga | 3757 Union Road | Cheektowaga | NY | 42,236 |
| 194 | 3152 Amherst | 3040 Sheridan Street | Amherst | NY | 42,773 |
| 195 | 3153 Hamburg Micro | 1020 Mckinley Mall | Blasdell | NY | 21,570 |
| 196 | 3154 Greece | 140 Greece Ridge Center Drive | Rochester | NY | 33,924 |
| 197 | 3157 Christiana | 700 Center Boulevard | Newark | DE | 32,427 |
| 198 | 3158 Wilmington/Concord | 4130 Concord Pike | Wilmington | DE | 33,093 |
| 199 | 3159 Holyoke Ss | 33 Holyoke Street | Holyoke | MA | 32,104 |
| 200 | 3160 Albany 1 Ss | 161 Washington Avenue Ext. | Albany | NY | 36,945 |
| 201 | 3164 Salisbury | 2640 North Salisbury Boulevard | Salisbury | MD | 23,364 |
| 202 | 3166 Bel Air | 680 Marketplace Drive | Bel Air | MD | 33,119 |
| 203 | 3167 Peoria/Westlake | 2601 Westlake Avenue | Peoria | IL | 40,825 |
| 204 | 3168 Bloomington | 1500 East Empire Street | Bloomington | IL | 23,422 |
| 205 | 3169 Springfield II | 3051 West Wabash Avenue | Springfield | IL | 42,948 |
| 206 | 3170 Champaign/Urbana | 2006 North Prospect | Champaign | IL | 39,573 |
| 207 | 3175 Brookfield Ss | 665 Main Street | Brookfield | WI | 33,064 |
| 208 | 3176 Southridge | 4595 South 76Th Street | Greenfield | WI | 42,428 |
| 209 | 3177 Racine | 2710-C South Green Bay Road | Racine | WI | 34,104 |
| 210 | 3184 West Madison I | 460 Commerce Drive | Madison | WI | 42,662 |
| 211 | 3185 East Madison Ii | 2301 East Springs Drive | Madison | WI | 33,047 |
| 212 | 3186 Mishawaka | 5944 Grape Road | Mishawaka | IN | 44,379 |
| 213 | 3187 Canton | 4381 Whipple Avenue N.W. | Canton | OH | 45,233 |
| 214 | 3189 Dayton Mall Ss | 2700 Miamisburg-Centerville Pike | Dayton | OH | 39,261 |
| 215 | 3192 Greenwood | 8014 U.S. Highway 31 | Indianapolis | IN | 28,328 |
| 216 | 3193 Castleton Ss | 5410 East 82Nd Street | Indianapolis | IN | 39,195 |

EXHIBIT A-LEASED PROPERTIES

| A | B | C | D | E | F |
|---|---|---|---|---|---|
| 217 | 3194 | Columbus ln | 1343 North National Road | Columbus | IN | 35,085 |
| 218 | 3196 | Beaver Ss Oh | 2720 Towne Drive | Beavercreek | OH | 32,563 |
| 219 | 3197 | Poughkeepsie | 837 South Road | Poughkeepsie | NY | 41,746 |
| 220 | 3198 | Rockford | 5460 East State Street | Rockford | IL | 40,231 |
| 221 | 3200 | Columbus Ss | 5555 Whittlesey Boulevard | Columbus | GA | 32,884 |
| 222 | 3202 | Gainesville | 7001 North West 4Th Blvd. | Gainesville | FL | 21,331 |
| 223 | 3202A | Gainesville Sign | Main Entrance, Tower Center (Off NW 75th) | Gainesville | FL | 31,840 |
| 224 | 3203 | Sarasota | 4708 South Tamiami Trail | Sarasota | FL | 21,507 |
| 225 | 3204 | Ft Walton | 419-A Mary Ester Cutoff | Ft. Walton Beach | FL | 36,553 |
| 226 | 3205 | Naples Ss | 5052 Airport Pulling Road | North Naples | FL | 34,443 |
| 227 | 3206 | Lafayette | 5624 Johnston Street | Lafayette | LA | 32,962 |
| 228 | 3207 | West Dade | 8575 N. W. 13Th Terrace | Miami | FL | 28,430 |
| 229 | 3212 | Abilene | 4361 Ridgemont Drive | Abilene | TX | 37,554 |
| 230 | 3215 | Wichita West | 6920 West Kellogg | Wichita | KS | 39,253 |
| 231 | 3217 | Springfield Mo | 3600 South Glenstone Avenue | Springfield | MO | 32,521 |
| 232 | 3218 | Lincoln Ss | 6140 "O" Street | Lincoln | NE | 33,134 |
| 233 | 3219 | Columbia Plaza Shopping Center | 1901 Bernadette Drive, #2 | Columbia | MO | 35,701 |
| 234 | 3226 | Cool Springs Ss | 545 Cool Springs Boulevard | Franklin | TN | 29,299 |
| 235 | 3227 | Cary | 1401 Piney Plains Road | Cary | NC | 28,682 |
| 236 | 3229 | Midland | 4110 Loop 250, North | Midland | TX | 32,211 |
| 237 | 3230 | High Point Nc | 1030 Mall Loop Road | High Point | NC | 42,324 |
| 238 | 3233 | Galleria | 4550 San Felipe Street | Houston | TX | 29,333 |
| 239 | 3234 | Ocala | 3402 Southwest 36Th Terrace | Ocala | FL | 33,147 |
| 240 | 3237 | Boynton Beach Ss | 515 North Congress Avenue | Boynton Beach | FL | 33,806 |
| 241 | 3238 | Shreveport | 7091 Youree Drive | Shreveport | LA | 28,552 |
| 242 | 3241 | Jensen Beach '99 | 2550 North West Federal Highway | Jensen Beach | FL | 28,848 |
| 243 | 3242 | Greenville | 3060 South Evans Street | Greenville | NC | 20,274 |
| 244 | 3244 | Rocky Mount | 1277 Cobb Corner Drive | Rocky Mount | NC | 31,492 |
| 245 | 3246 | Myrtle Beach | 550 Seaboard Street | Myrtle Beach | SC | 27,983 |
| 246 | 3247 | Johnson City Crossing | 3211 Peeples Street, Space A | Johnson City | TN | 44,188 |
| 247 | 3249 | Sawgrass | 12300 West Sunrise Boulevard | Plantation | FL | 18,990 |
| 248 | 3252 | Kingsport | 1740 Idle Hour Road | Kingsport | TN | 34,087 |
| 249 | 3253 | The Woodlands | 1455 Lake Woodland Drive | The Woodlands | TX | 32,492 |
| 250 | 3254 | Sugar Land | 16742 Southwest Freeway | Sugar Land | TX | 19,766 |
| 251 | 3255 | Covington | 790 North Highway 190 | Covington | LA | 21,292 |
| 252 | 3260 | Tulsa North '99 | 5313 East 41St Street | Tulsa | OK | 21,292 |

EXHIBIT A-LEASED PROPERTIES

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 253 | 3262 | Wichita Falls | 3121 Lawrence Road | Wichita Falls | TX | 21,240 |
| 254 | 3263 | Round Rock | 120 Sundance Park | Round Rock | TX | 31,417 |
| 255 | 3264 | Frisco | 2930 Preston Road, Space F | Frisco | TX | 32,717 |
| 256 | 3269 | Citrus Park | 6918 Gunn Highway | Tampa | FL | 34,853 |
| 257 | 3270 | Gulfport | 15210 Crossroads Parkway | Gulfport | MS | 17,138 |
| 258 | 3274 | Lake Charles | 2990 East Prien Lake Road | Lake Charles | LA | 20,922 |
| 259 | 3276 | Clarksville 99 | 2819 Wilma Rudolf Road | Clarksville | TN | 21,525 |
| 260 | 3281 | Rome | 2700 Martha Berry Highway Ne | Rome | GA | 32,940 |
| 261 | 3283 | Dothan | 2821 Montgomery Highway | Dothan | AL | 33,884 |
| 262 | 3284 | Hattiesburg | 1000 Turtle Creek Road | Hattiesburg | MS | 39,723 |
| 263 | 3285 | Jonesboro | 3000 East Highland Drive, Suite 400 | Jonesboro | AR | 21,177 |
| 264 | 3289 | Merritt Island | 450 E. Merritt Island Causeway | Merritt Island | FL | 30,387 |
| 265 | 3302 | Palm Desert | 72369 Highway 111 | Palm Desert | CA | 44,509 |
| 266 | 3304 | Tucson Oracle | 4380 North Oracle Road | Tucson | AZ | 33,872 |
| 267 | 3305 | Tucson Broadway | 5530 E. Broadway Blvd. | Tucson | AZ | 33,456 |
| 268 | 3306 | Visalia | 3930 South Mooney Boulevard | Visalia | CA | 21,211 |
| 269 | 3307 | Albuquerque Ss | 4400 Cutler Ave. Ne | Albuquerque | NM | 45,359 |
| 270 | 3309 | Newport Beach | 1101 Newport Center Drive | Newport Beach | CA | 31,761 |
| 271 | 3310 | Valencia | 25610 N. The Old Road | Stevenson Ranch | CA | 38,786 |
| 272 | 3311 | Rancho Cucamonga Ss | 12260 Foothill Boulevard | Rancho Cucamonga | CA | 33,862 |
| 273 | 3313 | Irvine | 13762 Jamboree Road | Irvine | CA | 42,190 |
| 274 | 3315 | Gateway | 1638 Ne 102Nd Avenue | Portland | OR | 32,078 |
| 275 | 3316 | Jantzen Beach | 1772 Jantzen Beach Center | Portland | OR | 42,792 |
| 276 | 3317 | Everett Mall | 530 Sw Everett Mall Way | Everett | WA | 22,806 |
| 277 | 3318 | Lynnwood | 2800 196Th Street, Sw | Lynnwood | WA | 43,522 |
| 278 | 3319 | Bellevue Crossroads | 15600 N.E. 8Th Street | Bellevue | WA | 40,278 |
| 279 | 3321 | Tacoma Mall | 4124 Tacoma Mall Boulevard | Tacoma | WA | 23,877 |
| 280 | 3322 | Chico | 2041 Whitman Avenue | Chico | CA | 22,792 |
| 281 | 3323 | Tigard | 9180 S.W. Hall Blvd. | Tigard | OR | 41,233 |
| 282 | 3324 | Clackamas | 10722 Se 82Nd Avenue | Portland | OR | 33,082 |
| 283 | 3326 | Bellingham | 3944 Meridian Street | Bellingham | WA | 36,665 |
| 284 | 3327 | Carmel Mountain | 11710 Carmel Mountain Road, Suite 248 | San Diego | CA | 30,897 |
| 285 | 3329 | Encinitas | 333 North El Camino Road | Encinitas | CA | 33,539 |
| 286 | 3331 | Northside | 7701 N. Division Street | Spokane | WA | 27,932 |
| 287 | 3332 | Eugene Ss | 2730 Gateway Loop | Springfield | OR | 38,978 |
| 288 | 3333 | Medford Micro | 519 Medford Road | Medford | OR | 18,957 |

**EXHIBIT A-LEASED PROPERTIES**

| A | B | C | D | E | F |
|---|---|---|---|---|---|
| 289 | 3334 | Boise Ss | 542 North Milwaukee Street | Boise | ID | 39,171 |
| 290 | 3336 | South Center | 223 Andover Park East | Tukwila | WA | 41,017 |
| 291 | 3338 | Olympia | 2815 Capitol Mall Drive, Sw | Olympia | WA | 35,104 |
| 292 | 3339 | Westminster | 9250 Sheridan Boulevard | Westminster | CO | 50,451 |
| 293 | 3340 | Colorado Springs | 345 N. Academy Blvd. | Colorado Springs | CO | 42,817 |
| 294 | 3342 | Silverdale | 9991 Mickelberry Road, Nw | Silverdale | WA | 26,466 |
| 295 | 3343 | Colorado Blvd Ss | 1505 South Colorado Blvd. | Denver | CO | 39,525 |
| 296 | 3344 | Aurora | 1450 S. Abilene Street | Aurora | CO | 43,132 |
| 297 | 3345 | Highlands Ranch/Queb | 8575 South Quebec Street | Littleton | CO | 42,881 |
| 298 | 3346 | Southwest Plaza | 5155 South Wadsworth Blvd | Littleton | CO | 33,132 |
| 299 | 3347 | Lakewood/Homestead | 10750 W. Colfax Ave. | Lakewood | CO | 42,845 |
| 300 | 3348 | Boulder Ss | 2600 Pearl Street | Boulder | CO | 29,196 |
| 301 | 3349 | Ogden | 1093 West Riverdale Road | Riverdale | UT | 37,829 |
| 302 | 3350 | Sugarhouse | 724 East 2100 South | Salt Lake City | UT | 43,911 |
| 303 | 3351 | Fort Union | 1340 East Park Centre Drive | Salt Lake City | UT | 40,770 |
| 304 | 3352 | Orem | 360 West St. & 1300 S. St. | Orem | UT | 40,026 |
| 305 | 3353 | Jordan Landing | 7156 South Plaza Center Drive | West Jordan | UT | 33,926 |
| 306 | 3354 | Pearl Ridge Ss | 98-145 Kaonohi Street | Alea | HI | 62,798 |
| 307 | 3355 | Mantua | 635 Woodbury-Glassboro Rd | Sewell, | NJ | 20,331 |
| 308 | 3380 | Culver City | 5660 Sepulveda Blvd. | Culver City | CA | 32,866 |
| 309 | 3361 | Glendale '99 | 118 S. Maryland Avenue | Glendale | CA | 32,180 |
| 310 | 3364 | Fullerton | 123 Orangefair Mall | Fullerton | CA | 37,648 |
| 311 | 3366 | Green Valley Nv | 561 North Stephanie Street | Henderson | NV | 33,742 |
| 312 | 3366 | Plaza Del Caribe | Plaza Del Caribe Mall #2 St. Krn 227.9 | Ponce | PR | 29,618 |
| 313 | 3369 | Guaynabo | 100 Avenue San Patricio | Guaynabo | PR | 25,183 |
| 314 | 3372 | Arecibo | 80 Cerrizales | Hatillo | PR | 20,776 |
| 315 | 3373 | Long Beach | 2180 Bellflower Blvd. | Long Beach | CA | 38,539 |
| 316 | 3375 | Rocklin | 10251 Fairway Drive | Roseville | CA | 32,921 |
| 317 | 3376 | Fort Collins | 4414 South College Avenue | Ft. Collins | CO | 28,310 |
| 318 | 3377 | Idaho Falls Micro | 1951 S. 25Th East Street | Ammon | ID | 21,256 |
| 319 | 3378 | Cottonwood | 10420 Coors Boulevard | Albuquerque | NM | 33,887 |
| 320 | 3379 | Grand Junction | 2541 Highway 6 & 50 | Grand Junction | CO | 21,210 |
| 321 | 3381 | Pueblo Micro | 4320 Freeway North | Pueblo | CO | 19,240 |
| 322 | 3382 | Valley Mall | 15104 East Indiana Avenue | Spokane | WA | 29,850 |
| 323 | 3390 | Thornton | 16511 North Washington | Thornton | CO | 33,932 |
| 324 | 3401 | Temecula/Murrieta | 40480 Winchester Road | Temecula | CA | 28,440 |

EXHIBIT A-LEASED PROPERTIES

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 325 | 3403 | Port Charlotte | 18700 Veterans Boulevard, Unit 13 | Port Charlotte | FL | 28,704 |
| 326 | 3405 | Boca Raton | 1400 Glades Road, Bay 140 Be | Boca Raton | FL | 36,123 |
| 327 | 3409 | The Avenues | 9041 Southside Boulevard | Jacksonville | FL | 43,563 |
| 328 | 3418 | Sanford | 1101 W.P. Ball Boulevard | Sanford | FL | 33,862 |
| 329 | 3425 | North Las Vegas | 7781 West Tropical Parkway | Las Vegas | NV | 35,270 |
| 330 | 3428 | San Luis Obispo | 1531 Froom Ranch Way | San Luis Obispo | CA | 31,062 |
| 331 | 3502 | Exchange Plaza Ss | 6001 Nw Loop 410, Suite 108 | San Antonio | TX | 42,051 |
| 332 | 3504 | Corpus Christi | 5425 South Padre Island Drive, #135 | Corpus Christi | TX | 38,426 |
| 333 | 3505 | North Richland Ss | 1451 West Pipeline Road | Hurst | TX | 33,884 |
| 334 | 3508 | Crossroads | 1409 West I -240 Service Road | Oklahoma City | OK | 32,212 |
| 335 | 3510 | Tulsa South | 9027 East 71St Street South | Tulsa | OK | 31,356 |
| 336 | 3512 | Mcallen | 507 West Expressway 83 | Mcallen | TX | 31,793 |
| 337 | 3513 | Brownsville Ss | 3000 Pablo Kisel Boulevard, #100 | Brownsville | TX | 34,077 |
| 338 | 3514 | Amarillo | 2510 Soncy Road | Amarillo | TX | 33,172 |
| 339 | 3515 | Bellevue | 7669 Highway 70 South | Nashville | TN | 33,164 |
| 340 | 3516 | Southlake Tx | 250 North Kimball Avenue | Southlake | TX | 34,263 |
| 341 | 3518 | North Raleigh | 3340 Cypress Plantation Trail | Raleigh | NC | 34,413 |
| 342 | 3520 | Northshore Ss | 13350 East Freeway | Houston | TX | 41,228 |
| 343 | 3521 | Jackson Ss | 1045 E. County Line Road | Jackson | MS | 32,772 |
| 344 | 3522 | Garland | 325 Coneflower Drive | Garland | TX | 35,685 |
| 345 | 3525 | Wellington | 10570 Forest Hill Boulevard East | Wellington | FL | 33,000 |
| 346 | 3527 | Silverlake | 3137 Silverlake Drive | Pearland | TX | 33,862 |
| 347 | 3529 | Exton | 128 Woodcutter Street | Exton | PA | 32,823 |
| 348 | 3549 | Short Pump Town Center | 11732 West Broad Street | Glen Allen | VA | 34,826 |
| 349 | 3550 | Greenville Point | 1140 Woodruff Road | Greenville | SC | 35,035 |
| 350 | 3554 | Bainbridge | 7705 Market Place Drive | Aurora | OH | 34,143 |
| 351 | 3556 | Whitman | 9733 East Roosevelt Boulevard | Philadelphia | PA | 35,187 |
| 352 | 3560 | Spring Hill Fl | 13199 Cortez Boulevard | Brooksville | FL | 20,279 |
| 353 | 3661 | Millenia Mall | 4155 Millenia Boulevard | Orlando | FL | 34,017 |
| 354 | 3662 | Concord Mills | 8210 Concord Mills Boulevard | Concord | NC | 35,942 |
| 355 | 3664 | Quail Springs | 13730 N. Pennsylvania Avenue | Oklahoma City | OK | 33,862 |
| 356 | 3669 | Midtown | 3401 North Miami Avenue, Unit H | Miami | FL | 36,867 |
| 357 | 3570 | Hyattsville | 2900 Belcrest Center Drive | Hyattsville | MD | 34,793 |
| 358 | 3572 | Polaris | 8655-8671 Lyra Drive | Columbus | OH | 34,793 |
| 359 | 3576 | Lake Worth | 6592 Lake Worth Boulevard | Lake Worth | TX | 34,106 |
| 360 | 3577 | Rockwall | 959 East Interstate 30 | Rockwall | TX | 20,851 |

**EXHIBIT A-LEASED PROPERTIES**

| A | B | C | D | E | F |
|---|---|---|---|---|---|
| 361 | 3579 Meyerland | 100 Meyerland Plaza Mall | Houston | TX | 33,792 |
| 362 | 3581 Stapleton | 7950 East 49Th Avenue | Denver | CO | 33,859 |
| 363 | 3582 La Quinta | 78825 Highway 111 | La Quinta | CA | 33,862 |
| 364 | 3584 New Braunfels | 1286 Interstate Highway 35 North | New Braunfels | TX | 20,768 |
| 365 | 3586 Rancho Santa Margarita | 30497 Avenida De Las Flores | Rancho Santa Margarita | CA | 32,425 |
| 366 | 3587 Easton Pa | 4413 Birkland Place | Easton | PA | 33,998 |
| 367 | 3588 Southpark Meadows | 9600 South Interstate Highway 35 | Austin | TX | 33,930 |
| 368 | 3589 Southhaven | 6680 Southcrest Parkway | Southaven | MS | 33,831 |
| 369 | 3590 Meridian | 495 Chamberlain Highway | Meriden | CT | 33,280 |
| 370 | 3591 Warrington | 1015 Main Street | Warrington | PA | 33,863 |
| 371 | 3592 Plymouth | 228 Colony Place | Plymouth | MA | 33,916 |
| 372 | 3595 Waterford Lakes | 400 North Alafaya Trail | Orlando | FL | 33,817 |
| 373 | 3597 Apex | 1691 Beaver Creek Commons Drive | Apex | NC | 20,156 |
| 374 | 3599 South Bay | 88 Allstate Road | Dorchester | MA | 34,736 |
| 375 | 3601 N Attleboro | 1360 South Washington Street | North Attleboro | MA | 33,914 |
| 376 | 3602 Millbury | 70 Worcester Providence Pik | Millbury | MA | 32,848 |
| 377 | 3603 Ann Arbor Ss | 3547 Washtenaw Avenue | Ann Arbor | MI | 29,771 |
| 378 | 3606 Lakeside | 14105 Hall Road | Shelby Township | MI | 32,666 |
| 379 | 3607 Roseville | 20550 13 Mile Road | Roseville | MI | 33,180 |
| 380 | 3608 Novi | 43525 West Oaks Drive | Novi | MI | 34,747 |
| 381 | 3611 Taylor | 23351 Eureka Road | Taylor | MI | 42,683 |
| 382 | 3613 Westland Ss | 35300 Warren Road | Westland | MI | 43,788 |
| 383 | 3614 Sawmill Ss | 2582 Sawmill Place Blvd | Columbus | OH | 28,409 |
| 384 | 3615 Easton Ss | 4056 Morse Road | Columbus | OH | 32,705 |
| 385 | 3616 Brice Ss | 2885 Gender Road | Columbus | OH | 33,205 |
| 386 | 3617 Century Ss | 9931 Mountain View Drive | West Mifflin | PA | 42,521 |
| 387 | 3618 Wilkins Ss | 3475 William Penn Highway | Pittsburgh | PA | 42,363 |
| 388 | 3619 Ross Park Ss | 7219 Mcknight Road | Pittsburgh | PA | 32,104 |
| 389 | 3621 Evansville | 225 North Burkhardt Road | Evansville | IN | 38,970 |
| 390 | 3622 Field-Ertel | 12130 Royal Point Drive | Cincinnati | OH | 33,718 |
| 391 | 3624 North Town | 20 Coon Rapids Boulevard | Coon Rapids | MN | 38,698 |
| 392 | 3625 Highland/Schererville | 707 Us Highway 41 | Schererville | IN | 33,862 |
| 393 | 3626 Niles | 2380 Niles-Cortland Road S/E | Warren | OH | 34,215 |
| 394 | 3627 Arundel Mills | 7667 Arundel Mills Boulevard | Hanover | MD | 33,044 |
| 395 | 3628 Frederick Ss | 5606 Buckeystown Pike | Frederick | MD | 27,713 |
| 396 | 3629 Boardman Ss | 7230 Market Street | Boardman | OH | 32,973 |

**EXHIBIT A-LEASED PROPERTIES**

| A | B | C | D | E | F |
|---|---|---|---|---|---|
| 397 | 3630 Saginaw | 2970 Tittabawassee Road | Saginaw | MI | 44,006 |
| 398 | 3631 Flint | 4071 Miller Road | Flint | MI | 45,463 |
| 399 | 3632 Walker | 3410 Alpine Avenue | Walker | MI | 44,621 |
| 400 | 3633 Kentwood Ss | 4600 28TH Street Se | Kentwood | MI | 39,402 |
| 401 | 3634 Portage Ss | 6026 Westnedge Avenue | Portage | MI | 32,416 |
| 402 | 3635 West Lansing Ss | 5501 West Saginaw Hwy. | Lansing | MI | 31,318 |
| 403 | 3638 Hagerstown | 17766 Garland Groh Boulevard | Hagerstown | MD | 30,572 |
| 404 | 3639 Oyster Point | 12140 Jefferson Avenue | Newport News | VA | 32,404 |
| 405 | 3640 Greenbrier | 1589 Crossways Boulevard | Chesapeake | VA | 42,681 |
| 406 | 3641 Keene | 41 Ashbrook Road | Keene | NH | 20,745 |
| 407 | 3645 Laredo | 5300 San Dario, Suite 2205 | Laredo | TX | 21,954 |
| 408 | 3648 Augusta Me | 90 Stephen King Drive, Suite 3 | Augusta | ME | 34,091 |
| 409 | 3654 Appleton | 4635 West College Avenue | Grand Chute | WI | 45,487 |
| 410 | 3659 Leesburg | 536 Fort Evans Road Ne | Leesburg | VA | 23,954 |
| 411 | 3662 Trumbull | 5065 Main Street | Trumbull | CT | 39,141 |
| 412 | 3663 Gateway | 369 Gateway Drive | Brooklyn | NY | 31,660 |
| 413 | 3664 Atlantic Center | 625 Atlantic Avenue | Brooklyn | NY | 34,405 |
| 414 | 3666 Parkersburg | 605 Grand Central Ave. (Rt. 14) | Vienna | WV | 29,490 |
| 415 | 3668 Danbury | 110 Federal Road | Danbury | CT | 30,294 |
| 416 | 3669 East Brunswick | 327 Route 18 | East Brunswick | NJ | 37,327 |
| 417 | 3670 Eatontown | 90 State Highway, Route 36 | Eatontown | NJ | 32,582 |
| 418 | 3672 Westbury | 1504 Old Country Road | Westbury | NY | 45,659 |
| 419 | 3674 Hicksville Ss | 217 Bethpage Road | Hicksville | NY | 32,451 |
| 420 | 3675 Greeley | 4759 29Th Street, Suite B | Greeley | CO | 21,323 |
| 421 | 3677 Lady Lake | 630 U.S. Highway 441 | Lady Lake | FL | 20,590 |
| 422 | 3678 Union Square | 52 East 14Th Street, #64 | New York | NY | 50,447 |
| 423 | 3680 West Manhattan | 2232 Broadway Street | New York | NY | 24,676 |
| 424 | 3682 Middletown Ss | 109 Dunning Road | Middletown | NY | 28,343 |
| 425 | 3682A | 430 ROUTE 211 EAST | Middletown | NY | |
| 426 | 3684 Paramus | 240 Route 17 North | Paramus | NJ | 41,454 |
| 427 | 3686 Rego Park/Queens | 9605 Queens Boulevard | Rego Park | NY | 50,004 |
| 428 | 3687 Ledgewood | 461 Route 10, Suite 28 | Ledgewood | NJ | 33,600 |
| 429 | 3688 Bergen | 3129 Kennedy Boulevard | North Bergen | NJ | 32,845 |
| 430 | 3689 Somerville | 711 State Route 28 West | Bridgewater | NJ | 32,206 |
| 431 | 3690 Norwalk | 444 Connecticut Avenue | Norwalk | CT | 33,660 |
| 432 | 3691 Shops at Richmond Avenue | 2505-2535 Richmond Avenue | Staten Island | NY | 33,556 |

EXHIBIT A-LEASED PROPERTIES

| A | B | C | D | E | F |
|---|---|---|---|---|---|
| 433 | 3692 Bricktown Ss | 550 Route 70 | Brick | NJ | 27,942 |
| 434 | 3693 Union Ss | 2700A Route 22 East | Union | NJ | 43,291 |
| 435 | 3694 Valley Stream | 660 West Sunrise Highway | Valley Stream | NY | 22,438 |
| 436 | 3695 Wayne | 519 Route 46 | Wayne | NJ | 45,761 |
| 437 | 3696 White Plains | 5 City Place | White Plains | NY | 37,705 |
| 438 | 3697 Whitestone | 136-03 20Th Avenue | College Point | NY | 32,841 |
| 439 | 3698 Woodbridge | 479 Green Street | Woodbridge | NJ | 32,321 |
| 440 | 3699 Yonkers | 750 Central Park Avenue | Yonkers | NY | 45,042 |
| 441 | 3700 Cortlandt | 2990 East Main Street | Cortlandt Manor | NY | 27,924 |
| 442 | 3701 Fort Wayne | 291 E. Coliseum Boulevard | Ft. Wayne | IN | 28,527 |
| 443 | 3702 Terre Haute | 4233 South Us 41 | Terre Haute | IN | 16,916 |
| 444 | 3705 Spring Meadows | 6645 Airport Highway | Holland | OH | 27,827 |
| 445 | 3706 Harrisburg East | 5125 Jonestown Road | Lower Paxton | PA | 32,735 |
| 446 | 3707 Lancaster | 1700 Fruitville Pike | Lancaster | PA | 32,423 |
| 447 | 3708 York | 2980 Whiteford Road | York | PA | 32,801 |
| 448 | 3710 Robinson | 11A Chuvet Drive | North Fayette | PA | 27,660 |
| 449 | 3711 Muskegon | 5725 Harvey Street | Muskegon | MI | 33,841 |
| 450 | 3713 Holland Micro | 12635 Felch Street, Suite 20 | Holland | MI | 19,239 |
| 451 | 3720 Mechanicsburg | 5800 Carlisle Pike | Mechanicsburg | PA | 38,078 |
| 452 | 3721 Sterling Ss | 46301 Potomac Run Plaza, #120 | Sterling | VA | 32,969 |
| 453 | 3724 Saugus | 607 Broadway, Route 1 South | Saugus | MA | 33,486 |
| 454 | 3725 Dover | 1350 Dupont Highway | Dover | DE | 23,292 |
| 455 | 3731 Brooklyn/Bay Ridge | 502-12 86Th Street | Brooklyn | NY | 27,874 |
| 456 | 3732 Williston | 15 Marshall Avenue | Williston | VT | 27,927 |
| 457 | 3733 Steubenville | 4130 Mall Drive | Steubenville | OH | 16,881 |
| 458 | 3734 Franklin Park Ss | 4948 Monroe Street | Toledo | OH | 31,964 |
| 459 | 3735 Tyson'S Corner West | 8520-C Leesburg Pike | Vienna | VA | 20,451 |
| 460 | 3736 Puyallup | 3500 South Meridian, #760 | Puyallup | WA | 28,863 |
| 461 | 3738 Vineland | 2148 North 2nd Street | Millville | NJ | 20,405 |
| 462 | 3740 Bangor | 668 Stillwater Avenue | Bangor | ME | 28,442 |
| 463 | 3742 Clarksburg | 521 Emily Drive | Clarksburg | WV | 16,915 |
| 464 | 3743 Maple Grove | 11481 Fountain Drive | Maple Grove | MN | 36,800 |
| 465 | 3744 Erie | 7451 Peach Street | Erie | PA | 28,242 |
| 466 | 3746 Johnstown | 430 Town Centre Drive | Johnstown | PA | 33,862 |
| 467 | 3748 Yuma | 1232 South Castle Dome Avenue | Yuma | AZ | 19,889 |
| 468 | 3750 St. Clairsville | 50500 Valley/Frontage Road | St. Clairsville | OH | 16,932 |

EXHIBIT A-LEASED PROPERTIES

| A | B | C | D | E | F |
|---|---|---|---|---|---|
| 469 | 3752 Va Center Commons | 9860 Brook Road | Glen Allen | VA | 32,284 |
| 470 | 3754 Kennewick | 1430 Tapteal Drive | Richland | WA | 34,620 |
| 471 | 3754A Kennewick Sign | TAPTEAL & COLUMBIA CENTER BLVD. | Richland | WA | |
| 472 | 3764 Phillipsburg | 1202 New Brunswick Avenue | Phillipsburg | NJ | 32,883 |
| 473 | 3767 Galleria | 1585 South Brentwood Boulevard | Brentwood | MO | 33,995 |
| 474 | 3769 Concord | 270 Loudon Road | Concord | NH | 34,610 |
| 475 | 3770 Taunton | 70 Taunton Depot Drive | Taunton | MA | 32,637 |
| 476 | 3771 Folsom | 205 Serpa Drive | Folsom | CA | 30,157 |
| 477 | 3776 Brighton | 8175 Movie Drive | Brighton | MI | 33,276 |
| 478 | 3779 Enfield | 136 Elm Street | Enfield | CT | 32,098 |
| 479 | 3760 Hamburg | 2231 Sir Barton Way, Street, Unit 110 | Lexington | KY | 32,969 |
| 480 | 3783 Plymouth Meeting | 102 Alan Wood Road | Conshohocken | PA | 32,569 |
| 481 | 3792 Mchenry | 2226 North Richmond Road | Mchenry | IL | 32,774 |
| 482 | 3797 Grandville Mkt | 4535 Canal Sw | Grandville | MI | 32,876 |
| 483 | 3810 Harlingen | 2020 South Expressway 83 | Harlingen | TX | 26,669 |
| 484 | 3815 Katy Mills | 5000 Katy Mills Circle | Houston | TX | 26,736 |
| 485 | 3830 Brunswick | 4990 Altanta Avenue | Brunswick | GA | 19,840 |
| 486 | 3831 Henrietta | Marketplace Drive & Amelia Drive | Henrietta | NY | 21,747 |
| 487 | 3832 Monaca | 103 Wagner Road | Monaca | PA | 22,124 |
| 488 | 3844 Fairfax | 4110 West Ox, Road, Suite 12124 | Fairfax | VA | 22,906 |
| 489 | 3845 Nj-Deptford-Relo 537 | 2000 Clements Bridge Road | Woodbury | NJ | 30,266 |
| 490 | 3846 East Chase | 7951 Eastchase Parkway | Montgomery | AL | 30,223 |
| 491 | 3847 Al: Tuscal Relo 3291 | 1800 Mcfarland Boulevard South, Ste 520C | Tuscaloosa | AL | 30,257 |
| 492 | 3848 Ca:Salinas Relo 3300 | 1910 North Davis Road | Salinas | CA | 30,224 |
| 493 | 3849 Norridge | 7010 Forest Preserve Drive | Norridge | IL | 30,099 |
| 494 | 3850 Bolingbrook | 639 East Boughton Road | Bolingbrook | IL | 21,600 |
| 495 | 3851 Madison Heights | 32399 John R Road | Madison Heights | MI | 32,798 |
| 496 | 3852 Keizer Station | 6035 Ulali Drive | Keizer | OR | 20,430 |
| 497 | 3853 Tn:Knoxville Relo807 | 4627 Greenway Drive | Knoxville | TN | 30,220 |
| 498 | 3854 Beaumont | 6115 Eastex Freeway | Beaumont | TX | 30,235 |
| 499 | 3855 Tx:El Paso Relo 4509 | 811 Sunland Park | El Paso | TX | 30,220 |
| 500 | 3856 Tx:Houston Relo 566 | 10014 West Bay Area Boulevard | Webster | TX | 32,604 |
| 501 | 3857 Deerbrook Mall | 20131 Highway 59 N, Suite 8, Space 2290 | Humble | TX | 24,766 |
| 502 | 3868 N.E. San Antonio | 14823 Ih 35 North | Live Oak | TX | 20,574 |

EXHIBIT A-LEASED PROPERTIES

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 503 | 3859 | Wi:Ashwaub.:Reio3636 | 2492 South Oneida | Ashwaubenon | WI | 29,582 |
| 504 | 3862 | Brockton | 395 Westgate Drive | Brockton | MA | 23,644 |
| 505 | 3864 | Manhattan | 1965 Broadway | New York | NY | 30,815 |
| 506 | 3865 | Auburn | 1614 Clark Street Road | Auburn | NY | 20,304 |
| 507 | 3878 | Brea | 835 East Birch Street | Brea | CA | 20,144 |
| 508 | 3882 | Killeen | 201 East Central Texas Pkwy, Ste 21 | Harker Heights | TX | 20,331 |
| 509 | 3883 | Williamsport | 350 S. Lycoming Mall Road | Muncy | PA | 20,166 |
| 510 | 4101 | Montgomeryville | 772 Bethlehem Pike | Montgomeryville | PA | 31,676 |
| 511 | 4105 | Dickson City | 620 Commerce Boulevard | Dickson City | PA | 28,025 |
| 512 | 4106 | Wilkes Barre | 3420 Wilkes-Barre Township Commons | Wilkes-Barre | PA | 34,198 |
| 513 | 4110 | Danvers | 4-6 Newbury Street, Route 1 | Danvers | MA | 32,431 |
| 514 | 4111 | Somerville | 65 Mystic Avenue | Somerville | MA | 33,115 |
| 515 | 4112 | Burlington | 84 Middlesex Turnpike | Burlington | MA | 29,702 |
| 516 | 4113 | Seekonk | 179 West Highland Ave - Rt.6 | Seekonk | MA | 34,054 |
| 517 | 4114 | Cranston | 140 Hillside Road | Cranston | RI | 33,166 |
| 518 | 4115 | Nashua | 224 Daniel Webster Hwy | Nashua | NH | 33,563 |
| 519 | 4116 | Portsmouth | 1700 Woodbury Avenue | Portsmouth | NH | 34,990 |
| 520 | 4119 | Braintree | 250 Granite Street | Braintree | MA | 27,089 |
| 521 | 4120 | Salem | 428 South Broadway | Salem | NH | 32,924 |
| 522 | 4121 | Natick Ss | 1398 Worcester Street | Natick | MA | 33,907 |
| 523 | 4122 | Hanover | 1775 Washington Street | Hanover | MA | 23,210 |
| 524 | 4123 | Dartmouth | 456 State Road, Route 6 | North Dartmouth | MA | 23,312 |
| 525 | 4124 | Manchester | 1100 S. Willow Street | Manchester | NH | 33,153 |
| 526 | 4130 | Kissimmee | 2551 West Osceola Parkway | Kissimmee | FL | 30,242 |
| 527 | 4131 | Manteca | 2210 Daniels Street | Manteca | CA | 20,282 |
| 528 | 4132 | Turlock | 2821 Countryside Drive | Turlock | CA | 20,578 |
| 529 | 4134 | Towson | 801 Goucher Boulevard | Towson | MD | 24,803 |
| 530 | 4135 | LaNew Orleans | 3780 Veterans Memorial Boulevard | Metairie | LA | 29,738 |
| 531 | 4136 | Pine Island | 1843 Pine Island Road, Ne | Cape Coral | FL | 30,220 |
| 532 | 4139 | Signal Hill | 901 Spring Street | Signal Hill | CA | 29,764 |
| 533 | 4143 | Gloucester Twp Ss | 465 Berlin Cross Keys Road | Sicklerville | NJ | 29,704 |
| 534 | 4144 | Chambersburg | 901 Norland Avenue | Chambersburg | PA | 20,647 |
| 535 | 4147 | Maryville | 111 Hamilton Crossing Drive | Alcoa | TN | 19,939 |
| 536 | 4150 | Pasadena | 3931 Fairway Plaza Drive | Pasadena | TX | 29,144 |
| 537 | 4176 | Monrovia | 745 West Huntington Drive | Monrovia | CA | 25,074 |
| 538 | 4179 | Vacaville | 1130 Nut Tree Parkway | Vacaville | CA | 26,638 |

EXHIBIT A-LEASED PROPERTIES

| A | B | C | D | E | F |
|---|---|---|---|---|---|
| 539 | 4201 | Melbourne Ss | 1700 West New Haven Road | Melbourne | FL | 35,617 |
| 540 | 4202 | Janaf | 1120 North Military Highway | Norfolk | VA | 20,705 |
| 541 | 4212 | Midtown | 521 5th Avenue | New York | NY | 22,246 |
| 542 | 4232 | Cypress Lakes | Colonial Square Town Center | Fort Myers | FL | 20,880 |
| 543 | 4233 | Sebring | 1754 Us 27 North | Sebring | FL | 20,338 |
| 544 | 4242 | Seal Beach | 12326 Seal Beach Boulevard | Seal Beach | CA | 30,491 |
| 545 | 4246 | Baton Rouge | 9330 Mall Of Louisiana Blvd, Suite 100 | Baton Rouge | LA | 23,377 |
| 546 | 4247 | Denton | 2315 Colorado Boulevard | Denton | TX | 30,373 |
| 547 | 4249 | Port Arthur | 8725 Memorial Boulevard | Port Arthur | TX | 20,548 |
| 548 | 4256 | Mt. Pleasant | 1501 Johnnie Dobbs Boulevard | Mt. Pleasant | SC | 20,602 |
| 549 | 4261 | Horseheads | 1530 Country Route 64 | Horseheads | NY | 20,281 |
| 550 | 4271 | Patriot Place | 1 Patriot Place, South Plaza | Foxboro | MA | 20,198 |
| 551 | 4272 | Amherst | 123 Route 101A | Amherst | MD | 20,331 |
| 552 | 4275 | Sarasota | 8561 Cooper Creek Blvd | Sarasota | FL | 20,822 |
| 553 | 4276 | Port St. Lucie | 1763 Nw St. Lucie West Blvd | Port St. Lucie | FL | 20,207 |
| 554 | 4302 | Eastridge | 2217 Quimby Road | San Jose | CA | 33,196 |
| 555 | 4305 | Burbank | 401 N. 1St Street | Burbank | CA | 30,444 |
| 556 | 4307 | Prattville | 2730 Legends Parkway | Prattville | AL | 19,879 |
| 557 | 4308 | New Orleans | 901 Manhattan Boulevard | Harvey | LA | 30,156 |
| 558 | 4309 | Alexandria Mall | 2201 Memorial Drive | Alexandria | LA | 20,563 |
| 559 | 4313 | La Habra | 1020 West Imperial Highway | La Habra | CA | 36,660 |
| 560 | 4317 | Colorado Springs | 5904 Barnes Road | Colorado Springs | CO | 29,853 |
| 561 | 4320 | Cleveland, Tn | 4520 Frontage Road Nw | Cleveland | TN | 20,402 |
| 562 | 4321 | White Oak | 4531 South Laburnum Ave | Richmond | VA | 20,331 |
| 563 | 4336 | Torrington | 1030 Torringford Street | Torrington | CT | 22,090 |
| 564 | 4502 | Lewisville Ss | 715 Hebron Parkway | Lewisville | TX | 33,861 |
| 565 | 4503 | Northstar | 321 Nw. Loop 410 | San Antonio | TX | 42,782 |
| 566 | 4505 | Little Rock West Ii | 110 Markham Park Drive | Little Rock | AR | 33,966 |
| 567 | 4506 | North Little Rock | 4339 Warden Road | N. Little Rock | AR | 32,255 |
| 568 | 4507 | Santa Cruz Mini | 1664 Commercial Way | Santa Cruz | CA | 27,774 |
| 569 | 4508 | El Paso East Ss | 1313-5 George Dieter Drive | El Paso | TX | 33,352 |
| 570 | 4510 | Lubbock | 6701 Slide Street | Lubbock | TX | 33,026 |
| 571 | | | | | | |
| 572 | | | | | | |
| 573 | 255 | Bethlehem Distribution | 4000 Township Line | Bethlehem | PA | |
| 574 | 335 | Mid-Atlantic Distribution | 14301 Mattawoman | Brandywine | MD | |

## EXHIBIT A-LEASED PROPERTIES

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 575 | 344 | Livermore | 400 Longfellow Court | Livermore | CA | |
| 576 | 353 | Industry Distribution | 680 S. Lemon | Walnut | CA | |
| 577 | 379 | Walnut Distribution | 501 South Cheryl Lane | Walnut | CA | |
| 578 | 567 | Ardmore Distribution | 1901 Cooper Drive | Ardmore | OK | |
| 579 | 755 | Marion Distribution | 1100 Circuit City Road | Marion | IL | |
| 580 | 775 | Orlando Distribution | 19925 Independence | Groveland | FL | |

# EXHIBIT A—OWNED PROPERTY LISTING

As of: October 2008

| # | NAME | ADDRESS | CITY | STATE | APPROX. BUILDING SQ. FT. | APPROX. ACRES | PURCHASE DATE |
|---|------|---------|------|-------|--------------------------|---------------|---------------|
| 73 | ATLANTA SERVICE (attached to 00073/004015 & 004010) | 1325 WEST CORPORATE COURT | LITHIA SPRINGS | GA | 65,000 | 9.0240 | 12/15/2000 |
| 311/06331 | SAN JOSE (STEVENS CREEK) SS (PURCHASE) | 4080 STEVENS CREEK | SAN JOSE | CA | 69,780 | unknown | 8/23/2004 |
| 19 | MORENO VALLEY SS | 12350 DAY STREET | MORENO VALLEY | CA | 33,970 | 3.5300 | 10/24/2003 |
| 31A | HOLLYWOOD PARKING LOT - PURCHASE | 1332 & 1406 VIRGIL PLACE | LOS ANGELES | CA | unknown | unknown | 1/27/1993 |
| 37A | ARDMORE DISTRIBUTION - ADDT'L LAND (PURCHASE) | 1901 COOPER DRIVE | ARDMORE | OK | 0 | 12.7740 | 10/16/2000 |
| 55A | MARION DISTRIBUTION CENTER PARKING LOT (PURCHASE) | MEADOWLAND PARKWAY | MARION | IL | 0 | 9.4000 | 6/10/2008 |
| 17A | VIRGINIA BEACH SS - ADDITIONAL LAND (PURCHASE) | 8823 PULASKI HIGHWAY | VIRGINIA BEACH | VA | 0 | 0.6830 | 5/11/1981 |
| 17/06026/06350 | BALTIMORE (GOLDEN RING) SS (PURCHASE) | S. INDEPENDENCE BOULEVARD | BALTIMORE | MD | 63,694 | 8.8650 | 12/31/1998 |
| 44/06766 | LOUISVILLE (DIXIE HIGHWAY) SS (PURCHASE) | 5120 DIXIE HIGHWAY | LOUISVILLE | KY | 45,027 | 4.0200 | 8/29/1985 |
| 19A | ALLENTOWN ADDITIONAL PARKING | GRAPE STREET AND JORDON BLVD. | WHITEHALL | PA | 0 | 5.9750 | 7/15/1999 |
| 17A | FLORENCE - ADDITIONAL LAND | DAVID MCLEOD BOULEVARD | FLORENCE | SC | 0 | 1.7000 | 9/1/1995 |
| 13A | SARASOTA - ADDITIONAL LAND | TAMIAMI TRAIL | SARASOTA | FL | 0 | unknown | 9/14/1995 |
| 16 | CAMELBACK SS | 1670 EAST CAMELBACK ROAD | PHOENIX | AZ | 33,348 | 3.5018 | 12/20/2002 |
| 31A | RICHMOND - STORE SUPPORT CENTER - OWNED LAND | MAYLAND DRIVE | RICHMOND | VA | 0 | 75.5520 | |

TOTALS: 14

## SECOND AMENDMENT TO REAL ESTATE CONSULTING AND
## ADVISORY SERVICES AGREEMENT

This Second Amendment to Real Estate Consulting and Advisory Services Agreement (the "Second Amendment") is entered into as of March 3, 2009, by and between DJM Asset Management, LLC (the "Consultant"), and Circuit City Stores, Inc. and certain of its affiliated entities (collectively the "Company" or the "Debtor").

Recitals:

A.    As of November 19, 2008, the Consultant and the Company entered into a Real Estate Consulting and Advisory Services Agreement, as amended by that certain First Amendment to Real estate Consulting and Advisory Services Agreement dated as of February 6, 2009 (collectively the "Agreement").

B.    The parties wish to amend the Agreement to provide that the Consultant shall be DJM Realty Services, LLC.

C.    Capitalized terms used herein and not defined herein shall have the meanings ascribed to them in the Agreement.

Agreement:

NOW, THEREFORE, in consideration of the foregoing recitals and for other good and valuable consideration, the receipt and sufficiency of which are hereby acknowledged, the Company and the Consultant agree as follows:

1.    Effective as of November 19, 2008, the term "Consultant" shall mean DJM Realty Services, LLC.

2.    For all purposes the Agreement is amended to replace DJM Asset Management, LLC with DJM Realty Services, LLC.

3.    DJM Realty Services, LLC has executed this Second Amendment signifying its consent thereto.

4.    Except as amended hereby the Agreement shall remain in full force and effect.

[Signatures appear next page.]

CIRCUIT CITY  DJM 30309

p.2

IN WITNESS WHEREOF, the Company and the Consultant have executed and delivered this Agreement as of the date first above written.

Accepted and Agreed to:                          Accepted and Agreed to:

**Circuit City Stores, Inc.**                    **DJM Asset Management, LLC**

By: Reggie Hedgebeth                             By: Edward P. Zimmer
Title: SVP + GC                                  Title: SR. Managing Director
Dated: March 6, 2009                             Dated: March 9, 2009


                                                 **DJM Realty Services, LLC**

                                                 By: Edward P. Zimmer
                                                 Title: SR. Managing Director
                                                 Dated: March 9, 2009

## THIRD AMENDMENT TO REAL ESTATE CONSULTING AND
## ADVISORY SERVICES AGREEMENT

This Third Amendment to Real Estate Consulting and Advisory Services Agreement (the "Second Amendment") is entered into as of May __, 2009, by and between DJM Realty Services, LLC (the "Consultant"), and Circuit City Stores, Inc. and certain of its affiliated entities (collectively the "Company" or the "Debtor").

### Recitals:

A.      As of November 19, 2008, the Consultant (formerly designated as "DJM Asset Management, LLC") and the Company entered into a Real Estate Consulting and Advisory Services Agreement, as amended by that certain First Amendment to Real Estate Consulting and Advisory Services Agreement dated as of February 6, 2009 and that certain Second Amendment to Real Estate Consulting and Advisory Services Agreement dated as of March 3, 2009 (collectively the "Agreement").

B.      As a result of the increased number of properties the Debtor has asked the Consultant to market for sale, the parties wish to amend the Agreement to increase the maximum amount of pre-approved expenses that the Consultant can be reimbursed for from $25,000 to $100,000.

C.      Capitalized terms used herein and not defined herein shall have the meanings ascribed to them in the Agreement.

### Agreement:

NOW, THEREFORE, in consideration of the foregoing recitals and for other good and valuable consideration, the receipt and sufficiency of which are hereby acknowledged, the Company and the Consultant agree as follows:

1.      Paragraph 4 of the Agreement is hereby amended to delete the reference to "$25,000" therein and replace it with "$100,000".

2.      Except as amended hereby the Agreement shall remain in full force and effect.

[Signatures appear next page.]

IN WITNESS WHEREOF, the Company and the Consultant have executed and delivered this Agreement as of the date first above written.

Accepted and Agreed to:

**Circuit City Stores, Inc.**

*Michelle Mosier*

By: *Michelle Mosier*
Title: *VP of Controller*
Dated: May *14*, 2009

Accepted and Agreed to:

**DJM Realty Services, LLC**

*Edward P. Zimmer*

By: EDWARD P. ZIMMON
Title: SR. MANAGING DIRECTOR
Dated: May *14*, 2009

## FOURTH AMENDMENT TO REAL ESTATE CONSULTING AND ADVISORY SERVICES AGREEMENT

This Fourth Amendment to Real Estate Consulting and Advisory Services Agreement (the "Second Amendment") is entered into as of November 19, 2009, by and between DJM Realty Services, LLC (the "Consultant"), and Circuit City Stores, Inc. and certain of its affiliated entities (collectively the "Company" or the "Debtor").

### Recitals:

A.    As of November 19, 2008, the Consultant and the Company entered into a Real Estate Consulting and Advisory Services Agreement, as amended by that certain First Amendment to Real Estate Consulting and Advisory Services Agreement dated as of February 6, 2009, that certain Second Amendment to Real Estate Consulting and Advisory Services Agreement dated as of March 3 2009 and by that certain Third Amendment to Real Estate Consulting and Advisory Services Agreement dated as of May 14, 2009 (collectively the "Agreement").

B.    The parties wish to amend the Agreement to extend the term thereof.

C.    Capitalized terms used herein and not defined herein shall have the meanings ascribed to them in the Agreement.

### Agreement:

NOW, THEREFORE, in consideration of the foregoing recitals and for other good and valuable consideration, the receipt and sufficiency of which are hereby acknowledged, the Company and the Consultant agree as follows:

1.    Effective as of November 19, 2009, the term of the Agreement shall be extended to December 31, 2009 and, thereafter, the term shall continue for consecutive monthly periods until either party gives at least fifteen (15) days prior notice of termination to the other party.

2.    Except as amended hereby the Agreement shall remain in full force and effect.

[Signatures appear next page.]

CIRCUIT CITY  DJM 110909

IN WITNESS WHEREOF, the Company and the Consultant have executed and delivered this Agreement as of the date first above written.

Accepted and Agreed to:

**Circuit City Stores, Inc.**


*Michell Mosier*
_____
By: Michella Mosier
Title: VP of Controller
Dated: November 19, 2009

Accepted and Agreed to:

**DJM Realty Services, LLC**


*E. P. Zimmer*
_____
By:  Edward P. Zimmer
Title: Sr. Managing Director
Dated:  November 19, 2009

EXHIBIT B

EMPLOYMENT ORDER

DJM CC 111110

Gregg M. Galardi, Esq.                Dion W. Hayes (VSB No. 34304)
Ian S. Fredericks, Esq.               Douglas M. Foley (VSB No. 34364)
SKADDEN, ARPS, SLATE, MEAGHER &       MCGUIREWOODS LLP
FLOM, LLP                             One James Center
One Rodney Square                     901 E. Cary Street
PO Box 636                            Richmond, Virginia 23219
Wilmington, Delaware 19899-0636       (804) 775-1000
(302) 651-3000

              - and –

Chris L. Dickerson, Esq.
SKADDEN, ARPS, SLATE, MEAGHER &
FLOM, LLP
333 West Wacker Drive
Chicago, Illinois 60606
(312) 407-0700

Counsel to the Debtors and
Debtors in Possession

           IN THE UNITED STATES BANKRUPTCY COURT
           FOR THE EASTERN DISTRICT OF VIRGINIA
                    RICHMOND DIVISION
- - - - - - - - - - - - - - - X
In re:                        :   Chapter 11
                              :
CIRCUIT CITY STORES, INC.,    :   1Case No. 08-35653 (KRH)
et al.,                       :
                              :
               Debtors.       :   Jointly Administered
- - - - - - - - - - - - - - - X

       **ORDER UNDER BANKRUPTCY CODE SECTIONS 105(a),
      327(a), 328 AND 1107 AND BANKRUPTCY RULE 2014(a)
        AUTHORIZING THE EMPLOYMENT AND RETENTION OF
   DJM REALTY SERVICES, LLC AS REAL ESTATE CONSULTANT AND
    ADVISOR TO DEBTORS EFFECTIVE AS OF NOVEMBER 19, 2008**

        Upon the application (the "Application")[1] of

the Debtors for an order, pursuant to Bankruptcy Code

sections 105(a), 327(a), 328 and 1107, authorizing them

to retain DJM Realty Services, LLC ("DJM") as real

--------------------------------------
[1]         Capitalized terms not otherwise defined herein shall
        have the meanings ascribed to such terms in the Application.

estate consultant and advisor, effective as of November

19, 2008; and the Court having reviewed the Application

and the Graiser Affidavit; and due and adequate notice

of the Application having been given; and it appearing

that no other notice need be given; and it appearing

that DJM neither holds nor represents any interest

adverse to the Debtors' estates; and it appearing that

DJM is "disinterested," as that term is defined in

Bankruptcy Code section 101(14); and it appearing that

the relief requested in the Application is in the best

interests of the Debtors, their estates and their

creditors; after due deliberation thereon and sufficient

cause appearing therefore, it is hereby

**ORDERED, ADJUDGED AND DECREED that:**

1.    The Application is GRANTED, as modified

herein.

2.    In accordance with Bankruptcy Code

sections 327(a) and 328, the Debtors are authorized to

employ and retain DJM effective as of November 19, 2008

as real estate consultant and advisor on the terms set

forth in the Application and the Retention Agreement.

3.    DJM shall be compensated in accordance with the procedures set forth in Bankruptcy Code sections 330 and 331 and such Bankruptcy and Local Rules as may then be applicable, from time to time, and such procedures as may be fixed by order of this Court; provided, however, that any and all fees that may earned by and become due or payable to DJM under sections 3(a0, (b), (c), and (e) of the Retention Agreement during these chapter 11 cases are hereby approved under Bankruptcy Code section 328(a) and shall only be subject to review thereunder; provided, further, that the fees under sections 3(a), (b), (c), and (e) of the Retention Agreement shall be paid at the times set forth in the Retention Agreement and shall be included in applicable quarterly and any final fee applications.

4.    To the extent a transaction constitutes an "M&A Transaction" for which Rothschild Inc. would be entitled to compensation, DJM shall not be entitled to a fee under section 3(b) of the Retention Agreement.

5.    The requirement under Local Bankruptcy Rule 9013-1(G) to file a memorandum of law in connection with the Motion is hereby waived.

3

6.    This Court shall retain jurisdiction with respect to all matters arising or related to the implementation of this Order.

Dated:  Richmond, Virginia
        January ____, 2009
         Jan 9 2009

/s/ Kevin Huennekens
UNITED STATES BANKRUPTCY JUDGE

Entered on Docket:   1/9/09

4

WE ASK FOR THIS:

Gregg M. Galardi, Esq.
Ian S. Fredericks, Esq.
SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP
One Rodney Square
PO Box 636
Wilmington, Delaware 19899-0636
(302) 651-3000
       - and –
Chris L. Dickerson, Esq.
SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP
333 West Wacker Drive
Chicago, Illinois 60606
(312) 407-0700

        - and -


/s/ Douglas M. Foley
Dion W. Hayes (VSB No. 34304)
Douglas M. Foley (VSB No. 34364)
MCGUIREWOODS LLP
One James Center
901 E. Cary Street
Richmond, Virginia 23219
(804) 775-1000

Counsel to the Debtors and Debtors in Possession

SEEN AND NO OBJECTION:

/s/ Robert B. Van Arsdale (with permission per
electronic mail dated 1/8/09)
Robert B. Van Arsdale, Esq.
Office of the U.S. Trustee
701 E. Broad St., Suite 4304
Richmond VA  23219
(804) 771-2327


**CERTIFICATION OF ENDORSEMENT UNDER LOCAL RULE 9022-1(C)**

    I hereby certify that proposed order has been
endorsed by all necessary parties.
                        /s/ Douglas M. Foley


5

EXHIBIT C

INVOICES

9



January 28, 2009

Deborah Miller
Director & Assistant General Counsel-Real Estate
Circuit City Stores, Inc.
9950 Mayland Drive
Richmond, VA 23233

### INVOICE FOR SERVICES RENDERED

Real Estate Consulting and Advisory Services Agreement entered into as of November 19, 2008
by and between DJM Asset Management, LLC and Circuit City Stores, Inc., debtor and debtor in
possession with respect to the sale, sublease and/or termination of the right and interest in certain
leasehold properties identified by the company:

**Lease Termination**

| | | |
|---|---|---|
| Store #1604 – Rio Associates Limited Partnership (Landlord) | $ | 45,000.00 |
| | X | .0375 |
| | $ | 1,687.50 |
| **Expenses** | $ | 11,735.07 |

### TOTAL AMOUNT DUE: $13,422.57

**Circuit City Expenses**

| | | |
|---|---|---|
| 11/25/2008 | FedEx Inv # 18306 | 128.76 |
| 11/30/2008 | Andy Graiser Inv # 18312 | 4,810.42 Travel |
| 12/3/2008 | Mike Benoit Inv # 18349 | 44.00 Travel |
| 12/3/2008 | Ben Gould Inv # 18356 | 638.95 Travel |
| 12/3/2008 | Z Strata Inv # 18372 | 218.75 Web hosting |
| 12/10/2008 | Andy Graiser Inv # 18394 | 482.00 Travel |
| 12/17/2008 | Fred Burstein Inv # 18426 | 1,033.40 Travel |
| 12/17/2008 | Ben Gould Inv # 18436 | 179.00 Travel |
| 12/17/2008 | Mike Benoit Inv # 18425 | 1,055.83 Travel |
| 12/23/2008 | Andy Graiser Inv # 18480 | 266.19 Travel |
| 12/30/2008 | FedEx Inv # 18521 | 12.19 |
| 12/31/2008 | FedEx Inv # 18554 | 12.60 |
| 12/31/2008 | Z Strata Inv # 18594 | 1,218.75 Web hosting |
| 1/21/2009 | FedEx Inv # 18610 | 9.23 |
| 1/27/2009 | Z Strata Inv | 1,625.00 Web hosting |

**Total:**    **11,735.07**



March 16, 2009


Deborah Miller
Director & Assistant General Counsel-Real Estate
Circuit City Stores, Inc.
9950 Mayland Drive
Richmond, VA 23233

## INVOICE FOR SERVICES RENDERED

Real Estate Consulting and Advisory Services Agreement entered into as of November 19, 2008
by and between DJM Asset Management, LLC and Circuit City Stores, Inc., debtor and debtor in
possession with respect to the sale, sublease and/or termination of the right and interest in certain
leasehold properties identified by the company:

**Lease Sales & Lease Terminations**

See Attached Schedule

$16,191,845.00
X .0375
$ 607,194.19

**TOTAL AMOUNT DUE: $607,194.19**



March 19, 2009

Deborah Miller
Director & Assistant General Counsel-Real Estate
Circuit City Stores, Inc.
9950 Mayland Drive
Richmond, VA 23233

### INVOICE FOR SERVICES RENDERED

Real Estate Consulting and Advisory Services Agreement entered into as of November 19, 2008
by and between DJM Asset Management, LLC and Circuit City Stores, Inc., debtor and debtor in
possession with respect to the sale, sublease and/or termination of the right and interest in certain
leasehold properties identified by the company:

**Sale of Owned Property**

| | | |
|---|---|---|
| Store #3426 – Phoenix, AZ | $ | 4,105,000.00 |
| (Sold to BRG Properties, LLC) | X | .0325 |
| | $ | 133,412.50 |

**TOTAL AMOUNT DUE:** **$133,412.50**



April 8, 2009

Deborah Miller
Director & Assistant General Counsel-Real Estate
Circuit City Stores, Inc.
9950 Mayland Drive
Richmond, VA 23233

## INVOICE FOR SERVICES RENDERED

Real Estate Consulting and Advisory Services Agreement entered into as of November 19, 2008 by and between DJM Asset Management, LLC and Circuit City Stores, Inc., debtor and debtor in possession with respect to the sale, sublease and/or termination of the right and interest in certain leasehold properties identified by the company:

### Expenses

| Date | Description | Amount |
|---|---|---|
| 1/21/2009 | FedEx Inv # 18610 | $9.23 |
| 2/4/2009 | FedEx Inv # 18661 | $6.22 |
| 2/18/2009 | Auction Express - Marketing | $21,064.70 |
| 2/18/2009 | FedEx Inv # 18735 | $87.12 |
| 2/25/2009 | Marketing | $149.95 |
| 2/25/2009 | Avallone - Travel | $545.89 |
| 2/25/2009 | FedEx Inv #18769 | $460.57 |
| 2/28/2009 | Advertising Design | $375.00 |
| 3/3/2009 | Advertising - Wall St Journal | $7,183.26 |
| 3/11/2009 | Auction Express - Marketing | $4,497.07 |
| 3/11/2009 | Avallone - Travel | $1,215.56 |
| 3/11/2009 | FedEx Inv #18811 | $22.62 |
| 3/11/2009 | FedEx Inv #18812 | $63.13 |
| 3/11/2009 | Zstada - Web Hosting | $62.50 |
| 3/18/2009 | Amendola - Travel | $37.60 |
| 3/18/2009 | FedEx Inv #18839 | $50.22 |
| 3/25/2009 | Avallone - Travel | $700.71 |
| 3/25/2009 | Avallone - Travel | $637.89 |
| 3/25/2009 | FedEx Inv #18874 | $21.44 |
| 3/25/2009 | PettyCash | $17.00 |
| 4/1/2009 | Auction Express - Marketing | $67.50 |
| 4/1/2009 | FedEx Inv #18907 | $14.04 |
| | | $37,289.22 |

**TOTAL AMOUNT DUE:  $37,289.22**





May 13, 2009

Deborah Miller
Director & Assistant General Counsel-Real Estate
Circuit City Stores, Inc.
9950 Mayland Drive
Richmond, VA 23233

### INVOICE FOR SERVICES RENDERED

Real Estate Consulting and Advisory Services Agreement entered into as of November 19, 2008
by and between DJM Asset Management, LLC and Circuit City Stores, Inc., debtor and debtor in
possession with respect to the sale, sublease and/or termination of the right and interest in certain
leasehold properties identified by the company:

**Sale of Owned Property**

| | | |
|---|---|---|
| Store #567 – Ardmore, OK (Distribution Center) | $ | 8,200,000.00 |
| (Sold to Shores Oilfield Equipment, Inc.) | X | .0325 |
| | $ | 266,500.00 |

**TOTAL AMOUNT DUE:** **$266,500.00**



June 10, 2009

Deborah Miller
Director & Assistant General Counsel-Real Estate
Circuit City Stores, Inc.
9950 Mayland Drive
Richmond, VA 23233

## INVOICE FOR SERVICES RENDERED

Real Estate Consulting and Advisory Services Agreement entered into as of November 19, 2008 by and between DJM Asset Management, LLC and Circuit City Stores, Inc., debtor and debtor in possession with respect to the sale, sublease and/or termination of the right and interest in certain leasehold properties identified by the company:

### Lease Sales & Lease Terminations

| | | |
|---|---|---|
| Store #805 – Chesterfield, VA | $ | 230,000.00 |
| (SEA Properties I, LLC) | X | .0375 |
| | $ | 8,625.00 |

### TOTAL AMOUNT DUE: $8,625.00



June 10, 2009

Deborah Miller
Director & Assistant General Counsel-Real Estate
Circuit City Stores, Inc.
9950 Mayland Drive
Richmond, VA 23233

## INVOICE FOR SERVICES RENDERED

Real Estate Consulting and Advisory Services Agreement entered into as of November 19, 2008
by and between DJM Asset Management, LLC and Circuit City Stores, Inc., debtor and debtor in
possession with respect to the sale, sublease and/or termination of the right and interest in certain
leasehold properties identified by the company:

### Lease Sales & Lease Terminations

| | | |
|---|---|---|
| Store #3125 – Bloomingdale, IL | $ | 175,000.00 |
| (Creative Realty Management, LLC) | X | .0375 |
| | $ | 6,562.50 |

### TOTAL AMOUNT DUE:  $6,562.50



June 12, 2009


Deborah Miller
Director & Assistant General Counsel-Real Estate
Circuit City Stores, Inc.
9950 Mayland Drive
Richmond, VA 23233

<u>**INVOICE FOR SERVICES RENDERED**</u>

Real Estate Consulting and Advisory Services Agreement entered into as of November 19, 2008 by and between DJM Asset Management, LLC and Circuit City Stores, Inc., debtor and debtor in possession with respect to the sale, sublease and/or termination of the right and interest in certain leasehold properties identified by the company:

<u>**Lease Sales & Lease Terminations**</u>

| | | |
|---|---|---|
| Store #3140 – St. Cloud, MN | $ | 40,696.52 |
| (St. Cloud Associates) | X | .0375 |
| | $ | 1,526.12 |

<u>**TOTAL AMOUNT DUE:** **$1,526.12**</u>



June 17, 2009

Deborah Miller
Director & Assistant General Counsel-Real Estate
Circuit City Stores, Inc.
9950 Mayland Drive
Richmond, VA 23233

### INVOICE FOR SERVICES RENDERED

Real Estate Consulting and Advisory Services Agreement entered into as of November 19, 2008
by and between DJM Asset Management, LLC and Circuit City Stores, Inc., debtor and debtor in
possession with respect to the sale, sublease and/or termination of the right and interest in certain
leasehold properties identified by the company:

**Sale of Owned Property**

| | | |
|---|---|---|
| Store #847 – Baltimore, MD | $ | 4,650,000.00 |
| (Sold to VEI Circuit LLC) | X | .0325 |
| | $ | 151,125.00 |

### TOTAL AMOUNT DUE: $151,125.00



July 20, 2009


Deborah Miller
Director & Assistant General Counsel-Real Estate
Circuit City Stores, Inc.
9950 Mayland Drive
Richmond, VA 23233

### INVOICE FOR SERVICES RENDERED

Real Estate Consulting and Advisory Services Agreement entered into as of November 19, 2008
by and between DJM Asset Management, LLC and Circuit City Stores, Inc., debtor and debtor in
possession with respect to the sale, sublease and/or termination of the right and interest in certain
leasehold properties identified by the company:

**Sale of Owned Property**

| | | |
|---|---|---|
| Store #817A – Virginia Beach, VA | $ | 439,000.00 |
| (Sold to Cardinal Capital Partners, Inc.) | X | .0325 |
| | $ | 14,267.50 |

### TOTAL AMOUNT DUE: $14,267.50



August 28, 2009

Deborah Miller
Director & Assistant General Counsel-Real Estate
Circuit City Stores, Inc.
4951 Lake Brook Drive
Glen Allen, VA 23060

## INVOICE FOR SERVICES RENDERED

Real Estate Consulting and Advisory Services Agreement entered into as of November 19, 2008
by and between DJM Asset Management, LLC and Circuit City Stores, Inc., debtor and debtor in
possession with respect to the sale, sublease and/or termination of the right and interest in certain
leasehold properties identified by the company:

### Sale of Owned Property

| | | |
|---|---|---|
| Store #401A – Hollywood, CA | $ | 585,000.00 |
| (Sold to Children's Hospital of Los Angeles) | X | .0325 |
| | $ | 19,012.50 |

### TOTAL AMOUNT DUE: $19,012.50



August 28, 2009

Deborah Miller
Director & Assistant General Counsel-Real Estate
Circuit City Stores, Inc.
4951 Lake Brook Drive
Glen Allen, VA 23060

### INVOICE FOR SERVICES RENDERED

Real Estate Consulting and Advisory Services Agreement entered into as of November 19, 2008
by and between DJM Asset Management, LLC and Circuit City Stores, Inc., debtor and debtor in
possession with respect to the sale, sublease and/or termination of the right and interest in certain
leasehold properties identified by the company:

### Sale of Owned Property

| | |
|---|---|
| Store #73 -- Lithia Springs, GA | $ 2,200,000.00 |
| (Sold to Axion Holdings, LLC / Bike Alert) | X        .0325 |
| | $      71,500.00 |

### TOTAL AMOUNT DUE: $71,500.00



August 28, 2009

Deborah Miller
Director & Assistant General Counsel-Real Estate
Circuit City Stores, Inc.
4951 Lake Brook Drive
Glen Allen, VA 23060

### INVOICE FOR SERVICES RENDERED

Real Estate Consulting and Advisory Services Agreement entered into as of November 19, 2008
by and between DJM Asset Management, LLC and Circuit City Stores, Inc., debtor and debtor in
possession with respect to the sale, sublease and/or termination of the right and interest in certain
leasehold properties identified by the company:

### Sale of Owned Property

| | | |
|---|---|---|
| Store #249 – Moreno Valley, CA | $ | 2,250,000.00 |
| (Sold to 99C Only Stores) | X | .0325 |
| | $ | 73,125.00 |

### TOTAL AMOUNT DUE: $73,125.00



August 28, 2009

Deborah Miller
Director & Assistant General Counsel-Real Estate
Circuit City Stores, Inc.
4951 Lake Brook Drive
Glen Allen, VA 23060

### INVOICE FOR SERVICES RENDERED

Real Estate Consulting and Advisory Services Agreement entered into as of November 19, 2008 by and between DJM Asset Management, LLC and Circuit City Stores, Inc., debtor and debtor in possession with respect to the sale, sublease and/or termination of the right and interest in certain leasehold properties identified by the company:

**Sale of Owned Property**

| | |
|---|---|
| Store #231 – San Jose, CA | $ 11,150,000.00 |
| (Sold to Smythe European, Inc. / AutoNation) | X .0325 |
| | $    362,375.00 |

### TOTAL AMOUNT DUE: $362,375.00



September 22, 2009

Deborah Miller
Director & Assistant General Counsel-Real Estate
Circuit City Stores, Inc.
4951 Lake Brook Drive
Glen Allen, VA 23060

### INVOICE FOR SERVICES RENDERED

Real Estate Consulting and Advisory Services Agreement entered into as of November 19, 2008 by and between DJM Asset Management, LLC and Circuit City Stores, Inc., debtor and debtor in possession with respect to the sale, sublease and/or termination of the right and interest in certain leasehold properties identified by the company:

**Expenses**

| | | |
|---|---|---|
| 7/08 – 3/09 | Verizon (Landlord Conference Calls) | $3,543.50 |
| 04/09 | ZStrada (Web Hosting) | $ 250.00 |
| 04/09 | Avallone (Travel) | $1,975.37 |
| 04/09 | Signarama (Property Marketing Signs) | $7,500.00 |
| 04/09 | FedEx (Express Mail) | $ 83.51 |
| 05/09 | Bass Security (Locksmith) | $ 277.19 |
| 05/09 | Auction Express (Marketing) | $ 29.50 |
| 05/09 | Avallone (Travel) | $1,307.12 |
| 05/09 | Signarama (Property Marketing Signs) | $7,802.53 |
| 05/09 | FedEx (Express Mail) | $ 28.99 |
| 06/09 | Desland (Landscaping) | $ 225.00 |
| 06/09 | Avallone (Travel) | $1,409.34 |
| 06/09 | Spotlight (Car Service) | $ 505.06 |
| 06/09 | FedEx (Express Mail) | $ 31.38 |
| 06/09 | ZStrada (Web Hosting) | $ 250.00 |
| 07/09 | Avallone (Travel) | $1,300.48 |
| 08/09 | Spotlight (Car Service) | $ 250.90 |
| 08/09 | Auction Express (Marketing) | $ 172.92 |
| 08/09 | Avallone (Travel) | $2,590.75 |
| 08/09 | Desland (Landscaping) | $ 770.00 |
| 08/09 | FedEx (Express Mail) | $ 11.14 |

### TOTAL AMOUNT DUE: $30,314.68





November 19, 2009

Deborah Miller
Director & Assistant General Counsel-Real Estate
Circuit City Stores, Inc.
4951 Lake Brook Drive
Glen Allen, VA 23060

### INVOICE FOR SERVICES RENDERED

Real Estate Consulting and Advisory Services Agreement entered into as of November 19, 2008
by and between DJM Asset Management, LLC and Circuit City Stores, Inc., debtor and debtor in
possession with respect to the sale, sublease and/or termination of the right and interest in certain
leasehold properties identified by the company:

### Sale of Owned Property

Land Located in – Kennesaw, GA                                    $ 525,000.00
(Sold to Cole Development)                            X        .0325
                                                                 $ 17,062.50


### TOTAL AMOUNT DUE: $71,500.00



March 12, 2010

Deborah Miller
Director & Assistant General Counsel-Real Estate
Circuit City Stores, Inc.
4951 Lake Brook Drive
Glen Allen, VA 23060

### INVOICE FOR SERVICES RENDERED

Real Estate Consulting and Advisory Services Agreement entered into as of November 19, 2008 by and between DJM Asset Management, LLC and Circuit City Stores, Inc., debtor and debtor in possession with respect to the sale, sublease and/or termination of the right and interest in certain leasehold properties identified by the company:

**Expenses**

| | | |
|---|---|---|
| 11/09 | Avallone (Travel) | $1,403.59 |
| 12/09 | FedEx (Express Mail) | $   30.58 |

### TOTAL AMOUNT DUE: $1,434.17



March 16, 2010

Deborah Miller
Director & Assistant General Counsel-Real Estate
Circuit City Stores, Inc.
4951 Lake Brook Drive
Glen Allen, VA 23060

**INVOICE FOR SERVICES RENDERED**

Real Estate Consulting and Advisory Services Agreement entered into as of November 19, 2008
by and between DJM Asset Management, LLC and Circuit City Stores, Inc., debtor and debtor in
possession with respect to the sale, sublease and/or termination of the right and interest in certain
leasehold properties identified by the company:

**Sale of Owned Property**

| | |
|---|---|
| Store #567 – Louisville, KY | $ 750,000.00 |
| (Sold to Janet F. Nicklies) | X        .0325 |
| | $ 24,375.00 |

**TOTAL AMOUNT DUE: $24,375.00**



April 8, 2010

Deborah Miller
Director & Assistant General Counsel-Real Estate
Circuit City Stores, Inc.
4951 Lake Brook Drive
Glen Allen, VA 23060

### INVOICE FOR SERVICES RENDERED

Real Estate Consulting and Advisory Services Agreement entered into as of November 19, 2008 by and between DJM Asset Management, LLC and Circuit City Stores, Inc., debtor and debtor in possession with respect to the sale, sublease and/or termination of the right and interest in certain leasehold properties identified by the company:

**Sale of Owned Property**

| | |
|---|---|
| Land Located in – Whitehall, PA | $ 910,000.00 |
| 1% Local and State Tax Split Evenly with Purchaser | ($   9,100.00) |
| (Sold to H & L Holdings, LLC) | $ 900,900.00 |
| | X       .0325 |
| | $ 29,279.25 |

### TOTAL AMOUNT DUE:  $29,279.25



July 28, 2010

Katie Bradshaw
Circuit City Stores, Inc.
4951 Lake Brook Drive
Glen Allen, VA 23060

### INVOICE FOR SERVICES RENDERED

Real Estate Consulting and Advisory Services Agreement entered into as of November 19, 2008
by and between DJM Asset Management, LLC and Circuit City Stores, Inc., debtor and debtor in
possession with respect to the sale, sublease and/or termination of the right and interest in certain
leasehold properties identified by the company:

### Sale of Owned Property

| | | |
|---|---|---|
| LAND – Florence, SC | $ | 50,000.00 |
| (Sold to Centercorp Retail Properties) | X | .0325 |
| | $ | 1,625.00 |

*Amount Paid to Date - $1, 055.68*

### TOTAL BALANCE DUE:  $569.32

445 Broadhollow Road, Suite 225, Melville, NY 11747 | *tel* 631.752.1100 | *fax* 631.752.1231 | www.djmrealty.com



August 25, 2010

Matthew T. Gunlock, Esq.
McGuireWoods LLP
One James Center
901 East Cary Street
Richmond, VA 23219

### INVOICE FOR SERVICES RENDERED

Real Estate Consulting and Advisory Services Agreement entered into as of November 19, 2008
by and between DJM Asset Management, LLC and Circuit City Stores, Inc., debtor and debtor in
possession with respect to the sale, sublease and/or termination of the right and interest in certain
leasehold properties identified by the company:

**Sale of Owned Property**

| | | |
|---|---|---|
| LAND DR1 – Richmond, VA | $ | 2,750,000.00 |
| (Sold to DRCC Properties, LLC) | X | .0325 |
| | $ | 89,375.00 |

**TOTAL AMOUNT DUE: $89,375.00**



September 16, 2010

Matthew T. Gunlock, Esq.
McGuireWoods LLP
One James Center
901 East Cary Street
Richmond, VA 23219

### INVOICE FOR SERVICES RENDERED

Real Estate Consulting and Advisory Services Agreement entered into as of November 19, 2008 by and between DJM Asset Management, LLC and Circuit City Stores, Inc., debtor and debtor in possession with respect to the sale, sublease and/or termination of the right and interest in certain leasehold properties identified by the company:

**Sale of Owned Property**

| | | |
|---|---|---|
| LAND – Sarasota, FL | $ | 45,000.00 |
| (Sold to Rodney Dessberg) | X | .0325 |
| | $ | 1,462.50 |

### TOTAL AMOUNT DUE: $1,462.50

445 Broadhollow Road, Suite 225, Melville, NY 11747 | *tel* 631.752.1100 | *fax* 631.752.1231 | www.djmrealty.com



September 20, 2010

Katie Bradshaw
Circuit City Stores, Inc.
4951 Lake Brook Drive
Glen Allen, VA 23060

### INVOICE FOR SERVICES RENDERED

Real Estate Consulting and Advisory Services Agreement entered into as of November 19, 2008 by and between DJM Asset Management, LLC and Circuit City Stores, Inc., debtor and debtor in possession with respect to the sale, sublease and/or termination of the right and interest in certain leasehold properties identified by the company:

**Expenses**

March 17, 2010 – August 25, 2010

| | |
|---|---|
| Avallone (Travel) | $1,057.88 |
| FedEx (Express Mail) | $    23.03 |

### TOTAL AMOUNT DUE: $1,080.91

**Detail Trial Balance**

Includes Activities from January 1, 2010 to October 31, 2010

DJM Asset Management, LLC

September 16, 201  11:43 AM

Page    1

PMONZIONE

Accounts without activities or balances during the above period are not included

G/L Account: No.: 67000, Project Filter: A246

| Posting Date | Doc Type | Document No. | Source Code | Sour Type | Source No. | Description | Debit Activities | Credit Activities | Balance |
|---|---|---|---|---|---|---|---|---|---|
| **Account: 67000** | | | T/E - PROJECTS | | | Beginning Balance . . . . . . . . | | | 0.00 |
| 03/17/10 | Invoi | 20294 | PURCHASE | Vend | FEDEEXP | Invoice 20294 | 9.77 | | |
| 03/24/10 | Invoi | 20318 | PURCHASE | Vend | AVALJAME | Invoice 20318 | 386.90 | | |
| 06/23/10 | Invoi | 20762 | PURCHASE | Vend | FEDEEXP | Invoice 20762 | 13.26 | | |
| 08/11/10 | Invoi | 20931 | PURCHASE | Vend | AVALJAME | Invoice 20931 | 418.10 | | |
| 08/25/10 | Invoi | 21025 | PURCHASE | Vend | SPOTLIMO | Invoice 21025 | 252.88 | | |
| | | | | | | Total Activities . . . . . . . . . . . | 1,080.91 | 0.00 | 1,080.91 |
| **Account: 67000** | | | T/E - PROJECTS | | | Ending Balance . . . . . . . . . | | | 1,080.91 |
| | | | | | | Report Total Beginning Balance. . | | | 0.00 |
| | | | | | | Report Total Activities . . . . . . . | 1,080.91 | 0.00 | 1,080.91 |
| | | | | | | Report Total Ending Balance  . . . | | | 1,080.91 |