**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE EASTERN DISTRICT OF VIRGINIA**
**RICHMOND DIVISION**

| | | |
|---|---|---|
| In re: | : | Chapter 11 |
| | : | |
| CIRCUIT CITY STORES, INC., et al.,[1] | : | Case No. 08-35653-KRH |
| | : | (Jointly Administered) |
| Debtors. | : | |
| | : | |
| | : | |

**SEVENTH AND FINAL APPLICATION OF PACHULSKI**
**STANG ZIEHL & JONES LLP FOR COMPENSATION FOR SERVICES**
**RENDERED AND REIMBURSEMENT OF EXPENSES AS COUNSEL**
**TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR**
**THE PERIOD FROM NOVEMBER 18, 2008 THROUGH THE OCTOBER 31, 2010**

TO:    THE HONORABLE KEVIN R. HUENNEKENS
        UNITED STATES BANKRUPTCY JUDGE

Pursuant to sections 330 and 331 of title 11 of the United States Code (the "Bankruptcy

Code"), and Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"),

Pachulski Stang Ziehl & Jones LLP ("PSZJ" or "Applicant") hereby files this Seventh and Final

Application of Pachulski Stang Ziehl & Jones LLP for Compensation for Services Rendered and

Reimbursement of Expenses as Counsel to the Official Committee of Unsecured Creditors for the

Period from November 18, 2008 through October 31, 2010 (the "Final Application"). By this

Application, PSZJ seeks (i) interim approval of compensation in the amount of $1,474,172.00

and reimbursement of expenses in the amount of $38,399.73 for the period May 1, 2010 through

October 31, 2010 (the "Current Interim Period"); (ii) final approval of compensation in the

---

[1] The Debtors in these Chapter 11 Cases, along with the last four digits of their respective federal tax identifications numbers are as follows: Circuit City Stores, Inc. (3875), Circuit City Stores West Coast, Inc. (0785), InterTAN, Inc. (0875), Ventoux International, Inc. (1838), Circuit City Purchasing Company, LLC (5170), CC Aviation, LLC (0841), CC Distribution Company of Virginia, Inc. (2821), Circuit City Properties, LLC (3353), Kinzer Technology, LLC (2157), Abbott Advertising Agency, Inc. (4659), Patapsco Designs, Inc. (6796), Sky Venture Corp. (0311), Prahs, Inc. (n/a), XSStuff, LLC (9263), Mayland MN, LLC (6116), Courchevel, LLC (n/a), Orbyx Electronics, LLC (3360), and Circuit City Stores PR, LLC (5512).

amount of \$4,348,633.22[2] and reimbursement of actual and necessary expenses in the amount of

\$146,583.53 for the period November 18, 2008 through October 31, 2010 (the "Final Period");

and (iii), and payment of the unpaid portion of fees and expenses for the Current Interim Period

in the aggregate amount of \$484,436.78.  In support of this Application, PSZJ respectfully

represents as follows:

**Background**

1.      On November 10, 2008 (the "Petition Date"), the Debtors filed their voluntary

Chapter 11 petitions for relief, thereby commencing the above-captioned cases.

2.      On November 12, 2008, the Office of the U.S. Trustee appointed the Official

Committee of Unsecured Creditors (the "Committee") in these cases pursuant to Sections

1102(a) and 1102(b)(1).  On November 13, 2008, the Committee was amended by the U.S.

Trustee.  On November 18, 2008, the Committee voted to retain Pachulski Stang Ziehl & Jones

LLP as lead counsel in these matters.

3.      On December 9, 2008, the Court entered it Order under 11 U.S.C. §§ 105(a) and

331 Establishing Procedures for Interim Compensation (the "Administrative Order") [Docket

#830].  The Administrative Order authorized all professionals and members of the Unsecured

Creditors' Committee (the "Professionals") to serve a monthly fee request ("the "Monthly Fee

Request"), pursuant to the procedures specified therein.  If no objections are made within twenty

(20) days after service of a Monthly Fee Request for which compensation is sought, then the

Debtor is authorized to pay the Professional eighty-five percent (85%) of the requested fees and

one hundred percent (100%) of the requested expenses.

---

[2] The final allowance of compensation requested includes a reduction of \$52,601.78 per Order entered on the First
Interim Fee Application.

4.     On August 9, 2010, the Debtors and Committee filed the *Modified Second Amended Joint Plan of Liquidation of Circuit City Stores, Inc. and its Affiliated Debtors and Debtors in Possession and Its Official Committee of Creditors Holding General Unsecured Claims* (the "Second Amended Joint Plan")

5.     On September 14, 2010, the Court confirmed the Second Amended Joint Plan (the "Plan Confirmation").  The effective date of the Modified Second Amended Joint Plan was November 1, 2010 (the "Plan Effective Date").

6.     This Final Application is submitted pursuant to Article IX of the Second Amended Joint Plan [Docket No. 8252] and page 26 of the *Findings of Fact, Conclusions of Law and Order Confirming Modified Second Amended Joint Plan of Liquidation of Circuit City Stores, Inc. and its Affiliated Debtors and Debtors in Possession and its Official Committee of Creditors Holding General Unsecured Claims* [Docket No. 8555] (the "Confirmation Order").  Pursuant to the Confirmation Order, final fee applications must be filed no later than forty-five (45) days after the Effective Date.  Accordingly, this Final Application is timely filed.

7.     All services for which PSZJ requests compensation were performed for or on behalf of the Committee.

8.     Except as set forth herein, PSZJ has received no payment and no promises for payment from any source for services rendered or to be rendered in any capacity whatsoever in connection with the matters covered by this Final Application.

9.     Pursuant to Rule 2016(b) of the Federal Rules of Bankruptcy Procedure, there is no agreement or understanding between PSZJ and any other person other than the partners of PSZJ for the sharing of compensation to be received for services rendered in this case.  PSZJ did not receive a retainer in this case.

### Jurisdiction and Venue

10.    The Court has jurisdiction over this Application pursuant to 28 U.S.C. §§157 and

1334. This matter is a core proceeding pursuant to 11 U.S.C. § 157(b)(2)(A). Venue of these cases

and this matter is proper in this district pursuant to 28 U.S.C. §§ 1408 and 1409. The statutory

predicate for the relief requested herein is 11 U.S.C. §§ 328, 330 and 331.

### Relief Requested

11.    By this Application, PSZJ seeks an interim allowance of compensation in the

amount of $1,474,172.00 (which amount represents 100% of fees incurred during the Current

Interim Period) and actual and necessary expenses in the amount of $38,399.73 (which amount

represents 100% of expenses incurred during the Current Interim Period) for a total allowed

amount of $1,512,571.73.

12.    Additionally, by this Application, PSZJ seeks final approval of compensation in

the amount of $4,348,633.22[3] (which represents 100% of fees incurred during the Final Period)

and actual and necessary expenses in the amount of $146,583.53 (which amount represents

100% of expenses during the Final Period) for a total allowed amount of $4,495,216.75.

13.    PSZJ has been paid a total of $4,010,779.97 on account of its first, second, third,

fourth, fifth, and sixth fee applications, and monthly fee requests from May 1, 2010 through

September 30, 2010.[4]. Accordingly, by this Final Application, PSZJ seeks payment of the

unpaid amount of $484,436.78. More specifically:

---

[3] The final allowance of compensation requested includes a reduction of $52,601.78 per Order entered on the First
Interim Fee Application.
[4] A payment in the amount of $75,872.92 was received on November 2, 2010, representing the 15% holdback for the
period May 1, 2010 – June 30, 2010.  A payment of $35,969.47 was received on November 22, 2010, representing
the holdback for the period July 1, 2010 through July 31, 2010.  As discussed above in footnote 2, the Debtors
inadvertently paid the Firm these holdbacks which total $111,842.39 even though such amounts had not been
previously approved by the Court in connection with the fee application process.  The Firm seeks approval for the
payment of these holdbacks as part of this Final Application.

(a)      PSZJ's monthly fee statement for the period May 1, 2010 – May 31, 2010 sought an allowance of $286,440.50 for professional services rendered and $3,148.83 as reimbursement for reasonable costs incurred on behalf of the Committee.  PSZJ has received 100% of fees and expenses for this period.

(b)      PSZJ's monthly fee statement for the period June 1, 2010 – June 30, 2010 sought an allowance of $219,379.00 for professional services rendered and $3,923.58 as reimbursement for reasonable costs incurred on behalf of the Committee.  PSZJ has received 100% of fees and expenses for this period.

(c)      PSZJ's monthly fee statement for the period July 1, 2010 – July 31, 2010 sought an allowance of $239,796.50 for professional services rendered and $4,668.41 as reimbursement for reasonable costs incurred on behalf of the Committee.  PSZJ has received 100% of fees and expenses for this period.

(d)      PSZJ's monthly fee statement for the period August 1, 2010 – August 31, 2010 sought an allowance of $75,696.50 for professional services rendered and $14,674.17 as reimbursement for reasonable costs incurred on behalf of the Committee.  PSZJ has received a total of $79,016.19 from the Debtor, which represents 85% of the amount due for services rendered and 100% of expenses incurred for this time period.

(e)      PSZJ's monthly fee statement for the period September 1, 2010 – September 30, 2010 sought an allowance of $153,775.50 for professional services rendered and $3,431.74 as reimbursement for reasonable costs incurred on behalf of the Committee.  PSZJ has received a total of $134,140.92 from the Debtor, which represents 85% of the amount due for services rendered and 100% of expense incurred for this time period.

(f)     For the period October 1, 2010 through October 31, 2010, PSZJ has incurred fees for professional services rendered in the amount of $499,106.50, and reasonable costs in the amount of $8,553.00 incurred on behalf of the Committee. PSZJ has not submitted a monthly fee statement, and accordingly, has not yet been paid for fees and expenses incurred during this time period.

16.     Annexed hereto as **Exhibit A** is (i) a chart indicating the name of each attorney and paralegal who has worked on this case in the Current Interim Period, the time expended by each professional, his or her title, hourly rate, and fees charged; (ii) a chart listing the summary of services performed broken down by project category during the Current Interim Period; and (iii) a chart listing the summary of disbursements made during the Current Interim Period.

17.     All of the professional services rendered by PSZJ for which compensation is requested were rendered solely in connection with this case and on behalf of the Committee. The services performed were necessary to the administration of these cases and were beneficial to the Committee at the time such services were rendered. All services were performed in a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed.

18.     The compensation requested is consistent with the nature and extent of the services rendered during the Current Interim Period, the size and complexity of this case, the time, labor and special expertise brought to bear on the questions presented, and other related factors. The compensation charged is reasonable based on rates charged by comparably skilled practitioners in this and other firms in non-bankruptcy cases. As such, PSZJ submits that the compensation sought is reasonable within the meaning of Sections 330 and 331 of the Bankruptcy Code.

19.    PSZJ has assigned attorneys to tasks commensurate with their level of experience, and has avoided the unnecessary duplication of services rendered which required independent judgment and decision-making.  PSZJ requests no compensation for services which represent charges normally associated with the Firm's overhead.

20.    As set forth in the attached exhibits, PSZJ rendered 2,136.60 hours of professional services during the Current Interim Period.

### Fee Statements

21.    The fee statements for the Current Interim Period are attached hereto as **Exhibits B, C, D, E, F, and G**, respectively.  The fee statements for past interim periods are not attached because they are voluminous, but were attached to the previously filed interim fee applications. PSZJ incorporates these interim fee applications as though they were fully set forth herein. These statements contain daily time logs describing the time spent by each attorney and paraprofessional during the Current Interim Period.  To the best of PSZJ's knowledge, this Application complies with Sections 330 and 331 of the Bankruptcy Code, the Bankruptcy Rules, and the Local Rules of Bankruptcy Practice and Procedure for the United States Bankruptcy Court for the Eastern District of Virginia (the "Local Rules").

22.    PSZJ's time reports are initially handwritten or typed by the attorney or paralegal performing the described services.  The time reports are organized on a daily basis.  PSZJ is particularly sensitive to issues of "lumping," and unless time was spent in one time frame on a variety of different matters for a particular client, separate time entries are set forth in the time reports. PSZJ's charges for its professional services are based upon the time, nature, extent and value of such services and the cost of comparable services other than in a case under the Bankruptcy Code.

## Actual and Necessary Expenses

23.    A summary of actual and necessary expenses incurred by PSZJ for the Interim

Period is attached hereto as part of **Exhibit A**.  PSZJ charges $0.10 per page for photocopying

expenses related to this case.  PSZJ's photocopying machines automatically record the number of

copies made when the person that is doing the copying enters the client's account number into a

device attached to the photocopier.  PSZJ summarizes each client's photocopying charges on a

daily basis.

24.    PSZJ charges $1.00 per page for out-going facsimile transmissions.  There is no

additional charge for long distance telephone calls on faxes.  The charge for outgoing facsimile

reflects PSZJ's calculation of the actual costs incurred by PSZJ for the machines, supplies and

extra labor expenses associated with sending telecopies and is reasonable in relation to the

amount charged by outside vendors who provide similar services.

25.    Regarding providers of on-line legal research (*e.g.*, Lexis and Westlaw), PSZJ

charges the standard usage rates these providers charge for computerized legal research.  PSZJ

bills its clients the actual cash charged by such services, with no premium.  Any volume discount

received by PSZJ is passed on to the client.

26.    PSZJ believes the foregoing rates are the market rates that the majority of law

firms charge clients for such services.  In addition, PSZJ believes that such charges are in

accordance with the American Bar Association's ("ABA") guidelines, as set forth in the ABA's

Statement of Principles, dated January 12, 1995, regarding billing for disbursements and other

charges, and the rules of the court as applicable to these cases.

## Summary of Services Rendered

27.     The names of the partners and associates of PSZJ who have rendered professional

services in this case during the Interim Period, and the paralegals who provided services to these

attorneys during the Interim Period, are set forth in the attached **Exhibit A.**

28.     PSZJ, by and through the above-named persons, has prepared and assisted in the

preparation of various pending motions and orders submitted to the Court for consideration,

advised the Debtors on a regular basis with respect to various matters in connection with this

case, and performed all necessary professional services which are described and narrated in

detail below.

## Summary of Services by Categories

29.     The services rendered by PSZJ during the Current Interim Period can be grouped

into the categories set forth below.  PSZJ attempted to place the services provided in the category

that best relates to such services.  However, because certain services may relate to one or more

categories, services pertaining to one category may in fact be included in another category.

These services performed, by categories, are generally described below, with a more detailed

identification of the actual services provided set forth on the attached Exhibit D.  Exhibit D

identifies the attorneys and paraprofessionals who rendered services relating to each category,

along with the number of hours for each individual and the total compensation sought for each

category.

     a.     **Asset Analysis/Recovery**

       1.     During the Interim Period, the Firm, among other things:  (1) addressed a

variety of matters relating to the continuing analysis of the Debtor's assets; (2) addressed matters

relating to a transition from the debtor in possession to the Liquidating Trustee; (3) prepared a

motion seeking authority for the Committee to prosecute avoidance actions in the event that the effective date of the Plan did not occur prior to the statutory deadline to commence such actions; (4) analyzed a variety of issues concerning the Debtors' estates claims against directors and officers of the Debtors and available insurance in connection therewith; (5) addressed issues relating to the Debtors' earn out claims against Systemax, the party who acquired a substantial portion of the Debtors' intellectual property; and (6) analyzed potential claims against issuing banks in connection with fees charged in connection with such transactions.

Fees: $40,025.50          Total hours:    53.00

**b.    Avoidance Actions**

During the Interim Period, the Firm rendered substantial services relating to analyzing and commencing to prosecute the Debtors' chapter 5 avoidance actions (the "Avoidance Claims"). Such services included (1) reviewing analyses prepared by the Debtors and their professionals regarding the Avoidance Claims; (2) preparing a form complaint to be used in connection with the prosecution of approximately 600 adversary proceedings; (3) negotiated tolling agreements with selected parties; (4) coordinated prosecution of the Avoidance Actions with other firms who would be representing the Liquidating Trustee in connection therewith; (5) conducted legal research in connection with the prosecution of the Avoidance Actions; and (6) corresponded and conferred regarding avoidance action issues

Fees:  $393,348.50          Total hours:   694.50

**c.    Asset Disposition**

During the Interim Period, the Firm, among other things, rendered services in connection with the disposition of various assets of the estates including the Richmond and Sarasota properties. The Firm also addressed issues arising from the sale of substantially all of the

Debtors' intellectual property to Systemax.

> Fees:  $4,022.50          Total hours:  5.40

### d.    Appeals

This category includes work related to appellate issues.  During the Interim Period, the

Firm, among other things, performed work regarding Paramount's appeal of the Court's order

regarding the allowance of its claims.

> Fees:  $3,030.00          Total hours:  3.90

### e.    Bankruptcy Litigation

During the Interim Period, the Firm, among other things:  (1) reviewed and analyzed

various issues concerning the estates' claims against their Directors and Officers (the "D&O

Claims"); (2) reviewed and analyzed the availability of insurance coverage in connection with

the D&O Claims; (3) conducted legal research in connection with the foregoing; (4)

corresponded with the Debtors' insurance carriers relating to the D&O Claims; (5) prepared

various discovery in connection with the prosecution of the D&O Claims; (6) negotiated and

reviewed a settlement between the Debtors' and certain of its directors and officers which was

approved as part of the plan confirmation process; (7) addressed miscellaneous litigation pending

before the Bankruptcy Court; and (8) corresponded and conferred regarding bankruptcy litigation

matters.

> Fees:  $148,234.00          Total hours:  206.80

### f.    Case Administration

During the Interim Period, the Firm, among other things:  (1) participated in conferences

regarding case status and strategy; (2) maintained a memorandum of Critical Dates; (3)

responded to inquiries from creditors; (4) prepared documents for service; (5) performed work

regarding Hearing Binders and Agenda Notices; (7) circulated documents to interested parties;
(8) corresponded regarding case administration issues; (9) attended to issues relating to the
transition to the Liquidating Trustee; (10) addressed issues relating to post effective date
document retention; and (16) corresponded and conferred regarding case administration issues.

Fees:  $54,393.00              Total hours:  94.50

g.    **Canada**

During the Interim Period, the Firm rendered a variety of services relating to the Debtors'
Canadian affiliates and efforts to upstream monies to the Debtors for distribution to creditors
including, (1) extensive coordination with the Debtors and the Committee's Canadian advisors
regarding the status of tax matters in Canada; (2) extensive review and evaluation of a variety of
structures discussed to address the Canadian tax matters in away that would facilitate plan
confirmation; (3) communicated with French counsel to address French tax issues which
implicated the repatriation of funds to the Debtors; and (4) corresponded and conferred regarding
issues relating to Canada and France.

Fees:  $52,469.50              Total hours:  67.00

h.    **Claims Admin/Objections**

During the Interim Period, the Firm, among other things, continued to review and analyze
the status of the claims objection process in an effort to facilitate the smooth transition to the
Liquidating Trustee.  In connection therewith, the Firm:  (1) reviewed and analyzed the status of
omnibus claims objections to understand which matters remained outstanding; (2) reviewed and
analyzed many proposed claims settlements; (3) communicated with the Committee regarding
the claims objection process and the merits of various settlements; (4) responded to creditor

inquiries regarding their claims; (5) commenced discussions with the Debtors' personnel

regarding the post effective date process for administering the claims objection process; (6)

prepared form settlement documents to resolve claims; and (7) corresponded and conferred

regarding claim issues.

Fees: $101,871.00          Total hours:  143.80

### i.      **Compensation Prof.**

This category includes work related to the fee applications of professionals.  During the

Interim Period, the Firm, among other things:  (1) addressed matters regarding the elimination of

the fee cap for the Committee's Canadian legal advisors; (2) continued to prepare monthly fee

statements; (3) worked towards resolving disputes regarding FTI's completion fee; (4) assisted

French and Canadian counsel with the prosecution of their fee statements; and (5) corresponded

and conferred regarding fee issues.

Fees: $16,855.50          Total hours:  34.30

### i.      **Employee Benefit/Pension**

This category includes work related to (a) a dispute concerning a wind-down payment

requested by one of the Debtors' former employees; and (b) the Debtors' motion to terminate

their benefit plans.

Fees: $2,552.50          Total hours:  3.30

### j.      **Executory Contracts**

This category includes work related to the Liquidating Trustee's evaluation of his options

for post effective administrative space to administer the wind down of the estates' activities.  The

Firm evaluated the Debtors' current lease and reviewed a new lease for space the Liquidating

Trustee intended to relocate to after the effective date.

Fees: $1,425.00          Total hours:  2.30

**k.    General Creditors Comm.**

This category includes work related to general Committee issues.  During the Interim Period, the Firm, among other things:  (1) attended to matters relating to the Oversight Committee including continued negotiation over the form of By-Laws to govern the Oversight Committee's activities; (2) prepared for and participated in Committee conference calls including relating to the plan mediation; and (3) corresponded and conferred regarding Committee issues.

        Fees:   $47,775.00          Total hours:   62.20

**l.    Hearings**

This category includes work related to hearing issues.  During the Interim Period, the Firm, among other things:  (1) prepared for and appeared at Omnibus Hearings; (2) reviewed periodic Agendas for such hearings; and (3) corresponded and conferred regarding the result of hearings with the Committee and their professionals.

        Fees:   $13,262.50          Total hours:   16.80

**m.    Litigation (Non-Bankruptcy)**

During the Interim Period, the Firm, among other things:  (1) continued to monitor the progress of class action litigation concerning liquid crystal displays; (2) conferred with potential counsel to represent the estates in connection with such litigation; (3) negotiated and acceptable retention agreement with respect to special litigation counsel; and (4) corresponded and conferred regarding litigation issues.

        Fees:   $21,005.50          Total hours:   28.80

**n.    Meetings of Creditors**

Some of the services relating to the Firm's communication with the Committee was

billed to this category.

> Fees:   $6,229.00          Total hours:   9.10

### o.    Travel (includes time in bill under Non-Working Travel category)

During the Interim Period the Firm incurred non-working time while traveling on case

matters.

> Fees:   $62,630.00          Total hours:   92.50

### o.    Plan & Disclosure Statement

During the Interim Period the Firm rendered a variety of services in connection with the

Plan confirmation process including, among other things, reviewed and analyzed various version

of the Plan and the substantial number of plan related documents and negotiated with the Debtors

to achieve consensual forms of the foregoing.  These documents included, among other things,

the Plan, a supplement to the Disclosure Statement, the Confirmation Order, the Liquidating

Trust Agreement, the Oversight Committee By-Laws and the Confirmation Brief.  In connection

therewith, the Firm met with, and otherwise communicated with, the Debtors and their

professionals on a variety of occasions during what were often extremely contentious

negotiations.  After negotiations reached an impasse the Firm participated in a Court ordered

mediation and, in connection therewith, performed the following services: (a) participated in

briefing and a hearing in connection with the motion to order mediation; (b) prepared an

extensive mediation brief; (c) participated in two-days of mediation in Richmond, Virginia; and

(d) performed a variety of follow up work resulting from the successful mediation.  The Firm

monitored the substantial number of objections to confirmation of the Plan, appeared at the Plan

confirmation hearing and performed a variety of services in anticipation of the transition of to the

Liquidating Trustee.

Fees:  $455,722.00                    Total hours:   552.20

**p.      Plan Implementation**

This category includes further work relating to the transition to the Liquidating Trustee

including establishment of an appropriate incentive plan for remaining employees, facilitating

prompt distributions to parties entitled to receive distributions after the effective date, the

obtaining of a Liquidating Trustee bond and related issues.

Fees:  $33,810.50                     Total hours:   42.60

**q.      Retention of Professionals**

This category includes work related to the retention of professionals, including services

relating to Canadian and French counsel, special litigation counsel and matters relating thereto.

Fees:  $15,278.00                     Total hours:   23.30

**r.      Tax Issues**

This category includes work related to miscellaneous tax issues.

Fees:  $232.50                        Total hours:   0.30

30.      The nature of work performed by the PSZJ attorneys and paralegals during the

Current Interim Period is fully set forth in **Exhibits B-G** attached hereto.  The hourly rates being

charged are PSZJ's normal hourly rates for work of this character.  The reasonable value of the

services rendered by PSZJ to the Debtors during the Current Interim Period is $1,474,172.00.

31.      In accordance with the factors enumerated in Section 330 of the Bankruptcy

Code, it is respectfully submitted that the amount requested by PSZJ is fair and reasonable given

(a) the complexity of this case, (b) the time expended, (c) the nature and extent of the services

rendered, (d) the value of such services, and (e) the costs of comparable services other than in a

case under this title.  Moreover, PSZJ has reviewed the requirements of the Local Rules and

believes that this Application complies with such rules.

<u>**Applicable Legal Standard**</u>

32.    The Bankruptcy Code sets forth the legal standards for awarding compensation to

professionals.  The format for fee applications is set forth in the Compensation Guidelines for

Professionals in the United States Bankruptcy Court for the Eastern District of Virginia (the

"Guidelines").

33.    Under section 330 of the Bankruptcy Code, the Court may award counsel to the

Committee reasonable compensation for actual, necessary services rendered by such attorneys

and paraprofessionals employed by such attorneys based on the nature, extent and value of the

services rendered, time spent on such services and the cost of comparable services other than in a

bankruptcy case.

34.    Under the "lodestar" approach, the Court should consider the number of hours of

service reasonably devoted to the case multiplied by the attorney's reasonable rates.  Courts

frequently consider the specific "lodestar" factors enumerated in <u>Johnson v. Georgia Highway</u>

<u>Express, Inc.</u>, 488 F.2d 714 (5th Cir. 1974).  These lodestar tests were adopted by the Fourth

Circuit in <u>Barber v. Kimbrells, Inc.</u>, 577 F.2d 216, 226 (4th Cir.), <u>cert. denied</u>, 439 U.S. 934

(1978), and in <u>Anderson v. Morris</u>, 658 F.2d 246, 249 (4th Cir. 1981), where the Fourth Circuit

held that the District Court should employ the lodestar approach, and then adjust the fee on the

basis of the remaining <u>Johnson</u> factors in the case.  The following are the <u>Johnson </u>factors:

(a) the time and labor required
(b) the novelty and difficulty of the questions;
(c) the skill requisite to perform the legal service properly;
(d) the preclusion of other employment by the attorney due to acceptance of the case; the customary fee;

(e) whether the fee is fixed or contingent; time limitations imposed by the client or the circumstances;

(f) the amount involved and the results obtained;

(g) the experience, reputation and ability of the attorneys;

(h) the "undesirability" of the case;

(i) the nature and length of the professional relationship with the client; and

(j) awards in similar cases.

Johnson, 488 F.2d at 717-719; Barber, 577 F.2d at 226, n.28; Anderson, 658 F.2d at 248, n.2.

35.      PSZJ believes that the services rendered to the Committee and the out-of-pocket expenses incurred therewith were necessary and reasonable in view of the Committee's obligations in this case and the scope and nature of the matters in which the Committee was involved to competently represent the Committee.

### Certification Pursuant to Section 504 of the Bankruptcy Code

36.      The Certification of Jeffrey N. Pomerantz, submitted pursuant to section 504 of the Bankruptcy Code, is attached hereto as **Exhibit H.**

### Conclusion

WHEREFORE, PSZJ submits this Application for (i) initial approval of compensation in the amount of $1,474,172.00 and reimbursement of expenses in the amount of $38,399.73 for the period of May 1, 2010 – October 31, 2010; (ii) final approval of compensation in the amount of $4,348,633.22[5] and reimbursement of expenses in the amount of $146,583.53 for the period of November 18, 2008 through October 31, 2010; and (iii) payment of the remaining balance due PSZJ in the sum of $484,436.78. PSZJ respectfully requests that the court enter an Order

---

[5] The final allowance of compensation requested includes a reduction of $52,601.78 per Order entered on the First Interim Fee Application.

substantially in the form attached hereto as **Exhibit I** approving the compensation and

reimbursement of expenses requested herein, and granting such other further relief as the Court

deems appropriate.

Dated:    December 14, 2010          PACHULSKI STANG ZIEHL & JONES LLP


By       */s/ Jeffrey N. Pomerantz*
         Jeffrey N. Pomerantz (admitted *pro hac vice*)
         10100 Santa Monica Blvd., Suite 1100
         Los Angeles, CA 90067-4100
         Telephone: 310.277.6910
         Facsimile:  310.201.0760

         Counsel for the Official Committee of
         Unsecured Creditors

Filed This 16th Day of December 2010          By:    CIRCUIT CITY STORES, INC.
                                                       LIQUIDATING TRUST


                                                By: */s/ Paula S. Beran*_____


                                                Lynn L. Tavenner (VA Bar No. 30083)
                                                Paula S. Beran (VA Bar No. 34679)
                                                TAVENNER & BERAN, P.L.C.
                                                20 North Eighth Street, 2nd Floor
                                                Richmond, Virginia  23219
                                                Telephone:  804-783-8300
                                                Facsimile:  804-783-0178
                                                E-mail:  ltavenner@tb-lawfirm.com
                                                         pberan@tb-lawfirm.com

-                                               and-

                                                Jeffrey N. Pomerantz (admitted *pro hac vice*)
                                                Andrew W. Caine (admitted *pro hac vice*)
                                                PACHULSKI STANG ZIEHL & JONES LLP
                                                10100 Santa Monica Blvd.
                                                11th Floor
                                                Los Angeles, California  90067-4100
                                                Telephone: 310-277-6910
                                                Facsimile:  310-201-0760
                                                E-mail: jpomerantz@pszjlaw.com
                                                        acaine@pszjlaw.com

                                                Counsel for the Circuit City Stores, Inc.
                                                Liquidating Trust

# EXHIBIT A

SUMMARY OF SERVICE AND EXPENSES OF
PACHULSKI STANG ZIEHL & JONES LLP
**IN RESPECT TO CIRCUIT CITY O.C.C.**

| Attorney / Paralegal* / Clerk** | Rate | Hours | Total |
|---|---|---|---|
| May 1, 2010 through October 31, 2010 | | | |
| | | | |
| **ASSET ANALYSIS/RECOVERY** | | | |
| R.M. Pachulski | 925 | 1.10 | 1,017.50 |
| R.J. Feinstein | 855 | 1.10 | 940.50 |
| J.N. Pomerantz | 775 | 0.40 | 310.00 |
| A.W. Caine | 750 | 36.80 | 27,600.00 |
| S.E. Goldich | 750 | 10.60 | 7,950.00 |
| J.A. Morris | 750 | 1.30 | 975.00 |
| A.W. Caine | 725 | 1.40 | 1,015.00 |
| I.A.W. Nasatir | 725 | 0.30 | 217.50 |
| SUB TOTAL | | 53.00 | 40,025.50 |
| | | | |
| **AVOIDANCE ACTIONS** | | | |
| R.M. Pachulski | 925 | 0.50 | 462.50 |
| R.J. Feinstein | 855 | 4.50 | 3,847.50 |
| J.N. Pomerantz | 775 | 0.60 | 465.00 |
| A.W. Caine | 750 | 88.90 | 66,675.00 |
| J.A. Morris | 750 | 118.80 | 89,100.00 |
| J.K.T. Hunter | 695 | 16.90 | 11,745.50 |
| S.J. Kahn | 695 | 21.10 | 14,664.50 |
| G.F. Brandt | 575 | 42.00 | 24,150.00 |
| S.E. McFarland | 575 | 3.30 | 1,897.50 |
| B.E. Levine | 550 | 71.40 | 39,270.00 |
| J.P. Nolan | 550 | 87.80 | 48,290.00 |
| J.S. Pomerantz | 550 | 117.60 | 64,680.00 |
| I.D. Scharf | 495 | 10.30 | 5,098.50 |
| L.A. Forrester** | 260 | 0.50 | 130.00 |
| B.D. Dassa* | 235 | 7.90 | 1,856.50 |
| D.A. Harris* | 235 | 50.00 | 11,750.00 |
| T.J. Brown* | 205 | 11.70 | 2,398.50 |
| M.A. Matteo* | 205 | 0.30 | 61.50 |
| J.E. Rojas* | 205 | 7.60 | 1,558.00 |
| A.C. Sahn* | 160 | 32.80 | 5,248.00 |
| SUB TOTAL | | 694.50 | 393,348.50 |
| | | | |
| **ASSET DISPOSITION** | | | |
| J.N. Pomerantz | 775 | 0.20 | 155.00 |
| S.E. Goldich | 750 | 1.30 | 975.00 |
| J.A. Morris | 750 | 3.80 | 2,850.00 |
| D.A. Abadir | 425 | 0.10 | 42.50 |
| SUB TOTAL | | 5.40 | 4,022.50 |

SUMMARY OF SERVICE AND EXPENSES OF
PACHULSKI STANG ZIEHL & JONES LLP
**IN RESPECT TO CIRCUIT CITY O.C.C.**

APPEALS

| | | | |
|---|---|---|---|
| R.J. Feinstein | 855 | 1.00 | 855.00 |
| A.W. Caine | 750 | 2.90 | 2,175.00 |
| SUB TOTAL | | 3.90 | 3,030.00 |

BANKRUPTCY LITIGATION

| | | | |
|---|---|---|---|
| R.M. Pachulski | 925 | 7.40 | 6,845.00 |
| R.J. Feinstein | 855 | 34.20 | 29,241.00 |
| J.N. Pomerantz | 775 | 6.10 | 4,727.50 |
| J.A. Morris | 750 | 74.40 | 55,800.00 |
| I.A.W. Nasatir | 725 | 57.30 | 41,542.50 |
| G.F. Brandt | 575 | 1.30 | 747.50 |
| B.E. Levine | 550 | 1.40 | 770.00 |
| D.A. Abadir | 425 | 11.10 | 4,717.50 |
| J.H. Rosell | 395 | 4.70 | 1,856.50 |
| B.D. Dassa* | 235 | 3.10 | 728.50 |
| D.A. Harris* | 235 | 4.40 | 1,034.00 |
| A.C. Sahn* | 160 | 1.40 | 224.00 |
| SUB TOTAL | | 206.80 | 148,234.00 |

CASE ADMINISTRATION

| | | | |
|---|---|---|---|
| R.M. Pachulski | 925 | 0.40 | 370.00 |
| R.J. Feinstein | 855 | 3.60 | 3,078.00 |
| J.N. Pomerantz | 775 | 2.90 | 2,247.50 |
| A.W. Caine | 750 | 35.40 | 26,550.00 |
| S.E. Goldich | 750 | 0.40 | 300.00 |
| J.A. Morris | 750 | 20.60 | 15,450.00 |
| B.D. Dassa* | 235 | 2.40 | 564.00 |
| S.A. Quinlivan* | 235 | 4.70 | 1,104.50 |
| M.A. Matteo* | 205 | 14.10 | 2,890.50 |
| J.E. Rojas* | 205 | 5.30 | 1,086.50 |
| A.C. Sahn* | 160 | 4.70 | 752.00 |
| SUB TOTAL | | 94.50 | 54,393.00 |

CANADA

| | | | |
|---|---|---|---|
| R.M. Pachulski | 925 | 6.90 | 6,382.50 |
| R.J. Feinstein | 855 | 16.40 | 14,022.00 |
| J.N. Pomerantz | 775 | 40.20 | 31,155.00 |
| L.A. Forrester** | 260 | 3.50 | 910.00 |
| SUB TOTAL | | 67.00 | 52,469.50 |

SUMMARY OF SERVICE AND EXPENSES OF
PACHULSKI STANG ZIEHL & JONES LLP
**IN RESPECT TO CIRCUIT CITY O.C.C.**

CLAIMS ADMIN./OBJECTIONS

| | | | |
|---|---|---|---|
| R.M. Pachulski | 925 | 7.50 | 6,937.50 |
| R.J. Feinstein | 855 | 3.80 | 3,249.00 |
| J.N. Pomerantz | 775 | 6.40 | 4,960.00 |
| A.W. Caine | 750 | 20.50 | 15,375.00 |
| S.E. Goldich | 750 | 0.40 | 300.00 |
| J.A. Morris | 750 | 77.20 | 57,900.00 |
| N.L. Hong | 550 | 17.80 | 9,790.00 |
| J.S. Pomerantz | 550 | 3.20 | 1,760.00 |
| J.S. Rosell | 395 | 0.80 | 316.00 |
| D.A. Abadir | 425 | 1.10 | 467.50 |
| A.C. Sahn | 160 | 5.10 | 816.00 |
| SUB TOTAL | | 143.80 | 101,871.00 |

COMPENSATION PROF.

| | | | |
|---|---|---|---|
| R.M. Pachulski | 925 | 3.80 | 3,515.00 |
| R.J. Feinstein | 855 | 2.50 | 2,137.50 |
| J.N. Pomerantz | 775 | 3.10 | 2,402.50 |
| D.A. Abadir | 425 | 15.60 | 6,630.00 |
| B.D. Dassa* | 235 | 7.30 | 1,715.50 |
| D.A. Harris* | 235 | 1.50 | 352.50 |
| M.A. Matteo* | 205 | 0.50 | 102.50 |
| SUB TOTAL | | 34.30 | 16,855.50 |

EMPLOYEE BENEFIT/PENSION

| | | | |
|---|---|---|---|
| R.J. Feinstein | 855 | 0.50 | 427.50 |
| J.N. Pomerantz | 775 | 1.00 | 775.00 |
| J.A. Morris | 750 | 1.80 | 1,350.00 |
| SUB TOTAL | | 3.30 | 2,552.50 |

EXCUTORY CONTRACTS

| | | | |
|---|---|---|---|
| D.J. Barton | 750 | 0.80 | 600.00 |
| N.L. Hong | 550 | 1.50 | 825.00 |
| SUB TOTAL | | 2.30 | 1,425.00 |

SUMMARY OF SERVICE AND EXPENSES OF
PACHULSKI STANG ZIEHL & JONES LLP
**IN RESPECT TO CIRCUIT CITY O.C.C.**

### GENERAL CREDITORS COMM.

| | | | |
|---|---|---|---|
| R.M. Pachulski | 925 | 7.80 | 7,215.00 |
| R.J. Feinstein | 855 | 8.90 | 7,609.50 |
| J.N. Pomerantz | 775 | 29.40 | 22,785.00 |
| A.W. Caine | 750 | 3.90 | 2,925.00 |
| J.A. Morris | 750 | 6.50 | 4,875.00 |
| D.A. Abadir | 425 | 5.40 | 2,295.00 |
| B.D. Dassa* | 235 | 0.30 | 70.50 |
| SUB TOTAL | | 62.20 | 47,775.00 |

### HEARINGS

| | | | |
|---|---|---|---|
| R.J. Feinstein | 855 | 4.50 | 3,847.50 |
| J.N. Pomerantz | 775 | 8.90 | 6,897.50 |
| J.A. Morris | 750 | 3.30 | 2,475.00 |
| D.A. Abadir | 425 | 0.10 | 42.50 |
| SUB TOTAL | | 16.80 | 13,262.50 |

### LITIGATION (NON-BANKRUPTCY)

| | | | |
|---|---|---|---|
| R.J. Feinstein | 855 | 3.20 | 2,736.00 |
| D.A. Ziehl | 855 | 1.00 | 855.00 |
| J.N. Pomerantz | 775 | 3.90 | 3,022.50 |
| J.A. Morris | 750 | 18.50 | 13,875.00 |
| B.D. Dassa* | 235 | 0.10 | 23.50 |
| D.A. Harris* | 235 | 2.10 | 493.50 |
| SUB TOTAL | | 28.80 | 21,005.50 |

### MEETINGS OF CREDITORS

| | | | |
|---|---|---|---|
| R.J. Feinstein | 855 | 3.30 | 2,821.50 |
| J.A. Morris | 750 | 2.90 | 2,175.00 |
| D.A. Abadir | 425 | 2.90 | 1,232.50 |
| SUB TOTAL | | 9.10 | 6,229.00 |

SUMMARY OF SERVICE AND EXPENSES OF
PACHULSKI STANG ZIEHL & JONES LLP
**IN RESPECT TO CIRCUIT CITY O.C.C.**

**NON-WORKING TRAVEL**

| | | | |
|---|---|---|---|
| J.A. Morris | 750 | 6.90 | 5,175.00 |
| SUB TOTAL | | 6.90 | 5,175.00 |

**PLAN & DISCLOSURE STMT.**

| | | | |
|---|---|---|---|
| R.M. Pachulski | 925 | 196.60 | 181,855.00 |
| R.J. Feinstein | 855 | 157.30 | 134,491.50 |
| J.N. Pomerantz | 775 | 146.00 | 113,150.00 |
| D.J. Barton | 750 | 0.20 | 150.00 |
| J.A. Morris | 750 | 18.10 | 13,575.00 |
| D.A. Abadir | 425 | 23.70 | 10,072.50 |
| L.A. Forrester** | 260 | 0.30 | 78.00 |
| B.D. Dassa* | 235 | 10.00 | 2,350.00 |
| SUB TOTAL | | 552.20 | 455,722.00 |

**PLAN IMPLEMENTATION**

| | | | |
|---|---|---|---|
| R.M. Pachulski | 925 | 14.90 | 13,782.50 |
| R.J. Feinstein | 855 | 0.60 | 513.00 |
| J.N. Pomerantz | 775 | 7.50 | 5,812.50 |
| D.J. Barton | 750 | 11.60 | 8,700.00 |
| A.W. Caine | 750 | 3.80 | 2,850.00 |
| N.L. Hong | 550 | 3.70 | 2,035.00 |
| B.D. Dassa* | 235 | 0.50 | 117.50 |
| SUB TOTAL | | 42.60 | 33,810.50 |

**RETENTION OF PROF.**

| | | | |
|---|---|---|---|
| R.J. Feinstein | 855 | 5.70 | 4,873.50 |
| J.N. Pomerantz | 775 | 8.00 | 6,200.00 |
| A.W. Caine | 750 | 0.50 | 375.00 |
| D.A. Abadir | 425 | 8.90 | 3,782.50 |
| B.D. Dassa* | 235 | 0.20 | 47.00 |
| SUB TOTAL | | 23.30 | 15,278.00 |

### SUMMARY OF SERVICE AND EXPENSES OF
### PACHULSKI STANG ZIEHL & JONES LLP
### <u>IN RESPECT TO CIRCUIT CITY O.C.C.</u>

<u>TAX ISSUES</u>

| | | | |
|---|---|---|---|
| J.N. Pomerantz | 775 | 0.30 | 232.50 |
| SUB TOTAL | | 0.30 | 232.50 |

<u>TRAVEL</u>

| | | | |
|---|---|---|---|
| R.J. Feinstein | 855 | 12.75 | 10,901.25 |
| J.N. Pomerantz | 775 | 27.55 | 21,351.25 |
| A.W. Caine | 750 | 11.90 | 8,925.00 |
| J.A. Morris | 750 | 8.90 | 6,675.00 |
| R.J. Feinstein | 427.5 | 4.00 | 1,710.00 |
| J.N. Pomerantz | 387.5 | 16.40 | 6,355.00 |
| A.W. Caine | 375 | 4.10 | 1,537.50 |
| SUB TOTAL | | 85.60 | 57,455.00 |

| | | |
|---|---|---|
| TOTAL HOURS | 2,136.60 | |
| TOTAL SERVICES | | 1,474,172.00 |

SUMMARY OF SERVICE AND EXPENSES OF
PACHULSKI STANG ZIEHL & JONES LLP
**IN RESPECT TO CIRCUIT CITY O.C.C.**

II. EXPENSES

| | |
|---|---:|
| Air Fare | 13,804.40 |
| Airport Parking | 617.43 |
| Auto/ Travel Expense | 5,857.84 |
| Business Working Meals | 422.61 |
| Conference Calls | 1,602.26 |
| Fax Transmittal | 75.00 |
| Postage/ FedEx | 258.61 |
| Filing Fee | 84.00 |
| Hotel Expense | 4,224.36 |
| Incoming Faxes | 1.20 |
| Overtime | 311.51 |
| Reproduction Expense | 88.10 |
| Reproduction/ Scan Copy | 1,603.60 |
| Research | 9,448.81 |
| **TOTAL EXPENSES** | 38,399.73 |
| **TOTAL SERVICES AND EXPENSES** | 1,512,571.73 |

In re Circuit City O.C.C.

                                                Debtor

| CURRENT APPLICATION | |
|---|---|
| Fees Requested | 1,474,172.00 |
| Expenses Requested | 38,399.73 |

CHAPTER 11
Case No.
Role in case

FEE APPLICATION    May 1, 2010 through October 31, 2010

ATTORNEYS

| | Year Admitted | Rate | Current Hours Billed | Total for Application |
|---|---|---|---|---|
| R.M. Pachulski | 1979 | 925 | 246.90 | 228,382.50 |
| R.J. Feinstein | 1982 | 855 | 263.85 | 225,591.75 |
| R.J. Feinstein | 1982 | 427.5 | 4.00 | 1,710.00 |
| D.A. Ziehl | 1978 | 855 | 1.00 | 855.00 |
| J.N. Pomerantz | 1989 | 775 | 292.45 | 226,648.75 |
| J.N. Pomerantz | 1989 | 387.5 | 16.40 | 6,355.00 |
| D.J. Barton | 1981 | 750 | 12.60 | 9,450.00 |
| A.W. Caine | 1983 | 750 | 204.60 | 153,450.00 |
| A.W. Caine | 1983 | 725 | 1.40 | 1,015.00 |
| A.W. Caine | 1983 | 375 | 4.10 | 1,537.50 |
| S.E. Goldich | 1980 | 750 | 12.70 | 9,525.00 |
| J.A. Morris | 1991 | 750 | 363.00 | 272,250.00 |
| I.A.W. Nasatir | 1983 | 725 | 57.60 | 41,760.00 |
| J.K.T. Hunter | 1976 | 695 | 16.90 | 11,745.50 |
| S.J. Kahn | 1977 | 695 | 21.10 | 14,664.50 |
| G.F. Brandt | 1976 | 575 | 43.30 | 24,897.50 |
| S.E. McFarland | 1980 | 575 | 3.30 | 1,897.50 |
| N.L. Hong | 1996 | 550 | 23.00 | 12,650.00 |
| B.E. Levine | 1992 | 550 | 72.80 | 40,040.00 |
| J.P. Nolan | 1992 | 550 | 87.80 | 48,290.00 |
| J.S. Pomerantz | 1991 | 550 | 120.80 | 66,440.00 |
| I.D. Scharf | 2002 | 495 | 10.30 | 5,098.50 |
| D.A. Abadir | 2007 | 425 | 68.90 | 29,282.50 |
| J.H. Rosell | 2010 | 395 | 5.50 | 2,172.50 |

                        TOTAL    1,954.30    1,435,709.00

PARAPROFESSIONALS

|  | Year Admitted | Rate | Current Hours Billed | Total for Application |
|---|---|---|---|---|
| B.D. Dassa* | N/A | 235 | 31.80 | 7,473.00 |
| D.A. Harris* | N/A | 235 | 58.00 | 13,630.00 |
| S.A. Quinlivan* | N/A | 235 | 4.70 | 1,104.50 |
| T.J. Brown* | N/A | 205 | 11.70 | 2,398.50 |
| M.A. Matteo* | N/A | 205 | 14.90 | 3,054.50 |
| J.E. Rojas* | N/A | 205 | 12.90 | 2,644.50 |
| A.C. Sahn* | N/A | 160 | 44.00 | 7,040.00 |

|  |  |  | TOTAL | 178.00 | 37,345.00 |

CLERK

|  | Year Admitted | Rate | Current Hours Billed | Total for Application |
|---|---|---|---|---|
| L.A. Forrester** | N/A | 260 | 4.30 | 1,118.00 |

|  |  | TOTAL | 4.30 | 1,118.00 |

|  |  |
|---|---|
| TOTAL HOURS | 2,136.60 |
| TOTAL FEES REQUESTED | 1,474,172.00 |
| BLENDED HOURLY RATE INCLUDING PARAPROFESSIONALS | 689.96 |
| BLENDED HOURLY RATE EXCLUDING PARAPROFESSIONALS | 734.64 |

MONTHLY SUMMARY OF SERVICE OF
PACHULSKI STANG ZIEHL & JONES LLP
IN RESPECT TO CIRCUIT CITY O.C.C.

| 2010 | January | February | March | April | May | June | July | August | September | October | November | December | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Asset Analysis/Recovery | | | | | 1,390.00 | 2,611.50 | 225.00 | 1,650.00 | 20,949.00 | 13,200.00 | | | 40,025.50 |
| Avoidance Actions | | | | | | 1,228.50 | | 2,255.00 | 11,207.50 | 378,657.50 | | | 393,348.50 |
| Asset Disposition | | | | | 77.50 | | 1,917.50 | 675.00 | 1,352.50 | | | | 4,022.50 |
| Appeals | | | | | | | | | | 3,030.00 | | | 3,030.00 |
| Bankruptcy Litigation | | | | | 93,507.50 | 18,356.00 | 5,974.00 | 2,552.50 | 9,570.50 | 18,273.50 | | | 148,234.00 |
| Case Administration | | | | | 6,460.00 | 2,231.00 | 1,480.50 | 3,123.00 | 23,471.00 | 17,627.50 | | | 54,393.00 |
| Canada | | | | | 19,556.50 | 12,228.00 | 1,940.00 | 12,788.50 | 3,845.50 | 2,111.00 | | | 52,469.50 |
| Claims Admin and Objections | | | | | 15,256.00 | 24,988.00 | 18,750.00 | 8,782.50 | 4,652.50 | 29,442.00 | | | 101,871.00 |
| Compensation of Professionals | | | | | 2,819.00 | 5,427.00 | 5,081.50 | 2,195.50 | 717.00 | 615.50 | | | 16,855.50 |
| Employee Benefit/Pension | | | | | 815.00 | 232.50 | | 155.00 | 1,350.00 | | | | 2,552.50 |
| Executory Contracts | | | | | | | | | 1,425.00 | | | | 1,425.00 |
| Fee/Employment Application | | | | | | | | | | | | | |
| Financing | | | | | | | | | | | | | |
| General Creditors Comm. | | | | | 12,861.00 | 16,329.50 | 6,974.50 | 6,174.50 | 232.50 | 5,203.00 | | | 47,775.00 |
| Hearings | | | | | 1,419.00 | 5,330.50 | 3,597.50 | 1,705.00 | 1,210.50 | | | | 13,262.50 |
| Litigation (Non-Bankruptcy) | | | | | 17,648.00 | 493.50 | 155.00 | 387.50 | 101.00 | 2,220.50 | | | 21,005.50 |
| Meeting of Creditors | | | | | 6,229.00 | | | | | | | | 6,229.00 |
| Non-Working Travel | | | | | 5,175.00 | | | | | | | | 5,175.00 |
| Plan and Disclosure | | | | | 85,967.50 | 122,735.50 | 181,532.00 | 34,270.00 | 29,658.50 | 1,558.50 | | | 455,722.00 |
| Plan Implementation | | | | | | | | | 11,165.00 | 22,645.50 | | | 33,810.50 |
| Retention of Professionals | | | | | 11,523.50 | 2,222.50 | | | | 1,532.00 | | | 15,278.00 |
| Retention of Professionals/Other | | | | | | | | | | | | | 0.00 |
| Stay Litigation | | | | | | | | | | | | | 0.00 |
| Tax Issues | | | | | | | | | 232.50 | | | | 232.50 |
| Travel | | | | | 8,065.00 | 6,840.00 | 7,965.00 | | 33,047.50 | 1,537.50 | | | 57,455.00 |
| Totals | 0.00 | 0.00 | 0.00 | 0.00 | 288,769.50 | 221,254.00 | 235,592.50 | 76,714.00 | 154,188.00 | 497,654.00 | 0.00 | 0.00 | 1,474,172.00 |

MONTHLY SUMMARY OF EXPENSES OF
PACHULSKI STANG ZIEHL & JONES LLP
IN RESPECT TO CIRCUIT CITY O.C.C.

| 2010 | January | February | March | April | May | June | July | August | September | October | November | December | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Airfare | | | | | 1,925.20 | 610.80 | 8,378.30 | 2,092.80 | 797.30 | | | | 13,804.40 |
| Airport Parking | | | | | 175.75 | 33.00 | 242.04 | | 166.64 | | | | 617.43 |
| Auto / Travel | | | | | 726.41 | 340.50 | 3,706.26 | 300.40 | 784.27 | | | | 5,857.84 |
| Business / Working Meals | | | | 52.39 | 138.16 | | 30.78 | | 62.74 | 138.54 | | | 422.61 |
| Conference Call | | | | 188.43 | 388.97 | 438.01 | 192.09 | 284.20 | 110.56 | | | | 1,602.26 |
| Guest Parking | | | | | | | | | | | | | 0.00 |
| Fax Transmittal | | | | | | | 75.00 | | | | | | 75.00 |
| Postage / Fed Ex | | | | | 215.98 | | | | | 42.63 | | | 258.61 |
| Filing Fee | | | | | | | 84.00 | | | | | | 84.00 |
| Hotel Expense | | | | | 390.76 | | 3,034.91 | | 798.69 | | | | 4,224.36 |
| Incoming Faxes | | | | | | 0.40 | 0.40 | | | 0.40 | | | 1.20 |
| Overtime | | | | | 110.88 | | 161.82 | 2.70 | | 38.81 | | | 311.51 |
| Reproduction Expense | | | | | 72.80 | 3.00 | 6.60 | 2.70 | 3.00 | | | | 88.10 |
| Reproduction/ Scan Copy | | | | | 241.40 | 184.30 | 89.90 | 49.10 | 170.80 | 868.10 | | | 1,603.60 |
| Research | | | | | 1,857.64 | 575.85 | 1,503.98 | 202.88 | 418.64 | 4,889.82 | | | 9,448.81 |
| Telephone Expense | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| Totals | 0.00 | 0.00 | 0.00 | 240.82 | 6,243.95 | 2,185.86 | 17,506.08 | 2,932.08 | 3,312.64 | 5,978.30 | 0.00 | 0.00 | 38,399.73 |

# EXHIBIT B

# PACHULSKI STANG ZIEHL & JONES LLP

10100 Santa Monica Boulevard
11th Floor
Los Angeles, CA 90067

May 31, 2010

Invoice Number **89606**          **12304  00002**          **JNP**

Ramona Neal
Hewlett-Packard Company
11307 Chinden Blvd. MS 314
Boise, ID  83714

| | |
|---|---:|
| Balance forward as of last invoice, dated:  February 28, 2010 | $104,777.84 |
| Payments received since last invoice, last payment received -- May 20, 2010 | $66,717.82 |
| A/R Adjustments | -$855.00 |
| Net balance forward | $37,205.02 |

Re:  Circuit City committee representation

**Statement of Professional Services Rendered Through**      **05/31/2010**

| | | | Hours | Rate | Amount |
|---|---|---|---:|---:|---:|
| | **Asset Analysis/Recovery[B120]** | | | | |
| 05/08/10 | AWC | Conference call with Jeffrey N. Pomerantz, Robert J. Feinstein regarding post-confirmation issues, work, strategy. | 0.70 | 725.00 | $507.50 |
| 05/10/10 | AWC | Read emails regarding transition planning. | 0.20 | 725.00 | $145.00 |
| 05/11/10 | AWC | Read documents from Skadden regarding remaining matters. | 0.50 | 725.00 | $362.50 |
| 05/26/10 | JAM | Telephone conference with R. Feinstein, J. Pomerantz, Canadian counsel re Canadian tax issues (.5). | 0.50 | 750.00 | $375.00 |
| | **Task Code Total** | | **1.90** | | **$1,390.00** |
| | **Asset Disposition [B130]** | | | | |
| 05/12/10 | JNP | Review email regarding status of real estate sales. | 0.10 | 775.00 | $77.50 |
| | **Task Code Total** | | **0.10** | | **$77.50** |
| | **Bankruptcy Litigation [L430]** | | | | |
| 05/07/10 | RMP | Review Morris e-mail and conference with J. Pomerantz | 0.80 | 925.00 | $740.00 |

**Invoice number 89606**      12304   00002      **Page 2**

| | | | | | |
|---|---|---|---|---|---|
| | | regarding insurance issues. | | | |
| 05/07/10 | RJF | Analysis of America Home policy and related issues, document requests. | 2.80 | 855.00 | $2,394.00 |
| 05/07/10 | JNP | Conference with Robert J. Feinstein regarding insurance issues relating to Canada. | 0.20 | 775.00 | $155.00 |
| 05/07/10 | IAWN | Review insurance policies and respond to Jeffrey N. Pomerantz and Robert Feinstein re issue with date and prior acts exclusion | 2.30 | 725.00 | $1,667.50 |
| 05/07/10 | IAWN | Telephone conference with Roberyt Feinstein re Circuit City problem | 0.80 | 725.00 | $580.00 |
| 05/07/10 | IAWN | Exchange emails with Robert Feinstein re coverage | 0.10 | 725.00 | $72.50 |
| 05/08/10 | RJF | Attention to D&O liability issue, document review and emails regarding same. | 1.50 | 855.00 | $1,282.50 |
| 05/09/10 | IAWN | Review debtor's response re deadline and Morris's inquiry re discovery | 0.10 | 725.00 | $72.50 |
| 05/10/10 | IAWN | Exchange emails with Morris re subpoena language and analyze same and modify | 1.50 | 725.00 | $1,087.50 |
| 05/10/10 | IAWN | Review of Travelers materials relative to deadline to make claim | 3.00 | 725.00 | $2,175.00 |
| 05/10/10 | RJF | Review D&O insurance policies and related documents. | 1.00 | 855.00 | $855.00 |
| 05/11/10 | IAWN | Exchange emails with Morris and assisted with new language on second subpoena | 0.90 | 725.00 | $652.50 |
| 05/11/10 | RJF | Attention to D&O claims, including document review. | 0.50 | 855.00 | $427.50 |
| 05/11/10 | RJF | Conferences with debtors' counsel. | 0.50 | 855.00 | $427.50 |
| 05/11/10 | RJF | Call with Iain A. W. Nasatir, Jeffrey N. Pomerantz, John A. Morris regarding D&O claims, including document review. | 1.00 | 855.00 | $855.00 |
| 05/11/10 | JNP | Conference with J. Morris, Robert J. Feinstein and Iain A. W. Nasatir regarding Canadian and French insurance issues. | 0.80 | 775.00 | $620.00 |
| 05/11/10 | IAWN | Review AHA material re insurance policies and structure | 3.50 | 725.00 | $2,537.50 |
| 05/11/10 | IAWN | Telephone conference with Jeffrey N. Pomerantzztc, Robert Feinstein and Morris re structure of cc and history of subs and mergers and discuss insurance issues | 1.10 | 725.00 | $797.50 |
| 05/12/10 | IAWN | Review and analyze policies and binders produced by Circuit City | 6.50 | 725.00 | $4,712.50 |
| 05/12/10 | RJF | Attention to D&O claims issue. | 0.50 | 855.00 | $427.50 |
| 05/12/10 | IAWN | Exchange emails with Robert Feinstein, Morris, and Jeffrey N. Pomerantz re insurance information needed | 2.50 | 725.00 | $1,812.50 |
| 05/12/10 | JAM | Review second subpoena re insurance coverage issues (.5); e-mails with R. Feinstein, J. Pomerantz, I. Nasatir re insurance coverage subpoena (.2); e-mails with I. Nasatir re insurance coverage subpoena (.3); revisions to insurance coverage subpoena (.6); review docket (.7); e-mail to I. Fredericks re Lenovo settlement (.2); further revisions to insurance subpoena (.8). | 3.30 | 750.00 | $2,475.00 |
| 05/13/10 | RJF | Telephone conference with Galardi regarding D&O documents. | 0.20 | 855.00 | $171.00 |
| 05/13/10 | RJF | Analysis of documents and D&O claims. | 2.00 | 855.00 | $1,710.00 |
| 05/13/10 | RJF | Office conference with John A. Morris regarding D&O claims. | 0.30 | 855.00 | $256.50 |

**Invoice number 89606**    12304    00002    **Page 3**

| | | | | | |
|---|---|---|---|---|---|
| 05/13/10 | DAA | Research Virginia statutes of limitations and accrual of claims for professional malpractice and breach of fiduciary duty; email to J. Morris regarding same | 1.90 | 425.00 | $807.50 |
| 05/13/10 | DAA | Research Delaware statutes of limitations and accrual of claims for professional malpractice and breach of fiduciary duty; email research to J. Morris | 1.70 | 425.00 | $722.50 |
| 05/13/10 | JAM | Meet with R. Feinstein re insurance issues (.2); meet with D. Abadir re legal research (.1); e-mail to L. Forrester re legal research (.2); review D. Abadir research (.3). | 0.80 | 750.00 | $600.00 |
| 05/14/10 | IAWN | Preparation for call and conference call with Robert Feinstein, Morris and Jeffrey N. Pomerantz | 1.50 | 725.00 | $1,087.50 |
| 05/14/10 | IAWN | Conference call with debtors counsel and Robert Feinstein, Jeffrey N. Pomerantz and Morris re potential claims and insurance | 1.30 | 725.00 | $942.50 |
| 05/14/10 | RJF | Analysis of D&O claims, documents produced by debtor and internal office conferences with Iain A. W. Nasatir, John A. Morris, Jeffrey N. Pomerantz regarding same. | 4.50 | 855.00 | $3,847.50 |
| 05/14/10 | RJF | Review debtor document response and objections, review of policies and related materials. | 1.80 | 855.00 | $1,539.00 |
| 05/14/10 | DAA | Research Delaware statutes of limitation regarding breaches in fiduciary duty and professional malpractice; email to J. Morris regarding same | 1.30 | 425.00 | $552.50 |
| 05/14/10 | IAWN | Analyze insurance policies, APA, KPMG due diligence and related documents produced by Skadden | 4.50 | 725.00 | $3,262.50 |
| 05/14/10 | JAM | Review D. Abadir research and prepare memorandum regarding relevant statutes of limitations (2.8); e-mails with L. Forrester re public filing research regarding InterTAN acquisition (.3); telephone conference with L. Forrester re InterTAN acquisition (.1); telephone conference with R. Feinstein, J. Pomerantz, I. Nasatir re insurance coverage issues (1.0); telephone conference with R. Feinstein, J. Pomerantz, I. Nasatir, Skadden re insurance coverage and InterTAN (1.0); telephone conference with I. Nasatir re open insurance issues (.3); review documents provided by Skadden (2.2). | 7.70 | 750.00 | $5,775.00 |
| 05/15/10 | IAWN | Analyze insurance policies | 2.50 | 725.00 | $1,812.50 |
| 05/15/10 | JAM | E-mails to/from J. Liberi re information requests for insurance (.1); review documents and draft letter to G. Galardi re facts and circumstances of potential claims (2.2); e-mails to R. Feinsein, J. Pomerantz, I. Nasatir re draft Galardi letter (.2); review documents and revise letter to Galardi (.5). | 3.00 | 750.00 | $2,250.00 |
| 05/16/10 | IAWN | Research Fourth Circuit and IVI | 2.00 | 725.00 | $1,450.00 |
| 05/16/10 | RJF | Review and revise facts and circumstances letter and emails regarding same. | 0.50 | 855.00 | $427.50 |
| 05/16/10 | IAWN | Draft email analyzing insurance issues for intertan on claims re tax issue | 1.20 | 725.00 | $870.00 |
| 05/16/10 | JAM | Review R. Feinstein letter to Galardi and review documents and revise letter (2.0); review I. Nasatir e-mails re Galardi letter, caselaw, insurance issues (.8). | 2.80 | 750.00 | $2,100.00 |
| 05/17/10 | IAWN | Exchange emails with Morris, Robert Feinstein, Jeffrey N. Pomerantz, Abadir re notice issues and letter | 2.40 | 725.00 | $1,740.00 |
| 05/17/10 | IAWN | Review some of the Circuit City production | 2.70 | 725.00 | $1,957.50 |

**Invoice number 89606**          12304   00002                                   **Page 4**

| | | | | | |
|---|---|---|---|---|---|
| 05/17/10 | IAWN | Analyze Morris drafts and telephone call/email Morris re same | 0.90 | 725.00 | $652.50 |
| 05/17/10 | IAWN | Review drafts of letter to insurers | 0.80 | 725.00 | $580.00 |
| 05/17/10 | IAWN | Review emails between debtors counsel and PSZJ | 0.80 | 725.00 | $580.00 |
| 05/17/10 | RJF | Call with Richard M. Pachulski, Jeffrey N. Pomerantz regarding potential D&O claims. | 0.30 | 855.00 | $256.50 |
| 05/17/10 | RJF | Further internal discussions of claims on D&O policies and committee meeting regarding same. | 1.50 | 855.00 | $1,282.50 |
| 05/17/10 | RJF | Call with Gowlings regarding potential claims. | 0.50 | 855.00 | $427.50 |
| 05/17/10 | RJF | Call with Jeffrey N. Pomerantz, Iain A. W. Nasatir, John A. Morris regarding letter. | 0.40 | 855.00 | $342.00 |
| 05/17/10 | RJF | Telephone conference with Galardi regarding notice of circumstances letter. | 0.30 | 855.00 | $256.50 |
| 05/17/10 | RJF | Review and revise notice of circumstances letter and emails regarding same, as well as analysis of documents produced by debtor. | 4.80 | 855.00 | $4,104.00 |
| 05/17/10 | DAA | Research derivative claims brought by third-party creditors; research tolling of claims of breach of fiduciary duties | 2.60 | 425.00 | $1,105.00 |
| 05/17/10 | DAA | Attention to emails of I. Nasitir, R. Feinstein, and J. Morris regarding letter to insurance carriers | 0.20 | 425.00 | $85.00 |
| 05/17/10 | DAA | Draft chart listing all officers and directors of Circuit City from 2003-2008; attention to email of J. Pomerantz regarding same | 2.60 | 425.00 | $1,105.00 |
| 05/17/10 | DAA | Attention to email of J. Pomerantz regarding potential fiduciary claims against company | 0.10 | 425.00 | $42.50 |
| 05/17/10 | JNP | Conference with Iain A. W. Nasatir, J. Morri and Robert J. Feinstein regarding insurance claim and French matters (multiple). | 1.50 | 775.00 | $1,162.50 |
| 05/17/10 | JNP | Conference with Robert J. Feinstein and G. Galardi regarding claims and insurance issues. | 0.30 | 775.00 | $232.50 |
| 05/17/10 | JNP | Review letter regarding circumstances of French claims. | 0.50 | 775.00 | $387.50 |
| 05/17/10 | RJF | Calls with Ash, Cohen, Jeffrey N. Pomerantz, Iain A. W. Nasatir and John A. Morris regarding potential claims arising from France. | 1.00 | 855.00 | $855.00 |
| 05/17/10 | IAWN | Conference calls with Robert Feinstein, Morris, Jeffrey N. Pomerantz re insurance and directors & officers issues | 1.70 | 725.00 | $1,232.50 |
| 05/17/10 | JAM | Telephone conference with R. Feinstein, J. Pomerantz, I. Nasatir re insurance issues (.2); meet with D. Abadir re legal research on statute of limitations (.1); telephone conference with R. Pachulski, R. Feinstein, J. Pomerantz re insurance issues (partial participation) (.2); review legal research re statute of limitations (1.7); telephone conference with I. Nasatir re Galardi letter (.2); telephone conference with R. Feinstein, J. Pomerantz, I. Nasatir re insurance issues (.3); multiple revisions to letter to Galardi (2.4); telephone conferences with J. Pomerantz re insurance issues (.2); e-mail to D. Cohen, A. Gupta re Galardi letter (.1); e-mail to J. Liberi re D&O addresses (.2); e-mails to J. Pomerantz, R. Feinstein, I. Nasatir re revisions to Galardi letter (.5); telephone conference with I. Nasatir re Galardi letter (.1); telephone conference with R. Feinstein, J. Pomerantz, I. Nasatir re insurance issues, | 6.60 | 750.00 | $4,950.00 |

**Invoice number 89606**      12304   00002      **Page 5**

|  |  | Galardi letter (.4). |  |  |  |
|---|---|---|---|---|---|
| 05/18/10 | IAWN | Reviewed Robert Feinstein final versions of letter | 0.80 | 725.00 | $580.00 |
| 05/18/10 | IAWN | Exchange emails with Robert Feinstein etc re including cover letter to insurers | 0.80 | 725.00 | $580.00 |
| 05/18/10 | IAWN | Review emails re Canadian counsel serving notices | 0.10 | 725.00 | $72.50 |
| 05/18/10 | IAWN | Review emails between Robert Feinstein and Skadden re notice letters | 0.30 | 725.00 | $217.50 |
| 05/18/10 | RMP | Review InterTan Ins. notice letters and e-mails regarding same. | 0.40 | 925.00 | $370.00 |
| 05/18/10 | RJF | Office conferences with John A. Morris regarding 2004 requests. | 0.30 | 855.00 | $256.50 |
| 05/18/10 | JAM | Meet w/ R. Feinstein re 2004 subpoenas (.2); e-mail to R. Feinstein, J. Pomerantz re 2004 subpoenas (.1). | 0.30 | 750.00 | $225.00 |
| 05/18/10 | DAA | Review Local Rules and case managment order regarding notice periods; email to J. Pomerantz regarding same; attention to email of L. Tavenner regarding same | 0.30 | 425.00 | $127.50 |
| 05/18/10 | JNP | Review emails regarding insurance claims. | 0.30 | 775.00 | $232.50 |
| 05/18/10 | JAM | E-mails with R. Feinstein re insurance letter (.1); telephone conference with I. Nasatir re insurance letter (.1); e-mails with D. Cohen re insurance letter (.3); prepare additional letters to insurance carriers (1.2). | 1.70 | 750.00 | $1,275.00 |
| 05/19/10 | IAWN | Review Morris letters and Canadian counsel service declarations | 0.10 | 725.00 | $72.50 |
| 05/19/10 | RJF | Emails regarding 2004 subpoenas. | 0.40 | 855.00 | $342.00 |
| 05/19/10 | JAM | Begin work on confirmation 2004 subpoenas. | 1.30 | 750.00 | $975.00 |
| 05/21/10 | JAM | Work on subpoena for Debtors. | 1.80 | 750.00 | $1,350.00 |
| 05/24/10 | RJF | Office conference with John A. Morris regarding 2004 requests, review draft. | 0.40 | 855.00 | $342.00 |
| 05/25/10 | RMP | Review Paramount appellate brief. | 0.60 | 925.00 | $555.00 |
| 05/25/10 | RJF | Review schedules to 2004 subpoena and office conference with John A. Morris. | 0.50 | 855.00 | $427.50 |
| 05/26/10 | JAM | Work on 2004 subpoena, including review of Plan, Disclosure Statement, and Proposed Trust (2.2); meet with R. Feinstein re 2004 subpoena (.2). | 2.40 | 750.00 | $1,800.00 |
| 05/28/10 | RMP | Review proposed settlements and e-mails regarding same and telephone conferences with J. Pomerantz and Morris regarding same. | 0.90 | 925.00 | $832.50 |
| 05/28/10 | JAM | Review/revise settlement summary (.9); e-mail to J. Pomerantz re settlement summary (.1); e-mails with D. Blanks, J. Pomerantz re proposed Henrico County settlement (.4); draft subpoenas re confirmation issues (1.8). | 3.20 | 750.00 | $2,400.00 |
| 05/28/10 | DAA | Attention to emails of J. Morris and committee members regarding proposed claim settlements | 0.30 | 425.00 | $127.50 |

|  |  |  |
|---|---|---|
| **Task Code Total** | **126.40** | **$93,507.50** |

**Case Administration [B110]**

**Invoice number 89606**      12304  00002                                    **Page  6**

| | | | | | |
|---|---|---|---|---|---|
| 05/04/10 | JNP | Email regarding setting up planning call with Andrew W. Caine, J. Morris and Robert J. Feinstein. | 0.10 | 775.00 | $77.50 |
| 05/04/10 | JNP | Review various pleadings and filings. | 0.20 | 775.00 | $155.00 |
| 05/05/10 | JNP | Conference with A. Siegel, G. Galardi, I. Fredericks and Richard M. Pachulski regarding variety of case issues. | 0.50 | 775.00 | $387.50 |
| 05/05/10 | JNP | Conference with Robert J. Feinstein regarding results of call with G. Galardi | 0.20 | 775.00 | $155.00 |
| 05/06/10 | RJF | Review paper flow memo and recent pleadings. | 0.70 | 855.00 | $598.50 |
| 05/07/10 | MAM | Update and circulate critical dates memorandum. | 1.10 | 205.00 | $225.50 |
| 05/07/10 | JAM | Review documents provided by Skadden and revise agenda for meeting with Debtors (2.3). | 2.30 | 750.00 | $1,725.00 |
| 05/10/10 | JNP | Conference with B. Lehane regarding status. | 0.20 | 775.00 | $155.00 |
| 05/11/10 | JNP | Meeting with L. Tavenner and P. Beran regarding case issues. | 1.00 | 775.00 | $775.00 |
| 05/14/10 | MAM | Update and circulate critical dates memorandum. | 1.20 | 205.00 | $246.00 |
| 05/20/10 | JNP | Review pleadings and emails. | 0.20 | 775.00 | $155.00 |
| 05/21/10 | MAM | Update and circulate critical dates memorandum. | 1.10 | 205.00 | $225.50 |
| 05/27/10 | RMP | Creditor telephone conferences regarding case issues. | 0.40 | 925.00 | $370.00 |
| 05/28/10 | MAM | Update and circulate critical dates memorandum. | 0.60 | 205.00 | $123.00 |
| | **Task Code Total** | | 9.80 | | $5,373.50 |

### CANADA

| | | | | | |
|---|---|---|---|---|---|
| 05/03/10 | JNP | Email to A. Gupta and D. Cohen regarding setting up call regarding status. | 0.10 | 775.00 | $77.50 |
| 05/03/10 | JNP | Conference with A. Gupta regarding status. | 0.20 | 775.00 | $155.00 |
| 05/03/10 | JNP | Emails to and from J. Murray regarding status and joint interest agreement. | 0.20 | 775.00 | $155.00 |
| 05/03/10 | JNP | Review and execute joint interest agreement. | 0.10 | 775.00 | $77.50 |
| 05/03/10 | JNP | Conference with Robert J. Feinstein regarding Canada and other misc. issues. | 0.30 | 775.00 | $232.50 |
| 05/03/10 | RJF | Attention to Canada tax issues, emails regarding same. | 0.30 | 855.00 | $256.50 |
| 05/04/10 | JNP | Conference with French counsel, A. Gupta and Robert J. Feinstein regarding status and process forward. | 0.50 | 775.00 | $387.50 |
| 05/04/10 | RJF | Review memos regarding French tax issues. | 1.00 | 855.00 | $855.00 |
| 05/04/10 | RJF | Call with French tax counsel, Ash, Jeffrey N. Pomerantz regarding French tax issue. | 0.50 | 855.00 | $427.50 |
| 05/05/10 | JNP | Emails regarding update call with G. Galardi. | 0.10 | 775.00 | $77.50 |
| 05/05/10 | JNP | Conference with Richard M. Pachulski regarding follow up to call with G. Galardi | 0.10 | 775.00 | $77.50 |
| 05/05/10 | JNP | Begin to review French tax memo. | 0.30 | 775.00 | $232.50 |
| 05/06/10 | JNP | Continue reading memos on Canadian tax issues. | 0.70 | 775.00 | $542.50 |
| 05/07/10 | JNP | Conference with Gowlings, Osler, Skadden, Robert J. Feinstein and monitor regarding status of tax issues. | 0.70 | 775.00 | $542.50 |
| 05/07/10 | JNP | Conference with A. Gupta, D. Cohen and Robert J. Feinstein re Canadian tax issues. | 0.40 | 775.00 | $310.00 |

**Invoice number 89606**        12304   00002                                          **Page 7**

| 05/07/10 | RJF | Call with Canadians regarding tax issues. | 0.50 | 855.00 | $427.50 |
|----------|-----|-------------------------------------------|------|--------|---------|
| 05/10/10 | JNP | Emails regarding Canada call. | 0.20 | 775.00 | $155.00 |
| 05/11/10 | JNP | Meeting with Debtor representatives, Gowlings, PWC and Osler; Monitor regarding tax and insurance related issues. | 1.00 | 775.00 | $775.00 |
| 05/13/10 | JNP | Conference with Robert J. Feinstein regarding Canadian issues and related. | 0.20 | 775.00 | $155.00 |
| 05/14/10 | LAF | Research re:  Intertan France | 2.50 | 260.00 | $650.00 |
| 05/14/10 | JNP | Participate on lengthy call with  G. Galardi, I. Fredericks, Robert J. Feinstein, Iain A. W. Nasatir and James E. Mahoney regarding insurance related issues and France. | 1.20 | 775.00 | $930.00 |
| 05/14/10 | JNP | Conference with Robert J. Feinstein regarding issue (2x). | 0.70 | 775.00 | $542.50 |
| 05/14/10 | JNP | Conference with Robert J. Feinstein, A Gupta and D. Cohen regarding status and issues. | 0.70 | 775.00 | $542.50 |
| 05/14/10 | JNP | Conference with Robert J. Feinstein Iain A. W. Nasatir and John Morris in preparation for insurance call with Skadden. | 1.00 | 775.00 | $775.00 |
| 05/14/10 | JNP | Participate on call with I. Fredericks, D. Foley, Robert J. Feinstein, Iain A. W. Nasatir and John  Morris regarding insurance related issues. | 0.30 | 775.00 | $232.50 |
| 05/14/10 | RJF | Call with debtor et al regarding Canadian, French issues. | 0.30 | 855.00 | $256.50 |
| 05/14/10 | RJF | Further call with Galardi and Canadian professionals, follow-up telephone conference with Jeffrey N. Pomerantz. | 1.00 | 855.00 | $855.00 |
| 05/14/10 | RJF | Further call with Ash, Cohen, Jeffrey N. Pomerantz regarding monitor. | 0.50 | 855.00 | $427.50 |
| 05/14/10 | RMP | Various telephone conferences and conferences regarding Canada and French issues and follow-up with Galardi regarding issues. | 1.70 | 925.00 | $1,572.50 |
| 05/15/10 | RJF | Emails Ash, Jeffrey N. Pomerantz regarding Canadian tax issues. | 0.50 | 855.00 | $427.50 |
| 05/16/10 | JNP | Review emails and issues regarding Canada and finance. | 1.00 | 775.00 | $775.00 |
| 05/17/10 | LAF | Research re:  Intertan France. | 1.00 | 260.00 | $260.00 |
| 05/17/10 | JNP | Conference with Robert J. Feinstein, A Gupta and D. Cohen regarding status and issues; Follow up with Robert J. Feinstein regarding same. | 1.00 | 775.00 | $775.00 |
| 05/17/10 | JNP | Conference with monitor counsel, Skadden, Gowlings and Robert J. Feinstein regarding status. | 0.50 | 775.00 | $387.50 |
| 05/17/10 | JNP | Conference with D. Cohen and A. Gupta after call with monitor. | 0.30 | 775.00 | $232.50 |
| 05/17/10 | JNP | Multiple calls with Robert J. Feinstein regarding status. | 1.00 | 775.00 | $775.00 |
| 05/17/10 | RJF | Call with monitor regarding CRA implications of D&O claims. | 0.50 | 855.00 | $427.50 |
| 05/17/10 | RJF | Follow-up internal call regarding monitor regarding CRA implications of D&O claims. | 0.30 | 855.00 | $256.50 |
| 05/17/10 | RJF | Call with Jeffrey N. Pomerantz, Ash, Cohen regarding Canada. | 0.40 | 855.00 | $342.00 |
| 05/17/10 | RMP | Review and respond to various e-mails regarding French/Canadian issues. | 0.60 | 925.00 | $555.00 |
| 05/18/10 | JNP | Email to and from French counsel regarding status. | 0.20 | 775.00 | $155.00 |
| 05/19/10 | JNP | Emails to and from D. Cohen regarding status. | 0.10 | 775.00 | $77.50 |
| 05/19/10 | RMP | Telephone conferences with Tuchin and conference with J. | 0.60 | 925.00 | $555.00 |

**Invoice number 89606**     12304  00002     **Page 8**

|  |  | Pomerantz regarding Canada issues. |  |  |  |
|---|---|---|---|---|---|
| 05/21/10 | JNP | Emails to and from D. Cohen regarding status. | 0.10 | 775.00 | $77.50 |
| 05/25/10 | JNP | Emails regarding call with French counsel. | 0.10 | 775.00 | $77.50 |
| 05/26/10 | JNP | Conference with French and Canadian counsel and Robert J. Feinstein regarding tax issues. | 0.50 | 775.00 | $387.50 |
| 05/26/10 | JNP | Conference with Committee Members regarding Canada and France. | 0.20 | 775.00 | $155.00 |
| 05/28/10 | JNP | Email to and from French counsel regarding status. | 0.10 | 775.00 | $77.50 |
|  | **Task Code Total** |  | **26.30** |  | **$19,479.00** |

### Claims Admin/Objections[B310]

| 05/03/10 | RJF | Review emails regarding vendor appeals and stipulations. | 0.30 | 855.00 | $256.50 |
|---|---|---|---|---|---|
| 05/03/10 | JNP | Review proposed settlements with Onkyo and LG; Email to J. Morris regarding same. | 0.10 | 775.00 | $77.50 |
| 05/03/10 | JNP | Review and respond to email regarding Travelers claims. | 0.10 | 775.00 | $77.50 |
| 05/04/10 | JNP | `Conference call with claims trader regarding case status. | 0.10 | 775.00 | $77.50 |
| 05/04/10 | RJF | Review latest claim settlements. | 0.50 | 855.00 | $427.50 |
| 05/04/10 | JAM | Review settlements with Vector, Slam Brands and Apex and e-mails to J. Crockett, M. Atkinson, I. Fredericks re same (2.2). | 2.40 | 750.00 | $1,800.00 |
| 05/05/10 | JNP | Email regarding claims and respond to Robert J. Feinstein regarding same. | 0.10 | 775.00 | $77.50 |
| 05/05/10 | JNP | Review email regarding claims settlement. | 0.10 | 775.00 | $77.50 |
| 05/05/10 | JAM | E-mails with J. Pomerantz re claims status (.3); e-mails with M. Atkinson re claims status (.2). | 0.50 | 750.00 | $375.00 |
| 05/06/10 | JNP | Review emails regarding incentive retention claimant. | 0.10 | 775.00 | $77.50 |
| 05/07/10 | JNP | Conference with G. Galardi, I. Fredericks and Robert J. Feinstein regarding insurance claims. | 0.50 | 775.00 | $387.50 |
| 05/07/10 | JSP | Review/analyze latest report regarding claims | 1.40 | 550.00 | $770.00 |
| 05/10/10 | RJF | Attention to Travelers claims, review emails regarding same. | 0.30 | 855.00 | $256.50 |
| 05/15/10 | JAM | Review draft Samsung settlement agreement and e-mail to I. Fredericks re same. | 0.80 | 750.00 | $600.00 |
| 05/17/10 | JNP | Conference with creditor regarding status. | 0.10 | 775.00 | $77.50 |
| 05/18/10 | JNP | Review Weidler settlement pleadings. | 0.10 | 775.00 | $77.50 |
| 05/20/10 | JAM | Review docket for developments and recent settlement proposals (1.5); e-mails to I. Fredricks re settlements (.4); draft memorandum to Committee re proposed settlements (2.5). | 4.40 | 750.00 | $3,300.00 |
| 05/21/10 | JAM | Prepare chart of pending settlements (.4); e-mail to R. Feinstein, J. Pomerantz re settlement chart (.1). | 0.50 | 750.00 | $375.00 |
| 05/24/10 | JNP | Email to and from G. Garlardi regarding Travelers. | 0.10 | 775.00 | $77.50 |
| 05/24/10 | JNP | Review Intertan and Ventoux claims chart and emails regarding same. | 0.20 | 775.00 | $155.00 |
| 05/24/10 | RMP | Review InterTan and Ventoux claim registers and e-mails regarding same and conference with J. Pomerantz | 0.70 | 925.00 | $647.50 |

**Invoice number  89606**          12304   00002                                    **Page  9**

| | | | | | |
|---|---|---|---|---|---|
| | | regarding same. | | | |
| 05/24/10 | RJF | Review emails from Galardi, Travelers. | 0.10 | 855.00 | $85.50 |
| 05/27/10 | JAM | Telephone conference with J. Pomerantz re open issues, including 2004 subpoena, Gaffney (.2); review proposed Fujitsu settlement (.6); e-mail to I. Fredericks re proposed Fujitsu settlement (.3); review and analyze settlements, and create chart summarizing existing settlements (proposed) (2.8); review docket for recent developments (.5). | 4.40 | 750.00 | $3,300.00 |
| 05/28/10 | JNP | Conference with J. Morris and review claims chart. | 0.30 | 775.00 | $232.50 |
| 05/28/10 | JAM | E-mail to Committee re proposed settlements, including Henrico County (draft) (.4); communications with J. Pomerantz re draft e-mail to Committee concerning proposed settlements (.2); revise e-mail to Committee re settlements (.2). | 0.80 | 750.00 | $600.00 |
| 05/31/10 | JSP | Review latest reports from Protiviti in connection with claims and preferences | 1.80 | 550.00 | $990.00 |
| | | **Task Code Total** | **20.80** | | **$15,256.00** |

**Compensation Prof. [B160]**

| | | | | | |
|---|---|---|---|---|---|
| 05/04/10 | RJF | Review and revise motion to lift Gowlings cap. | 0.30 | 855.00 | $256.50 |
| 05/04/10 | DAA | Update motion to remove Gowlings fee cap with comments/edits of Robert J. Feinstein and J. Pomerantz; call and email with J. Pomerantz regarding same; attention to email of J. Pomerantz to Gowlings regarding same. | 2.30 | 425.00 | $977.50 |
| 05/05/10 | DAA | Attention to email of P. Shea regarding Gowlings compensation and motion to remove Gowlings fee cap. | 0.10 | 425.00 | $42.50 |
| 05/05/10 | DAA | Attention to emails of J. Pomerantz and P. Shea regarding Gowlings' compensation and motion to remove Gowlings fee cap; update motion; email same to J. Pomerantz. | 0.30 | 425.00 | $127.50 |
| 05/12/10 | JNP | Review professionals monthly bills. | 0.10 | 775.00 | $77.50 |
| 05/12/10 | RJF | Review and revise motion to lift Gowlings cap and emails regarding same. | 0.50 | 855.00 | $427.50 |
| 05/12/10 | BDD | Work on payment reconciliation | 0.40 | 235.00 | $94.00 |
| 05/12/10 | BDD | Email to C. Ferra re payment reconciliation | 0.20 | 235.00 | $47.00 |
| 05/12/10 | DAA | Update Gowlings fee cap motion with comments of R. Feinstein; email same to P. Beron and L. Taveneer | 0.80 | 425.00 | $340.00 |
| 05/13/10 | BDD | Email to M. Lyles re March pre-bill | 0.10 | 235.00 | $23.50 |
| 05/13/10 | BDD | Email to J. Pomerantz re February monthly fee statement | 0.10 | 235.00 | $23.50 |
| 05/13/10 | BDD | Email to L. Gardiazabal re March pre-bill | 0.10 | 235.00 | $23.50 |
| 05/13/10 | BDD | Email to J. Pomerantz re March pre-bill | 0.10 | 235.00 | $23.50 |
| 05/14/10 | JNP | Review monthly bills. | 0.20 | 775.00 | $155.00 |
| 05/20/10 | JNP | Finalize monthly fee letter. | 0.10 | 775.00 | $77.50 |
| 05/20/10 | MAM | Review monthly fee bills and draft monthly fee letter and circulate same. | 0.50 | 205.00 | $102.50 |
| | | **Task Code Total** | **6.20** | | **$2,819.00** |

**Invoice number  89606**        12304   00002                                                  **Page  10**

### Employee Benefit/Pension-B220

| | | | | | |
|---|---|---|---|---|---|
| 05/03/10 | RJF | Review Marcum invoice, conference with Jeffrey N. Pomerantz regarding same. | 0.20 | 855.00 | $171.00 |
| 05/03/10 | JNP | Review Marcum invoice and email regarding same. | 0.10 | 775.00 | $77.50 |
| 05/03/10 | JNP | EMail to J. Morris regarding incentive retention claim and related motion. | 0.10 | 775.00 | $77.50 |
| 05/03/10 | RJF | Attention to Gaffney motion for incentive payments. | 0.30 | 855.00 | $256.50 |
| 05/06/10 | JNP | Conference with J. Morris regarding Gaffey retention payment motion; Review emails regarding same. | 0.20 | 775.00 | $155.00 |
| 05/10/10 | JNP | Review objection to Gaffney motion. | 0.10 | 775.00 | $77.50 |
| | | **Task Code Total** | **1.00** | | **$815.00** |

### General Creditors Comm. [B150]

| | | | | | |
|---|---|---|---|---|---|
| 05/03/10 | JNP | Email regarding Committee calls. | 0.10 | 775.00 | $77.50 |
| 05/03/10 | JNP | Email proposed bylaws and Liquidating Trust Agreement. | 0.10 | 775.00 | $77.50 |
| 05/04/10 | JNP | Email to Committee Members regarding information regarding Canada and related. | 0.20 | 775.00 | $155.00 |
| 05/06/10 | JNP | Email to and from M. Goldberg regarding call. | 0.10 | 775.00 | $77.50 |
| 05/06/10 | JNP | Conference with Robert J. Feinstein and M. Goldberg regarding Overisght Committee issues. | 0.20 | 775.00 | $155.00 |
| 05/06/10 | JNP | Circulate information for Committee call. | 0.20 | 775.00 | $155.00 |
| 05/07/10 | JNP | Conference with M. Tuchin, E. Friedman, R. Neal, Robert J. Feinstein and Richard M. Pachulski regarding preparation for Committee call. | 0.80 | 775.00 | $620.00 |
| 05/07/10 | JNP | Participate on Committee call. | 1.00 | 775.00 | $775.00 |
| 05/11/10 | JNP | Conference with M. Tuchin regarding status of plan negotiations. | 0.10 | 775.00 | $77.50 |
| 05/13/10 | JNP | Conference with M. Tuichin, R. Neal and E. Friedman regarding various issues. | 0.50 | 775.00 | $387.50 |
| 05/13/10 | JNP | Participate in committee call. | 0.80 | 775.00 | $620.00 |
| 05/13/10 | RMP | Prepare for and participate on Committee pre-call and Committee calls and follow-up with J. Pomerantz and RF regarding plan issues. | 2.60 | 925.00 | $2,405.00 |
| 05/17/10 | JNP | Conference with Richard M. Pachulski and Robert J. Feinstein in preparation for Committee call. | 0.50 | 775.00 | $387.50 |
| 05/17/10 | JNP | Participate in committee call. | 0.50 | 775.00 | $387.50 |
| 05/17/10 | JNP | Email to Committee regarding status after call with monitor. | 0.10 | 775.00 | $77.50 |
| 05/17/10 | RMP | Prepare for and participate on pre-call and with Committee regarding claims issues and follow-up e-mails regarding same. | 1.90 | 925.00 | $1,757.50 |
| 05/19/10 | JNP | Conference with E. Friedman regarding plan status. | 0.20 | 775.00 | $155.00 |
| 05/20/10 | JNP | Emails regarding Committee call. | 0.10 | 775.00 | $77.50 |
| 05/20/10 | JNP | Review and comment on report to committee regarding settled claims. | 0.10 | 775.00 | $77.50 |

**Invoice number 89606**      12304   00002                                      **Page 11**

| 05/24/10 | JNP | Prepare email to committee for committee call on 5/25 and underlying documents. | 0.90 | 775.00 | $697.50 |
|---|---|---|---|---|---|
| 05/25/10 | JNP | Telephone conference with Robert J. Feinstein, Richard M. Pachulski and certain committee members regarding status. | 0.50 | 775.00 | $387.50 |
| 05/25/10 | JNP | Conference with Committee and then post conference call with Robert J. Feinstein and Richard M. Pachulski regarding status. | 0.80 | 775.00 | $620.00 |
| 05/25/10 | RJF | Pre-call with HP, Tuchin regarding POR. | 0.50 | 855.00 | $427.50 |
| 05/25/10 | RJF | Call with committee. | 0.70 | 855.00 | $598.50 |
| 05/26/10 | JNP | Conference with committee members regarding Plan and emails regarding same. | 1.50 | 775.00 | $1,162.50 |
| 05/28/10 | JNP | Conference with Committee Members regarding status. | 0.20 | 775.00 | $155.00 |
| | | **Task Code Total** | **15.20** | | **$12,551.00** |

**Hearings**

| 05/11/10 | JNP | Appear at Omnibus hearing. | 1.00 | 775.00 | $775.00 |
|---|---|---|---|---|---|
| 05/18/10 | JNP | Review Agenda for May 20 hearing. | 0.10 | 775.00 | $77.50 |
| 05/20/10 | RJF | Emails regarding plan status report at hearing. | 0.30 | 855.00 | $256.50 |
| 05/20/10 | JNP | Participate in omnibus hearing. | 0.30 | 775.00 | $232.50 |
| 05/20/10 | JNP | Conference with Robert J. Feinstein regarding results of omnibus hearing as it relates to Plan issues. | 0.10 | 775.00 | $77.50 |
| | | **Task Code Total** | **1.80** | | **$1,419.00** |

**Litigation (Non-Bankruptcy)**

| 05/03/10 | RJF | Call regarding flatscreen litigation. | 0.50 | 855.00 | $427.50 |
|---|---|---|---|---|---|
| 05/03/10 | JNP | Conference with Subcommittee regarding LCD litigation. | 0.50 | 775.00 | $387.50 |
| 05/03/10 | JNP | Email regarding LCD call with Debtors' counsel. | 0.10 | 775.00 | $77.50 |
| 05/03/10 | JAM | Review Flat Screen litigation memorandum from Sussman Godfrey (1.3); review e-mails re incentive task bonuses (.4). | 1.70 | 750.00 | $1,275.00 |
| 05/03/10 | JAM | Flat Screen subcommittee conference call. | 0.50 | 750.00 | $375.00 |
| 05/04/10 | RJF | Telephone conference with Jeffrey N. Pomerantz regarding flat screen claim. | 0.30 | 855.00 | $256.50 |
| 05/04/10 | RJF | Telephone conference with Jeffrey N. Pomerantz, Galardi regarding flat screen litigation. | 0.30 | 855.00 | $256.50 |
| 05/04/10 | JNP | Conference with K. Marks regarding litigation. | 0.20 | 775.00 | $155.00 |
| 05/04/10 | JNP | Participate in call regarding LCD litigation. | 0.30 | 775.00 | $232.50 |
| 05/04/10 | JNP | Review files for information on LCD counsel. | 0.20 | 775.00 | $155.00 |
| 05/04/10 | JNP | Conference with J. Murray regarding LCD litigation. | 0.20 | 775.00 | $155.00 |
| 05/04/10 | JAM | Telephone conference with J. Pomerantz, R. Feinstein, G. Galardi, I. Fredericks re Flat Screen litigation (.2). | 0.20 | 750.00 | $150.00 |
| 05/05/10 | JNP | Conference with K. Marks regarding litigation. | 0.10 | 775.00 | $77.50 |

**Invoice number  89606**      12304   00002                              **Page  12**

| Date | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 05/05/10 | RJF | Emails regarding flatscreen counsel interviews. | 0.20 | 855.00 | $171.00 |
| 05/06/10 | JNP | Conference with R. Tucker regarding meeting with LCD counsel. | 0.10 | 775.00 | $77.50 |
| 05/06/10 | JNP | Conference with R. Lehane regarding flat screen litigation. | 0.10 | 775.00 | $77.50 |
| 05/06/10 | JAM | Review docket (including recent proposed settlements and motions), and draft memoranda to Committee on recent settlements and Gaffney motion (3.8); draft objection to Gaffney motion (2.3); telephone conference with L. Tavenner re Gaffney motion (.1); telephone conference with J. Pomerantz re Gaffney objection (.1); telephone conference with J. Crokett re Gaffney motion (.2); review documents related to Gaffney motion (1.2); e-mails with J. Pomerantz re Gaffney motion, settlements (.2); draft agenda for meeting with Debtors (.8). | 8.70 | 750.00 | $6,525.00 |
| 05/08/10 | JAM | Telephone conference with R. Feinstein, J. Pomerantz, A. Caine re Circuit City post-confirmation process, status and issues (.7); review e-mails between I. Nasatir, R. Feinstein re D&O Policies (.2). | 0.90 | 750.00 | $675.00 |
| 05/09/10 | JAM | Draft e-mail to I. Fredericks re Information Request (.2); e-mails with R. Feinstein, J. Pomerantz re same (.1); review e-mail to I. Fredericks re information request (.1). | 0.40 | 750.00 | $300.00 |
| 05/10/10 | JAM | Telephone conference B. Canfield re Gaffney motion for incentive payment (.2); e-mail to L. Tavenner, R. Feinstein, J. Pomerantz re Gaffney motion (.1); revise objection to Gaffney motion (.2); e-mail to I. Fredericks, R. Feinstein, J. Pomerantz re Gaffney motion (.1); e-mail to L. Tavenner, R. Feinstein, J. Pomerantz re objection to Gaffney motion (.1); prepare subpoena for D&O policies (.7); e-mail to I. Nasatir, R. Feinstein, J. Pomerantz re subpoena for D&O policies (.1); review materials provided by Debtors for May 11 meeting (3.5); review docket and e-mails to J. Pomerantz re settlements (1.0); telephone conference with I. Fredericks re Mitsubishi (.1). | 6.10 | 750.00 | $4,575.00 |
| 05/12/10 | RJF | Telephone conference with Dean A. Ziehl regarding flatscreen counsel interview. | 0.30 | 855.00 | $256.50 |
| 05/18/10 | JNP | Conference with K. Marks regarding status. | 0.20 | 775.00 | $155.00 |
| | | **Task Code Total** | **22.10** | | **$16,793.00** |

**Meeting of Creditors [B150]**

| Date | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 05/07/10 | RJF | Telephone conference with Jeffrey N. Pomerantz regarding committee call. | 0.30 | 855.00 | $256.50 |
| 05/07/10 | RJF | Call with Tuchin, HP and to committee call. | 0.50 | 855.00 | $427.50 |
| 05/07/10 | RJF | Committee call. | 1.00 | 855.00 | $855.00 |
| 05/07/10 | RJF | Follow-up call with Richard M. Pachulski and Jeffrey N. Pomerantz regarding plan issues. | 0.30 | 855.00 | $256.50 |
| 05/07/10 | JAM | Telephone conference with Committee re tax issues, professional issues, objections and settlements and related matters. | 0.90 | 750.00 | $675.00 |
| 05/07/10 | DAA | Telephonic meeting of creditors. | 0.90 | 425.00 | $382.50 |

**Invoice number 89606**      12304   00002                                    **Page 13**

| 05/13/10 | RJF | Prepare for telephonic committee call. | 0.50 | 855.00 | $427.50 |
| 05/13/10 | RJF | Telephonic committee call. | 0.70 | 855.00 | $598.50 |
| 05/13/10 | JAM | Committee conference call re plan confirmation issues, French tax issues, insurance coverage issues. | 0.70 | 750.00 | $525.00 |
| 05/13/10 | DAA | Attention to email of R. Feinstein regarding committee meeting | 0.10 | 425.00 | $42.50 |
| 05/13/10 | DAA | Telephonic meeting of creditors | 0.70 | 425.00 | $297.50 |
| 05/17/10 | JAM | Committee call re insurance issues. | 0.60 | 750.00 | $450.00 |
| 05/17/10 | DAA | Telephonic meeting of creditors | 0.50 | 425.00 | $212.50 |
| 05/25/10 | JAM | Committee call re plan issues. | 0.70 | 750.00 | $525.00 |
| 05/25/10 | DAA | Telephonic meeting of creditors | 0.70 | 425.00 | $297.50 |
| | | **Task Code Total** | **9.10** | | **$6,229.00** |

**Non-Working Travel**

| 05/11/10 | JAM | Non-working travel time NY to Richmond, Virginia (3.5) and Richmond, Virginia to NY (3.4). | 6.90 | 750.00 | $5,175.00 |
| | | **Task Code Total** | **6.90** | | **$5,175.00** |

**Plan & Disclosure Stmt. [B320]**

| 05/03/10 | JNP | Conference with E. Friedman regarding status and scheduling. | 0.20 | 775.00 | $155.00 |
| 05/03/10 | RMP | Review by-laws; prepare for and conference with J. Pomerantz regarding same. | 0.60 | 925.00 | $555.00 |
| 05/03/10 | RJF | Attention to confirmation hearing notice. | 0.10 | 855.00 | $85.50 |
| 05/03/10 | DAA | Attention to email of Robert J. Feinstein to the Committee regarding Gowlings and French tax counsel issues. | 0.10 | 425.00 | $42.50 |
| 05/03/10 | JNP | Review revised bylaws. | 0.40 | 775.00 | $310.00 |
| 05/05/10 | RMP | Prepare for and participate on Galardi/Siegel call and follow-up with J. Pomerantz regarding same. | 1.30 | 925.00 | $1,202.50 |
| 05/05/10 | RJF | Numerous emails regarding plan issues with Galardi, Jeffrey N. Pomerantz, Richard M. Pachulski and telephone conferences with Jeffrey N. Pomerantz regarding same. | 0.80 | 855.00 | $684.00 |
| 05/06/10 | JNP | Conference with Richard M. Pachulski regarding Oversight Committee issue. | 0.10 | 775.00 | $77.50 |
| 05/06/10 | RMP | Review materials and prepare for Committee meeting and telephone conferences with Galardi and conferences with J. Pomerantz regarding plan issues. | 1.60 | 925.00 | $1,480.00 |
| 05/06/10 | RJF | Telephone conference with Jeffrey N. Pomerantz, Goldberg regarding OC. | 0.30 | 855.00 | $256.50 |
| 05/07/10 | JNP | Review amended by laws and liquidating Trust Agreement. | 0.70 | 775.00 | $542.50 |
| 05/07/10 | JNP | Conference with Robert J. Feinstein regarding amended by-laws and liquidating Trust Agreement. | 0.50 | 775.00 | $387.50 |

**Invoice number 89606**       12304   00002                                    **Page 14**

| | | | | | |
|---|---|---|---|---|---|
| 05/07/10 | RMP | Prepare for and participate in Committee pre-call and follow-up with Committee call and then with J. Pomerantz regarding various issues and then with Galardi regarding Committee's position. | 3.10 | 925.00 | $2,867.50 |
| 05/07/10 | RJF | Call with debtors' counsel regarding plan issues. | 0.50 | 855.00 | $427.50 |
| 05/07/10 | RJF | Calls with Jeffrey N. Pomerantz regarding plan issues. | 0.50 | 855.00 | $427.50 |
| 05/08/10 | JNP | Conference with Andrew W. Caine, J. Morris, Robert J. Feinstein regarding plan transition issues. | 0.70 | 775.00 | $542.50 |
| 05/10/10 | JNP | Review agenda regarding 5/11 meeting. | 0.10 | 775.00 | $77.50 |
| 05/10/10 | JNP | Prepare for Plan meeting. | 1.00 | 775.00 | $775.00 |
| 05/10/10 | JNP | Conference with Robert J. Feinstein and Richard M. Pachulski regarding Plan meeting. | 0.50 | 775.00 | $387.50 |
| 05/10/10 | RMP | Review materials for May 11 meeting and conferences with J. Pomerantz regarding same. | 1.30 | 925.00 | $1,202.50 |
| 05/10/10 | RJF | Call with Jeffrey N. Pomerantz and Richard M. Pachulski regarding numerous plan issues. | 0.50 | 855.00 | $427.50 |
| 05/10/10 | RJF | Review materials received from debtor regarding transition issues. | 0.80 | 855.00 | $684.00 |
| 05/10/10 | RJF | Telephone conference with Tuchin regarding plan issues. | 0.30 | 855.00 | $256.50 |
| 05/11/10 | JAM | Meet with A. Siegal, R. Feinstein, J. Pomerantz, Skadden and Circuit City representatives re May 11 Agenda, including Canadian issues, telephone conference with Canadian liquidators, confirmation issues, interviews of prospective flat screen panel attorneys (7.1); meet with R. Feinstein, J. Pomerantz, R. Tucker re confirmation status and trust issues (1.1); telephone conference with R. Feinstein, J. Pomerantz, I. Nasatir re insurance coverage issues (.7). | 8.90 | 750.00 | $6,675.00 |
| 05/11/10 | JNP | Emails to and from Richard M. Pachulski and Robert J. Feinstein regarding Plan negotiations and conference regarding same. | 0.50 | 775.00 | $387.50 |
| 05/11/10 | JNP | Meeting with Robert J. Feinstein, J. Morris and R. Tucker regarding Plan meeting. | 1.00 | 775.00 | $775.00 |
| 05/11/10 | JNP | Review various matters regarding Plan confirmation after meeting. | 1.60 | 775.00 | $1,240.00 |
| 05/11/10 | JNP | Participate in plan meetings with A. Siegel, D. Gottleib, Robert J. Feinstein, J. Morris and D. Foley and Circuit City representatives. | 3.00 | 775.00 | $2,325.00 |
| 05/11/10 | RMP | Various telephone conferences and e-mails with RF and J. Pomerantz regarding Debtor meeting. | 0.90 | 925.00 | $832.50 |
| 05/11/10 | RJF | Meeting with debtor regarding plan issues. | 3.00 | 855.00 | $2,565.00 |
| 05/11/10 | RJF | Telephone conference with Jeffrey N. Pomerantz and emails regarding plan issues. | 0.40 | 855.00 | $342.00 |
| 05/11/10 | RJF | Meeting with Jeffrey N. Pomerantz, John A. Morris, Tuchin regarding plan issues. | 1.00 | 855.00 | $855.00 |
| 05/12/10 | RMP | Various telephone conferences and e-mails with J. Pomerantz and RF regarding employees and plan issues. | 0.90 | 925.00 | $832.50 |
| 05/12/10 | JNP | Review and respond to emails regarding transition issues. | 0.30 | 775.00 | $232.50 |
| 05/12/10 | JNP | Address Plan issues. | 0.20 | 775.00 | $155.00 |
| 05/12/10 | JNP | Conference with Robert J. Feinstein regarding Plan issues; Review Plan. | 0.40 | 775.00 | $310.00 |

**Invoice number  89606**      12304   00002                            **Page  15**

| 05/12/10 | RJF | Telephone conference with LeHane regarding 5/11/10 creditors' committee meeting. | 0.40 | 855.00 | $342.00 |
| 05/13/10 | JNP | Conference with Richard M. Pachulski regarding plan issues. | 0.20 | 775.00 | $155.00 |
| 05/14/10 | JNP | Consider issues regarding Plan status and discussions with parties regarding same. | 0.30 | 775.00 | $232.50 |
| 05/17/10 | RJF | Internal conferences and emails regarding plan issues. | 0.80 | 855.00 | $684.00 |
| 05/18/10 | JNP | Review emails regarding Plan issues and status. | 0.10 | 775.00 | $77.50 |
| 05/18/10 | JNP | Conference with Robert J. Feinstein regarding Plan issues. | 0.20 | 775.00 | $155.00 |
| 05/18/10 | JNP | Conference with Richard M. Pachulski regarding Plan issues. | 0.20 | 775.00 | $155.00 |
| 05/18/10 | JNP | Conference with Richard M. Pachulski and Robert J. Feinstein regarding Plan issues. | 0.30 | 775.00 | $232.50 |
| 05/18/10 | RMP | Review and respond to e-mails regarding plan and insurance issues. | 0.70 | 925.00 | $647.50 |
| 05/18/10 | RMP | Review and exchange various e-mails regarding plan issues and telephone conferences with J. Pomerantz and RF regarding plan issues and conflicts. | 2.20 | 925.00 | $2,035.00 |
| 05/18/10 | RMP | Review prior draft of Plan and Disclosure Statement. | 1.10 | 925.00 | $1,017.50 |
| 05/18/10 | RJF | Office conferences with David A. Abadir, emails Jeffrey N. Pomerantz regarding committee plan. | 0.50 | 855.00 | $427.50 |
| 05/18/10 | RJF | Emails and internal conferences regarding committee-only plan, Galardi emails regarding "governance" issues and beginning of plan discovery. | 2.00 | 855.00 | $1,710.00 |
| 05/18/10 | DAA | Conversation with R. Feinstein regarding drafting of Committee plan; draft revised plan of liquidation and liquidation trust agreement | 3.60 | 425.00 | $1,530.00 |
| 05/19/10 | JNP | Work on revising bylaws. | 1.50 | 775.00 | $1,162.50 |
| 05/19/10 | JNP | work on revising Liquidating Trust Agreement. | 0.50 | 775.00 | $387.50 |
| 05/19/10 | JNP | Review and respond to emails regarding Plan process. | 0.30 | 775.00 | $232.50 |
| 05/19/10 | JNP | Conference with Jorge E. Rojas regarding Plan objections. | 0.20 | 775.00 | $155.00 |
| 05/19/10 | RMP | Review and respond to several e-mails regarding plan issues and telephone conference with J. Pomerantz regarding same. | 1.70 | 925.00 | $1,572.50 |
| 05/19/10 | RJF | Numerous emails and telephone conferences with Jeffrey N. Pomerantz regarding plan matters. | 0.80 | 855.00 | $684.00 |
| 05/19/10 | RJF | Conference Foley and Taverner regarding plan matters. | 0.20 | 855.00 | $171.00 |
| 05/19/10 | RJF | Meeting with Assistant UST Van Arsdale, Taverner regarding plan matters. | 0.50 | 855.00 | $427.50 |
| 05/20/10 | RMP | Conferences with J. Pomerantz and telephone conference with RF regarding Circuit City issues. | 0.90 | 925.00 | $832.50 |
| 05/20/10 | JNP | Conference with L. Tavernner, P. Beran and Robert J. Feinstein regarding status of plan issues. | 0.30 | 775.00 | $232.50 |
| 05/20/10 | JNP | Conference with Robert J. Feinstein regarding Plan documents (2x). | 0.30 | 775.00 | $232.50 |
| 05/20/10 | JNP | Work on revisions to bylaws and trust agreement ; Email to Skadden regarding same. | 0.10 | 775.00 | $77.50 |
| 05/20/10 | JNP | Email to I. Fredericks regarding landlord issue status. | 0.10 | 775.00 | $77.50 |
| 05/20/10 | JNP | Conference with creditor regarding Plan process. | 0.10 | 775.00 | $77.50 |

**Invoice number 89606**          12304   00002                              **Page 16**

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 05/20/10 | JNP | Review continued confirmation notice. | 0.10 | 775.00 | $77.50 |
| 05/20/10 | JNP | Conference with Richard M. Pachulski and Robert J. Feinstein regarding Plan issues. | 0.20 | 775.00 | $155.00 |
| 05/20/10 | RMP | Review by-laws and Liquidating Trust agreements and conferences with J. Pomerantz regarding same. | 0.90 | 925.00 | $832.50 |
| 05/20/10 | RMP | Telephone conference with Tuchin regarding plan issues and review and respond to several Plan related e-mails. | 0.70 | 925.00 | $647.50 |
| 05/20/10 | RJF | Review and revise bylaws and trust agreement numerous telephone conferences with Jeffrey N. Pomerantz, and Richard M. Pachulski and emails regarding same. | 2.50 | 855.00 | $2,137.50 |
| 05/20/10 | RJF | Emails Galardi regarding plan issues and telephone conference with Jeffrey N. Pomerantz regarding same. | 0.50 | 855.00 | $427.50 |
| 05/20/10 | RJF | Review and revise litigation trust agreement and bylaws. | 0.80 | 855.00 | $684.00 |
| 05/21/10 | JNP | Emails to and from G. Galardi and I. Fredericks regarding Plan. | 0.20 | 775.00 | $155.00 |
| 05/21/10 | JNP | Conference with Robert J. Feinstein regarding Plan issues. | 0.20 | 775.00 | $155.00 |
| 05/21/10 | JNP | Conference with I. Gold and R. Lehane regarding Plan issues. | 0.30 | 775.00 | $232.50 |
| 05/21/10 | JNP | Work on Plan documents. | 4.70 | 775.00 | $3,642.50 |
| 05/21/10 | RMP | Review and respond to various e-mails regarding Plan options. | 0.90 | 925.00 | $832.50 |
| 05/21/10 | RMP | Review Debtor e-mails and respond to same. | 0.60 | 925.00 | $555.00 |
| 05/21/10 | RJF | Telephone conference with Richard M. Pachulski and Jeffrey N. Pomerantz regarding plan issues. | 0.40 | 855.00 | $342.00 |
| 05/21/10 | RJF | Telephone conference with Tuchin regarding plan issues. | 0.20 | 855.00 | $171.00 |
| 05/21/10 | DAA | Discussing with R. Feinstein regarding First Amended Joint Plan; revise and email as-filed version of plan to R. Feinstein. | 0.50 | 425.00 | $212.50 |
| 05/24/10 | JNP | Work on plan issues. | 0.10 | 775.00 | $77.50 |
| 05/24/10 | JNP | Review disclosure statement. | 0.40 | 775.00 | $310.00 |
| 05/24/10 | JNP | Conference with Robert J. Feinstein and D. Abadir regarding committee plan. | 0.80 | 775.00 | $620.00 |
| 05/24/10 | JNP | Conference with Robert J. Feinstein regarding Plan issues. | 0.20 | 775.00 | $155.00 |
| 05/24/10 | RMP | Telephone conferences with Galardi regarding case issues. | 0.40 | 925.00 | $370.00 |
| 05/24/10 | RJF | Review and revise committee only plan and telephone conferences with Jeffrey N. Pomerantz regarding same. | 2.80 | 855.00 | $2,394.00 |
| 05/24/10 | DAA | Draft disclosure statement for Committee plan; attention to emails of R. Feinstein regarding same | 4.50 | 425.00 | $1,912.50 |
| 05/24/10 | DAA | Call with J. Pomerantz and R. Feinstein regarding Committee plan | 0.80 | 425.00 | $340.00 |
| 05/24/10 | DAA | Revise Committee plan with edits of R. Feinstein and J. Pomerantz; email to J. Pomerantz and R. Feinstein regarding same | 2.00 | 425.00 | $850.00 |
| 05/25/10 | JNP | Conference with Robert J. Feinstein regarding status and issues. | 0.10 | 775.00 | $77.50 |
| 05/25/10 | JNP | Conference with Robert J. Feinstein regarding G. Galardi; Email to Committee regarding same; Draft email to G. Galardi. | 0.50 | 775.00 | $387.50 |
| 05/25/10 | JNP | Review revised plan; Conference with Robert J. Feinstein and email to committee regarding revisions. | 0.80 | 775.00 | $620.00 |

**Invoice number 89606**        12304   00002                                    **Page 17**

| | | | | | |
|---|---|---|---|---|---|
| 05/25/10 | JNP | Review Disclosure Statement. | 0.50 | 775.00 | $387.50 |
| 05/25/10 | RMP | Telephone conferences with Galardi regarding case issues and prepare for and participate in Committee pre-call and then Committee call and follow-up calls with Tuchin, J. Pomerantz and RF regarding same. | 3.40 | 925.00 | $3,145.00 |
| 05/25/10 | RMP | Review plan and related materials and conference with J. Pomerantz regarding same. | 0.80 | 925.00 | $740.00 |
| 05/25/10 | RJF | Call with Jeffrey N. Pomerantz and Richard M. Pachulski regarding plan issues. | 0.30 | 855.00 | $256.50 |
| 05/25/10 | RJF | Further calls with Jeffrey N. Pomerantz regarding plan issues. | 0.30 | 855.00 | $256.50 |
| 05/25/10 | RJF | Telephone conferences with Jeffrey N. Pomerantz and review and comment on plan documents. | 1.00 | 855.00 | $855.00 |
| 05/25/10 | JAM | Review revised trust documents. | 0.20 | 750.00 | $150.00 |
| 05/25/10 | DAA | Attention to emails of J. Pomerantz regarding committee call and Committee plan; email reply | 0.20 | 425.00 | $85.00 |
| 05/25/10 | DAA | Update disclosure statement to the Committee plan | 4.80 | 425.00 | $2,040.00 |
| 05/25/10 | DAA | Attention to emails of J. Pomerantz regarding Committee plan; review changes to Committee plan | 0.50 | 425.00 | $212.50 |
| 05/26/10 | JNP | Work on Committee Plan and related documents. | 2.00 | 775.00 | $1,550.00 |
| 05/26/10 | JNP | Email to G. Galardi regarding Plan issues. | 0.20 | 775.00 | $155.00 |
| 05/26/10 | JNP | Conference with Robert J. Feinstein regarding Plan. | 0.30 | 775.00 | $232.50 |
| 05/26/10 | RMP | Telephone conferences with Galardi, Tuchin and conferences with J. Pomerantz and RF regarding plan issues. | 1.30 | 925.00 | $1,202.50 |
| 05/26/10 | RMP | Review e-mails and conferences with J. Pomerantz regarding correspondence to Galardi regarding plan and related documents. | 0.60 | 925.00 | $555.00 |
| 05/26/10 | RJF | Attention to revised trust agreement and bylaws and telephone conferences with Jeffrey N. Pomerantz, Richard M. Pachulski, Friedman and numerous emails regarding same. | 2.00 | 855.00 | $1,710.00 |
| 05/26/10 | RJF | Draft email to Galardi to cover committee only plan and emails Jeffrey N. Pomerantz regarding same. | 0.40 | 855.00 | $342.00 |
| 05/26/10 | DAA | Update disclosure statement to Committee's plan; email to R. Feinstein and J. Pomerantz regarding same | 1.80 | 425.00 | $765.00 |
| 05/26/10 | DAA | Attention to email of J. Pomerantz regarding plan | 0.10 | 425.00 | $42.50 |
| 05/27/10 | JNP | Emals regarding status of plan issues. | 0.20 | 775.00 | $155.00 |
| 05/27/10 | RMP | Telephone conferences with Galardi regarding plan issues and Board meeting and follow-up with MT, J. Pomerantz and RF regarding same. | 1.60 | 925.00 | $1,480.00 |
| 05/27/10 | RJF | Emails Richard M. Pachulski and Jeffrey N. Pomerantz and telephone conference with Jeffrey N. Pomerantz regarding plan matters. | 0.40 | 855.00 | $342.00 |
| 05/27/10 | DAA | Attention to emails of J. Pomerantz regarding plan status and email correspondence between Debtors' counsel | 0.20 | 425.00 | $85.00 |
| 05/28/10 | JNP | Conference with Robert J. Feinstein regarding status. | 0.10 | 775.00 | $77.50 |
| 05/28/10 | JNP | Conference with Richard M. Pachulski regarding discussion with G. Galardi. | 0.10 | 775.00 | $77.50 |
| 05/28/10 | RMP | Telephone conferences with J. Pomerantz and review | 1.10 | 925.00 | $1,017.50 |

**Invoice number  89606**    12304  00002    **Page  18**

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  |  | e-mails regarding Canadian issues and telephone conference with Galardi regarding follow-up board call. |  |  |  |
| 05/29/10 | RMP | Telephone conference with Galardi and follow-up with J. Pomerantz regarding board issues. | 0.60 | 925.00 | $555.00 |
| 05/31/10 | RMP | Review and respond to e-mails and telephone conferences with MT regarding plan status. | 1.10 | 925.00 | $1,017.50 |
|  |  | **Task Code Total** | **111.40** |  | **$85,967.50** |

**Retention of Prof. [B160]**

|  |  |  |  |  |  |
|---|---|---|---|---|---|
| 05/03/10 | JNP | Further work on Gowlings Cap increase motion. | 0.70 | 775.00 | $542.50 |
| 05/03/10 | RJF | Attention to French counsel retention application. | 0.30 | 855.00 | $256.50 |
| 05/04/10 | JNP | Continue to work on Gowlings CAP motion. | 0.90 | 775.00 | $697.50 |
| 05/04/10 | JNP | Finalize and forward Gowlings Cap motion to Gowlings for review. | 0.20 | 775.00 | $155.00 |
| 05/05/10 | JNP | Emails regarding scheduling of interviews for LCD counsel. | 0.30 | 775.00 | $232.50 |
| 05/06/10 | JNP | Conference with Dean A. Ziehl regarding retention of professionals to litigation LCD litigation. | 0.20 | 775.00 | $155.00 |
| 05/07/10 | JNP | Conference with M. Chartock of Gordon Brothers regarding LCD litigation. | 0.20 | 775.00 | $155.00 |
| 05/07/10 | DAA | Review miscellaneous documents regarding French tax issue in advance of committee call; attention to email of M. Matteo regarding critical dates memo. | 0.20 | 425.00 | $85.00 |
| 05/08/10 | JNP | Email regarding LCD proposed counsel. | 0.10 | 775.00 | $77.50 |
| 05/10/10 | RJF | Attention to application to retain French counsel. | 0.40 | 855.00 | $342.00 |
| 05/10/10 | DAA | Update application to retain Arsene Taxand with comments of R. Feinstein; attention to email of R. Feinstein to N. Jacquot regarding same | 0.60 | 425.00 | $255.00 |
| 05/10/10 | DAA | Draft motion to expedite hearing for Arsene Taxand retention application | 2.20 | 425.00 | $935.00 |
| 05/10/10 | DAA | Attention to email of J. Pomerantz regarding motion to shorten | 0.10 | 425.00 | $42.50 |
| 05/11/10 | JNP | Conference with Dean A. Ziehl regarding follow up to counsel interviews. | 0.20 | 775.00 | $155.00 |
| 05/11/10 | JNP | Participate in LCD interviews. | 3.00 | 775.00 | $2,325.00 |
| 05/11/10 | JNP | EMail to D. Abadir regarding Gowlings and Arsene. | 0.10 | 775.00 | $77.50 |
| 05/11/10 | RJF | Interview counsel for LCD litigation and conferences regarding same. | 3.00 | 855.00 | $2,565.00 |
| 05/11/10 | DAA | Draft motion to shorten notice of Arsene Taxand retention application and motion to remove Gowlings fee cap; draft motion to expedite motion to remove Gowlings fee cap | 2.50 | 425.00 | $1,062.50 |
| 05/11/10 | DAA | Attention to email of J. Pomerantz regarding motions to shorten and Gowlings fee cap motion | 0.10 | 425.00 | $42.50 |
| 05/12/10 | JNP | Emails regarding filing Gowlings motion. | 0.20 | 775.00 | $155.00 |
| 05/12/10 | DAA | Attention to email of J. Pomerantz regarding Arsene Taxand retention application and Gowlings fee cap motion; update motions and motions to shorten and expedite | 0.60 | 425.00 | $255.00 |

**Invoice number 89606**      12304  00002                                    **Page 19**

| | | | | | |
|---|---|---|---|---|---|
| | | hearing | | | |
| 05/12/10 | DAA | Email to J. Pomerantz and R. Feinstein regarding Arsene Taxand retention; emails to N. Jacquot regarding Arsene Taxand retention, attention to email of N. Jacquot | 0.60 | 425.00 | $255.00 |
| 05/13/10 | JNP | Conference with Dean A. Ziehl regarding LCD counsel. | 0.20 | 775.00 | $155.00 |
| 05/17/10 | DAA | Email to N. Jacquot regarding retention of Arsene Taxand; attention to emails of J. Pomerantz, R. Feinstein, and N. Jacquot regarding same | 0.30 | 425.00 | $127.50 |
| 05/18/10 | JNP | Emails to and from R. Neal regarding French counsel application. | 0.10 | 775.00 | $77.50 |
| 05/18/10 | DAA | Attention to email of N. Jacquot regarding Arsene Taxand retention application; update retention application; emails to J. Pomerantz, R. Feinstein, P. Beron, and L. Tavenner regarding same | 0.60 | 425.00 | $255.00 |
| 05/19/10 | DAA | Emails to L. Tavenner and P. Beran regarding retention of Arsene Taxand | 0.20 | 425.00 | $85.00 |
| | | **Task Code Total** | **18.10** | | **$11,523.50** |

**Travel**

| | | | | | |
|---|---|---|---|---|---|
| 05/10/10 | JNP | Travel to Richmond for Plan meeting. (billed at 1/2 travel time) | 7.80 | 387.50 | $3,022.50 |
| 05/11/10 | RJF | Travel to Richmond for meeting with debtors, interview LCD counsel. (billed at 1/2 travel time) | 2.00 | 427.50 | $855.00 |
| 05/11/10 | RJF | Return travel from Richmond. (billed at 1/2 travel time) | 2.00 | 427.50 | $855.00 |
| 05/12/10 | JNP | Travel to LA from Richmond after plan meeting. (billed at 1/2 travel time) | 8.60 | 387.50 | $3,332.50 |
| | | **Task Code Total** | **20.40** | | **$8,065.00** |

| | | |
|---|---|---|
| **Total professional services:** | 397.50 | **$286,440.50** |

### *Costs Advanced:*

| | | | |
|---|---|---|---|
| 04/06/2010 | CC | Conference Call [E105] AT&T Conference Call, JNP | $8.16 |
| 04/06/2010 | CC | Conference Call [E105] AT&T Conference Call, JNP | $3.92 |
| 04/07/2010 | CC | Conference Call [E105] AT&T Conference Call, JNP | $3.22 |
| 04/13/2010 | CC | Conference Call [E105] AT&T Conference Call, JNP | $4.50 |
| 04/13/2010 | CC | Conference Call [E105] AT&T Conference Call, JNP | $35.64 |
| 04/15/2010 | CC | Conference Call [E105] AT&T Conference Call, JNP | $62.54 |
| 04/15/2010 | CC | Conference Call [E105] AT&T Conference Call, JNP | $3.62 |
| 04/16/2010 | CC | Conference Call [E105] AT&T Conference Call, JNP | $26.54 |
| 04/22/2010 | CC | Conference Call [E105] AT&T Conference Call, RJF | $11.33 |
| 04/22/2010 | CC | Conference Call [E105] AT&T Conference Call, JNP | $16.14 |
| 04/25/2010 | CC | Conference Call [E105] AT&T Conference Call, JNP | $1.73 |

**Invoice number  89606**          12304   00002                                    **Page  20**

| 04/27/2010 | CC | Conference Call [E105] AT&T Conference Call, JNP | $11.09 |
|---|---|---|---|
| 05/03/2010 | PAC | 12304.00002 PACER Charges for 05-03-10 | $40.80 |
| 05/03/2010 | PAC | 12304.00002 PACER Charges for 05-03-10 | $40.80 |
| 05/04/2010 | PAC | 12304.00002 PACER Charges for 05-04-10 | $39.52 |
| 05/04/2010 | PAC | 12304.00002 PACER Charges for 05-04-10 | $39.52 |
| 05/05/2010 | PAC | 12304.00002 PACER Charges for 05-05-10 | $12.40 |
| 05/05/2010 | PAC | 12304.00002 PACER Charges for 05-05-10 | $12.40 |
| 05/06/2010 | PAC | 12304.00002 PACER Charges for 05-06-10 | $26.48 |
| 05/06/2010 | PAC | 12304.00002 PACER Charges for 05-06-10 | $26.48 |
| 05/06/2010 | RE | (DOC 360 @0.10 PER PG) | $36.00 |
| 05/06/2010 | SO | Secretarial Overtime- I. Soto-Salgado | $66.53 |
| 05/07/2010 | PAC | 12304.00002 PACER Charges for 05-07-10 | $26.72 |
| 05/07/2010 | PAC | 12304.00002 PACER Charges for 05-07-10 | $26.72 |
| 05/07/2010 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |
| 05/10/2010 | AT | Auto Travel Expense [E109] AMS/Pacific Transportation, Inv. #153862, JNP | $166.40 |
| 05/10/2010 | FE | 12304.00002 FedEx Charges for 05-10-10 | $11.35 |
| 05/10/2010 | PAC | 12304.00002 PACER Charges for 05-10-10 | $15.52 |
| 05/10/2010 | PAC | 12304.00002 PACER Charges for 05-10-10 | $15.52 |
| 05/11/2010 | AT | Auto Travel Expense [E109] Ben's Transportation Service, Voucher # 650179, Inv. # 104095142010, RJF | $140.55 |
| 05/11/2010 | AT | Auto Travel Expense [E109] Ben's Transportation Service, Voucher # 593734, Inv. # 104095142010, RJF | $151.90 |
| 05/11/2010 | AT | Auto Travel Expense [E109] Ralphs Taxi Service, Car fare from aiport to McGuire Woods (meeting) JAM | $35.00 |
| 05/11/2010 | PAC | 12304.00002 PACER Charges for 05-11-10 | $18.48 |
| 05/11/2010 | PAC | 12304.00002 PACER Charges for 05-11-10 | $18.48 |
| 05/11/2010 | TE | Travel Expense [E110] 35 miles @ .55 RT to and from airport, JAM | $19.25 |
| 05/12/2010 | FE | 12304.00002 FedEx Charges for 05-12-10 | $7.01 |
| 05/12/2010 | PAC | 12304.00002 PACER Charges for 05-12-10 | $22.96 |
| 05/12/2010 | PAC | 12304.00002 PACER Charges for 05-12-10 | $22.96 |
| 05/12/2010 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | $3.10 |
| 05/13/2010 | PAC | 12304.00002 PACER Charges for 05-13-10 | $23.52 |
| 05/13/2010 | PAC | 12304.00002 PACER Charges for 05-13-10 | $23.52 |
| 05/13/2010 | WL | 12304.00002 Westlaw Charges for 05-13-10 | $479.90 |
| 05/14/2010 | PAC | 12304.00002 PACER Charges for 05-14-10 | $12.96 |
| 05/14/2010 | PAC | 12304.00002 PACER Charges for 05-14-10 | $12.96 |
| 05/14/2010 | RE2 | SCAN/COPY ( 56 @0.10 PER PG) | $5.60 |
| 05/14/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 05/14/2010 | WL | 12304.00002 Westlaw Charges for 05-14-10 | $254.98 |
| 05/17/2010 | WL | 12304.00002 Westlaw Charges for 05-17-10 | $293.64 |
| 05/18/2010 | FE | 12304.00002 FedEx Charges for 05-18-10 | $7.01 |
| 05/18/2010 | FE | 12304.00002 FedEx Charges for 05-18-10 | $7.01 |

**Invoice number 89606**      12304   00002      **Page 21**

| | | | |
|---|---|---|---|
| 05/18/2010 | FE | 12304.00002 FedEx Charges for 05-18-10 | $11.25 |
| 05/18/2010 | FE | 12304.00002 FedEx Charges for 05-18-10 | $8.33 |
| 05/18/2010 | FE | 12304.00002 FedEx Charges for 05-18-10 | $10.19 |
| 05/18/2010 | FE | 12304.00002 FedEx Charges for 05-18-10 | $24.03 |
| 05/18/2010 | FE | 12304.00002 FedEx Charges for 05-18-10 | $24.03 |
| 05/18/2010 | FE | 12304.00002 FedEx Charges for 05-18-10 | $24.03 |
| 05/18/2010 | FE | 12304.00002 FedEx Charges for 05-18-10 | $24.03 |
| 05/18/2010 | FE | 12304.00002 FedEx Charges for 05-18-10 | $24.03 |
| 05/18/2010 | FE | 12304.00002 FedEx Charges for 05-18-10 | $24.03 |
| 05/18/2010 | FE | 12304.00002 FedEx Charges for 05-18-10 | $9.65 |
| 05/18/2010 | PAC | 12304.00002 PACER Charges for 05-18-10 | $58.24 |
| 05/18/2010 | PAC | 12304.00002 PACER Charges for 05-18-10 | $58.24 |
| 05/18/2010 | SO | Secretarial Overtime- I. Soto-Salgado | $44.35 |
| 05/19/2010 | PAC | 12304.00002 PACER Charges for 05-19-10 | $17.44 |
| 05/19/2010 | PAC | 12304.00002 PACER Charges for 05-19-10 | $17.44 |
| 05/19/2010 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 05/19/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 05/19/2010 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 05/19/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 05/19/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 05/19/2010 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 05/19/2010 | RE2 | SCAN/COPY ( 94 @0.10 PER PG) | $9.40 |
| 05/19/2010 | RE2 | SCAN/COPY ( 70 @0.10 PER PG) | $7.00 |
| 05/19/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 05/19/2010 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 05/19/2010 | RE2 | SCAN/COPY ( 70 @0.10 PER PG) | $7.00 |
| 05/19/2010 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 05/19/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 05/19/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 05/19/2010 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 05/19/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 05/19/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 05/19/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 05/19/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 05/19/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 05/19/2010 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 05/19/2010 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 05/19/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 05/19/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 05/19/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 05/19/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 05/19/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 05/19/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |

**Invoice number  89606**          12304   00002                          **Page  22**

| 05/19/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
|---|---|---|---|
| 05/19/2010 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 05/19/2010 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 05/19/2010 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 05/19/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 05/19/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 05/19/2010 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 05/19/2010 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 05/19/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 05/19/2010 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 05/19/2010 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 05/19/2010 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 05/19/2010 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 05/19/2010 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 05/19/2010 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 05/19/2010 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 05/19/2010 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 05/19/2010 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 05/19/2010 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 05/19/2010 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 05/19/2010 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 05/19/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 05/19/2010 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 05/19/2010 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 05/19/2010 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 05/19/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 05/19/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 05/19/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 05/19/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 05/19/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 05/19/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 05/19/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 05/19/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 05/19/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 05/19/2010 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 05/19/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 05/19/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 05/19/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 05/19/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 05/19/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 05/19/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 05/19/2010 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |

**Invoice number 89606**          12304  00002                              **Page  23**

| 05/19/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 05/19/2010 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |
| 05/19/2010 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 05/19/2010 | RE2 | SCAN/COPY ( 37 @0.10 PER PG) | $3.70 |
| 05/19/2010 | RE2 | SCAN/COPY ( 62 @0.10 PER PG) | $6.20 |
| 05/19/2010 | RE2 | SCAN/COPY ( 52 @0.10 PER PG) | $5.20 |
| 05/19/2010 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | $4.80 |
| 05/19/2010 | RE2 | SCAN/COPY ( 76 @0.10 PER PG) | $7.60 |
| 05/19/2010 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 05/19/2010 | RE2 | SCAN/COPY ( 66 @0.10 PER PG) | $6.60 |
| 05/19/2010 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 05/19/2010 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 05/19/2010 | RE2 | SCAN/COPY ( 70 @0.10 PER PG) | $7.00 |
| 05/19/2010 | RE2 | SCAN/COPY ( 68 @0.10 PER PG) | $6.80 |
| 05/19/2010 | RE2 | SCAN/COPY ( 37 @0.10 PER PG) | $3.70 |
| 05/19/2010 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 05/19/2010 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 05/19/2010 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |
| 05/19/2010 | RE2 | SCAN/COPY ( 76 @0.10 PER PG) | $7.60 |
| 05/19/2010 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | $3.20 |
| 05/19/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 05/19/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 05/19/2010 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 05/19/2010 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 05/19/2010 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 05/19/2010 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 05/19/2010 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 05/19/2010 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 05/19/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 05/19/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 05/19/2010 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 05/19/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 05/19/2010 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 05/19/2010 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | $3.10 |
| 05/19/2010 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 05/19/2010 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 05/19/2010 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 05/19/2010 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 05/19/2010 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 05/19/2010 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 05/19/2010 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 05/19/2010 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 05/19/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |

**Invoice number  89606**          12304  00002                    **Page  24**

| 05/19/2010 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 05/19/2010 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 05/19/2010 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 05/19/2010 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 05/19/2010 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 05/19/2010 | RE2 | SCAN/COPY ( 217 @0.10 PER PG) | $21.70 |
| 05/19/2010 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | $3.10 |
| 05/19/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 05/19/2010 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 05/19/2010 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 05/19/2010 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 05/19/2010 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 05/19/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 05/19/2010 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 05/19/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 05/19/2010 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 05/19/2010 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 05/19/2010 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 05/19/2010 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 05/19/2010 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 05/19/2010 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 05/19/2010 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 05/20/2010 | PAC | 12304.00002 PACER Charges for 05-20-10 | $5.60 |
| 05/20/2010 | PAC | 12304.00002 PACER Charges for 05-20-10 | $5.60 |
| 05/20/2010 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 05/20/2010 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 05/20/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 05/20/2010 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 05/20/2010 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 05/20/2010 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 05/20/2010 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 05/20/2010 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 05/20/2010 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 05/20/2010 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 05/20/2010 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 05/21/2010 | PAC | 12304.00002 PACER Charges for 05-21-10 | $1.28 |
| 05/21/2010 | PAC | 12304.00002 PACER Charges for 05-21-10 | $1.28 |
| 05/21/2010 | RE | (DOC 230 @0.10 PER PG) | $23.00 |
| 05/21/2010 | RE2 | SCAN/COPY ( 56 @0.10 PER PG) | $5.60 |
| 05/21/2010 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 05/21/2010 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 05/24/2010 | PAC | 12304.00002 PACER Charges for 05-24-10 | $31.76 |
| 05/24/2010 | PAC | 12304.00002 PACER Charges for 05-24-10 | $31.76 |

**Invoice number  89606**     12304  00002                          **Page  25**

| | | | | |
|---|---|---|---|---|
| 05/24/2010 | RE2 | SCAN/COPY ( 110 @0.10 PER PG) | | $11.00 |
| 05/25/2010 | PAC | 12304.00002 PACER Charges for 05-25-10 | | $47.28 |
| 05/25/2010 | PAC | 12304.00002 PACER Charges for 05-25-10 | | $47.28 |
| 05/27/2010 | PAC | 12304.00002 PACER Charges for 05-27-10 | | $5.44 |
| 05/27/2010 | PAC | 12304.00002 PACER Charges for 05-27-10 | | $5.44 |
| 05/28/2010 | PAC | 12304.00002 PACER Charges for 05-28-10 | | $8.16 |
| 05/28/2010 | PAC | 12304.00002 PACER Charges for 05-28-10 | | $8.16 |

Total Expenses:                                          **$3,148.83**

### Summary:

| | | |
|---|---|---|
| Total professional services | $286,440.50 | |
| Total expenses | $3,148.83 | |
| **Net current charges** | **$289,589.33** | |
| | | |
| Net balance forward | $37,205.02 | |
| **Total balance now due** | **$326,794.35** | |

| | | | | |
|---|---|---|---|---|
| AWC | Caine, Andrew W. | 1.40 | 725.00 | $1,015.00 |
| BDD | Dassa, Beth D. | 1.00 | 235.00 | $235.00 |
| DAA | Abadir, David A. | 44.50 | 425.00 | $18,912.50 |
| IAWN | Nasatir, Iain A. W. | 46.70 | 725.00 | $33,857.50 |
| JAM | Morris, John A. | 88.90 | 750.00 | $66,675.00 |
| JNP | Pomerantz, Jeffrey N. | 16.40 | 387.50 | $6,355.00 |
| JNP | Pomerantz, Jeffrey N. | 70.30 | 775.00 | $54,482.50 |
| JSP | Pomerantz, Jason S. | 3.20 | 550.00 | $1,760.00 |
| LAF | Forrester, Leslie A. | 3.50 | 260.00 | $910.00 |
| MAM | Matteo, Mike A. | 4.50 | 205.00 | $922.50 |
| RJF | Feinstein, Robert J. | 4.00 | 427.50 | $1,710.00 |
| RJF | Feinstein, Robert J. | 71.60 | 855.00 | $61,218.00 |
| RMP | Pachulski, Richard M. | 41.50 | 925.00 | $38,387.50 |
| | | 397.50 | | $286,440.50 |

Invoice number **89606**         12304   00002                                          **Page  26**

## Task Code Summary

|    |                                    | Hours  | Amount      |
|----|------------------------------------|--------|-------------|
| AA | Asset Analysis/Recovery[B120]      | 1.90   | $1,390.00   |
| AD | Asset Disposition [B130]           | 0.10   | $77.50      |
| BL | Bankruptcy Litigation [L430]       | 126.40 | $93,507.50  |
| CA | Case Administration [B110]         | 9.80   | $5,373.50   |
| CN | CANADA                             | 26.30  | $19,479.00  |
| CO | Claims Admin/Objections[B310]      | 20.80  | $15,256.00  |
| CP | Compensation Prof. [B160]          | 6.20   | $2,819.00   |
| EB | Employee Benefit/Pension-B220      | 1.00   | $815.00     |
| GC | General Creditors Comm. [B150]     | 15.20  | $12,551.00  |
| HR | Hearings                           | 1.80   | $1,419.00   |
| LN | Litigation (Non-Bankruptcy)        | 22.10  | $16,793.00  |
| MC | Meeting of Creditors [B150]        | 9.10   | $6,229.00   |
| NT | Non-Working Travel                 | 6.90   | $5,175.00   |
| PD | Plan & Disclosure Stmt. [B320]     | 111.40 | $85,967.50  |
| RP | Retention of Prof. [B160]          | 18.10  | $11,523.50  |
| TR | Travel                             | 20.40  | $8,065.00   |
|    |                                    | 397.50 | $286,440.50 |

## Expense Code Summary

| | |
|---|---|
| Auto Travel Expense [E109]       | $493.85   |
| Conference Call [E105]           | $188.43   |
| Federal Express [E108]           | $215.98   |
| Pacer - Court Research           | $829.12   |
| Reproduction Expense [E101]      | $59.00    |
| Reproduction/ Scan Copy          | $203.80   |
| Overtime                         | $110.88   |
| Travel Expense [E110]            | $19.25    |
| Westlaw - Legal Research [E106   | $1,028.52 |
|                                  | $3,148.83 |

# EXHIBIT C

# PACHULSKI STANG ZIEHL & JONES LLP

10100 Santa Monica Boulevard
11th Floor
Los Angeles, CA 90067

June 30, 2010

Invoice Number **90253**       **12304  00002**       **JNP**

Ramona Neal
Hewlett-Packard Company
11307 Chinden Blvd. MS 314
Boise, ID  83714

| | |
|---|---:|
| Balance forward as of last invoice, dated:  May 31, 2010 | $326,794.35 |
| Net balance forward | $326,794.35 |

Re:   Circuit City committee representation

### Statement of Professional Services Rendered Through     06/30/2010

| | | | Hours | Rate | Amount |
|---|---|---|---:|---:|---:|
| **Asset Analysis/Recovery[B120]** | | | | | |
| 06/01/10 | JAM | Communications with K. Lazaroff, J. Pomerantz re abandoned property (.3). | 0.30 | 750.00 | $225.00 |
| 06/07/10 | JAM | Telephone conference with K. Lazaroff re abandoned property (.1); telephone conference with J. Pomerantz re abandoned property (.1); telephone conference with K. Lazaroff re abandoned property (.1); e-mails to J. Pomerantz, R. Feinstein re abandoned property (.2). | 0.50 | 750.00 | $375.00 |
| 06/15/10 | JNP | Conference with Iain A. W. Nasatir regarding insurance issues. | 0.20 | 775.00 | $155.00 |
| 06/23/10 | JNP | Review letter regarding potential claims. | 0.10 | 775.00 | $77.50 |
| 06/25/10 | RJF | Attention to D&O policies. | 0.80 | 855.00 | $684.00 |
| 06/25/10 | RMP | Review D&O issues and various e-mails regarding same and conference with RF and J. Pomerantz regarding same. | 1.10 | 925.00 | $1,017.50 |
| 06/27/10 | JNP | Review and respond to emails regarding insurance. | 0.10 | 775.00 | $77.50 |
| | **Task Code Total** | | **3.10** | | **$2,611.50** |
| | | | | | |
| **Avoidance Actions** | | | | | |
| 06/03/10 | RJF | Review SOFA to evaluate insider preference claims. | 0.40 | 855.00 | $342.00 |
| 06/04/10 | ACS | Preparing documents regarding preference in administrative claims post-confirmation. | 1.80 | 160.00 | $288.00 |
| 06/11/10 | RJF | Telephone conference with Jeffrey N. Pomerantz 503(b)(9) preference claims and review Protiviti analysis. | 0.70 | 855.00 | $598.50 |

**Invoice number  90253**      12304   00002                                      **Page  2**


|  |  |  | | | |
|---|---|---|---|---|---|
| | **Task Code Total** | | 2.90 | | $1,228.50 |

**Bankruptcy Litigation [L430]**

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 06/01/10 | JAM | Communications with I. Fredericks re Gaffney (.2); draft document requests, and review of documents (2.3). | 2.50 | 750.00 | $1,875.00 |
| 06/02/10 | DAA | Attention to email of J. Morris regarding settlement with taxing authorities | 0.10 | 425.00 | $42.50 |
| 06/03/10 | JNP | Review draft subpoenas; Conference with Robert J. Feinstein regarding same. | 0.50 | 775.00 | $387.50 |
| 06/03/10 | RMP | Deal with 2004, plan and related issues and conferences with e-mails with J. Pomerantz, JM, RF an MT regarding same. | 2.30 | 925.00 | $2,127.50 |
| 06/03/10 | RJF | Attention to subpoena for company cover email. | 0.80 | 855.00 | $684.00 |
| 06/03/10 | RJF | Further revisions to 2004 subpoena and telephone conference with Jeffrey N. Pomerantz regarding same. | 0.50 | 855.00 | $427.50 |
| 06/03/10 | JAM | Meet with R. Feinstein re 2004 subpoena (.2); revise document requests (1.3); prepare deposition subpoena for Board members (1.2); e-mail to R. Feinstein, J. Pomerantz re deposition subpoena (.2). | 2.90 | 750.00 | $2,175.00 |
| 06/04/10 | JNP | Conference with Robert J. Feinstein regarding litigation issues (3x); Review of subpoena. | 0.80 | 775.00 | $620.00 |
| 06/04/10 | RMP | Review discovery issues and review and respond to e-mails regarding same. | 0.40 | 925.00 | $370.00 |
| 06/04/10 | RMP | Conferences with J. Pomerantz, RF and telephone conferences with Galardi regarding various case issues. | 0.90 | 925.00 | $832.50 |
| 06/04/10 | RJF | Revise document request and telephone conference with Jeffrey N. Pomerantz regarding same. | 0.50 | 855.00 | $427.50 |
| 06/17/10 | RJF | Emails regarding notice of circumstances letter. | 0.20 | 855.00 | $171.00 |
| 06/22/10 | RJF | Conference with John A. Morris and emails regarding notice of circumstances letter. | 0.30 | 855.00 | $256.50 |
| 06/22/10 | JAM | Review documents and draft letter to Galardi re potential D&O claims (2.3). | 2.30 | 750.00 | $1,725.00 |
| 06/23/10 | RJF | Attention to notice of circumstances letter. | 0.30 | 855.00 | $256.50 |
| 06/23/10 | JAM | Revise letter to Galardi re potential D&O claims (1.6); telephone conference with R. Feinstein re potential D&O claims (.1); e-mails with R. Feinstein, J. Pomerantz re potential D&O claims (.2). | 1.90 | 750.00 | $1,425.00 |
| 06/28/10 | RJF | Office conference with John A. Morris regarding status. | 0.10 | 855.00 | $85.50 |
| 06/29/10 | JAM | Communications with L. Tavenner re Gaffney pre-trial order (.1); review docket filings (.2). | 0.30 | 750.00 | $225.00 |
| 06/30/10 | JAM | Telephone conference with J. Pomerantz re D&O issues (.1); review materials re D&O coverage (1.4). | 1.50 | 750.00 | $1,125.00 |

|  |  |  | | | |
|---|---|---|---|---|---|
| | **Task Code Total** | | 19.10 | | $15,238.50 |

**Case Administration [B110]**

**Invoice number  90253**          12304   00002                                         **Page  3**

| | | | | | |
|---|---|---|---|---|---|
| 06/03/10 | MAM | Update and circulate critical dates memorandum. | 0.70 | 205.00 | $143.50 |
| 06/04/10 | ACS | Preparing documents related to omnibus objection for service per John A. Morris. | 1.20 | 160.00 | $192.00 |
| 06/04/10 | ACS | Westlaw research per John A. Morris. | 1.00 | 160.00 | $160.00 |
| 06/15/10 | MAM | Update and circulate critical dates memorandum. | 1.90 | 205.00 | $389.50 |
| 06/15/10 | RJF | Telephonce conferences with JNP and emails with Galardi regarding Canadian tax issues (.8), Canadian tax call motion monitor (.5). | 1.30 | 855.00 | $1,111.50 |
| 06/22/10 | BDD | Research bad addresses on contact list | 0.20 | 235.00 | $47.00 |
| 06/22/10 | BDD | Email to J. Pomerantz re contact list addresses | 0.10 | 235.00 | $23.50 |
| 06/23/10 | MAM | Update and circulate critical dates memorandum. | 0.80 | 205.00 | $164.00 |
| | **Task Code Total** | | 7.20 | | $2,231.00 |

### CANADA

| | | | | | |
|---|---|---|---|---|---|
| 05/12/10 | JNP | Email to and from A. Gupta regarding tax ruling. | 0.10 | 775.00 | $77.50 |
| 06/01/10 | JNP | Email to D. Cohen regarding Canada status. | 0.10 | 775.00 | $77.50 |
| 06/01/10 | RJF | Internal emails and telephone conferences regarding Canadian tax issues. | 0.40 | 855.00 | $342.00 |
| 06/03/10 | JNP | Review and respond to emails regarding call scheduling. | 0.10 | 775.00 | $77.50 |
| 06/03/10 | JNP | Conference with P. Shea regarding status. | 0.20 | 775.00 | $155.00 |
| 06/04/10 | JNP | Begin to review French memo. | 0.20 | 775.00 | $155.00 |
| 06/07/10 | JNP | Emails regarding status of Caada. | 0.10 | 775.00 | $77.50 |
| 06/07/10 | JNP | Conference with A. Gupta regarding calendar call. | 0.20 | 775.00 | $155.00 |
| 06/07/10 | JNP | All hands Canada tax call; Follow up. | 1.50 | 775.00 | $1,162.50 |
| 06/07/10 | JNP | Review French tax memo. | 0.20 | 775.00 | $155.00 |
| 06/07/10 | RJF | Call with Jeffrey N. Pomerantz, Ash, Galardi regarding Canadian and US tax issues. | 0.50 | 855.00 | $427.50 |
| 06/07/10 | RJF | Follow-up calls with Jeffrey N. Pomerantz regarding Canadian and US tax issues. | 0.30 | 855.00 | $256.50 |
| 06/07/10 | RJF | Follow-up call with Jeffrey N. Pomerantz and Ash regarding Canadian and US tax issues. | 0.40 | 855.00 | $342.00 |
| 06/07/10 | RJF | Call with Canadian tax team and debtors' professionals. | 0.80 | 855.00 | $684.00 |
| 06/07/10 | JNP | Conference with G. Galardi, Robert J. Feinstein regarding Interan issues. | 0.30 | 775.00 | $232.50 |
| 06/07/10 | JNP | Conference with A. Gupta and Robert J. Feinstein regarding IRS tax issues. | 0.30 | 775.00 | $232.50 |
| 06/10/10 | JNP | Review emails regarding Canadian status. | 0.10 | 775.00 | $77.50 |
| 06/11/10 | JNP | Emails regarding status of Canada and U.S. tax issues. | 0.40 | 775.00 | $310.00 |
| 06/11/10 | RJF | Emails Ash, Jeffrey N. Pomerantz and Galardi regarding Canadian, US and French tax issues. | 0.80 | 855.00 | $684.00 |
| 06/14/10 | JNP | Conference with A. Gupta regarding Canadian tax issues. | 0.20 | 775.00 | $155.00 |
| 06/14/10 | JNP | Conference with Robert J. Feinstein regarding Canadian tax issues. | 0.20 | 775.00 | $155.00 |
| 06/14/10 | JNP | Review emails regarding Canadian tax issues. | 0.10 | 775.00 | $77.50 |

**Invoice number  90253**          12304   00002                                          **Page  4**

| | | | | | |
|---|---|---|---|---|---|
| 06/14/10 | JNP | Conference with D. Cohen regarding Canadian issues. | 0.30 | 775.00 | $232.50 |
| 06/14/10 | JNP | Conference with D. Cohen, A. Gupta and Robert J. Feinstein regarding Canadian tax issues. | 0.50 | 775.00 | $387.50 |
| 06/14/10 | RJF | Tax call with Jeffrey N. Pomerantz, Ash, Cohen. | 0.50 | 855.00 | $427.50 |
| 06/15/10 | JNP | Participate on all hands Canada call. | 0.40 | 775.00 | $310.00 |
| 06/15/10 | JNP | Emails regarding Canada issues and status. | 1.00 | 775.00 | $775.00 |
| 06/15/10 | JNP | Conference with Robert J. Feinstein (multiple) and A. Gupta regarding Canada issues. | 0.50 | 775.00 | $387.50 |
| 06/16/10 | JNP | Conference with A. Gupta regarding status of ruling and emails regarding same. | 0.20 | 775.00 | $155.00 |
| 06/17/10 | RJF | Calls with JNP regarding Canada. | 0.40 | 855.00 | $342.00 |
| 06/17/10 | RJF | Emails regarding CRA ruling (.3), review revised draft ruling request (.5). | 0.80 | 855.00 | $684.00 |
| 06/17/10 | JNP | Conference with A. gupta regarding Canadian process; Review emails regarding same. | 0.20 | 775.00 | $155.00 |
| 06/17/10 | JNP | Review and respond to various emails regarding Canadian tax ruling. | 0.20 | 775.00 | $155.00 |
| 06/18/10 | JNP | Conference with A. Gupta regarding Canadian status and related plan issues. | 0.20 | 775.00 | $155.00 |
| 06/21/10 | JNP | Conference with Robert J. Feinstein; Review and respond to emails regarding Canada. | 0.50 | 775.00 | $387.50 |
| 06/22/10 | JNP | Conference with A. Gupta regarding status of Canada. | 0.20 | 775.00 | $155.00 |
| 06/27/10 | JNP | Draft email regarding French counsel call. | 0.10 | 775.00 | $77.50 |
| 06/28/10 | JNP | Emails with G. Galardi regarding French issues. | 0.10 | 775.00 | $77.50 |
| 06/28/10 | JNP | Emaiils regarding scheduling French call. | 0.10 | 775.00 | $77.50 |
| 06/29/10 | JNP | Review Arsene memo in preparation for call. | 0.40 | 775.00 | $310.00 |
| 06/29/10 | JNP | Conference with Arsene Taxand and Robert J. Feinstein regarding French status. | 0.40 | 775.00 | $310.00 |
| 06/29/10 | RJF | French tax call. | 0.70 | 855.00 | $598.50 |
| 06/30/10 | JNP | Conference with A. Gupta regarding status of Canada ruling. | 0.10 | 775.00 | $77.50 |

|  |  | **Task Code Total** | **15.30** | | **$12,305.50** |
|---|---|---|---|---|---|

**Claims Admin/Objections[B310]**

| | | | | | |
|---|---|---|---|---|---|
| 06/01/10 | JNP | Conference with J. Morris regarding Henrico County settlement. | 0.10 | 775.00 | $77.50 |
| 06/01/10 | RJF | Emails regarding claims settlement. | 0.20 | 855.00 | $171.00 |
| 06/01/10 | JAM | Review of e-mails and materials provided by I. Fredericks re proposed LG settlement (.8); communications with I. Fredericks, J. Pomerantz, G. Galardi re payments to taxing authorities (.2). | 1.00 | 750.00 | $750.00 |
| 06/02/10 | JAM | Draft Pre-Trial Order for Gaffney (1.3); revise document requests (1.6); e-mail to R. Canfield re Gaffney (.1). | 3.00 | 750.00 | $2,250.00 |
| 06/02/10 | JNP | Emails regarding Committee position on claim issues. | 0.20 | 775.00 | $155.00 |
| 06/02/10 | JNP | Conference with Committee Member regarding tax claims issues. | 0.20 | 775.00 | $155.00 |

**Invoice number 90253**        12304   00002                                    **Page 5**

| | | | | | |
|---|---|---|---|---|---|
| 06/02/10 | JNP | Conference with J. Morris regarding tax claims issues; Review email regarding same. | 0.40 | 775.00 | $310.00 |
| 06/02/10 | RMP | Review e-mails and conferences with J. Pomerantz, RF and MT regarding administrative claim issues. | 1.30 | 925.00 | $1,202.50 |
| 06/02/10 | JAM | Telephone conference with D. Blanks re Henrico County Settlement (.2);  review of proposal re taxing authorities (.2); e-mail to Committee re taxing authorities (.8); e-mail to I. Fredericks re taxing authorities (.2). | 1.40 | 750.00 | $1,050.00 |
| 06/04/10 | JNP | Review and revise objection to payment of tax claims. | 0.30 | 775.00 | $232.50 |
| 06/04/10 | JNP | Conference with J. Morris regarding payment of tax claims. | 0.20 | 775.00 | $155.00 |
| 06/04/10 | JAM | Review Notice of Presentment re tax authorities settlement (.3); compare proposed taxing authorities settlements with 37th Omnibus objection, responses and summary judgment motion (2.1); draft objection to Notice of Presentment re taxing authorities (2.2); telephone conference with J. Pomerantz re Notice of Presentment (.1); revise draft objection (.2); legal research re payment of administrative claims (1.6). | 6.50 | 750.00 | $4,875.00 |
| 06/07/10 | DAA | Attention to email of R. Feinstein and emails of committee members regarding payment of administrative expense claims | 0.20 | 425.00 | $85.00 |
| 06/07/10 | RJF | Emails regarding motion to pay administrative expenses. | 0.40 | 855.00 | $342.00 |
| 06/07/10 | JAM | Telephone conference with D. Blanks re Henrico settlement (.1); telephone conference with J. Pomerantz re Enrico settlement (.1); review docket for recent developments (.4); review and revise settlement analysis (.8); e-mail to J. Pomerantz re settlement analysis (.1). | 1.50 | 750.00 | $1,125.00 |
| 06/08/10 | RMP | Review motion to pay admins. and conference with J. Pomerantz regarding same. | 0.40 | 925.00 | $370.00 |
| 06/08/10 | DAA | Attention to email of J. Pomerantz regarding Debtors' motion to pay administrative claims | 0.10 | 425.00 | $42.50 |
| 06/08/10 | JNP | Review administrative claim motion and address issues regarding same. | 0.40 | 775.00 | $310.00 |
| 06/09/10 | RJF | Review memo opinion regarding Ryan and emails regarding same. | 0.30 | 855.00 | $256.50 |
| 06/09/10 | JAM | Review motion re administrative expenses (.2); e-mails with J. Pomerantz re administrative expenses (.1). | 0.30 | 750.00 | $225.00 |
| 06/11/10 | JNP | Emails regarding 503(b)(9) claims. | 0.10 | 775.00 | $77.50 |
| 06/11/10 | JNP | Review claims analysis; Conference with J. Crocket regarding same. | 0.30 | 775.00 | $232.50 |
| 06/11/10 | JNP | Conference with Robert J. Feinstein regarding claims analysis and preference. | 0.30 | 775.00 | $232.50 |
| 06/11/10 | RJF | Emails regarding claims settlements, review latest pleadings. | 0.80 | 855.00 | $684.00 |
| 06/11/10 | JAM | Review proposed settlements (.8); e-mail to I. Fredericks re US Sign proposed settlement (.1). | 0.90 | 750.00 | $675.00 |
| 06/14/10 | JNP | Review and respond to email from J. Morris regarding settlements. | 0.10 | 775.00 | $77.50 |
| 06/14/10 | JAM | Review of LG proposed settlement. | 0.40 | 750.00 | $300.00 |
| 06/15/10 | RMP | Conferences with MT regarding claims and review settlement. | 0.90 | 925.00 | $832.50 |

**Invoice number 90253**      12304   00002                                    **Page  6**

| | | | | | |
|---|---|---|---|---|---|
| 06/15/10 | RMP | Review update settlement chart and telephone conference with Morris regarding same. | 0.60 | 925.00 | $555.00 |
| 06/15/10 | RJF | Review memos regarding claims settlements. | 0.40 | 855.00 | $342.00 |
| 06/15/10 | JAM | Review Alliance Settlement. | 0.50 | 750.00 | $375.00 |
| 06/15/10 | DAA | Attention to email of J. Morris regarding update of claims settlements; review attachment of settlements | 0.10 | 425.00 | $42.50 |
| 06/16/10 | JNP | Review Alliance settlement. | 0.20 | 775.00 | $155.00 |
| 06/16/10 | RJF | Review prepared Alliance settlement. | 0.30 | 855.00 | $256.50 |
| 06/16/10 | RJF | Review LG settlement. | 0.20 | 855.00 | $171.00 |
| 06/16/10 | JAM | Analysis and preparation of summaries of LG Electronics and Alliance/SIM proposed settlements (1.2); e-mails to I. Fredricks re proposed LG and Alliance settlements (.2). | 1.40 | 750.00 | $1,050.00 |
| 06/17/10 | JNP | Review emails regarding claims resolutions. | 0.10 | 775.00 | $77.50 |
| 06/17/10 | JNP | Finish review of Alliance claim; Conference with Robert J. Feinstein regarding same. | 0.30 | 775.00 | $232.50 |
| 06/18/10 | JNP | Conference with J. Morris regarding claim settlement. | 0.10 | 775.00 | $77.50 |
| 06/18/10 | JAM | E-mail to M. Atkinson re LG Electronics purported preferences (.1); e-mails with I. Fredericks re potential Alliance settlement (.2); e-mails with K. Lazaroff re potential Simon Property settlement (.3); communications with J. Pomerantz re Committee members' proposed settlements (.4); draft summaries of proposed LG and Simon Property settlements, and review of same (1.1). | 2.10 | 750.00 | $1,575.00 |
| 06/19/10 | JAM | E-mails to Committee re settlements. | 0.50 | 750.00 | $375.00 |
| 06/19/10 | DAA | Attention to emails of J. Morris regarding Debtors proposed settlements with Simon Property, Alliance, and Source Interlink | 0.20 | 425.00 | $85.00 |
| 06/24/10 | SEG | Review notice and motion re settlement with IBM and J. Pomerantz email and review files re prior IBM settlement and email to J. Pomerantz and Morris re same. | 0.30 | 750.00 | $225.00 |
| 06/24/10 | JAM | Review docket for recent filings (1.2); e-mail to I. Fredricks re Quebecor motion to seal (.2); communications with J. Pomerantz, M. Atkinson re LG Electronics settlement (.2); e-mail to I. Fredricks re priority payments (.1). | 1.70 | 750.00 | $1,275.00 |
| 06/25/10 | SEG | Review notice of settlement and preparation of note re same. | 0.10 | 750.00 | $75.00 |
| 06/25/10 | JAM | Review proposed IBM settlement, and e-mail to I. Fredericks re same (.6); e-mail to Committee re LG Electronics settlement (.1). | 0.70 | 750.00 | $525.00 |
| 06/25/10 | DAA | Attention to email of J. Morris to Committee regarding proposed LG settlements | 0.10 | 425.00 | $42.50 |
| 06/28/10 | JAM | E-mails to I. Fredericks re payment of priority claims, adversary proceedings (.2); revise settlement chart (.1). | 0.30 | 750.00 | $225.00 |
| | **Task Code Total** | | 32.40 | | **$24,988.00** |

**Compensation Prof. [B160]**

| | | | | | |
|---|---|---|---|---|---|
| 06/07/10 | DAA | Attention to email of J. Pomerantz regarding interim fee | 0.50 | 425.00 | $212.50 |

**Invoice number  90253**        12304   00002                                    **Page  7**

|          |      |                                                                                                                                                             |       |        |            |
|----------|------|-------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|--------|------------|
|          |      | application; email reply; emails to accounting department regarding sixth interim fee application exhibits and invoices                                       |       |        |            |
| 06/08/10 | RMP  | Review and respond to various e-mails regarding professionals.                                                                                               | 0.40  | 925.00 | $370.00    |
| 06/08/10 | DAA  | Attention to email of L. Gardiazabal regarding PSZJ 6th interim fee application                                                                              | 0.10  | 425.00 | $42.50     |
| 06/09/10 | DAA  | Draft 6th Interim Fee Application                                                                                                                            | 0.30  | 425.00 | $127.50    |
| 06/10/10 | DAA  | Revise 6th interim fee application of PSZJ; emails to J. Pomerantz and PSZJ accounting department regarding same                                              | 3.40  | 425.00 | $1,445.00  |
| 06/11/10 | JNP  | Work on fee application.                                                                                                                                     | 0.30  | 775.00 | $232.50    |
| 06/11/10 | DAA  | Attention to email of J. Pomerantz regarding 6th Interim Fee Application; email reply                                                                         | 0.10  | 425.00 | $42.50     |
| 06/14/10 | JNP  | Review May bill.                                                                                                                                             | 0.20  | 775.00 | $155.00    |
| 06/14/10 | DAA  | Revise 6th Interim Fee Application with comments of J. Pomerantz; email same to L. Tavenner and P. Beran for filing                                           | 0.30  | 425.00 | $127.50    |
| 06/14/10 | DAA  | Attention to emails of P. Beran and J. Pomerantz regarding 6th Interim Fee Application                                                                        | 0.20  | 425.00 | $85.00     |
| 06/16/10 | RMP  | Review-e-mails regarding Circuit City Crowe billings, review billing and conference with J. Pomerantz regarding same.                                         | 0.60  | 925.00 | $555.00    |
| 06/19/10 | DAA  | Attention to email of J. Pomerantz to the Committee regarding A. Siegel and M. Mosier consulting fees                                                         | 0.10  | 425.00 | $42.50     |
| 06/22/10 | BDD  | Preparation of May monthly fee Statement                                                                                                                     | 0.20  | 235.00 | $47.00     |
| 06/22/10 | BDD  | Email to J. Pomerantz re May invoice                                                                                                                         | 0.10  | 235.00 | $23.50     |
| 06/23/10 | DAH  | Fee application preparation review payments received.                                                                                                        | 1.50  | 235.00 | $352.50    |
| 06/24/10 | BDD  | Preparation of PSZJ May monthly fee statement                                                                                                                | 0.30  | 235.00 | $70.50     |
| 06/24/10 | BDD  | Conversation with J. Pomerantz re May monthly fee statement                                                                                                   | 0.10  | 235.00 | $23.50     |
| 06/24/10 | DAA  | Attention to emails of R. Feinstein and J. Pomerantz regarding monthly fee procedures; draft and email a summary of the monthly fee procedures to Arsene Taxand, the Committee special French tax counsel | 0.80  | 425.00 | $340.00    |
| 06/25/10 | DAA  | Attention to emails of J. Pomerantz and B. Dassa regarding monthly fee requests at Arsene Taxand                                                              | 0.20  | 425.00 | $85.00     |
| 06/25/10 | RMP  | Deal with professional proposals and issues and review and respond to e-mails regarding same.                                                                | 0.70  | 925.00 | $647.50    |
| 06/28/10 | JNP  | Email to L. Tavenner regarding Protiviti fees.                                                                                                               | 0.10  | 775.00 | $77.50     |
| 06/28/10 | DAA  | Attention to emails of J. Pomerantz and P. Shea regarding Gowlings monthly fee requests                                                                       | 0.10  | 425.00 | $42.50     |
| 06/29/10 | JNP  | Emails regarding Arsene bills.                                                                                                                               | 0.10  | 775.00 | $77.50     |
| 06/29/10 | BDD  | Work on monthly fee statement for special French tax counsel                                                                                                  | 0.30  | 235.00 | $70.50     |
| 06/29/10 | BDD  | Conversation with J. Pomerantz re monthly invoice for special French tax counsel                                                                             | 0.10  | 235.00 | $23.50     |
| 06/29/10 | BDD  | Email to N. Jacquot re monthly fee statement letter                                                                                                          | 0.10  | 235.00 | $23.50     |
| 06/29/10 | DAA  | Attention to emails of N. Jacquot and B. Dassa regarding payment of Arsene Taxand's May fee request                                                           | 0.20  | 425.00 | $85.00     |

**Invoice number  90253**          12304   00002                                    **Page  8**

|  | | | | |
|---|---|---|---|---|
| | **Task Code Total** | **11.40** | | **$5,427.00** |

**Employee Benefit/Pension-B220**

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 06/10/10 | JNP | Review emails regarding increase of Mosier hours allocation. | 0.10 | 775.00 | $77.50 |
| 06/19/10 | JNP | Email to Committee regarding Mosier billand Al Siegel and Horwath bills. | 0.20 | 775.00 | $155.00 |
| | **Task Code Total** | | **0.30** | | **$232.50** |

**General Creditors Comm. [B150]**

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 05/12/10 | JNP | Conference with Robert J. Feinstein and committee members regarding Plan issues. | 0.40 | 775.00 | $310.00 |
| 06/02/10 | RMP | Prepare for and prticipate on Committee pre-call. | 1.30 | 925.00 | $1,202.50 |
| 06/02/10 | RMP | Prepare for and participate on Committee call. | 1.40 | 925.00 | $1,295.00 |
| 06/02/10 | JNP | Participate in Committee call. | 1.00 | 775.00 | $775.00 |
| 06/02/10 | JNP | Telephone conference with Committee Member regarding status in anticipation of Committee call. | 0.30 | 775.00 | $232.50 |
| 06/02/10 | DAA | Telephonic meeting of creditors | 0.90 | 425.00 | $382.50 |
| 06/06/10 | JNP | Email to committee regarding update and call. | 0.10 | 775.00 | $77.50 |
| 06/07/10 | JNP | Conference with E. Friedman regarding status. | 0.10 | 775.00 | $77.50 |
| 06/08/10 | JNP | Conference with Committee Members regarding Plan issues. | 0.30 | 775.00 | $232.50 |
| 06/08/10 | JNP | Conference with Committee Members regarding Plan status. | 0.20 | 775.00 | $155.00 |
| 06/08/10 | JNP | Participate on Committee call. | 0.70 | 775.00 | $542.50 |
| 06/08/10 | JNP | Emails to Committee Members regarding Plan status. | 0.10 | 775.00 | $77.50 |
| 06/08/10 | JNP | Email to Committee regarding administrative claims motion. | 0.10 | 775.00 | $77.50 |
| 06/08/10 | RJF | Telephonic creditors committee meeting. | 0.80 | 855.00 | $684.00 |
| 06/08/10 | JAM | Conference call with Committee re tax issues, plan issues and payment of administrative claims. | 0.50 | 750.00 | $375.00 |
| 06/08/10 | DAA | Telephonic meeting of creditors | 0.50 | 425.00 | $212.50 |
| 06/09/10 | JNP | Conference with creditors regarding Plan issues. | 0.30 | 775.00 | $232.50 |
| 06/14/10 | JNP | Participate in Committee call regarding status. | 0.60 | 775.00 | $465.00 |
| 06/14/10 | JNP | Follow up call with Committee Member regarding status. | 0.10 | 775.00 | $77.50 |
| 06/14/10 | JNP | Conference with Committee Member regarding Plan issues. | 0.20 | 775.00 | $155.00 |
| 06/14/10 | JNP | Email to Committee regarding Plan status. | 0.30 | 775.00 | $232.50 |
| 06/14/10 | RJF | Prepare for committee call with Jeffrey N. Pomerantz. | 0.30 | 855.00 | $256.50 |
| 06/14/10 | RJF | Telephonic committee call. | 0.70 | 855.00 | $598.50 |
| 06/14/10 | RJF | Follow-up telephone conference with Jeffrey N. Pomerantz regarding next steps. | 0.30 | 855.00 | $256.50 |

**Invoice number 90253**        12304   00002                                    **Page 9**

| | | | | | |
|---|---|---|---|---|---|
| 06/14/10 | JAM | Committee call re Plan issues. | 0.50 | 750.00 | $375.00 |
| 06/14/10 | DAA | Telephonic meeting of creditors | 0.60 | 425.00 | $255.00 |
| 06/15/10 | JNP | Respond to Committee Member counsel regarding status. | 0.30 | 775.00 | $232.50 |
| 06/15/10 | JNP | Conference with Committee Member counsel regarding status. | 0.20 | 775.00 | $155.00 |
| 06/16/10 | JNP | Conference with Committee member regarding Plan documents and email regarding same. | 0.20 | 775.00 | $155.00 |
| 06/16/10 | JNP | Emails regarding Committee meeting. | 0.10 | 775.00 | $77.50 |
| 06/16/10 | JNP | Conference with Committee Member regarding Plan issues. | 0.80 | 775.00 | $620.00 |
| 06/17/10 | JNP | Conference with Committee Member regarding Plan issues. | 0.80 | 775.00 | $620.00 |
| 06/18/10 | JNP | Conference with Committee Members regarding status (multiple). | 0.40 | 775.00 | $310.00 |
| 06/21/10 | JNP | Conference with Committee Member (3x) regarding Plan and related issues. | 0.30 | 775.00 | $232.50 |
| 06/22/10 | JNP | Participate on Committee call. | 0.80 | 775.00 | $620.00 |
| 06/22/10 | JNP | Conference with Committee Member regarding status. | 0.10 | 775.00 | $77.50 |
| 06/22/10 | RJF | Telephonic committee meeting regarding plan issues. | 0.80 | 855.00 | $684.00 |
| 06/22/10 | JAM | Committee call re Plan issues. | 0.80 | 750.00 | $600.00 |
| 06/22/10 | DAA | Telephonic meeting of creditors | 0.70 | 425.00 | $297.50 |
| 06/23/10 | JAM | Committee call re Plan issues. | 0.70 | 750.00 | $525.00 |
| 06/23/10 | DAA | Telephonic meeting of creditors | 0.70 | 425.00 | $297.50 |
| 06/25/10 | JNP | Conference with Committee Members regarding status and mediation. | 1.50 | 775.00 | $1,162.50 |
| 06/28/10 | JNP | Email to Committee about next call. | 0.10 | 775.00 | $77.50 |
| 06/30/10 | JNP | Address issues regarding timing of Committee call. | 0.20 | 775.00 | $155.00 |
| 06/30/10 | DAA | Telephonic meeting of creditors | 0.30 | 425.00 | $127.50 |
| | **Task Code Total** | | 22.40 | | $16,639.50 |

**Hearing**

| | | | | | |
|---|---|---|---|---|---|
| 06/04/10 | RJF | Calls with Jeffrey N. Pomerantz, Tavenner & Beran regarding 6/8/10 hearings. | 1.50 | 855.00 | $1,282.50 |
| 06/07/10 | RJF | Review agenda for 6/8/10 hearings. | 0.30 | 855.00 | $256.50 |
| 06/07/10 | DAA | Attention to email of J. Pomerantz regarding June 8 hearing | 0.10 | 425.00 | $42.50 |
| 06/08/10 | RJF | Review hearing agenda, prepare for hearing. | 0.50 | 855.00 | $427.50 |
| 06/08/10 | JNP | Conference with P. Beran, L. Tavenner and Robert J. Feinstein regarding hearing. | 0.20 | 775.00 | $155.00 |
| 06/08/10 | JNP | Participate on hearing. | 0.80 | 775.00 | $620.00 |
| 06/16/10 | RJF | Participate in telephonic status conference. | 0.30 | 855.00 | $256.50 |
| 06/24/10 | RJF | Prepare for and attend hearing on mediation, Gowlings and Arsene. | 1.50 | 855.00 | $1,282.50 |
| 06/24/10 | JNP | Participate telephonically in omnibus hearing. | 1.30 | 775.00 | $1,007.50 |

**Invoice number 90253**      12304   00002                                    **Page 10**

|           |     |                                                                                                                                 |       |        |            |
|-----------|-----|---------------------------------------------------------------------------------------------------------------------------------|-------|--------|------------|
|           |     | **Task Code Total**                                                                                                             | 6.50  |        | $5,330.50  |

**Litigation (Non-Bankruptcy)**

|           |     |                                                                                                                                               |       |        |          |
|-----------|-----|-----------------------------------------------------------------------------------------------------------------------------------------------|-------|--------|----------|
| 05/11/10  | DAZ | Office conference with J. Pomerantz re class opt out status and interviews and telephone conferences re due diligence on prospective counsel.  | 1.00  | 855.00 | $855.00  |
| 06/23/10  | DAH | Proxy searches and 10k searches for executive and director information.                                                                       | 2.10  | 235.00 | $493.50  |
|           |     | **Task Code Total**                                                                                                                           | 3.10  |        | $1,348.50 |

**Plan & Disclosure Stmt. [B320]**

|           |     |                                                                                                                                                                          |       |        |           |
|-----------|-----|------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|--------|-----------|
| 06/01/10  | LAF | Legal research re:  Plan without disclosure statement.                                                                                                                | 0.30  | 260.00 | $78.00    |
| 06/01/10  | JNP | Email to creditor regarding status of Plan.                                                                                                                           | 0.10  | 775.00 | $77.50    |
| 06/01/10  | JNP | Conference with various Committee Members, Robert J. Feinstein and Richard M. Pachulski regarding Plan filing in response to debtors position.                         | 1.50  | 775.00 | $1,162.50 |
| 06/01/10  | JNP | Review and revise documents in preparation for filing.                                                                                                                | 2.00  | 775.00 | $1,550.00 |
| 06/01/10  | RMP | Review and respond to e-mails regarding board issues, telephone conferences with Galardi regarding same and conferences with J. Pomerantz, RF and MT regarding same.  | 2.20  | 925.00 | $2,035.00 |
| 06/01/10  | RJF | Internal conferences regarding filing committee only plan and related documents, review finals.                                                                      | 2.00  | 855.00 | $1,710.00 |
| 06/01/10  | DAA | Attention to emails of J. Pomerantz and R. Feinstein regarding Committee plan and correspondence between Debtors' counsel, review Debtors' objection to Gowlings motion | 0.80  | 425.00 | $340.00   |
| 06/02/10  | RMP | Review mediation motion and e-mails and conferences with RF and J. Pomerantz regarding same.                                                                          | 0.90  | 925.00 | $832.50   |
| 06/02/10  | JNP | Email to creditor regarding Plan issues.                                                                                                                              | 0.10  | 775.00 | $77.50    |
| 06/02/10  | JNP | Begin to review revised disclosure statement.                                                                                                                         | 0.30  | 775.00 | $232.50   |
| 06/02/10  | JNP | Conference with L. Tavenner and P. Beran regarding plan status.                                                                                                       | 0.20  | 775.00 | $155.00   |
| 06/02/10  | JNP | Conference with Robert J. Feinstein and Richard M. Pachulski regarding Plan issues and related.                                                                       | 0.80  | 775.00 | $620.00   |
| 06/02/10  | JNP | Review Plan mediation motion.                                                                                                                                         | 0.20  | 775.00 | $155.00   |
| 06/02/10  | RJF | Call with Jeffrey N. Pomerantz, Richard M. Pachulski, Joshua M. Fried regarding plan issues.                                                                          | 0.30  | 855.00 | $256.50   |
| 06/02/10  | RJF | Committee call regarding plan issues.                                                                                                                                 | 0.90  | 855.00 | $769.50   |
| 06/02/10  | RJF | Telephone conference with Van Arsdale regarding plan issues.                                                                                                          | 0.40  | 855.00 | $342.00   |
| 06/02/10  | RJF | Call with Jeffrey N. Pomerantz, Richard M. Pachulski regarding plan issues.                                                                                           | 0.50  | 855.00 | $427.50   |
| 06/02/10  | DAA | Attention to emails of J. Pomerantz and M. Atkinson                                                                                                                   | 0.20  | 425.00 | $85.00    |

**Invoice number  90253**        12304  00002                                **Page  11**

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| | | regarding committee call and liquidation analysis | | | |
| 06/02/10 | DAA | Attention to emails of M. Atkinson regarding liquidation analysis and professional fees; review attachments | 0.20 | 425.00 | $85.00 |
| 06/03/10 | RMP | Participate on calls and conferences with J. Pomerantz regarding mediation statement. | 0.70 | 925.00 | $647.50 |
| 06/03/10 | JNP | Conference with Richard M. Pachulski regarding Plan mediation brief (2x). | 0.40 | 775.00 | $310.00 |
| 06/03/10 | JNP | Review and revise mediation brief. | 0.50 | 775.00 | $387.50 |
| 06/03/10 | JNP | Conference with Committee Members regarding Plan mediation brief. | 0.30 | 775.00 | $232.50 |
| 06/03/10 | RMP | Telephone conferences with Galardi regarding plan issues. | 0.90 | 925.00 | $832.50 |
| 06/03/10 | RJF | Review and comment on response to mediation motion. | 0.30 | 855.00 | $256.50 |
| 06/03/10 | RJF | Further emails regarding possible mediation. | 0.30 | 855.00 | $256.50 |
| 06/03/10 | RJF | Attention to mediation response. | 0.30 | 855.00 | $256.50 |
| 06/03/10 | JAM | Review e-mails between R. Pachulski; G. Galardi re mediation, plan issues (.2); review docket (.3). | 0.50 | 750.00 | $375.00 |
| 06/03/10 | DAA | Attention to email of J. Pomerantz regarding Debtors' mediation motion and the proposed Committee response; review motion and response | 0.40 | 425.00 | $170.00 |
| 06/04/10 | JNP | Conference with T. Tavenner, P. Beran and Robert J. Feinstein regarding plan issues. | 0.80 | 775.00 | $620.00 |
| 06/04/10 | JNP | Conference with Robert J. Feinstein and Richard M. Pachulski regarding status. | 0.50 | 775.00 | $387.50 |
| 06/04/10 | RMP | Prepare for and participate on Galardi call regarding plan isues and follow-up with J. Pomerantz and RF regarding same. | 1.60 | 925.00 | $1,480.00 |
| 06/04/10 | RMP | Meeting with MT regarding plan issues. | 0.40 | 925.00 | $370.00 |
| 06/04/10 | DAA | Attention to email of J. Pomerantz regarding reply to Debtors' mediation motion | 0.10 | 425.00 | $42.50 |
| 06/05/10 | JNP | Conference with L. Tavenner, P. Beran and Robert J. Feinstein regarding Plan issues. | 0.50 | 775.00 | $387.50 |
| 06/05/10 | JNP | Review and respond to emails regarding Plan issues. | 0.30 | 775.00 | $232.50 |
| 06/05/10 | RMP | Various telephone conferences and e-mails with Galrdi, J. Pomerantz and RF regarding plan and settlement issues. | 2.40 | 925.00 | $2,220.00 |
| 06/05/10 | RJF | Emails Richard M. Pachulski, Jeffrey N. Pomerantz regarding plan issues. | 0.40 | 855.00 | $342.00 |
| 06/06/10 | JNP | Conference with Robert J. Feinstein and Richard M. Pachulski regarding Plan issues. | 0.50 | 775.00 | $387.50 |
| 06/06/10 | JNP | Review email regarding Plan issues. | 0.20 | 775.00 | $155.00 |
| 06/06/10 | RMP | Review and respond to e-mails and conferences with J. Pomerantz and RF and Ellen Friedman regarding 6/8 hearing. | 1.40 | 925.00 | $1,295.00 |
| 06/06/10 | RJF | Call with Jeffrey N. Pomerantz, Tavenner and Beran regarding 6/8/10 status conference. | 0.50 | 855.00 | $427.50 |
| 06/06/10 | RJF | Follow-up call and emails Jeffrey N. Pomerantz, Richard M. Pachulski regarding same. | 0.50 | 855.00 | $427.50 |
| 06/06/10 | RJF | Emails to committee regarding plan issues, next meeting. | 0.30 | 855.00 | $256.50 |
| 06/07/10 | JNP | Conference with Robert J. Feinstein regarding status. | 0.10 | 775.00 | $77.50 |
| 06/07/10 | JNP | Conference with Robert J. Feinstein and then with | 0.30 | 775.00 | $232.50 |

**Invoice number 90253**      12304  00002                                    **Page  12**

|  |  | Committee Members regarding Plan issues. |  |  |  |
|---|---|---|---|---|---|
| 06/07/10 | RMP | Review e-mails regarding 6/8 hearing and plan issues and conferences with J. Pomerantz and review e-mails regarding Canada. | 1.40 | 925.00 | $1,295.00 |
| 06/07/10 | RMP | Telephone conferences with Committee members regarding plan issues and review e-mails regarding same. | 0.60 | 925.00 | $555.00 |
| 06/07/10 | RJF | Follow-up call with Jeffrey N. Pomerantz, Galardi regarding plan issues. | 0.50 | 855.00 | $427.50 |
| 06/07/10 | RJF | Follow-up emails regarding plan issues. | 0.30 | 855.00 | $256.50 |
| 06/07/10 | RJF | Numerous emails Galardi, Richard M. Pachulski and Jeffrey N. Pomerantz and telephone conferences with Jeffrey N. Pomerantz regarding plan documents, 6/8/10 status conference. | 1.00 | 855.00 | $855.00 |
| 06/08/10 | JNP | Consider status of Plan issues. | 0.20 | 775.00 | $155.00 |
| 06/08/10 | JNP | Review Plan related documents. | 2.00 | 775.00 | $1,550.00 |
| 06/08/10 | RMP | Prepare for and participate on Committee calls and follow-up with Galardi regarding same. | 1.60 | 925.00 | $1,480.00 |
| 06/08/10 | RMP | Review revised plan, by-laws and LTA and conferences and telephone conferences with RF regarding same. | 1.70 | 925.00 | $1,572.50 |
| 06/08/10 | RJF | Review Galardi markups of plan, LT agreement and emails regarding same. | 0.70 | 855.00 | $598.50 |
| 06/09/10 | JNP | Conference with Robert J. Feinstein regarding Bylaws, Trust Agreement and related emails. | 0.70 | 775.00 | $542.50 |
| 06/09/10 | JNP | Email regarding Plan issues. | 0.20 | 775.00 | $155.00 |
| 06/09/10 | JNP | Conference with Robert J. Feinstein regarding amended Plan. | 1.00 | 775.00 | $775.00 |
| 06/09/10 | JNP | Participate on Plan callwith Richard M. Pachulski, I Fredericks, G. Galardi and Robert J. Feinstein (2x). | 1.30 | 775.00 | $1,007.50 |
| 06/09/10 | RMP | Various e-mails and telephone conferences with Galardi and conferences with J. Pomerantz, RF and Committee members regarding Plan issues. | 2.90 | 925.00 | $2,682.50 |
| 06/09/10 | RMP | Prepare for and participate on professional plan calls and follow-up telephone conferences and conferences regarding same. | 1.70 | 925.00 | $1,572.50 |
| 06/09/10 | RJF | Follow-up call with Jeffrey N. Pomerantz and Richard M. Pachulski regarding bylaws. | 0.30 | 855.00 | $256.50 |
| 06/09/10 | RJF | Calls with Galardi and Fredericks regarding plan documents. | 0.50 | 855.00 | $427.50 |
| 06/09/10 | RJF | Review bylaws, telephone conferences with Jeffrey N. Pomerantz and emails regarding plan issues. | 0.80 | 855.00 | $684.00 |
| 06/09/10 | RJF | Extended call with Jeffrey N. Pomerantz regarding Galardi redraft of plan. | 1.00 | 855.00 | $855.00 |
| 06/10/10 | JNP | Review revisions to Bylaws. | 0.10 | 775.00 | $77.50 |
| 06/10/10 | RMP | Review documents and telephone conferences with Galardi and conferences with J. Pomerantz regarding plan and related issues. | 1.40 | 925.00 | $1,295.00 |
| 06/10/10 | RJF | Review and revise oversight committee bylaws and emails regarding same. | 0.50 | 855.00 | $427.50 |
| 06/11/10 | DJB | Interoffice conference with J. Pomerantz re dissolution. | 0.20 | 750.00 | $150.00 |
| 06/11/10 | JNP | Email to creditor regarding Plan status. | 0.10 | 775.00 | $77.50 |

**Invoice number 90253**       12304   00002                                    **Page  13**

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 06/11/10 | JNP | Conference with David J. Barton regarding Intertan USA dissolution issues. | 0.30 | 775.00 | $232.50 |
| 06/11/10 | JNP | Email to G. Galardi and I. Fredericks regarding Bylaws. | 0.10 | 775.00 | $77.50 |
| 06/11/10 | RMP | E-mails and telephone conferences with various parties regarding plan and Oversight Committee issues. | 1.60 | 925.00 | $1,480.00 |
| 06/11/10 | RJF | Emails regarding plan documents, related issues. | 0.70 | 855.00 | $598.50 |
| 06/12/10 | JNP | Conference with Robert J. Feinstein, I. Fredericks and G. Galardi regarding Plan issues and related follow up. | 1.50 | 775.00 | $1,162.50 |
| 06/12/10 | JNP | Review various emails regarding Plan issues; Conference with Richard M. Pachulski regarding same. | 0.50 | 775.00 | $387.50 |
| 06/12/10 | RMP | Review and respond to e-mails regarding plan issues. | 0.90 | 925.00 | $832.50 |
| 06/12/10 | RJF | Review Galardi engagement letter and emails regarding same. | 0.50 | 855.00 | $427.50 |
| 06/12/10 | RJF | Telephone conference with Jeffrey N. Pomerantz regarding Galardi engagement letter. | 0.30 | 855.00 | $256.50 |
| 06/12/10 | RJF | Call with Galardi, Jeffrey N. Pomerantz et al. regarding plan documents. | 1.30 | 855.00 | $1,111.50 |
| 06/12/10 | RJF | Further emails with Galardi et al. regarding demand for Ventoux and InterTAN board releases. | 0.50 | 855.00 | $427.50 |
| 06/13/10 | JNP | Review various emails regarding Plan process. | 0.50 | 775.00 | $387.50 |
| 06/13/10 | RMP | Review and respond to e-mails and meeting with MT regarding plan issues. | 2.10 | 925.00 | $1,942.50 |
| 06/14/10 | JNP | Review Amended Plan. | 0.80 | 775.00 | $620.00 |
| 06/14/10 | JNP | Conference with I. Fredericks regarding Plan issues. | 0.30 | 775.00 | $232.50 |
| 06/14/10 | JNP | Conference with Richard M. Pachulski regarding Plan issues. | 0.20 | 775.00 | $155.00 |
| 06/14/10 | JNP | Email to D. Abadir regarding Plan issues. | 0.10 | 775.00 | $77.50 |
| 06/14/10 | RMP | Conference with MT regarding plan documents. | 0.30 | 925.00 | $277.50 |
| 06/14/10 | RMP | Review and respond to e-mails regarding plan. | 0.90 | 925.00 | $832.50 |
| 06/14/10 | RMP | Prepare for and participate on Committee call regarding plan and follow-up calls regarding same. | 1.40 | 925.00 | $1,295.00 |
| 06/14/10 | RMP | Review revised company plan and conferences with MT and telephone conference with J. Pomerantz regarding same. | 1.30 | 925.00 | $1,202.50 |
| 06/14/10 | RMP | Review other plan related documents from the Debtor. | 0.90 | 925.00 | $832.50 |
| 06/14/10 | RJF | Review plan redraft sent by Fredericks. | 0.40 | 855.00 | $342.00 |
| 06/14/10 | DAA | Attention to emails of J. Pomerantz regarding plan documentation and correspondence with the Debtors | 0.20 | 425.00 | $85.00 |
| 06/15/10 | JNP | Conference with Richard M. Pachulski regarding Plan issues (2x). | 0.50 | 775.00 | $387.50 |
| 06/15/10 | JNP | Conference with Robert J. Feinstein regarding Plan issues. | 0.20 | 775.00 | $155.00 |
| 06/15/10 | JNP | Conference with I. Gold regarding Plan issues. | 0.20 | 775.00 | $155.00 |
| 06/15/10 | JNP | Review and respond to various emails regarding Plan process. | 0.50 | 775.00 | $387.50 |
| 06/15/10 | RMP | Telephone conferences and e-mails with RF and J. Pomerantz regarding Tentoux, Intertan and D&O issues. | 0.90 | 925.00 | $832.50 |
| 06/15/10 | RMP | Numerous e-mails with Galardi, J. Pomerantz and RF regarding plan and hearing issues. | 1.90 | 925.00 | $1,757.50 |
| 06/15/10 | RJF | Telephone conferences and emails regarding plan | 2.00 | 855.00 | $1,710.00 |

**Invoice number 90253**    12304   00002    **Page 14**

| | | | | | |
|---|---|---|---|---|---|
| | | documents with JNP, debtors' counsel and review revised drafts. | | | |
| 06/15/10 | DAA | Attention to email of J. Pomerantz regarding Plan reserves section; prepare comparison of Joint Plan to Committee Plan; email reply | 0.30 | 425.00 | $127.50 |
| 06/16/10 | JNP | Conference with Robert J. Feinstein regarding Plan process. | 0.20 | 775.00 | $155.00 |
| 06/16/10 | JNP | Telephone conference with D. Foley, L. Tavenner, Robert J. Feinstein, Richard M. Pachulski, G. Galardi and I. Fredericks regarding Plan process. | 0.50 | 775.00 | $387.50 |
| 06/16/10 | JNP | Participate in Court hearing on mediation motion. | 0.40 | 775.00 | $310.00 |
| 06/16/10 | JNP | Conference with Creditor regarding Plan process. | 0.10 | 775.00 | $77.50 |
| 06/16/10 | JNP | Review email regarding Plan documents. | 0.10 | 775.00 | $77.50 |
| 06/16/10 | JNP | Conference with and emails to Robert J. Feinstein and Richard M. Pachulski regarding Plan issues. | 0.30 | 775.00 | $232.50 |
| 06/16/10 | JNP | Work on Plan documents. | 0.50 | 775.00 | $387.50 |
| 06/16/10 | JNP | Conference with Robert J. Feinstein and then Richard M. Pachulski regarding hearing on mediation motion. | 0.20 | 775.00 | $155.00 |
| 06/16/10 | RMP | Prepare for and participate on conference call with J. Pomerantz, RF and Galardi and follow-up calls with J. Pomerantz, RF and Galardi regarding plan issues. | 2.60 | 925.00 | $2,405.00 |
| 06/16/10 | RMP | Telephone conferences with Committee members regarding plan issues. | 0.90 | 925.00 | $832.50 |
| 06/16/10 | RJF | Emails with Galardi regarding plan issues and emails to JNP regarding same. | 0.80 | 855.00 | $684.00 |
| 06/16/10 | RJF | Telephone conferences with Tavenner (.4), JNP, further emails (.3) regarding plan issues, status conference. | 0.70 | 855.00 | $598.50 |
| 06/16/10 | RJF | Telephone conference with JNP, RMP (.3), call with Galardi (.4), review of prior plan drafts in preparation for status conference (.8). | 1.10 | 855.00 | $940.50 |
| 06/16/10 | RJF | Review Galardi re draft of plan documents. | 1.50 | 855.00 | $1,282.50 |
| 06/16/10 | RJF | Telephone conference with JNP and emails regarding plan documents. | 0.70 | 855.00 | $598.50 |
| 06/17/10 | JNP | Email to creditor regarding Plan issues. | 0.10 | 775.00 | $77.50 |
| 06/17/10 | JNP | Conference with Robert J. Feinstein regarding Plan issues. | 0.10 | 775.00 | $77.50 |
| 06/17/10 | JNP | Conference with Committee Member regarding Plan. | 0.20 | 775.00 | $155.00 |
| 06/17/10 | JNP | Review and respond to G. Galardi email regarding Plan status. | 0.10 | 775.00 | $77.50 |
| 06/17/10 | JNP | Review latest version of Plan submitted by Debtors. | 0.50 | 775.00 | $387.50 |
| 06/17/10 | RMP | Prepare for and participate on call with MT regarding plan issues. | 1.20 | 925.00 | $1,110.00 |
| 06/17/10 | RMP | Conferences with J. Pomerantz and review and respond to e-mails regarding Debtor's plan and tax issues. | 1.30 | 925.00 | $1,202.50 |
| 06/17/10 | RJF | Telephone conferene with Tuchin, RMP and JNP regarding plan isssues. | 0.80 | 855.00 | $684.00 |
| 06/17/10 | RJF | Telephone conferences with JNP regarding plan issue and review plan documents and emails regarding same. | 0.80 | 855.00 | $684.00 |
| 06/18/10 | JNP | Conference with Robert J. Feinstein regarding Plan process and issues (2x). | 0.50 | 775.00 | $387.50 |
| 06/18/10 | JNP | Emal to I. Fredericks regarding intercompany claims. | 0.10 | 775.00 | $77.50 |

**Invoice number 90253**        12304  00002                                    **Page  15**

| | | | | | |
|---|---|---|---|---|---|
| 06/18/10 | JNP | Review confirmation order. | 0.10 | 775.00 | $77.50 |
| 06/18/10 | JNP | Review and revise Plan in light of last Plan circulated. | 4.30 | 775.00 | $3,332.50 |
| 06/18/10 | RMP | Review revised plan and telephone conferences with Galardi, RF, J. Pomerantz, MT regarding plan and Intertan and Ventoux issues and review and revise e-mails regarding same. | 3.20 | 925.00 | $2,960.00 |
| 06/18/10 | RMP | E-mails with Committee regarding Ventoux and Intertan issues. | 0.70 | 925.00 | $647.50 |
| 06/18/10 | RMP | Review confirmation order and J. Pomerantz comments and conference with J. Pomerantz regarding same. | 0.60 | 925.00 | $555.00 |
| 06/18/10 | RJF | Review plan documents and numerous emails, telephone conferences regarding same. | 3.50 | 855.00 | $2,992.50 |
| 06/19/10 | JNP | Conference with Robert J. Feinstein regarding Plan issues. | 0.80 | 775.00 | $620.00 |
| 06/19/10 | JNP | Review and revise Plan and circulate. | 1.50 | 775.00 | $1,162.50 |
| 06/19/10 | JNP | Email to Committee members regarding Plan issues. | 0.50 | 775.00 | $387.50 |
| 06/19/10 | JNP | Review Robert J. Feinstein comments to confirmation order. | 0.20 | 775.00 | $155.00 |
| 06/19/10 | RJF | Review and revise POR (1.0), telephone conference with JNP regarding POR and confirmation order (.8). | 1.80 | 855.00 | $1,539.00 |
| 06/20/10 | RJF | Revise draft confirmation order and emails regarding same. | 1.10 | 855.00 | $940.50 |
| 06/21/10 | JNP | Finalizing Plan documents and email to Skadden regarding same. | 1.00 | 775.00 | $775.00 |
| 06/21/10 | JNP | Conference with Richard M. Pachulski regarding Plan status. | 0.20 | 775.00 | $155.00 |
| 06/21/10 | JNP | Review confirmation order. | 0.30 | 775.00 | $232.50 |
| 06/21/10 | RMP | Review various revised plan documents; telephone conferences with Committee members regarding same and conference with J. Pomerantz regarding same. | 1.90 | 925.00 | $1,757.50 |
| 06/21/10 | RJF | Revise proposed confirmation order and emails regarding same. | 0.90 | 855.00 | $769.50 |
| 06/21/10 | JAM | Review e-mails re Ventoux/InterTAN. | 0.30 | 750.00 | $225.00 |
| 06/21/10 | DAA | Attention to email of R. Feinstein regarding confirmation order; compare confirmation order to latest version of joint plan; email blackline to R. Feinstein | 0.50 | 425.00 | $212.50 |
| 06/21/10 | DAA | Attention to emails of J. Pomerantz regarding confirmation order | 0.20 | 425.00 | $85.00 |
| 06/21/10 | DAA | Attention to emails of J. Pomerantz to Committee and Debtors regarding plan | 0.20 | 425.00 | $85.00 |
| 06/22/10 | JNP | Conference with Richard M. Pachulski regarding call with G. Galardii; Follow up with Robert J. Feinstein regarding same. | 0.20 | 775.00 | $155.00 |
| 06/22/10 | JNP | Email to creditor regarding Plan status. | 0.10 | 775.00 | $77.50 |
| 06/22/10 | RMP | Review and respond to various Intertain and Ventoux related e-mails and conferences with J. Pomerantz regarding same. | 0.80 | 925.00 | $740.00 |
| 06/22/10 | RMP | Prepare for and participate on Committee call and follow-up calls regarding plan issues. | 1.40 | 925.00 | $1,295.00 |
| 06/22/10 | RMP | Review Protiviti Report. | 0.30 | 925.00 | $277.50 |
| 06/23/10 | JNP | Conference with Robert J. Feinstein regarding Plan issues. | 0.20 | 775.00 | $155.00 |

**Invoice number 90253**          12304   00002                                                      **Page  16**

| | | | | | |
|---|---|---|---|---|---|
| 06/23/10 | JNP | Review emails regarding Plan issues. | 0.20 | 775.00 | $155.00 |
| 06/23/10 | RMP | Prepare for and participate on Committee call. | 1.20 | 925.00 | $1,110.00 |
| 06/23/10 | RMP | Prepare for and participate on call with Committee and Galardi regarding case issues and plan issues. | 1.40 | 925.00 | $1,295.00 |
| 06/23/10 | RMP | Telephone conferences with Galardi and Friedman regarding plan issues and upcoming hearing and issues with the Board. | 1.30 | 925.00 | $1,202.50 |
| 06/23/10 | RJF | Committee meeting regarding plan issues. | 1.00 | 855.00 | $855.00 |
| 06/23/10 | RJF | Call with committee and debtor professionals regarding plan issues. | 1.00 | 855.00 | $855.00 |
| 06/23/10 | RJF | Related telephone conferences and emails with Richard M. Pachulski and Jeffrey N. Pomerantz. | 0.70 | 855.00 | $598.50 |
| 06/24/10 | JNP | Email to creditor regarding Plan status. | 0.10 | 775.00 | $77.50 |
| 06/24/10 | JNP | Emails regarding Plan mediation and scheduling. | 0.30 | 775.00 | $232.50 |
| 06/24/10 | JNP | Conference with Robert J. Feinstein post hearing to discuss next steps. | 0.30 | 775.00 | $232.50 |
| 06/24/10 | JNP | Conference with Committee Member regarding mediation scheduling. | 0.10 | 775.00 | $77.50 |
| 06/24/10 | RMP | Review and respond to e-mails and deal with results of hearing. | 1.30 | 925.00 | $1,202.50 |
| 06/24/10 | RMP | Review and respond to various e-mails with Galardi and telephone conferences with J. Pomerantz regarding plan issues and mediation. | 1.40 | 925.00 | $1,295.00 |
| 06/24/10 | RJF | Meeting with Van Arsdale regarding status, mediation. | 0.30 | 855.00 | $256.50 |
| 06/24/10 | RJF | Emails regarding mediation scheduling. | 0.50 | 855.00 | $427.50 |
| 06/24/10 | RJF | Telephone conferences and emails Jeffrey N. Pomerantz, Richard M. Pachulski prior to and after status conference regarding plan. | 1.50 | 855.00 | $1,282.50 |
| 06/25/10 | JNP | Review and respond to emails regarding mediation schedule. | 0.20 | 775.00 | $155.00 |
| 06/25/10 | RMP | Prepare for and participate on Committee call and follow-u calls with Tuchin and Friedman. | 1.80 | 925.00 | $1,665.00 |
| 06/25/10 | RJF | Call with plan subcommittee regarding mediation, related issues. | 1.30 | 855.00 | $1,111.50 |
| 06/25/10 | RJF | Telephone conference with Jeffrey N. Pomerantz regarding mediation issues. | 0.40 | 855.00 | $342.00 |
| 06/28/10 | JNP | Conference with Andrew W. Caine regarding Plan status. | 0.10 | 775.00 | $77.50 |
| 06/28/10 | JNP | Review orders and pleadings regarding Plan issues and address issues regarding same. | 0.40 | 775.00 | $310.00 |
| 06/28/10 | JNP | Emails regarding mediation scheduling. | 0.10 | 775.00 | $77.50 |
| 06/28/10 | JNP | Conference with Creditor regarding Plan process. | 0.20 | 775.00 | $155.00 |
| 06/28/10 | JNP | Conference with Committee Member regarding mediation. | 0.10 | 775.00 | $77.50 |
| 06/28/10 | JNP | Conference with Robert J. Feinstein regarding Plan issues. | 0.30 | 775.00 | $232.50 |
| 06/28/10 | RMP | Review and respond to e-mails regarding Siegel and telephone conference with Siegel regarding same. | 0.70 | 925.00 | $647.50 |
| 06/28/10 | RJF | Emails regarding mediation | 0.30 | 855.00 | $256.50 |
| 06/28/10 | RJF | Telephone conference with Jeffrey N. Pomerantz regarding mediation issues. | 0.30 | 855.00 | $256.50 |
| 06/29/10 | JNP | Emails regarding mediation issues and scheduling. | 0.20 | 775.00 | $155.00 |

**Invoice number 90253**    12304   00002    **Page 17**

| | | | | | |
|---|---|---|---|---|---|
| 06/29/10 | JNP | Conference with Committee Member regarding mediation. | 0.10 | 775.00 | $77.50 |
| 06/29/10 | RMP | Conference with J. Pomerantz regarding mediation issues, review e-mails regarding same and telephone conferences with Committee members regarding same. | 1.20 | 925.00 | $1,110.00 |
| 06/30/10 | JNP | Conference with Committee Member regarding mediation. | 0.20 | 775.00 | $155.00 |
| 06/30/10 | JNP | Participate on Committee conference call. | 0.40 | 775.00 | $310.00 |
| 06/30/10 | JNP | Review and respond to letter from mediator. | 0.10 | 775.00 | $77.50 |
| 06/30/10 | JNP | Address issues regarding mediation. | 0.20 | 775.00 | $155.00 |
| 06/30/10 | RMP | Prepare for and participate on Committee call regarding mediation, and follow-up with RF and J. Pomerantz regarding same. | 1.60 | 925.00 | $1,480.00 |
| 06/30/10 | RJF | Telephone conferences with Jeffrey N. Pomerantz regarding mediation. | 0.50 | 855.00 | $427.50 |
| 06/30/10 | RJF | Draft outline of mediation brief. | 1.50 | 855.00 | $1,282.50 |
| | | **Task Code Total** | **144.00** | | **$122,735.50** |

**Retention of Prof. [B160]**

| | | | | | |
|---|---|---|---|---|---|
| 06/01/10 | JNP | Email to and from D. Cohen regarding Gowlings application. | 0.10 | 775.00 | $77.50 |
| 06/01/10 | RJF | Attention to request Seigel suspend services. | 0.50 | 855.00 | $427.50 |
| 06/02/10 | JNP | Conference with D. Cohen regarding Gowlings retention issues and emails regarding same. | 0.30 | 775.00 | $232.50 |
| 06/02/10 | JNP | Brief review of Debtor's opposition to Gowlings cap motion. | 0.20 | 775.00 | $155.00 |
| 06/04/10 | JNP | Emails to French counsel regarding retention. | 0.10 | 775.00 | $77.50 |
| 06/04/10 | RJF | Telephone conferences and emails Jeffrey N. Pomerantz, Nicolas regarding debtors' objection to French counsel. | 0.50 | 855.00 | $427.50 |
| 06/24/10 | JNP | Emails to and from Richard M. Pachulski and Robert J. Feinstein regarding professional retention issues. | 0.20 | 775.00 | $155.00 |
| 06/24/10 | RJF | Emails Arsene regarding retention, payment procedures. | 0.10 | 855.00 | $85.50 |
| 06/28/10 | JNP | Review and revise Gowlings order. | 0.20 | 775.00 | $155.00 |
| 06/28/10 | DAA | Attention to email of L. Tavenner regarding order approving employment of Arsene Taxand; email Order to L. Tavenner | 0.20 | 425.00 | $85.00 |
| 06/28/10 | DAA | Attention to emails of J. Pomerantz and R. Feinstein regarding Gowlings, Al Siegel, and J. Marcum retention; email motions and orders to J. Pomerantz; review docket | 0.60 | 425.00 | $255.00 |
| 06/30/10 | BDD | Review court docket re employment order of A. Taxand (special French tax counsel) | 0.10 | 235.00 | $23.50 |
| 06/30/10 | BDD | Email to N. Jacquot re entered employment order | 0.10 | 235.00 | $23.50 |
| 06/30/10 | DAA | Attention to email of B. Dassa to N. Jacquot regarding Arsene Taxand retention order | 0.10 | 425.00 | $42.50 |
| | | **Task Code Total** | **3.30** | | **$2,222.50** |

**Travel**

**Invoice number  90253**          12304   00002                                    **Page  18**

| | | | | | |
|---|---|---|---|---|---|
| 06/08/10 | RJF | Non-working travel to Richmond for omnibus hearing. | 2.00 | 855.00 | $1,710.00 |
| 06/08/10 | RJF | Return travel to New York. | 2.00 | 855.00 | $1,710.00 |
| 06/24/10 | RJF | Nonworking travel to Richmond. | 2.00 | 855.00 | $1,710.00 |
| 06/24/10 | RJF | Nonworking travel to New Yrok. | 2.00 | 855.00 | $1,710.00 |
| | | **Task Code Total** | **8.00** | | **$6,840.00** |

**Total professional services:**                     279.00                **$219,379.00**

### Costs Advanced:

| | | | |
|---|---|---|---|
| 04/24/2010 | BM | Business Meal [E111] Seamless Web Professional Solutions-Bread & Company-working meal- DAA | $26.69 |
| 04/25/2010 | BM | Business Meal [E111] Seamless Web Professional Solutions-Amish Market- working meal- DAA | $25.70 |
| 05/03/2010 | CC | Conference Call [E105] AT&T Conference Call, JNP | $4.66 |
| 05/03/2010 | CC | Conference Call [E105] AT&T Conference Call, JNP | $8.24 |
| 05/04/2010 | CC | Conference Call [E105] AT&T Conference Call, JNP | $2.79 |
| 05/05/2010 | CC | Conference Call [E105] AT&T Conference Call, JNP | $8.05 |
| 05/06/2010 | AF | Air Fare [E110] Delta Airlines, LA/Detroit/Richmond/LA, Tkt # 0068603006467, JNP | $1,041.40 |
| 05/06/2010 | TE | Travel Expense [E110] Travel Agency Fee, JNP | $35.00 |
| 05/07/2010 | CC | Conference Call [E105] AT&T Conference Call, RJF | $44.87 |
| 05/07/2010 | CC | Conference Call [E105] AT&T Conference Call, JNP | $18.08 |
| 05/07/2010 | CC | Conference Call [E105] AT&T Conference Call, JNP | $11.33 |
| 05/08/2010 | AF | Air Fare [E110] US Airways, NY/Richmond, VA to attend meeting with debtors, Tkt # 0377887796810, JAM | $305.40 |
| 05/08/2010 | CC | Conference Call [E105] AT&T Conference Call, JNP | $7.90 |
| 05/08/2010 | TE | Travel Expense [E110] Travel Agency Fee, JAM | $50.00 |
| 05/10/2010 | HT | Hotel Expense [E110] Omni Hotel- Richmond, 2 nights, JNP | $332.22 |
| 05/11/2010 | AP | Laguardia Airport Parking, JAM | $33.00 |
| 05/11/2010 | BM | Business Meal [E111] Tobacco Co., working meal with RJF, JNP and committee member, JAM | $111.00 |
| 05/11/2010 | CC | Conference Call [E105]  AT&T Conference Call,  JNP | $2.80 |
| 05/11/2010 | CC | Conference Call [E105]  AT&T Conference Call,  JNP | $8.96 |
| 05/12/2010 | AF | Air Fare [E110] Delta Airlines, Richmond/Atlanta/LA- Tkt # 0068603006555, JNP | $578.40 |
| 05/12/2010 | AP | LAX Airport Parking, JNP | $142.75 |
| 05/12/2010 | TE | Travel Expense [E110] Travel Agency Fee, JNP | $40.00 |
| 05/13/2010 | CC | Conference Call [E105] AT&T Conference Call, RJF | $49.99 |
| 05/13/2010 | HT | Hotel Expense [E110] Omni Hotel - Richmond, hotel fee, JNP | $58.54 |
| 05/14/2010 | CC | Conference Call [E105] AT&T Conference Call, RJF | $2.36 |
| 05/14/2010 | CC | Conference Call [E105] AT&T Conference Call, RJF | $20.45 |
| 05/14/2010 | CC | Conference Call [E105] AT&T Conference Call, RJF | $21.22 |

**Invoice number  90253**        12304  00002        **Page  19**

| | | | |
|---|---|---|---|
| 05/14/2010 | CC | Conference Call [E105] AT&T Conference Call, RJF | $15.48 |
| 05/14/2010 | CC | Conference Call [E105]  AT&T Conference Call,  JNP | $19.77 |
| 05/17/2010 | CC | Conference Call [E105] AT&T Conference Call, RJF | $28.72 |
| 05/17/2010 | CC | Conference Call [E105] AT&T Conference Call, RJF | $3.71 |
| 05/17/2010 | CC | Conference Call [E105]  AT&T Conference Call,  JNP | $31.00 |
| 05/17/2010 | CC | Conference Call [E105]  AT&T Conference Call,  JNP | $3.76 |
| 05/18/2010 | CC | Conference Call [E105]  AT&T Conference Call,  JNP | $2.65 |
| 05/19/2010 | RE2 | Reproduction Scan Copy (1 @0.10 PER PG) | $0.10 |
| 05/19/2010 | RE2 | Reproduction Scan Copy (2 @0.10 PER PG) | $0.20 |
| 05/19/2010 | RE2 | Reproduction Scan Copy (2 @0.10 PER PG) | $0.20 |
| 05/19/2010 | RE2 | Reproduction Scan Copy (2 @0.10 PER PG) | $0.20 |
| 05/19/2010 | RE2 | Reproduction Scan Copy (5 @0.10 PER PG) | $0.50 |
| 05/19/2010 | RE2 | Reproduction Scan Copy (6 @0.10 PER PG) | $0.60 |
| 05/19/2010 | RE2 | Reproduction Scan Copy (7 @0.10 PER PG) | $0.70 |
| 05/19/2010 | RE2 | Reproduction Scan Copy (6 @0.10 PER PG) | $0.60 |
| 05/19/2010 | RE2 | Reproduction Scan Copy (69 @0.10 PER PG) | $6.90 |
| 05/19/2010 | RE2 | Reproduction Scan Copy (28 @0.10 PER PG) | $2.80 |
| 05/19/2010 | RE2 | Reproduction Scan Copy (32 @0.10 PER PG) | $3.20 |
| 05/19/2010 | RE2 | Reproduction Scan Copy (32 @0.10 PER PG) | $3.20 |
| 05/19/2010 | RE2 | Reproduction Scan Copy (84 @0.10 PER PG) | $8.40 |
| 05/19/2010 | RE2 | Reproduction Scan Copy (24 @0.10 PER PG) | $2.40 |
| 05/19/2010 | RE2 | Reproduction Scan Copy (31 @0.10 PER PG) | $3.10 |
| 05/19/2010 | RE2 | Reproduction Scan Copy (18 @0.10 PER PG) | $1.80 |
| 05/19/2010 | RE2 | Reproduction Scan Copy (27 @0.10 PER PG) | $2.70 |
| 05/24/2010 | BM | Business Meal [E111] Seamless Web Professional Solutions-Aquamarine- working meal, DAA | $27.16 |
| 05/25/2010 | CC | Conference Call [E105] AT&T Conference Call, RJF | $38.31 |
| 05/25/2010 | CC | Conference Call [E105]  AT&T Conference Call,  JNP | $10.37 |
| 05/26/2010 | CC | Conference Call [E105]  AT&T Conference Call, RJF | $23.50 |
| 06/01/2010 | PAC | 12304.00002 PACER Charges for 06-01-10 | $8.48 |
| 06/01/2010 | RE2 | SCAN/COPY ( 58 @0.10 PER PG) | $5.80 |
| 06/01/2010 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |
| 06/01/2010 | WL | 12304.00002 Westlaw Charges for 06-01-10 | $41.27 |
| 06/02/2010 | PAC | 12304.00002 PACER Charges for 06-02-10 | $4.56 |
| 06/02/2010 | RE2 | SCAN/COPY ( 109 @0.10 PER PG) | $10.90 |
| 06/02/2010 | RE2 | SCAN/COPY ( 104 @0.10 PER PG) | $10.40 |
| 06/03/2010 | PAC | 12304.00002 PACER Charges for 06-03-10 | $10.64 |
| 06/03/2010 | RE2 | SCAN/COPY ( 196 @0.10 PER PG) | $19.60 |
| 06/03/2010 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 06/04/2010 | PAC | 12304.00002 PACER Charges for 06-04-10 | $12.56 |
| 06/04/2010 | WL | 12304.00002 Westlaw Charges for 06-04-10 | $257.54 |
| 06/07/2010 | PAC | 12304.00002 PACER Charges for 06-07-10 | $6.00 |
| 06/08/2010 | PAC | 12304.00002 PACER Charges for 06-08-10 | $10.88 |

**Invoice number  90253**          12304   00002                          **Page  20**

| 06/09/2010 | PAC | 12304.00002 PACER Charges for 06-09-10 | $8.16 |
|---|---|---|---|
| 06/10/2010 | PAC | 12304.00002 PACER Charges for 06-10-10 | $12.24 |
| 06/11/2010 | PAC | 12304.00002 PACER Charges for 06-11-10 | $6.00 |
| 06/14/2010 | PAC | 12304.00002 PACER Charges for 06-14-10 | $61.04 |
| 06/15/2010 | PAC | 12304.00002 PACER Charges for 06-15-10 | $23.44 |
| 06/16/2010 | PAC | 12304.00002 PACER Charges for 06-16-10 | $2.64 |
| 06/18/2010 | PAC | 12304.00002 PACER Charges for 06-18-10 | $14.56 |
| 06/18/2010 | RE2 | SCAN/COPY ( 60 @0.10 PER PG) | $6.00 |
| 06/18/2010 | RE2 | SCAN/COPY ( 66 @0.10 PER PG) | $6.60 |
| 06/18/2010 | RE2 | SCAN/COPY ( 66 @0.10 PER PG) | $6.60 |
| 06/21/2010 | PAC | 12304.00002 PACER Charges for 06-21-10 | $5.12 |
| 06/22/2010 | PAC | 12304.00002 PACER Charges for 06-22-10 | $14.80 |
| 06/22/2010 | RE | (CORRA 30 @0.10 PER PG) | $3.00 |
| 06/23/2010 | PAC | 12304.00002 PACER Charges for 06-23-10 | $9.68 |
| 06/24/2010 | PAC | 12304.00002 PACER Charges for 06-24-10 | $8.72 |
| 06/25/2010 | PAC | 12304.00002 PACER Charges for 06-25-10 | $7.68 |
| 06/26/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 06/26/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 06/26/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 06/26/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 06/26/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 06/26/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 06/26/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 06/26/2010 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 06/26/2010 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 06/26/2010 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 06/26/2010 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 06/26/2010 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 06/26/2010 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 06/26/2010 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 06/26/2010 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 06/26/2010 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 06/26/2010 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 06/26/2010 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 06/26/2010 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 06/26/2010 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 06/26/2010 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 06/26/2010 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 06/26/2010 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 06/26/2010 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 06/26/2010 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |

**Invoice number  90253**          12304  00002                              **Page  21**

| 06/26/2010 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 06/26/2010 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 06/26/2010 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 06/26/2010 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 06/26/2010 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 06/26/2010 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 06/26/2010 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 06/26/2010 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 06/26/2010 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 06/26/2010 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 06/26/2010 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 06/26/2010 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 06/26/2010 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 06/26/2010 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 06/26/2010 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 06/26/2010 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 06/26/2010 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 06/26/2010 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 06/26/2010 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 06/26/2010 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 06/26/2010 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 06/26/2010 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 06/26/2010 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 06/26/2010 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 06/26/2010 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 06/26/2010 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 06/26/2010 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 06/26/2010 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 06/26/2010 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 06/26/2010 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 06/26/2010 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 06/26/2010 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 06/26/2010 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | $3.30 |
| 06/26/2010 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | $4.20 |
| 06/26/2010 | RE2 | SCAN/COPY ( 53 @0.10 PER PG) | $5.30 |
| 06/28/2010 | PAC | 12304.00002 PACER Charges for 06-28-10 | $13.12 |
| 06/28/2010 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 06/29/2010 | IF | Incoming Faxes [E104] | $0.40 |
| 06/29/2010 | PAC | 12304.00002 PACER Charges for 06-29-10 | $8.80 |
| 06/29/2010 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | $3.60 |
| 06/30/2010 | PAC | 12304.00002 PACER Charges for 06-30-10 | $27.92 |

Total Expenses:                              **$3,923.58**

### Summary:

| | | |
|---|---|---|
| Total professional services | | $219,379.00 |
| Total expenses | | $3,923.58 |
| **Net current charges** | | $223,302.58 |
| | | |
| Net balance forward | | $326,794.35 |
| | | |
| **Total balance now due** | | $550,096.93 |

| | | | | |
|---|---|---|---|---|
| ACS | Sahn, Andrew C. | 4.00 | 160.00 | $640.00 |
| BDD | Dassa, Beth D. | 1.70 | 235.00 | $399.50 |
| DAA | Abadir, David A. | 14.90 | 425.00 | $6,332.50 |
| DAH | Harris, Denise A. | 3.60 | 235.00 | $846.00 |
| DAZ | Ziehl, Dean A. | 1.00 | 855.00 | $855.00 |
| DJB | Barton, David J. | 0.20 | 750.00 | $150.00 |
| JAM | Morris, John A. | 37.70 | 750.00 | $28,275.00 |
| JNP | Pomerantz, Jeffrey N. | 67.50 | 775.00 | $52,312.50 |
| LAF | Forrester, Leslie A. | 0.30 | 260.00 | $78.00 |
| MAM | Matteo, Mike A. | 3.40 | 205.00 | $697.00 |
| RJF | Feinstein, Robert J. | 71.20 | 855.00 | $60,876.00 |
| RMP | Pachulski, Richard M. | 73.10 | 925.00 | $67,617.50 |
| SEG | Goldich, Stanley E. | 0.40 | 750.00 | $300.00 |
| | | 279.00 | | $219,379.00 |

---

## Task Code Summary

| | | Hours | Amount |
|---|---|---|---|
| AA | Asset Analysis/Recovery[B120] | 3.10 | $2,611.50 |
| AC | Avoidance Actions | 2.90 | $1,228.50 |
| BL | Bankruptcy Litigation [L430] | 19.10 | $15,238.50 |
| CA | Case Administration [B110] | 7.20 | $2,231.00 |
| CN | CANADA | 15.30 | $12,305.50 |
| CO | Claims Admin/Objections[B310] | 32.40 | $24,988.00 |
| CP | Compensation Prof. [B160] | 11.40 | $5,427.00 |
| EB | Employee Benefit/Pension-B220 | 0.30 | $232.50 |
| GC | General Creditors Comm. [B150] | 22.40 | $16,639.50 |
| HE | Hearing | 6.50 | $5,330.50 |
| LN | Litigation (Non-Bankruptcy) | 3.10 | $1,348.50 |
| PD | Plan & Disclosure Stmt. [B320] | 144.00 | $122,735.50 |
| RP | Retention of Prof. [B160] | 3.30 | $2,222.50 |
| TR | Travel | 8.00 | $6,840.00 |
| | | 279.00 | $219,379.00 |

## Expense Code Summary

| | |
|---|---:|
| Air Fare [E110] | $1,925.20 |
| Airport Parking | $175.75 |
| Working Meals [E1 | $190.55 |
| Conference Call [E105] | $388.97 |
| Hotel Expense [E110] | $390.76 |
| Incoming Faxes [E104] | $0.40 |
| Pacer - Court Research | $277.04 |
| Reproduction Expense [E101] | $3.00 |
| Reproduction/ Scan Copy | $148.10 |
| Travel Expense [E110] | $125.00 |
| Westlaw - Legal Research [E106 | $298.81 |
| | $3,923.58 |

# EXHIBIT D

# PACHULSKI STANG ZIEHL & JONES LLP

10100 Santa Monica Boulevard
11th Floor
Los Angeles, CA 90067

July 31, 2010

Invoice Number **90483**       **12304  00002**       **JNP**

Ramona Neal
Hewlett-Packard Company
11307 Chinden Blvd. MS 314
Boise, ID  83714

| | |
|---|---:|
| Balance forward as of last invoice, dated:  June 30, 2010 | $507,872.68 |
| Net balance forward | $507,872.68 |

Re:  Circuit City committee representation

| **Statement of Professional Services Rendered Through** | | **07/31/2010** | | |
|---|---|---|---|---|
| | | **Hours** | **Rate** | **Amount** |
| **Asset Analysis/Recovery[B120]** | | | | |
| 07/29/10  AWC  Emails with Jeffrey N. Pomerantz regarding avoidance claims, investigation, analysis, skim SOFA data. | | 0.30 | 750.00 | $225.00 |
| **Task Code Total** | | 0.30 | | $225.00 |
| **Asset Disposition [B130]** | | | | |
| 07/08/10  JAM  E-mails with J. Pomerantz re D&O analysis, real property sale (.2); e-mail with K. Lazaroff re real property sale (.1). | | 0.30 | 750.00 | $225.00 |
| 07/14/10  JAM  Review sale motion relating to Richmond real property, and prior offers (1.7); e-mail to I. Fredericks, R. Feinstein, J. Pomerantz, M. Atkinson re sale of Richmond property (.3); e-mail to R. Feinstein, J. Pomerantz, M. Atkinson re sale of Richmond property (.2). | | 2.20 | 750.00 | $1,650.00 |
| 07/20/10  DAA  Attention to email of John Morris to Committee regarding proposed settlements and asset sales. | | 0.10 | 425.00 | $42.50 |
| **Task Code Total** | | 2.60 | | $1,917.50 |
| **Bankruptcy Litigation [L430]** | | | | |
| 06/02/10  IAWN  Exchange emails with Robert Feinstein and Jeffrey N Pomerantz re notice to directors & officers carrier | | 0.10 | 725.00 | $72.50 |
| 06/03/10  IAWN  Review Robert Feinstein email and respond | | 0.20 | 725.00 | $145.00 |

**Invoice number 90483**          12304  00002                                    **Page  2**

| 06/03/10 | IAWN | Review AIG 2009 policy re claims notice and reporting | 0.90 | 725.00 | $652.50 |
|---|---|---|---|---|---|
| 06/15/10 | IAWN | Telephone conferences with Jeffrey N Pomerantz re application of Cover A and Cover B in directors & officers policy | 0.40 | 725.00 | $290.00 |
| 06/15/10 | IAWN | Analyze indemnity obligations with bankrupt debtor in directors & officers coverage situation | 0.50 | 725.00 | $362.50 |
| 06/15/10 | IAWN | Review emails between Robert Feinstein and Jeffrey N Pomerantz re in analysis | 0.50 | 725.00 | $362.50 |
| 06/16/10 | IAWN | Review and analyze Circuit City policies re  Cover A and Cover B and expiration date | 1.50 | 725.00 | $1,087.50 |
| 06/21/10 | IAWN | Exchange emails with Jeffrey N Pomerantz and Robert Feinstein re expiration of policies and forwarding policies | 0.10 | 725.00 | $72.50 |
| 06/25/10 | IAWN | Review emails regarding 09-10 policies from Robert Feinstein | 0.10 | 725.00 | $72.50 |
| 07/06/10 | DAH | Research states of incorporation. | 0.80 | 235.00 | $188.00 |
| 07/06/10 | DAH | Office conference with John Morris regarding research. | 0.20 | 235.00 | $47.00 |
| 07/06/10 | DAH | Telephone conference with Delaware Corporations (State regarding reports needed). | 0.30 | 235.00 | $70.50 |
| 07/06/10 | DAH | Research cases regarding Va. Code And 13.1-692.1, cite checking. | 0.80 | 235.00 | $188.00 |
| 07/06/10 | DAH | Download forms; ordering articles of incorporation, prepare request for same; telephone conference. | 0.80 | 235.00 | $188.00 |
| 07/06/10 | JAM | Legal research re D&O liability (1.3); draft memo and review documents re D&O liability (4.2); telephone conference with J. Pomerantz re D&O liability (.1). | 5.60 | 750.00 | $4,200.00 |
| 07/08/10 | DAH | Follow up with Delaware Corporations requested documents | 0.30 | 235.00 | $70.50 |
| 07/12/10 | DAH | Follow up with Delaware Corporations request | 0.70 | 235.00 | $164.50 |
| 07/12/10 | DAH | Office conference with J. Morris regarding documents | 0.10 | 235.00 | $23.50 |
| 07/12/10 | DAH | Contact Delaware Corporations regarding bylaws search, bylaws unavailable, follow up with J. Morris regarding same | 0.40 | 235.00 | $94.00 |
| 07/21/10 | RMP | Review settlement status and e-mails regarding same. | 0.30 | 925.00 | $277.50 |
| 07/30/10 | RMP | Review and respond to e-mails regarding 503(b)(9) appeal. | 0.50 | 925.00 | $462.50 |
| | **Task Code Total** | | **15.10** | | **$9,091.50** |

**Case Administration [B110]**

| 05/20/10 | JER | Review docket regarding objections. | 1.50 | 205.00 | $307.50 |
|---|---|---|---|---|---|
| 05/21/10 | JER | Review PACER docket and update objection binders. | 3.80 | 205.00 | $779.00 |
| 07/07/10 | MAM | Update and circulate critical dates memorandum. | 1.30 | 205.00 | $266.50 |
| 07/13/10 | ACS | Review of paperflow memo. | 1.00 | 160.00 | $160.00 |
| 07/14/10 | RJF | Emails with Ash, JNP regarding acquisition of control issues. | 0.30 | 855.00 | $256.50 |
| 07/14/10 | JNP | Review various pleadings and emails. | 0.50 | 775.00 | $387.50 |
| 07/15/10 | MAM | Update and circulate critical dates memorandum. | 0.60 | 205.00 | $123.00 |
| 07/22/10 | MAM | Update and circulate critical dates memorandum. | 0.90 | 205.00 | $184.50 |

**Invoice number  90483**       12304   00002                                    **Page  3**

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 07/29/10 | MAM | Update and circulate critical dates memorandum. | 0.50 | 205.00 | $102.50 |
| | | **Task Code Total** | **10.40** | | **$2,567.00** |

### CANADA

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 07/07/10 | RJF | Emails regarding France and Canada. | 0.10 | 855.00 | $85.50 |
| 07/20/10 | JNP | Email to and from A. Gupta regarding status of CRA ruling. | 0.10 | 775.00 | $77.50 |
| 07/22/10 | JNP | Review and respond to emails regarding Canadian issues. | 0.10 | 775.00 | $77.50 |
| 07/25/10 | JNP | Conference with Robert J. Feinstein and A. Gupta regarding status of revenue ruling. | 0.30 | 775.00 | $232.50 |
| 07/27/10 | JNP | Review and respond to emails from A. Gupta regarding status. | 0.10 | 775.00 | $77.50 |
| 07/28/10 | JNP | Two calls with A. Gupta regarding Canada status. | 0.50 | 775.00 | $387.50 |
| 07/28/10 | RJF | Telephone conference with Jeffrey N. Pomerantz and emails Galardi regarding Canada status. | 0.40 | 855.00 | $342.00 |
| 07/30/10 | JNP | Conference with Robert J. Feinstein and A. Gupta regarding Canadian status and issues. | 0.30 | 775.00 | $232.50 |
| 07/30/10 | RJF | Call with Jeffrey N. Pomerantz and Ash regarding status. | 0.50 | 855.00 | $427.50 |
| | | **Task Code Total** | **2.40** | | **$1,940.00** |

### Claims Admin/Objections[B310]

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 07/01/10 | JNP | Review and respond to email regarding tax claims. | 0.10 | 775.00 | $77.50 |
| 07/01/10 | JNP | Review and comment on claims settlement memo. | 0.10 | 775.00 | $77.50 |
| 07/01/10 | JAM | Review proposed settlements and update summary chart (1.9); e-mails with J. Pomerantz re settlement summaries (.2); e-mail to Committee re settlement summaries (.1). | 2.20 | 750.00 | $1,650.00 |
| 07/01/10 | DAA | Attention to emails of J. Morris, J. Pomerantz, and J. Bode regarding proposed settlements | 0.20 | 425.00 | $85.00 |
| 07/02/10 | RMP | Review claims and settlement analysis and telephone conference with MT regarding same. | 0.80 | 925.00 | $740.00 |
| 07/09/10 | JAM | Review of stipulations of facts and objections to claims filed by Graphic Communications and Quebecor (1.1); e-mails to R. Feinstein, J. Pomerantz re Graphic and Quebecor claims (.6). | 1.70 | 750.00 | $1,275.00 |
| 07/12/10 | JAM | Review of Committee members' claims and settlements, and creation of summary chart. | 1.20 | 750.00 | $900.00 |
| 07/12/10 | JAM | Review docket and update general settlement chart. | 0.80 | 750.00 | $600.00 |
| 07/13/10 | JAM | Review docket and create/revise chart of de minimus/no value settlements (3.6); communications with R. Feinstein, J. Pomerantz re same (.2). | 3.80 | 750.00 | $2,850.00 |
| 07/14/10 | JAM | Review Motorola and other recent settlements (.8); revise settlement summary chart for Committee (.5); telephone conference with D. Foley re Ryan claim (.3); e-mail to R. Feinstein, J. Pomerantz re Ryan claim (.2). | 1.80 | 750.00 | $1,350.00 |

**Invoice number  90483**          12304   00002                                    **Page  4**

| Date | Prof | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 07/14/10 | JAM | Telephone conference with counsel to creditor (Gail Price) re status of plan, administrative claims. | 0.30 | 750.00 | $225.00 |
| 07/16/10 | RMP | Conference with Tuchin regarding various tax issues. | 1.60 | 925.00 | $1,480.00 |
| 07/19/10 | JAM | Review docket and update settlement summary. | 0.70 | 750.00 | $525.00 |
| 07/20/10 | RMP | Review settlement documents and e-mails regarding same. | 0.30 | 925.00 | $277.50 |
| 07/20/10 | JAM | E-mail to Committee re settlements, real estate sale. | 0.20 | 750.00 | $150.00 |
| 07/21/10 | DAA | Attention to email of John Morris to Committee regarding summary of settlements. | 0.10 | 425.00 | $42.50 |
| 07/21/10 | JNP | Conference with J. Morris regarding payment of claims. | 0.10 | 775.00 | $77.50 |
| 07/21/10 | JAM | Telephone conference with D. Blanks, S. Rohm re tax settlements (.3); e-mails with D. Blanks re tax settlements (.2); review D. Blanks summary of tax settlements (.2); e-mail to J. Pomerantz re tax settlements (.2); review LexMark proposed settlement and update summary chart for Committee (.5); telephone conference with J. Pomerantz re tax settlements (.2); communications with L. Tavenner re Gaffney (.1). | 1.70 | 750.00 | $1,275.00 |
| 07/22/10 | JAM | Telephone conference with D. Blanks re proposed settlement of tax claims (.2); legal research re settlement of tax claims, interest (.9); e-mail to J. Pomerantz, R. Feinstein re tax claims (.6). | 1.70 | 750.00 | $1,275.00 |
| 07/23/10 | JAM | Review docket filings (.2); e-mails with J. Pomerantz re tax settlements (.1). | 0.30 | 750.00 | $225.00 |
| 07/26/10 | RMP | Review tax settlements. | 0.10 | 925.00 | $92.50 |
| 07/26/10 | DAA | Attention to email of John Morris to Committee regarding proposed tax settlements. | 0.10 | 425.00 | $42.50 |
| 07/26/10 | JAM | E-mail to Committee re proposed tax settlements. | 0.70 | 750.00 | $525.00 |
| 07/27/10 | JAM | Review docket and e-mail to J. Pomerantz re settlements. | 0.20 | 750.00 | $150.00 |
| 07/29/10 | JNP | Email to Committee Members regarding503(b)(9) appeals. | 0.10 | 775.00 | $77.50 |
| 07/29/10 | JAM | E-mail to I. Fredricks, J. Liberi, R. Feinstein, J. Pomerantz re de minimus/no value settlements. | 0.30 | 750.00 | $225.00 |
| 07/30/10 | JNP | Review and respond to emails from Richard M. Pachulski regarding appeal of claim objection. | 0.10 | 775.00 | $77.50 |
| 07/30/10 | JNP | Conference with E. Friedman regarding appeal of claim objection. | 0.10 | 775.00 | $77.50 |
| 07/30/10 | JAM | Review record of Graphics Communication litigation (2.7); e-mail to Committee re status of Graphics Communications litigation (.4). | 3.10 | 750.00 | $2,325.00 |

**Task Code Total**                                         24.50                    $18,750.00

**Compensation Prof. [B160]**

| 07/01/10 | DAA | Attention to email of J. Pomerantz regarding summary chart of all professionals fees; email reply | 0.10 | 425.00 | $42.50 |
| 07/02/10 | DAA | Attention to emails of J. Pomerantz and N. Jacquot regarding Arsene Taxand's monthly fee requests; review Arsene Taxand's May request | 0.20 | 425.00 | $85.00 |
| 07/06/10 | JNP | Emails regarding monthly bills of professionals. | 0.10 | 775.00 | $77.50 |

**Invoice number 90483**      12304  00002                    **Page  5**

| 07/06/10 | BDD | Email to M. Evans re Arsene monthly fee statement | 0.10 | 235.00 | $23.50 |
|---|---|---|---|---|---|
| 07/06/10 | RMP | Deal with Siegel issues and review and respond to e-mails regarding same. | 0.70 | 925.00 | $647.50 |
| 07/07/10 | DAA | Revise summary chart of all professionals fees; email same to J. Pomerantz | 1.40 | 425.00 | $595.00 |
| 07/08/10 | BDD | Email to J. Pomerantz re Gowlings monthly fee statement | 0.10 | 235.00 | $23.50 |
| 07/09/10 | RMP | Deal with Siegel issues and draft e-mails regarding same. | 0.60 | 925.00 | $555.00 |
| 07/12/10 | BDD | Email to P. Shea re Gowlings monthly fee statement | 0.10 | 235.00 | $23.50 |
| 07/13/10 | BDD | Conversation with D. Abadir re Protiviti monthly fees 7/1/09 - 7/31/09 | 0.10 | 235.00 | $23.50 |
| 07/13/10 | BDD | Preparation of Gowlings April/May monthly fee statement | 0.20 | 235.00 | $47.00 |
| 07/13/10 | BDD | Email to J. Pomerantz re Gowlings monthly fee statement | 0.10 | 235.00 | $23.50 |
| 07/13/10 | DAA | Prepare summary of professionals fees; emails to B. Dassa, Protiviti, and J. Pomerantz regarding same | 3.30 | 425.00 | $1,402.50 |
| 07/13/10 | DAA | Attention to emails of J. Pomerantz and R. Pachulski regarding breakdown of Debtors' and Committee's professional's fees | 0.40 | 425.00 | $170.00 |
| 07/14/10 | BDD | Email to J. Pomerantz re additions to Gowlings monthly fee statement | 0.10 | 235.00 | $23.50 |
| 07/14/10 | BDD | Email to P. Shea re Gowlings invoices (11/1/09 - 3/31/10) | 0.10 | 235.00 | $23.50 |
| 07/15/10 | BDD | Revisions to Gowlings monthly fee letter per JNP comments | 0.10 | 235.00 | $23.50 |
| 07/15/10 | BDD | Email to J. Pomerantz re Gowlings first monthly fee letter | 0.10 | 235.00 | $23.50 |
| 07/19/10 | BDD | Review court docket re Gowlings supplemental order re removal of fee cap | 0.20 | 235.00 | $47.00 |
| 07/19/10 | BDD | Revisions to Gowlings monthly fee letter | 0.10 | 235.00 | $23.50 |
| 07/19/10 | BDD | Email to J. Pomerantz re revised Gowlings monthly fee letter | 0.10 | 235.00 | $23.50 |
| 07/19/10 | DAA | Attention to emails of J. Pomerantz and P. Beran regarding order approving elimination of Gowlings fee cap; review docket; email reply | 0.40 | 425.00 | $170.00 |
| 07/19/10 | JNP | Review emails regarding Gowlings retention compensation. | 0.10 | 775.00 | $77.50 |
| 07/21/10 | BDD | Email to J. Pomerantz re Gowlings supplemental entered order | 0.10 | 235.00 | $23.50 |
| 07/29/10 | RJF | Emails Galardi, Fredericks regarding Gowling fee requests, FTI. | 0.30 | 855.00 | $256.50 |
| 07/29/10 | RMP | Review and respond to e-mails regarding Gowlings and other FRE issues. | 0.40 | 925.00 | $370.00 |
| 07/29/10 | RJF | Emails regarding Gowlings, FTI, with Galardi. | 0.30 | 855.00 | $256.50 |
| | **Task Code Total** | | **9.90** | | **$5,081.50** |

**General Creditors Comm. [B150]**

| 07/07/10 | DAA | Attention to email of J. Pomerantz to Committee regarding mediation brief and committee call | 0.10 | 425.00 | $42.50 |
|---|---|---|---|---|---|
| 07/09/10 | RJF | Telephonic committee meetings regarding brief. | 2.00 | 855.00 | $1,710.00 |

**Invoice number  90483**       12304   00002                               **Page  6**

| Date | | Description | Hours | Rate | Amount |
|------|-----|-------------|-------|------|--------|
| 07/09/10 | JAM | Committee call re mediation. | 0.40 | 750.00 | $300.00 |
| 07/09/10 | DAA | Telephonic meeting of creditors | 0.50 | 425.00 | $212.50 |
| 07/13/10 | JNP | Conference with Committee Member regarding mediation. | 0.50 | 775.00 | $387.50 |
| 07/19/10 | JNP | Review proposed email to Committee regarding settlements and sale of property. | 0.10 | 775.00 | $77.50 |
| 07/21/10 | JNP | Participate in Committee call. | 0.70 | 775.00 | $542.50 |
| 07/21/10 | JAM | Committee call re mediation, status. | 0.60 | 750.00 | $450.00 |
| 07/21/10 | DAA | Telephonic meeting of creditors. | 0.60 | 425.00 | $255.00 |
| 07/22/10 | JNP | Conference with Committee Member regarding Plan. | 0.20 | 775.00 | $155.00 |
| 07/27/10 | BDD | Email to T. Jackson (CC wind-down) re R. Tucker expenses | 0.10 | 235.00 | $23.50 |
| 07/27/10 | BDD | Email to T. Jackson (CC wind-down) re M. Tuchin expenses | 0.10 | 235.00 | $23.50 |
| 07/28/10 | JNP | Committee call regarding Plan status. | 0.70 | 775.00 | $542.50 |
| 07/28/10 | JNP | Conference with Committee Members regarding Plan documents and status. | 0.80 | 775.00 | $620.00 |
| 07/28/10 | JNP | Conference with Committee Member regarding Plan status. | 0.20 | 775.00 | $155.00 |
| 07/28/10 | RJF | Telephonic committee meeting. | 0.50 | 855.00 | $427.50 |
| 07/28/10 | JAM | Committee call re plan issues. | 0.60 | 750.00 | $450.00 |
| 07/28/10 | DAA | Telephonic meeting of creditors. | 0.50 | 425.00 | $212.50 |
| 07/30/10 | JNP | Conference with Committee Members regarding call with Skadden. | 0.50 | 775.00 | $387.50 |

**Task Code Total**                                    9.70                    $6,974.50

### Hearing

| 07/12/10 | JAM | Review of Agenda for Omnibus hearing, and telephonic appearance at Omnibus hearing. | 1.80 | 750.00 | $1,350.00 |

**Task Code Total**                                    1.80                    $1,350.00

### Hearings

| 07/21/10 | JNP | Review agenda for 7/22 hearing. | 0.10 | 775.00 | $77.50 |
| 07/22/10 | JNP | Participate in omnibus hearing; Follow on chargers conference regarding Plan. | 2.80 | 775.00 | $2,170.00 |

**Task Code Total**                                    2.90                    $2,247.50

### Litigation (Non-Bankruptcy)

| 07/06/10 | JNP | Conference with J. Morris regarding board claims. | 0.20 | 775.00 | $155.00 |

**Invoice number  90483**        12304   00002                                    **Page  7**

|  | | **Task Code Total** | 0.20 | | $155.00 |
|---|---|---|---|---|---|

**Plan & Disclosure Stmt. [B320]**

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 07/01/10 | JNP | Conference with Robert J. Feinstein and RMP regarding mediation. | 0.50 | 775.00 | $387.50 |
| 07/01/10 | JNP | Conference with Committee Members, Robert J. Feinstein and Richard M. Pachulski regarding mediation. | 0.50 | 775.00 | $387.50 |
| 07/01/10 | JNP | Follow up call with Committee Member regarding mediation and then Robert J. Feinstein regarding same. | 0.20 | 775.00 | $155.00 |
| 07/01/10 | RJF | Telephone conference with Jeffrey N. Pomerantz regarding mediation issues. | 0.40 | 855.00 | $342.00 |
| 07/01/10 | RJF | Call with Richard M. Pachulski, Jeffrey N. Pomerantz regarding mediation. | 0.50 | 855.00 | $427.50 |
| 07/01/10 | RJF | Telephone conference with plan subcommittee regarding mediation. | 0.80 | 855.00 | $684.00 |
| 07/02/10 | JNP | Conference with Robert J. Feinstein regarding Plan issues and related. | 0.20 | 775.00 | $155.00 |
| 07/02/10 | RMP | Review e-mails and telephone conference with Committee members regarding mediation issues. | 0.90 | 925.00 | $832.50 |
| 07/06/10 | RMP | Review and respond to issues regarding mediation. | 0.80 | 925.00 | $740.00 |
| 07/06/10 | RJF | Work on mediation brief. | 2.00 | 855.00 | $1,710.00 |
| 07/06/10 | RJF | Draft mediation brief. | 3.50 | 855.00 | $2,992.50 |
| 07/07/10 | JNP | Review and revise mediation brief. | 2.00 | 775.00 | $1,550.00 |
| 07/07/10 | JNP | Conference with Robert J. Feinstein regarding mediation brief and related. | 0.20 | 775.00 | $155.00 |
| 07/07/10 | RMP | Deal with mediation issues and review and respond to e-mails regarding same. | 1.50 | 925.00 | $1,387.50 |
| 07/07/10 | RMP | Review and analyze first rough cut of mediation brief. | 0.80 | 925.00 | $740.00 |
| 07/07/10 | RJF | Draft mediation brief. | 2.80 | 855.00 | $2,394.00 |
| 07/07/10 | RJF | Draft mediation brief. | 2.30 | 855.00 | $1,966.50 |
| 07/08/10 | DAA | Attention to emails of R. Feinstein to Committee regarding pre-mediation brief; review mediation brief | 0.30 | 425.00 | $127.50 |
| 07/08/10 | JNP | Work on mediation brief. | 8.00 | 775.00 | $6,200.00 |
| 07/08/10 | JNP | Conference with Robert J. Feinstein regarding mediation brief. | 0.50 | 775.00 | $387.50 |
| 07/08/10 | RMP | Work on revisions to draft brief and review and revise e-mails regarding same. | 1.30 | 925.00 | $1,202.50 |
| 07/08/10 | RJF | Work on mediation brief. | 4.80 | 855.00 | $4,104.00 |
| 07/09/10 | DAA | Attention to email of R. Feinstein to committee regarding pre-mediation brief and committee call; review revisions to brief | 0.20 | 425.00 | $85.00 |
| 07/09/10 | JNP | Conference with Committee Members regarding mediation brief. | 0.20 | 775.00 | $155.00 |
| 07/09/10 | JNP | Participate on Committee calls regarding mediation briefs. | 1.50 | 775.00 | $1,162.50 |
| 07/09/10 | JNP | Conference with Robert J. Feinstein, T. Tavenner and P. Bera regarding mediation brief. | 0.20 | 775.00 | $155.00 |

**Invoice number  90483**        12304   00002                                    **Page  8**

| | | | | | |
|---|---|---|---|---|---|
| 07/09/10 | JNP | Continue working on mediation brief. | 3.80 | 775.00 | $2,945.00 |
| 07/09/10 | RMP | Prepare for and participate on group mediation call, then Committee call regarding same, and them team call regarding same. | 3.20 | 925.00 | $2,960.00 |
| 07/09/10 | RMP | Review and edit various drafts of mediation brief. | 1.70 | 925.00 | $1,572.50 |
| 07/09/10 | RJF | Draft mediation brief. | 1.00 | 855.00 | $855.00 |
| 07/09/10 | JAM | Review/revise multiple drafts of mediation statement (5.5); telephone conference with J. Pomerantz re mediation statement (.1). | 5.60 | 750.00 | $4,200.00 |
| 07/10/10 | JNP | Work on Plan mediation brief. | 2.00 | 775.00 | $1,550.00 |
| 07/10/10 | RMP | Review and edit mediation brief and draft e-mails regarding same. | 2.10 | 925.00 | $1,942.50 |
| 07/10/10 | RMP | Review and revise various drafts of brief and send e-mails regarding same. | 2.80 | 925.00 | $2,590.00 |
| 07/10/10 | RJF | Drafting mediation brief. | 4.00 | 855.00 | $3,420.00 |
| 07/11/10 | JNP | Review mediation brief and emails regarding same. | 1.00 | 775.00 | $775.00 |
| 07/11/10 | RMP | Review various draft of brief during day and review and respond to e-mails regarding same. | 3.20 | 925.00 | $2,960.00 |
| 07/11/10 | RJF | Additional work on mediation brief. | 4.80 | 855.00 | $4,104.00 |
| 07/11/10 | RJF | Telephone conference with Ellen Friedman of Ramona regarding mediation brief. | 0.40 | 855.00 | $342.00 |
| 07/11/10 | JAM | Review/revise mediation statement. | 1.30 | 750.00 | $975.00 |
| 07/12/10 | DAA | Attention to emails of R. Feinstein to Committee regarding revise drafts of the pre-mediation brief; review brief | 0.30 | 425.00 | $127.50 |
| 07/12/10 | JNP | Conference with Committee Member regarding mediation. | 0.20 | 775.00 | $155.00 |
| 07/12/10 | JNP | Review emails regarding final version of brief. | 0.20 | 775.00 | $155.00 |
| 07/12/10 | JNP | Emails regarding logistics for mediation. | 0.20 | 775.00 | $155.00 |
| 07/12/10 | JNP | Emails regarding ifhormation for power point for mediation. | 0.20 | 775.00 | $155.00 |
| 07/12/10 | JNP | Email to J. Morris regarding materials for mediation. | 0.10 | 775.00 | $77.50 |
| 07/12/10 | RMP | Review and revise final draft of mediation brief and review and respond to e-mails regarding same. | 1.70 | 925.00 | $1,572.50 |
| 07/12/10 | RMP | Prepare Power Point presentation. | 3.40 | 925.00 | $3,145.00 |
| 07/12/10 | RJF | Final drafting of mediation brief. | 1.70 | 855.00 | $1,453.50 |
| 07/12/10 | RJF | Prepare for mediation. | 0.50 | 855.00 | $427.50 |
| 07/12/10 | JAM | Review/revise mediation statement. | 1.30 | 750.00 | $975.00 |
| 07/13/10 | JNP | Conference with Richard M. Pachulski regarding mediation brief. | 0.20 | 775.00 | $155.00 |
| 07/13/10 | JNP | Work on power point for mediation. | 2.00 | 775.00 | $1,550.00 |
| 07/13/10 | JNP | Prepare for mediation. | 0.50 | 775.00 | $387.50 |
| 07/13/10 | RMP | Prepare for and travel to plan mediation. | 6.30 | 925.00 | $5,827.50 |
| 07/13/10 | RJF | Review and revise powerpoint for mediation (1.8), prepare for mediation (1.0). | 2.80 | 855.00 | $2,394.00 |
| 07/13/10 | DAA | Attention to emails of R. Feinstein and L. Tavenner regarding mediation | 0.20 | 425.00 | $85.00 |
| 07/14/10 | JNP | Participate in mediation. | 8.00 | 775.00 | $6,200.00 |
| 07/14/10 | JNP | Post mediation meeting with Committee. | 1.50 | 775.00 | $1,162.50 |
| 07/14/10 | RMP | Travel to and prepare for plan mediation. | 3.30 | 925.00 | $3,052.50 |

**Invoice number 90483**   12304  00002   **Page 9**

| | | | | | |
|---|---|---|---|---|---|
| 07/14/10 | RMP | Prepare for and attend group meeting to prepare for plan mediation. | 2.00 | 925.00 | $1,850.00 |
| 07/14/10 | RMP | Attend plan mediation. | 6.10 | 925.00 | $5,642.50 |
| 07/14/10 | RMP | Prepare for and meeting with Committee reps regarding 7/15 plan mediation. | 2.30 | 925.00 | $2,127.50 |
| 07/14/10 | RJF | Attend in-person plan sub committee meeting prior to mediation. | 2.00 | 855.00 | $1,710.00 |
| 07/14/10 | RJF | Attentd mediation in Norfolk (4.5), meeting with sub committee after mediation session (.8). | 5.30 | 855.00 | $4,531.50 |
| 07/14/10 | RJF | Preparation for mediation en route to Norfolk. | 1.00 | 855.00 | $855.00 |
| 07/15/10 | JNP | Participate in mediation. | 9.00 | 775.00 | $6,975.00 |
| 07/15/10 | RMP | Prepare for and attend mediation. | 14.10 | 925.00 | $13,042.50 |
| 07/15/10 | RMP | Post-mediation client meeting. | 2.30 | 925.00 | $2,127.50 |
| 07/15/10 | RJF | Attend mediation in Norfolk. | 12.00 | 855.00 | $10,260.00 |
| 07/16/10 | RMP | Conference with Tuchin regarding post-confirmation issues. | 1.20 | 925.00 | $1,110.00 |
| 07/16/10 | RMP | Conference with MT regarding mediation status and issues. | 1.70 | 925.00 | $1,572.50 |
| 07/16/10 | RMP | Return from mediation travel. | 3.50 | 925.00 | $3,237.50 |
| 07/16/10 | RJF | Emails to Committee regarding mediation results. | 0.30 | 855.00 | $256.50 |
| 07/16/10 | DAA | Attention to emails of R. Feinstein to Committee regarding results of mediation; review mediation term sheet | 0.30 | 425.00 | $127.50 |
| 07/19/10 | RMP | Telephone conferences with J. Pomerantz, Tuchin with and Siegel regarding plan issues. | 1.20 | 925.00 | $1,110.00 |
| 07/19/10 | RMP | Review and respond to Committee members e-mails regarding plan. | 0.30 | 925.00 | $277.50 |
| 07/20/10 | JNP | Conference with Committee Member regarding next steps. | 0.20 | 775.00 | $155.00 |
| 07/20/10 | JNP | Email regarding Plan documents. | 0.10 | 775.00 | $77.50 |
| 07/20/10 | RMP | Telephone conferences with MT regarding plan issues and conference with J. Pomerantz regarding same. | 0.70 | 925.00 | $647.50 |
| 07/20/10 | RMP | Telephone issues with Committee members regarding plan issues. | 0.30 | 925.00 | $277.50 |
| 07/21/10 | RMP | Prepare for and participate in Committee call and follow-up conferences and telephone conferences with J. Pomerantz, Siegel and RF regarding plan issues. | 1.80 | 925.00 | $1,665.00 |
| 07/22/10 | JNP | Review and respond to emails regarding Plan documents. | 0.30 | 775.00 | $232.50 |
| 07/22/10 | RMP | Review e-mails regarding hearing and telephone conferences with MT and conference with J. Pomerantz regarding status of issues. | 0.90 | 925.00 | $832.50 |
| 07/22/10 | RMP | Deal with plan status and e-mails regarding same. | 0.60 | 925.00 | $555.00 |
| 07/22/10 | RJF | Emails regarding plan documents. | 0.30 | 855.00 | $256.50 |
| 07/23/10 | JNP | Review revised Plan documents. | 2.50 | 775.00 | $1,937.50 |
| 07/23/10 | JNP | Conference with Committee Member regarding plan. | 0.10 | 775.00 | $77.50 |
| 07/23/10 | JNP | Email to Robert J. Feinstein and Richard M. Pachulski regarding Plan documents. | 0.10 | 775.00 | $77.50 |
| 07/23/10 | RMP | Review various plan documents and review and respond to various e-mails regarding same. | 1.90 | 925.00 | $1,757.50 |
| 07/23/10 | RJF | Emails regarding latest plan documents. | 0.40 | 855.00 | $342.00 |

**Invoice number 90483**      12304   00002      **Page  10**

| | | | | | |
|---|---|---|---|---|---|
| 07/23/10 | DAA | Attention to email of J. Pomerantz to Committee regarding plan documents and communications with Debtors' counsel. | 0.20 | 425.00 | $85.00 |
| 07/24/10 | JNP | Review and revise various Plan documents received from Skadden. | 4.00 | 775.00 | $3,100.00 |
| 07/25/10 | RJF | Telephone conference with Jeffrey N. Pomerantz, Ash regarding Canadian ruling. | 0.30 | 855.00 | $256.50 |
| 07/25/10 | RJF | Telephone conference with Jeffrey N. Pomerantz regarding plan documents. | 0.20 | 855.00 | $171.00 |
| 07/26/10 | RMP | Review Redlined plan documents and telephone conference with MT regarding same. | 1.30 | 925.00 | $1,202.50 |
| 07/26/10 | RJF | Review plan documents. | 1.50 | 855.00 | $1,282.50 |
| 07/27/10 | JNP | Review and respond to Protivitit email regarding supplemental disclosure. | 0.10 | 775.00 | $77.50 |
| 07/27/10 | JNP | Conference with Robert J. Feinstein and Committee Member regarding Plan comments. | 0.80 | 775.00 | $620.00 |
| 07/27/10 | JNP | Review and respond to creditor comment regarding Plan status. | 0.10 | 775.00 | $77.50 |
| 07/27/10 | RMP | Review documents and review and respond to e-mails and telephone conference with MT regarding issues. | 1.30 | 925.00 | $1,202.50 |
| 07/27/10 | RJF | Telephone conference with creditor's counsel regarding plan status. | 0.20 | 855.00 | $171.00 |
| 07/27/10 | RJF | Review and comment on latest plan documents. | 1.00 | 855.00 | $855.00 |
| 07/28/10 | JNP | Calls with Robert J. Feinstein regarding Plan documents. | 1.50 | 775.00 | $1,162.50 |
| 07/28/10 | JNP | Review and respond to emails from G. Galardi and I. Fredericks regarding Plan document status. | 0.20 | 775.00 | $155.00 |
| 07/28/10 | JNP | Review and revise motion regarding Plan notice issues. | 0.40 | 775.00 | $310.00 |
| 07/28/10 | RMP | Prepare for and participate on Committee call and follow-up with J. Pomerantz and MT and EF regarding same. | 1.40 | 925.00 | $1,295.00 |
| 07/28/10 | RMP | Review draft documents. | 0.40 | 925.00 | $370.00 |
| 07/28/10 | RJF | Telephone conference with Jeffrey N. Pomerantz, Richard M. Pachulski and Friedman regarding plan documents and review of revisions. | 0.80 | 855.00 | $684.00 |
| 07/28/10 | RJF | Emails Galardi regarding status of plan documents. | 0.30 | 855.00 | $256.50 |
| 07/28/10 | RJF | Call with Jeffrey N. Pomerantz, Tuchin regarding plan documents. | 0.30 | 855.00 | $256.50 |
| 07/28/10 | RJF | Call with Jeffrey N. Pomerantz, Tuchin and Ash regarding plan documents. | 0.50 | 855.00 | $427.50 |
| 07/28/10 | RJF | Review and revise plan documents and call with Jeffrey N. Pomerantz regarding same. | 1.80 | 855.00 | $1,539.00 |
| 07/29/10 | JNP | Conference with Skadden regarding plan documents and related. | 1.30 | 775.00 | $1,007.50 |
| 07/29/10 | JNP | Emails to and from G. Galardi regarding Plan documents. | 0.20 | 775.00 | $155.00 |
| 07/29/10 | JNP | Review and revise Plan documents and email Plan documents to debtors. | 0.70 | 775.00 | $542.50 |
| 07/29/10 | RMP | Review plan documents and telephone conferences with BR, MT and J. Pomerantz regarding issues. | 1.50 | 925.00 | $1,387.50 |
| 07/29/10 | RJF | Review and comment on plan documents. | 1.00 | 855.00 | $855.00 |
| 07/30/10 | JNP | Conference with Skadden regarding plan documents and | 1.30 | 775.00 | $1,007.50 |

**Invoice number  90483**        12304  00002                                    **Page  11**

|  |  | related. |  |  |  |
|---|---|---|---|---|---|
| 07/30/10 | JNP | Conference with Robert J. Feinstein and Iain A. W. Nasatir (2x) regarding insurance issues. | 0.50 | 775.00 | $387.50 |
| 07/30/10 | JNP | Email to M. Atkinson regarding materials regarding plan. | 0.10 | 775.00 | $77.50 |
| 07/30/10 | RMP | Prepare for and participate on plan call and follow-ups with J. Pomerantz regarding same. | 1.40 | 925.00 | $1,295.00 |
| 07/30/10 | RMP | Review and respond to e-mails from Galardi regarding vendor voting and deal with same. | 0.60 | 925.00 | $555.00 |
| 07/30/10 | RJF | Calls with Jeffrey N. Pomerantz, Galardi et al regarding plan documents. | 1.50 | 855.00 | $1,282.50 |
| 07/30/10 | RJF | Call with Jeffrey N. Pomerantz, Tuchin, Friedman regarding plan issues. | 0.40 | 855.00 | $342.00 |
| 07/31/10 | JNP | Review and revise release and exculpation provision. | 0.50 | 775.00 | $387.50 |
|  | **Task Code Total** |  | **212.80** |  | **$181,532.00** |

**Travel**

| 07/13/10 | JNP | Travel to DC for mediation (Billed at 1/2 the rate). | 3.00 | 775.00 | $2,325.00 |
|---|---|---|---|---|---|
| 07/14/10 | JNP | Travel from DC to Norfolk for mediation (Billed at 1/2 the rate). | 1.90 | 775.00 | $1,472.50 |
| 07/14/10 | RJF | Non working travel to Norfolk for mediation (Billed at 1/2 the rate). | 0.75 | 855.00 | $641.25 |
| 07/16/10 | JNP | Travel back to Los Angeles from mediation (Billed at 1/2 the rate). | 4.55 | 775.00 | $3,526.25 |
|  | **Task Code Total** |  | **10.20** |  | **$7,965.00** |

|  | **Total professional services:** | 302.80 |  | **$239,796.50** |
|---|---|---|---|---|

### Costs Advanced:

| 06/24/2001 | AT | Auto Travel Expense [E109] Taxi Service, RJF | $30.00 |
|---|---|---|---|
| 05/11/2010 | AT | Auto Travel Expense [E109] Taxi Service, RJF | $35.00 |
| 05/11/2010 | AT | Auto Travel Expense [E109] Taxi Service, RJF | $35.00 |
| 05/11/2010 | AT | Auto Travel Expense [E109] (tolls, JAM) (NY-PC) | $9.14 |
| 05/14/2010 | AT | Auto Travel Expense [E109] (tolls JAM) (NY-PC) | $9.17 |
| 06/02/2010 | CC | Conference Call [E105] AT&T Conference Call, RJF | $46.72 |
| 06/04/2010 | CC | Conference Call [E105] AT&T Conference Call, JNP | $8.92 |
| 06/04/2010 | CC | Conference Call [E105] AT&T Conference Call, JNP | $5.62 |
| 06/06/2010 | CC | Conference Call [E105] AT&T Conference Call, JNP | $5.67 |
| 06/06/2010 | CC | Conference Call [E105] AT&T Conference Call, JNP | $0.32 |
| 06/06/2010 | CC | Conference Call [E105] AT&T Conference Call, JNP | $4.06 |
| 06/07/2010 | CC | Conference Call [E105] AT&T Conference Call, RJF | $3.31 |
| 06/07/2010 | CC | Conference Call [E105] AT&T Conference Call, JNP | $7.00 |

**Invoice number 90483**          12304   00002                                    **Page  12**

| 06/08/2010 | AF  | Air Fare [E110] Delta Airlines, NY/Richmond, Tkt #0067895797744, RJF | $152.70 |
| 06/08/2010 | AP  | Laguardia Airport Parking Fee, RJF | $33.00 |
| 06/08/2010 | CC  | Conference Call [E105] AT&T Conference Call,  JNP | $41.58 |
| 06/08/2010 | TE  | Travel Expense [E110] Travel Agency Fee, RJF | $50.00 |
| 06/09/2010 | AF  | Air Fare [E110] US Airways, Richmond/NY, Tkt # 0377895798150, RJF | $152.70 |
| 06/09/2010 | CC  | Conference Call [E105] AT&T Conference Call,  RJF | $3.06 |
| 06/09/2010 | CC  | Conference Call [E105] AT&T Conference Call,  RJF | $17.82 |
| 06/09/2010 | CC  | Conference Call [E105] AT&T Conference Call,  JNP | $3.26 |
| 06/12/2010 | CC  | Conference Call [E105] AT&T Conference Call,  RJF | $5.96 |
| 06/12/2010 | CC  | Conference Call [E105] AT&T Conference Call,  RJF | $8.93 |
| 06/14/2010 | CC  | Conference Call [E105] AT&T Conference Call,  RJF | $28.36 |
| 06/14/2010 | CC  | Conference Call [E105] AT&T Conference Call,  JNP | $26.32 |
| 06/16/2010 | CC  | Conference Call [E105] AT&T Conference Call,  RJF | $6.80 |
| 06/17/2010 | CC  | Conference Call [E105] AT&T Conference Call,  JNP | $8.41 |
| 06/22/2010 | CC  | Conference Call [E105] AT&T Conference Call,  JNP | $49.27 |
| 06/23/2010 | CC  | Conference Call [E105] AT&T Conference Call,  RJF | $31.32 |
| 06/24/2010 | AF  | Air Fare [E110] Delta Airlines, Richmond/NY, Tkt # 0067900186646, RJF | $152.70 |
| 06/24/2010 | AF  | Air Fare [E110] US Air. NY, Richmond, Tkt # 0377900186645, RJF | $152.70 |
| 06/24/2010 | AT  | Auto Travel Expense [E109] Ben's Luxury Car & Limo Serv., R. Feinstein | $128.50 |
| 06/24/2010 | AT  | Auto Travel Expense [E109] Taxi Service, RJF | $32.00 |
| 06/24/2010 | TE  | Travel Expense [E110] Travel Agency Fee, RJF | $50.00 |
| 06/24/2010 | TE  | Travel Expense [E110] Travel Agency Fee, RJF | $50.00 |
| 06/25/2010 | CC  | Conference Call [E105] AT&T Conference Call,  RJF | $3.99 |
| 06/25/2010 | CC  | Conference Call [E105] AT&T Conference Call,  JNP | $78.36 |
| 06/26/2010 | RE2 | Reproduction Scan Copy (1 @0.10 PER PG) | $0.10 |
| 06/26/2010 | RE2 | Reproduction Scan Copy (1 @0.10 PER PG) | $0.10 |
| 06/26/2010 | RE2 | Reproduction Scan Copy (1 @0.10 PER PG) | $0.10 |
| 06/26/2010 | RE2 | Reproduction Scan Copy (1 @0.10 PER PG) | $0.10 |
| 06/26/2010 | RE2 | Reproduction Scan Copy (1 @0.10 PER PG) | $0.10 |
| 06/26/2010 | RE2 | Reproduction Scan Copy (1 @0.10 PER PG) | $0.10 |
| 06/26/2010 | RE2 | Reproduction Scan Copy (1 @0.10 PER PG) | $0.10 |
| 06/26/2010 | RE2 | Reproduction Scan Copy (1 @0.10 PER PG) | $0.10 |
| 06/26/2010 | RE2 | Reproduction Scan Copy (1 @0.10 PER PG) | $0.10 |
| 06/26/2010 | RE2 | Reproduction Scan Copy (1 @0.10 PER PG) | $0.10 |
| 06/26/2010 | RE2 | Reproduction Scan Copy (1 @0.10 PER PG) | $0.10 |
| 06/26/2010 | RE2 | Reproduction Scan Copy (1 @0.10 PER PG) | $0.10 |
| 06/26/2010 | RE2 | Reproduction Scan Copy (1 @0.10 PER PG) | $0.10 |
| 06/26/2010 | RE2 | Reproduction Scan Copy (1 @0.10 PER PG) | $0.10 |
| 06/26/2010 | RE2 | Reproduction Scan Copy (3 @0.10 PER PG) | $0.30 |

**Invoice number  90483**          12304  00002                                    **Page  13**

| | | | |
|---|---|---|---|
| 06/26/2010 | RE2 | Reproduction Scan Copy (3 @0.10 PER PG) | $0.30 |
| 06/26/2010 | RE2 | Reproduction Scan Copy (4 @0.10 PER PG) | $0.40 |
| 06/26/2010 | RE2 | Reproduction Scan Copy (4 @0.10 PER PG) | $0.40 |
| 06/26/2010 | RE2 | Reproduction Scan Copy (26 @0.10 PER PG) | $2.60 |
| 06/26/2010 | RE2 | Reproduction Scan Copy (27 @0.10 PER PG) | $2.70 |
| 06/26/2010 | RE2 | Reproduction Scan Copy (27 @0.10 PER PG) | $2.70 |
| 06/26/2010 | RE2 | Reproduction Scan Copy (40 @0.10 PER PG) | $4.00 |
| 06/26/2010 | RE2 | Reproduction Scan Copy (56 @0.10 PER PG) | $5.60 |
| 06/26/2010 | RE2 | Reproduction Scan Copy (58 @0.10 PER PG) | $5.80 |
| 06/26/2010 | RE2 | Reproduction Scan Copy (63 @0.10 PER PG) | $6.30 |
| 06/26/2010 | RE2 | Reproduction Scan Copy (63 @0.10 PER PG) | $6.30 |
| 06/26/2010 | RE2 | Reproduction Scan Copy (27 @0.10 PER PG) | $2.70 |
| 06/26/2010 | RE2 | Reproduction Scan Copy (1 @0.10 PER PG) | $0.10 |
| 06/26/2010 | RE2 | Reproduction Scan Copy (1 @0.10 PER PG) | $0.10 |
| 06/26/2010 | RE2 | Reproduction Scan Copy (1 @0.10 PER PG) | $0.10 |
| 06/26/2010 | RE2 | Reproduction Scan Copy (1 @0.10 PER PG) | $0.10 |
| 06/26/2010 | RE2 | Reproduction Scan Copy (1 @0.10 PER PG) | $0.10 |
| 06/26/2010 | RE2 | Reproduction Scan Copy (1 @0.10 PER PG) | $0.10 |
| 06/26/2010 | RE2 | Reproduction Scan Copy (1 @0.10 PER PG) | $0.10 |
| 06/26/2010 | RE2 | Reproduction Scan Copy (1 @0.10 PER PG) | $0.10 |
| 06/26/2010 | RE2 | Reproduction Scan Copy (1 @0.10 PER PG) | $0.10 |
| 06/26/2010 | RE2 | Reproduction Scan Copy (26 @0.10 PER PG) | $2.60 |
| 06/26/2010 | RE2 | Reproduction Scan Copy (1 @0.10 PER PG) | $0.10 |
| 06/26/2010 | RE2 | Reproduction Scan Copy (40 @0.10 PER PG) | $4.00 |
| 06/26/2010 | RE2 | Reproduction Scan Copy (58 @0.10 PER PG) | $5.80 |
| 06/26/2010 | RE2 | Reproduction Scan Copy (1 @0.10 PER PG) | $0.10 |
| 06/26/2010 | RE2 | Reproduction Scan Copy (1 @0.10 PER PG) | $0.10 |
| 06/26/2010 | RE2 | Reproduction Scan Copy (1 @0.10 PER PG) | $0.10 |
| 06/26/2010 | RE2 | Reproduction Scan Copy (1 @0.10 PER PG) | $0.10 |
| 06/26/2010 | RE2 | Reproduction Scan Copy (27 @0.10 PER PG) | $2.70 |
| 06/26/2010 | RE2 | Reproduction Scan Copy (3 @0.10 PER PG) | $0.30 |
| 06/26/2010 | RE2 | Reproduction Scan Copy (3 @0.10 PER PG) | $0.30 |
| 06/26/2010 | RE2 | Reproduction Scan Copy (56 @0.10 PER PG) | $5.60 |
| 06/26/2010 | RE2 | Reproduction Scan Copy (4 @0.10 PER PG) | $0.40 |
| 06/26/2010 | RE2 | Reproduction Scan Copy (4 @0.10 PER PG) | $0.40 |
| 06/29/2010 | CC | Conference Call [E105] AT&T Conference Call, JNP | $32.26 |
| 06/29/2010 | RE2 | Reproduction Scan Copy (1 @0.10 PER PG) | $0.10 |
| 06/29/2010 | RE2 | Reproduction Scan Copy (1 @0.10 PER PG) | $0.10 |
| 06/30/2010 | CC | Conference Call [E105] AT&T Conference Call, JNP | $10.69 |
| 06/30/2010 | RE2 | Reproduction Scan Copy (21 @0.10 PER PG) | $2.10 |
| 06/30/2010 | RE2 | Reproduction Scan Copy (22 @0.10 PER PG) | $2.20 |
| 06/30/2010 | RE2 | Reproduction Scan Copy (22 @0.10 PER PG) | $2.20 |
| 06/30/2010 | RE2 | Reproduction Scan Copy (21 @0.10 PER PG) | $2.10 |

**Invoice number  90483**          12304   00002                    **Page  14**

| | | | |
|---|---|---|---|
| 07/01/2010 | PAC | 12304.00002 PACER Charges for 07-01-10 | $26.08 |
| 07/01/2010 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 07/01/2010 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 07/02/2010 | PAC | 12304.00002 PACER Charges for 07-02-10 | $4.80 |
| 07/04/2010 | RE2 | Reproduction Scan Copy (4 @0.10 PER PG) | $0.40 |
| 07/05/2010 | FF | Filing Fee [E112] NY Checkbook | $52.00 |
| 07/05/2010 | FF | Filing Fee [E112] NY Checkbook | $32.00 |
| 07/06/2010 | LN | 12304.00002 Lexis Charges for 07-06-10 | $493.20 |
| 07/06/2010 | PAC | 12304.00002 PACER Charges for 07-06-10 | $42.24 |
| 07/06/2010 | RE2 | Reproduction Scan Copy (3 @0.10 PER PG) | $0.30 |
| 07/06/2010 | RE2 | Reproduction Scan Copy (3 @0.10 PER PG) | $0.30 |
| 07/06/2010 | RE2 | Reproduction Scan Copy (4 @0.10 PER PG) | $0.40 |
| 07/06/2010 | RE2 | Reproduction Scan Copy (4 @0.10 PER PG) | $0.40 |
| 07/06/2010 | RE2 | Reproduction Scan Copy (5 @0.10 PER PG) | $0.50 |
| 07/06/2010 | RE2 | Reproduction Scan Copy (8 @0.10 PER PG) | $0.80 |
| 07/06/2010 | RE2 | Reproduction Scan Copy (105 @0.10 PER PG) | $10.50 |
| 07/06/2010 | RE2 | Reproduction Scan Copy (8 @0.10 PER PG) | $0.80 |
| 07/06/2010 | RE2 | Reproduction Scan Copy (4 @0.10 PER PG) | $0.40 |
| 07/06/2010 | RE2 | Reproduction Scan Copy (105 @0.10 PER PG) | $10.50 |
| 07/06/2010 | RE2 | Reproduction Scan Copy (4 @0.10 PER PG) | $0.40 |
| 07/06/2010 | RE2 | Reproduction Scan Copy (3 @0.10 PER PG) | $0.30 |
| 07/06/2010 | RE2 | Reproduction Scan Copy (3 @0.10 PER PG) | $0.30 |
| 07/06/2010 | RE2 | Reproduction Scan Copy (4 @0.10 PER PG) | $0.40 |
| 07/06/2010 | RE2 | Reproduction Scan Copy (5 @0.10 PER PG) | $0.50 |
| 07/07/2010 | PAC | 12304.00002 PACER Charges for 07-07-10 | $34.16 |
| 07/07/2010 | RE2 | Reproduction Scan Copy (4 @ .10 PER PG) | $0.40 |
| 07/07/2010 | RE2 | Reproduction Scan Copy (4 @ .10 PER PG) | $0.40 |
| 07/07/2010 | RE2 | Reproduction Scan Copy (4 @ .10 PER PG) | $0.40 |
| 07/07/2010 | RE2 | Reproduction Scan Copy (13 @ .10 PER PG) | $1.30 |
| 07/07/2010 | RE2 | Reproduction Scan Copy ( 4 @0.10 PER PG) | $0.40 |
| 07/07/2010 | RE2 | Reproduction Scan Copy ( 4 @0.10 PER PG) | $0.40 |
| 07/07/2010 | RE2 | Reproduction Scan Copy ( 4 @0.10 PER PG) | $0.40 |
| 07/07/2010 | RE2 | Reproduction Scan Copy ( 13 @0.10 PER PG) | $1.30 |
| 07/07/2010 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | $2.90 |
| 07/08/2010 | BM | Business Meal [E111] Seamlessweb Services, A+ Thai Place, working meal, A. Sahn | $15.35 |
| 07/08/2010 | PAC | 12304.00002 PACER Charges for 07-08-10 | $9.04 |
| 07/08/2010 | RE2 | Reproduction Scan Copy (29 @0.10 PER PG) | $2.90 |
| 07/08/2010 | RE2 | Reproduction Scan Copy (1 @0.10 PER PG) | $0.10 |
| 07/08/2010 | RE2 | Reproduction Scan Copy (1 @0.10 PER PG) | $0.10 |
| 07/08/2010 | SO | Secretarial Overtime, A. Mason | $106.38 |
| 07/08/2010 | TE | Travel Expense [E110] Ben's Luxury Car & Limousine Service, INC | $31.04 |

**Invoice number  90483**         12304   00002                                        **Page  15**

| | | | |
|---|---|---|---|
| 07/09/2010 | PAC | 12304.00002 PACER Charges for 07-09-10 | $27.76 |
| 07/09/2010 | SO | Secretarial Overtime, I. S. Salgado | $55.44 |
| 07/12/2010 | PAC | 12304.00002 PACER Charges for 07-12-10 | $35.28 |
| 07/13/2010 | FX | (DOC 25 @1.00 PER PG) | $25.00 |
| 07/13/2010 | PAC | 12304.00002 PACER Charges for 07-13-10 | $46.24 |
| 07/13/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 07/13/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 07/13/2010 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 07/13/2010 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 07/13/2010 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 07/13/2010 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | $1.60 |
| 07/13/2010 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | $1.60 |
| 07/13/2010 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | $1.70 |
| 07/13/2010 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 07/13/2010 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 07/14/2010 | AT | Auto Travel Expense [E109] Taxi Service, RJF | $30.00 |
| 07/14/2010 | FX | (DOC 24 @1.00 PER PG) | $24.00 |
| 07/14/2010 | FX | (DOC 26 @1.00 PER PG) | $26.00 |
| 07/14/2010 | LN | 12304.00002 Lexis Charges for 07-14-10 | $598.46 |
| 07/14/2010 | PAC | 12304.00002 PACER Charges for 07-14-10 | $10.16 |
| 07/14/2010 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 07/14/2010 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 07/14/2010 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 07/15/2010 | PAC | 12304.00002 PACER Charges for 07-15-10 | $36.08 |
| 07/16/2010 | AF | Air Fare [E110] United- NORFOLK VA/OHARE/LAX [TKT# 0162110676362 (MLT), 0162110676363 (JNP), 0162110676364 (RMP)] | $1,055.90 |
| 07/16/2010 | AT | Auto Travel Expense [E109] Taxi Service, RJF | $30.00 |
| 07/16/2010 | PAC | 12304.00002 PACER Charges for 07-16-10 | $11.36 |
| 07/19/2010 | IF | Incoming Faxes [E104] MSP | $0.40 |
| 07/19/2010 | PAC | 12304.00002 PACER Charges for 07-19-10 | $29.04 |
| 07/19/2010 | RE | (DOC 3 @0.10 PER PG) | $0.30 |
| 07/20/2010 | PAC | 12304.00002 PACER Charges for 07-20-10 | $20.64 |
| 07/21/2010 | PAC | 12304.00002 PACER Charges for 07-21-10 | $14.64 |
| 07/22/2010 | PAC | 12304.00002 PACER Charges for 07-22-10 | $9.76 |
| 07/22/2010 | RE | (AGR 63 @0.10 PER PG) | $6.30 |
| 07/22/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 07/22/2010 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 07/23/2010 | PAC | 12304.00002 PACER Charges for 07-23-10 | $8.96 |
| 07/23/2010 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 07/23/2010 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |
| 07/23/2010 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | $3.40 |
| 07/23/2010 | RE2 | SCAN/COPY ( 45 @0.10 PER PG) | $4.50 |

**Invoice number  90483**          12304   00002                          **Page  16**

| | | | | |
|---|---|---|---|---:|
| 07/23/2010 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | | $4.60 |
| 07/23/2010 | RE2 | SCAN/COPY ( 66 @0.10 PER PG) | | $6.60 |
| 07/23/2010 | RE2 | SCAN/COPY ( 70 @0.10 PER PG) | | $7.00 |
| 07/26/2010 | PAC | 12304.00002 PACER Charges for 07-26-10 | | $19.12 |
| 07/27/2010 | PAC | 12304.00002 PACER Charges for 07-27-10 | | $2.64 |
| 07/28/2010 | PAC | 12304.00002 PACER Charges for 07-28-10 | | $9.28 |
| 07/29/2010 | PAC | 12304.00002 PACER Charges for 07-29-10 | | $15.04 |

Total Expenses:                                              **$4,668.41**

### Summary:

| | | |
|---|---:|---:|
| Total professional services | $239,796.50 | |
| Total expenses | $4,668.41 | |
| **Net current charges** | $244,464.91 | |
| | | |
| Net balance forward | $507,872.68 | |
| **Total balance now due** | $752,337.59 | |

| | | | | |
|---|---|---:|---:|---:|
| ACS | Sahn, Andrew C. | 1.00 | 160.00 | $160.00 |
| AWC | Caine, Andrew W. | 0.30 | 750.00 | $225.00 |
| BDD | Dassa, Beth D. | 1.80 | 235.00 | $423.00 |
| DAA | Abadir, David A. | 9.50 | 425.00 | $4,037.50 |
| DAH | Harris, Denise A. | 4.40 | 235.00 | $1,034.00 |
| IAWN | Nasatir, Iain A. W. | 4.30 | 725.00 | $3,117.50 |
| JAM | Morris, John A. | 40.40 | 750.00 | $30,300.00 |
| JER | Rojas, Jorge E. | 5.30 | 205.00 | $1,086.50 |
| JNP | Pomerantz, Jeffrey N. | 76.85 | 775.00 | $59,558.75 |
| MAM | Matteo, Mike A. | 3.30 | 205.00 | $676.50 |
| RJF | Feinstein, Robert J. | 68.55 | 855.00 | $58,610.25 |
| RMP | Pachulski, Richard M. | 87.10 | 925.00 | $80,567.50 |
| | | 302.80 | | $239,796.50 |

## Task Code Summary

|     |                                | Hours | Amount |
|-----|--------------------------------|-------|--------|
| AA  | Asset Analysis/Recovery[B120]  | 0.30  | $225.00 |
| AD  | Asset Disposition [B130]       | 2.60  | $1,917.50 |
| BL  | Bankruptcy Litigation [L430]   | 15.10 | $9,091.50 |
| CA  | Case Administration [B110]     | 10.40 | $2,567.00 |
| CN  | CANADA                         | 2.40  | $1,940.00 |
| CO  | Claims Admin/Objections[B310]  | 24.50 | $18,750.00 |
| CP  | Compensation Prof. [B160]      | 9.90  | $5,081.50 |
| GC  | General Creditors Comm. [B150] | 9.70  | $6,974.50 |
| HE  | Hearing                        | 1.80  | $1,350.00 |
| HR  | Hearings                       | 2.90  | $2,247.50 |
| LN  | Litigation (Non-Bankruptcy)    | 0.20  | $155.00 |
| PD  | Plan & Disclosure Stmt. [B320] | 212.80| $181,532.00 |
| TR  | Travel                         | 10.20 | $7,965.00 |
|     |                                | 302.80 | $239,796.50 |

## Expense Code Summary

| | |
|---|---|
| Air Fare [E110] | $1,666.70 |
| Airport Parking | $33.00 |
| Auto Travel Expense [E109] | $338.81 |
| Working Meals [E1 | $15.35 |
| Conference Call [E105] | $438.01 |
| Filing Fee [E112] | $84.00 |
| Fax Transmittal [E104] | $75.00 |
| Incoming Faxes [E104] | $0.40 |
| Lexis/Nexis- Legal Research [E | $1,091.66 |
| Pacer - Court Research | $412.32 |
| Reproduction Expense [E101] | $6.60 |
| Reproduction/ Scan Copy | $163.70 |
| Overtime | $161.82 |
| Travel Expense [E110] | $181.04 |
| | $4,668.41 |

# EXHIBIT E

# PACHULSKI STANG ZIEHL & JONES LLP

10100 Santa Monica Boulevard
11th Floor
Los Angeles, CA 90067

August 31, 2010

Invoice Number 91137        12304  00002        JNP

Ramona Neal
Hewlett-Packard Company
11307 Chinden Blvd. MS 314
Boise, ID  83714

| | |
|---|---:|
| Balance forward as of last invoice, dated:  July 31, 2010 | $752,337.59 |
| Payments received since last invoice, last payment received -- September 28, 2010 | $437,018.99 |
| Net balance forward | $315,318.60 |

Re:  Circuit City committee representation

**Statement of Professional Services Rendered Through**        **08/31/2010**

| | | | Hours | Rate | Amount |
|---|---|---|---:|---:|---:|
| | **Asset Analysis/Recovery[B120]** | | | | |
| 08/02/10 | AWC | Emails regarding review SofAs for potential insider preferences and fraudulent conveyance claims, critical dates, 546 deadline. | 0.30 | 750.00 | $225.00 |
| 08/03/10 | AWC | Review/analyze SofAs for potential insider preferences and fraudulent conveyance claims; draft analysis and email to Jeffrey N. Pomerantz thereon. | 1.90 | 750.00 | $1,425.00 |
| | **Task Code Total** | | **2.20** | | **$1,650.00** |
| | **Avoidance Actions** | | | | |
| 08/02/10 | JAM | Communications with A. Caine, T. Brown regarding preferences and fraudulent transfer deadlines. | 0.30 | 750.00 | $225.00 |
| 08/24/10 | AWC | Emails regarding avoidance matters, timing, call with Debtors (.20); Review preference issues, emails (.40). | 0.60 | 750.00 | $450.00 |
| 08/24/10 | JNP | Email to Andrew W. Caine and J. Morris regarding avoidance actions and related. | 0.10 | 775.00 | $77.50 |
| 08/24/10 | JNP | Conference with J. Morris regarding preferences. | 0.10 | 775.00 | $77.50 |
| 08/26/10 | AWC | Review documents to prepare for and conference call with Fredericks regarding avoidance litigation (1.20); emails regarding transition issues (.30). | 1.50 | 750.00 | $1,125.00 |
| 08/27/10 | AWC | Emails regarding Fraudulent transfer pursuit, strategy. | 0.20 | 750.00 | $150.00 |
| 08/31/10 | AWC | Emails regarding meeting with company about avoidance issues, data. | 0.20 | 750.00 | $150.00 |

**Invoice number  91137**          12304   00002                                    **Page  2**

|  |  | | | | |
|---|---|---|---|---|---|
| | **Task Code Total** | | 3.00 | | $2,255.00 |

**Asset Disposition [B130]**

| 08/24/10 | JAM | Review motion and emails regarding Sarasota property sale (.5); telephone conference with K. Lazaroff regarding Sarasota property sale (.2); email to J. Pomerantz, Robert Feinstein regarding Sarasota property sale (.2). | 0.90 | 750.00 | $675.00 |
|---|---|---|---|---|---|
| | **Task Code Total** | | 0.90 | | $675.00 |

**Bankruptcy Litigation [L430]**

| 08/02/10 | JNP | Conference with Iain A. W. Nasatir and Robert J. Feinstein regarding insurance issues and Plan. | 0.50 | 775.00 | $387.50 |
|---|---|---|---|---|---|
| 08/02/10 | IAWN | Exchange emails with Jeffrey N. Pomerantz re insurance issues | 0.10 | 725.00 | $72.50 |
| 08/11/10 | JAM | Draft litigation hold letter. | 0.40 | 750.00 | $300.00 |
| 08/27/10 | JAM | Telephone conference with L. Tavenner reagarding CarMax motion regarding real property. | 0.20 | 750.00 | $150.00 |
| 08/30/10 | JNP | Conference with J. Morris regarding Car Max, Active Media and Ryan; Review emails regarding same. | 0.20 | 775.00 | $155.00 |
| 08/30/10 | JNP | Review settlement motion regarding post petition officers and directors. | 0.20 | 775.00 | $155.00 |
| 08/30/10 | JAM | Telephone conference with D. Foley regarding Car Max lawsuit (.2); email to J. Pomerantz, Robert Feinstein regarding CarMax lawsuit (.2); telephone conference with J. Pomerantz regarding CarMax lawsuit (.1); email with D. Foley regarding CarMax lawsuit (.2). | 0.70 | 750.00 | $525.00 |
| 08/31/10 | JNP | Further review of settlement agreement with post petitoin officers and directors and provide comments. | 0.20 | 775.00 | $155.00 |
| 08/31/10 | JAM | Emails with Commitee, D. Foley, R. Neal regarding CarMax litigation. | 0.30 | 750.00 | $225.00 |
| 08/31/10 | RJF | Review and revise settlement agreement with D&O's. | 0.50 | 855.00 | $427.50 |
| | **Task Code Total** | | 3.30 | | $2,552.50 |

**Case Administration [B110]**

| 08/04/10 | MAM | Update and circulate critical dates memorandum. | 0.90 | 205.00 | $184.50 |
|---|---|---|---|---|---|
| 08/05/10 | BDD | Email to T. Jackson re E. Friedman and M. Tuchin expense reimbursement requests | 0.10 | 235.00 | $23.50 |
| 08/12/10 | MAM | Update and circulate critical dates memorandum. | 0.50 | 205.00 | $102.50 |
| 08/19/10 | MAM | Update and circulate critical dates memorandum. | 0.40 | 205.00 | $82.00 |
| 08/24/10 | JAM | Call with PSZJ, Debtors, Skadden regarding working group issues (1.0); review deck of materials (.8). | 1.80 | 750.00 | $1,350.00 |

**Invoice number 91137**      12304   00002                    **Page 3**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/26/10 | MAM | Update and circulate critical dates memorandum. | 0.40 | 205.00 | $82.00 |
| 08/26/10 | JAM | Review preference analysis and related documents for Skadden call (.5); telephone conference with A. Caine, I. Fredricks regarding transition, open issues (.8); telephone conference with A. Caine regarding transition, open issues (.2); email to J. Pomerantz, Robert Feinstein regarding transition, open issues (.2). | 1.70 | 750.00 | $1,275.00 |
| 08/30/10 | BDD | Email to R. Feinstein re E. Cotton receipts re 7/14 - 7/15 mediation | 0.10 | 235.00 | $23.50 |
| | | **Task Code Total** | **5.90** | | **$3,123.00** |

### CANADA

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/10/10 | JNP | Conference with Robert J. Feinstein and A. Gupta regarding status of CRA ruling. | 0.50 | 775.00 | $387.50 |
| 08/10/10 | RJF | Telephone conference with Ash regarding Canada status. | 0.30 | 855.00 | $256.50 |
| 08/13/10 | JNP | Emails regarding status of CRA ruling. | 0.10 | 775.00 | $77.50 |
| 08/16/10 | JNP | Conference with Robert J. Feinstein and A. Gupta regarding status. | 0.30 | 775.00 | $232.50 |
| 08/16/10 | RJF | Review Ash memo regarding CRA. | 0.30 | 855.00 | $256.50 |
| 08/16/10 | RJF | Call with Ash and Jeffrey N. Pomerantz regarding CRA. | 0.30 | 855.00 | $256.50 |
| 08/18/10 | JNP | Conference with Robert J. Feinstein regarding Candadian tax issues and Committee call. | 0.20 | 775.00 | $155.00 |
| 08/18/10 | RJF | Telephone conference with Ash regarding status of CRA. | 0.30 | 855.00 | $256.50 |
| 08/18/10 | RMP | Review e-mails and telephone conferences with CRA issues. | 0.70 | 925.00 | $647.50 |
| 08/19/10 | JNP | Review and respond to email from French counsel. | 0.10 | 775.00 | $77.50 |
| 08/20/10 | RJF | Attention to Ventoux director issues. | 0.30 | 855.00 | $256.50 |
| 08/22/10 | JNP | Conference with A. Gupta regarding status of Canadian revenue authority issues. | 0.40 | 775.00 | $310.00 |
| 08/24/10 | JNP | Conference with A. Gupta regarding status. | 0.20 | 775.00 | $155.00 |
| 08/24/10 | JNP | Conference with Richard M. Pachulski regarding status. | 0.10 | 775.00 | $77.50 |
| 08/25/10 | JNP | Emails to Committee Members regarding status of Canada. | 0.10 | 775.00 | $77.50 |
| 08/25/10 | JNP | Conference with Nicolas from Aresene and A. Gupta regarding French and Canadian issues. | 0.50 | 775.00 | $387.50 |
| 08/25/10 | JNP | Conference with A. Gupta regarding French and Canadian issues. | 0.50 | 775.00 | $387.50 |
| 08/25/10 | JNP | Conference with Richard M. Pachulski and emails to Robert J. Feinstein regarding Canadian issues. | 0.30 | 775.00 | $232.50 |
| 08/25/10 | JNP | Follow up tax call with Richard M. Pachulski, M. Tuchin, E. Friedman and A. Gupta. | 0.70 | 775.00 | $542.50 |
| 08/25/10 | JNP | Conference with A. Gupta regarding status. | 0.20 | 775.00 | $155.00 |
| 08/26/10 | JNP | Review latest version of CRA ruling. | 0.10 | 775.00 | $77.50 |
| 08/26/10 | JNP | Conference with A. Gupta regarding call with monitor and status. | 0.20 | 775.00 | $155.00 |
| 08/26/10 | JNP | Emails regarding Canada. | 0.40 | 775.00 | $310.00 |
| 08/26/10 | JNP | Conference with A. Gupta and D. Cohen regarding Plan | 0.50 | 775.00 | $387.50 |

**Invoice number  91137**       12304   00002                                    **Page  4**

| | | | | | |
|---|---|---|---|---|---|
| | | issue. | | | |
| 08/26/10 | JNP | Conference with Skadden, PWC, Richard M. Pachulski, L. Tavenner and others regarding Canada and Plan issues. | 0.70 | 775.00 | $542.50 |
| 08/26/10 | JNP | Conference with Richard M. Pachulski regarding Canada issues. | 0.20 | 775.00 | $155.00 |
| 08/26/10 | JNP | Emails regarding Canadian issues and revenue ruling. | 0.30 | 775.00 | $232.50 |
| 08/26/10 | RMP | Prepare for and participate on call with professionals regarding CRA issues and follow-up with J. Pomerantz regarding same. | 0.90 | 925.00 | $832.50 |
| 08/26/10 | RMP | Review and respond to e-mails regarding CRA issues. | 0.60 | 925.00 | $555.00 |
| 08/26/10 | RJF | Emails regarding CRA ruling request. | 0.30 | 855.00 | $256.50 |
| 08/27/10 | JNP | Emails to J. Latham regarding Plan documents. | 0.20 | 775.00 | $155.00 |
| 08/27/10 | JNP | Emails with G. Galardi regarding Plan issues. | 0.30 | 775.00 | $232.50 |
| 08/27/10 | JNP | Conference with D. Cohen regarding process issues; Telephone conference with J. Latham. | 0.40 | 775.00 | $310.00 |
| 08/27/10 | RJF | Emails regarding CRA ruling, InterTAN France. | 0.30 | 855.00 | $256.50 |
| 08/27/10 | RMP | Review and respond to numerous e-mails regarding CRA and Plan issues and follow-up with J. Pomerantz regarding same. | 1.80 | 925.00 | $1,665.00 |
| 08/30/10 | JNP | Emails regarding rescheduling call. | 0.10 | 775.00 | $77.50 |
| 08/30/10 | JNP | Conference with D. Cohen regarding plan issues. | 0.30 | 775.00 | $232.50 |
| 08/30/10 | JNP | Conference with Monitor, Skadden, Gowlings and Osler regarding Plan issues and timing. | 0.50 | 775.00 | $387.50 |
| 08/31/10 | JNP | Conference with Arsene and A. Gupta regarding French issues. | 0.50 | 775.00 | $387.50 |
| 08/31/10 | JNP | Lengthy email to Committee Members regarding French status. | 0.40 | 775.00 | $310.00 |
| 08/31/10 | RJF | Emails regarding Ventoux director. | 0.10 | 855.00 | $85.50 |
| | | **Task Code Total** | **15.50** | | **$12,788.50** |

**Claims Admin/Objections[B310]**

| | | | | | |
|---|---|---|---|---|---|
| 08/03/10 | JAM | Telephone conference with B. Ackerly re Ryan claim (.4); telephone conference with D. Foley re Ryan claim (.3); telephone conference with B. Ackerly re Ryan claim (.2); e-mail to D. Foley, R. Feinstein, J. Pomerantz re Ryan claim (.2); review recent docket filings and update summary chart (1.6); e-mail to I. Fredericks re sealing orders (.1). | 2.80 | 750.00 | $2,100.00 |
| 08/04/10 | JAM | Emails with D. Blanks regarding tax settlements. | 0.20 | 750.00 | $150.00 |
| 08/06/10 | JAM | Review email and documents regarding proposed settlement with Arboretum (.4); emails to L. Fredricks regarding sealing order, adversary proceedings, Gaffney lawsuit and settlements (.2). | 0.60 | 750.00 | $450.00 |
| 08/11/10 | JAM | Telephone conference with I. Fredericks re de minimus settlements (.4); e-mail to R. Feinstein, J. Pomerantz re de minimus settlements (.3); review docket and update settlement charts (.4). | 1.10 | 750.00 | $825.00 |

**Invoice number 91137**        12304   00002                                **Page 5**

| | | | | | |
|---|---|---|---|---|---|
| 08/17/10 | JAM | Telephone conference with D. Foley regarding Ryan claim (.3); email to J. Pomerantz, Robert Feinstein regarding Ryan claim (.3); telephone conference with J. Pomerantz regarding Ryan claim (.1); emails with K. Lazaroff regarding Sarasota property sale (.2). | 0.90 | 750.00 | $675.00 |
| 08/23/10 | JAM | Revise/update settelement charts after reviewing docket (1.6); email to Committee regarding proposed settlements (.1); review e-mails from D. Blanks regarding tax settlements (.3); email to J. Pomerantz and Robert Feinstein regarding tax settlements (.2); emails with D. Blanks regarding tax settlements (.2). | 2.40 | 750.00 | $1,800.00 |
| 08/24/10 | JNP | Review and respond to email regarding landlord claim resolution. | 0.10 | 775.00 | $77.50 |
| 08/24/10 | JAM | Review proposed settlement and related documents for K&G, Dearborn (.6); emails to J Pomerantz, Robert Feinstein regarding proposed K&G settlement (.2). | 0.80 | 750.00 | $600.00 |
| 08/25/10 | JNP | Review various emails from J. Morris regarding taxes, landlord and other claims. | 0.20 | 775.00 | $155.00 |
| 08/25/10 | JAM | Telephone conference with D. Blanks regarding tax settlements (.3); draft email to D. Blanks regarding tax settlements (.3); review proposed settlement with Arborteum (.8); telephone conference with C. Korkis, K. Lazaroff regarding Arborteum settlement (.3); email to J. Pomerantz, Robert Feinstein regarding proposed Arborteum proposed settlement (.3); telephone conference with C. Korkis, K. Grant regarding proposed Arborteum settlement (.1); email to J. Pomerantz, Robert Feinstein regarding proposed Arborteum proposed settlement (.1). | 2.20 | 750.00 | $1,650.00 |
| 08/30/10 | JAM | Telephone conference with D. Foley regarding Ryan claim and litigation (.2); telephone conference with J. Pomerantz regarding Ryan claim and litigation (.1). | 0.30 | 750.00 | $225.00 |
| 08/31/10 | JAM | Emails with M. Atkinson regarding Active Media. | 0.10 | 750.00 | $75.00 |
| | **Task Code Total** | | **11.70** | | **$8,782.50** |

**Compensation Prof. [B160]**

| | | | | | |
|---|---|---|---|---|---|
| 08/02/10 | BDD | Email to V. Arias re amounts due PSZJ | 0.10 | 235.00 | $23.50 |
| 08/02/10 | BDD | Preparation of PSZJ June monthly fee statement | 0.20 | 235.00 | $47.00 |
| 08/02/10 | BDD | Conversation with J. Pomerantz re PSZJ June monthly fee statement | 0.10 | 235.00 | $23.50 |
| 08/03/10 | BDD | Email to J. Pomerantz re amounts due PSZJ | 0.10 | 235.00 | $23.50 |
| 08/04/10 | JNP | Review proposed order on FTI and Crowe; Emails regarding same. | 0.30 | 775.00 | $232.50 |
| 08/04/10 | RMP | Deal with FTI and Crowe orders. | 0.40 | 925.00 | $370.00 |
| 08/05/10 | BDD | Email to V. Arias re payments on Feb - April 2010 holdbacks | 0.10 | 235.00 | $23.50 |
| 08/05/10 | BDD | Email to J. Pomerantz re payments on Feb. April 2010 holdbacks | 0.10 | 235.00 | $23.50 |
| 08/10/10 | JNP | Review and revise FTI order and circulate. | 0.50 | 775.00 | $387.50 |
| 08/10/10 | RJF | Review Jeffrey N. Pomerantz regarding draft of FTI order | 0.30 | 855.00 | $256.50 |

**Invoice number 91137**          12304   00002                                    **Page  6**

| | | | | | |
|---|---|---|---|---|---|
| | | and emails regarding same. | | | |
| 08/11/10 | JNP | Review July bill. | 0.10 | 775.00 | $77.50 |
| 08/16/10 | JNP | Review FTI order and emails regarding same. | 0.20 | 775.00 | $155.00 |
| 08/16/10 | RJF | Review markup of FTI order. | 0.10 | 855.00 | $85.50 |
| 08/16/10 | RJF | Call with FTI, debtors' counsel regarding markup of FTI order. | 0.30 | 855.00 | $256.50 |
| 08/16/10 | RJF | Emails Jeffrey N. Pomerantz regarding markup of FTI order. | 0.10 | 855.00 | $85.50 |
| 08/24/10 | JNP | Emails regarding Gowling fees follow up. | 0.10 | 775.00 | $77.50 |
| 08/30/10 | BDD | Email to J. Pomerantz re Gowling's fee statement through 6/10 | 0.10 | 235.00 | $23.50 |
| 08/30/10 | BDD | Review of Gowlings monthly fee statement letter | 0.10 | 235.00 | $23.50 |
| | | **Task Code Total** | **3.30** | | **$2,195.50** |

**Employee Benefit/Pension-B220**

| | | | | | |
|---|---|---|---|---|---|
| 08/12/10 | JNP | Review motion to terminate benefit plans. | 0.20 | 775.00 | $155.00 |
| | | **Task Code Total** | **0.20** | | **$155.00** |

**General Creditors Comm. [B150]**

| | | | | | |
|---|---|---|---|---|---|
| 08/02/10 | JNP | Participation in Committee call. | 0.50 | 775.00 | $387.50 |
| 08/02/10 | RJF | Telephonic committee meeting. | 0.50 | 855.00 | $427.50 |
| 08/02/10 | JAM | Committee call re plan process. | 0.60 | 750.00 | $450.00 |
| 08/03/10 | JAM | Telephone conference with C. Mitchell regarding status (counsel to creditor). | 0.20 | 750.00 | $150.00 |
| 08/10/10 | RJF | Review Protiviti presentation for committee. | 0.30 | 855.00 | $256.50 |
| 08/11/10 | JNP | Email to Committee Member regarding confirmation process. | 0.10 | 775.00 | $77.50 |
| 08/12/10 | JNP | Email regarding Committee call. | 0.10 | 775.00 | $77.50 |
| 08/12/10 | JNP | Participate in committee call. | 0.40 | 775.00 | $310.00 |
| 08/12/10 | RJF | Telephonic committee meeting. | 0.30 | 855.00 | $256.50 |
| 08/12/10 | JAM | Committee call re plan status. | 0.30 | 750.00 | $225.00 |
| 08/18/10 | RJF | Telephone conference with committee regarding status of CRA. | 0.30 | 855.00 | $256.50 |
| 08/23/10 | JAM | Telephone conference with Joy (creditor) regarding status of case. | 0.20 | 750.00 | $150.00 |
| 08/24/10 | JNP | Review power point presentation from debtors to share with the Committee for call. | 0.10 | 775.00 | $77.50 |
| 08/24/10 | JNP | Participate on Committee call. | 0.50 | 775.00 | $387.50 |
| 08/24/10 | JNP | Participate in call with Committee and Debtor regarding winddown issues. | 1.00 | 775.00 | $775.00 |
| 08/24/10 | JAM | Commttiee call. | 0.60 | 750.00 | $450.00 |
| 08/26/10 | JNP | Conference with Committee Member regarding status. | 0.10 | 775.00 | $77.50 |

**Invoice number  91137**          12304   00002                                    **Page  7**

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 08/26/10 | JNP | Conference with Committee Members regarding Canada issues and Plan. | 0.30 | 775.00 | $232.50 |
| 08/27/10 | JNP | Emails regarding Committee calls. | 0.30 | 775.00 | $232.50 |
| 08/30/10 | JNP | Review and forward Protiviti information for Committee call. | 0.10 | 775.00 | $77.50 |
| 08/30/10 | JNP | Participate on Committee call. | 0.50 | 775.00 | $387.50 |
| 08/30/10 | JAM | Committee call regarding confirmation issues. | 0.50 | 750.00 | $375.00 |
| 08/31/10 | JNP | Email to Committee regarding recommendation for Ventoux board member. | 0.10 | 775.00 | $77.50 |
| | | **Task Code Total** | **7.90** | | **$6,174.50** |

**Hearings**

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 08/31/10 | JNP | Participate in omnibus hearing by telephone. | 2.20 | 775.00 | $1,705.00 |
| | | **Task Code Total** | **2.20** | | **$1,705.00** |

**Litigation (Non-Bankruptcy)**

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 08/05/10 | JNP | Conference with M. Chartock (Gordon Bros) regarding LCD litigation. | 0.20 | 775.00 | $155.00 |
| 08/09/10 | JNP | Conference with J. Morris and Robert J. Feinstein regarding litigation issues. | 0.30 | 775.00 | $232.50 |
| | | **Task Code Total** | **0.50** | | **$387.50** |

**Plan & Disclosure Stmt. [B320]**

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 08/02/10 | JNP | Review substantive consolidation analysis. | 0.30 | 775.00 | $232.50 |
| 08/02/10 | JNP | Conference with Robert J. Feinstein regarding substantive consolidation. | 0.10 | 775.00 | $77.50 |
| 08/02/10 | JNP | Lengthy call with Robert J. Feinstein, G. Galardi, Protiviti and FTI regarding substantive consolidation and direct and offer issues. | 1.50 | 775.00 | $1,162.50 |
| 08/02/10 | JNP | Conference with M. Atkinson regarding substantive consolidation analysis. | 0.30 | 775.00 | $232.50 |
| 08/02/10 | JNP | Email to creditor regarding Plan status. | 0.10 | 775.00 | $77.50 |
| 08/02/10 | JNP | Prepare email regarding vendor issues for Paramount. | 0.20 | 775.00 | $155.00 |
| 08/02/10 | JNP | Prepare language er substantive consolidation analysis. | 0.20 | 775.00 | $155.00 |
| 08/02/10 | RMP | Deal with Trust issues and telephone conferences with RF and conferences with J. Pomerantz regarding same. | 1.10 | 925.00 | $1,017.50 |
| 08/02/10 | RMP | Prepare for and participate on Committee call and follow-up calls regarding same. | 1.30 | 925.00 | $1,202.50 |
| 08/02/10 | RJF | Telephone conference with creditor regarding plan status. | 0.30 | 855.00 | $256.50 |
| 08/02/10 | RJF | Attention to subcon analysis and telephone conference | 0.40 | 855.00 | $342.00 |

**Invoice number 91137**      12304  00002                    **Page 8**

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  |  | with Jeffrey N. Pomerantz regarding same. |  |  |  |
| 08/02/10 | RJF | Telephone conference with Jeffrey N. Pomerantz regarding D&O issue. | 0.30 | 855.00 | $256.50 |
| 08/02/10 | RJF | Telephone conference with Jeffrey N. Pomerantz, Iain A. W. Nasatir regarding D&O insurance issues. | 0.50 | 855.00 | $427.50 |
| 08/02/10 | RJF | Telephone conference with Jeffrey N. Pomerantz, Atkinson and Jason Crocket regarding subcon. | 0.40 | 855.00 | $342.00 |
| 08/02/10 | RJF | Call with debtor regarding subcon. | 0.70 | 855.00 | $598.50 |
| 08/02/10 | RJF | Calls with debtor, Jeffrey N. Pomerantz regarding privilege issue. | 0.80 | 855.00 | $684.00 |
| 08/03/10 | JNP | Emails regarding Plan documents and related; Conference with G. Garlardi regarding same. | 0.50 | 775.00 | $387.50 |
| 08/03/10 | JNP | Review Plan documents. | 0.50 | 775.00 | $387.50 |
| 08/03/10 | JNP | Conference with Robert J. Feinstein regarding status. | 0.20 | 775.00 | $155.00 |
| 08/03/10 | JNP | Conference with Debtor and Committee regarding Plan issues. | 0.30 | 775.00 | $232.50 |
| 08/03/10 | RMP | Prepare for and participate in Debtor call, review documents and telephone conference with J. Pomerantz regarding same. | 1.30 | 925.00 | $1,202.50 |
| 08/03/10 | RMP | Review and respond to e-mails regarding liquidating trust issues. | 0.70 | 925.00 | $647.50 |
| 08/03/10 | RJF | Committee/debtor call regarding plan. | 0.30 | 855.00 | $256.50 |
| 08/03/10 | RJF | Work on plan documents regarding privilege, subcon issues. | 2.50 | 855.00 | $2,137.50 |
| 08/04/10 | JNP | Review liquidating analysis. | 0.30 | 775.00 | $232.50 |
| 08/04/10 | JNP | Conference with M. Atkinson regarding liquidating analysis and email regarding same. | 0.30 | 775.00 | $232.50 |
| 08/04/10 | RMP | Review liquidation analysis and conference with J. Pomerantz regarding same. | 0.40 | 925.00 | $370.00 |
| 08/04/10 | RJF | Review liquidation analysis and other plan documents. | 0.50 | 855.00 | $427.50 |
| 08/06/10 | JNP | Email regarding signature pages to Plan. | 0.10 | 775.00 | $77.50 |
| 08/06/10 | RJF | Review revised liquidation analysis and emails regarding same. | 0.30 | 855.00 | $256.50 |
| 08/09/10 | JNP | Conference with M. Atkinson regarding liquidation analysis. | 0.30 | 775.00 | $232.50 |
| 08/09/10 | JNP | Review and comment on plan documents. | 1.50 | 775.00 | $1,162.50 |
| 08/09/10 | JNP | Conference with Robert J. Feinstein regarding Plan issues. | 0.20 | 775.00 | $155.00 |
| 08/09/10 | JNP | Attend to Plan issues. | 0.20 | 775.00 | $155.00 |
| 08/09/10 | RJF | Review and comment on final plan, LTA, supplemental disclosure and confirmation order. | 2.50 | 855.00 | $2,137.50 |
| 08/09/10 | RJF | Related emails and telephone conferences with Fredericks, Ramona, Jeffrey N. Pomerantz regarding final plan, LTA, supplemental disclosure and confirmation order. | 0.80 | 855.00 | $684.00 |
| 08/09/10 | RJF | Office conference with John A. Morris, Jeffrey N. Pomerantz regarding litigation hold letter. | 0.20 | 855.00 | $171.00 |
| 08/09/10 | RJF | Final review of plan documents and related emails. | 1.30 | 855.00 | $1,111.50 |
| 08/10/10 | JNP | Email to Committee Member regarding status of Plan discussions. | 0.10 | 775.00 | $77.50 |
| 08/10/10 | RJF | Prepare for call with board and committee regarding plan | 0.20 | 855.00 | $171.00 |

**Invoice number  91137**      12304   00002                                    **Page  9**

| | | | | | |
|---|---|---|---|---|---|
| | | status. | | | |
| 08/10/10 | RJF | Attend call with board and committee regarding plan status. | 0.30 | 855.00 | $256.50 |
| 08/11/10 | JNP | Conference with claim holder regarding plan issues. | 0.20 | 775.00 | $155.00 |
| 08/11/10 | JNP | Conference with creditor regarding plan process and supplemental disclosure. | 0.10 | 775.00 | $77.50 |
| 08/11/10 | RMP | Review Protiviti report and prepare for Committee call. | 0.70 | 925.00 | $647.50 |
| 08/11/10 | RJF | Attention to identifying Ventoux director. | 0.30 | 855.00 | $256.50 |
| 08/12/10 | JNP | Email to and from creditors regarding plan issues. | 0.20 | 775.00 | $155.00 |
| 08/12/10 | RMP | Prepare for and participate in client call regarding Plan issues and follow-up with J. Pomerantz and MT regarding same. | 1.10 | 925.00 | $1,017.50 |
| 08/12/10 | RMP | Telephone conferences with MT and J. Pomerantz regarding Canadian issues. | 0.40 | 925.00 | $370.00 |
| 08/13/10 | JNP | Email to claimant regarding plan process. | 0.20 | 775.00 | $155.00 |
| 08/13/10 | RMP | Review claims analysis and conference with J. Pomerantz regarding Plan related issues. | 0.60 | 925.00 | $555.00 |
| 08/16/10 | RMP | Review and respond to e-mails regarding FTI and CRA issues. | 0.70 | 925.00 | $647.50 |
| 08/17/10 | RMP | Review and respond to e-mails regarding plan and FTI issues. | 0.60 | 925.00 | $555.00 |
| 08/18/10 | JNP | Review misc. calls received regarding claims and plan. | 0.10 | 775.00 | $77.50 |
| 08/18/10 | RJF | Telephone conference with Jeffrey N. Pomerantz regarding plan issues, Canada. | 0.40 | 855.00 | $342.00 |
| 08/19/10 | RMP | Review e-mails and telephone conference with client rep regarding plan issues. | 0.80 | 925.00 | $740.00 |
| 08/20/10 | RMP | Review and respond to e-mails regarding CRA, Plan and FTI issues and telephone conference with client rep. regarding same. | 0.80 | 925.00 | $740.00 |
| 08/24/10 | JNP | Conference with Creditor/claims buyer regarding Plan process and questions on distributions. | 0.30 | 775.00 | $232.50 |
| 08/24/10 | JNP | Email to I. Fredericks regarding Plan process. | 0.10 | 775.00 | $77.50 |
| 08/24/10 | RMP | Committee conference call regarding Plan issues and telephone conference with J. Pomerantz regarding same. | 0.70 | 925.00 | $647.50 |
| 08/25/10 | JNP | Email to Debtors regarding Plan call. | 0.10 | 775.00 | $77.50 |
| 08/25/10 | JNP | Email to and from L. Tavenner regarding results of hearing regarding Plan issues. | 0.10 | 775.00 | $77.50 |
| 08/25/10 | RMP | Telephone conference with J. Pomerantz regarding Plan issues and prepare for and participate on sub-committee call regarding Plan. | 0.90 | 925.00 | $832.50 |
| 08/26/10 | JNP | Review and comment on post petition officers settlement agreement . | 0.20 | 775.00 | $155.00 |
| 08/27/10 | JNP | Attend to issues regarding Plan confirmation preparation. | 0.20 | 775.00 | $155.00 |
| 08/27/10 | JNP | Emails and Conference with Richard M. Pachulski and Robert J. Feinstein regarding Plan issues. | 0.20 | 775.00 | $155.00 |
| 08/27/10 | JNP | Conference with Committee Members regarding Plan issues. | 0.20 | 775.00 | $155.00 |
| 08/30/10 | JNP | Review Eastman Kodak objection to confirmation. | 0.10 | 775.00 | $77.50 |
| 08/30/10 | JNP | Conference with E. Friedman regarding Plan issues. | 0.20 | 775.00 | $155.00 |

**Invoice number 91137**   12304  00002   **Page 10**

| 08/30/10 | JNP | Conference with G. Galardi and Richard M. Pachulski regarding Plan process. | 0.20 | 775.00 | $155.00 |
|---|---|---|---|---|---|
| 08/30/10 | JNP | Review emails and checklists regarding Plan confirmation. | 0.20 | 775.00 | $155.00 |
| 08/30/10 | JNP | Conference with L. Tavenner and p. Beran regarding Plan confirmation timing and issues. | 0.20 | 775.00 | $155.00 |
| 08/30/10 | JNP | Address Plan confirmation issues. | 0.20 | 775.00 | $155.00 |
| 08/30/10 | RMP | Prepare for and participate in Monitor call and follow-up conferences with J. Pomerantz regarding same. | 1.40 | 925.00 | $1,295.00 |
| 08/30/10 | RMP | Prepare for and participate on Committee status call and follow-up with Tuchin and J. Pomerantz regarding same. | 1.30 | 925.00 | $1,202.50 |
| 08/31/10 | JNP | Review and respond to emails regarding Liquidating Trustee bond. | 0.20 | 775.00 | $155.00 |
| 08/31/10 | JNP | Emaisl with J. Kujmar regarding Plan confirmation documents. | 0.20 | 775.00 | $155.00 |

|  |  | **Task Code Total** | **38.70** |  | **$33,252.50** |
|---|---|---|---|---|---|

|  | **Total professional services:** | 95.30 | **$75,696.50** |
|---|---|---|---|

### Costs Advanced:

| 07/01/2010 | CC | Conference Call [E105]  AT&T Conference Call,  JNP | $4.72 |
|---|---|---|---|
| 07/01/2010 | CC | Conference Call [E105]  AT&T Conference Call,  JNP | $18.73 |
| 07/02/2010 | AF | Air Fare [E110] Delta, Norfolk/Atlanta/LA, TKT# 0068607197420, JNP | $846.90 |
| 07/02/2010 | AF | Air Fare [E110] United, LA/Dallas/Norfolk, TKT# 0168607197419, JNP | $2,029.40 |
| 07/02/2010 | AF | Air Fare [E110] United Airlines, LAX/Dulles DC/LAX, Tkt # 01678991384921, RMP | $2,105.40 |
| 07/02/2010 | TE | Travel Expense [E110] Travel Agency Fee, RMP | $60.00 |
| 07/08/2010 | TE | Travel Expense [E110] Travel Agency Fee, RMP | $60.00 |
| 07/09/2010 | CC | Conference Call [E105]  AT&T Conference Call,  JNP | $39.44 |
| 07/09/2010 | CC | Conference Call [E105]  AT&T Conference Call,  JNP | $23.09 |
| 07/11/2010 | CC | Conference Call [E105]  AT&T Conference Call,  RJF | $2.58 |
| 07/11/2010 | CC | Conference Call [E105]  AT&T Conference Call,  RJF | $1.87 |
| 07/12/2010 | AF | Air Fare [E110] United Airlines, Norfolk/Dulles DC/LAX, Tkt # 01679033208451, RMP | $895.90 |
| 07/12/2010 | AF | Air Fare [E110] United Airlines, LAX/Dulles DC/ LAX, Tkt # 01670933208440, RMP | $829.90 |
| 07/12/2010 | TE | Travel Expense [E110] travel agency fee, JNP | $65.00 |
| 07/13/2010 | AT | Auto Travel Expense [E109] AMS/Pacific Transportation Service, Inv.# 155110, RMP | $102.40 |
| 07/13/2010 | AT | Auto Travel Expense [E109] AMS/Pacific Transportation Service, Inv.# 155111, RMP | $166.40 |
| 07/13/2010 | BM | Business Meal [E111] LAX terminal Pucks, JNP | $15.43 |
| 07/13/2010 | HT | Hotel Expense [E110] Marriott Hotel- Miami, 1 night, RMP | $168.37 |
| 07/13/2010 | HT | Hotel Expense [E110] Marriott Hotel- Miami, 1 night, RMP | $262.27 |

**Invoice number 91137**        12304  00002                                **Page  11**

| 07/13/2010 | TE | Travel Expense [E110] RMP Travel Expense, working meals, tips, auto transportation ect. (LA-pc) | $200.00 |
| 07/13/2010 | TE | Travel Expense [E110] Travel Agency Fee, RMP | $19.95 |
| 07/14/2010 | AF | Air Fare [E110] Delta Airlines, Laguardia/Richmond, Tkt # 0067904887296, RJF | $189.70 |
| 07/14/2010 | AT | Auto Travel Expense [E109] AMS/Pacific Transportation Service, Inv.# 155284, JNP | $186.40 |
| 07/14/2010 | AT | Auto Travel Expense [E109] AMS/Pacific Transportation Service, Inv.# 155126, RMP | $166.40 |
| 07/14/2010 | AT | Auto Travel Expense [E109] AMS/Pacific Transportation Service, Inv.# 155127, RMP | $166.40 |
| 07/14/2010 | HT | Hotel Expense [E110] Ritz Carlton - Washington DC, 1 night, RMP | $895.26 |
| 07/14/2010 | TE | Travel Expense [E110] Travel Agency Fee, RJF | $50.00 |
| 07/15/2010 | AT | Auto Travel Expense [E109] AMS/Pacific Transportation Service, Inv.# 155128, RMP | $166.40 |
| 07/16/2010 | AF | Air Fare [E110] US Airways, Norfolk/Philly, Tkt # 0377905804286, RJF | $425.20 |
| 07/16/2010 | AP | LAX valet parking, JNP | $114.04 |
| 07/16/2010 | AT | Auto Travel Expense [E109] AMS/Pacific Transportation Service, Inv.# 155371, RMP | $166.40 |
| 07/16/2010 | AT | Auto Travel Expense [E109] AMS/Pacific Transportation Service, Inv.# 155131, JNP | $166.40 |
| 07/16/2010 | AT | Auto Travel Expense [E109] AMS/Pacific Transportation Service, Inv.# 155347,M. Tuchin | $102.00 |
| 07/16/2010 | AT | Auto Travel Expense [E109] AMS/Pacific Transportation Service, Inv.# 155113, RMP | $651.12 |
| 07/16/2010 | HT | Hotel Expense [E110] Marriott Hotel- Manorfolk, 1 night, RMP | $301.44 |
| 07/16/2010 | HT | Hotel Expense [E110] Marriott Hotel- Norfolk, 1 night, RJF | $124.74 |
| 07/16/2010 | HT | Hotel Expense [E110] Norfolk Mariott, 2 nights, RJF | $201.92 |
| 07/16/2010 | TE | Travel Expense [E110] RMP Travel Expense, working meals, tips, auto transportation ect. (LA-pc) | $200.00 |
| 07/16/2010 | TE | Travel Expense [E110] Aircell Go Go, Internet Service, RJF | $9.95 |
| 07/16/2010 | TE | Travel Expense [E110] Travel Agency Fee, RJF | $50.00 |
| 07/16/2010 | TE | Travel Expense [E110] travel agency fee, JNP | $35.00 |
| 07/17/2010 | HT | Hotel Expense [E110] Norfolk Mariott, 1 night, JNP | $225.87 |
| 07/17/2010 | HT | Hotel Expense [E110] Norfolk Mariott 1 night, JNP | $235.82 |
| 07/17/2010 | HT | Hotel Expense [E110] Norfolk Mariott 1 night, JNP | $510.87 |
| 07/17/2010 | HT | Hotel Expense [E110] Marriott Hotel- Norfolk- 1 night, RJF | $108.35 |
| 07/17/2010 | TE | Travel Expense [E110] US Airways- Norfolk- Misc. airfare charge, RJF | $25.00 |
| 07/18/2010 | TE | Travel Expense [E110] RMP Travel Expense, working meals, tips, auto transportation ect. (LA-pc) | $200.00 |
| 07/20/2010 | TE | Travel Expense [E110] RMP Travel Expense, working meals, tips, auto transportation ect. (LA-pc) | $200.00 |
| 07/21/2010 | CC | Conference Call [E105] AT&T Conference Call, JNP | $48.50 |

**Invoice number 91137**        12304  00002                                    **Page  12**

| | | | |
|---|---|---|---:|
| 07/23/2010 | TE | Travel Expense [E110] RMP Travel Expense, working meals, tips, auto transportation ect. (LA-pc) | $200.00 |
| 07/25/2010 | CC | Conference Call [E105] AT&T Conference Call,  JNP | $0.19 |
| 07/25/2010 | CC | Conference Call [E105] AT&T Conference Call,  JNP | $4.05 |
| 07/25/2010 | TE | Travel Expense [E110] RMP Travel Expense, working meals, tips, auto transportation ect. (LA-pc) | $200.00 |
| 07/27/2010 | AP | LAX parking, JNP | $128.00 |
| 07/27/2010 | CC | Conference Call [E105] AT&T Conference Call,  JNP | $6.63 |
| 07/28/2010 | CC | Conference Call [E105] AT&T Conference Call,  JNP | $34.89 |
| 07/30/2010 | CC | Conference Call [E105] AT&T Conference Call,  JNP | $2.97 |
| 07/30/2010 | CC | Conference Call [E105] AT&T Conference Call,  JNP | $4.43 |
| 08/02/2010 | PAC | 12304.00002 PACER Charges for 08-02-10 | $17.44 |
| 08/02/2010 | RE | (CORRA 27 @0.10 PER PG) | $2.70 |
| 08/03/2010 | PAC | 12304.00002 PACER Charges for 08-03-10 | $5.04 |
| 08/04/2010 | PAC | 12304.00002 PACER Charges for 08-04-10 | $6.88 |
| 08/05/2010 | PAC | 12304.00002 PACER Charges for 08-05-10 | $4.80 |
| 08/06/2010 | PAC | 12304.00002 PACER Charges for 08-06-10 | $15.84 |
| 08/09/2010 | PAC | 12304.00002 PACER Charges for 08-09-10 | $4.96 |
| 08/10/2010 | PAC | 12304.00002 PACER Charges for 08-10-10 | $12.40 |
| 08/10/2010 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 08/10/2010 | RE2 | SCAN/COPY ( 116 @0.10 PER PG) | $11.60 |
| 08/10/2010 | RE2 | SCAN/COPY ( 219 @0.10 PER PG) | $21.90 |
| 08/11/2010 | PAC | 12304.00002 PACER Charges for 08-11-10 | $5.60 |
| 08/12/2010 | PAC | 12304.00002 PACER Charges for 08-12-10 | $6.32 |
| 08/12/2010 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 08/13/2010 | PAC | 12304.00002 PACER Charges for 08-13-10 | $6.48 |
| 08/16/2010 | PAC | 12304.00002 PACER Charges for 08-16-10 | $11.60 |
| 08/19/2010 | PAC | 12304.00002 PACER Charges for 08-19-10 | $8.80 |
| 08/20/2010 | PAC | 12304.00002 PACER Charges for 08-20-10 | $12.32 |
| 08/24/2010 | PAC | 12304.00002 PACER Charges for 08-24-10 | $21.28 |
| 08/25/2010 | PAC | 12304.00002 PACER Charges for 08-25-10 | $13.44 |
| 08/26/2010 | PAC | 12304.00002 PACER Charges for 08-26-10 | $9.28 |
| 08/27/2010 | PAC | 12304.00002 PACER Charges for 08-27-10 | $17.36 |
| 08/27/2010 | RE2 | SCAN/COPY ( 116 @0.10 PER PG) | $11.60 |
| 08/30/2010 | PAC | 12304.00002 PACER Charges for 08-30-10 | $8.24 |
| 08/31/2010 | PAC | 12304.00002 PACER Charges for 08-31-10 | $14.80 |

Total Expenses:                                                          **$14,674.17**

## Summary:

| | |
|---|---:|
| Total professional services | $75,696.50 |
| Total expenses | $14,674.17 |
| **Net current charges** | $90,370.67 |

**Invoice number  91137**        12304   00002                                      **Page  13**


| | | | | |
|---|---|---:|---:|---:|
| | Net balance forward | | $315,318.60 | |
| | **Total balance now due** | | **$405,689.27** | |

| | | | | |
|---|---|---:|---:|---:|
| AWC | Caine, Andrew W. | 4.70 | 750.00 | $3,525.00 |
| BDD | Dassa, Beth D. | 1.10 | 235.00 | $258.50 |
| IAWN | Nasatir, Iain A. W. | 0.10 | 725.00 | $72.50 |
| JAM | Morris, John A. | 20.10 | 750.00 | $15,075.00 |
| JNP | Pomerantz, Jeffrey N. | 30.00 | 775.00 | $23,250.00 |
| MAM | Matteo, Mike A. | 2.20 | 205.00 | $451.00 |
| RJF | Feinstein, Robert J. | 17.90 | 855.00 | $15,304.50 |
| RMP | Pachulski, Richard M. | 19.20 | 925.00 | $17,760.00 |
| | | 95.30 | | $75,696.50 |

## Task Code Summary

| | | Hours | Amount |
|---|---|---:|---:|
| AA | Asset Analysis/Recovery[B120] | 2.20 | $1,650.00 |
| AC | Avoidance Actions | 3.00 | $2,255.00 |
| AD | Asset Disposition [B130] | 0.90 | $675.00 |
| BL | Bankruptcy Litigation [L430] | 3.30 | $2,552.50 |
| CA | Case Administration [B110] | 5.90 | $3,123.00 |
| CN | CANADA | 15.50 | $12,788.50 |
| CO | Claims Admin/Objections[B310] | 11.70 | $8,782.50 |
| CP | Compensation Prof. [B160] | 3.30 | $2,195.50 |
| EB | Employee Benefit/Pension-B220 | 0.20 | $155.00 |
| GC | General Creditors Comm. [B150] | 7.90 | $6,174.50 |
| HR | Hearings | 2.20 | $1,705.00 |
| LN | Litigation (Non-Bankruptcy) | 0.50 | $387.50 |
| PD | Plan & Disclosure Stmt. [B320] | 38.70 | $33,252.50 |
| | | 95.30 | $75,696.50 |

**Invoice number  91137**       12304   00002                                    **Page  14**

## Expense Code Summary

| | |
|---|---|
| Air Fare [E110] | $7,322.40 |
| Airport Parking | $242.04 |
| Auto Travel Expense [E109] | $2,040.32 |
| Working Meals [E1 | $15.43 |
| Conference Call [E105] | $192.09 |
| Hotel Expense [E110] | $3,034.91 |
| Pacer - Court Research | $202.88 |
| Reproduction Expense [E101] | $2.70 |
| Reproduction/ Scan Copy | $46.50 |
| Travel Expense [E110] | $1,574.90 |
| | $14,674.17 |

# EXHIBIT F

# PACHULSKI  STANG  ZIEHL  &  JONES LLP

10100 Santa Monica Boulevard
11th Floor
Los Angeles, CA 90067

September 30, 2010

Invoice Number **91446**     **12304  00002**     **JNP**

Ramona Neal
Hewlett-Packard Company
11307 Chinden Blvd. MS 314
Boise, ID  83714

| | |
|---|---|
| Balance forward as of last invoice, dated:  August 31, 2010 | $405,689.27 |
| Payments received since last invoice, last payment received -- November 2, 2010 | $154,889.12 |
| Net balance forward | $250,800.15 |

Re:  Circuit City committee representation

**Statement of Professional Services Rendered Through**     **09/30/2010**

| | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| **Asset Analysis/Recovery[B120]** | | | | | |
| 09/15/10 | AWC | Call with Jeffrey N. Pomerantz and emails with Tavenner and Morris regarding upcoming meeting on transition issues, agenda, etc. (.70); read documents regarding transition issues, background  (.90); emails regarding GGP issues (.20). | 1.80 | 750.00 | $1,350.00 |
| 09/18/10 | SEG | Review J. Pomerantz emails re Systemax report and email to J. Pomerantz re same. | 0.10 | 750.00 | $75.00 |
| 09/19/10 | AWC | Review spreadsheets and related documents regarding tasks and claims to prepare for transition meeting. | 2.30 | 750.00 | $1,725.00 |
| 09/19/10 | AWC | Emails regarding Systemax deal, payment, and read underlying documents. | 0.40 | 750.00 | $300.00 |
| 09/20/10 | SEG | Email to Ian Fredericks re Systemax report and payment. | 0.10 | 750.00 | $75.00 |
| 09/21/10 | AWC | Read Neal email regarding proposed settlements, and review chart thereon (.20); emails regarding meeting with LT (.20); emails with LT, counsel and company regarding various issues and claims for master list, needed action (1.20); read additional documents sent by the Company (1.90); review all and prepare tracking memo for tasks, to do items (.60); read memo regarding plan highlights and draft email for additional information (.50); read Lockton compensation proposal and company email thereon (.30). | 4.90 | 750.00 | $3,675.00 |
| 09/22/10 | AWC | Read email and underlying documents regarding Systemax earn out (.30); begin read confirmation order and attached documents (plan, LTA, etc.) (.90); emails with company and counsel regarding various issues (.40). | 1.60 | 750.00 | $1,200.00 |
| 09/22/10 | SEG | Follow up with Fredericks re Systemax Certificate and | 0.10 | 750.00 | $75.00 |

**Invoice number  91446**          12304  00002                                    **Page  2**

|  |  |  | | | |
|---|---|---|---|---|---|
| | | review/audit and review Fredericks email and email to Fredericks re same. | | | |
| 09/22/10 | SEG | Review information and documents re sale to Systemax and Certificate and preparation of email memo to Siegel re same. | 1.00 | 750.00 | $750.00 |
| 09/23/10 | AWC | Emails regarding pending settlements, potential claim data and various claims (.50); review/analyze spreadsheet re potential insider and relocation claims, and call with Pietrantoni thereon (.90); read Skadden and McGuireWoods forms of affirmative complaint (.70). | 2.10 | 750.00 | $1,575.00 |
| 09/27/10 | AWC | Read new spreadsheets from Company regarding various claims and assets (.80); read Skadden memo regarding tasks (.20); emails with company and counsel and revise trustee meeting agenda (.70); prepare for and call with Committee Chairs regarding status/issues, meetings with counsel and trustee regarding tasks/issues (.3.60); read paper flow (.20). | 5.50 | 750.00 | $4,125.00 |
| 09/28/10 | SEG | Follow up with J. Pomerantz and email to Gottlieb re audit of Systemax certificate. | 0.20 | 750.00 | $150.00 |
| 09/29/10 | SEG | Review Gottlieb email re Systemax certificate and review Certificate and emails to Gottlieb and Fredericks re same. | 0.20 | 750.00 | $150.00 |
| 09/29/10 | RJF | Emails Iain A. W. Nasatir, John A. Morris regarding D&O, investigation, tolling agreements and related matters. | 0.30 | 855.00 | $256.50 |
| 09/30/10 | AWC | Research and draft motion for Committee authority to prosecute avoidance actions, and emails with Skadden thereon (2.20); emails with Oversight Committee, various members regarding call, agenda (.60); read Paramount side letter regarding recusal, and emails thereon (.20); receive and review complaint packages, and emails with company and FTI regarding documents, reports, adjustments (1.80); emails with Company regarding revised analyses of potential claims, and review new versions of analyses (.90); review/revise D&O tolling stipulation and cover letter, and emails with JM thereon (.60); emails with company regarding various tasks, additional information, process (1.10). | 6.80 | 750.00 | $5,100.00 |
| 09/30/10 | SEG | Review Fredericks email re Systemax Certificate. | 0.10 | 750.00 | $75.00 |
| | **Task Code Total** | | **27.50** | | **$20,656.50** |

**Avoidance Actions**

|  |  |  | | | |
|---|---|---|---|---|---|
| 09/10/10 | AWC | Emails with Jeffrey N. Pomerantz regarding September 20 agenda issues. | 0.20 | 750.00 | $150.00 |
| 09/13/10 | AWC | Discussion with Jeffrey N. Pomerantz regarding transition issues (.10); emails with Morris regarding meeting agenda (.10). | 0.20 | 750.00 | $150.00 |
| 09/28/10 | AWC | Calls and emails with trustee, company and counsel regarding tasks, timing, outstanding matters, additional information (.3.20); calls and emails with Skadden and McGuire regarding post-effective date retention (.80); emails regarding Oversight Committee communication, meeting (.30); emails with Tavenner regarding avoidance | 6.50 | 750.00 | $4,875.00 |

**Invoice number 91446**    12304   00002    **Page 3**

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | complaints, court communication, etc. (.30); emails with Gubner regarding credit card litigation (.20); internal emails regarding complaint preparation, process, strategy, team meeting/call (.90);; review potential defendants lists and check conflicts (.60); read Debtor's motion to extend removal deadline (.20). | | | |
| 09/28/10 | RJF | Telephone conferences with Richard M. Pachulski regarding avoidance actions. | 0.20 | 855.00 | $171.00 |
| 09/28/10 | RJF | Telephone conferences with JNP regarding avoidance actions. | 0.30 | 855.00 | $256.50 |
| 09/29/10 | AWC | Calls and emails with company, trustee and counsel regarding various assets, claims, reports, tasks, and read documents thereon (2.90); conference call with company regarding prospective complaints and underlying documentation, process, etc. (.80); call with complaint team re complaint approach, documents(.60); call with local counsel regarding process, strategy, etc. (.60); emails regarding D&O issues and review/revise draft tolling agreement (.40); email with Oversight Committee regarding call (.20); emails with Gubner, et al regarding credit card litigation proposal (.30) | 5.80 | 750.00 | $4,350.00 |
| 09/29/10 | JNP | Review potential targets regarding preference actions and emails regarding same. | 0.20 | 775.00 | $155.00 |
| 09/29/10 | JPN | Conference call with avoidance team. | 0.70 | 550.00 | $385.00 |
| 09/29/10 | JPN | Review documents from Andrew W. Caine in preparation for call. | 0.10 | 550.00 | $55.00 |
| 09/29/10 | JSP | Participate on conference call regarding filing complaints for avoidance claims and other causes of action | 0.40 | 550.00 | $220.00 |
| 09/29/10 | JSP | Review documents, including reports/analysis, regarding avoidance claims and other causes of action (accounts receivable; claim objections) | 0.80 | 550.00 | $440.00 |
| | | **Task Code Total** | **15.40** | | **$11,207.50** |

**Asset Disposition [B130]**

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 09/17/10 | JNP | Review email regarding Sytemax and forward to Andrew W. Caine and J. Morris. | 0.10 | 775.00 | $77.50 |
| 09/17/10 | SEG | Review J. Pomerantz emails re Systemax Report and review memos, pleadings and documents re sale of Systemax IP and agreement and email to J. Pomerantz. | 1.30 | 750.00 | $975.00 |
| 09/27/10 | JAM | Telephone conference with R. Feinstein, J. Pomerantz, A. Caine, R. Neal, E. Friedman re transition issues. | 0.40 | 750.00 | $300.00 |
| | | **Task Code Total** | **1.80** | | **$1,352.50** |

**Bankruptcy Litigation [L430]**

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 09/02/10 | RJF | Attention to D&O notice letters. | 0.20 | 855.00 | $171.00 |
| 09/02/10 | JAM | E-mails with R. Feinstein, J. Pomerantz, Skadden re french | 0.50 | 750.00 | $375.00 |

**Invoice number 91446**       12304   00002                                              **Page  4**

|          |     | tax liability, notice of circumstances. |       |        |            |
|----------|-----|------------------------------------------|-------|--------|------------|
| 09/08/10 | RMP | Review settlements and emails re same. | 0.30 | 925.00 | $277.50 |
| 09/08/10 | JAM | Review recent docket filings and settlements. | 0.40 | 750.00 | $300.00 |
| 09/24/10 | RJF | Review D&O insurer response letter. | 0.10 | 855.00 | $85.50 |
| 09/28/10 | RJF | Attention to D&O investigation. | 0.30 | 855.00 | $256.50 |
| 09/28/10 | JAM | Review documents and draft e-mail to K. Bradshaw re former and current officers and directors (1.8). | 1.80 | 750.00 | $1,350.00 |
| 09/29/10 | BEL | Conference call with A. Caine and J. Morris regarding draft complaints. | 0.90 | 550.00 | $495.00 |
| 09/29/10 | JAM | Review of preference analyses, draft complaints and related documents (1.9); telephone conference with A. Caine re preference and other complaints (.3); telephone conference with A. Caine, B. Levine, Jason Pomerantz re preference and other complaints (.7); draft tolling agreements for current and former officers and directors (1.7). | 4.60 | 750.00 | $3,450.00 |
| 09/30/10 | JAM | Review documents and prepare form letter for directors and officers re Tolling Agreement (1.7); telephone conference with A. Caine re same, preference complaints (.2); e-mail to A. Caine, I. Nasatir re D&O letter (.1); review draft Tolling Agreement (.2). | 2.20 | 750.00 | $1,650.00 |
|          | **Task Code Total** |                          | **11.30** |        | **$8,410.50** |

**Case Administration [B110]**

|          |     |                                          |       |        |            |
|----------|-----|------------------------------------------|-------|--------|------------|
| 09/02/10 | MAM | Update and circulate critical dates memorandum. | 0.40 | 205.00 | $82.00 |
| 09/09/10 | MAM | Update and circulate critical dates memorandum. | 0.40 | 205.00 | $82.00 |
| 09/13/10 | BDD | Email to R. Mori re Debtor contact info | 0.10 | 235.00 | $23.50 |
| 09/13/10 | JAM | Review documents and e-mails with A. Caine re 9/20 agenda (2.3); review docket for filings and settlements (.4). | 2.70 | 750.00 | $2,025.00 |
| 09/15/10 | JAM | E-mails with A. Caine, J. Pomerantz re 9/20 Circuit City meeting and agenda (.3); telephone conference with I. Fredericks re 9/20 Circuit City meeting agenda (.3). | 0.60 | 750.00 | $450.00 |
| 09/16/10 | AWC | Emails regarding various transition issues, critical dates. | 0.30 | 750.00 | $225.00 |
| 09/16/10 | ACS | Review of Circuit City paperflow memo. | 0.30 | 160.00 | $48.00 |
| 09/17/10 | AWC | Emails regarding and review meeting agenda, additional items (.60); Emails wtih Jeffries regarding claim (.20). | 0.80 | 750.00 | $600.00 |
| 09/17/10 | MAM | Update and circulate critical dates memorandum. | 0.40 | 205.00 | $82.00 |
| 09/17/10 | JAM | Telephone conference with A. Caine re Monday meeting with Debtors (.2); telephone conference with J. Pomerantz re meeting agenda (.2); e-mail with D. Blanks re agenda (.2). | 0.60 | 750.00 | $450.00 |
| 09/17/10 | ACS | Review of Circuit City paperflow memo. | 0.30 | 160.00 | $48.00 |
| 09/20/10 | AWC | Meetings with Debtor reps and counsel regarding transition to postconfirmation administration. | 7.90 | 750.00 | $5,925.00 |
| 09/20/10 | AWC | Read materials from meeting regarding potential actions/assets and claims, and create memo thereon and regarding meeting. | 2.90 | 750.00 | $2,175.00 |

**Invoice number 91446**       12304  00002                                    **Page  5**

| | | | | | |
|---|---|---|---|---|---|
| 09/20/10 | JAM | Meet with Debtor representatives, I. Fredericks, R. Feinstein, A. Caine, D. Foley re post-effective date issues (5.7); e-mails among R. Pachulski, J. Pomerantz, A. Caine re post-effective date issues (.2). | 5.90 | 750.00 | $4,425.00 |
| 09/21/10 | SEG | Review J. Pomerantz email re coordination. | 0.10 | 750.00 | $75.00 |
| 09/21/10 | JAM | Review meeting notes and draft e-mails to J. Pomerantz, R. Feinstein, A. Caine re open issues (1.4). | 1.40 | 750.00 | $1,050.00 |
| 09/22/10 | JAM | Review Post-Effective Date Critical Date memorandum. | 0.70 | 750.00 | $525.00 |
| 09/24/10 | AWC | Review notes and draft memo for trustee meeting (1.20); read LTA, confirmation order and underlying documents for various issues (.90); emails with company and counsel regarding various items (.70). | 2.80 | 750.00 | $2,100.00 |
| 09/26/10 | AWC | Emails with counsel and company regarding asset/issues for analysis /consideration. | 0.40 | 750.00 | $300.00 |
| 09/27/10 | JAM | Telephone conference with J. Pomerantz re Effective Date (.1); telephone conference with J. Pomerantz, R. Feinstein, A. Caine re transition issues (1.0); telephone conference with R. Feinstein, a. Caine, Jeff Pomerantz, A. Siegal and others re transition issues (1.6). | 2.70 | 750.00 | $2,025.00 |
| 09/28/10 | BDD | Email to J. Pomerantz and A. Caine re oversight committee contacts | 0.10 | 235.00 | $23.50 |
| 09/28/10 | BDD | Email to J. Pomerantz re P. Kravitz and M. Mosier info | 0.10 | 235.00 | $23.50 |
| 09/28/10 | BDD | Emails to IT re distribution lists | 0.20 | 235.00 | $47.00 |
| 09/29/10 | BDD | Email to G. Brown re critical dates | 0.10 | 235.00 | $23.50 |
| 09/29/10 | BDD | Email to M. Matteo re critical dates | 0.10 | 235.00 | $23.50 |
| 09/29/10 | BDD | Email to IT re oversight committee distribution list | 0.10 | 235.00 | $23.50 |
| 09/29/10 | BDD | Email to J. Pomerantz re P. Kravitz and M. Mosier | 0.10 | 235.00 | $23.50 |
| 09/29/10 | BDD | Email to A. Caine re M. Mosier | 0.10 | 235.00 | $23.50 |
| 09/30/10 | AWC | Emails with Oversight Committee, various members regarding call, agenda. | 0.60 | 750.00 | $450.00 |
| 09/30/10 | BDD | Conversation with Tammy at Giant RV re P. Kravitz | 0.10 | 235.00 | $23.50 |
| 09/30/10 | BDD | Email to A. Caine re P. Kravitz contact info | 0.10 | 235.00 | $23.50 |
| 09/30/10 | BDD | Email to T. Noyola re P. Kravitz | 0.10 | 235.00 | $23.50 |
| 09/30/10 | BDD | Email to M. Matteo re critical dates memo | 0.10 | 235.00 | $23.50 |
| | **Task Code Total** | | 33.60 | | $23,471.00 |

**CANADA**

| | | | | | |
|---|---|---|---|---|---|
| 09/01/10 | JNP | Arrange for updated call on Canada and French issues. | 0.10 | 775.00 | $77.50 |
| 09/01/10 | JNP | Conference with D. Cohen regarding Canadian and French issues. | 0.30 | 775.00 | $232.50 |
| 09/02/10 | JNP | Conference with Aresene and A. Gupta regarding French issues. | 0.20 | 775.00 | $155.00 |
| 09/02/10 | JNP | Review final versions of ventoux post petition officer and director settlement documents and Conference with Robert J. Feinstein regarding same. | 0.30 | 775.00 | $232.50 |
| 09/02/10 | JNP | Conference with A. Gupta regarding CRA response. | 0.20 | 775.00 | $155.00 |

**Invoice number 91446**    12304   00002    **Page 6**

| | | | | | |
|---|---|---|---|---|---|
| 09/07/10 | JNP | Emails regarding status of Canada ruling. | 0.10 | 775.00 | $77.50 |
| 09/10/10 | JNP | Conference with D. Cohen and A. Gupta regarding status and moving to effective date on Canadian issues. | 0.30 | 775.00 | $232.50 |
| 09/14/10 | JNP | Conference with D. Cohen regarding Canadian court approval process. | 0.30 | 775.00 | $232.50 |
| 09/15/10 | JNP | Emails with D. Cohen regarding Plan implementation. | 0.20 | 775.00 | $155.00 |
| 09/16/10 | JNP | Emails to and from D. Ciohen regarding Canadian progress towards effective date. | 0.20 | 775.00 | $155.00 |
| 09/17/10 | JNP | Call with Canadian counsel regarding status of moving toward effective date. | 0.40 | 775.00 | $310.00 |
| 09/17/10 | JNP | Conference with D. Cohen regarding emails regarding status. | 0.10 | 775.00 | $77.50 |
| 09/17/10 | JNP | Conference with Robert J. Feinstein regarding Canadian status. | 0.10 | 775.00 | $77.50 |
| 09/21/10 | JNP | Emails regarding Canadian status. | 0.20 | 775.00 | $155.00 |
| 09/21/10 | RJF | Call with Ash, Jeffrey N. Pomerantz regarding status. | 0.30 | 855.00 | $256.50 |
| 09/22/10 | JNP | Conference with A. Gupta and Robert J. Feinstein regarding status. | 0.30 | 775.00 | $232.50 |
| 09/23/10 | RJF | Emails Ash and telephone conference with Jeffrey N. Pomerantz regarding status of CCAA approvals. | 0.30 | 855.00 | $256.50 |
| 09/24/10 | JNP | Emails regarding Canada status. | 0.10 | 775.00 | $77.50 |
| 09/28/10 | JNP | Emails regarding Canada status. | 0.10 | 775.00 | $77.50 |
| 09/29/10 | JNP | Conference with D. Cohen regarding Canada status and next steps. | 0.20 | 775.00 | $155.00 |
| 09/29/10 | JNP | Review emails regarding document status. | 0.10 | 775.00 | $77.50 |
| 09/29/10 | JNP | Conference with D. Cohen and J. Latham regarding next steps. | 0.40 | 775.00 | $310.00 |
| 09/29/10 | JNP | Conference with Robert J. Feinstein regarding Canadian status. | 0.10 | 775.00 | $77.50 |
| | | **Task Code Total** | **4.90** | | **$3,845.50** |

**Claims Admin/Objections[B310]**

| | | | | | |
|---|---|---|---|---|---|
| 09/14/10 | JAM | Review docket and update settlement chart (1.7). | 1.70 | 750.00 | $1,275.00 |
| 09/15/10 | JNP | Review and comment on claim resolution with landlord. | 0.10 | 775.00 | $77.50 |
| 09/17/10 | JAM | Review docket and update settlement summary (including General Growth Settlement) (1.2); e-mails with M. Atkinson, I. Fredericks re SEGA preference analysis (.2); e-mail to R. Canfield re Gaffney (.1). | 1.50 | 750.00 | $1,125.00 |
| 09/21/10 | JAM | Review Gaffney documents. | 0.40 | 750.00 | $300.00 |
| 09/22/10 | JAM | Review claims status and analyses prepared by Circuit City. | 1.20 | 750.00 | $900.00 |
| 09/23/10 | JAM | Review docket, claims settlements. | 0.50 | 750.00 | $375.00 |
| 09/27/10 | JAM | Review docket re claim objections, settlements (.8). | 0.80 | 750.00 | $600.00 |
| | | **Task Code Total** | **6.20** | | **$4,652.50** |

**Invoice number  91446**          12304   00002                                    **Page  7**

### Compensation Prof. [B160]

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 09/02/10 | RJF | Review FTI order. | 0.20 | 855.00 | $171.00 |
| 09/07/10 | BDD | Email to J. Pomerantz re Arsene Taxand invoices | 0.10 | 235.00 | $23.50 |
| 09/10/10 | RJF | Emails regarding FTI order. | 0.10 | 855.00 | $85.50 |
| 09/15/10 | JNP | Review monthly fees of professionals. | 0.10 | 775.00 | $77.50 |
| 09/15/10 | JNP | Review monthly fee letter. | 0.10 | 775.00 | $77.50 |
| 09/15/10 | BDD | Preparation of July monthly fee statement | 0.20 | 235.00 | $47.00 |
| 09/15/10 | BDD | Email to J. Pomerantz re July monthly fee statement | 0.10 | 235.00 | $23.50 |
| 09/17/10 | BDD | Email to M. Evans re July monthly fee statement | 0.10 | 235.00 | $23.50 |
| 09/20/10 | BDD | Email to J. Pomerantz & R. Feinstein re PSZJ July monthly fee statement | 0.10 | 235.00 | $23.50 |
| 09/20/10 | BDD | Email to V. Arias re CC payments | 0.10 | 235.00 | $23.50 |
| 09/20/10 | BDD | PSZJ Payment reconciliation | 0.40 | 235.00 | $94.00 |
| 09/20/10 | BDD | Email to J. Pomerantz re PSZJ payments outstanding | 0.10 | 235.00 | $23.50 |
| 09/20/10 | BDD | Email to J. Pomerantz re PSZJ May/June 2010 monthly fee statement | 0.10 | 235.00 | $23.50 |

|  | **Task Code Total** | | **1.80** | | **$717.00** |

### Employee Benefit/Pension-B220

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 09/22/10 | JAM | Telephone conference with K. Bradshaw, I. Fredricks re Gaffney motion for incentive pay. | 0.60 | 750.00 | $450.00 |
| 09/23/10 | JAM | Telephone conference with K. Bradshaw re Gaffney (.2); review documents re Gaffney (.3); telephone conference with R. Canfield re Gaffney (.4); e-mail to J. Pomerantz, R. Feinstein, A. Caine, K. Bradshaw, I. Fredricks re Gaffney (.3). | 1.20 | 750.00 | $900.00 |

|  | **Task Code Total** | | **1.80** | | **$1,350.00** |

### Executory Contracts [B185]

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 09/21/10 | DJB | Communicate to N. Hong re lease; communicate to J. Pomerantz re same. | 0.30 | 750.00 | $225.00 |
| 09/21/10 | NLH | Review sublease. | 0.80 | 550.00 | $440.00 |
| 09/21/10 | NLH | Correspond with David J. Barton re sublease. | 0.10 | 550.00 | $55.00 |
| 09/27/10 | NLH | Conference with David J. Barton re landlord consent. | 0.10 | 550.00 | $55.00 |
| 09/27/10 | NLH | Review sublease re term provision. | 0.30 | 550.00 | $165.00 |
| 09/27/10 | NLH | Correspond with David J. Barton re term provision. | 0.10 | 550.00 | $55.00 |
| 09/30/10 | DJB | Interoffice conference with N. Hong re HQ lease; Telephone conference with A. Siegel re transfer consent. | 0.50 | 750.00 | $375.00 |
| 09/30/10 | NLH | Telephone call with David J. Barton re headquarter lease. | 0.10 | 550.00 | $55.00 |

|  | **Task Code Total** | | **2.30** | | **$1,425.00** |

**Invoice number 91446**        12304   00002                                    **Page 8**

### General Creditors Comm. [B150]

| 09/13/10 | JNP | Conference with Committee Member regarding Plan effective date issues. | 0.30 | 775.00 | $232.50 |
|---|---|---|---|---|---|
| | | **Task Code Total** | **0.30** | | **$232.50** |

### Hearing

| 09/27/10 | RJF | Emails regarding omnibus hearing. | 0.10 | 855.00 | $85.50 |
|---|---|---|---|---|---|
| 09/27/10 | JAM | Review agenda for hearing (.4); telephone conference re Court omnibus hearing (1.1). | 1.50 | 750.00 | $1,125.00 |
| | | **Task Code Total** | **1.60** | | **$1,210.50** |

### Litigation (Non-Bankruptcy)

| 09/28/10 | BDD | Email to A. Caine re Motion to Extend Removal deadline | 0.10 | 235.00 | $23.50 |
|---|---|---|---|---|---|
| 09/29/10 | JNP | Review and respond to email from K. Marks regarding flat screen litigation. | 0.10 | 775.00 | $77.50 |
| | | **Task Code Total** | **0.20** | | **$101.00** |

### Plan & Disclosure Stmt. [B320]

| 08/31/10 | RMP | Review emails and conference with Jeff Pomerants re French, Canadian and Plan issues. | 1.10 | 925.00 | $1,017.50 |
|---|---|---|---|---|---|
| 09/01/10 | JNP | Email to and from G. Galardi regarding Plan confirmation call. | 0.10 | 775.00 | $77.50 |
| 09/01/10 | JNP | Review taxing authority objection to confirmation. | 0.10 | 775.00 | $77.50 |
| 09/01/10 | JNP | Review Plan checklist in anticipation of call. | 0.10 | 775.00 | $77.50 |
| 09/01/10 | JNP | Conference with Skadden, McGuire Woods and p. Beran regarding Plan confirmation; Follow up call with I. Fredericks regarding same. | 0.50 | 775.00 | $387.50 |
| 09/01/10 | JNP | Review and respond to email regarding customs objection. | 0.10 | 775.00 | $77.50 |
| 09/01/10 | RMP | Prepare for and participate on Plan call and follow-up calls with client representatives and Jeff Pomerantz re same. | 1.10 | 925.00 | $1,017.50 |
| 09/02/10 | JNP | Review plan confirmation documents. | 2.80 | 775.00 | $2,170.00 |
| 09/02/10 | JNP | Conference with Robert J. Feinstein regarding Plan confirmation issues. | 0.30 | 775.00 | $232.50 |
| 09/02/10 | JNP | Emails regarding bond amount. | 0.10 | 775.00 | $77.50 |
| 09/02/10 | RMP | Review emails re Canadian issues and conference with Jeff Pomerantz and MT re same. | 0.90 | 925.00 | $832.50 |
| 09/02/10 | RMP | Review revised documents and review and respond to | 1.30 | 925.00 | $1,202.50 |

**Invoice number 91446**         12304   00002                          **Page 9**

|  |  | various emails re same. |  |  |  |
|---|---|---|---|---|---|
| 09/02/10 | RJF | Attention to notice of effective date, emails regarding same. | 0.30 | 855.00 | $256.50 |
| 09/02/10 | RJF | Review and comment on D&O settlement motion. | 0.30 | 855.00 | $256.50 |
| 09/03/10 | RMP | Meeting with Kravitz re Circuit City issues and history. | 1.40 | 925.00 | $1,295.00 |
| 09/03/10 | RMP | Review CRA related emails and telephone call with Jeff Pomerantz re same. | 0.60 | 925.00 | $555.00 |
| 09/03/10 | RMP | Review Paramount side letter and telephone call with MT re same. | 0.40 | 925.00 | $370.00 |
| 09/03/10 | RJF | Final review of confirmation brief and plan documents. | 1.80 | 855.00 | $1,539.00 |
| 09/03/10 | RJF | Attention to Jacobs serving as Ventoux director. | 0.30 | 855.00 | $256.50 |
| 09/07/10 | JNP | Email regarding Trustee's bond. | 0.30 | 775.00 | $232.50 |
| 09/07/10 | RMP | Telephone calls with Jeff Pomerantz re Final Plan issues and telephone calls and emails with MT re Paramount issues. | 1.30 | 925.00 | $1,202.50 |
| 09/08/10 | JNP | Prepare for and attend confirmation hearing. | 3.50 | 775.00 | $2,712.50 |
| 09/08/10 | JNP | Review emails regarding plan confirmation. | 0.10 | 775.00 | $77.50 |
| 09/08/10 | RJF | Attend confirmation hearing by telephone. | 1.00 | 855.00 | $855.00 |
| 09/08/10 | RJF | Telephone conference with Neal regarding plan confirmation. | 0.30 | 855.00 | $256.50 |
| 09/08/10 | RJF | Draft email to Katie Bradshaw. | 0.20 | 855.00 | $171.00 |
| 09/10/10 | JNP | Review letter to convenience creditors. | 0.10 | 775.00 | $77.50 |
| 09/10/10 | JNP | Conference with G. Adams and L. Irving regarding bonding issues and email to Committee regarding same. | 0.50 | 775.00 | $387.50 |
| 09/10/10 | RMP | Review and respond to emails re Bonding issues. | 0.40 | 925.00 | $370.00 |
| 09/10/10 | BDD | Email to J. Pomerantz re Plan confirmation | 0.10 | 235.00 | $23.50 |
| 09/13/10 | JNP | Email regarding scheduling effective date call. | 0.10 | 775.00 | $77.50 |
| 09/13/10 | RJF | Telephone conference with Jacobs regarding Ventoux, etc. | 0.50 | 855.00 | $427.50 |
| 09/13/10 | BDD | Review Plan in detail re pre/post effective critical dates | 4.00 | 235.00 | $940.00 |
| 09/13/10 | BDD | Preparation of Critical Dates Memo re pre/post effective dates | 1.50 | 235.00 | $352.50 |
| 09/14/10 | JNP | Send confirmation order to insurance agent. | 0.10 | 775.00 | $77.50 |
| 09/15/10 | JNP | Email to Committee Member regarding Plan effective date. | 0.10 | 775.00 | $77.50 |
| 09/15/10 | JNP | Call regarding Plan implementation and effective date issues. | 0.30 | 775.00 | $232.50 |
| 09/15/10 | JNP | Conference with A. Siegel regarding Plan effective date issues. | 0.30 | 775.00 | $232.50 |
| 09/15/10 | JNP | Emails regarding transition meeting. | 0.20 | 775.00 | $155.00 |
| 09/15/10 | BDD | Email to J. Pomerantz re Plan/Disclosure Statement | 0.10 | 235.00 | $23.50 |
| 09/15/10 | BDD | Research re plan & disclosure statement and liquidating trust docs | 0.20 | 235.00 | $47.00 |
| 09/15/10 | BDD | Email to D. Ager re plan & disclosure statement and liquidating trust docs | 0.10 | 235.00 | $23.50 |
| 09/16/10 | JNP | Conference with R. Tucker regarding Plan implementation issues. | 0.20 | 775.00 | $155.00 |
| 09/16/10 | JNP | Review and revise convenience class letter. | 0.10 | 775.00 | $77.50 |
| 09/16/10 | JNP | Call to and from A. Siegel regarding status of transition. | 0.10 | 775.00 | $77.50 |
| 09/16/10 | JNP | Review Plan confirmation checklist. | 0.10 | 775.00 | $77.50 |

**Invoice number 91446**      12304   00002                    **Page  10**

| | | | | | |
|---|---|---|---|---|---|
| 09/16/10 | JNP | Conference with Robert J. Feinstein regarding issues and status towards confirmation. | 0.30 | 775.00 | $232.50 |
| 09/16/10 | JNP | Emails to Jefferies regarding distribution and timing. | 0.10 | 775.00 | $77.50 |
| 09/16/10 | RJF | Call with Jeffrey N. Pomerantz regarding plan closing issues. | 0.50 | 855.00 | $427.50 |
| 09/16/10 | BDD | Email to J. Pomerantz re post-effective date critical dates memo | 0.10 | 235.00 | $23.50 |
| 09/17/10 | JNP | Review agenda regarding Plan transition issues. | 0.10 | 775.00 | $77.50 |
| 09/17/10 | JNP | Conference with J. Morris regarding Plan transition. | 0.20 | 775.00 | $155.00 |
| 09/20/10 | RJF | Attend transition meeting at McGuire Woods in Richmond. | 4.50 | 855.00 | $3,847.50 |
| 09/20/10 | BDD | Continue reviewing plan re pre/post confirmation critical dates | 3.00 | 235.00 | $705.00 |
| 09/20/10 | BDD | Update critical dates memo | 0.60 | 235.00 | $141.00 |
| 09/21/10 | RJF | Emails regarding transaction issues. | 0.30 | 855.00 | $256.50 |
| 09/21/10 | RJF | Emails and Telephone conference with Jeffrey N. Pomerantz, Andrew W. Caine and John A. Morris regarding transition items. | 0.40 | 855.00 | $342.00 |
| 09/21/10 | BDD | Review docket re confirmation order | 0.10 | 235.00 | $23.50 |
| 09/21/10 | BDD | Email to A. Caine re confirmation order, plan & liquidating trust agreement | 0.10 | 235.00 | $23.50 |
| 09/26/10 | RJF | Emails AC, Jeffrey N. Pomerantz regarding transition to do list. | 0.30 | 855.00 | $256.50 |
| 09/27/10 | RJF | Call with HP representatives regarding transition. | 0.50 | 855.00 | $427.50 |
| 09/27/10 | RJF | PSZJ internal call regarding transition. | 0.50 | 855.00 | $427.50 |
| 09/27/10 | RJF | Call with Al Siegel et al regarding transition. | 1.50 | 855.00 | $1,282.50 |
| 09/28/10 | JNP | Conference with Robert J. Feinstein regarding Plan issues and related. | 0.20 | 775.00 | $155.00 |
| 09/28/10 | RJF | Emails regarding Canadian approval status and telephone conference with Jeffrey N. Pomerantz regarding same. | 0.30 | 855.00 | $256.50 |
| 09/29/10 | RJF | Emails and telephone conference with Jeffrey N. Pomerantz, Canadian counsel regarding status of Canadian approval of plan. | 0.40 | 855.00 | $342.00 |
| | | **Task Code Total** | 43.40 | | $30,676.00 |

**Plan Implementation [B320]**

| | | | | | |
|---|---|---|---|---|---|
| 09/03/10 | JNP | Email to P. Beran regarding bond. | 0.10 | 775.00 | $77.50 |
| 09/13/10 | JNP | Conference with Andrew W. Caine regarding meeting in Richmond. | 0.20 | 775.00 | $155.00 |
| 09/15/10 | JNP | Conference with Andrew W. Caine regarding Plan implementation issues. | 0.20 | 775.00 | $155.00 |
| 09/16/10 | RMP | Conference with ANC and telephone conference with Siegel regarding post-confirmation issues. | 0.80 | 925.00 | $740.00 |
| 09/17/10 | RMP | Conference with AWC regarding post-confirmation issues and review settlement issues. | 0.70 | 925.00 | $647.50 |
| 09/19/10 | RMP | Meeting with MT regarding post-confirmation issues. | 1.30 | 925.00 | $1,202.50 |

**Invoice number 91446**     12304  00002     **Page 11**

| | | | | | |
|---|---|---|---|---|---|
| 09/20/10 | RMP | Review e-mails and telephone conference with AWC regarding Circuit City meeting. | 0.40 | 925.00 | $370.00 |
| 09/21/10 | JNP | Review and respond to emails regarding Plan implementation and scheduling meetings. | 0.30 | 775.00 | $232.50 |
| 09/21/10 | JNP | Review and comment on emails regarding corporate lease. | 0.10 | 775.00 | $77.50 |
| 09/21/10 | RMP | Telephone conference with AWC and conference with MT regarding post-confirmation issues. | 0.70 | 925.00 | $647.50 |
| 09/22/10 | DJB | Respond to J. Pomerantz re assignment of sublease. | 0.30 | 750.00 | $225.00 |
| 09/22/10 | JNP | Email to Ramona Neal and Ellen Friedman regarding call. | 0.10 | 775.00 | $77.50 |
| 09/23/10 | RMP | Telephone conferences with Kravitz regarding Circuit City issues and follow-up with AHC regarding same. | 0.90 | 925.00 | $832.50 |
| 09/24/10 | RMP | Review Protiviti documents and conference with J. Pomerantz regarding same. | 0.60 | 925.00 | $555.00 |
| 09/27/10 | DJB | Analysis of month-to-month status of HQ lease. | 0.20 | 750.00 | $150.00 |
| 09/27/10 | DJB | Arrange for sublandlord estoppel and consent (.2); Interoffice conference with N. Hong re same (.1). | 0.30 | 750.00 | $225.00 |
| 09/27/10 | JNP | Conference with Andrew W. Caine regarding meeting and issues. | 0.20 | 775.00 | $155.00 |
| 09/27/10 | JNP | Conference with R. Neal, E. Friedman, Andrew W. Caine, J. Morris and Robert J. Feinstein regarding Plan implementation issues. | 0.40 | 775.00 | $310.00 |
| 09/27/10 | JNP | Internal pre-meeting regarding meeting with A. Siegel. | 1.00 | 775.00 | $775.00 |
| 09/27/10 | JNP | Conference with J. Carr and Andrew W. Caine regarding transition issues. | 0.20 | 775.00 | $155.00 |
| 09/27/10 | JNP | Meeting with Andrew W. Caine, J. Morris, Robert J. Feinstein, Al Siegel and team regarding transition. | 1.50 | 775.00 | $1,162.50 |
| 09/27/10 | RMP | Review and respond to e-mails regarding post-confirmation issues. | 0.50 | 925.00 | $462.50 |
| 09/28/10 | JNP | Emails regarding post effective date retention issues. | 0.10 | 775.00 | $77.50 |
| 09/28/10 | JNP | Email regarding transition and assignment of work issues. | 0.10 | 775.00 | $77.50 |
| 09/28/10 | RMP | Conference with AWC regarding post-confirmation issues and follow-up with MT and J. Pomerantz regarding same. | 0.70 | 925.00 | $647.50 |
| 09/29/10 | JNP | Conference with Richard M. Pachulski and then Robert J. Feinstein and Andrew W. Caine regarding post effective date retention of professionals. | 0.30 | 775.00 | $232.50 |
| 09/29/10 | RMP | Review and respond to e-mails regarding post-confirmation issues. | 0.60 | 925.00 | $555.00 |
| 09/30/10 | RMP | Review e-mails regarding preference and claim issues and respond to same. | 0.20 | 925.00 | $185.00 |
| | | **Task Code Total** | 13.00 | | $11,165.00 |

**Tax Issues [B240]**

| | | | | | |
|---|---|---|---|---|---|
| 09/01/10 | JNP | Conference with D. Agler regarding NOL motion and final resolution; Review same. | 0.30 | 775.00 | $232.50 |
| | | **Task Code Total** | 0.30 | | $232.50 |

**Invoice number 91446**          12304  00002                              **Page  12**

     **Travel**

| | | | | | |
|---|---|---|---|---|---|
| 09/07/10 | JNP | Travel to Richmond for confirmation hearing. | 7.80 | 775.00 | $6,045.00 |
| 09/08/10 | JNP | Travel to Los Angeles from Richmond. | 10.30 | 775.00 | $7,982.50 |
| 09/19/10 | AWC | Travel to Richmond for transition planning meeting. | 5.70 | 750.00 | $4,275.00 |
| 09/19/10 | JAM | Non-working travel New York to Richmond. | 3.70 | 750.00 | $2,775.00 |
| 09/20/10 | AWC | Return travel from Richmond. | 6.20 | 750.00 | $4,650.00 |
| 09/20/10 | RJF | Travel to and from transition meeting in Richmond. | 4.00 | 855.00 | $3,420.00 |
| 09/20/10 | JAM | Non-working travel Richmond to New York. | 5.20 | 750.00 | $3,900.00 |

        **Task Code Total**                                                   **42.90**                    **$33,047.50**


        **Total professional services:**                          208.30                    **$153,753.00**

### *Costs Advanced:*

| | | | |
|---|---|---|---|
| 05/18/2010 | RE | Reproduction Expense. [E101] (8 @ .10 per pg) | $0.80 |
| 05/18/2010 | RE | Reproduction Expense. [E101] (130 @ .10 per pg) | $13.00 |
| 08/02/2010 | CC | Conference Call [E105] AT&T Conference Call,  JNP | $29.43 |
| 08/03/2010 | CC | Conference Call [E105] AT&T Conference Call,  RJF | $14.66 |
| 08/10/2010 | CC | Conference Call [E105] AT&T Conference Call,  JNP | $15.93 |
| 08/12/2010 | CC | Conference Call [E105] AT&T Conference Call,  JNP | $14.50 |
| 08/16/2010 | CC | Conference Call [E105] AT&T Conference Call,  RJF | $0.09 |
| 08/18/2010 | CC | Conference Call [E105] AT&T Conference Call,  RJF | $9.85 |
| 08/23/2010 | AT | Auto Travel Expense [E109]  AMS/Pacific Transportation Service, Inv. 155759, JNP | $99.00 |
| 08/23/2010 | AT | Auto Travel Expense [E109] AMS/Pacific Transportation Service, Inv. 155732, JNP | $166.40 |
| 08/25/2010 | CC | Conference Call [E105] AT&T Conference Call,  JNP | $15.39 |
| 08/25/2010 | CC | Conference Call [E105] AT&T Conference Call,  JNP | $28.12 |
| 08/26/2010 | CC | Conference Call [E105] AT&T Conference Call,  JAM | $4.85 |
| 08/26/2010 | CC | Conference Call [E105] AT&T Conference Call,  JAM | $6.56 |
| 08/26/2010 | CC | Conference Call [E105] AT&T Conference Call,  JNP | $19.79 |
| 08/26/2010 | CC | Conference Call [E105] AT&T Conference Call,  JNP | $52.39 |
| 08/26/2010 | CC | Conference Call [E105] AT&T Conference Call,  JNP | $2.83 |
| 08/30/2010 | CC | Conference Call [E105] AT&T Conference Call,  JNP | $35.41 |
| 08/30/2010 | CC | Conference Call [E105] AT&T Conference Call, JNP | $20.53 |
| 08/31/2010 | AF | Air Fare [E110] Delta Airlines, LAX/Richmond/LAX, Tkt # 0068612922810, JNP | $2,092.80 |
| 08/31/2010 | CC | Conference Call [E105] AT&T Conference Call,  JNP | $13.87 |
| 08/31/2010 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 08/31/2010 | TE | Travel Expense [E110] Travel Agency Fee, JNP | $35.00 |
| 09/01/2010 | PAC | 12304.00002 PACER Charges for 09-01-10 | $15.92 |

**Invoice number 91446**        12304  00002                                **Page  13**

| 09/02/2010 | PAC | 12304.00002 PACER Charges for 09-02-10 | $18.80 |
| 09/03/2010 | PAC | 12304.00002 PACER Charges for 09-03-10 | $51.84 |
| 09/07/2010 | PAC | 12304.00002 PACER Charges for 09-07-10 | $16.40 |
| 09/07/2010 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 09/07/2010 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |
| 09/07/2010 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 09/07/2010 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | $3.10 |
| 09/07/2010 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 09/07/2010 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | $3.30 |
| 09/07/2010 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | $3.40 |
| 09/07/2010 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | $3.60 |
| 09/07/2010 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 09/07/2010 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $3.00 |
| 09/07/2010 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 09/07/2010 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 09/07/2010 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 09/07/2010 | RE2 | SCAN/COPY ( 39 @0.10 PER PG) | $3.90 |
| 09/07/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/07/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/07/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/07/2010 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 09/07/2010 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 09/07/2010 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 09/07/2010 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 09/07/2010 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 09/07/2010 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 09/07/2010 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 09/07/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/07/2010 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | $4.80 |
| 09/07/2010 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | $3.60 |
| 09/07/2010 | RE2 | SCAN/COPY ( 67 @0.10 PER PG) | $6.70 |
| 09/07/2010 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 09/07/2010 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 09/07/2010 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 09/07/2010 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 09/07/2010 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 09/08/2010 | PAC | 12304.00002 PACER Charges for 09-08-10 | $9.52 |
| 09/09/2010 | PAC | 12304.00002 PACER Charges for 09-09-10 | $11.52 |
| 09/13/2010 | PAC | 12304.00002 PACER Charges for 09-13-10 | $20.64 |
| 09/13/2010 | RE2 | SCAN/COPY ( 116 @0.10 PER PG) | $11.60 |
| 09/14/2010 | PAC | 12304.00002 PACER Charges for 09-14-10 | $51.12 |
| 09/15/2010 | PAC | 12304.00002 PACER Charges for 09-15-10 | $71.04 |
| 09/16/2010 | PAC | 12304.00002 PACER Charges for 09-16-10 | $11.92 |

**Invoice number 91446**         12304   00002                    **Page   14**

| | | | |
|---|---|---|---|
| 09/17/2010 | PAC | 12304.00002 PACER Charges for 09-17-10 | $8.40 |
| 09/17/2010 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 09/17/2010 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 09/20/2010 | PAC | 12304.00002 PACER Charges for 09-20-10 | $11.36 |
| 09/20/2010 | TE | Travel Expense [E110] Taxi- Airport to McGuire Woods, RJF | $33.00 |
| 09/20/2010 | TE | Travel Expense [E110] Taxi - Return to Airport- RJF | $33.00 |
| 09/20/2010 | TE | Travel Expense [E110] Taxi fare (from airport to hotel) JAM | $35.00 |
| 09/20/2010 | TE | Travel Expense [E110] Taxi fare (from hotel to airport). JAM | $35.00 |
| 09/20/2010 | TE | Travel Expense [E110] 38 miles @ .55 RT home to airport, JAM | $20.90 |
| 09/21/2010 | PAC | 12304.00002 PACER Charges for 09-21-10 | $17.20 |
| 09/21/2010 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 09/21/2010 | RE2 | SCAN/COPY ( 82 @0.10 PER PG) | $8.20 |
| 09/21/2010 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 09/21/2010 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 09/21/2010 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 09/21/2010 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 09/21/2010 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 09/21/2010 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 09/21/2010 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 09/21/2010 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 09/21/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/21/2010 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 09/21/2010 | TE | Travel Expense [E110] Travel to Richmond for transition planning meeting - cabs, etc., AWC | $59.00 |
| 09/22/2010 | PAC | 12304.00002 PACER Charges for 09-22-10 | $5.12 |
| 09/22/2010 | RE2 | SCAN/COPY ( 169 @0.10 PER PG) | $16.90 |
| 09/23/2010 | PAC | 12304.00002 PACER Charges for 09-23-10 | $6.40 |
| 09/24/2010 | PAC | 12304.00002 PACER Charges for 09-24-10 | $12.00 |
| 09/27/2010 | PAC | 12304.00002 PACER Charges for 09-27-10 | $5.76 |
| 09/27/2010 | RE | (DOC 30 @0.10 PER PG) | $3.00 |
| 09/27/2010 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 09/27/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/28/2010 | PAC | 12304.00002 PACER Charges for 09-28-10 | $13.44 |
| 09/29/2010 | PAC | 12304.00002 PACER Charges for 09-29-10 | $20.48 |
| 09/30/2010 | PAC | 12304.00002 PACER Charges for 09-30-10 | $39.76 |

Total Expenses:                           **$3,431.74**

## Summary:

| | |
|---|---|
| Total professional services | $153,753.00 |
| Total expenses | $3,431.74 |
| **Net current charges** | $157,184.74 |

**Invoice number  91446**        12304   00002                                    **Page  15**

|  |  | Net balance forward |  | $250,800.15 |
|---|---|---|---|---|

**Total balance now due**        $407,984.89

| | | | | |
|---|---|---|---|---|
| ACS | Sahn, Andrew C. | 0.60 | 160.00 | $96.00 |
| AWC | Caine, Andrew W. | 65.70 | 750.00 | $49,275.00 |
| BDD | Dassa, Beth D. | 12.70 | 235.00 | $2,984.50 |
| BEL | Levine, Beth E. | 0.90 | 550.00 | $495.00 |
| DJB | Barton, David J. | 1.60 | 750.00 | $1,200.00 |
| JAM | Morris, John A. | 42.80 | 750.00 | $32,100.00 |
| JNP | Pomerantz, Jeffrey N. | 39.60 | 775.00 | $30,690.00 |
| JPN | Nolan, Jeffrey P. | 0.80 | 550.00 | $440.00 |
| JSP | Pomerantz, Jason S. | 1.20 | 550.00 | $660.00 |
| MAM | Matteo, Mike A. | 1.20 | 205.00 | $246.00 |
| NLH | Hong, Nina L. | 1.50 | 550.00 | $825.00 |
| RJF | Feinstein, Robert J. | 20.30 | 855.00 | $17,356.50 |
| RMP | Pachulski, Richard M. | 16.20 | 925.00 | $14,985.00 |
| SEG | Goldich, Stanley E. | 3.20 | 750.00 | $2,400.00 |
| | | 208.30 | | $153,753.00 |

---

## Task Code Summary

| | | Hours | Amount |
|---|---|---|---|
| AA | Asset Analysis/Recovery[B120] | 27.50 | $20,656.50 |
| AC | Avoidance Actions | 15.40 | $11,207.50 |
| AD | Asset Disposition [B130] | 1.80 | $1,352.50 |
| BL | Bankruptcy Litigation [L430] | 11.30 | $8,410.50 |
| CA | Case Administration [B110] | 33.60 | $23,471.00 |
| CN | CANADA | 4.90 | $3,845.50 |
| CO | Claims Admin/Objections[B310] | 6.20 | $4,652.50 |
| CP | Compensation Prof. [B160] | 1.80 | $717.00 |
| EB | Employee Benefit/Pension-B220 | 1.80 | $1,350.00 |
| EC | Executory Contracts [B185] | 2.30 | $1,425.00 |
| GC | General Creditors Comm. [B150] | 0.30 | $232.50 |
| HE | Hearing | 1.60 | $1,210.50 |
| LN | Litigation (Non-Bankruptcy) | 0.20 | $101.00 |
| PD | Plan & Disclosure Stmt. [B320] | 43.40 | $30,676.00 |
| PI | Plan Implementation [B320] | 13.00 | $11,165.00 |
| TI | Tax Issues [B240] | 0.30 | $232.50 |
| TR | Travel | 42.90 | $33,047.50 |
| | | 208.30 | $153,753.00 |

**Invoice number 91446**        12304   00002                                      **Page  16**

## Expense Code Summary

| | |
|---|---|
| Air Fare [E110] | $2,092.80 |
| Auto Travel Expense [E109] | $265.40 |
| Conference Call [E105] | $284.20 |
| Pacer - Court Research | $418.64 |
| Reproduction Expense [E101] | $16.80 |
| Reproduction/ Scan Copy | $103.00 |
| Travel Expense [E110] | $250.90 |
| | $3,431.74 |

# EXHIBIT G

# PACHULSKI STANG ZIEHL & JONES LLP

10100 Santa Monica Boulevard
11th Floor
Los Angeles, CA 90067

October 31, 2010

Invoice Number 91960        12304  00002        JNP

Ramona Neal
Hewlett-Packard Company
11307 Chinden Blvd. MS 314
Boise, ID  83714

$  29,379.06

Re:  Circuit City committee representation

**Statement of Professional Services Rendered Through**        **10/31/2010**

|  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|
| **Asset Analysis/Recovery[B120]** | | | | | |
| 09/24/10 | IAWN | Quick review of Chubb response letter and email Robert Feinstein re same | 0.30 | 725.00 | $217.50 |
| 09/24/10 | SEG | Email to J. Pomerantz re status and audit of Systemax accounting and review J. Pomerantz email re same. | 0.10 | 750.00 | $75.00 |
| 10/01/10 | AWC | Read proposals from counsel regarding credit card potential litigation, and emails regarding calls thereon (.40); emails re Canadian proceeding status, issues (.30); review additional complaint and preference packages, and emails with company and FTI thereon (1.10); conference call regarding D&O insurance issues, tasks, and read underlying documents thereon (1.40); review conflicts schedules and prepare emails thereon (.60) | 3.80 | 750.00 | $2,850.00 |
| 10/08/10 | SEG | Preparation of follow up email to Gottlieb re status of Systemax audit and 30 day audit period. | 0.20 | 750.00 | $150.00 |
| 10/08/10 | SEG | Review Bradshaw and Howard emails re efforts to contact Axmacher and draft letter and emails re same and comments on letter. | 0.50 | 750.00 | $375.00 |
| 10/08/10 | SEG | Review information and preparation of follow up email to Learner re audit information request and extension of audit period. | 0.50 | 750.00 | $375.00 |
| 10/08/10 | SEG | Review A. Caine and Howard emails re information for audit and Systemax certificate and review documents re Certificate and Systemax APA and Notice parties and emails to Fredericks and A. Caine and review A. Caine and Gottlieb emails re same. | 0.80 | 750.00 | $600.00 |
| 10/08/10 | SEG | Telephone conference with Eric Lerner re Systemax Certificate and audit and preparation of email memo re | 0.30 | 750.00 | $225.00 |

**Invoice number 91960**       12304  00002                                    **Page 2**

|            |     |                                                                                                                                                                                                                                                                                                                                                                                                    |      |        |            |
|------------|-----|----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------|--------|------------|
|            |     | same.                                                                                                                                                                                                                                                                                                                                                                                                |      |        |            |
| 10/12/10   | AWC | Calls and emails with company and counsel regarding various assets (utility deposits, Systemax, WC $$, etc.)(1.60); emails and review packages regarding various affirmative claims, packages (.90); review new spreadsheets regarding affirmative claims (.80); emails re substitutions in existing actions and review status thereof (.30); discussions with counsel regarding particular vendor actions, strategy, and emails with trustee thereon (.70); draft form of settlement agreement for actions (.60). | 4.90 | 750.00 | $3,675.00  |
| 10/12/10   | SEG | Follow up with A. Caine re status with audit of Omni certificate and review A. Caine and Bradshaw emails and email to Bradshaw re letter.                                                                                                                                                                                                                                                              | 0.20 | 750.00 | $150.00    |
| 10/12/10   | SEG | Review Systemax information and documents and emails to Bradshaw re same.                                                                                                                                                                                                                                                                                                                             | 0.30 | 750.00 | $225.00    |
| 10/12/10   | SEG | Review Howard email re status re request for information and email to Howard re same.                                                                                                                                                                                                                                                                                                                 | 0.30 | 750.00 | $225.00    |
| 10/13/10   | SEG | Review Systemax response to Bradshaw.                                                                                                                                                                                                                                                                                                                                                                 | 0.10 | 750.00 | $75.00     |
| 10/13/10   | SEG | Review Bradshaw emails and emails to Bradshaw and telephone conference with Lerner re request for information from Systemax for audit of certificate and email re same.                                                                                                                                                                                                                                | 0.60 | 750.00 | $450.00    |
| 10/13/10   | SEG | Review Bradshaw email re letter to Systemax and review letter.                                                                                                                                                                                                                                                                                                                                        | 0.10 | 750.00 | $75.00     |
| 10/13/10   | SEG | Review emails re conference call to discuss information request to Systemax re audit of certificate and 10 business day objection period and email re same.                                                                                                                                                                                                                                            | 0.10 | 750.00 | $75.00     |
| 10/13/10   | SEG | Conference call with A. Caine and Gottlieb.                                                                                                                                                                                                                                                                                                                                                           | 0.30 | 750.00 | $225.00    |
| 10/13/10   | SEG | Review files re valuation of Systemax earn-out.                                                                                                                                                                                                                                                                                                                                                       | 0.40 | 750.00 | $300.00    |
| 10/14/10   | SEG | Review Fredericks email re Systemax Earn-Out Certificate and emails to Fredericks and Horwath, A. Caine and Bradshaw re same.                                                                                                                                                                                                                                                                          | 0.20 | 750.00 | $150.00    |
| 10/14/10   | SEG | Review emails re Audit information and draft letter and email re comments.                                                                                                                                                                                                                                                                                                                            | 0.20 | 750.00 | $150.00    |
| 10/14/10   | SEG | Review of revised draft of letter and A. Caine comments and preparation of emails and review emails re comments and finalizing letter.                                                                                                                                                                                                                                                                | 0.30 | 750.00 | $225.00    |
| 10/19/10   | SEG | Review Howard, Bradshaw and A. Caine emails re status re Systemax information request and objection deadline.                                                                                                                                                                                                                                                                                          | 0.20 | 750.00 | $150.00    |
| 10/19/10   | SEG | Review Systemax APA re Notice provisions and audit and objection procedures and review files re sending of Certificate to Debtor and Debtor's counsel.                                                                                                                                                                                                                                                 | 0.30 | 750.00 | $225.00    |
| 10/21/10   | SEG | Review Systemax APA and emails and letters re audit of Certificate and preparation of email memo to A. Caine, Bradshaw and Howard re course of action and objection.                                                                                                                                                                                                                                   | 0.80 | 750.00 | $600.00    |
| 10/21/10   | SEG | Review Bradshaw email re CC fax number and status of follow up with Systemax re request to review books.                                                                                                                                                                                                                                                                                               | 0.10 | 750.00 | $75.00     |
| 10/21/10   | SEG | Review Bradshaw email re Systemax back up schedules.                                                                                                                                                                                                                                                                                                                                                  | 0.10 | 750.00 | $75.00     |
| 10/21/10   | SEG | Review A. Caine emails re objection and notice and email to A. Caine re same.                                                                                                                                                                                                                                                                                                                          | 0.10 | 750.00 | $75.00     |
| 10/22/10   | SEG | Review Howard email and draft memo of Objection to Systemax certificate.                                                                                                                                                                                                                                                                                                                              | 0.20 | 750.00 | $150.00    |

**Invoice number 91960**     12304  00002                                        **Page 3**

| | | | | | |
|---|---|---|---|---|---|
| 10/25/10 | SEG | Review emails re status with Systemax information and conference call to discuss. | 0.20 | 750.00 | $150.00 |
| 10/25/10 | SEG | Review A. Caine comments on draft objection to Certificate and email re same. | 0.20 | 750.00 | $150.00 |
| 10/25/10 | SEG | Conference call re status with Systemax information, continued delay in provision of information and objection letter. | 0.30 | 750.00 | $225.00 |
| 10/25/10 | SEG | Review A. Caine email re revised draft of letter and email to A. Caine re same. | 0.10 | 750.00 | $75.00 |
| 10/26/10 | AWC | Emails with company regarding IP assets, liquidation. | 0.20 | 750.00 | $150.00 |
| 10/26/10 | SEG | Review Bradshaw and A. Caine emails re objection to Systemax Certificate. | 0.10 | 750.00 | $75.00 |
| 10/27/10 | SEG | Review Bradshaw and A. Caine emails re status with Systemax information request and objections and Axmacher response and review communications and email re same. | 0.40 | 750.00 | $300.00 |
| 10/27/10 | SEG | Review Howard emails re status re Systemax information and Systemax update. | 0.10 | 750.00 | $75.00 |
| 10/28/10 | SEG | Review Howard emails re Systemax information. | 0.10 | 750.00 | $75.00 |
| | | **Task Code Total** | **18.00** | | **$13,492.50** |

### Avoidance Actions

| | | | | | |
|---|---|---|---|---|---|
| 10/01/10 | RJF | Review tolling agreement and letter. | 0.20 | 855.00 | $171.00 |
| 10/01/10 | JAM | Review documents and draft model claim objection and complaint. | 6.20 | 750.00 | $4,650.00 |
| 10/04/10 | AWC | Review and revise draft form of complaint (.90); emails regarding Committee standing motion, revise motion, and emails with Tavenner thereon (.70); receive/review additional complaint and preference packages from company and FTI (1.10); emails with company and Trustee regarding various asset issues (.40); conference call with counsel regarding potential credit card refund claims, and research thereon (.80) | 3.90 | 750.00 | $2,925.00 |
| 10/05/10 | AWC | Review complaint packages and prepare memos regarding review/complaint preparation (.80); calls and emails with company regarding potential claims, additional data needed for complaints, and review report of materials sent (.90); conference call with company, complaint team regarding underlying documents, issues (.80); read letter proposal regarding potential SRAM and DRAM recoveries, and emails thereon (.40); review/revise revised avoidance complaint, and call with JM thereon (.60); research re potential Visa/Mastercard litigation (.50); emails with Tavenner regarding local issues, complaints and filing (.30). | 3.90 | 750.00 | $2,925.00 |
| 10/05/10 | JPN | Conference call with Andrew W. Caine and CCS team. | 0.30 | 550.00 | $165.00 |
| 10/05/10 | JPN | Review multiple emails from CCS and J. Morris regarding assignments; Telephone conference with CCS regarding Ching Wei. | 0.30 | 550.00 | $165.00 |

**Invoice number  91960**     12304   00002                                      **Page  4**

| | | | | | |
|---|---|---|---|---|---|
| 10/05/10 | JPN | Claims call with Andrew W. Caine and litigation team (0.30); Review emails regarding claims packages (0.10). | 0.40 | 550.00 | $220.00 |
| 10/05/10 | RJF | Internal emails regarding preference actions. | 0.30 | 855.00 | $256.50 |
| 10/05/10 | BEL | Call regarding preference complaints. | 0.70 | 550.00 | $385.00 |
| 10/05/10 | JSP | Telephone conference with A. Caine, Brandi, Heather and others regarding filing complaints | 0.20 | 550.00 | $110.00 |
| 10/05/10 | IDS | Telephone conference re complaints with debtors. | 0.30 | 495.00 | $148.50 |
| 10/05/10 | IDS | Review avoidance complaint package. | 0.50 | 495.00 | $247.50 |
| 10/05/10 | IDS | Review complaint packages. | 0.80 | 495.00 | $396.00 |
| 10/05/10 | JAM | Review/revise model complaint for claims objections, preferences and related causes of action (1.8); telephone conference with PSZJ team, I. Fredricks, Circuit City re complaint information (.3); telephone conference with A. Caine re complaint packages (.1); review complaint packages and related charts for distribution (4.2). | 6.40 | 750.00 | $4,800.00 |
| 10/06/10 | AWC | Emails with local counsel and company regarding complaints, process, additional information (80); call and emails with potential counsel for flat screen litigation (.60); review complaint packages regarding issues (.90); research regarding complaint pleading issues (.50); emails with FTI regarding preference packages (.40). | 3.20 | 750.00 | $2,400.00 |
| 10/06/10 | JPN | Review multiple complaint packages from J. Morris; Prepare spreadsheet summary. | 0.30 | 550.00 | $165.00 |
| 10/06/10 | BEL | Review form of draft complaint. | 0.70 | 550.00 | $385.00 |
| 10/06/10 | BEL | Review complaint packages and draft complaints. | 3.90 | 550.00 | $2,145.00 |
| 10/06/10 | BEL | Conference with John A. Morris regarding form of complaint. | 0.20 | 550.00 | $110.00 |
| 10/06/10 | JSP | Confer with B. Fose regarding Lasershield | 0.20 | 550.00 | $110.00 |
| 10/06/10 | JSP | Review Lasershield documents/analysis | 0.40 | 550.00 | $220.00 |
| 10/06/10 | JSP | Review Polk Audio documents and being drafting complaint based on same | 1.40 | 550.00 | $770.00 |
| 10/06/10 | IDS | Office conference with JAM re complaint analysis. | 0.40 | 495.00 | $198.00 |
| 10/06/10 | JAM | Review complaint packages and distribute to A. Caine, B. Levine, J. Pomerantz, I. Scharf (4.3); create master list of complaints to be filed (1.1); telephone conferences with R. Fose re adversary complaints (.4); e-mails with A. Caine re complaint packages (.4); review documents and draft 2004 subpoena for Circuit City (2.2). | 8.40 | 750.00 | $6,300.00 |
| 10/07/10 | AWC | Review and emails regarding FTI preference packages (.60); review schedule and call with company regarding insider claims, data (.40); emails regarding CRT litigation (.30); call with Beran regarding mass litigation protocol and other litigation issues (.30); review potential defendant lists and complaint packages, emails with company regarding issues (1.40); emails with company regarding utility deposit issues, and review schedule thereon (.40) | 3.40 | 750.00 | $2,550.00 |
| 10/07/10 | RJF | Review conflicts for avoidance actions. | 0.30 | 855.00 | $256.50 |
| 10/07/10 | BEL | Telephone conference and email with Jason S Pomerantz regarding draft complaints. | 0.30 | 550.00 | $165.00 |
| 10/07/10 | BEL | Review complaint material and draft complaint. | 3.20 | 550.00 | $1,760.00 |
| 10/07/10 | BEL | Conference with Brandi Fose regarding USHE complaint. | 0.30 | 550.00 | $165.00 |

**Invoice number  91960**    12304  00002    **Page  5**

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/07/10 | JSP | Confer with B. Fose regarding Polk complaint | 0.30 | 550.00 | $165.00 |
| 10/07/10 | JSP | Continue drafting Polk complaint and reviewing information/documents in connection with same | 1.30 | 550.00 | $715.00 |
| 10/07/10 | JAM | Review e-mails from A. Caine, Circuit City re claims objections, preferences, adversary proceedings. | 0.40 | 750.00 | $300.00 |
| 10/08/10 | AWC | Emails with company and counsel re potential claims, status, settlements, etc., and review updated spreadsheets (.70); emails with Crowe and company regarding Systemax issues (.50); emails regarding potential D&O claims and related claims, and discovery thereon (.40); emails regarding complaints and handling, status of various matters (.60); calls with counsel regarding complaint issues, strategy (.40). | 2.60 | 750.00 | $1,950.00 |
| 10/08/10 | JSP | Continue drafting complaint and reviewing documents/analysis/reports related to same (Polk) | 1.50 | 550.00 | $825.00 |
| 10/08/10 | JSP | Review reports and other documents concerning Proview | 0.40 | 550.00 | $220.00 |
| 10/08/10 | JSP | Correspondence to B. Fose regarding Proview | 0.10 | 550.00 | $55.00 |
| 10/08/10 | JSP | Review documents relating to Namco and Digital matters | 1.60 | 550.00 | $880.00 |
| 10/09/10 | JSP | Review correspondence from B. Fose regarding Proview | 0.10 | 550.00 | $55.00 |
| 10/09/10 | JSP | Review documents and analysis regarding Epson | 1.10 | 550.00 | $605.00 |
| 10/09/10 | JSP | Begin drafting Epson complaint | 1.30 | 550.00 | $715.00 |
| 10/09/10 | JSP | Review research/analysis/documents concerning Zoo Games | 1.20 | 550.00 | $660.00 |
| 10/09/10 | JSP | Begin drafting Zoo Games complaint | 1.40 | 550.00 | $770.00 |
| 10/09/10 | JSP | Review documents and analysis regarding Proview | 0.80 | 550.00 | $440.00 |
| 10/10/10 | AWC | Emails with counsel and company regarding various potential claims, complaints, issues. | 0.60 | 750.00 | $450.00 |
| 10/10/10 | JPN | Review TIF with contracts, addendums, emails and preference back-up materials for Defendant Logitech, Inc. | 0.80 | 550.00 | $440.00 |
| 10/10/10 | JPN | Review complaint; Draft Council to J,. Morris. | 0.40 | 550.00 | $220.00 |
| 10/10/10 | JSP | Review documents and analysis pertaining to Digital Blue | 1.20 | 550.00 | $660.00 |
| 10/10/10 | JSP | Begin drafting Digital Blue complaint | 1.40 | 550.00 | $770.00 |
| 10/10/10 | JSP | Review documents and analysis regarding Contel | 1.10 | 550.00 | $605.00 |
| 10/10/10 | JSP | Begin drafting Contel complaint | 1.60 | 550.00 | $880.00 |
| 10/10/10 | JSP | Review documents and research regarding Namco claims | 1.40 | 550.00 | $770.00 |
| 10/11/10 | AWC | Emails with company and counsel regarding various affirmative claims (.60); emails with Committee re settlements,and revise report (.30); receive/review FTI preference packages (.40); review revised complaint (.20); review proposed expense vendor analysis and emails with company thereon (.60); read pleadings from pending litigation (.80). | 2.90 | 750.00 | $2,175.00 |
| 10/11/10 | BEL | Work on draft complaints. | 6.20 | 550.00 | $3,410.00 |
| 10/11/10 | JSP | Confer with B. Fose regarding preferences | 0.80 | 550.00 | $440.00 |
| 10/11/10 | JSP | Confer with J. Morris regarding preference complaints | 0.80 | 550.00 | $440.00 |
| 10/11/10 | JAM | Meet with B. Levine re adversary complaint (.1); revise model complaint and e-mail to PSZJ team (.2); review complaint packages and preference analyses and distribute (2.1); telephone conference with Jason Pomerantz re complaints (.8). | 3.20 | 750.00 | $2,400.00 |

**Invoice number 91960**     12304  00002                                    **Page 6**

| Date | | Description | Hours | Rate | Amount |
|------|---|-------------|-------|------|--------|
| 10/12/10 | JPN | Research name of Defendant Wonder Industrial Development. | 0.20 | 550.00 | $110.00 |
| 10/12/10 | JPN | Telephone conference with Malhar S. Pagay regarding suit versus Chinese corporations and service and collections. | 0.20 | 550.00 | $110.00 |
| 10/12/10 | JPN | Review complaint package;  Contracts, addendum forwarded by J. Morris. | 0.40 | 550.00 | $220.00 |
| 10/12/10 | JPN | Review the Logitech documents in preparation for call with H. Ferguson; Review. | 0.40 | 550.00 | $220.00 |
| 10/12/10 | JPN | Telephone conference with H. Ferguson regarding Logitech and Wonder's Industrial. | 0.30 | 550.00 | $165.00 |
| 10/12/10 | JPN | Review Wonder's Industrial complaint and service package re A/R. | 0.50 | 550.00 | $275.00 |
| 10/12/10 | JPN | Draft complaint versus Defendant Wonders Industrial. | 1.10 | 550.00 | $605.00 |
| 10/12/10 | JPN | Review claims detail matrix regarding assignment and proper party Defendant. | 0.50 | 550.00 | $275.00 |
| 10/12/10 | BEL | Telephone conference with B. Fose regarding factual issues. | 0.40 | 550.00 | $220.00 |
| 10/12/10 | BEL | Draft complaints and review complaint files. | 5.90 | 550.00 | $3,245.00 |
| 10/12/10 | JSP | Correspondence from B. Fose regarding preference complaints | 0.20 | 550.00 | $110.00 |
| 10/12/10 | JAM | Review A. Caine e-mails re adversary complaints. | 0.30 | 750.00 | $225.00 |
| 10/13/10 | AWC | Emails and conference call with trustee and company re Systemax issues, and read correspondence (.90); review and emails with company regarding complaint packages and FTI packages (.80); emails with counsel re complaints, issue, defendant research (.40); emails with company and trustee re potential claims, documentation, strategy (.80); draft/revise model settlement agreement for package complaints (.50); emails with counsel regarding D&O investigation, document requests (.30); prepare procedures ideas and emails with local counsel thereon (.70) | 4.40 | 750.00 | $3,300.00 |
| 10/13/10 | JSP | Revise Polk complaint | 0.40 | 550.00 | $220.00 |
| 10/13/10 | JSP | Revise Zoo Games complaint | 0.30 | 550.00 | $165.00 |
| 10/13/10 | JSP | Revise Contel complaint | 0.30 | 550.00 | $165.00 |
| 10/13/10 | JSP | Revise Digital Blue complaint | 0.40 | 550.00 | $220.00 |
| 10/13/10 | JSP | Correspondence to B. Fose regarding complaints | 0.20 | 550.00 | $110.00 |
| 10/13/10 | JSP | Revise Noble complaint | 0.30 | 550.00 | $165.00 |
| 10/13/10 | JAM | Review Complaint packages and preference analyses and update chart and distribute (1.8); telephone conference with H. Ferguson re Kodak Complaint package (.3); work on Kodak Complaint (2.5); e-mails with A. Caine re French tax subpoenas and adversary complaints (.3). | 4.90 | 750.00 | $3,675.00 |
| 10/14/10 | AWC | Review complaint and preference packages, and emails with counsel, company and FTI thereon (1.60); emails regarding complaint revisions, strategy, service research (.40); emails with company regarding patents, pursuit (.30); emails re Systemax and read/revise response letter (.90); review/analyze Debtors' settlement notices and email to counsel thereon (.60). | 3.80 | 750.00 | $2,850.00 |
| 10/14/10 | JPN | Telephone conference with J. Morris regarding template complaints; Interest, revisions. | 0.20 | 550.00 | $110.00 |

**Invoice number 91960**   12304   00002   **Page 7**

| | | | | | |
|---|---|---|---|---|---|
| 10/14/10 | JPN | Draft correspondence to Andrew W. Caine regarding changes to template complaint. | 0.20 | 550.00 | $110.00 |
| 10/14/10 | JPN | Finalize Wonders Industrial Complaint. | 1.00 | 550.00 | $550.00 |
| 10/14/10 | JPN | Review complaint package and preference package for Defendant Aari. | 0.80 | 550.00 | $440.00 |
| 10/14/10 | JPN | Telephone conference with T. Brown regarding Atari proof of claim and service information; Exchange multiple emails. | 0.40 | 550.00 | $220.00 |
| 10/14/10 | JPN | Draft complaint versus Defendant Atari. | 1.10 | 550.00 | $605.00 |
| 10/14/10 | JPN | Telephone conference with B. Fose regarding questions with Wonders and Atari; Exchange emails regarding same. | 0.30 | 550.00 | $165.00 |
| 10/14/10 | MAM | Review Secretary of State website for New York regarding Atari, Inc. | 0.30 | 205.00 | $61.50 |
| 10/14/10 | BEL | Draft complaints. | 3.20 | 550.00 | $1,760.00 |
| 10/14/10 | DAH | Research corporate various entities related to complaint preparation. | 1.90 | 235.00 | $446.50 |
| 10/14/10 | JSP | Review documents/analysis - Lasershield | 0.80 | 550.00 | $440.00 |
| 10/14/10 | JSP | Confer with B. Fose, A. Caine and J. Morris regarding complaints | 0.70 | 550.00 | $385.00 |
| 10/14/10 | JSP | Revise Digital Blue complaint | 0.40 | 550.00 | $220.00 |
| 10/14/10 | JSP | Revise Polk Audio complaint | 0.40 | 550.00 | $220.00 |
| 10/14/10 | JSP | Revise Zoo Games complaint | 0.50 | 550.00 | $275.00 |
| 10/14/10 | JER | Review, edit and print landlord claim spreadsheets for Nina Hong. | 3.60 | 205.00 | $738.00 |
| 10/14/10 | TJB | Performed Corporate Search of Circuit City Claimants per JPN's request | 1.30 | 205.00 | $266.50 |
| 10/14/10 | JAM | Draft Cokem Complaint (1.2); e-mails with B. Fosse, A. Caine, B. Levine, J. Pomerantz, J. Nolan re model complaint (.6); e-mail to A. Caine, B. Dassa re adversary proceedings (.2); review/revise Model Complaint (.9); e-mail to A. Siegal, R. Feinstein, A. Caine re proposed Active Media settlement (and review of same) (.5); work on Kodak Complaint (1.8); meet with D. Harris, T. Brown, A. Sahn re paralegal support for complaint drafting, and e-mail to A. Caine, B. Levine, J. Nolan, I. Scharf re same (.3); work on Black & Decker Complaint (2.3); review complaint and preference packages and update chart (.6); review packages for conflicts and prepare for KDW, A. Caine (.3). | 8.70 | 750.00 | $6,525.00 |
| 10/15/10 | AWC | Calls and emails with company and counsel regarding complaints, exhibits, data, and revise form of complaint (.90); receive and review complaint packages, and emails with company thereon (.80); draft form of complaint for fraudulent transfer claims (1.30); review and evaluate certain claims, and calls and emails with company regarding additional information (1.10); review and evaluate new settlements, and emails with counsel thereon (.80). | 4.90 | 750.00 | $3,675.00 |
| 10/15/10 | JPN | Telephone conference with T. Brown regarding corporate search for numerous vendors and background; Draft correspondence and forward packages to T. Brown. | 0.50 | 550.00 | $275.00 |
| 10/15/10 | JPN | Search KCC website; Telephone conference with T. | 0.30 | 550.00 | $165.00 |

**Invoice number  91960**   12304  00002                                          **Page 8**

|  |  | Brown regarding compilation of claims on target Defendants. |  |  |  |
|---|---|---|---|---|---|
| 10/15/10 | JPN | Review claims date on numerous vendors. | 0.30 | 550.00 | $165.00 |
| 10/15/10 | JPN | Review model complaint and causes of action; Forward comments and revisions to Litigation Team. | 0.50 | 550.00 | $275.00 |
| 10/15/10 | JPN | Review Atari package; Telephone conference with B. Fose regarding 51st Omnibus Objection and claims. | 0.40 | 550.00 | $220.00 |
| 10/15/10 | JPN | Draft correspondence to Litigation Team regarding modification of counts 8-11 causes of action; Forward second set of proposed revisions. | 0.80 | 550.00 | $440.00 |
| 10/15/10 | JPN | Complete draft of complaint versus Defendant Atari. | 0.80 | 550.00 | $440.00 |
| 10/15/10 | JPN | Revise complaint per discussion with CCS; Forward to B. Fose with comments regarding unresolved issues. | 0.50 | 550.00 | $275.00 |
| 10/15/10 | JPN | Review the complaint package for action versus the Venetian Hotel | 0.50 | 550.00 | $275.00 |
| 10/15/10 | JPN | Research corporate issues with Venetian Hotel ownership and the Palazzio Hotel; Sands LLC. | 0.40 | 550.00 | $220.00 |
| 10/15/10 | JPN | Draft complaint versus Defendant Venetian Resort Hotel & Casino. | 1.30 | 550.00 | $715.00 |
| 10/15/10 | JPN | Reconcile schedules of Debtor's versus claims by Venetian. | 0.50 | 550.00 | $275.00 |
| 10/15/10 | JPN | Forward revised Wonders Industrial complaint by B. Fose with comment. | 0.30 | 550.00 | $165.00 |
| 10/15/10 | JPN | Review deduction repay issue impacting A/R. | 0.40 | 550.00 | $220.00 |
| 10/15/10 | JPN | Draft correspondence to B. Fose regarding Atari preference analysis. | 0.20 | 550.00 | $110.00 |
| 10/15/10 | DAH | Working on corporate searches for various entities. | 4.00 | 235.00 | $940.00 |
| 10/15/10 | DAH | Continue researching various corporations nationwide and caymens for incorporation information and principle places of business. | 0.40 | 235.00 | $94.00 |
| 10/15/10 | JSP | Review and revise complaints (Epson; Contel; Digital Blue; Epson; Namco; Zoo Games) | 3.30 | 550.00 | $1,815.00 |
| 10/15/10 | JSP | Confer with B. Fose, A. Caine, J. Morris, A Sahn regarding complaints | 0.80 | 550.00 | $440.00 |
| 10/15/10 | TJB | Performed Corporate Search of Ching Wei Corp per JPN's request | 0.70 | 205.00 | $143.50 |
| 10/15/10 | TJB | Performed Corporate Search of Targus Inc. per JPN's request | 0.70 | 205.00 | $143.50 |
| 10/15/10 | TJB | Performed Corporate Search of UBI Soft Entertainment Corporation per JPN's request | 0.90 | 205.00 | $184.50 |
| 10/15/10 | TJB | Performed Corporate Search of UBI Soft Corporation per JPN's request | 0.70 | 205.00 | $143.50 |
| 10/15/10 | TJB | Performed Corporate Search of World Richman Corporation per JPN's request | 0.60 | 205.00 | $123.00 |
| 10/15/10 | TJB | Performed Corporate Search of Atari Corp per JPN's Request | 0.60 | 205.00 | $123.00 |
| 10/15/10 | JAM | Review/revise Black & Decker complaint (.4); e-mails with D. Harris re Black & Decker complaint (.1); review/revise Circuit City 2004 Subpoena (.8); e-mail to I. Fredricks re 2004 subpoena (.1); review/revise Pricewaterhouse 2004 Subpoena (.6); e-mails with A. | 5.60 | 750.00 | $4,200.00 |

**Invoice number 91960**   12304   00002   **Page 9**

|  |  | Caine re status of complaint drafting, complaint content and related issues (.4); draft complaint for Pioneer (1.6); review complaint and preference packages and update distribution chart (1.6). |  |  |  |
|---|---|---|---|---|---|
| 10/15/10 | ACS | Research regarding primary place of business and place of incorporation for Syntax Corporation. | 0.50 | 160.00 | $80.00 |
| 10/15/10 | ACS | Research regarding primary place of business and place of incorporation for  BR Fries. | 0.90 | 160.00 | $144.00 |
| 10/15/10 | ACS | Research regarding primary place of business and place of incorporation for Mio Technologies. | 0.60 | 160.00 | $96.00 |
| 10/15/10 | ACS | Research regarding primary place of business and place of incorporation for  Laurier Furniture. | 0.70 | 160.00 | $112.00 |
| 10/15/10 | ACS | Research regarding primary place of business and place of incorporation for Four Star International Trading. | 0.40 | 160.00 | $64.00 |
| 10/15/10 | ACS | Research regarding primary place of business and place of incorporation for  Konami. | 0.80 | 160.00 | $128.00 |
| 10/15/10 | ACS | Research regarding primary place of business and place of incorporation for Platinum Disk Electronics. | 0.60 | 160.00 | $96.00 |
| 10/15/10 | ACS | Research regarding primary place of business and place of incorporation for SDI Technologies. | 0.70 | 160.00 | $112.00 |
| 10/15/10 | ACS | Meeting with John Morris regarding corporate research. | 0.20 | 160.00 | $32.00 |
| 10/15/10 | ACS | Call with Jason Pomerantz regarding corporate research for defendants in omnibus claims. | 0.40 | 160.00 | $64.00 |
| 10/15/10 | ACS | Research regarding primary place of business and place of incorporation for Boston Acoustics. | 0.80 | 160.00 | $128.00 |
| 10/16/10 | JSP | Review Fourstar documents and analysis | 0.80 | 550.00 | $440.00 |
| 10/16/10 | JSP | Draft Fourstar complaint | 2.80 | 550.00 | $1,540.00 |
| 10/16/10 | JAM | Review docket and review and summarize proposed settlements (numerous). | 2.10 | 750.00 | $1,575.00 |
| 10/16/10 | JAM | Review documents and draft Standard Electric Complaint (1.2); review documents and draft Hill Phoenix Complaint (.4); review documents and draft WABC TV Complaint (.4); review documents and draft The Learning Channel Complaint (.4); review documents re Sun Construction (.2). | 2.60 | 750.00 | $1,950.00 |
| 10/17/10 | DAH | Researching corporate information and principal places of business and states of incorporation. | 1.00 | 235.00 | $235.00 |
| 10/17/10 | JSP | Revise Fourstar complaint | 0.70 | 550.00 | $385.00 |
| 10/17/10 | JSP | Review Konami documents/analysis | 0.80 | 550.00 | $440.00 |
| 10/17/10 | JSP | Draft Konami complaint | 3.10 | 550.00 | $1,705.00 |
| 10/17/10 | JSP | Review Cobra documents/analysis | 0.90 | 550.00 | $495.00 |
| 10/17/10 | JSP | Draft Cobra complaint | 3.30 | 550.00 | $1,815.00 |
| 10/18/10 | AWC | Calls with T&B regarding mega filing procedures and motion/order (.40); call with Judge and court personnel regarding mega filing procedures (.60); emails and calls with company and counsel regarding various potential claims, complaints (.90); review/revise settlement summary chart for Committee (.20); draft/revise procedures motion for adversaries (.70); emails with counsel regarding status of various pending matters (.40); revise form of complaint (.30). | 3.50 | 750.00 | $2,625.00 |

**Invoice number 91960**      12304  00002                                                        **Page 10**

| | | | | | |
|---|---|---|---|---|---|
| 10/18/10 | JNP | Conference with Andrew W. Caine regarding conference call regarding avoidance action procedures. | 0.10 | 775.00 | $77.50 |
| 10/18/10 | JPN | Telephone conference with Heather (2x) regarding Atari and Southpeak Interactive. | 0.60 | 550.00 | $330.00 |
| 10/18/10 | JPN | Draft complaint versus Southpeak Interactive. | 2.00 | 550.00 | $1,100.00 |
| 10/18/10 | JPN | Review revised Model Complaint version 8 regarding complaints drafted; Exchange correspondence with CCS regarding same. | 0.50 | 550.00 | $275.00 |
| 10/18/10 | JPN | Review extensive records regarding Logitech A/R and contracts. | 0.80 | 550.00 | $440.00 |
| 10/18/10 | JPN | Draft tracking matrix for complaint forwarded to Jeffrey P. Nolan. | 0.20 | 550.00 | $110.00 |
| 10/18/10 | BEL | Draft complaints and review complaint packages. | 5.90 | 550.00 | $3,245.00 |
| 10/18/10 | BEL | Emails to Circuit City team regarding open issues. | 0.40 | 550.00 | $220.00 |
| 10/18/10 | DAH | Review and respond to emails, questions, etc, regarding findings. | 0.80 | 235.00 | $188.00 |
| 10/18/10 | DAH | Research orders and related docket numbers for complaint preparation. | 0.60 | 235.00 | $141.00 |
| 10/18/10 | DAH | Research corporations regarding principal places of business etc. | 2.10 | 235.00 | $493.50 |
| 10/18/10 | DAH | Research corporations and principal business addresses for states of incorporation. | 2.40 | 235.00 | $564.00 |
| 10/18/10 | JSP | Confer with B. Fose regarding preference and claim objection complaints | 0.40 | 550.00 | $220.00 |
| 10/18/10 | JSP | Confer with J. Morris regarding preference complaints | 0.20 | 550.00 | $110.00 |
| 10/18/10 | JSP | Revise Konami complaint | 0.40 | 550.00 | $220.00 |
| 10/18/10 | JSP | Revise Fourstar complaint | 0.60 | 550.00 | $330.00 |
| 10/18/10 | JSP | Revise Cobra complaint | 0.40 | 550.00 | $220.00 |
| 10/18/10 | JSP | Revise Polk complaint | 0.30 | 550.00 | $165.00 |
| 10/18/10 | IDS | Review Comcast documents. | 2.10 | 495.00 | $1,039.50 |
| 10/18/10 | IDS | Draft Comcast complaint. | 1.30 | 495.00 | $643.50 |
| 10/18/10 | IDS | Revise Comcast complaint. | 0.80 | 495.00 | $396.00 |
| 10/18/10 | IDS | Review Universal Display materials. | 1.70 | 495.00 | $841.50 |
| 10/18/10 | IDS | Draft Universal Display complaint. | 0.80 | 495.00 | $396.00 |
| 10/18/10 | IDS | Revise Universal Display complaint. | 0.60 | 495.00 | $297.00 |
| 10/18/10 | JAM | Review/revise and finalize complaints for The Learning Channel, Hill Phoenix, WABC TV (1.2); telephone conference with Jason Pomerantz re Four Star, Cobra (.2); review/revise settlement summary for committee (.4); review/revise Model Complaint (.8); review complaint packages and update chart (.6); draft complaints for Sun Builders, CT Global, Pioneer (revise), Standard Electric (revise) (3.5). | 6.70 | 750.00 | $5,025.00 |
| 10/18/10 | ACS | Research regarding Four Star Investment Trading place of incorporation. | 1.30 | 160.00 | $208.00 |
| 10/18/10 | ACS | Research regarding Four Star Investment Trading primary place of business. | 0.80 | 160.00 | $128.00 |
| 10/18/10 | ACS | Conversation with KCC regarding Four Star Proof of Claim. | 0.40 | 160.00 | $64.00 |

**Invoice number  91960**     12304  00002     **Page  11**

| | | | | | |
|---|---|---|---|---|---|
| 10/18/10 | ACS | Production of Four Star Proof of Claim for Jason Pomerantz. | 0.30 | 160.00 | $48.00 |
| 10/18/10 | ACS | Production of Secured Amended Plan per Jason Rosell. | 1.70 | 160.00 | $272.00 |
| 10/18/10 | ACS | Distribution of Plan to contested parties. | 1.40 | 160.00 | $224.00 |
| 10/19/10 | AWC | Call with company regarding avoidance issues/complaints, and review new spreadsheets (.60); emails with trustee, company and counsel re details of various claims, complaints, etc. (1.20); review and process complaint and FTI preference packages (.80); read proposed order on Carmax settlement, and emails with counsel thereon (.20); emails with T&B regarding substitution of party (.20); research and draft motion for adversary proceeding procedures (2.90). | 5.90 | 750.00 | $4,425.00 |
| 10/19/10 | JPN | Review version 9 of complaint regarding update for prepared versions; Revise Southpeak complaint. | 0.50 | 550.00 | $275.00 |
| 10/19/10 | JPN | Review the complaint package versus Defendant Targus. | 0.50 | 550.00 | $275.00 |
| 10/19/10 | JPN | Redline the Wonders Industrial complaint with version 9 model complaint. | 0.30 | 550.00 | $165.00 |
| 10/19/10 | JPN | Review complaint package for Griffin Marketing; Review the preference analysis. | 0.50 | 550.00 | $275.00 |
| 10/19/10 | JPN | Review the KCC claims registers regarding numerous Defendants and claims asserted/waived; Cross-reference with contracts. | 0.60 | 550.00 | $330.00 |
| 10/19/10 | JPN | Draft emails to H. Ferguson regarding Southpeak Interactive. | 0.20 | 550.00 | $110.00 |
| 10/19/10 | JPN | Draft correspondence to Litigation Team regarding issues with model complaint. | 0.30 | 550.00 | $165.00 |
| 10/19/10 | JPN | Forward draft complaint to H. Ferguson in Southpeak Interactive. | 0.30 | 550.00 | $165.00 |
| 10/19/10 | JPN | Draft compliant versus Defendant Griffin Marketing; Revise; Telephone conference with CCS regarding claim. | 1.30 | 550.00 | $715.00 |
| 10/19/10 | JPN | Exchange correspondence with CSS regarding Venetian; Review contract regarding casino event and obligation. | 0.30 | 550.00 | $165.00 |
| 10/19/10 | JPN | Review emails regarding 502(d) issue in model complaints. | 0.20 | 550.00 | $110.00 |
| 10/19/10 | JPN | Revise Griffin Marketing complaint. | 0.30 | 550.00 | $165.00 |
| 10/19/10 | JPN | Telephone conference with E. Gershbem at KCC regarding claim access. | 0.20 | 550.00 | $110.00 |
| 10/19/10 | RJF | Emails regarding avoidance actions. | 0.30 | 855.00 | $256.50 |
| 10/19/10 | BEL | Draft and revise complaints. | 4.80 | 550.00 | $2,640.00 |
| 10/19/10 | DAH | Working on numerous corporate searches for incorporation and principal place of business. | 2.40 | 235.00 | $564.00 |
| 10/19/10 | DAH | Review and respond to emails related to current corporate searches and findings. | 1.10 | 235.00 | $258.50 |
| 10/19/10 | JSP | Revise various complaints (Polk; Epson; Namco; Zoo Games; Fourstar) | 1.80 | 550.00 | $990.00 |
| 10/19/10 | JSP | Correspondence from B. Fose regarding complaints | 0.20 | 550.00 | $110.00 |
| 10/19/10 | JSP | Confer with J. Morris regarding preference complaints | 0.20 | 550.00 | $110.00 |
| 10/19/10 | IDS | Revise complaints regarding new form. | 1.00 | 495.00 | $495.00 |
| 10/19/10 | JAM | Telephone conference with Jason Pomerantz re complaint | 8.80 | 750.00 | $6,600.00 |

**Invoice number  91960**        12304   00002                                **Page  12**

|            |     |                                                                                                                                                                                                                                                                                      |      |        |            |
|------------|-----|------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------|--------|------------|
|            |     | (.1); review/revise Model Complaint and e-mails to team re same (.8); review/revise and draft complaints for Black & Decker, Cokem, CT Global, Kodak, Solutions 2 Go, Paris Business Products, Envision, Lexmark and Wynit (7.3); telephone conference with A. Caine re status (.2); review complaint and preference packages (.4). |      |        |            |
| 10/19/10   | ACS | Review of Digital Blue Complaint.                                                                                                                                                                                                                                                                      | 1.20 | 160.00 | $192.00    |
| 10/19/10   | ACS | Review of Four Star Complaint.                                                                                                                                                                                                                                                                         | 0.90 | 160.00 | $144.00    |
| 10/20/10   | AWC | Call with company and counsel regarding Active Media settlement, asset (.60); emails with company and counsel regarding complaint packages, and review packages (.80); draft/revise adversary proceedings procedures motion (2.30); call with counsel regarding Panasonic matter (.40); review complaint lists and calls/emails with company and counsel regarding process, handling, issues (1.80). | 5.80 | 750.00 | $4,350.00  |
| 10/20/10   | JKH | Review materials, sample package regarding preparation of preference complaints (.4); emails to, from John A. Morris (NY) regarding same (.2); conference call John A. Morris, Scotta E. McFarland, Gina F. Brandt regarding preference complaints (1.1).                                                | 1.70 | 695.00 | $1,181.50  |
| 10/20/10   | JPN | Revise the Venetian complaint and forward to H. Ferguson for approval with comment.                                                                                                                                                                                                                    | 1.00 | 550.00 | $550.00    |
| 10/20/10   | JPN | Exchange emails with B. Fose regarding Atari and Wonder's complaints.                                                                                                                                                                                                                                  | 0.30 | 550.00 | $165.00    |
| 10/20/10   | JPN | Review attorney package and adversary package with Defendant Targus.                                                                                                                                                                                                                                   | 0.50 | 550.00 | $275.00    |
| 10/20/10   | JPN | Draft complaint versus Targus.                                                                                                                                                                                                                                                                         | 1.30 | 550.00 | $715.00    |
| 10/20/10   | JPN | Forward correspondence to H. Ferguson regarding Targus.                                                                                                                                                                                                                                                | 0.20 | 550.00 | $110.00    |
| 10/20/10   | JPN | Review attorney package and adversary package regarding Griffin Marketing.                                                                                                                                                                                                                             | 0.40 | 550.00 | $220.00    |
| 10/20/10   | JPN | Draft complaint versus Griffin Marketing.                                                                                                                                                                                                                                                              | 1.00 | 550.00 | $550.00    |
| 10/20/10   | JPN | Forward correspondence to H. Ferguson regarding Griffin Marketing.                                                                                                                                                                                                                                     | 0.20 | 550.00 | $110.00    |
| 10/20/10   | JPN | Meet with litigation team regarding issues raised by section 502(d) cause of action.                                                                                                                                                                                                                   | 0.40 | 550.00 | $220.00    |
| 10/20/10   | JPN | Review the attorney package for Defendant World Richman.                                                                                                                                                                                                                                               | 0.40 | 550.00 | $220.00    |
| 10/20/10   | JPN | Cross reference claims matrix regarding contradictions with Richman claim; Draft correspondence to H. Ferguson.                                                                                                                                                                                         | 0.40 | 550.00 | $220.00    |
| 10/20/10   | JPN | Draft complaint versus Defendant World Richman.                                                                                                                                                                                                                                                        | 1.50 | 550.00 | $825.00    |
| 10/20/10   | JPN | Forward World Richman complaint to Brandi Fose with comment.                                                                                                                                                                                                                                           | 0.30 | 550.00 | $165.00    |
| 10/20/10   | SEM | Gathering and reviewing information regarding the preparation of the preference complaints and claims objections                                                                                                                                                                                       | 2.40 | 575.00 | $1,380.00  |
| 10/20/10   | BEL | Draft and revise complaints.                                                                                                                                                                                                                                                                           | 6.50 | 550.00 | $3,575.00  |
| 10/20/10   | DAH | Researching additional corporate entities; continue working on corporate searches.                                                                                                                                                                                                                    | 2.60 | 235.00 | $611.00    |
| 10/20/10   | JSP | Confer with J. Morris regarding preference complaints                                                                                                                                                                                                                                                  | 0.10 | 550.00 | $55.00     |
| 10/20/10   | JSP | Confer with B. Fose regarding preference complaints                                                                                                                                                                                                                                                    | 0.30 | 550.00 | $165.00    |
| 10/20/10   | JSP | Review documents and analysis for Hamilton Beach                                                                                                                                                                                                                                                       | 0.40 | 550.00 | $220.00    |

**Invoice number  91960**         12304   00002                              **Page  13**

| | | | | | |
|---|---|---|---|---|---|
| | | complaint | | | |
| 10/20/10 | JSP | Draft Hamilton Beach complaint | 1.40 | 550.00 | $770.00 |
| 10/20/10 | JSP | Review documents and analysis regarding Mio Technology | 0.90 | 550.00 | $495.00 |
| 10/20/10 | JSP | Draft Mio Technology complaint | 2.20 | 550.00 | $1,210.00 |
| 10/20/10 | JSP | Revise various complaints based on comments from B. Fose and others | 0.80 | 550.00 | $440.00 |
| 10/20/10 | BDD | Email to A. Caine re gathering corp. info for Complaints | 0.10 | 235.00 | $23.50 |
| 10/20/10 | JAM | Telephone conference with I. Fredricks, A. Caine re Panasonic (.5); telephone conference with A. Caine re staffing, assignments (.1); telephone conference with G. Brandt, J. Hunter, S. McFarland re complaint preparation (1.1); review complaint packages and send to G. Brandt, S. McFarland, J. Hunter (.7); review/revise and prepare complaints for Kodak, Koch, Power Systems, Black & Decker (4.5). | 6.90 | 750.00 | $5,175.00 |
| 10/20/10 | ACS | E-mail correspondence with Jason Pomerantz regarding corporate research. | 0.20 | 160.00 | $32.00 |
| 10/21/10 | AWC | Emails with company, FTI and counsel regarding complaint data, issues, preparation, ancillary documents (1.10); review/revise revised procedures motion and emails with T&B thereon (.40); emails regarding Systemax issues and response (.30); emails with company and Streambank regarding IP asset pursuit, and read Streambank proposal (.50); read carrier letters regarding D&O claims (.20). | 2.50 | 750.00 | $1,875.00 |
| 10/21/10 | AWC | Emails with counsel regarding Paramount appeal and status, read mediation notice thereon. | 0.40 | 750.00 | $300.00 |
| 10/21/10 | JKH | Review package regarding performance card solutions and preparation of initial draft of complaint (3.1); emails John A. Morris, Gershbein, Scotta E. McFarland, Jeffrey P. Nolan, Andrew W. Caine and Gina F. Brandt regarding preparation of complaints, general issues regarding same (.6); office conferences with Jeffrey P. Nolan, Scotta E. McFarland regarding same (.2). | 3.90 | 695.00 | $2,710.50 |
| 10/21/10 | JPN | Review changes by client to the Southpeak Interactive compliant; Revise. | 0.60 | 550.00 | $330.00 |
| 10/21/10 | JPN | Draft correspondence to client regarding Southpeak Interactive and address comments. | 0.30 | 550.00 | $165.00 |
| 10/21/10 | JPN | Telephone conference with Andrew W. Caine regarding 502(d) question. | 0.20 | 550.00 | $110.00 |
| 10/21/10 | JPN | Review complaint package for Defendant Newman Technology. | 0.50 | 550.00 | $275.00 |
| 10/21/10 | JPN | Review complaint package of vendor Toymax. | 0.50 | 550.00 | $275.00 |
| 10/21/10 | JPN | Review the Hanspree filing/complaint package. | 0.40 | 550.00 | $220.00 |
| 10/21/10 | JPN | Review with T. Brown identity issue with proper parties to sue in Hannspree. | 0.40 | 550.00 | $220.00 |
| 10/21/10 | JPN | Redline the World Richman complaint. | 0.30 | 550.00 | $165.00 |
| 10/21/10 | JPN | Telephone conference with Brandi regarding various Defendant's without preference packages. | 0.20 | 550.00 | $110.00 |
| 10/21/10 | JPN | Resolve issues with claims website of KCC and access thereto; Review numerous emails. | 0.40 | 550.00 | $220.00 |
| 10/21/10 | JPN | Telephone conference with paralegals regarding corporate | 0.60 | 550.00 | $330.00 |

**Invoice number 91960**          12304   00002                                         **Page 14**

| | | | | | |
|---|---|---|---|---|---|
| | | search of foreign entities regarding proper party defendant. | | | |
| 10/21/10 | JPN | Forward final draft of the Venetian complaint for approval; Forward to J. Morris. | 0.40 | 550.00 | $220.00 |
| 10/21/10 | JPN | Draft correspondence to CSS regarding Newman Technology claims. | 0.30 | 550.00 | $165.00 |
| 10/21/10 | JPN | Address issue of naming assignee of claim as defendant to litigation; Meet with J. Morris and Andrew W. Caine. | 0.40 | 550.00 | $220.00 |
| 10/21/10 | JPN | Review the Atari redline off model complaint. | 0.30 | 550.00 | $165.00 |
| 10/21/10 | JPN | Review the World Industrial redline. | 0.30 | 550.00 | $165.00 |
| 10/21/10 | SEM | Email communications with John Morris and reviewing information re preference complaints | 0.80 | 575.00 | $460.00 |
| 10/21/10 | SEM | Conferences with Jim Hunter regarding the adversary complaints | 0.10 | 575.00 | $57.50 |
| 10/21/10 | RJF | Attention to insider, professional claims. | 0.30 | 855.00 | $256.50 |
| 10/21/10 | RJF | Emails and office conference with John A. Morris regarding avoidance litigation. | 0.20 | 855.00 | $171.00 |
| 10/21/10 | BEL | Draft complaints and review and revise same. | 5.30 | 550.00 | $2,915.00 |
| 10/21/10 | JSP | Revise Mio Technology complaint | 0.90 | 550.00 | $495.00 |
| 10/21/10 | JSP | Revise complaints (including Hamilton Beach, Cobra; Fourstar; Epson; Konami) | 2.40 | 550.00 | $1,320.00 |
| 10/21/10 | BDD | Conversation with J. Morris re paralegal tasks re 600 complaints to be filed | 0.20 | 235.00 | $47.00 |
| 10/21/10 | BDD | Email to G. Brandt, J. Hunter & S. McFarland re tasks | 0.10 | 235.00 | $23.50 |
| 10/21/10 | JAM | Meet with D. Harris re summons and service for complaints (.2); review complaint packages for distribution, chart update (1.8); revise Kodak complaint (1.1); e-mails with PSZJ team re form of complaint and approval process (.3); telephone conference with J. Hunter re proofs of claim (.1); review/revise/draft complaints for Koch, Coken, Cyber Power, Sherwood (3.5). | 7.00 | 750.00 | $5,250.00 |
| 10/21/10 | ACS | Production of spreadsheet to interested parties. | 0.30 | 160.00 | $48.00 |
| 10/21/10 | ACS | Corporate research regarding Hamilton Beach. | 0.40 | 160.00 | $64.00 |
| 10/21/10 | ACS | Corporate research regarding Mio Tech. | 0.70 | 160.00 | $112.00 |
| 10/21/10 | ACS | Corporate research regarding Contel. | 0.50 | 160.00 | $80.00 |
| 10/21/10 | ACS | Corporate research regarding Digital Blue. | 0.60 | 160.00 | $96.00 |
| 10/21/10 | ACS | Corporate research regarding Polk Audio. | 0.50 | 160.00 | $80.00 |
| 10/21/10 | ACS | Corporate research regarding Cobra. | 0.80 | 160.00 | $128.00 |
| 10/22/10 | AWC | Conference call regarding potential claims relating to D&Os (.40); discussion with counsel and company regarding data for SRAM, DRAM claims, LCD, etc. (.30); emails regarding Systemax matter, draft notice of party change, and read proposed objection (.80); receive and review complaint packages and FTI preference packages (.60); emails with counsel regarding complaint, process, remaining matters (.50). | 2.70 | 750.00 | $2,025.00 |
| 10/22/10 | JNP | Emails regarding avoidance actions. | 0.10 | 775.00 | $77.50 |
| 10/22/10 | JPN | Receive additional comments regarding Southpark complaint. | 0.30 | 550.00 | $165.00 |
| 10/22/10 | JPN | Review assignment of claim history between Newman Technology and Contrarian Capital Fund. | 0.30 | 550.00 | $165.00 |

**Invoice number  91960**          12304  00002                                    **Page  15**

| 10/22/10 | JPN | Forward correspondence to Andrew W. Caine regarding Contrarian Fund. | 0.30 | 550.00 | $165.00 |
|---|---|---|---|---|---|
| 10/22/10 | JPN | Draft complaint versus Defendants Newman Technology and the Contrarian Fund; Review corporate history and Secretary of State records regarding both Defendants. | 1.80 | 550.00 | $990.00 |
| 10/22/10 | JPN | Forward draft complaint versus Defendant Targus to H. Ferguson with comment; Exchange correspondence with CCS regarding Targus. | 0.50 | 550.00 | $275.00 |
| 10/22/10 | JPN | Review Omnibus motion spreadsheet and completed complaints regarding update. | 0.30 | 550.00 | $165.00 |
| 10/22/10 | JPN | Review comments from CCS regarding Venetian and contract dates; Revise complaint. | 0.40 | 550.00 | $220.00 |
| 10/22/10 | JPN | Meet with litigation team regarding issue of set-off and application of A/R. | 0.30 | 550.00 | $165.00 |
| 10/22/10 | JPN | Review preference package regarding MTX; Affirm. | 0.20 | 550.00 | $110.00 |
| 10/22/10 | JSP | Revise complaints (Hamilton Beach; Mio; Digital Blue; Namco; Zoo Games) | 0.90 | 550.00 | $495.00 |
| 10/22/10 | JSP | Review documents and analysis (Lowerpro) | 0.60 | 550.00 | $330.00 |
| 10/22/10 | JSP | Begin drafting complaint (Lowerpro) | 1.20 | 550.00 | $660.00 |
| 10/22/10 | TJB | Performed Corporate Search of Newmen Technologies per JPN's request | 0.70 | 205.00 | $143.50 |
| 10/22/10 | TJB | Performed Corporate Search of Contrarian Capital Management per JPN's request | 1.00 | 205.00 | $205.00 |
| 10/22/10 | ACS | Corporate research regarding Epson Corporation. | 0.80 | 160.00 | $128.00 |
| 10/22/10 | ACS | Review and finalizing of complaint regarding Contel. | 0.50 | 160.00 | $80.00 |
| 10/22/10 | ACS | Review and finalizing of complaint regarding Cobra. | 0.70 | 160.00 | $112.00 |
| 10/22/10 | ACS | Review and finalizing of complaint regarding Mio Technology. | 0.60 | 160.00 | $96.00 |
| 10/22/10 | ACS | Review and finalizing of complaint regarding Hamilton Beach. | 0.80 | 160.00 | $128.00 |
| 10/22/10 | ACS | Review and finalizing of complaint regarding Namco. | 0.40 | 160.00 | $64.00 |
| 10/22/10 | ACS | Review and finalizing of complaint regarding Digital Blue. | 0.60 | 160.00 | $96.00 |
| 10/22/10 | ACS | Review and finalizing of complaint regarding Zoo Games. | 0.60 | 160.00 | $96.00 |
| 10/22/10 | ACS | Conversation with John Morris regarding complaint finalizing. | 0.30 | 160.00 | $48.00 |
| 10/23/10 | JPN | Further revisiosn to the complaint versus Defendant Newman Technology and Defendant Contrarian Fund. | 0.60 | 550.00 | $330.00 |
| 10/23/10 | JPN | Draft email to H. Ferguson regarding Newman. | 0.20 | 550.00 | $110.00 |
| 10/23/10 | JPN | Review additional corporate information and Secretary of State records received from T. Brown. | 0.40 | 550.00 | $220.00 |
| 10/23/10 | DAH | Researching corporate information principal places of business states of incorporation. | 2.80 | 235.00 | $658.00 |
| 10/24/10 | JSP | Correspondence to J. Morris regarding preference complaints | 0.20 | 550.00 | $110.00 |
| 10/24/10 | JSP | Revise Epson complaint | 0.30 | 550.00 | $165.00 |
| 10/24/10 | JSP | Revise Cobra complaint | 0.30 | 550.00 | $165.00 |
| 10/24/10 | JSP | Draft Lowerpro complaint | 2.60 | 550.00 | $1,430.00 |
| 10/24/10 | JSP | Review Laurier documents and analysis | 0.80 | 550.00 | $440.00 |
| 10/24/10 | JSP | Draft Laurier complaint | 3.30 | 550.00 | $1,815.00 |

**Invoice number 91960**    12304  00002    **Page  16**

| | | | | | |
|---|---|---|---|---|---|
| 10/24/10 | JSP | Review Imagitas documents and analysis | 0.70 | 550.00 | $385.00 |
| 10/24/10 | JSP | Revise Polk complaint | 0.10 | 550.00 | $55.00 |
| 10/24/10 | JSP | Review Centon documents, analysis and claims | 0.80 | 550.00 | $440.00 |
| 10/25/10 | AWC | Conference call with KDW regarding complaint packages, etc. (.70); Systemax - review/revise proposed objection and conference call with company and Crowe thereon (.60); read/review various complaint packages and FTI packages, draft complaints and underlying documents, emails and calls with company and counsel regarding complaint preparation, approach, issues, documents (3.20); PNY - review documents and draft letter to counsel regarding party substitution (.30); read/analyze spreadsheets for insider fraudulent conveyance claims, emails with company and discussion with Jorge E. Rojas thereon, and revise form of complaint (.40); review/revise McGW tolling agreement (.20). | 5.40 | 750.00 | $4,050.00 |
| 10/25/10 | GFB | Review initial background materials, sample and emails from John Morris regarding project scope and instructions. | 0.40 | 575.00 | $230.00 |
| 10/25/10 | GFB | Review initial complaint packages, KCC website and begin to analyze preference complaint form. | 1.90 | 575.00 | $1,092.50 |
| 10/25/10 | JKH | Revise, proofread draft complaint regarding performance card solutions (.6); office conferences, email Beth D. Dassa regarding same (.2); review Owlink complaint package and preparation of draft complaint (3.4); office conferences with Gina F. Brandt regarding preparation of Belkin complaint and review documents regarding same (.5); begin review Syntax complaint package (.6). review John A. Morris, Scotta E. McFarland, Andrew W. Caine emails, revise complaint regarding preparation of complaints (.3). | 5.60 | 695.00 | $3,892.00 |
| 10/25/10 | JPN | Review corporate information and relation between China Trust Commercial Bank and Hannspree. | 0.50 | 550.00 | $275.00 |
| 10/25/10 | JPN | Draft correspondence to Brandi regarding CTT bank. | 0.20 | 550.00 | $110.00 |
| 10/25/10 | JPN | Draft complaint versus Defendant Toymax. | 1.50 | 550.00 | $825.00 |
| 10/25/10 | JPN | Review standing issue between naming Toymax and Jakks Sales Corporation; Review D&R report and Secretary of State. | 0.50 | 550.00 | $275.00 |
| 10/25/10 | JPN | Draft correspondence to T. Brown regarding Hannspree and CTT Bank. | 0.20 | 550.00 | $110.00 |
| 10/25/10 | JPN | Exchange correspondence with Andrew W. Caine regarding Complaint and 503(b)(9) allegations. | 0.20 | 550.00 | $110.00 |
| 10/25/10 | JPN | Draft complaint versus Defendant Hannspree. | 1.30 | 550.00 | $715.00 |
| 10/25/10 | JPN | Revise tracking matrix on complaints, status and revisions. | 0.30 | 550.00 | $165.00 |
| 10/25/10 | JPN | Exchange correspondence regarding Time Warner complaint package. | 0.20 | 550.00 | $110.00 |
| 10/25/10 | JPN | Review approval regarding Griffin complaint. | 0.20 | 550.00 | $110.00 |
| 10/25/10 | JPN | Review comments regarding World Richman preference analysis. | 0.20 | 550.00 | $110.00 |
| 10/25/10 | JPN | Review correspondence regarding Newman and dueling preference analysis. | 0.30 | 550.00 | $165.00 |
| 10/25/10 | JPN | Review KCC site regarding CTCB Bank. | 0.20 | 550.00 | $110.00 |
| 10/25/10 | JPN | Review emails from Litigation Team regarding set-off. | 0.20 | 550.00 | $110.00 |

**Invoice number 91960**      12304  00002      **Page 17**

| | | | | | |
|---|---|---|---|---|---|
| 10/25/10 | JPN | Receive and review version 11 of complaint and revisions. | 0.30 | 550.00 | $165.00 |
| 10/25/10 | SJK | Telephone conference with J. Morris regarding preparation of complaints; data to review; analyses and preparation process. | 0.80 | 695.00 | $556.00 |
| 10/25/10 | SJK | Review sample complaint package. | 0.30 | 695.00 | $208.50 |
| 10/25/10 | RJF | Review motion regarding administration of adversary proceedings. | 0.30 | 855.00 | $256.50 |
| 10/25/10 | RJF | Email regarding tolling agreements. | 0.10 | 855.00 | $85.50 |
| 10/25/10 | BEL | Draft and review and revise complaints. | 6.40 | 550.00 | $3,520.00 |
| 10/25/10 | DAH | Attention to matters related to preperation of various complaints being prepared. | 1.90 | 235.00 | $446.50 |
| 10/25/10 | JSP | Review Centon analysis and documents | 0.70 | 550.00 | $385.00 |
| 10/25/10 | JSP | Draft Centon complaint | 2.70 | 550.00 | $1,485.00 |
| 10/25/10 | JSP | Review Datel analysis and documents | 0.60 | 550.00 | $330.00 |
| 10/25/10 | JSP | Confer with B. Fose regarding complaints | 0.40 | 550.00 | $220.00 |
| 10/25/10 | JSP | Confer with J. Morris regarding complaints | 0.20 | 550.00 | $110.00 |
| 10/25/10 | JER | Meet with Andrew Caine regarding insider complaints. | 0.40 | 205.00 | $82.00 |
| 10/25/10 | JER | Edit complaint exhibits. | 1.30 | 205.00 | $266.50 |
| 10/25/10 | TJB | Performed Corporate Seach of Contrarian Funds LLC in Delaware | 0.30 | 205.00 | $61.50 |
| 10/25/10 | TJB | Performed Corporate Search of Hannspree and China Trust Commercial Bank | 0.90 | 205.00 | $184.50 |
| 10/25/10 | BDD | Research information for J. Hunter re Complaint against Performance Printing Corp. | 0.30 | 235.00 | $70.50 |
| 10/25/10 | BDD | Conversation with J. Hunter re Performance Printing Corp. business records | 0.10 | 235.00 | $23.50 |
| 10/25/10 | BDD | Email to J. Hunter re Performing Printing Corp. | 0.10 | 235.00 | $23.50 |
| 10/25/10 | JAM | Draft complaints for Casio, Datel and Midland Radio, Interactive Communications (2.2); telephone conference with Jason Pomerantz, B. Fosse re Laurier Furniture (.3); review/revise Casio, Datel, Midland Radio, Interactive Communications complaints (2.3); telephone conference with H. Ferguson re Interactive proofs of claim (.2); draft complaints for EVGA, Tamrac (1.4); telephone conference with P. Zinn re Pricewaterhouse subpoena (.1); telephone conference with T. Finnegan re Pricewaterhouse subpoena (.2); telephone conference with D. Foley re McGuire Woods standstill (.2); draft Standstill Agreement for McGuire Woods and send to A. Caine (1.3); telephone conference with A. Caine re status of complaints (.2); revise Model complaint (.8); review complaint packages for distribution (.7); review Nikon complaint package and documents (.9). | 10.80 | 750.00 | $8,100.00 |
| 10/26/10 | AWC | Review complaint packages and FTI preference packages and emails thereon (.80); review various complaint documents and emails with counsel and company regarding issues, complaints (2.20); read severance documents and emails with company thereon (.60). | 3.60 | 750.00 | $2,700.00 |
| 10/26/10 | GFB | Office conference with James Hunter regarding project parameters. | 0.20 | 575.00 | $115.00 |
| 10/26/10 | GFB | Office conference with Jeff Nolan regarding preference | 0.40 | 575.00 | $230.00 |

**Invoice number 91960**   .   12304  00002   **Page 18**

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  |  | project (.2); draft emails to John Morris and Heather regarding projects (.2) |  |  |  |
| 10/26/10 | GFB | Work on new preference matters: set up files, review complaint packages, and analyze data; review KCC website and obtain documents for Belkin, Bello and Bose matters; research internet regarding entities; and draft complaints. | 5.70 | 575.00 | $3,277.50 |
| 10/26/10 | JKH | Office conferences with Gina F. Brandt regarding preparation of complaints (.4); email John A. Morris (NY) and office conferences with Jason S Pomerantz, Jeffrey P. Nolan regarding setoff issue (.3); revise and email Ferguson regarding performance card solutions complaint (.4). | 1.10 | 695.00 | $764.50 |
| 10/26/10 | JPN | Review Ching Wei preference analysis. | 0.20 | 550.00 | $110.00 |
| 10/26/10 | JPN | Review Targus preference analysis; Update complaint with data and version 11 changes. | 0.50 | 550.00 | $275.00 |
| 10/26/10 | JPN | Review Newman Technology data; Update complaint with data; Version 11 changes. | 0.50 | 550.00 | $275.00 |
| 10/26/10 | JPN | Review final corporate issues with complaint versus Defendant Toymax; Meet with T. Brown. | 0.40 | 550.00 | $220.00 |
| 10/26/10 | JPN | Review data regarding preference analysis against Velocity Micro. | 0.30 | 550.00 | $165.00 |
| 10/26/10 | JPN | Review correspondence and preference package on Defendant Southpeak. | 0.30 | 550.00 | $165.00 |
| 10/26/10 | JPN | Meet with Gina F. Brandt regarding Belkin questions regarding drafting the complaint. | 0.20 | 550.00 | $110.00 |
| 10/26/10 | JPN | Review complaint package for Defendant DBL Distributing; Telephone conference with with IT regarding A/R file. | 0.60 | 550.00 | $330.00 |
| 10/26/10 | JPN | Draft correspondence to T. Brown and address issue of naming China Trust Commercial Bank. | 0.50 | 550.00 | $275.00 |
| 10/26/10 | JPN | Telephone conference with H. Ferguson regarding Southpeak preference analysis. | 0.30 | 550.00 | $165.00 |
| 10/26/10 | JPN | Review complaint package on Defendant Ching Wei. | 0.50 | 550.00 | $275.00 |
| 10/26/10 | JPN | Draft complaint versus Defendant DBL Distributing. | 1.50 | 550.00 | $825.00 |
| 10/26/10 | JPN | Review KCC claims site regarding status of various claims; Review Omnibus book regarding orders. | 0.40 | 550.00 | $220.00 |
| 10/26/10 | SJK | Review data and draft VEC LLC complaint. | 0.70 | 695.00 | $486.50 |
| 10/26/10 | SJK | Review data and draft National Service Alliance Complaint. | 0.70 | 695.00 | $486.50 |
| 10/26/10 | SJK | Review data and online research, draft complaint v. BDI Laguna. | 0.80 | 695.00 | $556.00 |
| 10/26/10 | RJF | Review lawsuit allocation chart. | 0.30 | 855.00 | $256.50 |
| 10/26/10 | BEL | Draft and review and revise complaint. | 5.60 | 550.00 | $3,080.00 |
| 10/26/10 | DAH | Researching corporate information. | 1.10 | 235.00 | $258.50 |
| 10/26/10 | DAH | Researching corporate information. | 0.90 | 235.00 | $211.50 |
| 10/26/10 | JSP | Confer with B. Fose regarding complaints | 0.70 | 550.00 | $385.00 |
| 10/26/10 | JSP | Confer with J. Morris regarding complaints | 0.20 | 550.00 | $110.00 |
| 10/26/10 | JSP | Confer with A. Caine regarding Laurier complaint | 0.10 | 550.00 | $55.00 |
| 10/26/10 | JSP | Revise several preference complaints | 1.80 | 550.00 | $990.00 |

**Invoice number 91960**      12304  00002      **Page 19**

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/26/10 | JSP | Draft Laurier complaint | 1.30 | 550.00 | $715.00 |
| 10/26/10 | JER | Edit exhibits and form complaint. | 1.50 | 205.00 | $307.50 |
| 10/26/10 | TJB | Performed additonal Corporate Search of China Trust Commerical  Bank per JPN's request | 0.40 | 205.00 | $82.00 |
| 10/26/10 | TJB | Performed Corporate Search of Toymax International per JPN's request | 0.40 | 205.00 | $82.00 |
| 10/26/10 | BDD | Work on corporate searches re Complaints filed | 1.00 | 235.00 | $235.00 |
| 10/26/10 | JAM | Review documents re Panasonic Complaint (.9); review motion and order re adversary proceedings (.7); telephone conference with J. Pomerantz re application of A/R to claims (.2); review complaint and preference packages for distribution (.4); review/revise McGuire Woods Tolling Agreement and send to L. Tavenner, P. Beran for comment (.3); telephone conference with Jason Pomerantz re A/R (.1); revise Datel and EVGA complaint in light of CC comments (.2); review complaint and preference packages for distribution (1.3); telephone conference with D. Cohn re PwC Canada (.3); draft supoena for PwC Canada (0.6); telephone conference with D. Cohen, S. Kugler re PwC Canada (.8); meet with R. Feinstein re PwC Canada (.1); work on Panasonic complaint (.7). | 6.60 | 750.00 | $4,950.00 |
| 10/27/10 | AWC | Receive and review various complaints and complaint and preference packages, and emails with company and counsel thereon (.90); read/analyze new spreadsheets and documents regarding insider fraudulent transfer claims, and emails with company,and research thereon (1.30); Systemax - read response and emails with company and trustee re strategy (.30); call with TB regarding procedures motion, potential arguments, and review motion (.40); call from Vizio counsel regarding information, defenses (.20). | 3.10 | 750.00 | $2,325.00 |
| 10/27/10 | GFB | Review email from Heather Ferguson regarding Belkin complaint, and draft response; review complaint and Belkin summaries; review reply from Ms. Ferguson and draft response (.3); office conference with Beth Dassa regarding Bello complaint (.1) | 0.40 | 575.00 | $230.00 |
| 10/27/10 | GFB | Review email from John Morris regarding Bello Complaint, and draft response; draft email to Beth Dassa regarding same. | 0.10 | 575.00 | $57.50 |
| 10/27/10 | GFB | Work on Belkin and Bose Complaints | 0.50 | 575.00 | $287.50 |
| 10/27/10 | GFB | Work on Belkin complaint; office conference with Beth Dassa regarding same. | 0.30 | 575.00 | $172.50 |
| 10/27/10 | GFB | Work on Bose Complaint. | 1.00 | 575.00 | $575.00 |
| 10/27/10 | GFB | Review Eagle packet and KCC website regarding preparation of complaint, and work on same. | 0.70 | 575.00 | $402.50 |
| 10/27/10 | GFB | Work on Bose Complaint. | 1.00 | 575.00 | $575.00 |
| 10/27/10 | GFB | Draft Eagle Industries Complaint. | 0.40 | 575.00 | $230.00 |
| 10/27/10 | GFB | Review folders for New Age Complaint and conduct internet research regarding entity. | 0.70 | 575.00 | $402.50 |
| 10/27/10 | GFB | Draft New Age Complaint. | 1.30 | 575.00 | $747.50 |
| 10/27/10 | GFB | Draft revised model complaint for use on projects. | 0.60 | 575.00 | $345.00 |
| 10/27/10 | JKH | Emails from, to Ferguson regarding performance card solutions complaint and revise | 3.90 | 695.00 | $2,710.50 |

**Invoice number  91960**     12304  00002     **Page  20**

| | | | | | |
|---|---|---|---|---|---|
| 10/27/10 | JPN | Draft the complaint versus Defendant DCM. | 1.50 | 550.00 | $825.00 |
| 10/27/10 | JPN | Telephone conference with Heather Ferguson regarding Targus; Revise Targus complaint and forward to CSS regarding approval. | 0.40 | 550.00 | $220.00 |
| 10/27/10 | JPN | Meet with Gina Brandt regarding Belkin; Review emails on set-off issue regarding same. | 0.30 | 550.00 | $165.00 |
| 10/27/10 | JPN | Resolve issues with 23rd omni and impact on Southpeak Interactive; Add new cause of action. | 0.70 | 550.00 | $385.00 |
| 10/27/10 | JPN | Review the complaint package and preference analysis for suit versus Defendant Velocity Micro, Inc.; Check KCC claims site. | 0.50 | 550.00 | $275.00 |
| 10/27/10 | JPN | Draft correspondence to paralegal regarding corporate search on Defendant Velocity Micro, Inc. | 0.20 | 550.00 | $110.00 |
| 10/27/10 | JPN | Draft complaint versus Defendant Velocity Micro, Inc.. | 1.30 | 550.00 | $715.00 |
| 10/27/10 | JPN | Draft correspondence to CSS regarding outstanding questions with Defendant Velocity Micro, Inc. | 0.20 | 550.00 | $110.00 |
| 10/27/10 | JPN | Review CSS comments on Defendant World Richman, revise; Forward comment to client. | 0.60 | 550.00 | $330.00 |
| 10/27/10 | JPN | Update Toymax complaint to version 11. | 0.50 | 550.00 | $275.00 |
| 10/27/10 | JPN | Revise Newman complaint to address CSS comments; Forward to CSS for approval with Exhibit A. | 0.60 | 550.00 | $330.00 |
| 10/27/10 | JPN | Review comments of CSS regarding Griffin; Forward to John Morris for filing. | 0.40 | 550.00 | $220.00 |
| 10/27/10 | JPN | Review the DCM complaint package; Pull claims data off KCC. | 0.50 | 550.00 | $275.00 |
| 10/27/10 | JPN | Update complaint tracking matrix. | 0.20 | 550.00 | $110.00 |
| 10/27/10 | SJK | Proof and revise VEC Complaint. | 0.20 | 695.00 | $139.00 |
| 10/27/10 | SJK | Proof and revise National Service Complaint. | 0.20 | 695.00 | $139.00 |
| 10/27/10 | SJK | Proof and revise BDI-Laguna Complaint. | 0.20 | 695.00 | $139.00 |
| 10/27/10 | SJK | Final proof of 3 complaints and memos to CCS Winddown regarding same. | 0.30 | 695.00 | $208.50 |
| 10/27/10 | SJK | Review Stuart Perry data charts. | 0.10 | 695.00 | $69.50 |
| 10/27/10 | SJK | Review data regarding Case Logic and on-line information regarding correct defendant name. | 0.50 | 695.00 | $347.50 |
| 10/27/10 | SJK | Draft Case Logic complaint. | 0.70 | 695.00 | $486.50 |
| 10/27/10 | SJK | Draft Skullcandy complaint. | 0.50 | 695.00 | $347.50 |
| 10/27/10 | SJK | Review Vizio data and online corporate entity search. | 0.30 | 695.00 | $208.50 |
| 10/27/10 | SJK | Draft Vizio Complaint. | 0.30 | 695.00 | $208.50 |
| 10/27/10 | RJF | Office conference with John A. Morris regarding investigation, tolling agreements. | 0.30 | 855.00 | $256.50 |
| 10/27/10 | BEL | Review complaint files and draft complaints. | 5.20 | 550.00 | $2,860.00 |
| 10/27/10 | DAH | Research corporations. | 2.10 | 235.00 | $493.50 |
| 10/27/10 | DAH | Office conference with Beth E. Levine regarding issues related to the State of Pennsylvania Insurance. | 0.10 | 235.00 | $23.50 |
| 10/27/10 | DAH | Continue working on corporate research related to numerous corporations. | 1.00 | 235.00 | $235.00 |
| 10/27/10 | JSP | Analysis regarding objection to Export claim; confer with S. Boehm and I. Fredericks regarding same | 0.60 | 550.00 | $330.00 |
| 10/27/10 | JSP | Review/revise Lowerpro complaint | 1.60 | 550.00 | $880.00 |

**Invoice number 91960**       12304  00002                                    **Page 21**

| | | | | | |
|---|---|---|---|---|---|
| 10/27/10 | JSP | Review/analysis regarding Laurier documents/reports | 0.40 | 550.00 | $220.00 |
| 10/27/10 | JSP | Draft Laurier complaint | 2.10 | 550.00 | $1,155.00 |
| 10/27/10 | JSP | Review Imagitas documents/reports | 0.40 | 550.00 | $220.00 |
| 10/27/10 | JSP | Draft Imagitas complaint | 2.30 | 550.00 | $1,265.00 |
| 10/27/10 | JSP | Correspondence to/from H. Ferguson and B. Fose regarding complaints | 0.40 | 550.00 | $220.00 |
| 10/27/10 | JER | Review hire/release spreadsheet regarding directors/officers. | 0.80 | 205.00 | $164.00 |
| 10/27/10 | BDD | Work on numerous corporate searches re Complaints filed | 5.00 | 235.00 | $1,175.00 |
| 10/27/10 | JAM | Meet with B. Levine re complaints (.1); review complaint packages for distribution (.8); e-mails with A. Caine re staffing, complaints (.2); meet with R. Feinstein re D&O and professionals' liability (0.2). | 1.30 | 750.00 | $975.00 |
| 10/28/10 | AWC | emails with counsel and company regarding various complaints and issues (.80); review complaint packages and preference packages (.60); emails and calls with company regarding various potential claims (.90); calls with company regarding and review and revise complaint for fraudulent transfer claims (.70); conference call with potential LCD counsel regarding data needs, timing, etc. (.50). | 3.50 | 750.00 | $2,625.00 |
| 10/28/10 | GFB | Revise New Age Complaint. | 0.20 | 575.00 | $115.00 |
| 10/28/10 | GFB | Draft email to Heather Ferguson regarding set-off issues. | 0.10 | 575.00 | $57.50 |
| 10/28/10 | GFB | Edit Belkin Complaint (.4); review and revise Preference Complaints (.6) | 1.00 | 575.00 | $575.00 |
| 10/28/10 | GFB | Review email from Heather Ferguson regarding set off issues; review and revise model complaint (.2); review and revise Belkin Complaint (.2); confer with James Hunter regarding same (.1). | 0.50 | 575.00 | $287.50 |
| 10/28/10 | GFB | Obtain and review packet for Smartparts complaint; review KCC website regarding same. | 0.80 | 575.00 | $460.00 |
| 10/28/10 | GFB | Work on Smartparts complaint, draft and revise, and research internet regarding entity status (1.9); office conference with Jeff Nolan and James Hunter regarding impact of bankruptcy filing by Smartparts (.2); revise and edit complaint (.3). | 1.90 | 575.00 | $1,092.50 |
| 10/28/10 | GFB | Review file for GE Fleet, and review KCC website information regarding same. | 0.70 | 575.00 | $402.50 |
| 10/28/10 | GFB | Work on GE Fleet Complaint. | 1.00 | 575.00 | $575.00 |
| 10/28/10 | GFB | Review Ten-Tronics folder, and review KCC website. | 0.50 | 575.00 | $287.50 |
| 10/28/10 | GFB | Draft Ten Tronics Complaint | 0.60 | 575.00 | $345.00 |
| 10/28/10 | GFB | Begin review of Atlantic file. | 0.20 | 575.00 | $115.00 |
| 10/28/10 | JKH | Emails to, from Andrew W. Caine, John A. Morris regarding Syntax bankruptcy issues, strategy (.4); office conferences with Gina F. Brandt, Jeffrey P. Nolan regarding setoff, complaint drafting issues (.3). | 0.70 | 695.00 | $486.50 |
| 10/28/10 | JPN | Telephone conference with H. Ferguson regarding revised complaints. | 0.40 | 550.00 | $220.00 |
| 10/28/10 | JPN | Revise the Targus complaint and forward to CCS. | 0.40 | 550.00 | $220.00 |
| 10/28/10 | JPN | Review research on service information for Velocity Micro, Inc. | 0.30 | 550.00 | $165.00 |

| 10/28/10 | JPN | Finalize Velocity Micro complaint with client and forward to John Morris. | 0.40 | 550.00 | $220.00 |
|---|---|---|---|---|---|
| 10/28/10 | JPN | Finalize Targus complaint with client and forward to John Morris. | 0.20 | 550.00 | $110.00 |
| 10/28/10 | JPN | Review the comments regarding changes to complaint versus Defendant Atari; Revise and forward to B. Fose. | 0.80 | 550.00 | $440.00 |
| 10/28/10 | JPN | Redline DBL Distributing complaint. | 0.30 | 550.00 | $165.00 |
| 10/28/10 | JPN | Review status of World Richman preference analysis; Exchange emails regarding same. | 0.30 | 550.00 | $165.00 |
| 10/28/10 | JPN | Review corporate information on DBL Distributing. | 0.30 | 550.00 | $165.00 |
| 10/28/10 | JPN | Redline World Richman complaint. | 0.30 | 550.00 | $165.00 |
| 10/28/10 | JPN | Exchange correspondence with CCS regarding Velocity Micro claims. | 0.30 | 550.00 | $165.00 |
| 10/28/10 | JPN | Review numerous emails regarding In Focus complaint package. | 0.30 | 550.00 | $165.00 |
| 10/28/10 | JPN | Redline additional changes tot he Atari complaint. | 0.30 | 550.00 | $165.00 |
| 10/28/10 | JPN | Draft questions to B. Fose regarding DBL Distributing Agreements. | 0.40 | 550.00 | $220.00 |
| 10/28/10 | JPN | Review Wonders Industries preference package and draft correspondence to H. Ferguson. | 0.30 | 550.00 | $165.00 |
| 10/28/10 | JPN | Draft correspondence to CCS regarding Atari changes. | 0.20 | 550.00 | $110.00 |
| 10/28/10 | JPN | Review Ching Wei complaint package and numerous claims; Review KCC website regarding status; Reconcile claims. | 1.00 | 550.00 | $550.00 |
| 10/28/10 | JPN | Meet with lawyers to determine set-off issue. | 0.30 | 550.00 | $165.00 |
| 10/28/10 | RMP | Review e-mails and telephone conferences with A. Caine regarding complaint issues. | 0.50 | 925.00 | $462.50 |
| 10/28/10 | SJK | Review comments and revise 3 complaints. | 1.00 | 695.00 | $695.00 |
| 10/28/10 | SJK | Memo to J. Morris regarding claim component discrepancies. | 0.10 | 695.00 | $69.50 |
| 10/28/10 | SJK | Proof and revise Skullcandy complaint. | 0.40 | 695.00 | $278.00 |
| 10/28/10 | SJK | Telephone conference with J. Morris regarding requested revisions. | 0.10 | 695.00 | $69.50 |
| 10/28/10 | SJK | Finalize revisions on 2 complaints. | 0.30 | 695.00 | $208.50 |
| 10/28/10 | SJK | Proof and revise Vizio Complaint. | 0.40 | 695.00 | $278.00 |
| 10/28/10 | SJK | Proof and revise Case Logic Complaint. | 0.50 | 695.00 | $347.50 |
| 10/28/10 | SJK | Proof and forward corrected VEC Complaint. | 0.20 | 695.00 | $139.00 |
| 10/28/10 | SJK | Proof revised National Service Complaint. | 0.10 | 695.00 | $69.50 |
| 10/28/10 | SJK | Proof and forward Case Logic Complaint to team. | 0.10 | 695.00 | $69.50 |
| 10/28/10 | SJK | Review memos from Brande and J. Morris regarding Laguna Complaint; accept changes and forward to J. Morris. | 0.20 | 695.00 | $139.00 |
| 10/28/10 | SJK | Finalize Vigio Complaint and forward to team for review. | 0.30 | 695.00 | $208.50 |
| 10/28/10 | SJK | Review Mad Catz data; review claims and orders; SOS search. | 0.60 | 695.00 | $417.00 |
| 10/28/10 | SJK | Draft Mad Catz Complaint. | 0.50 | 695.00 | $347.50 |
| 10/28/10 | SJK | Research and draft Pure Digital Complaint. | 0.90 | 695.00 | $625.50 |
| 10/28/10 | SJK | Research and draft SVG Complaint and memo to B. Dassa | 0.60 | 695.00 | $417.00 |

**Invoice number 91960**     12304  00002                          **Page 23**

| | | | | | |
|---|---|---|---|---|---|
| | | regarding entity research. | | | |
| 10/28/10 | BEL | Draft complaints. | 6.30 | 550.00 | $3,465.00 |
| 10/28/10 | DAH | Research corporate information on numerous corporations in various states and international. | 1.60 | 235.00 | $376.00 |
| 10/28/10 | DAH | Research corporate information on numerous corporations in various states and international. | 0.90 | 235.00 | $211.50 |
| 10/28/10 | DAH | Research corporate information on numerous corporations in various states and international. | 1.20 | 235.00 | $282.00 |
| 10/28/10 | DAH | Research corporate information on numerous corporations in various states and international. | 1.80 | 235.00 | $423.00 |
| 10/28/10 | DAH | Research corporate information on numerous corporations in various states and international. | 1.30 | 235.00 | $305.50 |
| 10/28/10 | DAH | Research corporate information on numerous corporations in various states and international. | 0.80 | 235.00 | $188.00 |
| 10/28/10 | JSP | Confer with H. Ferguson regarding preference complaints | 0.30 | 550.00 | $165.00 |
| 10/28/10 | JSP | Confer with B. Fose regarding preference complaints | 0.10 | 550.00 | $55.00 |
| 10/28/10 | JSP | Review/revise Imagitas complaint | 0.60 | 550.00 | $330.00 |
| 10/28/10 | JSP | Review/revise Lowerpro complaint | 0.30 | 550.00 | $165.00 |
| 10/28/10 | JSP | Review/revise Laurier complaint | 0.40 | 550.00 | $220.00 |
| 10/28/10 | JSP | Review SDI documents and analysis | 0.60 | 550.00 | $330.00 |
| 10/28/10 | JSP | Draft SDI complaint | 2.40 | 550.00 | $1,320.00 |
| 10/28/10 | LAF | Locate agents for service of process. | 0.50 | 260.00 | $130.00 |
| 10/28/10 | TJB | Performed Corporate Search of Mitek Corp per JPN's request | 0.40 | 205.00 | $82.00 |
| 10/28/10 | TJB | Performed Corporate Search of DBL Distributing per JPN's request | 0.90 | 205.00 | $184.50 |
| 10/28/10 | TJB | Performed Corporate Search of Velocity Micro per JPN's request | 0.90 | 205.00 | $184.50 |
| 10/28/10 | JAM | Telephone conference with H. Ferguson re Acer (.2); telephone conference with S. Kahn re complaint preparation (.1); prepare complaints for Acer and Eye-Fi (1.6); review complaint and preference packages for distribution (2.3); prepare complaint A&L Products (.7); telephone conference with T. Finnegan re PwC subpoena (.2); e-mail to T. Finnegan re PwC subpoena (.2); prepare complaint for Intec (1.2); answer complaint questions from B. Levine, J. Hunter, Jason Pomerantz, S. Kahn, Circuit City (.9). | 7.40 | 750.00 | $5,550.00 |
| 10/28/10 | ACS | Review of Lowerpro Complaint per Jason Pomerantz. | 1.30 | 160.00 | $208.00 |
| 10/28/10 | ACS | Corporate research regarding place of incorporation and primary place of business for Aiptek. | 1.70 | 160.00 | $272.00 |
| 10/28/10 | ACS | Corporate research regarding place of incorporation and primary place of business for Klipsch. | 0.60 | 160.00 | $96.00 |
| 10/28/10 | ACS | Corporate research regarding place of incorporation and primary place of business for Syntax. | 0.80 | 160.00 | $128.00 |
| 10/28/10 | ACS | Corporate research regarding place of incorporation and primary place of business for Bell Microproducts. | 0.40 | 160.00 | $64.00 |
| 10/28/10 | ACS | Corporate research regarding place of incorporation and primary place of business for Ashley Furniture. | 0.90 | 160.00 | $144.00 |
| 10/28/10 | ACS | Corporate research regarding place of incorporation and | 0.30 | 160.00 | $48.00 |

**Invoice number  91960**          12304  00002                                **Page  24**

| | | | | | |
|---|---|---|---|---|---|
| | | primary place of business for Mizco. | | | |
| 10/29/10 | AWC | Calls and emails with company and counsel regarding complaints, information, preparation, issues. | 0.80 | 750.00 | $600.00 |
| 10/29/10 | GFB | Review email from John Morris regarding preference data for Bose; edit complaint (.2); review and revise preference complaints and submit same for approval (.7). | 0.90 | 575.00 | $517.50 |
| 10/29/10 | GFB | Review email from John Morris regarding submitted complaint and draft response; review emails from Mr. Morris regarding new matters and organize materials regarding same. | 0.20 | 575.00 | $115.00 |
| 10/29/10 | GFB | Review email from John Morris regarding project status, and review attached chart as requested, draft response regarding same. | 0.10 | 575.00 | $57.50 |
| 10/29/10 | GFB | Review and analyze Atlantic preference materials and KCC website regarding same. | 1.20 | 575.00 | $690.00 |
| 10/29/10 | JPN | Review complaint package for Defendant In Focus Corporation. | 0.30 | 550.00 | $165.00 |
| 10/29/10 | JPN | Review issues with Defendant incorporation, status, and proper name of Defendant In Focus Corp. | 0.40 | 550.00 | $220.00 |
| 10/29/10 | JPN | Draft complaint versus Defendant In Focus; Finalize and forward to B. Fose with comment. | 0.60 | 550.00 | $330.00 |
| 10/29/10 | JPN | Review the complaint package for Defendant Mitek. | 0.80 | 550.00 | $440.00 |
| 10/29/10 | JPN | Revise complaint versus Defendant Mitek; Revise version and forward to B. Fose with comment. | 1.00 | 550.00 | $550.00 |
| 10/29/10 | JPN | Review proof of claim and resolve service issues with Defendant Mitek. | 0.40 | 550.00 | $220.00 |
| 10/29/10 | JPN | Review the complaint package for Defendant Time Warner; Review amendments to various contracts. | 0.80 | 550.00 | $440.00 |
| 10/29/10 | JPN | Draft complaint versus Defendant Ching Wei. | 1.30 | 550.00 | $715.00 |
| 10/29/10 | JPN | Review KCC claims index regarding status of Ching Wei claims. | 0.20 | 550.00 | $110.00 |
| 10/29/10 | JPN | Revise and forward complaint versus Defendant Atari to B. Fose. | 0.40 | 550.00 | $220.00 |
| 10/29/10 | JPN | Draft correspondence to CCS regarding Ching Wei complaint and approval. | 0.30 | 550.00 | $165.00 |
| 10/29/10 | JPN | Review comments from B. Fose regarding DBL complaint; Address changes and revise. | 0.40 | 550.00 | $220.00 |
| 10/29/10 | JPN | Review Laserfield preference analysis. | 0.10 | 550.00 | $55.00 |
| 10/29/10 | JPN | Receive comments of B. Fose to Atari draft complaint; Review. | 0.30 | 550.00 | $165.00 |
| 10/29/10 | JPN | Forward comments to CCS regarding Mitek complaint. | 0.20 | 550.00 | $110.00 |
| 10/29/10 | JPN | Draft correspondence to T. Brown regarding corporate information on numerous complaints. | 0.20 | 550.00 | $110.00 |
| 10/29/10 | JPN | Review the Complaint package for Defendant Nintendo. | 0.50 | 550.00 | $275.00 |
| 10/29/10 | JPN | Draft complaint versus Defendant Nintendo regarding A./R and claims causes of action. | 0.80 | 550.00 | $440.00 |
| 10/29/10 | SJK | Revise Mad Catz Complaint | 0.20 | 695.00 | $139.00 |
| 10/29/10 | SJK | Proof and forward Mad Catz Complaint. | 0.10 | 695.00 | $69.50 |
| 10/29/10 | SJK | Revise Pure Technologies Complaint and memo to B. Dassa regarding investigation. | 0.30 | 695.00 | $208.50 |

**Invoice number 91960**    12304  00002    **Page 25**

| | | | | | |
|---|---|---|---|---|---|
| 10/29/10 | SJK | Revise SVG Complaint. | 0.20 | 695.00 | $139.00 |
| 10/29/10 | SJK | Proof SVG Complaint and forward to team. | 0.10 | 695.00 | $69.50 |
| 10/29/10 | SJK | Proof Pure Digital Complaint and forward to team. | 0.10 | 695.00 | $69.50 |
| 10/29/10 | SJK | Research and prepare the Stewart/Perry Co. Complaint. | 0.50 | 695.00 | $347.50 |
| 10/29/10 | SJK | Research Disney issues and memo to Heather regarding same; draft Disney Interactive Complaint. | 0.80 | 695.00 | $556.00 |
| 10/29/10 | SJK | Proof, revise and forward to Stewart Perry Complaint. | 0.30 | 695.00 | $208.50 |
| 10/29/10 | SJK | Proof, revise and forward Disney Complaint. | 0.20 | 695.00 | $139.00 |
| 10/29/10 | SJK | Review memo from Heather approving VEC Complaint and preference data. | 0.10 | 695.00 | $69.50 |
| 10/29/10 | SJK | Review and organize complaint assignments. | 0.20 | 695.00 | $139.00 |
| 10/29/10 | SJK | Finalize VEC Complaint and forward to J. Morris. | 0.10 | 695.00 | $69.50 |
| 10/29/10 | SJK | Research and draft AMC Complaint. | 0.80 | 695.00 | $556.00 |
| 10/29/10 | SJK | Research Buffalo materials for preparation of complaint. | 0.40 | 695.00 | $278.00 |
| 10/29/10 | DAH | Research corporate information related to complaint preparation. | 7.00 | 235.00 | $1,645.00 |
| 10/29/10 | JSP | Review/revise various complaints | 1.30 | 550.00 | $715.00 |
| 10/29/10 | JSP | Draft Syntax complaint | 2.30 | 550.00 | $1,265.00 |
| 10/29/10 | JSP | Review Syntax documents and analysis | 0.70 | 550.00 | $385.00 |
| 10/29/10 | JSP | Draft Klipsch complaint | 2.20 | 550.00 | $1,210.00 |
| 10/29/10 | TJB | Review Klipsch documents and analysis | 0.50 | 550.00 | $275.00 |
| 10/29/10 | TJB | Performed Corporate Search for In Focus Corp | 0.30 | 205.00 | $61.50 |
| 10/29/10 | BDD | Additional research re corporate info for G. Brandt & J. Hunter re Complaints | 1.00 | 235.00 | $235.00 |
| 10/29/10 | JAM | Revise Hill Phoenix, Learning Channel, Standard Electric and WABC TV complaints (.6); draft Tolling Agreement for PwC (.4); review complaint packages for distribution (.4); revise Intec and Sakar (.3); draft complaints for Osprey Audit and Swiff Train (.7); review Circuit City documents re French tax liability (5.6); review complaint packages for distribution (1.4); telephone conference with A. Caine re status of complaints, staffing, adversary proceedings (.3). | 9.70 | 750.00 | $7,275.00 |
| 10/29/10 | ACS | Review of Circuit City paperflow documents. | 1.10 | 160.00 | $176.00 |
| 10/30/10 | AWC | Emails with company and counsel regarding complaints, analyses, packages (.60); review packages for various matters, and update/revised tracking spreadsheets (1.40); emails with PNY counsel regarding status, settlement (.10). | 2.10 | 750.00 | $1,575.00 |
| 10/30/10 | GFB | Work on preference matter (1.1); proof read and edit complaint (.3). | 1.40 | 575.00 | $805.00 |
| 10/30/10 | GFB | Review preference files for Interactive and KCC Website for copies of pertinent materials (1.3); draft Complaint and check claims for correct amounts (2.0); proof read and edit same (.4). | 3.70 | 575.00 | $2,127.50 |
| 10/30/10 | GFB | Review materials and KCC website regarding Kaz Inc. | 0.40 | 575.00 | $230.00 |
| 10/30/10 | GFB | Draft Kaz Complaint. | 0.30 | 575.00 | $172.50 |
| 10/30/10 | GFB | Review materials regarding Yamaha and draft Yamaha complaint. | 0.50 | 575.00 | $287.50 |

**Invoice number 91960**    12304  00002    **Page 26**

| | | | | | |
|---|---|---|---|---|---|
| 10/30/10 | SJK | Draft Buffalo Complaint. | 0.40 | 695.00 | $278.00 |
| 10/30/10 | SJK | Research and draft eMusic Complaint. | 0.60 | 695.00 | $417.00 |
| 10/30/10 | SJK | Researchand draft Modern Marketing Complaint. | 0.40 | 695.00 | $278.00 |
| 10/30/10 | SJK | Research and draft Saitek Complaint. | 0.50 | 695.00 | $347.50 |
| 10/30/10 | SJK | Research Streater. | 0.70 | 695.00 | $486.50 |
| 10/30/10 | RJF | Emails regarding adversary proceedings. | 0.30 | 855.00 | $256.50 |
| 10/30/10 | DAH | Research corporate information related to complaint preparation. | 3.90 | 235.00 | $916.50 |
| 10/30/10 | JSP | Review Platinum documents and analysis | 0.30 | 550.00 | $165.00 |
| 10/30/10 | JSP | Draft Platinum complaint | 1.30 | 550.00 | $715.00 |
| 10/30/10 | JSP | Review Mizco documents and analysis | 0.60 | 550.00 | $330.00 |
| 10/30/10 | JSP | Draft Mizco complaint | 2.30 | 550.00 | $1,265.00 |
| 10/30/10 | JSP | Confer with B. Fose regarding preference complaints | 0.20 | 550.00 | $110.00 |
| 10/30/10 | JSP | Revise Polk complaint | 0.20 | 550.00 | $110.00 |
| 10/30/10 | JSP | Review Proview analysis and documents | 0.40 | 550.00 | $220.00 |
| 10/30/10 | JSP | Draft Proview complaint | 1.80 | 550.00 | $990.00 |
| 10/30/10 | JSP | Review BR Fries documents an analysis | 0.40 | 550.00 | $220.00 |
| 10/30/10 | JSP | Draft BR Fries complaint | 1.60 | 550.00 | $880.00 |
| 10/30/10 | JAM | Review documents and prepare complaint for Panasonic (2.6); meet with J. Rosell re complaint preparation (.8); review complaint packages (1.1) | 4.50 | 750.00 | $3,375.00 |
| 10/31/10 | AWC | Emails with counsel regarding complaint preparation issues, documents. | 0.80 | 750.00 | $600.00 |
| 10/31/10 | GFB | Review and revise preference complaints (.5); review and revise model complaint and draft email to John Morris regarding same (.2). | 0.70 | 575.00 | $402.50 |
| 10/31/10 | GFB | Review files for Take Two Interactive and review KCC website. | 0.30 | 575.00 | $172.50 |
| 10/31/10 | GFB | Review files for Jack of All Games and KCC website. | 0.50 | 575.00 | $287.50 |
| 10/31/10 | GFB | Draft Jack of All Games Complaint (.9); proof read and revise same; review and revise other complaints and model (.7). | 1.60 | 575.00 | $920.00 |
| 10/31/10 | GFB | Internet research regarding Take Two Interactive Software, Inc. and JOAG (1.2); draft email to Andrew W. Caine regarding acquisition by SYNNEX (.1) and revise JOAG Complaint (.4). | 1.70 | 575.00 | $977.50 |
| 10/31/10 | GFB | Work on Take Two Interactive Complaint. | 0.30 | 575.00 | $172.50 |
| 10/31/10 | GFB | Work on Take Two Complaint. | 1.40 | 575.00 | $805.00 |
| 10/31/10 | GFB | Review emails from James Hunter regarding preference complaints and begin reviewing attachments. | 0.20 | 575.00 | $115.00 |
| 10/31/10 | GFB | Update Model Complaint. | 0.20 | 575.00 | $115.00 |
| 10/31/10 | GFB | Draft J& F Manufacturing complain (.6); proof read same (.2); review and revise Model Complaint and draft email to Andrew W. Caine (.4). | 1.00 | 575.00 | $575.00 |
| 10/31/10 | GFB | Review Beeline materials, research internet and KCC website regarding Beeline; draft Beeline Complaint. | 0.80 | 575.00 | $460.00 |
| 10/31/10 | GFB | Review files and KCC website (.7); work on International Contractors Complaint (.8). | 1.50 | 575.00 | $862.50 |

**Invoice number 91960**    12304  00002                                    **Page 27**

| | | | | | |
|---|---|---|---|---|---|
| 10/31/10 | JPN | Address and exchange emails with CCS team regarding complaints versus Newman, DTX, In Focus and Atari. | 1.00 | 550.00 | $550.00 |
| 10/31/10 | JPN | Review comments from Heather Ferguson regarding World Richman; Finalize and forward to CCS team. | 0.60 | 550.00 | $330.00 |
| 10/31/10 | JPN | Draft complaint versus Defendant Time Warner. | 1.50 | 550.00 | $825.00 |
| 10/31/10 | JPN | Review issues with TW Inc. vs. TW, LLC as proper party to lawsuit. | 0.30 | 550.00 | $165.00 |
| 10/31/10 | JPN | Forward numerous final complaints to J. Morris. | 0.40 | 550.00 | $220.00 |
| 10/31/10 | SJK | Review and respond to memo from A. Caine regarding complaint preparation. | 0.10 | 695.00 | $69.50 |
| 10/31/10 | SJK | Draft Streater Complaint. | 0.30 | 695.00 | $208.50 |
| 10/31/10 | SJK | Research and draft Mills complaint. | 0.40 | 695.00 | $278.00 |
| 10/31/10 | SJK | Research and draft Graphic Complaint. | 0.40 | 695.00 | $278.00 |
| 10/31/10 | DAH | Research corporate information related to complaint preparation. | 2.30 | 235.00 | $540.50 |
| 10/31/10 | JSP | Confer with B. Fose regarding preference claims | 0.30 | 550.00 | $165.00 |
| 10/31/10 | JSP | Review GPX documents and analysis | 0.50 | 550.00 | $275.00 |
| 10/31/10 | JSP | Draft GPX complaint | 2.10 | 550.00 | $1,155.00 |
| 10/31/10 | JSP | Review Boston Acoustics documents and analysis | 0.40 | 550.00 | $220.00 |
| 10/31/10 | JSP | Draft Boston Acoustics complaint | 2.00 | 550.00 | $1,100.00 |
| 10/31/10 | JSP | Review Aiptek documents and analysis | 0.40 | 550.00 | $220.00 |
| 10/31/10 | JSP | Draft Aiptek complaint | 1.90 | 550.00 | $1,045.00 |
| 10/31/10 | JSP | Review Happauge documents and analysis | 0.50 | 550.00 | $275.00 |
| 10/31/10 | JSP | Draft Happauge complaint | 2.10 | 550.00 | $1,155.00 |
| 10/31/10 | JSP | Confer with H. Ferguson regarding preference complaints | 0.20 | 550.00 | $110.00 |
| | | **Task Code Total** | **673.20** | | **$378,657.50** |

### Appeals [B430]

| | | | | | |
|---|---|---|---|---|---|
| 10/05/10 | RJF | Review Paramount notice of appeal and emails regarding same. | 0.30 | 855.00 | $256.50 |
| 10/21/10 | RJF | Emails regarding Paramount appeal. | 0.10 | 855.00 | $85.50 |
| 10/21/10 | RJF | Emails regarding Paramount appeal. | 0.30 | 855.00 | $256.50 |
| 10/22/10 | RJF | Attention to Paramount appeal. | 0.30 | 855.00 | $256.50 |
| 10/25/10 | AWC | Emails with Skadden and KDW regarding Paramount appeal, and read underlying documents regarding issues (.80); emails with company and counsel regarding claims objections issues (.40). | 1.20 | 750.00 | $900.00 |
| 10/26/10 | AWC | Emails and call with Wolfe regarding Paramount appeal (.30); review agreements on personal property tax settlements and emails with company thereon (.30); read summary of Classic Tech claim settlement (.20). | 0.80 | 750.00 | $600.00 |
| 10/29/10 | AWC | Read/analyze 503(b)(9) onion and appeal documents. | 0.90 | 750.00 | $675.00 |
| | | **Task Code Total** | **3.90** | | **$3,030.00** |

**Bankruptcy Litigation [L430]**

| | | | | | |
|---|---|---|---|---|---|
| 09/29/10 | IAWN | Analyze tolling agreement and issues raised (e.g., notice) | 1.30 | 725.00 | $942.50 |
| 09/29/10 | IAWN | Exchange emails with Morris, Feinstein etc. re issues raised by tolling agreement | 0.20 | 725.00 | $145.00 |
| 09/30/10 | IAWN | Exchange emails re conference call time with Robert Feinstein, Jeffrey N Pomerantz and Morris | 0.10 | 725.00 | $72.50 |
| 10/01/10 | RJF | Call with Andy, Nasitir and JM regarding D&O investigation. | 0.50 | 855.00 | $427.50 |
| 10/01/10 | JAM | Telephone conference with I. Nasatir, R. Feinstein, A. Caine re insurance coverage, potential D&O claims. | 0.40 | 750.00 | $300.00 |
| 10/04/10 | RJF | Attention to Committee meeting for authority to sue. | 0.30 | 855.00 | $256.50 |
| 10/04/10 | JAM | Meet with J. Rosell re legal research re statute of limitations (.2); review insurance letters and other documents re D&O and professional liability (.7). | 0.90 | 750.00 | $675.00 |
| 10/04/10 | JAM | Review/revise form of Complaint for Objections and Adversary Proceedings. | 2.80 | 750.00 | $2,100.00 |
| 10/04/10 | JHR | Research Virginia statute of limitations | 1.70 | 395.00 | $671.50 |
| 10/04/10 | JHR | Prepare analysis of Virginia SOL | 2.00 | 395.00 | $790.00 |
| 10/05/10 | JHR | Analyze Virginia's statute of limitations | 1.00 | 395.00 | $395.00 |
| 10/08/10 | RJF | Office conference with John A. Morris regarding subpoenas, tolling agreements. | 0.30 | 855.00 | $256.50 |
| 10/08/10 | JAM | Review settlements and update summary chart (1.1); e-mails with I. Fredricks, S. Baker re proposed settlements (.4). | 1.10 | 750.00 | $825.00 |
| 10/08/10 | JAM | Review and revise Circuit City subpoena (.3); prepare PWC subpoena (.8); meet with R. Feinstein re French tax liability targets (.1); e-mail to R. Feinstein, J. Pomerantz, A. Caine, I. Nasatir re subpoena, D&O Complaint (.2); review of complaint packages. | 1.40 | 750.00 | $1,050.00 |
| 10/11/10 | BDD | Email to A. Caine re substitution of counsel and substitution of party in adversary proceedings | 0.10 | 235.00 | $23.50 |
| 10/12/10 | BDD | Review court docket re open adversaries | 0.80 | 235.00 | $188.00 |
| 10/12/10 | BDD | Email to A. Caine re open adversaries | 0.10 | 235.00 | $23.50 |
| 10/13/10 | RJF | Attention to subpoenas to professionals. | 0.50 | 855.00 | $427.50 |
| 10/13/10 | BEL | Review comments to USHE complaint. | 0.50 | 550.00 | $275.00 |
| 10/14/10 | BDD | Email to J. Morris re 9019 motions re adversaries | 0.10 | 235.00 | $23.50 |
| 10/15/10 | BDD | Email to A. Caine re substitutions of attorney/party | 0.10 | 235.00 | $23.50 |
| 10/18/10 | RJF | Review D&O insurer responses. | 0.20 | 855.00 | $171.00 |
| 10/18/10 | BDD | Review docket re adversaries (Carmax Auto Superstores, Schimenti Construction Co., Cc-Investors 1995-6, and Sharp Electronics Corp.) | 0.40 | 235.00 | $94.00 |
| 10/18/10 | BDD | Email to J. Morris re status of adversaries | 0.20 | 235.00 | $47.00 |
| 10/19/10 | BDD | Preparation of Substitution of parties/atty in adversaries (Ryan, Inc. and PNY Technologies) | 1.00 | 235.00 | $235.00 |
| 10/19/10 | BDD | Email to A. Caine re substitutions | 0.10 | 235.00 | $23.50 |
| 10/19/10 | BDD | Email to A. Caine re Ryan substitution of attorney | 0.10 | 235.00 | $23.50 |
| 10/19/10 | BDD | Email to A. Caine re possible motion to substitute (re PNY adversary) | 0.10 | 235.00 | $23.50 |

**Invoice number  91960**      12304  00002                    **Page  29**

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/20/10 | GFB | Participate on conference call with John Morris regarding project parameters. | 1.10 | 575.00 | $632.50 |
| 10/20/10 | GFB | Office conference with James Hunter regarding Circuit City project. | 0.20 | 575.00 | $115.00 |
| 10/20/10 | IAWN | Review insurers responses re notice of circumstances for interim | 0.30 | 725.00 | $217.50 |
| 10/20/10 | RJF | Review D&O insurer response. | 0.10 | 855.00 | $85.50 |
| 10/21/10 | IAWN | Exchange emails re timing for call re insurance issues | 0.10 | 725.00 | $72.50 |
| 10/21/10 | ACS | Finalizing omnibus orders spreadsheet with John Morris corrections. | 1.40 | 160.00 | $224.00 |
| 10/22/10 | IAWN | Review file in preparation for telephone conference with Rob Feinstein, Jeffrey N Pomerantz, Andrew W Caine and John Morris re insurance issues | 0.60 | 725.00 | $435.00 |
| 10/22/10 | IAWN | Conference call with Rob Feinstein, Jeffrey N Pomerantz, Andrew W Caine and John Morris re insurance applicability and directors & officers complaint | 0.50 | 725.00 | $362.50 |
| 10/22/10 | IAWN | Exchange emails with John Morris re complaint | 0.10 | 725.00 | $72.50 |
| 10/22/10 | JNP | Review email regarding potential claims against insiders and forward. | 0.10 | 775.00 | $77.50 |
| 10/22/10 | RJF | Call with Steve Cooper regarding flatscreen litigation. | 0.40 | 855.00 | $342.00 |
| 10/22/10 | RJF | Call with Jeffrey N. Pomerantz regarding flatscreen litigation. | 0.30 | 855.00 | $256.50 |
| 10/22/10 | RJF | Call with John A. Morris, AC, Iain A. W. Nasatir regarding insider, professional claims. | 0.30 | 855.00 | $256.50 |
| 10/22/10 | JAM | Telephone conference with R. Feinstein, I. Nasatir, A. Caine re suits arising from French tax liability (.3); review/revise/draft complaints for U.S. Luggage, Sherwood America, Cyber Power and Corporate Express (3.5); review complaint packages for distribution (.7); review case law re preferences (.3). | 4.80 | 750.00 | $3,600.00 |
| 10/25/10 | IAWN | Review John Morris email re tolling | 0.10 | 725.00 | $72.50 |
| 10/29/10 | IAWN | Review file re prior policies and analyze same in preparation for complaint vs. directors and officers | 2.30 | 725.00 | $1,667.50 |
| 10/29/10 | IAWN | Draft email to John Morris re limits to coverage | 0.30 | 725.00 | $217.50 |
| 10/29/10 | IAWN | Review KPMG document discussed in last call | 0.30 | 725.00 | $217.50 |
| | | **Task Code Total** | **31.60** | | **$19,433.50** |

**Case Administration [B110]**

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/01/10 | AWC | emails with trustee regarding KCC revised retention and read documents thereon. | 0.50 | 750.00 | $375.00 |
| 10/01/10 | JAM | Telephone conference with counsel to certain unsecured creditors re status. | 0.20 | 750.00 | $150.00 |
| 10/04/10 | AWC | Review Plan, LTA and related documents to prepare for Oversight Committee call (1.10); emails with Oversight Committee members regarding call (.20). | 1.30 | 750.00 | $975.00 |
| 10/08/10 | AWC | Read emails and documents re Canadian issues (.40); emails with KCC regarding post effective retention, | 1.30 | 750.00 | $975.00 |

**Invoice number  91960**    12304  00002    **Page  30**

|  |  |  |  |  |  |
|---|---|---|---|---:|---:|
|  |  | agreement revisions, and review proposed agreement (.50); review employee retention proposal, and emails/calls with Bradshaw and Trustee thereon (.40). |  |  |  |
| 10/08/10 | SEG | Follow up with A. Caine and review emails re roles of Horwath and status of case. | 0.20 | 750.00 | $150.00 |
| 10/11/10 | AWC | Review office lease amendment, and emails thereon (.20); call with Trustee's office regarding data access (.20); review documents and draft memo to Oversight Committee regarding decision protocols (..90).. | 1.30 | 750.00 | $975.00 |
| 10/11/10 | ACS | Review of Circuit City paperflow. | 0.50 | 160.00 | $80.00 |
| 10/12/10 | AWC | Emails with counsel and company regarding insurance issues, transition (.20); emails regarding proposed sublease amendment (.20); read paper flow and follow up emails (.20); read revised closing document checklist, and emails to OCC regarding signature pages (.30); emails with counsel regarding posteffective retention (.10). | 1.00 | 750.00 | $750.00 |
| 10/12/10 | RJF | Respond to creditor inquiry regarding status. | 0.30 | 855.00 | $256.50 |
| 10/13/10 | AWC | Emails with trustee and company re existing professionals, tasks (.30); paper flow (.20). | 0.50 | 750.00 | $375.00 |
| 10/14/10 | AWC | Emails with counsel regarding Canada status (.20); read letter from PI counsel regarding document destruction, and emails with company and trustee thereon (.40); emails regarding revised lease amendment (.20); call with KCC regarding new agreement (.10); emails with proposed CRT counsel regarding engagement dates, engagement, and review proposed letter (.20) | 1.10 | 750.00 | $825.00 |
| 10/15/10 | AWC | Call with company regarding office lease, options (.30); emails regarding Oversight Committee signatures (.20); read proposed engagement letters from Skadden, McGuireWoods and SusmanGodfrey, and emails to trustee thereon (1.10); call and email with company and counsel re Canada status (.20). | 1.80 | 750.00 | $1,350.00 |
| 10/18/10 | BDD | Research docket re Motion/Order re Destruction of Obsolete Business Records | 0.20 | 235.00 | $47.00 |
| 10/18/10 | BDD | Email to S. Quinlivan re Motion/Order re Destruction of Obsolete Business Records | 0.10 | 235.00 | $23.50 |
| 10/18/10 | SAQ | Review docket for order re procedures for destroying obsolete records. | 1.20 | 235.00 | $282.00 |
| 10/19/10 | SAQ | Draft notice of intention to destroy obsolete records | 2.70 | 235.00 | $634.50 |
| 10/20/10 | AWC | Emails regarding Canada status, effective date (. 30); review/revise notice regarding document destruction, and emails thereon (.30); draft/revise email to trustee re LCD counsel retention (.50). | 1.10 | 750.00 | $825.00 |
| 10/20/10 | ACS | Review of Circuit City paperflow. | 0.40 | 160.00 | $64.00 |
| 10/20/10 | SAQ | Exchange email memo with A. Caine re notice parties for notice to destroy obsolete records | 0.20 | 235.00 | $47.00 |
| 10/20/10 | SAQ | Review current draft of notice to destroy obsolete records re notice parties included thereon | 0.20 | 235.00 | $47.00 |
| 10/20/10 | SAQ | Revise notice of intent to destroy obsolete records to include additional notice parties | 0.40 | 235.00 | $94.00 |
| 10/21/10 | SEG | Follow up with Jeff Pomerantz re Effective Date of Plan and review Jeff Pomerantz email re same. | 0.10 | 750.00 | $75.00 |

**Invoice number  91960**      12304   00002      **Page  31**

| | | | | | |
|---|---|---|---|---|---|
| 10/22/10 | RJF | Call with Al Siegel, Katie et al. regarding transition matters. | 0.50 | 855.00 | $427.50 |
| 10/25/10 | AWC | Emails with T&B regarding omnibus hearings (.20); read/revise proposed employment agreement with CCS employees, review term sheet, and discussion with David J. Barton thereon (.90). | 1.10 | 750.00 | $825.00 |
| 10/26/10 | AWC | Calls with proposed counsel regarding credit card litigation (.50); calls and emails with company and trustee regarding employee retention, and review revised draft agreement (.40); emails with trustee and company re various inquiries (.30); emails regarding Ventoux, effective date issues (.20); review/revise proposed LCD counsel retention agreement, and emails thereon (.40); calls with company re Effective Date meetings, outstanding tasks (.30). | 2.10 | 750.00 | $1,575.00 |
| 10/27/10 | AWC | Emails with trustee and company regarding office lease (.20); review notes and draft agenda for Nov. 1 meeting (.50); emails re trustee capacity, LTA (.30); call and emails with company regarding post effective insurance coverage (.50); emails regarding oversight committee issues (.40). | 1.60 | 750.00 | $1,200.00 |
| 10/27/10 | RJF | Emails regarding effective date actions. | 0.40 | 855.00 | $342.00 |
| 10/27/10 | BDD | Email to PSZJ team re certain deadlines | 0.20 | 235.00 | $47.00 |
| 10/28/10 | AWC | Calls and emails with trustee and company re payroll, other ED payments (.30); emails and calls with counsel re post effective retention (.40); emails and calls with company and trustee regarding employee retention agreement, and review revised agreement (.60); review and revise LCD retention agreement, and emails with trustee and counsel thereon (50). | 1.80 | 750.00 | $1,350.00 |
| 10/29/10 | AWC | Read revised KCC and SG agreements, and emails thereon (.30);  read draft agenda for Nov. 4 hearing and emails thereon (.20); emails regarding Trustee bond (.20); emails regarding D&O coverage, premium costs (.20); review document and notes/agenda and prepare for meeting with company (1.80). | 2.70 | 750.00 | $2,025.00 |
| 10/30/10 | RJF | Emails regarding D&O insurance. | 0.10 | 855.00 | $85.50 |
| 10/31/10 | AWC | Emails with company and local counsel re meeting, agenda (.30); emails regarding D&O/E&O insurance (.20). | 0.50 | 750.00 | $375.00 |
| | **Task Code Total** | | 27.60 | | $17,627.50 |

**CANADA**

| | | | | | |
|---|---|---|---|---|---|
| 10/01/10 | JNP | Conference with J. Latham and D. Cohen regarding Canadian status. | 0.20 | 775.00 | $155.00 |
| 10/01/10 | RJF | Emails regarding Canada Status. | 0.20 | 855.00 | $171.00 |
| 10/06/10 | JNP | Emails regarding status of Canadian proceedings. | 0.10 | 775.00 | $77.50 |
| 10/06/10 | RJF | Emails regarding Canadian Finance ministry appraisal. | 0.30 | 855.00 | $256.50 |
| 10/07/10 | RJF | Discussion with Cohen regarding Canada status. | 0.30 | 855.00 | $256.50 |
| 10/08/10 | JNP | Emals regarding Canadian status. | 0.20 | 775.00 | $155.00 |
| 10/13/10 | RJF | Emails regarding CCAA ruling. | 0.10 | 855.00 | $85.50 |
| 10/20/10 | JNP | Emails regarding approvals in Canada. | 0.10 | 775.00 | $77.50 |

**Invoice number  91960**     12304  00002                                        **Page  32**

| | | | | | |
|---|---|---|---|---|---|
| 10/20/10 | JNP | Conference with A. Gupta regarding effective date issues. | 0.20 | 775.00 | $155.00 |
| 10/20/10 | JNP | Email regarding call on Canada status. | 0.10 | 775.00 | $77.50 |
| 10/21/10 | JNP | Conference with Canadian lawyers regarding implementation of prerequisites to effective date. | 0.30 | 775.00 | $232.50 |
| 10/21/10 | RJF | Call regarding Canada elements of going effective. | 0.30 | 855.00 | $256.50 |
| 10/28/10 | JNP | Emails regarding status and update call. | 0.10 | 775.00 | $77.50 |
| 10/28/10 | JNP | Email to Gowlings regarding call regarding next steps. | 0.10 | 775.00 | $77.50 |
| | | **Task Code Total** | **2.60** | | **$2,111.00** |

**Claims Admin/Objections[B310]**

| | | | | | |
|---|---|---|---|---|---|
| 10/01/10 | AWC | Calls and emails with company, counsel and claimants counsel regarding various claims matters, including landlord claims, and review spreadsheets thereon (.90); review and revise landlord reconciliation letter (.30); receive and review claims waterfall summary and detail (.70). | 1.90 | 750.00 | $1,425.00 |
| 10/04/10 | AWC | Emails with company regarding landlord claims and other claims issues (.40); review claims waterfall data from Skadden, and emails with Protiviti regarding review (.60); emails with Trustee re claims agent issues (.20). | 1.20 | 750.00 | $900.00 |
| 10/05/10 | AWC | Emails with company re landlord claims, and review lists and supporting documents (.60); draft form of landlord letter (.50); review summary and draft/revise landlord letter for location 3767, and email with Company thereon (.80); meeting with N. Hong regarding landlord letters, claims (.20). | 2.10 | 750.00 | $1,575.00 |
| 10/05/10 | JNP | Review Protiviti analysis of FTI waterfall. | 0.10 | 775.00 | $77.50 |
| 10/06/10 | AWC | Calls and emails with company regarding landlord claims issues, letters, additional information (.50); revise landlord demand letter (.30); emails with company, counsel and trustee regarding claims reserves, and review new spreadsheets thereon (.60); review claims waterfall analysis and Protiviti response (.70); read notice of Mondragon class claim appeal, and email with Fredericks thereon (.20). | 2.30 | 750.00 | $1,725.00 |
| 10/07/10 | AWC | Emails with company regarding business property tax claims and proposed settlement, and review schedule of applicable claims  (.80); emails with OCC regarding proposed tax claim settlement protocol (.30). | 1.10 | 750.00 | $825.00 |
| 10/08/10 | AWC | Call with company and counsel regarding claims, reserves, effective date payments (.80); emails and calls with company regarding various claims issues (.70). | 1.50 | 750.00 | $1,125.00 |
| 10/11/10 | AWC | Call and emails with Atkinson regarding claim waterfall review (.70); emails with company regarding property tax issues, settlements (.20). | 0.90 | 750.00 | $675.00 |
| 10/11/10 | JAM | Update settlement summary (.4); review Mitsubishi proposed settlement and related documents (.2); telephone conference with I. Fredricks re Mitsubishi (.2); e-mail to Committee re proposed settlements (.2). | 1.00 | 750.00 | $750.00 |

**Invoice number  91960**         12304   00002                    **Page  33**

| 10/12/10 | AWC | Emails with counsel regarding claims trading issues, and review Plan documents thereon (.40); review spreadsheets of claims information for potential actions, and emails with company thereon (.40); emails with company regarding form of settlement agreement for claims reductions (.20). | 1.00 | 750.00 | $750.00 |
|---|---|---|---|---|---|
| 10/13/10 | AWC | Draft form of settlement agreement for claims reductions, and emails with company thereon (.60); emails with Skadden regarding Paramount appeal (.20); review company list of claims by complaint vendors, and emails with company thereon (.50). | 1.30 | 750.00 | $975.00 |
| 10/14/10 | AWC | Emails and conference call with company regarding landlord claims, reconciliation, approach (.40); emails with company regarding claims data, reports, issues (.50). | 0.90 | 750.00 | $675.00 |
| 10/15/10 | RMP | Review and respond to A. Caine e-mails regarding claim issues. | 0.40 | 925.00 | $370.00 |
| 10/18/10 | AWC | Read Marblegate administrative claim motion, and emails with Skadden and company thereon. | 0.30 | 750.00 | $225.00 |
| 10/18/10 | RMP | Review e-mails and telephone conference with A. Caine regarding Circuit City claim issues. | 0.40 | 925.00 | $370.00 |
| 10/19/10 | AWC | Discussion with Nina Hong regarding landlord claims issues (.20); call from claimant regarding claims information (.20). | 0.40 | 750.00 | $300.00 |
| 10/19/10 | JAM | Draft e-mail to committee re settlement summary. | 0.30 | 750.00 | $225.00 |
| 10/20/10 | AWC | Emails with company regarding tax claims, documentation (.20); read notice of CC investors settlement, analyze settlement and email thereon (.30). | 0.50 | 750.00 | $375.00 |
| 10/20/10 | ACS | Creation of spreadsheet detailing date of filing of orders related to omnibus objection 1-81. | 3.40 | 160.00 | $544.00 |
| 10/20/10 | ACS | Production of omnibus orders for files. | 1.70 | 160.00 | $272.00 |
| 10/25/10 | NLH | Review landlord reconciliation spreadsheets. | 2.60 | 550.00 | $1,430.00 |
| 10/25/10 | NLH | Prepare landlord reconciliation letters. | 1.80 | 550.00 | $990.00 |
| 10/26/10 | NLH | Review landlord reconciliation spreadsheets. | 3.50 | 550.00 | $1,925.00 |
| 10/26/10 | NLH | Prepare landlord reconciliation letters. | 0.90 | 550.00 | $495.00 |
| 10/27/10 | AWC | Omnibus hearing (by telephone) regarding various claims objections, etc. (.40); emails with company regarding various claims (.40); read notice of Wilson claim settlement (.10); emails with counsel regarding outstanding claim information requests (.20); read/analyze updated reserves chart from company, and emails thereon (.70). | 1.80 | 750.00 | $1,350.00 |
| 10/27/10 | NLH | Review landlord reconciliation spreadsheets. | 2.20 | 550.00 | $1,210.00 |
| 10/27/10 | NLH | Prepare landlord reconciliation letters. | 2.30 | 550.00 | $1,265.00 |
| 10/28/10 | AWC | Emails with counsel regarding various claims, effective date status (.50); calls with company regarding landlord and other various claims issues, further analysis/documentation (.80); review documents and emails with company regarding secured tax claims (.30); read/analyze notices of settlements, review data, and emails with counsel thereon (.90) | 2.50 | 750.00 | $1,875.00 |
| 10/28/10 | NLH | Review landlord reconciliation spreadsheets. | 2.50 | 550.00 | $1,375.00 |
| 10/28/10 | NLH | Prepare landlord reconciliation letters. | 2.00 | 550.00 | $1,100.00 |
| 10/29/10 | JNP | Email to Andrew W. Caine regarding email from taxing authority. | 0.10 | 775.00 | $77.50 |

**Invoice number 91960**      12304   00002                                    **Page 34**

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/30/10 | AWC | Emails with company regarding tax claims, issues (.20); read emails regarding and analyze various settlements (.60). | 0.80 | 750.00 | $600.00 |
| 10/30/10 | JAM | Review proposed settlements and summarize for Trustee. | 1.70 | 750.00 | $1,275.00 |
| 10/30/10 | JHR | Discuss claim objection complaints with J. Morris | 0.80 | 395.00 | $316.00 |
| | | **Task Code Total** | **48.20** | | **$29,442.00** |

**Compensation Prof. [B160]**

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/01/10 | JNP | Review Gowlings bill and emails regarding same. | 0.10 | 775.00 | $77.50 |
| 10/04/10 | BDD | Conversation with M. Evans re August monthly fee statement | 0.10 | 235.00 | $23.50 |
| 10/04/10 | BDD | Email to J. Pomerantz re Arsene Taxand monthly fee statement | 0.10 | 235.00 | $23.50 |
| 10/04/10 | BDD | Preparation of Gowlings August monthly fee statement | 0.20 | 235.00 | $47.00 |
| 10/04/10 | BDD | Conversation with M. Evans re Gowlings monthly fee statement | 0.10 | 235.00 | $23.50 |
| 10/04/10 | BDD | Email to J. Pomerantz re Gowlings monthly fee statement | 0.10 | 235.00 | $23.50 |
| 10/04/10 | BDD | Email to N. Jacquot re Arsene Taxand monthly fee statements | 0.10 | 235.00 | $23.50 |
| 10/06/10 | BDD | Email to K. Bradshaw at CCS Winndown re Arsene Taxand monthly fee statement | 0.10 | 235.00 | $23.50 |
| 10/18/10 | JNP | Review monthly bill | 0.20 | 775.00 | $155.00 |
| 10/25/10 | BDD | Email to J. Pomerantz re September invoice | 0.10 | 235.00 | $23.50 |
| 10/27/10 | BDD | Preparation of September monthly fee statement letter | 0.20 | 235.00 | $47.00 |
| 10/27/10 | BDD | Conversation with J. Pomerantz re September monthly fee statement letter | 0.10 | 235.00 | $23.50 |
| 10/28/10 | JNP | Emails with B. Dassa regarding final fee application. | 0.10 | 775.00 | $77.50 |
| 10/28/10 | BDD | Email to J. Pomerantz re final fee applications | 0.10 | 235.00 | $23.50 |
| | | **Task Code Total** | **1.70** | | **$615.50** |

**General Creditors Comm. [B150]**

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/03/10 | JNP | Email to Committee regarding status of plan confirmation. | 0.10 | 775.00 | $77.50 |
| 10/04/10 | BDD | Revisions to oversight committee email distribution list | 0.10 | 235.00 | $23.50 |
| 10/05/10 | AWC | Call with Oversight Committee regarding preliminary issues (.60); draft memo of follow-up tasks and email pertinent documents to OC (.30). | 0.90 | 750.00 | $675.00 |
| 10/05/10 | JNP | Conference with Oversight Committee. | 0.40 | 775.00 | $310.00 |
| 10/05/10 | JNP | Conference with Andrew W. Caine and Robert J. Feinstein in anticipation of Oversight Committee call. | 0.30 | 775.00 | $232.50 |
| 10/05/10 | RJF | Telephonic Oversight Committee meeting. | 0.80 | 855.00 | $684.00 |
| 10/07/10 | AWC | Emails with Oversight Committee regarding next call, underlying information. | 0.30 | 750.00 | $225.00 |

Invoice number  91960        12304  00002                                    Page  35

| 10/11/10 | RMP | Review oversight protocol, proposed settlements and conference with AWC regarding same. | 0.60 | 925.00 | $555.00 |
|---|---|---|---|---|---|
| 10/18/10 | AWC | Emails regarding Oversight Committee conference call, and draft email report in lieu of call (.60); emails with company regarding Canada status (.20). | 0.80 | 750.00 | $600.00 |
| 10/18/10 | JNP | Review email regarding Oversight Committee status report; Conference with Robert J. Feinstein regarding same. | 0.20 | 775.00 | $155.00 |
| 10/18/10 | RJF | Email regarding Oversight Committee meeting, update. | 0.10 | 855.00 | $85.50 |
| 10/21/10 | AWC | Review proposals and draft emails regarding proposed post Effective Date retentions (.70);  emails regarding effective date and prerequisites (.40); revise letter to PI counsel regarding document destruction (.30); emails with counsel regarding Oversight Committee by-laws, issues (.20); emails with various Committee members regarding information (.30). | 1.90 | 750.00 | $1,425.00 |
| 10/21/10 | JNP | Email to Committee Members regarding effective date. | 0.10 | 775.00 | $77.50 |
| 10/21/10 | JNP | Conference with E. Friedman regarding effective date. | 0.10 | 775.00 | $77.50 |
| | | **Task Code Total** | **6.70** | | **$5,203.00** |

**Litigation (Non-Bankruptcy)**

| 10/05/10 | JNP | Arrange for call regarding LCD litigation. | 0.10 | 775.00 | $77.50 |
|---|---|---|---|---|---|
| 10/06/10 | JNP | Conference with Andrew W. Caine and K. Marks regarding flat screen litigation. | 0.50 | 775.00 | $387.50 |
| 10/06/10 | RJF | Emails regarding flatscreen litigation, review letter regarding DRAM. | 0.30 | 855.00 | $256.50 |
| 10/08/10 | RJF | Analyzing of flat screen litigation materials. | 1.00 | 855.00 | $855.00 |
| 10/18/10 | JNP | Conference with Andrew W. Caine regarding flat panel litigation. | 0.10 | 775.00 | $77.50 |
| 10/20/10 | RJF | Attention to flatscreen litigation. | 0.30 | 855.00 | $256.50 |
| 10/22/10 | JNP | Conference with Robert J. Feinstein regarding counsel for flat panel litigation. | 0.20 | 775.00 | $155.00 |
| 10/22/10 | JNP | Conference with Robert J. Feinstein regarding flat panel litigation. | 0.10 | 775.00 | $77.50 |
| 10/28/10 | JNP | Review emails regarding retention of counsel. | 0.10 | 775.00 | $77.50 |
| | | **Task Code Total** | **2.70** | | **$2,220.50** |

**Plan & Disclosure Stmt. [B320]**

| 10/01/10 | RMP | Review e-mails and conference with J. Pomerantz regarding Effective Date issues. | 0.40 | 925.00 | $370.00 |
|---|---|---|---|---|---|
| 10/06/10 | RJF | Review effective date reserve summary. | 0.20 | 855.00 | $171.00 |
| 10/08/10 | RJF | Call regarding liquidating trust reserve. | 0.30 | 855.00 | $256.50 |
| 10/08/10 | RJF | Attention to Canadian documents for effective date and emails regarding same. | 0.50 | 855.00 | $427.50 |

**Invoice number  91960**        12304   00002                                    **Page  36**

| 10/13/10 | BDD | Email to J. Pomerantz re Effective Date | 0.10 | 235.00 | $23.50 |
| 10/15/10 | JNP | Review various Emails regarding Plan effective date issues. | 0.20 | 775.00 | $155.00 |
| 10/20/10 | JNP | cw Robert J. Feinstein regarding Plan  confirmation status. | 0.10 | 775.00 | $77.50 |
| 10/25/10 | JNP | Review and respond to email from claimant regarding status of plan effective date. | 0.10 | 775.00 | $77.50 |

|  | | **Task Code Total** | **1.90** | | **$1,558.50** |

**Plan Implementation [B320]**

| 10/01/10 | RMP | Meet with Kravitz regarding Circuit City issues. | 1.40 | 925.00 | $1,295.00 |
| 10/04/10 | RMP | Conference with J. Pomerantz and A. Caine and e-mails regarding post-confirmation issues. | 0.70 | 925.00 | $647.50 |
| 10/05/10 | DJB | Prepare for telephone conference with A. Siegel re HQ lease (.2); Interoffice conference with R. Feinstein re same (.2); Telephone call to A. Siegel re same (.1). | 0.50 | 750.00 | $375.00 |
| 10/05/10 | RJF | Telephone conference with Barton regarding HQ lease. | 0.30 | 855.00 | $256.50 |
| 10/06/10 | JNP | Review spreadsheets regarding effective date accounts and payments; Emails regarding same. | 0.30 | 775.00 | $232.50 |
| 10/07/10 | RMP | Review and respond to Circuit City e-mails. | 0.30 | 925.00 | $277.50 |
| 10/08/10 | DJB | Review and summarize corporate documents. | 0.80 | 750.00 | $600.00 |
| 10/08/10 | DJB | E-mail to A. Siegel re HQ lease. | 0.30 | 750.00 | $225.00 |
| 10/08/10 | JNP | Conference with I. Fredericks, Robert J. Feinstein, K. Brandshaw and Andrew W. Caine er Plan implementation issues, reserves and related. | 0.50 | 775.00 | $387.50 |
| 10/08/10 | RMP | Review and respond to e-mails from A. Caine re post-confirmation issues. | 0.20 | 925.00 | $185.00 |
| 10/08/10 | RMP | Review Circuit City claims issues and conference with A. Caine regarding same. | 0.50 | 925.00 | $462.50 |
| 10/11/10 | DJB | Respond to A. Siegel re lease of HQ. | 0.20 | 750.00 | $150.00 |
| 10/11/10 | JNP | Review email from David J. Barton regarding corporate documentation for effective date implementation. | 0.10 | 775.00 | $77.50 |
| 10/12/10 | JNP | Review and respond to various emails regarding plan implementation. | 0.20 | 775.00 | $155.00 |
| 10/12/10 | JNP | Conference with Robert J. Feinstein regarding Plan implementation issues. | 0.10 | 775.00 | $77.50 |
| 10/12/10 | RMP | Review case issues and e-mails regarding same, | 0.40 | 925.00 | $370.00 |
| 10/13/10 | RMP | Review e-mails and telephone conferences with J. Pomerantz regarding various issues. | 0.60 | 925.00 | $555.00 |
| 10/19/10 | RMP | Review settlements and conference with A. Caine regarding status. | 0.50 | 925.00 | $462.50 |
| 10/21/10 | JNP | Emails regarding effective date issues and planning. | 0.20 | 775.00 | $155.00 |
| 10/21/10 | RMP | Conferences with J. Pomerantz regarding Effective Date issues and A. Caine regarding claim issues and review e-mails regarding same. | 0.80 | 925.00 | $740.00 |
| 10/22/10 | AWC | Review plan and related documents regarding effective date, claim distribution requirements, and emails thereon. | 0.90 | 750.00 | $675.00 |

**Invoice number 91960**      12304  00002                                    **Page 37**

| 10/22/10 | AWC | Conference call with trustee and company regarding effective date tasks, preparation (1.10); emails with trustee and company regarding employee retention (.90); calls and emails with trustee and counsel regarding counsel retention (.40); emails with counsel regarding effective date matters (.30); read agenda of matters for 10/27 omnibus hearing (.20. | 2.90 | 750.00 | $2,175.00 |
|---|---|---|---|---|---|
| 10/22/10 | JNP | Conference with A. Siegel, Circuit City, Robert J. Feinstein regarding planning for effective date issues. | 1.00 | 775.00 | $775.00 |
| 10/25/10 | DJB | Draft template employment agreement for wind down team. | 6.00 | 750.00 | $4,500.00 |
| 10/26/10 | DJB | Revise wind-down employment agreement template (.8); Transmit to client. | 1.00 | 750.00 | $750.00 |
| 10/26/10 | JNP | Email to Andrew W. Caine regarding employee retention plan bonus plan. | 0.10 | 775.00 | $77.50 |
| 10/26/10 | RMP | Review and respond to e-mails regarding post-confirmation issues and conference with A. Caine regarding same. | 0.50 | 925.00 | $462.50 |
| 10/26/10 | BDD | Review docket re post-effective date deadlines | 0.50 | 235.00 | $117.50 |
| 10/27/10 | JNP | Review emails regarding Plan implementation and related. | 0.20 | 775.00 | $155.00 |
| 10/27/10 | RMP | Review trustee issues and review e-mails regarding authority and conference with A. Caine regarding same. | 0.80 | 925.00 | $740.00 |
| 10/28/10 | DJB | Revise wind down employment agreement; Transmit to A. Caine. | 0.50 | 750.00 | $375.00 |
| 10/28/10 | DJB | Generate 13 individual employment contracts. | 1.50 | 750.00 | $1,125.00 |
| 10/28/10 | RMP | Telephone conferences with Gottlieb and Siegel regarding post-confirmation issues. | 0.80 | 925.00 | $740.00 |
| 10/28/10 | RJF | Call with Jacobs, Katie B. regarding D&O and E&O insurance. | 0.30 | 855.00 | $256.50 |
| 10/29/10 | NLH | Review leases. | 3.70 | 550.00 | $2,035.00 |
| | | **Task Code Total** | **29.60** | | **$22,645.50** |

**Retention of Prof. [B160]**

| 10/11/10 | JNP | Review Skadden retention agreement. | 0.20 | 775.00 | $155.00 |
|---|---|---|---|---|---|
| 10/12/10 | RJF | Emails regarding trust retention of professionals. | 0.30 | 855.00 | $256.50 |
| 10/13/10 | RJF | Emails regarding trust retention of professionals. | 0.30 | 855.00 | $256.50 |
| 10/19/10 | AWC | Review KCC revised post effective date retention agreement, and email with trustee thereon (.30); paper flow (.20). | 0.50 | 750.00 | $375.00 |
| 10/22/10 | JNP | Conference with Andrew W. Caine and then potential litigation counsel regarding next steps. | 0.30 | 775.00 | $232.50 |
| 10/28/10 | RJF | Telephone conference with Jeffrey N. Pomerantz regarding KDW issue representing trust. | 0.30 | 855.00 | $256.50 |
| | | **Task Code Total** | **1.90** | | **$1,532.00** |

**Travel**

**Invoice number  91960**     12304  00002                                    **Page  38**

| | | | | | |
|---|---|---|---|---|---|
| 10/29/10 | AWC | Travel to Richmond for meetings with company and local counsel. (billed at 1/2 rate) | 4.10 | 375.00 | $1,537.50 |
| | **Task Code Total** | | **4.10** | | **$1,537.50** |

**Total professional services:**     853.70     **$499,106.50**

### *Costs Advanced:*

| | | | |
|---|---|---|---|
| 09/07/2001 | RE2 | Reproduction Scan Copy (27  @ 0.10 PER PG) | $2.70 |
| 09/01/2010 | CC | Conference Call [E105] AT&T Conference Call,  JNP | $6.89 |
| 09/02/2010 | CC | Conference Call [E105] AT&T Conference Call,  JNP | $4.36 |
| 09/07/2010 | AT | Auto Travel Expense [E109] AMS/Pacific Transportation Service, Inv. 156248, JNP | $171.40 |
| 09/07/2010 | RE2 | Reproduction Scan Copy ( 27  @ 0.10 PER PG) | $2.70 |
| 09/07/2010 | RE2 | Reproduction Scan Copy (27  @ 0.10 PER PG) | $2.70 |
| 09/07/2010 | RE2 | Reproduction Scan Copy (27  @ 0.10 PER PG) | $2.70 |
| 09/07/2010 | RE2 | Reproduction Scan Copy (31  @ 0.10 PER PG) | $3.10 |
| 09/07/2010 | RE2 | Reproduction Scan Copy (33  @ 0.10 PER PG) | $3.30 |
| 09/07/2010 | RE2 | Reproduction Scan Copy (33  @ 0.10 PER PG) | $3.30 |
| 09/07/2010 | RE2 | Reproduction Scan Copy (30  @ 0.10 PER PG) | $3.00 |
| 09/07/2010 | RE2 | Reproduction Scan Copy (5  @ 0.10 PER PG) | $0.50 |
| 09/07/2010 | RE2 | Reproduction Scan Copy (4  @ 0.10 PER PG) | $0.40 |
| 09/07/2010 | RE2 | Reproduction Scan Copy (25  @ 0.10 PER PG) | $2.50 |
| 09/07/2010 | RE2 | Reproduction Scan Copy (58  @ 0.10 PER PG) | $5.80 |
| 09/07/2010 | RE2 | Reproduction Scan Copy (27  @ 0.10 PER PG) | $2.70 |
| 09/07/2010 | RE2 | Reproduction Scan Copy (196  @ 0.10 PER PG) | $19.60 |
| 09/07/2010 | RE2 | Reproduction Scan Copy (30  @ 0.10 PER PG) | $3.00 |
| 09/07/2010 | RE2 | Reproduction Scan Copy (21  @ 0.10 PER PG) | $2.10 |
| 09/07/2010 | RE2 | Reproduction Scan Copy (4  @ 0.10 PER PG) | $0.40 |
| 09/07/2010 | RE2 | Reproduction Scan Copy (4  @ 0.10 PER PG) | $0.40 |
| 09/07/2010 | RE2 | Reproduction Scan Copy (28  @ 0.10 PER PG) | $2.80 |
| 09/07/2010 | RE2 | Reproduction Scan Copy (5  @ 0.10 PER PG) | $0.50 |
| 09/07/2010 | RE2 | Reproduction Scan Copy (5  @ 0.10 PER PG) | $0.50 |
| 09/07/2010 | TE | Travel Expense [E110] Aircell GoGo, wireless Internet service, JNP | $39.95 |
| 09/08/2010 | AP | LAX Airport Parking, JNP | $133.64 |
| 09/08/2010 | TE | Travel Expense [E110] Richmond Int'l Airport, misc. charge, JNP | $12.59 |
| 09/09/2010 | HT | Hotel Expense [E110] Omni Hotel- Richmond, misc. charge, JNP | $33.75 |
| 09/09/2010 | HT | Hotel Expense [E110] Omni Hotel, 1 night, - Richmond, JNP | $308.11 |
| 09/10/2010 | AF | Air Fare [E110] American Airlines, LAX/Dallas/Richmond | $166.80 |

**Invoice number 91960**      12304  00002                                 **Page  39**

|  |  | (rt) Tkt. 001791770045447, AWC |  |
|---|---|---|---|
| 09/10/2010 | AT | Auto Travel Expense [E109] Hertz Rent A Car, 2 days, AWC | $87.43 |
| 09/10/2010 | CC | Conference Call [E105] AT&T Conference Call,  JNP | $11.99 |
| 09/10/2010 | CC | Conference Call [E105] AT&T Conference Call, JNP | $1.69 |
| 09/10/2010 | TE | Travel Expense [E110] Travel Agency Fee, AWC | $60.00 |
| 09/14/2010 | AF | Air Fare [E110] US Airways, airfare NY/Richmond, VA, Tkt 0377920303572, JAM | $255.40 |
| 09/14/2010 | TE | Travel Expense [E110] Travel Agency Fee, JAM | $50.00 |
| 09/15/2010 | CC | Conference Call [E105] AT&T Conference Call, JNP | $3.88 |
| 09/17/2010 | TE | Travel Expense [E110] Taxi Service, RJF | $47.00 |
| 09/18/2010 | AF | Air Fare [E110] US Airways, Laguardia/ Richmonda, VA (rt) Tkt 0377921783400, RJF | $222.40 |
| 09/18/2010 | TE | Travel Expense [E110] Travel Agency Fee, RJF | $50.00 |
| 09/20/2010 | AP | Laguardia Airport Parking, JAM | $33.00 |
| 09/20/2010 | BM | Business Meal [E111] Richmond Int'l Airport, working meal, AWC | $17.25 |
| 09/21/2010 | AF | Air Fare [E110] Delta Airlines, airfare Richmond/NY, Tkt. 0067921783865, JAM | $152.70 |
| 09/21/2010 | BM | Business Meal [E111] Omni Hotel, working meal, JAM | $8.90 |
| 09/21/2010 | BM | Business Meal [E111] Omni Hotel, working meal, JAM | $12.00 |
| 09/21/2010 | BM | Business Meal [E111] Omni Hotel, working meal, JAM | $24.59 |
| 09/21/2010 | HT | Hotel Expense [E110] Omni Hotel, 1 night, JAM | $236.17 |
| 09/21/2010 | HT | Hotel Expense [E110] Omni Hotel- Richmond, 1 night, AWC | $198.54 |
| 09/21/2010 | HT | Hotel Expense [E110] Omni Hotel, misc. charge, AWC | $22.12 |
| 09/21/2010 | TE | Travel Expense [E110] Travel Agency Fee, JAM | $50.00 |
| 09/22/2010 | CC | Conference Call [E105] AT&T Conference Call,  JNP | $4.98 |
| 09/23/2010 | CC | Conference Call [E105] AT&T Conference Call, JAM | $6.26 |
| 09/27/2010 | CC | Conference Call [E105] AT&T Conference Call, JNP | $4.97 |
| 09/27/2010 | CC | Conference Call [E105] AT&T Conference Call, JNP | $22.71 |
| 09/27/2010 | RE2 | Reproduction Scan Copy (46  @ 0.10 PER PG) | $4.60 |
| 09/28/2010 | CC | Conference Call [E105] AT&T Conference Call,  JAM | $3.66 |
| 09/29/2010 | CC | Conference Call [E105] AT&T Conference Call, JPN | $6.86 |
| 09/29/2010 | CC | Conference Call [E105] AT&T Conference Call, JPN | $11.29 |
| 09/29/2010 | CC | Conference Call [E105] AT&T Conference Call, JNP | $15.55 |
| 09/29/2010 | CC | Conference Call [E105] AT&T Conference Call, JNP | $5.47 |
| 09/30/2010 | RE2 | Reproduction Scan Copy (2  @ 0.10 PER PG) | $0.20 |
| 09/30/2010 | RE2 | Reproduction Scan Copy (2  @ 0.10 PER PG) | $0.20 |
| 09/30/2010 | RE2 | Reproduction Scan Copy (2  @ 0.10 PER PG) | $0.20 |
| 09/30/2010 | RE2 | Reproduction Scan Copy (2  @ 0.10 PER PG) | $0.20 |
| 09/30/2010 | RE2 | Reproduction Scan Copy (2  @ 0.10 PER PG) | $0.20 |
| 09/30/2010 | RE2 | Reproduction Scan Copy (1  @ 0.10 PER PG) | $0.10 |
| 10/01/2010 | PAC | 12304.00002 PACER Charges for 10-01-10 | $19.52 |
| 10/01/2010 | RE2 | Reproduction Scan Copy (22  @ 0.10 PER PG) | $2.20 |
| 10/01/2010 | RE2 | Reproduction Scan Copy (1  @ 0.10 PER PG) | $0.10 |

**Invoice number  91960**          12304  00002                                                    **Page  40**

| | | | |
|---|---|---|---|
| 10/01/2010 | RE2 | Reproduction Scan Copy (23   @ 0.10 PER PG) | $2.30 |
| 10/01/2010 | RE2 | Reproduction Scan Copy (1   @ 0.10 PER PG) | $0.10 |
| 10/01/2010 | RE2 | Reproduction Scan Copy (1   @ 0.10 PER PG) | $0.10 |
| 10/01/2010 | RE2 | Reproduction Scan Copy (2   @ 0.10 PER PG) | $0.20 |
| 10/01/2010 | RE2 | Reproduction Scan Copy 22   @ 0.10 PER PG) | $2.20 |
| 10/01/2010 | RE2 | Reproduction Scan Copy (21   @ 0.10 PER PG) | $2.10 |
| 10/01/2010 | RE2 | Reproduction Scan Copy (21   @ 0.10 PER PG) | $2.10 |
| 10/01/2010 | RE2 | Reproduction Scan Copy (22   @ 0.10 PER PG) | $2.20 |
| 10/01/2010 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 10/01/2010 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | $4.00 |
| 10/01/2010 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | $3.10 |
| 10/01/2010 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 10/01/2010 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 10/04/2010 | PAC | 12304.00002 PACER Charges for 10-04-10 | $4.96 |
| 10/04/2010 | RE2 | Reproduction Scan Copy (23   @ 0.10 PER PG) | $2.30 |
| 10/04/2010 | RE2 | Reproduction Scan Copy (23   @ 0.10 PER PG) | $2.30 |
| 10/04/2010 | RE2 | Reproduction Scan Copy (23   @ 0.10 PER PG) | $2.30 |
| 10/04/2010 | RE2 | Reproduction Scan Copy (22   @ 0.10 PER PG) | $2.20 |
| 10/04/2010 | RE2 | Reproduction Scan Copy (23   @ 0.10 PER PG) | $2.30 |
| 10/04/2010 | RE2 | Reproduction Scan Copy (23   @ 0.10 PER PG) | $2.30 |
| 10/04/2010 | RE2 | Reproduction Scan Copy (23   @ 0.10 PER PG) | $2.30 |
| 10/04/2010 | RE2 | Reproduction Scan Copy (22   @ 0.10 PER PG) | $2.20 |
| 10/04/2010 | RE2 | Reproduction Scan Copy (1   @ 0.10 PER PG) | $0.10 |
| 10/04/2010 | RE2 | Reproduction Scan Copy (22   @ 0.10 PER PG) | $2.20 |
| 10/04/2010 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 10/04/2010 | WL | 12304.00002 Westlaw Charges for 10-04-10 | $191.94 |
| 10/05/2010 | PAC | 12304.00002 PACER Charges for 10-05-10 | $5.44 |
| 10/05/2010 | RE2 | Reproduction Scan Copy (22   @ 0.10 PER PG) | $2.20 |
| 10/05/2010 | RE2 | Reproduction Scan Copy (20   @ 0.10 PER PG) | $2.00 |
| 10/05/2010 | RE2 | Reproduction Scan Copy (20   @ 0.10 PER PG) | $2.00 |
| 10/05/2010 | RE2 | Reproduction Scan Copy (20   @ 0.10 PER PG) | $2.00 |
| 10/05/2010 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 10/05/2010 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | $2.90 |
| 10/05/2010 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | $2.00 |
| 10/05/2010 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | $2.90 |
| 10/05/2010 | WL | 12304.00002 Westlaw Charges for 10-05-10 | $219.47 |
| 10/06/2010 | PAC | 12304.00002 PACER Charges for 10-06-10 | $7.60 |
| 10/06/2010 | RE2 | Reproduction Scan Copy (1   @ 0.10 PER PG) | $0.10 |
| 10/06/2010 | RE2 | Reproduction Scan Copy (4   @ 0.10 PER PG) | $0.40 |
| 10/06/2010 | RE2 | Reproduction Scan Copy (21   @ 0.10 PER PG) | $2.10 |
| 10/06/2010 | RE2 | Reproduction Scan Copy (2   @ 0.10 PER PG) | $0.20 |
| 10/06/2010 | RE2 | Reproduction Scan Copy (2   @ 0.10 PER PG) | $0.20 |
| 10/06/2010 | RE2 | Reproduction Scan Copy (1   @ 0.10 PER PG) | $0.10 |

**Invoice number  91960**        12304  00002                                **Page  41**

| | | | |
|---|---|---|---|
| 10/06/2010 | RE2 | Reproduction Scan Copy (2  @ 0.10 PER PG) | $0.20 |
| 10/06/2010 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 10/06/2010 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 10/07/2010 | PAC | 12304.00002 PACER Charges for 10-07-10 | $12.16 |
| 10/08/2010 | PAC | 12304.00002 PACER Charges for 10-08-10 | $7.76 |
| 10/08/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 10/08/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 10/08/2010 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 10/08/2010 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 10/08/2010 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 10/08/2010 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 10/10/2010 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 10/11/2010 | PAC | 12304.00002 PACER Charges for 10-11-10 | $3.28 |
| 10/11/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 10/11/2010 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 10/11/2010 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 10/11/2010 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | $1.60 |
| 10/11/2010 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | $1.70 |
| 10/11/2010 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | $1.70 |
| 10/11/2010 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 10/11/2010 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | $2.90 |
| 10/11/2010 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | $3.30 |
| 10/12/2010 | PAC | 12304.00002 PACER Charges for 10-12-10 | $4.96 |
| 10/12/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 10/12/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 10/12/2010 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | $1.60 |
| 10/12/2010 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | $1.60 |
| 10/13/2010 | PAC | 12304.00002 PACER Charges for 10-13-10 | $14.00 |
| 10/13/2010 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | $1.40 |
| 10/13/2010 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | $1.40 |
| 10/13/2010 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | $1.40 |
| 10/13/2010 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | $1.40 |
| 10/13/2010 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | $1.50 |
| 10/13/2010 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | $1.70 |
| 10/13/2010 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | $1.90 |
| 10/13/2010 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 10/14/2010 | PAC | 12304.00002 PACER Charges for 10-14-10 | $19.36 |
| 10/14/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 10/14/2010 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | $1.60 |
| 10/14/2010 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | $1.60 |
| 10/14/2010 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | $1.60 |
| 10/14/2010 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | $1.60 |
| 10/14/2010 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | $1.60 |

**Invoice number  91960**      12304  00002                          **Page  42**

| | | | |
|---|---|---|---|
| 10/14/2010 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 10/14/2010 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 10/14/2010 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 10/14/2010 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 10/15/2010 | FE | 12304.00002 FedEx Charges for 10-15-10 | $6.98 |
| 10/15/2010 | LN | 12304.00002 Lexis Charges for 10-15-10 | $247.21 |
| 10/15/2010 | PAC | 12304.00002 PACER Charges for 10-15-10 | $16.08 |
| 10/15/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 10/15/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 10/15/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 10/15/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 10/15/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 10/15/2010 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 10/15/2010 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 10/15/2010 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | $1.30 |
| 10/15/2010 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | $1.80 |
| 10/15/2010 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | $1.80 |
| 10/15/2010 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | $1.80 |
| 10/15/2010 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | $1.80 |
| 10/15/2010 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 10/15/2010 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 10/15/2010 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 10/15/2010 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | $3.60 |
| 10/15/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 10/15/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 10/15/2010 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 10/15/2010 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 10/15/2010 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | $1.60 |
| 10/15/2010 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | $1.80 |
| 10/15/2010 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 10/15/2010 | WL | 12304.00002 Westlaw Charges for 10-15-10 | $195.42 |
| 10/16/2010 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 10/17/2010 | PAC | 12304.00002 PACER Charges for 10-17-10 | $4.08 |
| 10/17/2010 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 10/17/2010 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 10/17/2010 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 10/17/2010 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 10/18/2010 | PAC | 12304.00002 PACER Charges for 10-18-10 | $20.40 |
| 10/18/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 10/18/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 10/18/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 10/18/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 10/18/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |

**Invoice number  91960**          12304  00002                                          **Page  43**

| 10/18/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 10/18/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 10/18/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 10/18/2010 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 10/18/2010 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 10/18/2010 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 10/18/2010 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 10/18/2010 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 10/18/2010 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 10/18/2010 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 10/18/2010 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 10/18/2010 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 10/18/2010 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 10/18/2010 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 10/18/2010 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 10/18/2010 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | $1.30 |
| 10/18/2010 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | $1.60 |
| 10/18/2010 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | $1.70 |
| 10/18/2010 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | $2.00 |
| 10/18/2010 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | $2.00 |
| 10/18/2010 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 10/18/2010 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 10/18/2010 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 10/18/2010 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | $3.20 |
| 10/18/2010 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | $3.50 |
| 10/19/2010 | PAC | 12304.00002 PACER Charges for 10-19-10 | $18.80 |
| 10/19/2010 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 10/19/2010 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 10/19/2010 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | $1.80 |
| 10/19/2010 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 10/19/2010 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | $5.00 |
| 10/19/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 10/19/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 10/19/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 10/19/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 10/19/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 10/19/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 10/19/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 10/19/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 10/19/2010 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 10/19/2010 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 10/19/2010 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 10/19/2010 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | $1.40 |

**Invoice number 91960**      12304  00002      **Page  44**

| | | | |
|---|---|---|---|
| 10/19/2010 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | $1.40 |
| 10/19/2010 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | $1.50 |
| 10/19/2010 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | $1.50 |
| 10/19/2010 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | $1.50 |
| 10/19/2010 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | $1.50 |
| 10/19/2010 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | $1.50 |
| 10/19/2010 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | $1.50 |
| 10/19/2010 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | $1.90 |
| 10/19/2010 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | $1.90 |
| 10/19/2010 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | $1.90 |
| 10/19/2010 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | $1.90 |
| 10/19/2010 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | $1.90 |
| 10/19/2010 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | $2.00 |
| 10/19/2010 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 10/19/2010 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 10/19/2010 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 10/19/2010 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 10/19/2010 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 10/20/2010 | PAC | 12304.00002 PACER Charges for 10-20-10 | $6.40 |
| 10/20/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 10/20/2010 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | $1.50 |
| 10/20/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 10/20/2010 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | $1.90 |
| 10/20/2010 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 10/20/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 10/20/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 10/20/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 10/20/2010 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 10/20/2010 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 10/20/2010 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 10/20/2010 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 10/20/2010 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | $1.40 |
| 10/20/2010 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | $1.50 |
| 10/20/2010 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | $1.50 |
| 10/20/2010 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | $1.50 |
| 10/20/2010 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | $1.60 |
| 10/20/2010 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | $1.60 |
| 10/20/2010 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | $1.90 |
| 10/20/2010 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | $1.90 |
| 10/20/2010 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | $1.90 |
| 10/20/2010 | SO | Secretarial Overtime, I. Soto-Salgado | $38.81 |
| 10/21/2010 | PAC | 12304.00002 PACER Charges for 10-21-10 | $19.76 |
| 10/21/2010 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |

**Invoice number  91960**          12304  00002                                    **Page  45**

| 10/21/2010 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 10/21/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 10/21/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 10/21/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 10/21/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 10/21/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 10/21/2010 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 10/21/2010 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 10/21/2010 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 10/21/2010 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | $1.60 |
| 10/21/2010 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | $1.60 |
| 10/21/2010 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 10/21/2010 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 10/21/2010 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 10/21/2010 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | $1.40 |
| 10/21/2010 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | $1.40 |
| 10/21/2010 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | $1.40 |
| 10/21/2010 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | $1.50 |
| 10/21/2010 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | $1.50 |
| 10/21/2010 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | $1.50 |
| 10/21/2010 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | $1.60 |
| 10/21/2010 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | $1.90 |
| 10/21/2010 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 10/22/2010 | PAC | 12304.00002 PACER Charges for 10-22-10 | $5.28 |
| 10/22/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 10/22/2010 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 10/22/2010 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 10/22/2010 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 10/22/2010 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 10/22/2010 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | $1.30 |
| 10/22/2010 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | $1.50 |
| 10/22/2010 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | $1.50 |
| 10/22/2010 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | $1.50 |
| 10/22/2010 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 10/22/2010 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |
| 10/22/2010 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | $3.80 |
| 10/22/2010 | RE2 | SCAN/COPY ( 57 @0.10 PER PG) | $5.70 |
| 10/23/2010 | PAC | 12304.00003 PACER Charges for 10-23-10 | $12.96 |
| 10/25/2010 | FE | 12304.00002 FedEx Charges for 10-25-10 | $11.59 |
| 10/25/2010 | FE | 12304.00002 FedEx Charges for 10-25-10 | $11.59 |
| 10/25/2010 | FE | 12304.00002 FedEx Charges for 10-25-10 | $11.59 |
| 10/25/2010 | PAC | 12304.00002 PACER Charges for 10-25-10 | $8.88 |
| 10/25/2010 | PO | 12304.00002 :Postage Charges for 10-25-10 | $0.88 |

**Invoice number  91960**      12304  00002                                              **Page  46**

| | | | |
|---|---|---|---|
| 10/25/2010 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 10/25/2010 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 10/25/2010 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 10/25/2010 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 10/25/2010 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | $1.30 |
| 10/25/2010 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | $1.40 |
| 10/25/2010 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 10/25/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 10/25/2010 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |
| 10/25/2010 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | $4.00 |
| 10/25/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 10/25/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 10/25/2010 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 10/25/2010 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 10/25/2010 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | $1.90 |
| 10/25/2010 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | $1.90 |
| 10/25/2010 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | $1.90 |
| 10/25/2010 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 10/25/2010 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 10/25/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 10/25/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 10/25/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 10/25/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 10/25/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 10/25/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 10/25/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 10/25/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 10/25/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 10/25/2010 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 10/25/2010 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 10/25/2010 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 10/25/2010 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 10/25/2010 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 10/25/2010 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 10/25/2010 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 10/25/2010 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 10/25/2010 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 10/25/2010 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 10/25/2010 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 10/25/2010 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 10/25/2010 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 10/25/2010 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 10/25/2010 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |

| | | | |
|---|---|---|---|
| 10/25/2010 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | $1.50 |
| 10/25/2010 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | $1.50 |
| 10/25/2010 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | $1.50 |
| 10/25/2010 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | $1.50 |
| 10/25/2010 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | $1.50 |
| 10/25/2010 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | $1.50 |
| 10/25/2010 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | $1.50 |
| 10/25/2010 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | $1.50 |
| 10/25/2010 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | $1.60 |
| 10/25/2010 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | $1.60 |
| 10/25/2010 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | $1.60 |
| 10/25/2010 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | $1.60 |
| 10/25/2010 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | $1.60 |
| 10/25/2010 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | $1.90 |
| 10/25/2010 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | $1.90 |
| 10/25/2010 | WL | 12304.00002 Westlaw Charges for 10-25-10 | $443.46 |
| 10/26/2010 | IF | Incoming Faxes [E104] | $0.40 |
| 10/26/2010 | LN | 12304.00002 Lexis Charges for 10-26-10 | $379.02 |
| 10/26/2010 | PAC | 12304.00002 PACER Charges for 10-26-10 | $13.60 |
| 10/26/2010 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 10/26/2010 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 10/26/2010 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 10/26/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 10/26/2010 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 10/26/2010 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | $1.50 |
| 10/26/2010 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | $1.60 |
| 10/26/2010 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | $1.80 |
| 10/26/2010 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | $1.90 |
| 10/26/2010 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | $1.90 |
| 10/26/2010 | RE2 | SCAN/COPY ( 95 @0.10 PER PG) | $9.50 |
| 10/26/2010 | RE2 | SCAN/COPY ( 109 @0.10 PER PG) | $10.90 |
| 10/26/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 10/26/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 10/26/2010 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 10/26/2010 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | $1.30 |
| 10/26/2010 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | $1.60 |
| 10/26/2010 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | $1.70 |
| 10/26/2010 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | $1.70 |
| 10/26/2010 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | $1.80 |
| 10/26/2010 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | $1.80 |
| 10/26/2010 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | $2.00 |
| 10/26/2010 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 10/27/2010 | BM | Business Meal [E111] LA Bite- Oliver Cafe, working meal , | $19.95 |

**Invoice number  91960**      12304  00002                                          **Page  48**

|            |      | JPN                                                                   |           |
|------------|------|-----------------------------------------------------------------------|-----------|
| 10/27/2010 | BM   | Business Meal [E111] LA Bite- Oliver Cafe, working meal , JKTH         | $24.82    |
| 10/27/2010 | BM   | Business Meal [E111] LA Bite- Oliver Cafe, working meal , GFB          | $24.82    |
| 10/27/2010 | LN   | 12304.00002 Lexis Charges for 10-27-10                                 | $2,282.05 |
| 10/27/2010 | PAC  | 12304.00003 PACER Charges for 10-27-10                                 | $4.72     |
| 10/27/2010 | RE2  | SCAN/COPY ( 3 @0.10 PER PG)                                            | $0.30     |
| 10/27/2010 | RE2  | SCAN/COPY ( 3 @0.10 PER PG)                                            | $0.30     |
| 10/27/2010 | RE2  | SCAN/COPY ( 3 @0.10 PER PG)                                            | $0.30     |
| 10/27/2010 | RE2  | SCAN/COPY ( 3 @0.10 PER PG)                                            | $0.30     |
| 10/27/2010 | RE2  | SCAN/COPY ( 3 @0.10 PER PG)                                            | $0.30     |
| 10/27/2010 | RE2  | SCAN/COPY ( 3 @0.10 PER PG)                                            | $0.30     |
| 10/27/2010 | RE2  | SCAN/COPY ( 1 @0.10 PER PG)                                            | $0.10     |
| 10/27/2010 | RE2  | SCAN/COPY ( 4 @0.10 PER PG)                                            | $0.40     |
| 10/27/2010 | RE2  | SCAN/COPY ( 4 @0.10 PER PG)                                            | $0.40     |
| 10/27/2010 | RE2  | SCAN/COPY ( 4 @0.10 PER PG)                                            | $0.40     |
| 10/27/2010 | RE2  | SCAN/COPY ( 4 @0.10 PER PG)                                            | $0.40     |
| 10/27/2010 | RE2  | SCAN/COPY ( 9 @0.10 PER PG)                                            | $0.90     |
| 10/27/2010 | RE2  | SCAN/COPY ( 10 @0.10 PER PG)                                           | $1.00     |
| 10/27/2010 | RE2  | SCAN/COPY ( 10 @0.10 PER PG)                                           | $1.00     |
| 10/27/2010 | RE2  | SCAN/COPY ( 10 @0.10 PER PG)                                           | $1.00     |
| 10/27/2010 | RE2  | SCAN/COPY ( 10 @0.10 PER PG)                                           | $1.00     |
| 10/27/2010 | RE2  | SCAN/COPY ( 12 @0.10 PER PG)                                           | $1.20     |
| 10/27/2010 | RE2  | SCAN/COPY ( 13 @0.10 PER PG)                                           | $1.30     |
| 10/27/2010 | RE2  | SCAN/COPY ( 13 @0.10 PER PG)                                           | $1.30     |
| 10/27/2010 | RE2  | SCAN/COPY ( 1 @0.10 PER PG)                                            | $0.10     |
| 10/27/2010 | RE2  | SCAN/COPY ( 1 @0.10 PER PG)                                            | $0.10     |
| 10/27/2010 | RE2  | SCAN/COPY ( 9 @0.10 PER PG)                                            | $0.90     |
| 10/27/2010 | RE2  | SCAN/COPY ( 10 @0.10 PER PG)                                           | $1.00     |
| 10/27/2010 | RE2  | SCAN/COPY ( 10 @0.10 PER PG)                                           | $1.00     |
| 10/27/2010 | RE2  | SCAN/COPY ( 15 @0.10 PER PG)                                           | $1.50     |
| 10/27/2010 | RE2  | SCAN/COPY ( 15 @0.10 PER PG)                                           | $1.50     |
| 10/27/2010 | RE2  | SCAN/COPY ( 15 @0.10 PER PG)                                           | $1.50     |
| 10/27/2010 | RE2  | SCAN/COPY ( 15 @0.10 PER PG)                                           | $1.50     |
| 10/27/2010 | RE2  | SCAN/COPY ( 15 @0.10 PER PG)                                           | $1.50     |
| 10/27/2010 | RE2  | SCAN/COPY ( 16 @0.10 PER PG)                                           | $1.60     |
| 10/27/2010 | RE2  | SCAN/COPY ( 19 @0.10 PER PG)                                           | $1.90     |
| 10/27/2010 | RE2  | SCAN/COPY ( 19 @0.10 PER PG)                                           | $1.90     |
| 10/27/2010 | RE2  | SCAN/COPY ( 19 @0.10 PER PG)                                           | $1.90     |
| 10/27/2010 | RE2  | SCAN/COPY ( 13 @0.10 PER PG)                                           | $1.30     |
| 10/27/2010 | RE2  | SCAN/COPY ( 13 @0.10 PER PG)                                           | $1.30     |
| 10/27/2010 | RE2  | SCAN/COPY ( 15 @0.10 PER PG)                                           | $1.50     |
| 10/27/2010 | RE2  | SCAN/COPY ( 17 @0.10 PER PG)                                           | $1.70     |

**Invoice number  91960**      12304  00002                          **Page  49**

| 10/27/2010 | RE2 | SCAN/COPY ( 17 @.10 PER PG) | $1.70 |
| 10/27/2010 | WL | 12304.00002 Westlaw Charges for 10-27-10 | $639.57 |
| 10/28/2010 | BM | Business Meal [E111] LA Bite- California Pizza Kitchen, working meal, GFB | $24.45 |
| 10/28/2010 | PAC | 12304.00002 PACER Charges for 10-28-10 | $38.64 |
| 10/28/2010 | PAC | 12304.00003 PACER Charges for 10-28-10 | $7.20 |
| 10/28/2010 | RE2 | SCAN/COPY ( 3 @.10 PER PG) | $0.30 |
| 10/28/2010 | RE2 | SCAN/COPY ( 10 @.10 PER PG) | $1.00 |
| 10/28/2010 | RE2 | SCAN/COPY ( 11 @.10 PER PG) | $1.10 |
| 10/28/2010 | RE2 | SCAN/COPY ( 11 @.10 PER PG) | $1.10 |
| 10/28/2010 | RE2 | SCAN/COPY ( 12 @.10 PER PG) | $1.20 |
| 10/28/2010 | RE2 | SCAN/COPY ( 12 @.10 PER PG) | $1.20 |
| 10/28/2010 | RE2 | SCAN/COPY ( 12 @.10 PER PG) | $1.20 |
| 10/28/2010 | RE2 | SCAN/COPY ( 14 @.10 PER PG) | $1.40 |
| 10/28/2010 | RE2 | SCAN/COPY ( 14 @.10 PER PG) | $1.40 |
| 10/28/2010 | RE2 | SCAN/COPY ( 14 @.10 PER PG) | $1.40 |
| 10/28/2010 | RE2 | SCAN/COPY ( 14 @.10 PER PG) | $1.40 |
| 10/28/2010 | RE2 | SCAN/COPY ( 14 @.10 PER PG) | $1.40 |
| 10/28/2010 | RE2 | SCAN/COPY ( 15 @.10 PER PG) | $1.50 |
| 10/28/2010 | RE2 | SCAN/COPY ( 15 @.10 PER PG) | $1.50 |
| 10/28/2010 | RE2 | SCAN/COPY ( 15 @.10 PER PG) | $1.50 |
| 10/28/2010 | RE2 | SCAN/COPY ( 15 @.10 PER PG) | $1.50 |
| 10/28/2010 | RE2 | SCAN/COPY ( 16 @.10 PER PG) | $1.60 |
| 10/28/2010 | RE2 | SCAN/COPY ( 16 @.10 PER PG) | $1.60 |
| 10/28/2010 | RE2 | SCAN/COPY ( 44 @.10 PER PG) | $4.40 |
| 10/28/2010 | RE2 | SCAN/COPY ( 44 @.10 PER PG) | $4.40 |
| 10/28/2010 | RE2 | SCAN/COPY ( 1 @.10 PER PG) | $0.10 |
| 10/28/2010 | RE2 | SCAN/COPY ( 1 @.10 PER PG) | $0.10 |
| 10/28/2010 | RE2 | SCAN/COPY ( 1 @.10 PER PG) | $0.10 |
| 10/28/2010 | RE2 | SCAN/COPY ( 1 @.10 PER PG) | $0.10 |
| 10/28/2010 | RE2 | SCAN/COPY ( 2 @.10 PER PG) | $0.20 |
| 10/28/2010 | RE2 | SCAN/COPY ( 8 @.10 PER PG) | $0.80 |
| 10/28/2010 | RE2 | SCAN/COPY ( 9 @.10 PER PG) | $0.90 |
| 10/28/2010 | RE2 | SCAN/COPY ( 10 @.10 PER PG) | $1.00 |
| 10/28/2010 | RE2 | SCAN/COPY ( 10 @.10 PER PG) | $1.00 |
| 10/28/2010 | RE2 | SCAN/COPY ( 14 @.10 PER PG) | $1.40 |
| 10/28/2010 | RE2 | SCAN/COPY ( 14 @.10 PER PG) | $1.40 |
| 10/28/2010 | RE2 | SCAN/COPY ( 14 @.10 PER PG) | $1.40 |
| 10/28/2010 | RE2 | SCAN/COPY ( 15 @.10 PER PG) | $1.50 |
| 10/28/2010 | RE2 | SCAN/COPY ( 15 @.10 PER PG) | $1.50 |
| 10/28/2010 | RE2 | SCAN/COPY ( 15 @.10 PER PG) | $1.50 |
| 10/28/2010 | RE2 | SCAN/COPY ( 16 @.10 PER PG) | $1.60 |
| 10/28/2010 | RE2 | SCAN/COPY ( 16 @.10 PER PG) | $1.60 |

**Invoice number  91960**      12304   00002                                    **Page  50**

| 10/28/2010 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | $1.70 |
|---|---|---|---|
| 10/28/2010 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | $1.80 |
| 10/28/2010 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | $1.90 |
| 10/28/2010 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 10/28/2010 | RE2 | SCAN/COPY ( 95 @0.10 PER PG) | $9.50 |
| 10/28/2010 | RE2 | SCAN/COPY ( 116 @0.10 PER PG) | $11.60 |
| 10/28/2010 | RE2 | SCAN/COPY ( 216 @0.10 PER PG) | $21.60 |
| 10/28/2010 | RE2 | SCAN/COPY ( 218 @0.10 PER PG) | $21.80 |
| 10/28/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 10/28/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 10/28/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 10/28/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 10/28/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 10/28/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 10/28/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 10/28/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 10/28/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 10/28/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 10/28/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 10/28/2010 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 10/28/2010 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 10/28/2010 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 10/28/2010 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 10/28/2010 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 10/28/2010 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 10/28/2010 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | $1.30 |
| 10/28/2010 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | $1.30 |
| 10/28/2010 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | $1.50 |
| 10/28/2010 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | $1.50 |
| 10/28/2010 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | $1.70 |
| 10/28/2010 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | $1.70 |
| 10/29/2010 | PAC | 12304.00002 PACER Charges for 10-29-10 | $12.56 |
| 10/29/2010 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 10/29/2010 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 10/29/2010 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 10/29/2010 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 10/29/2010 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 10/29/2010 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 10/29/2010 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 10/29/2010 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 10/29/2010 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 10/29/2010 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 10/29/2010 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |

**Invoice number  91960**          12304  00002                              **Page  51**

| 10/29/2010 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
|------------|-----|-----------------------------|-------|
| 10/29/2010 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 10/29/2010 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 10/29/2010 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 10/29/2010 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 10/29/2010 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 10/29/2010 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 10/29/2010 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 10/29/2010 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 10/29/2010 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 10/29/2010 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 10/29/2010 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 10/29/2010 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 10/29/2010 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 10/29/2010 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 10/29/2010 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 10/29/2010 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 10/29/2010 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 10/29/2010 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 10/29/2010 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 10/29/2010 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 10/29/2010 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 10/29/2010 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 10/29/2010 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 10/29/2010 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 10/29/2010 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 10/29/2010 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | $1.40 |
| 10/29/2010 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | $1.40 |
| 10/29/2010 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | $1.50 |
| 10/29/2010 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | $1.50 |
| 10/29/2010 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | $1.50 |
| 10/29/2010 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | $1.60 |
| 10/29/2010 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 10/29/2010 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 10/29/2010 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 10/29/2010 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 10/29/2010 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 10/29/2010 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 10/29/2010 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 10/29/2010 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 10/29/2010 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | $1.50 |
| 10/29/2010 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | $1.50 |
| 10/29/2010 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |

**Invoice number  91960**         12304   00002                              **Page  52**

| 10/29/2010 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 10/29/2010 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |
| 10/29/2010 | RE2 | SCAN/COPY ( 106 @0.10 PER PG) | $10.60 |
| 10/29/2010 | RE2 | SCAN/COPY ( 119 @0.10 PER PG) | $11.90 |
| 10/29/2010 | RE2 | SCAN/COPY ( 123 @0.10 PER PG) | $12.30 |
| 10/29/2010 | RE2 | SCAN/COPY ( 123 @0.10 PER PG) | $12.30 |
| 10/29/2010 | RE2 | SCAN/COPY ( 125 @0.10 PER PG) | $12.50 |
| 10/29/2010 | RE2 | SCAN/COPY ( 125 @0.10 PER PG) | $12.50 |
| 10/29/2010 | RE2 | SCAN/COPY ( 127 @0.10 PER PG) | $12.70 |
| 10/29/2010 | RE2 | SCAN/COPY ( 130 @0.10 PER PG) | $13.00 |
| 10/29/2010 | RE2 | SCAN/COPY ( 130 @0.10 PER PG) | $13.00 |
| 10/29/2010 | RE2 | SCAN/COPY ( 135 @0.10 PER PG) | $13.50 |
| 10/29/2010 | RE2 | SCAN/COPY ( 166 @0.10 PER PG) | $16.60 |
| 10/29/2010 | RE2 | SCAN/COPY ( 285 @0.10 PER PG) | $28.50 |
| 10/29/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 10/29/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 10/29/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 10/29/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 10/29/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 10/29/2010 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 10/29/2010 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 10/29/2010 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 10/29/2010 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 10/29/2010 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 10/29/2010 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 10/29/2010 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 10/29/2010 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 10/29/2010 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 10/29/2010 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 10/29/2010 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 10/29/2010 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | $1.50 |
| 10/29/2010 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | $1.70 |
| 10/29/2010 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | $1.90 |
| 10/29/2010 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | $2.00 |
| 10/30/2010 | BM | Business Meal [E111] Clementine, GFB dinner working late | $14.00 |
| 10/30/2010 | PAC | 12304.00003 PACER Charges for 10-30-10 | $3.28 |
| 10/30/2010 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 10/30/2010 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 10/30/2010 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 10/30/2010 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | $1.40 |
| 10/30/2010 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | $1.40 |
| 10/30/2010 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | $1.40 |
| 10/30/2010 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | $1.60 |

**Invoice number  91960**          12304   00002                                    **Page  53**

| | | | |
|---|---|---|---|
| 10/31/2010 | BM | Business Meal [E111] Bloomingdales Cafe, working lunch, GFB | $16.50 |
| 10/31/2010 | BM | Business Meal [E111] Clementine, working lunch - weekend, GFB | $14.00 |
| 10/31/2010 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | $1.90 |
| 10/31/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 10/31/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 10/31/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 10/31/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 10/31/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 10/31/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 10/31/2010 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 10/31/2010 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 10/31/2010 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 10/31/2010 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 10/31/2010 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 10/31/2010 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 10/31/2010 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | $1.40 |
| 10/31/2010 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | $1.50 |
| 10/31/2010 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | $1.60 |
| 10/31/2010 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | $1.60 |
| 10/31/2010 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | $1.60 |
| 10/31/2010 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | $1.60 |
| 10/31/2010 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | $1.70 |
| 10/31/2010 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 10/31/2010 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | $2.00 |
| 10/31/2010 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | $2.00 |
| 10/31/2010 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | $2.00 |
| 10/31/2010 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | $2.00 |
| 10/31/2010 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 10/31/2010 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |

Total Expenses:                                    **$8,553.00**

## Summary:

| | |
|---|---|
| Total professional services | $499,106.50 |
| Total expenses | $8,553.00 |
| **Net current charges** | **$507,659.50** |
| | |
| Net balance forward | $29,379.06 |
| **Total balance now due** | **$537,038.56** |

**Invoice number 91960**      12304   00002      **Page 54**

| | | | | |
|---|---|---|---|---|
| ACS | Sahn, Andrew C. | 38.40 | 160.00 | $6,144.00 |
| AWC | Caine, Andrew W. | 4.10 | 375.00 | $1,537.50 |
| AWC | Caine, Andrew W. | 133.90 | 750.00 | $100,425.00 |
| BDD | Dassa, Beth D. | 13.50 | 235.00 | $3,172.50 |
| BEL | Levine, Beth E. | 71.90 | 550.00 | $39,545.00 |
| DAH | Harris, Denise A. | 50.00 | 235.00 | $11,750.00 |
| DJB | Barton, David J. | 10.80 | 750.00 | $8,100.00 |
| GFB | Brandt, Gina F. | 43.30 | 575.00 | $24,897.50 |
| IAWN | Nasatir, Iain A. W. | 6.50 | 725.00 | $4,712.50 |
| IDS | Scharf, Ilan D. | 10.30 | 495.00 | $5,098.50 |
| JAM | Morris, John A. | 133.10 | 750.00 | $99,825.00 |
| JER | Rojas, Jorge E. | 7.60 | 205.00 | $1,558.00 |
| JHR | Rosell, Jason H. | 5.50 | 395.00 | $2,172.50 |
| JKH | Hunter, James K. T. | 16.90 | 695.00 | $11,745.50 |
| JNP | Pomerantz, Jeffrey N. | 8.20 | 775.00 | $6,355.00 |
| JPN | Nolan, Jeffrey P. | 87.00 | 550.00 | $47,850.00 |
| JSP | Pomerantz, Jason S. | 116.40 | 550.00 | $64,020.00 |
| LAF | Forrester, Leslie A. | 0.50 | 260.00 | $130.00 |
| MAM | Matteo, Mike A. | 0.30 | 205.00 | $61.50 |
| NLH | Hong, Nina L. | 21.50 | 550.00 | $11,825.00 |
| RJF | Feinstein, Robert J. | 14.30 | 855.00 | $12,226.50 |
| RMP | Pachulski, Richard M. | 9.80 | 925.00 | $9,065.00 |
| SAQ | Quinlivan, Shawn  A. | 4.70 | 235.00 | $1,104.50 |
| SEG | Goldich, Stanley E. | 9.10 | 750.00 | $6,825.00 |
| SEM | McFarland, Scotta E. | 3.30 | 575.00 | $1,897.50 |
| SJK | Kahn, Steven J. | 21.10 | 695.00 | $14,664.50 |
| TJB | Brown, Thomas J. | 11.70 | 205.00 | $2,398.50 |
| | | 853.70 | | $499,106.50 |

**Invoice number  91960**          12304  00002                                    **Page  55**

## Task Code Summary

|     |                                 | Hours   | Amount        |
| --- | ------------------------------- | ------- | ------------- |
| AA  | Asset Analysis/Recovery[B120]   | 18.00   | $13,492.50    |
| AC  | Avoidance Actions               | 673.20  | $378,657.50   |
| AP  | Appeals [B430]                  | 3.90    | $3,030.00     |
| BL  | Bankruptcy Litigation [L430]    | 31.60   | $19,433.50    |
| CA  | Case Administration [B110]      | 27.60   | $17,627.50    |
| CN  | CANADA                          | 2.60    | $2,111.00     |
| CO  | Claims Admin/Objections[B310]   | 48.20   | $29,442.00    |
| CP  | Compensation Prof. [B160]       | 1.70    | $615.50       |
| GC  | General Creditors Comm. [B150]  | 6.70    | $5,203.00     |
| LN  | Litigation (Non-Bankruptcy)     | 2.70    | $2,220.50     |
| PD  | Plan & Disclosure Stmt. [B320]  | 1.90    | $1,558.50     |
| PI  | Plan Implementation [B320]      | 29.60   | $22,645.50    |
| RP  | Retention of Prof. [B160]       | 1.90    | $1,532.00     |
| TR  | Travel                          | 4.10    | $1,537.50     |
|     |                                 | 853.70  | $499,106.50   |

## Expense Code Summary

| | |
| --- | --- |
| Air Fare [E110]              | $797.30   |
| Airport Parking             | $166.64   |
| Auto Travel Expense [E109]  | $258.83   |
| Working Meals [E1           | $201.28   |
| Conference Call [E105]      | $110.56   |
| Federal Express [E108]      | $41.75    |
| Hotel Expense [E110]        | $798.69   |
| Incoming Faxes [E104]       | $0.40     |
| Lexis/Nexis- Legal Research [E | $2,908.28 |
| Pacer - Court Research      | $291.68   |
| Postage [E108]              | $0.88     |
| Reproduction/ Scan Copy     | $938.50   |
| Overtime                    | $38.81    |
| Travel Expense [E110]       | $309.54   |
| Westlaw - Legal Research [E106 | $1,689.86 |
|                             | $8,553.00 |

# EXHIBIT H

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE EASTERN DISTRICT OF VIRGINIA
## RICHMOND DIVISION

| | |
|---|---|
| In re: | : Chapter 11 |
| | : |
| CIRCUIT CITY STORES, INC., et al.,[10] | : Case No. 08-35653-KRH |
| | : (Jointly Administered) |
| Debtors. | : |
| | : |
| | : |

## CERTIFICATION UNDER GUIDELINES FOR FEES AND DISBURSEMENTS FOR PROFESSIONALS IN RESPECT OF SEVENTH AND FINAL APPLICATION OF PACHULSKI STANG ZIEHL & JONES LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE OFFICIAL COMMITTEE OF CREDITORS FOR THE PERIOD FROM NOVEMBER 18, 2008 THROUGH OCTOBER 31, 2010

I, Jeffrey N. Pomerantz, hereby certify that:

2.      I am a partner with the applicant firm of Pachulski Stang Ziehl & Jones LLP

("PSZJ"), lead counsel to the Official Committee of Unsecured Creditors appointed in above-

captioned matter.  I submit this certification with respect to PSZJ's compliance with the United

States Trustee Guidelines for Reviewing Applications for Compensation and Reimbursement of

Expenses Filed Under 11 U.S.C. § 330, adopted on January 30, 1996 (the "UST Guidelines"),

and the Order, Pursuant to Sections 105(a) and 331 of the Bankruptcy Code, Bankruptcy Rule

2016(a) Establishing Procedures for Interim Monthly Compensation for Professionals

("Administrative Order"), and collectively with the Local Guidelines and UST Guidelines, (the

"Guidelines.")

---

[10]      The Debtors in these Chapter 11 Cases, along with the last four digits of their respective federal tax identifications numbers are as follows: Circuit City Stores, Inc. (3875), Circuit City Stores West Coast, Inc. (0785), InterTAN, Inc. (0875), Ventoux International, Inc. (1838), Circuit City Purchasing Company, LLC (5170), CC Aviation, LLC (0841), CC Distribution Company of Virginia, Inc. (2821), Circuit City Properties, LLC (3353), Kinzer Technology, LLC (2157), Abbott Advertising Agency, Inc. (4659), Patapsco Designs, Inc. (6796), Sky Venture Corp. (0311), Prahs, Inc. (n/a), XSStuff, LLC (9263), Mayland MN, LLC (6116), Courchevel, LLC (n/a), Orbyx Electronics, LLC (3360), and Circuit City Stores PR, LLC (5512).

3.      This Certification in made in connection with the Seventh and Final Application

of Pachulski Stang Ziehl & Jones LLP for Compensation for Services Rendered and

Reimbursement of Expenses as Counsel to the Official Committee of Creditors (the

"Application") for the Period from November 18, 2008 through October 31, 2010 (the "Final

Period"), in accordance with the Guidelines.

4.      In accordance with 18 U.S.C. § 155 and the Rules of this Court, neither I nor any

attorney of my firm has entered into any agreement, written or oral, express or implied, with the

Office of the United States Trustee, with the Debtors, any creditor or any other party in interest,

or any attorney of such person, for the purpose of fixing the amount of any of the fees or other

compensation to be allowed out of or paid from the assets of the Debtor.

5.      In accordance with Section 504 of the Bankruptcy Code, no agreement or

understanding exists between me, my firm or any attorney thereof or any person for the division

of such compensation as my firm may receive for services rendered in connection with this case,

nor will any division or fees prohibited by Section 504 of the Bankruptcy Code be made by me

or any partner, counsel or associate of my firm.

6.      I certify that:  (a) I have read the Application; (b) to the best of my knowledge,

information, and belief formed after reasonable inquiry, the fees and disbursements sought fall

within the Local Guidelines; (c) the fees and disbursements sought are billed at rates in

accordance with those customarily charged by PSZJ and generally accepted by PSZJ's clients;

and (d) in providing a reimbursable service, PSZJ does not make a profit on that service, whether

the service is performed by PSZJ in-house or through a third party.

7.      I certify that PSZJ has complied with the provision requiring it to provide the

Debtors, on a monthly basis, with a statement of fees and disbursements accrued during the

previous month. Copies of such monthly statements are attached as **Exhibits B-G**[11] to the

Application.

8.      I certify that the Debtors, the United States Trustee for the Eastern District of

Virginia, and the Liquidating Trustee are each being provided with a copy of the Application.


Dated:    December 14, 2010          PACHULSKI STANG ZIEHL & JONES LLP


                      By    _/s/ Jeffrey N. Pomerantz_
                            Jeffrey N. Pomerantz (admitted *pro hac vice*)
                            10100 Santa Monica Blvd., Suite 1100
                            Los Angeles, CA 90067-4100
                            Telephone: 310.277.6910
                            Facsimile: 310.201.0760

                            Counsel for the Official Committee of
                            Unsecured Creditors

---

[11] **Exhibit G** to the Application (the October 2010 monthly fee statement) has not yet been submitted to the Debtors for payment, and is accordingly, incorporated into this Final Application.

# EXHIBIT I

## IN THE UNITED STATES BANKRUPTCY COURT
### FOR THE EASTERN DISTRICT OF VIRGINIA
### RICHMOND DIVISION

|  |  |
|---|---|
| In re: | :    Chapter 11 |
|  | : |
| CIRCUIT CITY STORES, INC., et al.,[12] | :    Case No. 08-35653-KRH |
|  | :    (Jointly Administered) |
| Debtors. | : |
|  | : |
|  | : |

### ORDER APPROVING SEVENTH AND FINAL APPLICATION OF PACHULSKI STANG ZIEHL & JONES LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD FROM NOVEMBER 18, 2008 THROUGH OCTOBER 31, 2010

This matter came before the Court upon the *Seventh and Final Application of Pachulski Stang Ziehl & Jones LLP for Compensation for Services Rendered and Reimbursement of Expenses as Counsel to the Official Committee of Unsecured Creditors for the Period From November 18, 2008 through October 31, 2010* (the "Application); and it appearing to the Court that (i) Pachulski Stang Ziehl & Jones LLP ("PSZJ") provided proper notice of the Application to all necessary parties; (ii) no objections to the Application have been filed; and (iii) the request for compensation and reimbursement of expenses as allowed herein is reasonable, it is hereby ORDERED that:

      1.     The Application is hereby approved;

---

[12]    The Debtors in these Chapter 11 Cases, along with the last four digits of their respective federal tax identifications numbers are as follows: Circuit City Stores, Inc. (3875), Circuit City Stores West Coast, Inc. (0785), InterTAN, Inc. (0875), Ventoux International, Inc. (1838), Circuit City Purchasing Company, LLC (5170), CC Aviation, LLC (0841), CC Distribution Company of Virginia, Inc. (2821), Circuit City Properties, LLC (3353), Kinzer Technology, LLC (2157), Abbott Advertising Agency, Inc. (4659), Patapsco Designs, Inc. (6796), Sky Venture Corp. (0311), Prahs, Inc. (n/a), XSStuff, LLC (9263), Mayland MN, LLC (6116), Courchevel, LLC (n/a), Orbyx Electronics, LLC (3360), and Circuit City Stores PR, LLC (5512).

2.    The request for initial approval of compensation in the amount of $1,474,172.00 and reimbursement of expenses in the amount of $38,399.73 for the period of May 1, 2010 – October 31, 2010 by PSZJ be and hereby is allowed on an initial and final basis;

3.    The request for final approval of compensation in the amount of $4,348,633.22[13] and reimbursement of expenses in the amount of $146,583.53 for the period of November 18, 2008 through October 31, 2010 by PSZJ be and hereby is allowed on a final basis;

4.    The amounts sought in the First, Second, Third, Fourth, Fifth and Sixth Interim Applications as approved in the First, Second, Third, Fourth, Fifth and Sixth Application Orders are allowed and approved on a final basis;

5.    The Debtor (or Liquidating Trustee as applicable) is authorized and directed to pay PSZJ the amount of unpaid compensation and reimbursement of expenses allowed herein as an administrative expense.

---

[13] The final allowance of compensation requested includes a reduction of $52,601.78 per Order entered on the First Interim Fee Application.

6.      Upon entry the Clerk shall serve by electronic delivery or first class mail, postage

prepaid, copies of this Order on the Office of the United States Trustee, the Liquidating Trustee,

and PSZJ.

ENTERED:

_____
UNITED STATES BANKRUPTCY JUDGE

We ask for this:

Richard M. Pachulski (Admitted Pro Hac Vice)
Robert J. Feinstein (Admitted Pro Hac Vice)
Jeffrey N. Pomerantz (Admitted Pro Hac Vice)           Lynn L. Tavenner, Esq. (VSB No. 30083)
Pachulski Stang Ziehl & Jones LLP                      Paula S. Beran, Esq. (VSB No. 34679)
10100 Santa Monica Blvd., 11th Floor                   TAVENNER & BERAN, PLC
Los Angeles, CA 90067-4100                             20 North Eighth Street, 2nd Floor
Telephone: (310) 277-6910                              Richmond, VA 23219
Facsimile: (310) 201-0760                              Telephone: (804) 783-8300
                                                       Facsimile: (804) 783-0178

Counsel for the Official                               Co-Counsel for the Official
Committee of Unsecured Creditors                       Committee of Unsecured Creditors

Seen and No Objection:

_____
W. Clarkson McDow, Jr.
Office of the United States Trustee
701 East Broad Street, Suite 4304
Richmond, VA 23219
804-771-2310