# EXHIBIT A



montréal · ottawa · toronto · hamilton · waterloo region · calgary · vancouver · moscow · london

Official Committee of Unsecured Creditors
Circuit City Stores Inc.

April 23, 2010

Our Matter:   T973346
Re:              InterTAN - Official Committee of Unsecured Creditors

---

**TO OUR FEE:**

| | |
|---|---|
| For Professional Services: | $282,341.00 |
| GST | $14,117.05 |
| Total Fees and Taxes: | $296,458.05 |

**DISBURSEMENTS:**               Nil

**TOTAL INVOICE BALANCE**        **$296,458.05**

**GOWLING LAFLEUR HENDERSON LLP**

PER: _____
              E. Patrick Shea

Gowling Lafleur Henderson LLP · Lawyers · Patent and Trade-mark Agents
1 First Canadian Place · 100 King Street West · Suite 1600 · Toronto · Ontario · M5X 1G5 · Canada T 416-862-7525 F 416-862-7661 gowlings.com

# gowlings

**November 2009**

| Date | TK Name | Billed Amt | Bl Hrs | Narrative |
|------|---------|-----------|--------|-----------|
| 11/03/2009 | Cohen, D F W. | $362.50 | 0.5 | Attendance to correspondence to P. Shea; |
| 11/03/2009 | Cohen, D F W. | $1,595.00 | 2.2 | Telephone call to J. Pomerantz with respect to withholding tax issues; |
| 11/03/2009 | Shea, Patrick | $287.50 | 0.5 | Attendance to correspondence with D Cohen |
| 11/04/2009 | Cohen, D F W. | $1,450.00 | 2.0 | Attendance to correspondence to Osler and telephone call with M. Wasserman and multiple correspondences with J. Pomerantz; |
| 11/04/2009 | Cohen, D F W. | $580.00 | 0.8 | Email to and discussion with A. Gupta |
| 11/04/2009 | Cohen, D F W. | $1,522.50 | 2.1 | Correspondence to M. Wasserman and Skadden (multiple) re tax issues and coordinated conference call |
| 11/04/2009 | Gupta, Ash | $600.00 | 0.8 | Discussions with D. Cohen regarding Circuit City; |
| 11/04/2009 | Gupta, Ash | $600.00 | 0.8 | Attendance on conference call regarding proposed reorganization; |
| 11/04/2009 | Gupta, Ash | $525.00 | 0.7 | Follow-up call with counsel to creditors committee; |
| 11/04/2009 | Gupta, Ash | $2,175.00 | 2.9 | Reviewing and researching issues under Canada U.S. treaty regarding various reorganization alternatives; |
| 11/04/2009 | Gupta, Ash | $450.00 | 0.6 | Follow-up discussions with M. Pearlman regarding same; |
| 11/05/2009 | Gupta, Ash | $900.00 | 1.2 | Telephone call with Oslers and PWC regarding proposed Circuit City reorganization; |
| 11/05/2009 | Gupta, Ash | $600.00 | 0.8 | Internal discussions with M. Pearlman; |
| 11/05/2009 | Gupta, Ash | $1,725.00 | 2.3 | Reviewing and researching issues regarding s.116 and Treaty eligibility and considering interpretation issues re same; |
| 11/05/2009 | Gupta, Ash | $1,650.00 | 2.2 | Reviewing and researching issues regarding FAPI; |
| 11/05/2009 | Cohen, D F W. | $2,320.00 | 3.2 | Attendance to discussions regarding tax issues |

# gowlings

|  |  |  |  |  |
|---|---|---|---|---|
|  |  |  |  | in respect of upstream payment from Intertan Canada to Circuit City and telephone call to client regarding issues |
| 11/05/2009 | Cohen, D F W. | $1,087.50 | 1.5 | Review organizational chart; |
| 11/05/2009 | Cohen, D F W. | $435.00 | 0.6 | Correspondence to J. Pomerantz and to Skadden; |
| 11/05/2009 | Cohen, D F W. | $290.00 | 0.4 | discussion with P. Shea via email and conference call regarding organizational chart and issues; |
| 11/05/2009 | Shea, Patrick | $230.00 | 0.4 | Discussion with D Cohen via e-mail |
| 11/06/2009 | Gupta, Ash | $675.00 | 0.9 | Follow-up discussions with D. Tetreault and M. Wasserman at Oslers regarding tax issues in connection with primary reorganization plan as well as review of alternative reorganizations; |
| 11/06/2009 | Gupta, Ash | $2,850.00 | 3.8 | Reviewing PowerPoint summaries prepared by PWC regarding same; |
| 11/06/2009 | Gupta, Ash | $1,725.00 | 2.3 | Research regarding 5th Protocol and related issues; |
| 11/06/2009 | Cohen, D F W. | $580.00 | 0.8 | Attendance to multiple correspondence to and from A. Gupta; |
| 11/07/2009 | Gupta, Ash | $1,425.00 | 1.9 | Reviewing slide deck of alternative transactions provided by Oslers and PWC; |
| 11/07/2009 | Gupta, Ash | $750.00 | 1.0 | Researching issues regarding treaty application to proposed reorganization; |
| 11/07/2009 | Gupta, Ash | $1,425.00 | 1.9 | Reviewing and researching alternative structures and potential tax consequences; |
| 11/07/2009 | Gupta, Ash | $525.00 | 0.7 | Discussions with M. Pearlman regarding various issues; |
| 11/07/2009 | Gupta, Ash | $375.00 | 0.5 | Follow-up discussions with M. Pearlman regarding same; |
| 11/09/2009 | Cohen, D F W. | $290.00 | 0.4 | Attendance to update to J. Pomerantz and withholding tax analysis; |
| 11/09/2009 | Cohen, D F W. | $362.50 | 0.5 | telephone call and multiple correspondences regarding withholding tax analysis; |

# gowlings

| | | | | |
|---|---|---|---|---|
| 11/08/2009 | Gupta, Ash | $675.00 | 0.9 | Researching treaty issues and related case law regarding alternative structures proposed by Oslers and PWC; |
| 11/08/2009 | Gupta, Ash | $300.00 | 0.4 | Internal discussions with M. Pearlman regarding alternative structures proposed by Oslers and PWC; |
| 11/08/2009 | Gupta, Ash | $1,875.00 | 2.5 | Considering issues regarding application of Canada-U.S. Treaty in connection with liquidating trust; |
| 11/09/2009 | Gupta, Ash | $450.00 | 0.6 | Telephone conference call with Oslers and PWC regarding proposed next steps; |
| 11/09/2009 | Gupta, Ash | $300.00 | 0.4 | Follow-up discussions with M. Pearlman regarding next steps; |
| 11/09/2009 | Gupta, Ash | $1,500.00 | 2.0 | Reviewing CRA technical documents and advance rulings in respect of similar issues; |
| 11/09/2009 | Gupta, Ash | $1,125.00 | 1.5 | Reviewing alternative structures identified by Oslers; |
| 11/10/2009 | Cohen, D F W. | $507.50 | 0.7 | Attendance to correspondence to client and to A. Gupta with respect to withholding tax analysis; |
| 11/10/2009 | Gupta, Ash | $375.00 | 0.5 | Reviewing proposed tax ruling forwarded by Oslers; |
| 11/10/2009 | Gupta, Ash | $300.00 | 0.4 | Follow-up conference call with Oslers and PWC regarding same; |
| 11/10/2009 | Gupta, Ash | $450.00 | 0.6 | Reviewing liquidating trust agreement; |
| 11/10/2009 | Gupta, Ash | $600.00 | 0.8 | Internal conference call regarding status update on various issues; |
| 11/10/2009 | Gupta, Ash | $900.00 | 1.2 | Numerous follow-up discussions with M. Pearlman regarding same; |
| 11/10/2009 | Gupta, Ash | $1,500.00 | 2.0 | Research and review Canada-U.S. Treaty Protocol issues; |
| 11/11/2009 | Gupta, Ash | $450.00 | 0.6 | Telephone conference call with PWC and Oslers regarding status update; |
| 11/11/2009 | Gupta, Ash | $3,600.00 | 4.8 | Discussions regarding and follow-up detailed review of liquidating trust arrangement with |

# gowlings

respect to Canadian characterization;

| | | | | |
|---|---|---|---|---|
| 11/11/2009 | Gupta, Ash | $300.00 | 0.4 | Follow-up discussions with Oslers regarding settlement of factual check list to confirm treaty eligibility for liquidating trust structure; |
| 11/12/2009 | Monteith, Laura | $32.50 | 0.1 | Email from A. Gupta re tax issues; |
| 11/12/2009 | Monteith, Laura | $292.50 | 0.9 | Read and reviewed liquidating trust agreement |
| 11/12/2009 | Monteith, Laura | 292.50 | 0.9 | Reviewed email from A. Gupta regarding file and discussion with A. Gupta regarding file; |
| 11/12/2009 | Gupta, Ash | $3,375.00 | 4.5 | Reviewing draft plan documents; |
| 11/12/2009 | Gupta, Ash | $450.00 | 0.6 | Internal discussions regarding draft plan documents; |
| 11/12/2009 | Gupta, Ash | $375.00 | 0.5 | Follow-up discussions with Lloyd Sparling at PWC regarding status; |
| 11/12/2009 | Gupta, Ash | $975.00 | 1.3 | Reviewing issues regarding characterization of liquidating trust; |
| 11/12/2009 | Gupta, Ash | $450.00 | 0.6 | Internal discussions regarding characterization of liquidating trust; |
| 11/12/2009 | Cohen, D F W. | $72.50 | 0.1 | Attendance to review correspondence from A. Gupta to J. Pomerantz; |
| 11/13/2009 | Cohen, D F W. | $580.00 | 0.8 | Attendance to review disclosure statement; |
| 11/13/2009 | Gupta, Ash | $1,200.00 | 1.6 | Reviewing liquidating trust structure and related plan documents; |
| 11/13/2009 | Gupta, Ash | $450.00 | 0.6 | Internal conference call regarding status update on Canadian tax issues; |
| 11/13/2009 | Gupta, Ash | $1,350.00 | 1.8 | Reviewing and researching issues regarding desired amendments to planned documents; |
| 11/13/2009 | Gupta, Ash | $600.00 | 0.8 | Follow-up discussions with various parties; |
| 11/13/2009 | Gupta, Ash | $1,500.00 | 2.0 | Research regarding treaty issues and LOB provisions; |
| 11/13/2009 | Monteith, Laura | $325.00 | 0.4 | Reviewed email from A. Gupta regarding file; and attended telephone conference call with A. Gupta regarding file; |

# gowlings

| | | | | |
|---|---|---|---|---|
| 11/13/2009 | Monteith, Laura | $325.00 | 1.0 | Conducted research; |
| 11/14/2009 | Gupta, Ash | $1,275.00 | 1.7 | Preparing checklist of facts regarding determination of viability of liquidating trust structure; |
| 11/14/2009 | Gupta, Ash | $375.00 | 0.5 | Internal discussions regarding viability of liquidating trust structure; |
| 11/14/2009 | Gupta, Ash | $2,850.00 | 3.8 | Follow-up research regarding availability of liquidating trust structure; |
| 11/14/2009 | Cohen, D F W. | $145.00 | 0.2 | Attendance to review correspondence to PricewaterhouseCoopers and Oslers; |
| 11/15/2009 | Gupta, Ash | $1,125 | 1.5 | Attendance to conference call with D. Cohen; |
| 11/15/2009 | Monteith, Laura | $260.00 | 0.8 | Reviewed emails regarding file; |
| 11/15/2009 | Monteith, Laura | $130.00 | 0.4 | Reviewed agreements regarding file and conducted research; |
| 11/15/2009 | Monteith, Laura | $487.50 | 1.5 | Attended telephone conference call with all parties; |
| 11/15/2009 | Cohen, D F W. | $1,087.50 | 1.5 | Attendance to conference call and pre-call with A. Gupta; |
| 11/15/2009 | Gupta, Ash | $2,850.00 | 3.8 | Various internal discussions regarding proposed tax reorganization; |
| 11/15/2009 | Gupta, Ash | $2,025.00 | 2.7 | Considering issues regarding Canada-U.S. Treaty; |
| 11/15/2009 | Gupta, Ash | $225.00 | 0.3 | Internal conference call regarding same; |
| 11/16/2009 | Gupta, Ash | $600.00 | 0.8 | Discussions with PWC and Oslers regarding various issues; |
| 11/16/2009 | Gupta, Ash | $600.00 | 0.8 | Internal discussions regarding same; |
| 11/16/2009 | Gupta. Ash | $750.00 | 1.0 | Telephone discussions with U.S. counsel regarding same; |
| 11/16/2009 | Gupta, Ash | $2,775.00 | 3.7 | Analysis regarding tax reorganization and treaty issues; |
| 11/17/2009 | Cohen, D F W. | $217.50 | 0.3 | Attendance to discussions regarding PWC and Osler progress; |

# gowlings

| | | | | |
|---|---|---|---|---|
| 11/17/2009 | Gupta, Ash | $2,925.00 | 3.9 | Research and review regarding various issues in connection with alternative interpretations of various Ruling aspects; |
| 11/17/2009 | Gupta, Ash | $1,350.00 | 1.8 | Reviewing CRA documents and publications regarding same; |
| 11/17/2009 | Gupta, Ash | $600.00 | 0.8 | Internal discussions regarding same; |
| 11/17/2009 | Gupta, Ash | $225.00 | 0.3 | Telephone discussions with PWC regarding same; |
| 11/18/2009 | Bussmann, Michael | $250.00 | 0.4 | Discussion with A. Gupta and C. Burley regarding interpretation of the applicable tax treaty |
| 11/18/2009 | Monteith, Laura | $1,917.50 | 2.1 | Conducted research regarding tax issues; ; conducted research; drafted and revised memorandum regarding tax issues; telephone discussion with A. Gupta; |
| 11/18/2009 | Monteith, Laura | $422.50 | 1.3 | Drafted memorandum regarding tax issues; attended meeting with A. Gupta to discuss file and tax issues; |
| 11/18/2009 | Monteith, Laura | $97.50 | 0.3 | Revised memorandum; |
| 11/18/2009 | Monteith, Laura | $97.50 | 0.3 | Emails to and from A. Gupta regarding memorandum; |
| 11/18/2009 | Monteith, Laura | $162.50 | 0.5 | Attended telephone conference with A. Gupta and clients; |
| 11/18/2009 | Burley, Craig W. | $129.00 | 0.3 | Internal discussion with A. Gupta and M. Bussmann re tax and treaty issues; |
| 11/18/2009 | Gupta, Ash | $450.00 | 0.6 | Internal discussions regarding various issues; |
| 11/18/2009 | Gupta, Ash | $750.00 | 1.0 | Lengthy telephone conference call with D. Tetrault at Oslers and L. Sparling at PWC regarding same; |
| 11/18/2009 | Gupta, Ash | $600.00 | 0.8 | Conference call (internal) in connection with same; |
| 11/18/2009 | Gupta, Ash | $3,525.00 | 4.7 | Research and review regarding follow-up issues; |
| 11/19/2009 | Cohen, D F W. | $725.00 | 1.0 | Attendance to call re tax-related issues; |

# gowlings

| | | | | |
|---|---|---|---|---|
| 11/19/2009 | Monteith, Laura | $422.50 | 1.3 | Attending telephone conference call with A. Gupta and clients and discussion with A. Gupta regarding file and memorandum for client; |
| 11/19/2009 | Gupta, Ash | $975.00 | 1.3 | All-hands conference call regarding various tax issues; |
| 11/19/2009 | Gupta, Ash | $600.00 | 0.8 | Follow-up internal telephone call with J. Pomerantz; |
| 11/19/2009 | Gupta, Ash | $300.00 | 0.4 | Follow-up discussions with PWC regarding memorandum issues; |
| 11/19/2009 | Gupta, Ash | $2,250.00 | 3.0 | Considering internal memoranda issues; |
| 11/19/2009 | Gupta, Ash | $600.00 | 0.8 | Internal discussions regarding memorandum issues; |
| 11/21/2009 | Gupta, Ash | $225.00 | 0.3 | Telephone discussion with L. Sparling regarding next steps; |
| 11/21/2009 | Gupta, Ash | $375.00 | 0.5 | Reviewing CRA issues regarding treaty interpretation; |
| 11/21/2009 | Gupta, Ash | $300.00 | 0.4 | Follow-up internal discussions regarding summary memorandum; |
| 11/21/2009 | Gupta, Ash | $600.00 | 0.8 | Considering issues in connection with treaty interpretation and discussion with L. Monteith; |
| 11/21/2009 | Gupta, Ash | $150.00 | 0.2 | Follow-up discussions with J. Pomeranz regarding treaty interpretation; |
| 11/23/2009 | Monteith, Laura | $455.00 | 1.4 | Drafted memorandum for client regarding tax issues and discussion with A. Gupta regarding treaty; |
| 11/23/2009 | Gupta, Ash | $1,875.00 | 2.5 | Reviewing final ruling forwarded from PWC; |
| 11/23/2009 | Gupta, Ash | $375.00 | 0.5 | Internal discussions regarding final ruling forwarded from PWC; |
| 11/23/2009 | Gupta, Ash | $1,050.00 | 1.4 | Reviewing analysis portion regarding same; |
| 11/23/2009 | Gupta, Ash | $450.00 | 0.6 | Follow-up discussions with CRA on no-names basis regarding certain filing positions; |
| 11/23/2009 | Gupta, Ash | $600.00 | 0.8 | Follow-up internal e-mail regarding discussions with CRA; |

# gowlings

| Date | Name | Amount | Hours | Description |
|---|---|---|---|---|
| 11/23/2009 | Cohen, D F W. | $870.00 | 1.2 | Review correspondence from A. Gupta and J. Pomerantz; |
| 11/23/2009 | Cohen, D F W. | $362.50 | 0.5 | Call with A. Gutpa for update and review correspondence re final ruling from PWC; |
| 11/24/2009 | Monteith, Laura | $130.00 | 0.4 | Discussion with A. Gupta regarding memorandum for client and reviewed client documents; |
| 11/24/2009 | Gupta, Ash | $450.00 | 0.6 | Telephone discussion with L. Sparling at PWC regarding tax ruling; |
| 11/24/2009 | Gupta, Ash | $300.00 | 0.4 | Internal discussions regarding same; |
| 11/24/2009 | Gupta, Ash | $1,575.00 | 2.1 | Reviewing issues in connection with Canada-U.S. Treaty protocol issues; |
| 11/24/2009 | Gupta, Ash | $375.00 | 0.5 | Follow-up discussions with L. Sparling regarding same; |
| 11/27/2009 | Monteith, Laura | $585.00 | 1.8 | Read and reviewed Ruling request; drafting memorandum regarding tax issues; |
| 11/29/2009 | Monteith, Laura | $1,105.00 | 3.4 | Drafting memorandum regarding tax issues and reading and reviewing Ruling request; |
| 11/30/2009 | Cohen, D F W. | $580.00 | 0.8 | Correspondence and call with A. Gupta and. Pomerantz; |
| 11/30/2009 | Gupta, Ash | $225.00 | 0.3 | Telephone discussions with L. Sparling and PWC; |
| 11/30/2009 | Gupta, Ash | $375.00 | 0.5 | Internal e-mails to J. Pomerantz regarding treaty interpretation issues; |
| 11/30/2009 | Gupta, Ash | $750.00 | 1.0 | Reviewing CRA position point regarding treaty interpretation issues; |
| 11/30/2009 | Monteith, Laura | $858.00 | 1.8 | Drafting and revising memorandum regarding tax issues; |
| 11/30/2009 | Monteith, Laura | $130.00 | 0.4 | Conducting research; reading and reviewing ruling request; |
| 11/30/2009 | Monteith, Laura | $195.00 | 0.6 | Drafting and revising memorandum; |
| **TOTAL** | | **$110,692.00** | **158.7** | |

# gowlings

**December 2009**

| Date | TK Name | Billed Amt | Bl Hrs | Narrative |
|------|---------|-----------|--------|-----------|
| 12/01/2009 | Monteith, Laura | $910.00 | 2.8 | Conducting research, drafting and revising memorandum regarding tax issues; |
| 12/01/2009 | Monteith, Laura | $65.00 | 0.2 | Email to A. Gupta regarding tax issues |
| 12/01/2009 | Gupta, Ash | $750.00 | 1.0 | Internal discussions with L. Monteith regarding rulings issues; |
| 12/01/2009 | Gupta, Ash | $1,350.00 | 1.8 | Reviewing non-resident trust analysis; |
| 12/01/2009 | Gupta, Ash | $225.00 | 0.3 | Discussions with Lloyd Sparling of PWC; |
| 12/01/2009 | Gupta, Ash | $375.00 | 0.5 | Follow-up internal discussions regarding timing issues and non-resident trust analysis; |
| 12/02/2009 | Gupta, Ash | $375.00 | 0.3 | Telephone discussions with PWC regarding timing issues; |
| 12/02/2009 | Gupta, Ash | $1,500.00 | 2.0 | Internal discussions regarding PWC analysis; |
| 12/02/2009 | Gupta, Ash | $225.00 | 0.3 | Telephone call with D. Tetreault of Oslers regarding status update issues; |
| 12/03/2009 | Gupta, Ash | $450.00 | 0.6 | Discussions with McCarthy Tetrault and PWC regarding various matters; |
| 12/03/2009 | Gupta, Ash | $900.00 | 1.2 | Considering timing issues regarding CRA ruling; |
| 12/03/2009 | Gupta, Ash | $600.00 | 0.8 | Internal discussions regarding CRA ruling; |
| 12/04/2009 | Shea, Patrick | $2,357.50 | 4.1 | Engaged re preparation of fee application including reviewing docket entries and placing into categories for the purposes of application; |
| 12/05/2009 | Shea, Patrick | $1,667.50 | 2.9 | Engaged re preparation of fee application including affidavit; |
| 12/14/2009 | Monteith, Laura | $32.50 | 0.1 | Receiving and reviewing email from G. Lazarus and reviewing client document; |
| 12/14/2009 | Gupta, Ash | $3,000.00 | 0.4 | Telephone discussion with L. Sparling regarding next steps; |
| 12/14/2009 | Gupta, Ash | $300.00 | 0.4 | Follow-up discussions regarding next steps; |

# gowlings

| 12/14/2009 | Gupta, Ash | $450.00 | 0.6 | Reviewing Ruling details; |
| 12/14/2009 | Gupta, Ash | $375.00 | 0.5 | Internal discussions regarding Ruling details; |
| **TOTAL** | | **$15,907.50** | **20.8** | |

**January 2010**

| Date | TK Name | Bill Amt | Bill Hrs | Narrative |
|---|---|---|---|---|
| 01/04/2010 | Gupta, Ash | $320.00 | 0.4 | Telephone discussion with L. Sparling; |
| 01/04/2010 | Gupta, Ash | $1,120.00 | 1.4 | Reviewing Ruling steps; |
| 01/04/2010 | Gupta, Ash | $800.00 | 1.0 | Internal discussions re Ruling steps; |
| 01/05/2010 | Gupta, Ash | $2,560.00 | 3.2 | Reviewing issues re treaty interpretation; |
| 01/05/2010 | Gupta, Ash | $800.00 | 1.0 | Reviewing deemed disposition issues; |
| 01/05/2010 | Gupta, Ash | $480.00 | 0.6 | Preparation for CRA call; |
| 01/06/2010 | Gupta, Ash | $640.00 | 0.80 | Follow-up internal discussions re treaty issues; |
| 01/08/2010 | Gupta, Ash | $2080.00 | 2.6 | Preparation for internal call; |
| 01/08/2010 | Gupta, Ash | $320.00 | 0.4 | Telephone call with CRA re status update; |
| 01/08/2010 | Gupta, Ash | $1,440.00 | 1.8 | Follow-up discussion and e-mail top J. Pomerantz; |
| 01/12/2010 | Gupta, Ash | $1,200.00 | 1.5 | Research re PUC preservation issues; |
| 01/12/2010 | Gupta, Ash | $1,200.00 | 1.5 | Reviewing reorganization mechanics and application of Treaty benefits issues; |
| 01/12/2010 | Gupta, Ash | $240.00 | 0.3 | Internal discussions re same; |
| 01/18/2010 | Gupta, Ash | $480.00 | 0.60 | Discussions with L. Sparling re timing of steps; |
| 01/25/2010 | Gupta, Ash | $1,120.00 | 1.4 | Reviewing reorganization mechanics; |
| 01/25/2010 | Gupta, Ash | $1,200.00 | 1.5 | Reviewing timing of steps; |
| 01/25/2010 | Gupta, Ash | $1,040.00 | 1.3 | Reviewing details re steps; |
| 01/25/2010 | Gupta, Ash | $240.00 | 0.3 | Internal discussions re same; |
| 01/27/2010 | Gupta, Ash | $640.00 | 0.8 | Reviewing preliminary comments from CRA; |

# gowlings

| 01/27/2010 | Gupta, Ash | $1,040.00 | 1.8 | Reviewing steps details and comments re same; |
| 01/28/2010 | Gupta, Ash | $800.00 | 1.0 | Discussions with L. Sparling re Ruling; |
| 01/28/2010 | Gupta, Ash | $1,280.00 | 1.6 | Discussions with J. Pomerantz re Ruling; |
| 01/29/2010 | Gupta, Ash | $400.00 | 0.5 | Considering amalgamation steps; |
| 01/29/2010 | Gupta, Ash | $240.00 | 0.3 | Internal discussions re amalgamation steps; |
| **TOTAL** | | **$21,680.00** | **27.6** | |

**February 2010**

| Date | TK Name | Billed Amt | Bl Hrs | Narrative |
|---|---|---|---|---|
| 02/01/2010 | Gupta, Ash | $1,360.00 | 1.7 | Summary email re status to J. Pomerantz; |
| 02/01/2010 | Gupta, Ash | $640.00 | 0.8 | Internal discussion re status of tax-related issues; |
| 02/01/2010 | Gupta, Ash | $1,840.00 | 2.3 | Preparing summary re acquisition of control; |
| 02/02/2010 | Gupta, Ash | $800.00 | 1.0 | Detailed discussions re draft Ruling request; |
| 02/02/2010 | Gupta, Ash | $800.00 | 1.0 | Considering CRA questions and issues; |
| 02/02/2010 | Gupta, Ash | $320.00 | 0.4 | Discussion of "public trading" issue; |
| 02/02/2010 | Gupta, Ash | $400.00 | 0.5 | Treaty analysis re same; |
| 02/02/2010 | Gupta, Ash | $480.00 | 0.6 | Preparation of internal responses; |
| 02/03/2010 | Gupta, Ash | $1,040.00 | 1.3 | Reviewing issues re acquisition of control; |
| 02/03/2010 | Gupta, Ash | $3,600.00 | 4.5 | Reviewing case law and CRA technicals; |
| 02/04/2010 | Gupta, Ash | $1,280.00 | 1.6 | Reviewing and revising internal memo re control issue; |
| 02/04/2010 | Gupta, Ash | $800.00 | 1.0 | Reviewing Liquidating Trust Agreement; |
| 02/08/2010 | Gupta, Ash | $480.00 | 1.0 | Reviewing issues with L. Sparling; |
| 02/08/2010 | Gupta, Ash | $1,600.00 | 2.0 | Considering issues re appointment of monitor and acquisition of control implications; |
| 02/09/2010 | Gupta, Ash | $2,640.00 | 3.3 | Reviewing issues re CRA comments on Draft Ruling; |

# gowlings

| | | | | |
|---|---|---|---|---|
| 02/09/2010 | Gupta, Ash | $400.00 | 0.5 | Internal discussions re same; |
| 02/10/2010 | Gupta, Ash | $1,440.00 | 1.80 | Reviewing issues re order of steps and internal discussions re same; |
| 02/11/2010 | Gupta, Ash | $3,120.00 | 3.90 | Reviewing issues re draft response to CRA; |
| 02/12/2010 | Gupta, Ash | $2,240.00 | 2.8 | Reviewing Draft Ruling delivered by CRA; |
| 02/12/2010 | Gupta, Ash | $400.00 | 0.5 | Internal discussion re same; |
| 02/12/2010 | Gupta, Ash | $400.00 | 0.5 | Telephone discussion with J. Pomerantz re same; |
| 02/15/2010 | Gupta, Ash | $400.00 | 0.5 | Telephone discussion with J. Pomerantz; |
| 02/15/2010 | Gupta, Ash | $2,400.00 | 3.0 | Consideration of tax consequences on acquisition of control; |
| 02/17/2010 | Gupta, Ash | $640.00 | 0.8 | Discussions with CRA re various issues; |
| 02/17/2010 | Gupta, Ash | $2,000.00 | 2.5 | Considering revisions to draft Ruling request; |
| 02/18/2010 | Gupta, Ash | $800.00 | 1.0 | Reviewing revised Ruling request; |
| 02/18/2010 | Gupta, Ash | $2,400.00 | 3.0 | Research re same; |
| 02/19/2010 | Gupta, Ash | $960.00 | 1.2 | Conference call (all) re steps; |
| 02/19/2010 | Gupta, Ash | $1,600.00 | 2.0 | Considering issues re CRA request to add Liquidating Trust as interim step; |
| 02/19/2010 | Gupta, Ash | $640.00 | 0.8 | Considering tax implications or proceeding with or without Ruling; |
| 02/23/2010 | Gupta, Ash | $3,040.00 | 3.80 | Reviewing issues for pre-call with CRA; |
| 02/24/2010 | Gupta, Ash | $2,450.00 | 3.0 | Reviewing PwC comments re draft Ruling; |
| 02/24/2010 | Gupta, Ash | $400.00 | 0.5 | Telephone call with L. Sparling re same; |
| 02/25/2010 | Gupta, Ash | $2,400.00 | 3.00 | Reviewing issues re Liquidating Trust for CRA call; |
| 02/26/2010 | Gupta, Ash | $800.00 | 1.0 | Conference call with CRA; |
| 02/26/2010 | Gupta, Ash | $3,640.00 | 4.8 | Follow-up discussions re same and detailed research based on CRA responses to issues re acquisition of control; |

# gowlings

| | | | | |
|---|---|---|---|---|
| **TOTAL** | | $50,650.00 | 63.9 | |
| **March 2010** | | | | |

| Date | TK Name | Billed Amt | Bl Hrs | Narrative |
|---|---|---|---|---|
| 03/01/2010 | Gupta, Ash | $2,480.00 | 3.1 | Considering issues re modification of Plan; |
| 03/01/2010 | Gupta, Ash | $320.00 | 0.4 | Discussion with L. Sparling; |
| 03/01/2010 | Gupta, Ash | $400.00 | 0.5 | Follow-up discussion with J. Pomerantz; |
| 03/01/2010 | Gupta, Ash | $640.00 | 0.8 | Considering timing issues; |
| 03/02/2010 | Gupta, Ash | $1,760.00 | 2.2 | Reviewing Liquidating Trust Agreement; |
| 03/02/2010 | Gupta, Ash | $640.00 | 0.8 | Considering reordering of steps; |
| 03/02/2010 | Gupta, Ash | $1,040.00 | 1.3 | Reviewing revised Ruling request; |
| 03/04/2010 | Gupta, Ash | $2,880.00 | 3.6 | Reviewing Budget changes re Liquidating Trust as deemed non-resident trust; |
| 03/05/2010 | Gupta, Ash | $2,560.00 | 3.2 | Preparing draft amended Ruling request; |
| 03/08/2010 | Gupta, Ash | $3,040.00 | 3.8 | Reviewing potential issues re CRA response; |
| 03/09/2010 | Gupta, Ash | $160.00 | 0.2 | Attendance to call with D. Cohen; |
| 03/09/2010 | Cohen, D F W. | $145.00 | 0.2 | Attendance to call to A. Gupta; |
| 03/09/2010 | Cohen, D F W. | $145.00 | 0.2 | Prepare for and attendance to telephone call to J. Pomerantz; |
| 03/09/2010 | Cohen, D F W. | $217.50 | 0.3 | Prepare for and attendance ot telephone call to M. Wasserman |
| 03/09/2010 | Cohen, D F W. | $797.50 | 1.1 | Review proposed amalgamation and distribution structure; |
| 03/10/2010 | Cohen, D F W. | $870.00 | 1.2 | Prepare for an attendance to telephone call with M. Wasserman and J. Latham; |
| 03/10/2010 | Cohen, D F W. | $435.00 | 0.6 | Prepare for and participate in telephone call to J. Pomerantz; |
| 03/10/2010 | Cohen, D F W. | $290.00 | 0.4 | Correspondence to J. Pomerantz |
| 03/10/2010 | Cohen, D F W. | $1,667.50 | 2.3 | Review and consider upstreaming strategy; |

# gowlings

| 03/10/2010 | Gupta, Ash | $800.00 | 1.0 | Attendance at all-parties conference call; |
| 03/18/2010 | Gupta, Ash | $1,200.00 | 1.5 | Preparing back-up memo re CRA |
| 03/18/2010 | Gupta, Ash | $1,040.00 | 1.3 | Reviewing Ruling amendment options; |
| 03/11/2010 | Gupta, Ash | $2,160.00 | 2.7 | Reviewing Rulings issues; |
| 03/18/2010 | Gupta, Ash | $1,200.00 | 1.5 | Various internal discussion re sRuling issues; |
| 03/18/2010 | Gupta, Ash | $640.00 | 0.8 | Discussions with J. Pomerantz re same; |
| 03/15/2010 | Gupta, Ash | $2,400.00 | 3.0 | Revised Ruling request; |
| 03/16/2010 | Gupta, Ash | $1,840.00 | 2.3 | Reviewing Rulings issues; |
| 03/18/2010 | Gupta, Ash | $3,600.00 | 4.5 | Research re Ruling issues |
| 03/16/2010 | Cohen, D F W. | $217.50 | 0.3 | Attendance to correspondence to M. Wasserman; |
| 03/16/2010 | Cohen, D F W. | $290.00 | 0.4 | Review of correspondence from A. Gupta and J. Pomerantz; |
| 03/18/2010 | Gupta, Ash | $3,040.00 | 3.8 | Research of CRA technical documents and jurisprudence re rulings issues; |
| 03/19/2010 | Gupta, Ash | $2,800.00 | 3.5 | Preparing simplified Ruling amendment language; |
| 03/18/2010 | Gupta, Ash | $1,600.00 | 2.0 | Internal discussion re Ruling amendment; |
| 03/22/2010 | Cohen, D F W. | $1,015.00 | 1.40 | Attendance to correspondence from all parties; |
| 03/23/2010 | Gupta, Ash | $3,600.00 | 4.5 | Reviewing Ruling issues; |
| 03/23/2010 | Gupta, Ash | $800.00 | 1.0 | Discussions with L. Sparling; |
| 03/23/2010 | Cohen, D F W. | $4,132.50 | 3.2 | Attendance to draft summary of status for Intertan upstream payment; |
| 03/23/2010 | Cohen, D F W. | $217.50 | 0.3 | Call with client and consideration of all steps and order of steps; |
| 03/23/2010 | Cohen, D F W. | $362.50 | 0.5 | To correspondence regarding the order of steps; |
| 03/23/2010 | Cohen, D F W. | $435.00 | 0.6 | Prepare for and attend call with Osler, Goodman and the client |

# gowlings

| | | | | |
|---|---|---|---|---|
| 03/24/2010 | Gupta, Ash | $4,000.00 | 5.0 | Reviewing acquisition of control issues; |
| 03/24/2010 | Gupta, Ash | $400.00 | 0.5 | Telephone discussion with CRA; |
| 03/24/2010 | Gupta, Ash | $800.00 | 1.0 | Follow-up discussion with CRA; |
| 03/24/2010 | Cohen, D F W. | $217.50 | 0.5 | Attendance to correspondence to and from J. Pomerantz; |
| 03/24/2010 | Cohen, D F W. | $870.00 | 1.2 | Call with Monitor; |
| 03/24/2010 | Cohen, D F W. | $362.50 | 0.5 | Correspondence to R. Feinstein; |
| 03/25/2010 | Gupta, Ash | $1,600.00 | 2.0 | Preparing "acquisition of control" materials re response to CRA; |
| 03/25/2010 | Gupta, Ash | $560.00 | 0.7 | Emails to J. Pomerantz; |
| 03/25/2010 | Gupta, Ash | $640.00 | 0.8 | Internal discussions re various matters; |
| 03/25/2010 | Cohen, D F W. | $290.00 | 0.40 | Attendance to correspondence to J. Pomerantz and R. Feinstein, |
| 03/26/2010 | Gupta, Ash | $2,240.00 | 2.8 | Reviewing "acquisition of control" research; |
| 03/26/2010 | Cohen, D F W. | $290.00 | 0.4 | Attendance to email to A. Gupta and correspondence from J. Latham; |
| 03/26/2010 | Cohen, D F W. | $217.50 | 0.30 | Attendance to correspondence to J. Latham; |
| 03/26/2010 | Cohen, D F W. | $217.50 | 0.3 | Attendance to correspondence from J. Latham; |
| 03/28/2010 | Gupta, Ash | $3,200.00 | 4.0 | "acquisition of control" research and review; |
| 03/28/2010 | Gupta, Ash | $640.00 | 0.8 | Reviewing LTA; |
| 03/28/2010 | Gupta, Ash | $400.00 | 0.5 | Telephone conversation with P. Shea re status; |
| 03/29/2010 | Shea, Patrick | $300.00 | 0.5 | Telephone conference with A Gupta re status |
| 03/29/2010 | Gupta, Ash | $3,600.00 | 4.5 | Reviewing and revising memo to CRA; |
| 03/29/2010 | Gupta, Ash | $640.00 | 0.8 | Circulating memo to CRA and internal discussions re memo to CRA; |
| 03/29/2010 | Cohen, D F W. | $507.50 | 0.7 | Attendance to review correspondence and discussion with A. Gupta re CRA amended ruling request; |
| 03/30/2010 | Shea, Patrick | $660.00 | 1.6 | Engaged re office conference with D Cohen and engaged re review of slides to update re |

# gowlings

| | | | | status of tax opinions |
|---|---|---|---|---|
| 03/30/2010 | Monteith, Laura | $829.50 | 2.1 | Conducting research regarding tax issue for A. Gupta; |
| 03/30/2010 | Monteith, Laura | $118.50 | 0.3 | email correspondence with A. Gupta regarding research; |
| 03/30/2010 | Monteith, Laura | $1,106.00 | 2.8 | revising tax memorandum; |
| 03/30/2010 | Gupta, Ash | $2,000.00 | 2.5 | Reviewing and circulating draft CRA memo for comments; |
| 03/30/2010 | Cohen, D F W. | $290.00 | 0.40 | Attendance to review of memo from A. Gupta; |
| 03/31/2010 | Cohen, D F W. | $290.00 | 0.4 | Attendance to correspondence to J. Latham; |
| 03/31/2010 | Cohen, D F W. | $217.50 | 0.3 | To call with J. Pomerantz; |
| 03/31/2010 | Cohen, D F W. | $2,030.00 | 2.8 | To review of correspondence (multiple) and review of revised CRA Memo re acquisition of control; |
| **TOTAL** | | **$83,411.50** | **107.7** | |

# gowlings

**Compensation of Professionals**

| 12/04/2009 | Shea, Patrick | $2,357.50 | 4.1 | Engaged re preparation of fee application including reviewing docket entries and placing into categories for the purposes of application; |
| 12/05/2009 | Shea, Patrick | $1,667.50 | 2.9 | Engaged re preparation of fee application including affidavit; |
| **TOTAL** | | **$4,025.00** | 7 | |

**Asset Analysis and Recovery**

| 11/03/2009 | Cohen, D F W. | $362.50 | 0.5 | Attendance to correspondence to P. Shea; |
| 11/03/2009 | Cohen, D F W. | $1,595.00 | 2.2 | Telephone call to J. Pomerantz with respect to withholding tax issues; |
| 11/03/2009 | Shea, Patrick | $287.50 | 0.5 | Attendance to correspondence with D Cohen |
| 11/04/2009 | Cohen, D F W. | $1,450.00 | 2.0 | Attendance to correspondence to Osler and telephone call with M. Wasserman and multiple correspondences with J. Pomerantz; |
| 11/04/2009 | Cohen, D F W. | $580.00 | 0.8 | Email to and discussion with A. Gupta |
| 11/04/2009 | Cohen, D F W. | $1,522.50 | 2.1 | Correspondence to M. Wasserman and Skadden (multiple) re tax issues and coordinated conference call |
| 11/04/2009 | Gupta, Ash | $600.00 | 0.8 | Discussions with D. Cohen regarding Circuit City; |
| 11/04/2009 | Gupta, Ash | $600.00 | 0.8 | Attendance on conference call regarding proposed reorganization; |
| 11/04/2009 | Gupta, Ash | $525.00 | 0.7 | Follow-up call with counsel to creditors committee; |
| 11/04/2009 | Gupta, Ash | $2,175.00 | 2.9 | Reviewing and researching issues under Canada U.S. treaty regarding various reorganization alternatives; |
| 11/04/2009 | Gupta, Ash | $450.00 | 0.6 | Follow-up discussions with M. Pearlman regarding same; |
| 11/05/2009 | Gupta, Ash | $900.00 | 1.2 | Telephone call with Oslers and PWC regarding |

# gowlings

| | | | | |
|---|---|---|---|---|
| | | | | proposed Circuit City reorganization; |
| 11/05/2009 | Gupta, Ash | $600.00 | 0.8 | Internal discussions with M. Pearlman; |
| 11/05/2009 | Gupta, Ash | $1,725.00 | 2.3 | Reviewing and researching issues regarding s.116 and Treaty eligibility and considering interpretation issues re same; |
| 11/05/2009 | Gupta, Ash | $1,650.00 | 2.2 | Reviewing and researching issues regarding FAPI; |
| 11/05/2009 | Cohen, D F W. | $2,320.00 | 3.2 | Attendance to discussions regarding tax issues in respect of upstream payment from Intertan Canada to Circuit City and telephone call to client regarding issues |
| 11/05/2009 | Cohen, D F W. | $1,087.50 | 1.5 | Review organizational chart; |
| 11/05/2009 | Cohen, D F W. | $435.00 | 0.6 | Correspondence to J. Pomerantz and to Skadden; |
| 11/05/2009 | Cohen, D F W. | $290.00 | 0.4 | discussion with P. Shea via email and conference call regarding organizational chart and issues; |
| 11/05/2009 | Shea, Patrick | $230.00 | 0.4 | Discussion with D Cohen via e-mail |
| 11/06/2009 | Gupta, Ash | $675.00 | 0.9 | Follow-up discussions with D. Tetreault and M. Wasserman at Oslers regarding tax issues in connection with primary reorganization plan as well as review of alternative reorganizations; |
| 11/06/2009 | Gupta, Ash | $2,850.00 | 3.8 | Reviewing PowerPoint summaries prepared by PWC regarding same; |
| 11/06/2009 | Gupta, Ash | $1,725.00 | 2.3 | Research regarding 5th Protocol and related issues; |
| 11/06/2009 | Cohen, D F W. | $580.00 | 0.8 | Attendance to multiple correspondence to and from A. Gupta; |
| 11/07/2009 | Gupta, Ash | $1,425.00 | 1.9 | Reviewing slide deck of alternative transactions provided by Oslers and PWC; |
| 11/07/2009 | Gupta, Ash | $750.00 | 1.0 | Researching issues regarding treaty application to proposed reoranization; |
| 11/07/2009 | Gupta, Ash | $1,425.00 | 1.9 | Reviewing and researching alternative structures and potential tax consequences; |

# gowlings

| 11/07/2009 | Gupta, Ash | $525.00 | 0.7 | Discussions with M. Pearlman regarding various issues; |
|---|---|---|---|---|
| 11/07/2009 | Gupta, Ash | $375.00 | 0.5 | Follow-up discussions with M. Pearlman regarding same; |
| 11/09/2009 | Cohen, D F W. | $290.00 | 0.4 | Attendance to update to J. Pomerantz and withholding tax analysis; |
| 11/09/2009 | Cohen, D F W. | $362.50 | 0.5 | telephone call and multiple correspondences regarding withholding tax analysis; |
| 11/08/2009 | Gupta, Ash | $675.00 | 0.9 | Researching treaty issues and related case law regarding alternative structures proposed by Oslers and PWC; |
| 11/08/2009 | Gupta, Ash | $300.00 | 0.4 | Internal discussions with M. Pearlman regarding alternative structures proposed by Oslers and PWC; |
| 11/08/2009 | Gupta, Ash | $1,875.00 | 2.5 | Considering issues regarding application of Canada-U.S. Treaty in connection with liquidating trust; |
| 11/09/2009 | Gupta, Ash | $450.00 | 0.6 | Telephone conference call with Oslers and PWC regarding proposed next steps; |
| 11/09/2009 | Gupta, Ash | $300.00 | 0.4 | Follow-up discussions with M. Pearlman regarding next steps; |
| 11/09/2009 | Gupta, Ash | $1,500.00 | 2.0 | Reviewing CRA technical documents and advance rulings in respect of similar issues; |
| 11/09/2009 | Gupta, Ash | $1,125.00 | 1.5 | Reviewing alternative structures identified by Oslers; |
| 11/10/2009 | Cohen, D F W. | $507.50 | 0.7 | Attendance to correspondence to client and to A. Gupta with respect to withholding tax analysis; |
| 11/10/2009 | Gupta, Ash | $375.00 | 0.5 | Reviewing proposed tax ruling forwarded by Oslers; |
| 11/10/2009 | Gupta, Ash | $300.00 | 0.4 | Follow-up conference call with Oslers and PWC regarding same; |
| 11/10/2009 | Gupta, Ash | $450.00 | 0.6 | Reviewing liquidating trust agreement; |
| 11/10/2009 | Gupta, Ash | $600.00 | 0.8 | Internal conference call regarding status update on various issues; |

# gowlings

| | | | | |
|---|---|---|---|---|
| 11/10/2009 | Gupta, Ash | $900.00 | 1.2 | Numerous follow-up discussions with M. Pearlman regarding same; |
| 11/10/2009 | Gupta, Ash | $1,500.00 | 2.0 | Research and review Canada-U.S. Treaty Protocol issues; |
| 11/11/2009 | Gupta, Ash | $450.00 | 0.6 | Telephone conference call with PWC and Oslers regarding status update; |
| 11/11/2009 | Gupta, Ash | $3,600.00 | 4.8 | Discussions regarding and follow-up detailed review of liquidating trust arrangement with respect to Canadian characterization; |
| 11/11/2009 | Gupta, Ash | $300.00 | 0.4 | Follow-up discussions with Oslers regarding settlement of factual check list to confirm treaty eligibility for liquidating trust structure; |
| 11/12/2009 | Monteith, Laura | $32.50 | 0.1 | Email from A. Gupta re tax issues; |
| 11/12/2009 | Monteith, Laura | $292.50 | 0.9 | Read and reviewed liquidating trust agreement |
| 11/12/2009 | Monteith, Laura | 292.50 | 0.9 | Reviewed email from A. Gupta regarding file and discussion with A. Gupta regarding file; |
| 11/12/2009 | Gupta, Ash | $3,375.00 | 4.5 | Reviewing draft plan documents; |
| 11/12/2009 | Gupta, Ash | $450.00 | 0.6 | Internal discussions regarding draft plan documents; |
| 11/12/2009 | Gupta, Ash | $375.00 | 0.5 | Follow-up discussions with Lloyd Sparling at PWC regarding status; |
| 11/12/2009 | Gupta, Ash | $975.00 | 1.3 | Reviewing issues regarding characterization of liquidating trust; |
| 11/12/2009 | Gupta, Ash | $450.00 | 0.6 | Internal discussions regarding characterization of liquidating trust; |
| 11/12/2009 | Cohen, D F W. | $72.50 | 0.1 | Attendance to review correspondence from A. Gupta to J. Pomerantz; |
| 11/13/2009 | Cohen, D F W. | $580.00 | 0.8 | Attendance to review disclosure statement; |
| 11/13/2009 | Gupta, Ash | $1,200.00 | 1.6 | Reviewing liquidating trust structure and related plan documents; |
| 11/13/2009 | Gupta, Ash | $450.00 | 0.6 | Internal conference call regarding status update on Canadian tax issues; |
| 11/13/2009 | Gupta, Ash | $1,350.00 | 1.8 | Reviewing and researching issues regarding |

# gowlings

| | | | | |
|---|---|---|---|---|
| | | | | desired amendments to planned documents; |
| 11/13/2009 | Gupta, Ash | $600.00 | 0.8 | Follow-up discussions with various parties; |
| 11/13/2009 | Gupta, Ash | $1,500.00 | 2.0 | Research regarding treaty issues and LOB provisions; |
| 11/13/2009 | Monteith, Laura | $325.00 | 0.4 | Reviewed email from A. Gupta regarding file; and attended telephone conference call with A. Gupta regarding file; |
| 11/13/2009 | Monteith, Laura | $325.00 | 1.0 | Conducted research; |
| 11/14/2009 | Gupta, Ash | $1,275.00 | 1.7 | Preparing checklist of facts regarding determination of viability of liquidating trust structure; |
| 11/14/2009 | Gupta, Ash | $375.00 | 0.5 | Internal discussions regarding viability of liquidating trust structure; |
| 11/14/2009 | Gupta, Ash | $2,850.00 | 3.8 | Follow-up research regarding availability of liquidating trust structure; |
| 11/14/2009 | Cohen, D F W. | $145.00 | 0.2 | Attendance to review correspondence to PricewaterhouseCoopers and Oslers; |
| 11/15/2009 | Gupta, Ash | $1,125 | 1.5 | Attendance to conference call with D. Cohen; |
| 11/15/2009 | Monteith, Laura | $260.00 | 0.8 | Reviewed emails regarding file; |
| 11/15/2009 | Monteith, Laura | $130.00 | 0.4 | Reviewed agreements regarding file and conducted research; |
| 11/15/2009 | Monteith, Laura | $487.50 | 1.5 | Attended telephone conference call with all parties; |
| 11/15/2009 | Cohen, D F W. | $1,087.50 | 1.5 | Attendance to conference call and pre-call with A. Gupta; |
| 11/15/2009 | Gupta, Ash | $2,850.00 | 3.8 | Various internal discussions regarding proposed tax reorganization; |
| 11/15/2009 | Gupta, Ash | $2,025.00 | 2.7 | Considering issues regarding Canada-U.S. Treaty; |
| 11/15/2009 | Gupta, Ash | $225.00 | 0.3 | Internal conference call regarding same; |
| 11/16/2009 | Gupta, Ash | $600.00 | 0.8 | Discussions with PWC and Oslers regarding various issues; |

# gowlings

| | | | | |
|---|---|---|---|---|
| 11/16/2009 | Gupta, Ash | $600.00 | 0.8 | Internal discussions regarding same; |
| 11/16/2009 | Gupta, Ash | $750.00 | 1.0 | Telephone discussions with U.S. counsel regarding same; |
| 11/16/2009 | Gupta, Ash | $2,775.00 | 3.7 | Analysis regarding tax reorganization and treaty issues; |
| 11/17/2009 | Cohen, D F W. | $217.50 | 0.3 | Attendance to discussions regarding PWC and Osler progress; |
| 11/17/2009 | Gupta, Ash | $2,925.00 | 3.9 | Research and review regarding various issues in connection with alternative interpretations of various Ruling aspects; |
| 11/17/2009 | Gupta, Ash | $1,350.00 | 1.8 | Reviewing CRA documents and publications regarding same; |
| 11/17/2009 | Gupta, Ash | $600.00 | 0.8 | Internal discussions regarding same; |
| 11/17/2009 | Gupta, Ash | $225.00 | 0.3 | Telephone discussions with PWC regarding same; |
| 11/18/2009 | Bussmann, Michael | $250.00 | 0.4 | Discussion with A. Gupta and C. Burley regarding interpretation of the applicable tax treaty |
| 11/18/2009 | Monteith, Laura | $1,917.50 | 2.1 | Conducted research regarding tax issues; ; conducted research; drafted and revised memorandum regarding tax issues; telephone discussion with A. Gupta; |
| 11/18/2009 | Monteith, Laura | $422.50 | 1.3 | Drafted memorandum regarding tax issues; attended meeting with A. Gupta to discuss file and tax issues; |
| 11/18/2009 | Monteith, Laura | $97.50 | 0.3 | Revised memorandum; |
| 11/18/2009 | Monteith, Laura | $97.50 | 0.3 | Emails to and from A. Gupta regarding memorandum; |
| 11/18/2009 | Monteith, Laura | $162.50 | 0.5 | Attended telephone conference with A. Gupta and clients; |
| 11/18/2009 | Burley, Craig W. | $129.00 | 0.3 | Internal discussion with A. Gupta and M. Bussmann re tax and treaty issues; |
| 11/18/2009 | Gupta, Ash | $450.00 | 0.6 | Internal discussions regarding various issues; |
| 11/18/2009 | Gupta, Ash | $750.00 | 1.0 | Lengthy telephone conference call with D. |

# gowlings

| | | | | |
|---|---|---|---|---|
| | | | | Tetrault at Oslers and L. Sparling at PWC regarding same; |
| 11/18/2009 | Gupta, Ash | $600.00 | 0.8 | Conference call (internal) in connection with same; |
| 11/18/2009 | Gupta, Ash | $3,525.00 | 4.7 | Research and review regarding follow-up issues; |
| 11/19/2009 | Cohen, D F W. | $725.00 | 1.0 | Attendance to call re tax-related issues; |
| 11/19/2009 | Monteith, Laura | $422.50 | 1.3 | Attending telephone conference call with A. Gupta and clients and discussion with A. Gupta regarding file and memorandum for client; |
| 11/19/2009 | Gupta, Ash | $975.00 | 1.3 | All-hands conference call regarding various tax issues; |
| 11/19/2009 | Gupta, Ash | $600.00 | 0.8 | Follow-up internal telephone call with J. Pomerantz; |
| 11/19/2009 | Gupta, Ash | $300.00 | 0.4 | Follow-up discussions with PWC regarding memorandum issues; |
| 11/19/2009 | Gupta, Ash | $2,250.00 | 3.0 | Considering internal memoranda issues; |
| 11/19/2009 | Gupta, Ash | $600.00 | 0.8 | Internal discussions regarding memorandum issues; |
| 11/21/2009 | Gupta, Ash | $225.00 | 0.3 | Telephone discussion with L. Sparling regarding next steps; |
| 11/21/2009 | Gupta, Ash | $375.00 | 0.5 | Reviewing CRA issues regarding treaty interpretation; |
| 11/21/2009 | Gupta, Ash | $300.00 | 0.4 | Follow-up internal discussions regarding summary memorandum; |
| 11/21/2009 | Gupta, Ash | $600.00 | 0.8 | Considering issues in connection with treaty interpretation and discussion with L. Monteith; |
| 11/21/2009 | Gupta, Ash | $150.00 | 0.2 | Follow-up discussions with J. Pomeranz regarding treaty interpretation; |
| 11/23/2009 | Monteith, Laura | $455.00 | 1.4 | Drafted memorandum for client regarding tax issues and discussion with A. Gupta regarding treaty; |
| 11/23/2009 | Gupta, Ash | $1,875.00 | 2.5 | Reviewing final ruling forwarded from PWC; |

# gowlings

| 11/23/2009 | Gupta, Ash | $375.00 | 0.5 | Internal discussions regarding final ruling forwarded from PWC; |
| 11/23/2009 | Gupta, Ash | $1,050.00 | 1.4 | Reviewing analysis portion regarding same; |
| 11/23/2009 | Gupta, Ash | $450.00 | 0.6 | Follow-up discussions with CRA on no-names basis regarding certain filing positions; |
| 11/23/2009 | Gupta, Ash | $600.00 | 0.8 | Follow-up internal e-mail regarding discussions with CRA; |
| 11/23/2009 | Cohen, D F W. | $870.00 | 1.2 | Review correspondence from A. Gupta and J. Pomerantz; |
| 11/23/2009 | Cohen, D F W. | $362.50 | 0.5 | Call with A. Gutpa for update and review correspondence re final ruling from PWC; |
| 11/24/2009 | Monteith, Laura | $130.00 | 0.4 | Discussion with A. Gupta regarding memorandum for client and reviewed client documents; |
| 11/24/2009 | Gupta, Ash | $450.00 | 0.6 | Telephone discussion with L. Sparling at PWC regarding tax ruling; |
| 11/24/2009 | Gupta, Ash | $300.00 | 0.4 | Internal discussions regarding same; |
| 11/24/2009 | Gupta, Ash | $1,575.00 | 2.1 | Reviewing issues in connection with Canada-U.S. Treaty protocol issues; |
| 11/24/2009 | Gupta, Ash | $375.00 | 0.5 | Follow-up discussions with L. Sparling regarding same; |
| 11/27/2009 | Monteith, Laura | $585.00 | 1.8 | Read and reviewed Ruling request; drafting memorandum regarding tax issues; |
| 11/29/2009 | Monteith, Laura | $1,105.00 | 3.4 | Drafting memorandum regarding tax issues and reading and reviewing Ruling request; |
| 11/30/2009 | Cohen, D F W. | $580.00 | 0.8 | Correspondence and call with A. Gupta and. Pomerantz; |
| 11/30/2009 | Gupta, Ash | $225.00 | 0.3 | Telephone discussions with L. Sparling and PWC; |
| 11/30/2009 | Gupta, Ash | $375.00 | 0.5 | Internal e-mails to J. Pomerantz regarding treaty interpretation issues; |
| 11/30/2009 | Gupta, Ash | $750.00 | 1.0 | Reviewing CRA position point regarding treaty interpretation issues; |

# gowlings

| 11/30/2009 | Monteith, Laura | $858.00 | 1.8 | Drafting and revising memorandum regarding tax issues; |
| 11/30/2009 | Monteith, Laura | $130.00 | 0.4 | Conducting research; reading and reviewing ruling request; |
| 11/30/2009 | Monteith, Laura | $195.00 | 0.6 | Drafting and revising memorandum; |
| 12/01/2009 | Monteith, Laura | $910.00 | 2.8 | Conducting research, drafting and revising memorandum regarding tax issues; |
| 12/01/2009 | Monteith, Laura | $65.00 | 0.2 | Email to A. Gupta regarding tax issues |
| 12/01/2009 | Gupta, Ash | $750.00 | 1.0 | Internal discussions with L. Monteith regarding rulings issues; |
| 12/01/2009 | Gupta, Ash | $1,350.00 | 1.8 | Reviewing non-resident trust analysis; |
| 12/01/2009 | Gupta, Ash | $225.00 | 0.3 | Discussions with Lloyd Sparling of PWC; |
| 12/01/2009 | Gupta, Ash | $375.00 | 0.5 | Follow-up internal discussions regarding timing issues and non-resident trust analysis; |
| 12/02/2009 | Gupta, Ash | $375.00 | 0.3 | Telephone discussions with PWC regarding timing issues; |
| 12/02/2009 | Gupta, Ash | $1,500.00 | 2.0 | Internal discussions regarding PWC analysis; |
| 12/02/2009 | Gupta, Ash | $225.00 | 0.3 | Telephone call with D. Tetreault of Oslers regarding status update issues; |
| 12/03/2009 | Gupta, Ash | $450.00 | 0.6 | Discussions with McCarthy Tetrault and PWC regarding various matters; |
| 12/03/2009 | Gupta, Ash | $900.00 | 1.2 | Considering timing issues regarding CRA ruling; |
| 12/03/2009 | Gupta, Ash | $600.00 | 0.8 | Internal discussions regarding CRA ruling; |
| 12/14/2009 | Monteith, Laura | $32.50 | 0.1 | Receiving and reviewing email from G. Lazarus and reviewing client document; |
| 12/14/2009 | Gupta, Ash | $3,000.00 | 0.4 | Telephone discussion with L. Sparling regarding next steps; |
| 12/14/2009 | Gupta, Ash | $300.00 | 0.4 | Follow-up discussions regarding next steps; |
| 12/14/2009 | Gupta, Ash | $450.00 | 0.6 | Reviewing Ruling details; |
| 12/14/2009 | Gupta, Ash | $375.00 | 0.5 | Internal discussions regarding Ruling details; |

# gowlings

| | | | | |
|---|---|---|---|---|
| 01/04/2010 | Gupta, Ash | $320.00 | 0.4 | Telephone discussion with L. Sparling; |
| 01/04/2010 | Gupta, Ash | $1,120.00 | 1.4 | Reviewing Ruling steps; |
| 01/04/2010 | Gupta, Ash | $800.00 | 1.0 | Internal discussions re Ruling steps; |
| 01/05/2010 | Gupta, Ash | $2,560.00 | 3.2 | Reviewing issues re treaty interpretation; |
| 01/05/2010 | Gupta, Ash | $800.00 | 1.0 | Reviewing deemed disposition issues; |
| 01/05/2010 | Gupta, Ash | $480.00 | 0.6 | Preparation for CRA call; |
| 01/06/2010 | Gupta, Ash | $640.00 | 0.80 | Follow-up internal discussions re treaty issues; |
| 01/08/2010 | Gupta, Ash | $2080.00 | 2.6 | Preparation for internal call; |
| 01/08/2010 | Gupta, Ash | $320.00 | 0.4 | Telephone call with CRA re status update; |
| 01/08/2010 | Gupta, Ash | $1,440.00 | 1.8 | Follow-up discussion and e-mail top J. Pomerantz; |
| 01/12/2010 | Gupta, Ash | $1,200.00 | 1.5 | Research re PUC preservation issues; |
| 01/12/2010 | Gupta, Ash | $1,200.00 | 1.5 | Reviewing reorganization mechanics and application of Treaty benefits issues; |
| 01/12/2010 | Gupta, Ash | $240.00 | 0.3 | Internal discussions re same; |
| 01/18/2010 | Gupta, Ash | $480.00 | 0.6 | Discussions with L. Sparling re timing of steps; |
| 01/25/2010 | Gupta, Ash | $1,120.00 | 1.4 | Reviewing reorganization mechanics; |
| 01/25/2010 | Gupta, Ash | $1,200.00 | 1.5 | Reviewing timing of steps; |
| 01/25/2010 | Gupta, Ash | $1,040.00 | 1.3 | Reviewing details re steps; |
| 01/25/2010 | Gupta, Ash | $240.00 | 0.3 | Internal discussions re same; |
| 01/27/2010 | Gupta, Ash | $640.00 | 0.8 | Reviewing preliminary comments from CRA; |
| 01/27/2010 | Gupta, Ash | $1,040.00 | 1.8 | Reviewing steps details and comments re same; |
| 01/28/2010 | Gupta, Ash | $800.00 | 1.0 | Discussions with L. Sparling re Ruling; |
| 01/28/2010 | Gupta, Ash | $1,280.00 | 1.6 | Discussions with J. Pomerantz re Ruling; |
| 01/29/2010 | Gupta, Ash | $400.00 | 0.5 | Considering amalgamation steps; |
| 01/29/2010 | Gupta, Ash | $240.00 | 0.3 | Internal discussions re amalgamation steps; |
| 02/01/2010 | Gupta, Ash | $1,360.00 | 1.7 | Summary email re status to J. Pomerantz; |

# gowlings

| 02/01/2010 | Gupta, Ash | $640.00 | 0.8 | Internal discussion re status of tax-related issues; |
|---|---|---|---|---|
| 02/01/2010 | Gupta, Ash | $1,840.00 | 2.3 | Preparing summary re acquisition of control; |
| 02/02/2010 | Gupta, Ash | $800.00 | 1.0 | Detailed discussions re draft Ruling request; |
| 02/02/2010 | Gupta, Ash | $800.00 | 1.0 | Considering CRA questions and issues; |
| 02/02/2010 | Gupta, Ash | $320.00 | 0.4 | Discussion of "public trading" issue; |
| 02/02/2010 | Gupta, Ash | $400.00 | 0.5 | Treaty analysis re same; |
| 02/02/2010 | Gupta, Ash | $480.00 | 0.6 | Preparation of internal responses; |
| 02/03/2010 | Gupta, Ash | $1,040.00 | 1.3 | Reviewing issues re acquisition of control; |
| 02/03/2010 | Gupta, Ash | $3,600.00 | 4.5 | Reviewing case law and CRA technicals; |
| 02/04/2010 | Gupta, Ash | $1,280.00 | 1.6 | Reviewing and revising internal memo re control issue; |
| 02/04/2010 | Gupta, Ash | $800.00 | 1.0 | Reviewing Liquidating Trust Agreement; |
| 02/08/2010 | Gupta, Ash | $480.00 | 1.0 | Reviewing issues with L. Sparling; |
| 02/08/2010 | Gupta, Ash | $1,600.00 | 2.0 | Considering issues re appointment of monitor and acquisition of control implications; |
| 02/09/2010 | Gupta, Ash | $2,640.00 | 3.3 | Reviewing issues re CRA comments on Draft Ruling; |
| 02/09/2010 | Gupta, Ash | $400.00 | 0.5 | Internal discussions re same; |
| 02/10/2010 | Gupta, Ash | $1,440.00 | 1.8 | Reviewing issues re order of steps and internal discussions re same; |
| 02/11/2010 | Gupta, Ash | $3,120.00 | 3.9 | Reviewing issues re draft response to CRA; |
| 02/12/2010 | Gupta, Ash | $2,240.00 | 2.8 | Reviewing Draft Ruling delivered by CRA; |
| 02/12/2010 | Gupta, Ash | $400.00 | 0.5 | Internal discussion re same; |
| 02/12/2010 | Gupta, Ash | $400.00 | 0.5 | Telephone discussion with J. Pomerantz re same; |
| 02/15/2010 | Gupta, Ash | $400.00 | 0.5 | Telephone discussion with J. Pomerantz; |
| 02/15/2010 | Gupta, Ash | $2,400.00 | 3.0 | Consideration of tax consequences on acquisition of control; |

# gowlings

| | | | | |
|---|---|---|---|---|
| 02/17/2010 | Gupta, Ash | $640.00 | 0.8 | Discussions with CRA re various issues; |
| 02/17/2010 | Gupta, Ash | $2,000.00 | 2.5 | Considering revisions to draft Ruling request; |
| 02/18/2010 | Gupta, Ash | $800.00 | 1.0 | Reviewing revised Ruling request; |
| 02/18/2010 | Gupta, Ash | $2,400.00 | 3.0 | Research re same; |
| 02/19/2010 | Gupta, Ash | $960.00 | 1.2 | Conference call (all) re steps; |
| 02/19/2010 | Gupta, Ash | $1,600.00 | 2.0 | Considering issues re CRA request to add Liquidating Trust as interim step; |
| 02/19/2010 | Gupta, Ash | $640.00 | 0.8 | Considering tax implications or proceeding with or without Ruling; |
| 02/23/2010 | Gupta, Ash | $3,040.00 | 3.8 | Reviewing issues for pre-call with CRA; |
| 02/24/2010 | Gupta, Ash | $2,450.00 | 3.0 | Reviewing PwC comments re draft Ruling; |
| 02/24/2010 | Gupta, Ash | $400.00 | 0.5 | Telephone call with L. Sparling re same; |
| 02/25/2010 | Gupta, Ash | $2,400.00 | 3.0 | Reviewing issues re Liquidating Trust for CRA call; |
| 02/26/2010 | Gupta, Ash | $800.00 | 1.0 | Conference call with CRA; |
| 02/26/2010 | Gupta, Ash | $3,640.00 | 4.8 | Follow-up discussions re same and detailed research based on CRA responses to issues re acquisition of control; |
| 03/01/2010 | Gupta, Ash | $2,480.00 | 3.1 | Considering issues re modification of Plan; |
| 03/01/2010 | Gupta, Ash | $320.00 | 0.4 | Discussion with L. Sparling; |
| 03/01/2010 | Gupta, Ash | $400.00 | 0.5 | Follow-up discussion with J. Pomerantz; |
| 03/01/2010 | Gupta, Ash | $640.00 | 0.8 | Considering timing issues; |
| 03/02/2010 | Gupta, Ash | $1,760.00 | 2.2 | Reviewing Liquidating Trust Agreement; |
| 03/02/2010 | Gupta, Ash | $640.00 | 0.8 | Considering reordering of steps; |
| 03/02/2010 | Gupta, Ash | $1,040.00 | 1.3 | Reviewing revised Ruling request; |
| 03/04/2010 | Gupta, Ash | $2,880.00 | 3.6 | Reviewing Budget changes re Liquidating Trust as deemed non-resident trust; |
| 03/05/2010 | Gupta, Ash | $2,560.00 | 3.2 | Preparing draft amended Ruling request; |
| 03/08/2010 | Gupta, Ash | $3,040.00 | 3.8 | Reviewing potential issues re CRA response; |

# gowlings

| | | | | |
|---|---|---|---|---|
| 03/09/2010 | Gupta, Ash | $160.00 | 0.2 | Attendance to call with D. Cohen; |
| 03/09/2010 | Cohen, D F W. | $145.00 | 0.2 | Attendance to call to A. Gupta; |
| 03/09/2010 | Cohen, D F W. | $145.00 | 0.2 | Prepare for and attendance to telephone call to J. Pomerantz; |
| 03/09/2010 | Cohen, D F W. | $217.50 | 0.3 | Prepare for and attendance ot telephone call to M. Wasserman |
| 03/09/2010 | Cohen, D F W. | $797.50 | 1.1 | Review    proposed    amalgamation    and distribution structure; |
| 03/10/2010 | Cohen, D F W. | $870.00 | 1.2 | Prepare for an attendance to telephone call with M. Wasserman and J. Latham; |
| 03/10/2010 | Cohen, D F W. | $435.00 | 0.6 | Prepare for and participate in telephone call to J. Pomerantz; |
| 03/10/2010 | Cohen, D F W. | $290.00 | 0.4 | Correspondence to J. Pomerantz |
| 03/10/2010 | Cohen, D F W. | $1,667.50 | 2.3 | Review and consider upstreaming strategy; |
| 03/10/2010 | Gupta, Ash | $800.00 | 1.0 | Attendance at all-parties conference call; |
| 03/18/2010 | Gupta, Ash | $1,200.00 | 1.5 | Preparing back-up memo re CRA |
| 03/18/2010 | Gupta, Ash | $1,040.00 | 1.3 | Reviewing Ruling amendment options; |
| 03/11/2010 | Gupta, Ash | $2,160.00 | 2.7 | Reviewing Rulings issues; |
| 03/18/2010 | Gupta, Ash | $1,200.00 | 1.5 | Various internal discussion re sRuling issues; |
| 03/18/2010 | Gupta, Ash | $640.00 | 0.8 | Discussions with J. Pomerantz re same; |
| 03/15/2010 | Gupta, Ash | $2,400.00 | 3.0 | Revised Ruling request; |
| 03/16/2010 | Gupta, Ash | $1,840.00 | 2.3 | Reviewing Rulings issues; |
| 03/18/2010 | Gupta, Ash | $3,600.00 | 4.5 | Research re Ruling issues |
| 03/16/2010 | Cohen, D F W. | $217.50 | 0.3 | Attendance    to    correspondence    to    M. Wasserman; |
| 03/16/2010 | Cohen, D F W. | $290.00 | 0.4 | Review of correspondence from A. Gupta and J. Pomerantz; |
| 03/18/2010 | Gupta, Ash | $3,040.00 | 3.8 | Research of CRA technical documents and jurisprudence re rulings issues; |

# gowlings

| 03/19/2010 | Gupta, Ash | $2,800.00 | 3.5 | Preparing simplified Ruling amendment language; |
| 03/18/2010 | Gupta, Ash | $1,600.00 | 2.0 | Internal discussion re Ruling amendment; |
| 03/22/2010 | Cohen, D F W. | $1,015.00 | 1.4 | Attendance to correspondence from all parties; |
| 03/23/2010 | Gupta, Ash | $3,600.00 | 4.5 | Reviewing Ruling issues; |
| 03/23/2010 | Gupta, Ash | $800.00 | 1.0 | Discussions with L. Sparling; |
| 03/23/2010 | Cohen, D F W. | $4,132.50 | 3.2 | Attendance to draft summary of status for Intertan upstream payment; |
| 03/23/2010 | Cohen, D F W. | $217.50 | 0.3 | Call with client and consideration of all steps and order of steps; |
| 03/23/2010 | Cohen, D F W. | $362.50 | 0.5 | To correspondence regarding the order of steps; |
| 03/23/2010 | Cohen, D F W. | $435.00 | 0.6 | Prepare for and attend call with Osler, Goodman and the client |
| 03/24/2010 | Gupta, Ash | $4,000.00 | 5.0 | Reviewing acquisition of control issues; |
| 03/24/2010 | Gupta, Ash | $400.00 | 0.5 | Telephone discussion with CRA; |
| 03/24/2010 | Gupta, Ash | $800.00 | 1.0 | Follow-up discussion with CRA; |
| 03/24/2010 | Cohen, D F W. | $217.50 | 0.5 | Attendance to correspondence to and from J. Pomerantz; |
| 03/24/2010 | Cohen, D F W. | $870.00 | 1.2 | Call with Monitor; |
| 03/24/2010 | Cohen, D F W. | $362.50 | 0.5 | Correspondence to R. Feinstein; |
| 03/25/2010 | Gupta, Ash | $1,600.00 | 2.0 | Preparing "acquisition of control" materials re response to CRA; |
| 03/25/2010 | Gupta, Ash | $560.00 | 0.7 | Emails to J. Pomerantz; |
| 03/25/2010 | Gupta, Ash | $640.00 | 0.8 | Internal discussions re various matters; |
| 03/25/2010 | Cohen, D F W. | $290.00 | 0.4 | Attendance to correspondence to J. Pomerantz and R. Feinstein, |
| 03/26/2010 | Gupta, Ash | $2,240.00 | 2.8 | Reviewing "acquisition of control" research; |
| 03/26/2010 | Cohen, D F W. | $290.00 | 0.4 | Attendance to email to A. Gupta and correspondence from J. Latham; |

# gowlings

| | | | | |
|---|---|---|---|---|
| 03/26/2010 | Cohen, D F W. | $217.50 | 0.3 | Attendance to correspondence to J. Latham; |
| 03/26/2010 | Cohen, D F W. | $217.50 | 0.3 | Attendance to correspondence from J. Latham; |
| 03/28/2010 | Gupta, Ash | $3,200.00 | 4.0 | "acquisition of control" research and review; |
| 03/28/2010 | Gupta, Ash | $640.00 | 0.8 | Reviewing LTA; |
| 03/28/2010 | Gupta, Ash | $400.00 | 0.5 | Telephone conversation with P. Shea re status; |
| 03/29/2010 | Shea, Patrick | $300.00 | 0.5 | Telephone conference with A Gupta re status |
| 03/29/2010 | Gupta, Ash | $3,600.00 | 4.5 | Reviewing and revising memo to CRA; |
| 03/29/2010 | Gupta, Ash | $640.00 | 0.8 | Circulating memo to CRA and internal discussions re memo to CRA; |
| 03/29/2010 | Cohen, D F W. | $507.50 | 0.7 | Attendance to review correspondence and discussion with A. Gupta re CRA amended ruling request; |
| 03/30/2010 | Shea, Patrick | $660.00 | 1.6 | Engaged re office conference with D Cohen and engaged re review of slides to update re status of tax opinions |
| 03/30/2010 | Monteith, Laura | $829.50 | 2.1 | Conducting research regarding tax issue for A. Gupta; |
| 03/30/2010 | Monteith, Laura | $118.50 | 0.3 | email correspondence with A. Gupta regarding research; |
| 03/30/2010 | Monteith, Laura | $1,106.00 | 2.8 | revising tax memorandum; |
| 03/30/2010 | Gupta, Ash | $2,000.00 | 2.5 | Reviewing and circulating draft CRA memo for comments; |
| 03/30/2010 | Cohen, D F W. | $290.00 | 0.4 | Attendance to review of memo from A. Gupta; |
| 03/31/2010 | Cohen, D F W. | $290.00 | 0.4 | Attendance to correspondence to J. Latham; |
| 03/31/2010 | Cohen, D F W. | $217.50 | 0.3 | To call with J. Pomerantz; |
| 03/31/2010 | Cohen, D F W. | $2,030.00 | 2.8 | To review of correspondence (multiple) and review of revised CRA Memo re acquisition of control; |
| **TOTAL** | | **$278,316.00** | **371.7** | |

TOR_LAW\ 7366573\1

# EXHIBIT B

 montréal · ottawa · toronto · hamilton · waterloo region · calgary · vancouver · moscow · london

Official Committee of Unsecured Creditors                              July 12, 2010
Circuit City Stores Inc.

Our Matter:    T973346
Re:            InterTAN - Official Committee of Unsecured Creditors

---

**TO OUR FEE:**

|                              |              |
|------------------------------|--------------|
| For Professional Services:   | $251,513.50  |
| GST                          | $12,575.68   |
| Total Fees and Taxes:        | $264,089.18  |

**DISBURSEMENTS:**          Nil

**TOTAL INVOICE BALANCE**        **$264,089.18**

**GOWLING LAFLEUR HENDERSON LLP**

PER: _____
            E. Patrick Shea

Gowling Lafleur Henderson LLP · Lawyers · Patent and Trade-mark Agents
1 First Canadian Place · 100 King Street West · Suite 1600 · Toronto · Ontario · M5X 1G5 · Canada  T 416-862-7525  F 416-862-7661  gowlings.com

April 2010

| Apr 1, 2010 | Gupta, Ash | Considering further the acquisition of control issues, and reviewing and considering Skadden comments in respect of case law; | 1.7 | $1,360.00 |
|---|---|---|---|---|
| Apr 1, 2010 | Gupta, Ash | Considering "acting in concert" and "directing mind" jurisprudence and reviewing extensions in the case law of both concepts with respect to positioning of CRA Ruling request; | 2.3 | $1,840.00 |
| Apr 1, 2010 | Gupta, Ash | Considering interaction of US and Canadian rules regarding "change of control" with a view to forming argument that control for US purposes may not affect determination of control for Canadian purposes; | 1.5 | $1,200.00 |
| Apr 1, 2010 | Gupta, Ash | Considering, reviewing and researching CRA technicals regarding direction or control by outside committee, and e-mail to G Galardi re same; | 2.6 | $2,080.00 |
| Apr 1, 2010 | Cohen, D F W. | Attendance to review email correspondence re CRA Amendment; | 0.5 | $362.50 |
| Apr 1, 2010 | Cohen, D F W. | Discussion with A. Gupta re Skadden position on "acquisition of control"; | 0.9 | $652.50 |
| Apr 2, 2010 | Cohen, D F W. | Attendance to meeting with P. Shea and A. Gupta with respect to structure; | 0.5 | $362.50 |
| Apr 2, 2010 | Cohen, D F W. | Research re alternate structures to avoid "change" of control; | 3.5 | $2,537.50 |
| Apr 2, 2010 | Cohen, D F W. | E-mail correspondence to J. Pomerantz, R. Feinstein and A. Gupta | .0.4 | $290.00 |
| Apr 2, 2010 | Cohen, D F W. | Review correspondence from Skadden and other parties responding thereto; | 0.6 | $435.00 |
| Apr 2, 2010 | Gupta, Ash | Internal discussions and e-mail to G. Galardi regarding acquisition of control issue and follow-up research regarding issue of US Court determination and binding effect for Canadian purposes; | 1.2 | $960.00 |
| Apr 2, 2010 | Gupta, Ash | Reviewing CRA technical documents regarding impact of US "change if control" analysis on AOC issue, and detailed research regarding this issue, including review of judicial commentary with respect to effects of certain tax determinations under foreign law; | 6.3 | $5,040.00 |
| Apr 2, 2010 | Gupta, Ash | Telephone discussion with D. Cohen and P. Shea regarding modification to Canadian process to move to liquidation, and considering AOC issues regarding move to liquidation; | 0.5 | $400.00 |
| Apr 2, 2010 | Shea, Patrick | Consider issue re liquidation; | 1.0 | $600.00 |
| Apr 2, 2010 | Shea, Patrick | Telephone discussion with D Cohen and A Gupta | 0.5 | $300.00 |
| Apr 3, 2010 | Gupta, Ash | Research regarding Acquisition of control issues in context of a liquidation process, including review of CRA Rulings and technical documents; | 3.2 | $2,560.00 |
| Apr 4, 2010 | Cohen, D F W. | Attendance to J. Pomerantz, R. Feinstein and A. Gupta; | 0.4 | $290.00 |

- 2 -

| Apr 4, 2010 | Gupta, Ash | Reviewing acquisition of control issues and internal discussions regarding same; | 1.6 | $1,280.00 |
|---|---|---|---|---|
| Apr 4, 2010 | Gupta, Ash | Considering jurisprudence regarding functionality test; | 1.5 | $1,200.00 |
| Apr 4, 2010 | Gupta, Ash | Conference call with D. Cohen, J. Pomerantz and R. Feinstein regarding status; | 0.4 | $160.00 |
| Apr 5, 2010 | Cohen, D F W. | Attendance to calls to J. Latham, A. Gupta and J. Pomerantz, and email to J. Latham with respect to tax-related issues | 1.7 | $1,232.50 |
| Apr 5, 2010 | Gupta, Ash | Telephone conference call regarding various Canadian tax issues; | 0.3 | $240.00 |
| Apr 5, 2010 | Gupta, Ash | Considering issues regarding acquisition of control memorandum; | 0.5 | $400.00 |
| Apr 5, 2010 | Gupta, Ash | Discussions with L. Sparling regarding acquisition of control memorandum and considering amendments to the memorandum based on those discussions and comments from PWC; | 3.1 | $2,480.00 |
| Apr 5, 2010 | Gupta, Ash | Reviewing draft liquidating trust agreement and considering Canadian tax issues in connection with regarding liquidating trust; | 2.8 | $2,240.00 |
| Apr 6, 2010 | Cohen, D F W. | Attendance to three correspondence call attendance re CRA, tax reorganization and distribution and review of documents related thereto; | 1.1 | $797.50 |
| Apr 6, 2010 | Gupta, Ash | Prepare for and participate in all hands conference call regarding tax "acquisition of control issues | 0.9 | $720.00 |
| Apr 6, 2010 | Gupta, Ash | Conference call with Canadian tax group regarding next steps re acquisition of control-related issues; | 0.3 | $240.00 |
| Apr 6, 2010 | Gupta, Ash | Considering issues regarding revisions to CRA submissions and research regarding acquisition of control rule in group control situations | 4.3 | $3,440.00 |
| Apr 6, 2010 | Gupta, Ash | Considering consequences with respect to tax filing obligations of Intertan Canada if acquisition of control exists, and follow-up discussions with L. Sparling regarding same; | 2.1 | $1,680.00 |
| Apr 7, 2010 | Gupta, Ash | Research regarding acquisition of control issues with respect to trust analogy; | 2.9 | $2,320.00 |
| Apr 7, 2010 | Gupta, Ash | Reviewing published CRA technical documents with respect to "group control" issues; | 1.4 | $1,120.00 |
| Apr 7, 2010 | Gupta, Ash | Reviewing and revising CRA submissions and internal discussions regarding various issues relating to CRA submissions; | 1.3 | $1,040.00 |
| Apr 7, 2010 | Gupta, Ash | Conference call regarding revised CRA submissions and discussions with L. Sparling regarding same; | 0.4 | $320.00 |
| Apr 7, 2010 | Gupta, Ash | Reviewing comments from monitor regarding CRA submission, revisions to CRA submission and delivery of same to CRA; | 0.6 | $480.00 |
| Apr 7, 2010 | Gupta, Ash | Research re issues regarding potential consequences in the event acquisition of control of USHoldco exists and considering issues in connection with same; | 1.4 | $1,120.00 |

- 3 -

| Apr 8, 2010 | Gupta, Ash | Review and analysis regarding effects on requested Rulings if acquisition of control exists and telephone discussion with L. Sparling; | 7.5 | $6,000.00 |
|---|---|---|---|---|
| Apr 9, 2010 | Gupta, Ash | Reviewing critical path documents prepared by D. Cohen; | 1.4 | $1,120.00 |
| Apr 9, 2010 | Gupta, Ash | Reviewing acquisition of control issues and preparing checklist; | 2.1 | $1,680.00 |
| Apr 9, 2010 | Gupta, Ash | Further to discussions with monitor's counsel, further research of CRA technical documents and case law regarding acquisition of control issues; | 1.5 | $1,200 |
| Apr 9, 2010 | Gupta, Ash | Discussions with M. Berry regarding acquisition of control issues; | 0.5 | $400.00 |
| Apr 12, 2010 | Cohen, D F W. | Attendance to all party updated call and email regarding results of same; | 1.1 | $797.50 |
| Apr 12, 2010 | Gupta, Ash | Consider closing checklist, and reviewing and revise draft closing check list; considering issues fo tax filings and tax calculations regarding same; | 5.8 | $4,640.00 |
| Apr 12, 2010 | Gupta, Ash | Up-date conference call with all parties with respect to tax-related issues; | 0.7 | $560.00 |
| Apr 13, 2010 | Cohen, D F W. | Attendance to conference call debriefing, telephone call to A. Gupta; and correspondence to M. Wasserman all with respect to tax-related issues and CRA; | 4.1 | $2,972.50 |
| Apr 13, 2010 | Gupta, Ash | Preparing internal memorandum regarding status update and internal discussions with D. Cohen regarding same; | 4.9 | $3,920.00 |
| Apr 13, 2010 | Gupta, Ash | E-mails to J. Pomerantz and follow-up call with L. Sparling regarding status; | 0.4 | $320.00 |
| Apr 14, 2010 | Gupta, Ash | Follow-up discussions with L. Sparling regarding various matters in connection with CRA Ruling; | 0.6 | $480.00 |
| Apr 14, 2010 | Gupta, Ash | Discussions with M. Barry regarding acquisition of control checklist and analysis of issues regarding same; | 0.5 | $400.00 |
| Apr 14, 2010 | Gupta, Ash | Reviewing CRA technicals regarding effect of acquisition of control on adjusted cost base and considering issues regarding cash distribution in connection with same; | 2.1 | $1,680.00 |
| Apr 14, 2010 | Gupta, Ash | Reviewing issues re cost-base grind regarding paid up capital adjustment issues; | 0.9 | $720.00 |
| Apr 15, 2010 | Cohen, D F W. | Attendance to telephone call with M. Wasserman; | 0.8 | $580.00 |
| Apr 15, 2010 | Gupta, Ash | Preparation for CRA conference call and telephone conference call with L. Sparling and S. Leung regarding acquisition of control issues; | 0.7 | $560.00 |
| Apr 15, 2010 | Gupta, Ash | Considering CRA requests regarding follow-up of information; | 2.1 | $1,680.00 |
| Apr 15, 2010 | Gupta, Ash | Considering effects of acquisition of control as identified by PWC checklist; | 1.9 | $1,520.00 |
| Apr 16, 2010 | Cohen, D F W. | Attendance to telephone call to J. Pomerantz, R. Feinstein and A. Gupta with respect to tax-related issues, and follow up with Osler and discussion with A. Gupta; | 2.1 | $1,522.50 |

- 4 -

| Apr 16, 2010 | Gupta, Ash | Reviewing and revising master acquisition of control check list of issues and determining critical path to Ruling; | 2.1 | $1,680.00 |
|---|---|---|---|---|
| Apr 16, 2010 | Gupta, Ash | Considering issues regarding confirmation of liquidating trust prior to amalgamation of Canadian companies; | 2.8 | $2,240.00 |
| Apr 16, 2010 | Gupta, Ash | Prepare for and attendance on conference call regarding French tax issues; | 0.9 | $720.00 |
| Apr 17, 2010 | Cohen, D F W. | Attendance to telephone call with A. Gupta re telephone call with client and review alternative strategy with respect to getting conversion to liquidating trust before amalgamation and consider structuring issues; | 2.9 | $2,102.50 |
| Apr 18, 2010 | Cohen, D F W. | Attendance to telephone call with J. Pomerantz and telephone call to A. Gupta and consider next steps to permit liquidating trust; | 2.4 | $1,740.00 |
| Apr 18, 2010 | Gupta, Ash | Considering issues regarding acquisition of control; considering acceleration of confirmation of liquidating trusts; | 2.0 | $1,600.00 |
| Apr 18, 2010 | Gupta, Ash | Telephone call with M. Barry regarding acquisition of control and considering acceleration of confirmation of liquidating trusts; | 0.6 | $480.00 |
| Apr 19, 2010 | Cohen, D F W. | Attendance to discussions with J. Pomerantz, R. Feinstein and A. Gupta with respect to French tax issue and privilege issue: all party conference call ; follow-up with A. Gupta; | 2.7 | $1,957.50 |
| Apr 19, 2010 | Gupta, Ash | Internal discussions regarding French issues and conference all update with all parties and internal calls regarding same; | 0.8 | $640.00 |
| Apr 19, 2010 | Gupta, Ash | Continuing review of issues regarding acquisition of control, and considering comfort level regarding same; | 1.2 | $960.00 |
| Apr 19, 2010 | Gupta, Ash | Reviewing French issue regarding privilege and various internal discussions re same; | 3.1 | $2,480.00 |
| Apr 19, 2010 | Gupta, Ash | Internal discussions with S. Bennett regarding privilege; | 1.0 | $800.00 |
| Apr 19, 2010 | Gupta, Ash | Follow-up telephone discussions with Arsene regarding French privilege issue; | 0.9 | $720.00 |
| Apr 19, 2010 | Bennett, Sharon | Discussion with A. Gupta with respect to privilege and conflict of laws issues; | 1.0 | $700.00 |
| Apr 20, 2010 | Shea, Patrick | Attendance to correspondence to and from D. Cohen; | 0.2 | $190.00 |
| Apr 20, 2010 | Shea, Patrick | Attendance to correspondence to and from D. Cohen and J. Pomerantz; | 0.9 | $540.00 |
| Apr 20, 2010 | Cohen, D F W. | Attendance to review memo from A. Gupta with respect to history of approach to distribution and tax issues for UCC use; | 1.1 | $797.50 |
| Apr 20, 2010 | Cohen, D F W. | Attendance to correspondence to and from P. Shea; | 0.2 | $145.00 |
| Apr 20, 2010 | Cohen, D F W. | Attendance to review correspondence from J. Pomerantz with respect to memo; | 0.1 | $72.50 |
| Apr 20, 2010 | Cohen, D F W. | Attendance to correspondence with J. Pomerantz and P. Shea; | 1.0 | $725.00 |
| Apr 20, 2010 | Gupta, Ash | Telephone call to L. Sparling and follow-up discussion with Arsene regarding privilege issue; | 1.2 | $960.00 |

- 5 -

| Apr 21, 2010 | Shea, Patrick | Telephone call with A. Gupta to review privilege discussions; | 0.2 | $120.00 |
|---|---|---|---|---|
| Apr 21, 2010 | Watson, Michael S.F. | Office conference with A Gupta re common interest privilege issue | 0.6 | $390.00 |
| Apr 21, 2010 | Cohen, D F W. | Attendance to correspondence to A. Gupta; | 0.4 | $290.00 |
| Apr 21, 2010 | Cohen, D F W. | Telephone calls with J. Latham, and J. Pomerantz, R. Feinstein and A. Gupta; | 1.1 | $797.50 |
| Apr 21, 2010 | Cohen, D F W. | Correspondence to M. Wasserman; | 0.4 | $290.00 |
| Apr 21, 2010 | Cohen, D F W. | Attendance to obtain information with respect to French counsel and correspondence regarding same; | 0.7 | $507.50 |
| Apr 21, 2010 | Cohen, D F W. | Engaged with respect to dealing with Canadian and French privilege issues; | 2.3 | $1,667.50 |
| Apr 21, 2010 | Gupta, Ash | Telephone call and e-mail to D. Tetreault and J. Murray regarding privilege issue; | 0.2 | $160.00 |
| Apr 21, 2010 | Gupta, Ash | Telephone call with P. Shea to review privilege discussions; | 0.2 | $160.00 |
| Apr 21, 2010 | Gupta, Ash | Memorandum regarding chronology of CRA process and revisions to same following internal discussions with J. Pomerantz; | 3.6 | $2,880.00 |
| Apr 21, 2010 | Gupta, Ash | Discussions with M. Watson regarding privilege issue and status of common interest privilege; | 0.5 | $400.00 |
| Apr 21, 2010 | Gupta, Ash | Telephone discussion with D. Cohen and telephone call to M. Wasserman regarding follow-up on privilege issue; | 0.2 | $160.00 |
| Apr 21, 2010 | Gupta, Ash | Telephone call with Arsene and follow-up discussions regarding understanding of French tax issues; | 0.8 | $640.00 |
| Apr 21, 2010 | Gupta, Ash | Internal discussions with J. Pomerantz and D. Cohen regarding next steps and detailed emails regarding same; | 1.0 | $800.00 |
| Apr 22, 2010 | Watson, Michael S.F. | Further office conference with A Gupta re common interest privilege issue | 0.5 | $325.00 |
| Apr 22, 2010 | Watson, Michael S.F. | Legal research re Canadian case law on common interest privilege issue | 1.0 | $650.00 |
| Apr 22, 2010 | Cohen, D F W. | Attendance to correspondence to assessment; | 0.4 | $290.00 |
| Apr 22, 2010 | Cohen, D F W. | Review and consider correspondence relating to privilege issues; | 0.5 | $362.50 |
| Apr 22, 2010 | Cohen, D F W. | Review and consider correspondence relating to fee cap and telephone conference to A. Gupta re fee cap; | 0.6 | $435.00 |
| Apr 22, 2010 | Gupta, Ash | Discussion with M. Watson regarding status of privilege issue and considering issues for discussion with Osler; | 0.6 | $480.00 |
| Apr 22, 2010 | Gupta, Ash | Telephone call to J. Murray regarding privilege issue and email regarding same; | 0.2 | $160.00 |
| Apr 22, 2010 | Gupta, Ash | Discussions with N. Jacquot regarding French tax issues and status of analysis regarding same; | 0.8 | $640.00 |
| Apr 22, 2010 | Gupta, Ash | Telephone call and emails to M. Wasserman regarding privilege issues; | 0.3 | $240.00 |

| Apr 22, 2010 | Gupta, Ash | Follow-up discussions with N. Jacquot regarding privilege discussions with Gide; | 0.4 | $320.00 |
|---|---|---|---|---|
| Apr 22, 2010 | Gupta, Ash | Considering debt forgiveness issues under acquisition of control scenario if liquidating trust is implemented prior to amalgamation of Canco and Cansubco and follow-up research regarding same; | 3.8 | $3,040.00 |
| Apr 23, 2010 | Watson, Michael S.F. | Further various e-mails re common interest privilege issue | 0.3 | $195.00 |
| Apr 23, 2010 | Watson, Michael S.F. | Further various e-mails re common interest privilege issue | 0.3 | $195.00 |
| Apr 23, 2010 | Cohen, D F W. | Attendance to telephone call to J. Pomerantz; telephone call with A. Gupta. | 0.8 | $580.00 |
| Apr 23, 2010 | Gupta, Ash | Discussions with M. Watson regarding privilege issue; | 0.3 | $240.00 |
| Apr 23, 2010 | Gupta, Ash | Telephone call with M. Berry to review various issues in connection with confirmation prior to amalgamation; | 0.8 | $640.00 |
| Apr 23, 2010 | Gupta, Ash | Telephone call with Arsene regarding French tax issues and follow-up Canadian tax research regarding same; | 1.6 | $1,280.00 |
| Apr 23, 2010 | Gupta, Ash | Follow-up telephone discussion with Arsene regarding status of discussions with Gide regarding privilege issue; | 0.8 | $640.00 |
| Apr 23, 2010 | Gupta, Ash | Reviewing issues regarding acquisition of control in connection with deemed year-end and research under various sub topics in connection with same; | 1.3 | $1,040.00 |
| Apr 24, 2010 | Cohen, D F W. | Attendance to review correspondence from A. Gupta; | 0.3 | $217.50 |
| Apr 25, 2010 | Gupta, Ash | Email to internal group regarding update on privilege discussions; | 0.5 | $400.00 |
| Apr 25, 2010 | Gupta, Ash | Telephone call with M. Wasserman regarding Canadian privilege issues; | 0.3 | $240.00 |
| Apr 25, 2010 | Gupta, Ash | Internal telephone conference call regarding status of French document disclosure and privilege discussions; | 0.6 | $480.00 |
| Apr 25, 2010 | Gupta, Ash | Telephone call with Arsene regarding status of discussions regarding privilege matter and follow-up discussions regarding French debt forgiveness issues; | 0.5 | $400.00 |
| Apr 26, 2010 | Shea, Patrick | Engaged re preparation of billing information | 3.1 | $1,860.00 |
| Apr 26, 2010 | Gupta, Ash | All-hands conference call regarding status update; | 0.4 | $320.00 |
| Apr 26, 2010 | Gupta, Ash | Telephone call with M. Watson regarding joint defense agreement and related privilege issues; | 0.6 | $480.00 |
| Apr 27, 2010 | Gupta, Ash | Reviewing internal documents regarding file history and internal discussions regarding same; | 2.3 | $1,840.00 |
| Apr 27, 2010 | Gupta, Ash | Telephone call with Arsene regarding update and status of documents request; | 0.8 | $640.00 |
| Apr 27, 2010 | Gupta, Ash | Internal telephone calls regarding privilege issue and discussions in connection with same; | 0.6 | $480.00 |
| Apr 27, 2010 | Gupta, Ash | Internal telephone discussions regarding status update and discussions with Skadden; | 0.4 | $320.00 |

- 7 -

| Apr 27, 2010 | Gupta, Ash | All-hands conference call regarding status of various tax matters and next steps to be taken by all parties; | 0.6 | $480.00 |
|---|---|---|---|---|
| Apr 27, 2010 | Gupta, Ash | Follow-up discussion with L. Sparling of PricewaterhouseCoopers regarding next steps; | 0.5 | $400.00 |
| Apr 27, 2010 | Gupta, Ash | Reviewing acquisition and control check list of issues prepared by PricewaterhouseCoopers and follow-up research in connection with various topics described therein; | 2.6 | $2,080.00 |
| Apr 27, 2010 | Gupta, Ash | Research regarding debt forgiveness issues raised by PricewaterhouseCoopers memorandum in preparation of response, points and analysis regarding same; | 2.2 | $1,760.00 |
| Apr 28, 2010 | Gupta, Ash | Reviewing debt forgiveness issues in view of considering additions to CRA Ruling to deal with effects of same; | 2.3 | $1,840.00 |
| Apr 28, 2010 | Gupta, Ash | Discussion with L. Sparling regarding debt forgiveness and prospective meeting and emails regarding same; | 0.8 | $640.00 |
| Apr 28, 2010 | Gupta, Ash | Telephone conversation with M. Watson regarding joint defence agreement; | 0.6 | $480.00 |
| Apr 29, 2010 | Watson, Michael S.F. | Review of draft common interest privilege agreement prepared by Oslers and office conference with A Gupta re suggested revisions to same | 1.0 | $650.00 |
| Apr 29, 2010 | Cohen, D F W. | Attendance to review and execute the common interest agreement and email same; | 0.5 | $362.50 |
| Apr 29, 2010 | Cohen, D F W. | Attendance to review and revise memo; | 0.9 | $652.50 |
| Apr 29, 2010 | Cohen, D F W. | Review and consider email from Lloyd Sparling with respect to further CRA amendment request to allow liquidity trust conversion before amalgamation | 0.5 | $362.50 |
| Apr 29, 2010 | Gupta, Ash | Telephone call with M. Watson regarding joint defense agreement; | 0.3 | $240.00 |
| Apr 29, 2010 | Gupta, Ash | Follow-up call with M. Watson regarding amendments to joint defense agreement and revisions to same; | 0.5 | $400.00 |
| Apr 29, 2010 | Gupta, Ash | Telephone call with J. Murray and J. Dacks regarding revisions to joint defense agreement and reviewing revised draft; | 0.3 | $240.00 |
| Apr 29, 2010 | Gupta, Ash | Telephone call with PricewaterhouseCoopers regarding status of French discussions; | 0.3 | $240.00 |
| Apr 29, 2010 | Gupta, Ash | Meeting with PricewaterhouseCoopers to review issues regarding confirmation of liquidating trust prior to acquisition of control; | 2.0 | $1,600.00 |
| Apr 29, 2010 | Gupta, Ash | Reviewing Canadian acquisition of control issues as follow-up to PricewaterhouseCoopers meeting; | 2.8 | $2,240.00 |
| Apr 29, 2010 | Gupta, Ash | Preparation of internal memorandum regarding debt forgiveness issues relating to acquisition of control and French debt structure; | 1.8 | $1,440.00 |
| Apr 29, 2010 | Gupta, Ash | Telephone call with N. Jacquot regarding updates on French issues; | 1.4 | $1,120.00 |
| Apr 30, 2010 | Monteith, Laura | Meeting with A. Gupta to discuss tax-related issues; | 0.4 | $158.00 |

- 8 -

| Apr 30, 2010 | Cohen, D F W. | Attendance to discussions and email with A. Gupta; | 0.4 | $290.00 |
|---|---|---|---|---|
| Apr 30, 2010 | Gupta, Ash | Telephone call with N. Jaquot regarding next steps and review of French issues arising out of PWC meeting of April 30, 2010; | 2.3 | $1,840.00 |
| Apr 30, 2010 | Gupta, Ash | Reviewing various matters with L. Monteith; | 0.3 | $240.00 |
| Apr 30, 2010 | Gupta, Ash | Discussions with L. Sparling regarding follow-up meeting with M. Berry; | 0.2 | $160.00 |
| | | | 190.4 | $147,390.50 |

## May 2010

| May 3, 2010 | Cohen, D F W. | Attendance to telephone call with J. Pomerantz, A. Gupta and I. Fredericks; | 0.7 | $507.50 |
|---|---|---|---|---|
| May 3, 2010 | Cohen, D F W. | Review and consider Intertan France winding up memo; | 2.1 | $1,522.50 |
| May 4, 2010 | Cohen, D F W. | Attendance to correspondence with respect to Motion; | 0.4 | $290.00 |
| May 4, 2010 | Gupta, Ash | Telephone conference call with Pachulski and Arsenne re French tax issues; | 1.4 | $1,120.00 |
| May 6, 2010 | Gupta, Ash | Further review of CRA ruling following meeting with PricewaterhouseCoopers and Goodmans; | 1.6 | $1,280.00 |
| May 6, 2010 | Gupta, Ash | Meeting at PricewaterhouseCoopers with L. Sparling, E. Basso, G. Watson and M. Berry to review various matters in connection with CRA draft ruling; | 2.8 | $2,240.00 |
| May 6, 2010 | Gupta, Ash | Follow-up discussion with M. Berry re acquisition of control issues; | 0.4 | $320.00 |
| May 7, 2010 | Cohen, D F W. | Attendance to multiple correspondence with respect to tax update; | 1.1 | $797.50 |
| May 7, 2010 | Gupta, Ash | Reviewing revised liquidating trust agreement; | 1.2 | $960.00 |
| May 7, 2010 | Gupta, Ash | Internal call re meeting with PricewaterhouseCoopers and Goodmans; | 0.4 | $320.00 |
| May 7, 2010 | Gupta, Ash | Follow-up review of and revisions to CRA ruling; | 0.8 | $640.00 |
| May 10, 2010 | Cohen, D F W. | Attendance to review email correspondence; telephone call with J. Pomerantz; | 0.4 | $290.00 |
| May 10, 2010 | Gupta, Ash | Conference call re update from PricewaterhouseCoopers and Oslers; | 0.8 | $640.00 |
| May 10, 2010 | Gupta, Ash | Preparing revised CRA ruling; | 2.2 | $1,760.00 |
| May 11, 2010 | Cohen, D F W. | Attendance to telephone call with client and Skadden Arps and Osler and office conference with A. Gupta; | 0.9 | $652.50 |
| May 11, 2010 | Gupta, Ash | Telephone call with J. Pomerantz and I. Fredericks re insurance issues; | 1.2 | $960.00 |
| May 12, 2010 | Gupta, Ash | Amending draft CRA ruling; | 1.6 | $1,280.00 |

-9-

| May 12, 2010 | Gupta, Ash | Reviewing comments from PricewaterhouseCoopers with respect to draft ruling; | 0.4 | $320.00 |
|---|---|---|---|---|
| May 14, 2010 | Cohen, D F W. | Attendance to correspondence to A. Gupta and to client; | 0.4 | $290.00 |
| May 14, 2010 | Gupta, Ash | Update call re status; | 0.7 | $560.00 |
| May 15, 2010 | Gupta, Ash | Internal calls re updates with respect to discussions with Monitors counsel; | 1.8 | $1,440.00 |
| May 16, 2010 | Cohen, D F W. | Attendance to discussions with A. Gupta and correspondence with A. Gupta and client; | 0.8 | $580.00 |
| May 16, 2010 | Gupta, Ash | Follow-up discussions with Monitors counsel re update; | 0.8 | $640.00 |
| May 17, 2010 | Watson, Michael S.F. | Office conference with D Cohen re limitation period issues concerning possible claims against Intertan professional advisors, and conference telephone attendance on U.S. counsel re same | 2.0 | $1,300.00 |
| May 17, 2010 | Lamie, Frank D. | Telephone meeting with and instructions from D. Cohen, R Feinstein and J Morris; | 0.6 | $213.00 |
| May 17, 2010 | Lamie, Frank | Attendance to review insurance letter; | 0.2 | $71.00 |
| May 17, 2010 | Cohen, D F W. | Attendance to preparation for call with Skadden and monitor and review of materials for call and telephone call with client and all parties; | 3.2 | $2,320.00 |
| May 17, 2010 | Cohen, D F W. | Attendance to discussions regarding limitation periods for claims with respect to French Tax issues; | 1.6 | $1,160.00 |
| May 17, 2010 | Cohen, D F W. | Telephone call with M. Watson and client relating to limitation issues; | 2.0 | $1,450.00 |
| May 17, 2010 | Gupta, Ash | Conference call with Pachulski, Skadden and Goodman's re insurance issues and preliminary call with counsel to Monitor in connection with same; | 1.8 | $1,440.00 |
| May 18, 2010 | Lamie, Frank D. | Attendance to meeting with and instructions from D. Cohen and instructions to A. Sullivan; | 2.6 | $923.00 |
| May 18, 2010 | Comartin, Michael | Meeting with F. Lamie re instructions; | 0.5 | $129.00 |
| May 18, 2010 | Comartin, Michael | Attendance to serving documents; | 1.0 | $215.00 |
| May 19, 2010 | Lamie, Frank D. | Attendance to various instructions to G. Leung and M. Comartin; | 0.6 | $213.00 |
| May 19, 2010 | Lamie, Frank D. | Attendance to effect service on various parties; | 1.0 | $355.00 |
| May 19, 2010 | Lamie, Frank D. | Attendance to affidavits of service; | 3.1 | $1,100.50 |
| May 19, 2010 | Lamie, Frank D. | Attendance to detailed correspondence to D. Cohen; | 0.5 | $177.50 |

- 10 -

| May 18, 2010 | Cohen, D F W. | Attendance to service of insurance notice letter; | 1.0 | $725.00 |
|---|---|---|---|---|
| May 18, 2010 | Cohen, D F W. | telephone call with J. Morris regarding insurance notice letter and office conference with F. Lamie; | 2.6 | $1,885.00 |
| May 19, 2010 | Cohen, D F W. | Meeting with F. Lamie; | 0.5 | $362.50 |
| May 20, 2010 | Cohen, D F W. | Attendance to correspondence; | 0.2 | $145.00 |
| May 21, 2010 | Cohen, D F W. | Attendance to telephone call with Monitor's counsel; | 0.3 | $217.50 |
| May 21, 2010 | Gupta, Ash | Considering debt forgiveness issues re revised ruling; | 1.6 | $1,280.00 |
| May 25, 2010 | Cohen, D F W. | Attendance to correspondence; | 0.5 | $362.50 |
| May 26, 2010 | Cohen, D F W. | Attendance to telephone call to J. Latham; | 0.1 | $72.50 |
| May 26, 2010 | Gupta, Ash | Telephone call with Arsene re French tax issues; | 0.5 | $400.00 |
| May 28, 2010 | Cohen, D F W. | Attendance to correspondence to J. Latham and reply thereto from J. Latham, and telephone call with J. Latham; | 2.4 | $1,740.00 |
| May 28, 2010 | Cohen, D F W. | Discussions with A. Gupta; | 1.1 | $797.50 |
| May 28, 2010 | Gupta, Ash | Conference call and discussions with D. Cohen; | 1.1 | $880.00 |
| May 30, 2010 | Cohen, D F W. | Attendance to telephone call to J. Latham and Monitor Tax counsel; correspondence to J. Pomerantz; | 0.6 | $435.00 |
| May 30, 2010 | Cohen, D F W. | Telephone call with J. Latham, A. Gupta and M. Berry and review of bifurcated reorganization regarding such and correspondence to client; | 0.8 | $580.00 |
| May 30, 2010 | Gupta, Ash | Conference call with Monitor's counsel re revised CRA approach; | 0.8 | $640.00 |
| | | | 59.7 | $40,999.50 |

**June 2010**

| Jun 1, 2010 | Cohen, D F W. 9286 | Discussion with respect to motion and objection; telephone call with A. Gupta and client; | 1.8 | $1,305.00 |
|---|---|---|---|---|
| Jun 1, 2010 | Gupta, Ash | Internal discussions re Monitor status, reviewing CRA submissions and reviewing debt restructuring issues together with follow-up internal telephone conference call re same; | 2.7 | $2,160.00 |
| Jun 2, 2010 | Gupta, Ash | Reviewing issues re Reply; internal discussions re same; | 1.8 | $1,440.00 |
| Jun 3, 2010 | Gupta, Ash | Internal discussions re CRA strategy and discussions with Monitor re CRA strategy; | 1.0 | $800.00 |

- 11 -

| Jun 3, 2010 | Gupta, Ash | Telephone call with Arsene; | 0.2 | $160.00 |
|---|---|---|---|---|
| Jun 4, 2010 | Gupta, Ash | Reviewing French tax memo; discussions re strategy proposed by French counsel and effect of same on Canadian Rulings process; | 2.0 | $1,600.00 |
| Jun 7, 2010 | Gupta, Ash | Internal tax call regarding French issues, telephone conference call with Skadden et al re US tax issues and follow-up detailed memoranda outlining US issues together with follow-up call with D. Levy re US tax issues; | 4.6 | $3,680.00 |
| Jun 8, 2010 | Ng, Letitia L. | Discussion with A. Gupta and consider issues with respect to Ruling and review documents relating to Ruling; | 1.5 | $727.50 |
| Jun 8, 2010 | Gupta, Ash | Reviewing US tax issues and considering alternative solutions; | 2.0 | $1,600.00 |
| Jun 8, 2010 | Gupta, Ash | Discussions re French tax issues; | 0.4 | $320.00 |
| Jun 9, 2010 | Ng, Letitia L. | Preparation for and attendance at meeting with M. Pearlman; | 1.2 | $582.00 |
| Jun 9, 2010 | Ng, Letitia L. | Review documents with respect to acquisition of control; | 3.8 | $1,843.00 |
| Jun 9, 2010 | Ng, Letitia L. | Attend conference call with L. Sparling, M. Berry and A. Gupta with respect to acquisition of control; | 1.0 | $485.00 |
| Jun 9, 2010 | Cohen, D F W. | Telephone call with client; | 0.4 | $290.00 |
| Jun 9, 2010 | Gupta, Ash | Meeting with M. Pearlman and follow-up discussions in connection with same; | 1.8 | $1,440.00 |
| Jun 9, 2010 | Gupta, Ash | Considering ULC solution to US tax issue and internal discussion and call with Arsene re same; | 2.0 | $1,600.00 |
| Jun 10, 2010 | Gupta. Ash | All hands conference call re status update on Canadian and US tax issues and follow-up discussions with D. Levy re possible solution using ULC and internal discussions with respect to same; | 2.4 | $1,920.00 |
| Jun 10, 2010 | Gupta, Ash | Attend conference call with L. Sparling, M. Berry and L Ng with respect to acquisition of control; | 1.0 | $800.00 |
| Jun 11, 2010 | Cohen, D F W. | Reviewing strategy for CRA filing; | 1.9 | $1,377.50 |
| Jun 14, 2010 | Ng, Letitia L. | Internal discussion with A. Gupta with respect to next steps; | 0.4 | $194.00 |
| Jun 14, 2010 | Ng, Letitia L. | Attend conference call with M. Berry, L. Sparling, E. Basso and A. Gupta; | 0.4 | $194.00 |
| Jun 14, 2010 | Cohen, D F W. | Attendance to telephone call with J. Pomerantz revision back to "Plan A" amalgamation in the event that Intertan US insurance claims extinguished; | 0.5 | $362.50 |
| Jun 14, 2010 | Cohen, D F W. | Attendance to all party call with respect to CRA strategy and US insurance issues and follow-up correspondence regarding same; | 0.7 | $507.50 |
| Jun 14, 2010 | Cohen, D F W. | Attendance to telephone call to monitor's counsel; | 0.1 | $72.50 |
| Jun 14, 2010 | Gupta, Ash | Telephone call with J. Pomerantz re status update and planning for follow-up call with Skadden and follow--up internal telephone conference call with J. Pomerantz, D, Cohen and R. Feinstein re strategy regarding approach with Monitor's counsel; | 1.3 | $1,040.00 |
| Jun 15, 2010 | Ng, Letitia L. | Discussion with A. Gupta; revise ruling request; attend conference call; | 2.0 | $970.00 |

- 12 -

| Jun 15, 2010 | Cohen, D F W. | Correspondence with respect to CRA filing strategy (multiple); | 0.7 | $507.50 |
| Jun 15, 2010 | Gupta, Ash | Reviewing revised Ruling request and circulating same to all parties for comments and numerous emails with Skadden, E&Y (US) and Oslers re status and timing of comments; | 2.2 | $1,760.00 |
| Jun 15, 2010 | Gupta, Ash | All-hands conference call with Monitor's counsel re moving forward with Ruling and follow-up internal discussions re approach to CRA; | 1.6 | $1,280.00 |
| Jun 15, 2010 | Gupta, Ash | Conference call with Skadden re approach to Monitor counsel and numerous email in respect of details and approach for call with Monitor's counsel; | 1.8 | $1,440.00 |
| Jun 15, 2010 | Gupta, Ash | Preliminary telephone call with M. Berry re approval of CRA approach and comfort with "prong II" approach to have liquidating trust appointed in advance of liquidation; | 0.8 | $640.00 |
| Jun 16, 2010 | Cohen, D F W. | Attendance to review correspondence with respect to insurance claims and CRA draft ruling request; | 0.9 | $652.50 |
| Jun 16, 2010 | Gupta, Ash | Telephone call with J. Pomerantz re next steps in connection with proposed Ruling and consequences re same and follow-up email and discussion with PWC and Goodmans re next steps; | 2.4 | $1,920.00 |
| Jun 17, 2010 | Ng, Letitia L. | Review correspondence; discussion with A. Gupta; revise ruling request; | 0.5 | $242.50 |
| Jun 17, 2010 | Gupta, Ash | Telephone call with M. Berry to sign-off on Ruling request and discussion re status of CRA with respect to last round of discussions; | 0.7 | $560.00 |
| Jun 17, 2010 | Gupta, Ash | Preparation for Group conference call to approve and sign off on draft Ruling request and follow-up call with J. Pomerantz re same: | 1.3 | $1,040.00 |
| Jun 17, 2010 | Gupta, Ash | Incorporating Oslers' amendments to CRA Ruling and re-circulating and follow-up of issues with E&Y (US); | 0.6 | $480.00 |
| Jun 17, 2010 | Gupta, Ash | Exchange of numerous emails with D. Levy (Skadden) and E&Y (US) re review and timing for comments on draft CRA Ruling and follow-up internal discussion re US timing; | 1.8 | $1,440.00 |
| Jun 18, 2010 | Gupta, Ash | Detailed review of latest draft of Liquidating Trust Agreement and Debtor's Plan redlined to Joint Plan and considering effect of strategy against effect on proposed CRA Ruling request; | 4.2 | $3,360.00 |
| Jun 18, 2010 | Gupta, Ash | Telephone discussion with J. Pomerantz re strategy of pursuing Ruling steps under single US order versus multiple orders; | 1.4 | $1,120.00 |
| Jun 19, 2010 | Gupta, Ash | Reviewing acquisition of control issues in light of proceeding under single US Court order and considering CRA guidance in analagous contexts and further review of "acting in concert" caselaw and technical documents; | 4.8 | $3,840.00 |
| Jun 20, 2010 | Gupta, Ash | Considering risk level and potential Monitor reaction and considering possible CRA reaction with respect to disclosure on issue of proceeding under a single order; | 3.5 | $2,800.00 |
| Jun 21, 2010 | Ng, Letitia L. | Review liquidating trust agreement and debtor's plan; | 1.5 | $727.50 |
| Jun 21, 2010 | Gupta, Ash | Email to J Pomerantz and R Feinstein re concern from CRA perspective if proceeding with single Plan; | 0.8 | $640.00 |

- 13 -

| Jun 22, 2010 | Ng, Letitia L. | Attend conference call with P. Leung of CRA with respect to revised ruling request and internal discussion with A. Gupta to report on discussion; | 1.3 | $630.50 |
|---|---|---|---|---|
| Jun 22, 2010 | Gupta, Ash | Telephone conference call with L. Sparling (PWC), L. Ng and Simon Leung (CRA) re Ruling request and follow-up call with L Sparling and L Ng re CRA reaction to acquisition of control issue; | 1.8 | $1,440.00 |
| Jun 23, 2010 | Ng, Letitia L. | Attend conference call and internal discussion with A. Gupta; | 1.2 | $582.00 |
| Jun 23, 2010 | Gupta, Ash | Conference call with Skadden, Oslers, Pachulski and others re merits of proceeding with single Plan versus multiple Plans and follow-up discussions with respect to strategy for approaching CRA and Monitor; | 2.6 | $2,080.00 |
| Jun 24, 2010 | Ng, Letitia L. | Internal discussion with A. Gupta; | 0.3 | $145.50 |
| Jun 24 | Gupta, Ash | Internal discussion with L. Ng; | 0.3 | $240.00 |
| Jun 25, 2010 | Gupta, Ash | Telephone call with M. Berry (Goodmans) re single Plan issue and follow-up internal discussion re CRA approach; | 0.8 | $640.00 |
| Jun 25, 2010 | Gupta, Ash | Telephone conference call with UCC members, Pachulski (Pomerantz, Feinstein and Pachulski) and D. cohen (Gowlings) re various matters and follow-up considerations re CRA view on single Plan and effect on its position vis-a-vis acquisition of control; | 2.3 | $1,840.00 |
| Jun 28, 2010 | Gupta, Ash | Reviewing possible CRA reactions to Single Plan approach and follow-up discussions with CRA officer; | 1.6 | $1,280.00 |
| Jun 29, 2010 | Ng, Letitia L. | Prepare for and attend conference call re CRA and tax-related issues; | 1.0 | $485.00 |
| Jun 29, 2010 | Gupta, Ash | Telephone conference call with N. Jacquot (Arsene), J. Pomerantz, R Feinstein and L. Ng re French tax issues and follow-up internal discussions re same with respect to impact of French next steps on CRA Ruling and whether need to disclose details of French tax issues to CRA; | 2.3 | $1,840.00 |
| | | | 85.9 | $63,123.50 |

**Compensation of Professionals**

| Apr 26, 2010 | Shea, Patrick | Engaged re preparation of billing information | 3.1 | $1,860.00 |
|---|---|---|---|---|

**Asset Analysis and Recovery**

| Apr 1, 2010 | Gupta, Ash | Considering further the acquisition of control issues, and reviewing and considering Skadden comments in respect of case law; | 1.7 | $1,360.00 |
|---|---|---|---|---|
| Apr 1, 2010 | Gupta, Ash | Considering "acting in concert" and "directing mind" jurisprudence and reviewing extensions in the case law of both concepts with respect to positioning of CRA Ruling request; | 2.3 | $1,840.00 |

- 14 -

| Apr 1, 2010 | Gupta, Ash | Considering interaction of US and Canadian rules regarding "change of control" with a view to forming argument that control for US purposes may not affect determination of control for Canadian purposes; | 1.5 | $1,200.00 |
|---|---|---|---|---|
| Apr 1, 2010 | Gupta, Ash | Considering, reviewing and researching CRA technicals regarding direction or control by outside committee, and e-mail to G Galardi re same; | 2.6 | $2,080.00 |
| Apr 1, 2010 | Cohen, D F W. | Attendance to review email correspondence re CRA Amendment; | 0.5 | $362.50 |
| Apr 1, 2010 | Cohen, D F W. | Discussion with A. Gupta re Skadden position on "acquisition of control"; | 0.9 | $652.50 |
| Apr 2, 2010 | Cohen, D F W. | Attendance to meeting with P. Shea and A. Gupta with respect to structure; | 0.5 | $362.50 |
| Apr 2, 2010 | Cohen, D F W. | Research re alternate structures to avoid "change" of control; | 3.5 | $2,537.50 |
| Apr 2, 2010 | Cohen, D F W. | E-mail correspondence to J. Pomerantz, R. Feinstein and A. Gupta | 0.4 | $290.00 |
| Apr 2, 2010 | Cohen, D F W. | Review correspondence from Skadden and other parties responding thereto; | 0.6 | $435.00 |
| Apr 2, 2010 | Gupta, Ash | Internal discussions and e-mail to G. Galardi regarding acquisition of control issue and follow-up research regarding issue of US Court determination and binding effect for Canadian purposes; | 1.2 | $960.00 |
| Apr 2, 2010 | Gupta, Ash | Reviewing CRA technical documents regarding impact of US "change if control" analysis on AOC issue, and detailed research regarding this issue, including review of judicial commentary with respect to effects of certain tax determinations under foreign law; | 6.3 | $5,040.00 |
| Apr 2, 2010 | Gupta, Ash | Telephone discussion with D. Cohen and P. Shea regarding modification to Canadian process to move to liquidation, and considering AOC issues regarding move to liquidation; | 0.5 | $400.00 |
| Apr 2, 2010 | Shea, Patrick | Consider issue re liquidation; | 1.0 | $600.00 |
| Apr 2, 2010 | Shea, Patrick | Telephone discussion with D Cohen and A Gupta | 0.5 | $300.00 |
| Apr 3, 2010 | Gupta, Ash | Research regarding Acquisition of control issues in context of a liquidation process, including review of CRA Rulings and technical documents; | 3.2 | $2,560.00 |
| Apr 4, 2010 | Cohen, D F W. | Attendance to J. Pomerantz, R. Feinstein and A. Gupta; | 0.4 | $290.00 |
| Apr 4, 2010 | Gupta, Ash | Reviewing acquisition of control issues and internal discussions regarding same; | 1.6 | $1,280.00 |
| Apr 4, 2010 | Gupta, Ash | Considering jurisprudence regarding functionality test; | 1.5 | $1,200.00 |
| Apr 4, 2010 | Gupta, Ash | Conference call with D. Cohen, J. Pomerantz and R. Feinstein regarding status; | 0.4 | $160.00 |
| Apr 5, 2010 | Cohen, D F W. | Attendance to calls to J. Latham, A. Gupta and J. Pomerantz, and email to J. Latham with respect to tax-related issues | 1.7 | $1,232.50 |
| Apr 5, 2010 | Gupta, Ash | Telephone conference call regarding various Canadian tax issues; | 0.3 | $240.00 |

| Apr 5, 2010 | Gupta, Ash | Considering issues regarding acquisition of control memorandum; | 0.5 | $400.00 |
|---|---|---|---|---|
| Apr 5, 2010 | Gupta, Ash | Discussions with L. Sparling regarding acquisition of control memorandum and considering amendments to the memorandum based on those discussions and comments from PWC; | 3.1 | $2,480.00 |
| Apr 5, 2010 | Gupta, Ash | Reviewing draft liquidating trust agreement and considering Canadian tax issues in connection with regarding liquidating trust; | 2.8 | $2,240.00 |
| Apr 6, 2010 | Cohen, D F W. | Attendance to three correspondence call attendance re CRA, tax reorganization and distribution and review of documents related thereto; | 1.1 | $797.50 |
| Apr 6, 2010 | Gupta, Ash | Prepare for and participate in all hands conference call regarding tax "acquisition of control issues | 0.9 | $720.00 |
| Apr 6, 2010 | Gupta, Ash | Conference call with Canadian tax group regarding next steps re acquisition of control-related issues; | 0.3 | $240.00 |
| Apr 6, 2010 | Gupta, Ash | Considering issues regarding revisions to CRA submissions and research regarding acquisition of control rule in group control situations | 4.3 | $3,440.00 |
| Apr 6, 2010 | Gupta, Ash | Considering consequences with respect to tax filing obligations of Intertan Canada if acquisition of control exists, and follow-up discussions with L. Sparling regarding same; | 2.1 | $1,680.00 |
| Apr 7, 2010 | Gupta, Ash | Research regarding acquisition of control issues with respect to trust analogy; | 2.9 | $2,320.00 |
| Apr 7, 2010 | Gupta, Ash | Reviewing published CRA technical documents with respect to "group control" issues; | 1.4 | $1,120.00 |
| Apr 7, 2010 | Gupta, Ash | Reviewing and revising CRA submissions and internal discussions regarding various issues relating to CRA submissions; | 1.3 | $1,040.00 |
| Apr 7, 2010 | Gupta, Ash | Conference call regarding revised CRA submissions and discussions with L. Sparling regarding same; | 0.4 | $320.00 |
| Apr 7, 2010 | Gupta, Ash | Reviewing comments from monitor regarding CRA submission, revisions to CRA submission and delivery of same to CRA; | 0.6 | $480.00 |
| Apr 7, 2010 | Gupta, Ash | Research re issues regarding potential consequences in the event acquisition of control of USHoldco exists and considering issues in connection with same; | 1.4 | $1,120.00 |
| Apr 8, 2010 | Gupta, Ash | Review and analysis regarding effects on requested Rulings if acquisition of control exists and telephone discussion with L. Sparling; | 7.5 | $6,000.00 |
| Apr 9, 2010 | Gupta, Ash | Reviewing critical path documents prepared by D. Cohen; | 1.4 | $1,120.00 |
| Apr 9, 2010 | Gupta, Ash | Reviewing acquisition of control issues and preparing checklist; | 2.1 | $1,680.00 |
| Apr 9, 2010 | Gupta, Ash | Further to discussions with monitor's counsel, further research of CRA technical documents and case law regarding acquisition of control issues; | 1.5 | $1,200 |
| Apr 9, 2010 | Gupta, Ash | Discussions with M. Berry regarding acquisition of control issues; | 0.5 | $400.00 |

- 16 -

| Apr 12, 2010 | Cohen, D F W. | Attendance to all party updated call and email regarding results of same; | 1.1 | $797.50 |
|---|---|---|---|---|
| Apr 12, 2010 | Gupta, Ash | Consider closing checklist, and reviewing and revise draft closing check list; considering issues fo tax filings and tax calculations regarding same; | 5.8 | $4,640.00 |
| Apr 12, 2010 | Gupta, Ash | Up-date conference call with all parties with respect to tax-related issues; | 0.7 | $560.00 |
| Apr 13, 2010 | Cohen, D F W. | Attendance to conference call debriefing, telephone call to A. Gupta; and correspondence to M. Wasserman all with respect to tax-related issues and CRA; | 4.1 | $2,972.50 |
| Apr 13, 2010 | Gupta, Ash | Preparing internal memorandum regarding status update and internal discussions with D. Cohen regarding same; | 4.9 | $3,920.00 |
| Apr 13, 2010 | Gupta, Ash | E-mails to J. Pomerantz and follow-up call with L. Sparling regarding status; | 0.4 | $320.00 |
| Apr 14, 2010 | Gupta, Ash | Follow-up discussions with L. Sparling regarding various matters in connection with CRA Ruling; | 0.6 | $480.00 |
| Apr 14, 2010 | Gupta, Ash | Discussions with M. Barry regarding acquisition of control checklist and analysis of issues regarding same; | 0.5 | $400.00 |
| Apr 14, 2010 | Gupta, Ash | Reviewing CRA technicals regarding effect of acquisition of control on adjusted cost base and considering issues regarding cash distribution in connection with same; | 2.1 | $1,680.00 |
| Apr 14, 2010 | Gupta, Ash | Reviewing issues re cost-base grind regarding paid up capital adjustment issues; | 0.9 | $720.00 |
| Apr 15, 2010 | Cohen, D F W. | Attendance to telephone call with M. Wasserman; | 0.8 | $580.00 |
| Apr 15, 2010 | Gupta, Ash | Preparation for CRA conference call and telephone conference call with L. Sparling and S. Leung regarding acquisition of control issues; | 0.7 | $560.00 |
| Apr 15, 2010 | Gupta, Ash | Considering CRA requests regarding follow-up of information; | 2.1 | $1,680.00 |
| Apr 15, 2010 | Gupta, Ash | Considering effects of acquisition of control as identified by PWC checklist; | 1.9 | $1,520.00 |
| Apr 16, 2010 | Cohen, D F W. | Attendance to telephone call to J. Pomerantz, R. Feinstein and A. Gupta with respect to tax-related issues, and follow up with Osler and discussion with A. Gupta; | 2.1 | $1,522.50 |
| Apr 16, 2010 | Gupta, Ash | Reviewing and revising master acquisition of control check list of issues and determining critical path to Ruling; | 2.1 | $1,680.00 |
| Apr 16, 2010 | Gupta, Ash | Considering issues regarding confirmation of liquidating trust prior to amalgamation of Canadian companies; | 2.8 | $2,240.00 |
| Apr 16, 2010 | Gupta, Ash | Prepare for and attendance on conference call regarding French tax issues; | 0.9 | $720.00 |
| Apr 17, 2010 | Cohen, D F W. | Attendance to telephone call with A. Gupta re telephone call with client and review alternative strategy with respect to getting conversion to liquidating trust before amalgamation and consider structuring issues; | 2.9 | $2,102.50 |

| Apr 18, 2010 | Cohen, D F W. | Attendance to telephone call with J. Pomerantz and telephone call to A. Gupta and consider next steps to permit liquidating trust; | 2.4 | $1,740.00 |
|---|---|---|---|---|
| Apr 18, 2010 | Gupta, Ash | Considering issues regarding acquisition of control; considering acceleration of confirmation of liquidating trusts; | 2.0 | $1,600.00 |
| Apr 18, 2010 | Gupta, Ash | Telephone call with M. Barry regarding acquisition of control and considering acceleration of confirmation of liquidating trusts: | 0.6 | $480.00 |
| Apr 19, 2010 | Cohen, D F W. | Attendance to discussions with J. Pomerantz, R. Feinstein and A. Gupta with respect to French tax issue and privilege issue; all party conference call ; follow-up with A. Gupta; | 2.7 | $1,957.50 |
| Apr 19, 2010 | Gupta, Ash | Internal discussions regarding French issues and conference all update with all parties and internal calls regarding same; | 0.8 | $640.00 |
| Apr 19, 2010 | Gupta, Ash | Continuing review of issues regarding acquisition of control, and considering comfort level regarding same; | 1.2 | $960.00 |
| Apr 19, 2010 | Gupta, Ash | Reviewing French issue regarding privilege and various internal discussions re same; | 3.1 | $2,480.00 |
| Apr 19, 2010 | Gupta, Ash | Internal discussions with S. Bennett regarding privilege; | 1.0 | $800.00 |
| Apr 19, 2010 | Gupta, Ash | Follow-up telephone discussions with Arsene regarding French privilege issue; | 0.9 | $720.00 |
| Apr 19, 2010 | Bennett, Sharon | Discussion with A. Gupta with respect to privilege and conflict of laws issues; | 1.0 | $700.00 |
| Apr 20, 2010 | Shea, Patrick | Attendance to correspondence to and from D. Cohen; | 0.2 | $190.00 |
| Apr 20, 2010 | Shea, Patrick | Attendance to correspondence to and from D. Cohen and J. Pomerantz; | 0.9 | $540.00 |
| Apr 20, 2010 | Cohen, D F W. | Attendance to review memo from A. Gupta with respect to history of approach to distribution and tax issues for UCC use; | 1.1 | $797.50 |
| Apr 20, 2010 | Cohen, D F W. | Attendance to correspondence to and from P. Shea; | 0.2 | $145.00 |
| Apr 20, 2010 | Cohen, D F W. | Attendance to review correspondence from J. Pomerantz with respect to memo; | 0.1 | $72.50 |
| Apr 20, 2010 | Cohen, D F W. | Attendance to correspondence with J. Pomerantz and P. Shea; | 1.0 | $725.00 |
| Apr 20, 2010 | Gupta, Ash | Telephone call to L. Sparling and follow-up discussion with Arsene regarding privilege issue; | 1.2 | $960.00 |
| Apr 21, 2010 | Shea, Patrick | Telephone call with A. Gupta to review privilege discussions; | 0.2 | $120.00 |
| Apr 21, 2010 | Watson, Michael S.F. | Office conference with A Gupta re common interest privilege issue | 0.6 | $390.00 |
| Apr 21, 2010 | Cohen, D F W. | Attendance to correspondence to A. Gupta; | 0.4 | $290.00 |
| Apr 21, 2010 | Cohen, D F W. | Telephone calls with J. Latham, and J. Pomerantz, R. Feinstein and A. Gupta; | 1.1 | $797.50 |
| Apr 21, 2010 | Cohen, D F W. | Correspondence to M. Wasserman; | 0.4 | $290.00 |
| Apr 21, 2010 | Cohen, D F W. | Attendance to obtain information with respect to French counsel and correspondence regarding same; | 0.7 | $507.50 |

- 18 -

| Apr 21, 2010 | Cohen, D F W. | Engaged with respect to dealing with Canadian and French privilege issues; | 2.3 | $1,667.50 |
|---|---|---|---|---|
| Apr 21, 2010 | Gupta, Ash | Telephone call and e-mail to D. Tetreault and J. Murray regarding privilege issue; | 0.2 | $160.00 |
| Apr 21, 2010 | Gupta, Ash | Telephone call with P. Shea to review privilege discussions; | 0.2 | $160.00 |
| Apr 21, 2010 | Gupta, Ash | Memorandum regarding chronology of CRA process and revisions to same following internal discussions with J. Pomerantz; | 3.6 | $2,880.00 |
| Apr 21, 2010 | Gupta, Ash | Discussions with M. Watson regarding privilege issue and status of common interest privilege; | 0.5 | $400.00 |
| Apr 21, 2010 | Gupta, Ash | Telephone discussion with D. Cohen and telephone call to M. Wasserman regarding follow-up on privilege issue; | 0.2 | $160.00 |
| Apr 21, 2010 | Gupta, Ash | Telephone call with Arsene and follow-up discussions regarding understanding of French tax issues; | 0.8 | $640.00 |
| Apr 21, 2010 | Gupta, Ash | Internal discussions with J. Pomerantz and D. Cohen regarding next steps and detailed emails regarding same; | 1.0 | $800.00 |
| Apr 22, 2010 | Watson, Michael S.F. | Further office conference with A Gupta re common interest privilege issue | 0.5 | $325.00 |
| Apr 22, 2010 | Watson, Michael S.F. | Legal research re Canadian case law on common interest privilege | 1.0 | $650.00 |
| Apr 22, 2010 | Cohen, D F W. | Attendance to correspondence to assessment; | 0.4 | $290.00 |
| Apr 22, 2010 | Cohen, D F W. | Review and consider correspondence relating to privilege issues; | 0.5 | $362.50 |
| Apr 22, 2010 | Cohen, D F W. | Review and consider correspondence relating to fee cap and telephone conference to A. Gupta re fee cap; | 0.6 | $435.00 |
| Apr 22, 2010 | Gupta, Ash | Discussion with M. Watson regarding status of privilege issue and considering issues for discussion with Osler; | 0.6 | $480.00 |
| Apr 22, 2010 | Gupta, Ash | Telephone call to J. Murray regarding privilege issue and email regarding same; | 0.2 | $160.00 |
| Apr 22, 2010 | Gupta, Ash | Discussions with N. Jacquot regarding French tax issues and status of analysis regarding same; | 0.8 | $640.00 |
| Apr 22, 2010 | Gupta, Ash | Telephone call and emails to M. Wasserman regarding privilege issues; | 0.3 | $240.00 |
| Apr 22, 2010 | Gupta, Ash | Follow-up discussions with N. Jacquot regarding privilege discussions with Gide; | 0.4 | $320.00 |
| Apr 22, 2010 | Gupta, Ash | Considering debt forgiveness issues under acquisition of control scenario if liquidating trust is implemented prior to amalgamation of Canco and Cansubco and follow-up research regarding same; | 3.8 | $3,040.00 |
| Apr 23, 2010 | Watson, Michael S.F. | Further various e-mails re common interest privilege issue | 0.3 | $195.00 |
| Apr 23, 2010 | Watson, Michael S.F. | Further various e-mails re common interest privilege issue | 0.3 | $195.00 |
| Apr 23, 2010 | Cohen, D F W. | Attendance to telephone call to J. Pomerantz; telephone call with A. Gupta; | 0.8 | $580.00 |
| Apr 23, 2010 | Gupta, Ash | Discussions with M. Watson regarding privilege issue; | 0.3 | $240.00 |

| Apr 23, 2010 | Gupta, Ash | Telephone call with M. Berry to review various issues in connection with confirmation prior to amalgamation; | 0.8 | $640.00 |
|---|---|---|---|---|
| Apr 23, 2010 | Gupta, Ash | Telephone call with Arsene regarding French tax issues and follow-up Canadian tax research regarding same; | 1.6 | $1,280.00 |
| Apr 23, 2010 | Gupta, Ash | Follow-up telephone discussion with Arsene regarding status of discussions with Gide regarding privilege issue; | 0.8 | $640.00 |
| Apr 23, 2010 | Gupta, Ash | Reviewing issues regarding acquisition of control in connection with deemed year-end and research under various sub topics in connection with same; | 1.3 | $1,040.00 |
| Apr 24, 2010 | Cohen, D F W. | Attendance to review correspondence from A. Gupta; | 0.3 | $217.50 |
| Apr 25, 2010 | Gupta, Ash | Email to internal group regarding update on privilege discussions; | 0.5 | $400.00 |
| Apr 25, 2010 | Gupta, Ash | Telephone call with M. Wasserman regarding Canadian privilege issues; | 0.3 | $240.00 |
| Apr 25, 2010 | Gupta, Ash | Internal telephone conference call regarding status of French document disclosure and privilege discussions; | 0.6 | $480.00 |
| Apr 25, 2010 | Gupta, Ash | Telephone call with Arsene regarding status of discussions regarding privilege matter and follow-up discussions regarding French debt forgiveness issues; | 0.5 | $400.00 |
| Apr 26, 2010 | Gupta, Ash | All-hands conference call regarding status update; | 0.4 | $320.00 |
| Apr 26, 2010 | Gupta, Ash | Telephone call with M. Watson regarding joint defense agreement and related privilege issues; | 0.6 | $480.00 |
| Apr 27, 2010 | Gupta, Ash | Reviewing internal documents regarding file history and internal discussions regarding same; | 2.3 | $1,840.00 |
| Apr 27, 2010 | Gupta, Ash | Telephone call with Arsene regarding update and status of documents request; | 0.8 | $640.00 |
| Apr 27, 2010 | Gupta, Ash | Internal telephone calls regarding privilege issue and discussions in connection with same; | 0.6 | $480.00 |
| Apr 27, 2010 | Gupta, Ash | Internal telephone discussions regarding status update and discussions with Skadden; | 0.4 | $320.00 |
| Apr 27, 2010 | Gupta, Ash | All-hands conference call regarding status of various tax matters and next steps to be taken by all parties; | 0.6 | $480.00 |
| Apr 27, 2010 | Gupta, Ash | Follow-up discussion with L. Sparling of PricewaterhouseCoopers regarding next steps; | 0.5 | $400.00 |
| Apr 27, 2010 | Gupta, Ash | Reviewing acquisition and control check list of issues prepared by PricewaterhouseCoopers and follow-up research in connection with various topics described therein; | 2.6 | $2,080.00 |
| Apr 27, 2010 | Gupta, Ash | Research regarding debt forgiveness issues raised by PricewaterhouseCoopers memorandum in preparation of response, points and analysis regarding same; | 2.2 | $1,760.00 |
| Apr 28, 2010 | Gupta, Ash | Reviewing debt forgiveness issues in view of considering additions to CRA Ruling and deal with effects of same; | 2.3 | $1,840.00 |
| Apr 28, 2010 | Gupta, Ash | Discussion with L. Sparling regarding debt forgiveness and prospective meeting and emails regarding same; | 0.8 | $640.00 |

- 20 -

| Apr 28, 2010 | Gupta, Ash | Telephone conversation with M. Watson regarding joint defence agreement; | 0.6 | $480.00 |
|---|---|---|---|---|
| Apr 29, 2010 | Watson, Michael S.F. | Review of draft common interest privilege agreement prepared by Oslers and office conference with A Gupta re suggested revisions to same | 1.0 | $650.00 |
| Apr 29, 2010 | Cohen, D F W. | Attendance to review and execute the common interest agreement and email same; | 0.5 | $362.50 |
| Apr 29, 2010 | Cohen, D F W. | Attendance to review and revise memo; | 0.9 | $652.50 |
| Apr 29, 2010 | Cohen, D F W. | Review and consider email from Lloyd Sparling with respect to further CRA amendment request to allow liquidity trust conversion before amalgamation | 0.5 | $362.50 |
| Apr 29, 2010 | Gupta, Ash | Telephone call with M. Watson regarding joint defense agreement; | 0.3 | $240.00 |
| Apr 29, 2010 | Gupta, Ash | Follow-up call with M. Watson regarding amendments to joint defense agreement and revisions to same; | 0.5 | $400.00 |
| Apr 29, 2010 | Gupta, Ash | Telephone call with J. Murray and J. Dacks regarding revisions to joint defense agreement and reviewing revised draft; | 0.3 | $240.00 |
| Apr 29, 2010 | Gupta, Ash | telephone call with PricewaterhouseCoopers regarding status of French discussions; | 0.3 | $240.00 |
| Apr 29, 2010 | Gupta, Ash | Meeting with PricewaterhouseCoopers to review issues regarding confirmation of liquidating trust prior to acquisition of control; | 2.0 | $1,600.00 |
| Apr 29, 2010 | Gupta, Ash | Reviewing Canadian acquisition of control issues as follow-up to PricewaterhouseCoopers meeting; | 2.8 | $2,240.00 |
| Apr 29, 2010 | Gupta, Ash | Preparation of internal memorandum regarding debt forgiveness issues relating to acquisition of control and French debt structure; | 1.8 | $1,440.00 |
| Apr 29, 2010 | Gupta, Ash | Telephone call with N. Jacquot regarding updates on French issues; | 1.4 | $1,120.00 |
| Apr 30, 2010 | Monteith, Laura | Meeting with A. Gupta to discuss tax-related issues; | 0.4 | $158.00 |
| Apr 30, 2010 | Cohen, D F W. | Attendance to discussions and email with A. Gupta; | 0.4 | $290.00 |
| Apr 30, 2010 | Gupta, Ash | Telephone call with N. Jaquot regarding next steps and review of French issues arising out of PWC meeting of April 30, 2010; | 2.3 | $1,840.00 |
| Apr 30, 2010 | Gupta, Ash | Reviewing various matters with L. Monteith; | 0.3 | $240.00 |
| Apr 30, 2010 | Gupta, Ash | Discussions with L. Sparling regarding follow-up meeting with M. Berry; | 0.2 | $160.00 |
| May 3, 2010 | Cohen, D F W. | Attendance to telephone call with J. Pomerantz, A. Gupta and I. Fredericks; | 0.7 | $507.50 |
| May 3, 2010 | Cohen, D F W. | Review and consider Intertan France winding up memo; | 2.1 | $1,522.50 |
| May 4, 2010 | Cohen, D F W. | Attendance to correspondence with respect to Motion; | 0.4 | $290.00 |
| May 4, 2010 | Gupta, Ash | Telephone conference call with Pachulski and Arsenne re French tax issues; | 1.4 | $1,120.00 |

| May 6, 2010 | Gupta, Ash | Further review of CRA ruling following meeting with PricewaterhouseCoopers and Goodmans; | 1.6 | $1,280.00 |
|---|---|---|---|---|
| May 6, 2010 | Gupta, Ash | Meeting at PricewaterhouseCoopers with L. Sparling, E. Basso, G. Watson and M. Berry to review various matters in connection with CRA draft ruling; | 2.8 | $2,240.00 |
| May 6, 2010 | Gupta, Ash | Follow-up discussion with M. Berry re acquisition of control issues; | 0.4 | $320.00 |
| May 7, 2010 | Cohen, D F W. | Attendance to multiple correspondence with respect to tax update; | 1.1 | $797.50 |
| May 7, 2010 | Gupta, Ash | Reviewing revised liquidating trust agreement; | 1.2 | $960.00 |
| May 7, 2010 | Gupta, Ash | Internal call re meeting with PricewaterhouseCoopers and Goodmans; | 0.4 | $320.00 |
| May 7, 2010 | Gupta, Ash | Follow-up review of and revisions to CRA ruling; | 0.8 | $640.00 |
| May 10, 2010 | Cohen, D F W. | Attendance to review email correspondence; telephone call with J. Pomerantz; | 0.4 | $290.00 |
| May 10, 2010 | Gupta, Ash | Conference call re update from PricewaterhouseCoopers and Oslers; | 0.8 | $640.00 |
| May 10, 2010 | Gupta, Ash | Preparing revised CRA ruling; | 2.2 | $1,760.00 |
| May 11, 2010 | Cohen, D F W. | Attendance to telephone call with client and Skadden Arps and Osler and office conference with A. Gupta; | 0.9 | $652.50 |
| May 12, 2010 | Gupta, Ash | Amending draft CRA ruling; | 1.6 | $1,280.00 |
| May 12, 2010 | Gupta, Ash | Reviewing comments from PricewaterhouseCoopers with respect to draft ruling; | 0.4 | $320.00 |
| May 14, 2010 | Cohen, D F W. | Attendance to correspondence to A. Gupta and to client; | 0.4 | $290.00 |
| May 14, 2010 | Gupta, Ash | Update call re status; | 0.7 | $560.00 |
| May 15, 2010 | Gupta, Ash | Internal calls re updates with respect to discussions with Monitors counsel; | 1.8 | $1,440.00 |
| May 16, 2010 | Cohen, D F W. | Attendance to discussions with A. Gupta and correspondence with A. Gupta and client; | 0.8 | $580.00 |
| May 16, 2010 | Gupta, Ash | Follow-up discussions with Monitors counsel re update; | 0.8 | $640.00 |
| May 17, 2010 | Watson, Michael S.F. | Office conference with D Cohen re limitation period issues concerning possible claims against Intertan professional advisors, and conference telephone attendance on U.S. counsel re same | 2.0 | $1,300.00 |
| May 20, 2010 | Cohen, D F W. | Attendance to correspondence; | 0.2 | $145.00 |
| May 21, 2010 | Cohen, D F W. | Attendance to telephone call with Monitor's counsel; | 0.3 | $217.50 |

- 22 -

| May 21, 2010 | Gupta, Ash | Considering debt forgiveness issues re revised ruling; | 1.6 | $1,280.00 |
|---|---|---|---|---|
| May 25, 2010 | Cohen, D F W. | Attendance to correspondence; | 0.5 | $362.50 |
| May 26, 2010 | Cohen, D F W. | Attendance to telephone call to J. Latham; | 0.1 | $72.50 |
| May 26, 2010 | Gupta, Ash | Telephone call with Arsene re French tax issues; | 0.5 | $400.00 |
| May 28, 2010 | Cohen, D F W. | Attendance to correspondence to J. Latham and reply thereto from J. Latham, and telephone call with J. Latham; | 2.4 | $1,740.00 |
| May 28, 2010 | Cohen, D F W. | Discussions with A. Gupta; | 1.1 | $797.50 |
| May 28, 2010 | Gupta, Ash | Conference call and discussions with D. Cohen; | 1.1 | $880.00 |
| May 30, 2010 | Cohen, D F W. | Attendance to telephone call to J. Latham and Monitor Tax counsel; correspondence to J. Pomerantz; | 0.6 | $435.00 |
| May 30, 2010 | Cohen, D F W. | Telephone call with J. Latham, A. Gupta and M. Berry and review of bifurcated reorganization regarding such and correspondence to client; | 0.8 | $580.00 |
| May 30, 2010 | Gupta, Ash | Conference call with Monitor's counsel re revised CRA approach; | 0.8 | $640.00 |
| Jun 1, 2010 | Cohen, D F W. 9286 | Discussion with respect to motion and objection; telephone call with A. Gupta and client; | 1.8 | $1,305.00 |
| Jun 1, 2010 | Gupta, Ash | Internal discussions re Monitor status, reviewing CRA submissions and reviewing debt restructuring issues together with follow-up internal telephone conference call re same; | 2.7 | $2,160.00 |
| Jun 2, 2010 | Gupta, Ash | Reviewing issues re Reply; internal discussions re same; | 1.8 | $1,440.00 |
| Jun 3, 2010 | Gupta, Ash | Internal discussions re CRA strategy and discussions with Monitor re CRA strategy; | 1.0 | $800.00 |
| Jun 3, 2010 | Gupta, Ash | Telephone call with Arsene; | 0.2 | $160.00 |
| Jun 4, 2010 | Gupta, Ash | Reviewing French tax memo; discussions re strategy proposed by French counsel and effect of same on Canadian Rulings process; | 2.0 | $1,600.00 |
| Jun 7, 2010 | Gupta, Ash | Internal tax call regarding French issues, telephone conference call with Skadden et al re US tax issues and follow-up detailed memoranda outlining US issues together with follow-up call with D. Levy re US tax issues; | 4.6 | $3,680.00 |
| Jun 8, 2010 | Ng, Letitia L. | Discussion with A. Gupta and consider issues with respect to Ruling and review documents relating to Ruling; | 1.5 | $727.50 |
| Jun 8, 2010 | Gupta, Ash | Reviewing US tax issues and considering alternative solutions; | 2.0 | $1,600.00 |
| Jun 8, 2010 | Gupta, Ash | Discussions re French tax issues; | 0.4 | $320.00 |
| Jun 9, 2010 | Ng, Letitia L. | Preparation for and attendance at meeting with M. Pearlman; | 1.2 | $582.00 |
| Jun 9, 2010 | Ng, Letitia L. | Review documents with respect to acquisition of control; | 3.8 | $1,843.00 |

- 23 -

| Jun 9, 2010 | Ng, Letitia L. | Attend conference call with L. Sparling, M. Berry and A. Gupta with respect to acquisition of control; | 1.0 | $485.00 |
|---|---|---|---|---|
| Jun 9, 2010 | Cohen, D F W. | Telephone call with client; | 0.4 | $290.00 |
| Jun 9, 2010 | Gupta, Ash | Meeting with M. Pearlman and follow-up discussions in connection with same; | 1.8 | $1,440.00 |
| Jun 9, 2010 | Gupta, Ash | Considering ULC solution to US tax issue and internal discussion and call with Arsene re same; | 2.0 | $1,600.00 |
| Jun 10, 2010 | Gupta, Ash | All hands conference call re status update on Canadian and US tax issues and follow-up discussions with D. Levy re possible solution using ULC and internal discussions with respect to same; | 2.4 | $1,920.00 |
| Jun 10, 2010 | Gupta, Ash | Attend conference call with L. Sparling, M. Berry and L Ng with respect to acquisition of control; | 1.0 | $800.00 |
| Jun 11, 2010 | Cohen, D F W. | Reviewing strategy for CRA filing; | 1.9 | $1,377.50 |
| Jun 14, 2010 | Ng, Letitia L. | Internal discussion with A. Gupta with respect to next steps; | 0.4 | $194.00 |
| Jun 14, 2010 | Ng, Letitia L. | Attend conference call with M. Berry, L. Sparling, E. Basso and A. Gupta; | 0.4 | $194.00 |
| Jun 14, 2010 | Cohen, D F W. | Attendance to telephone call with J. Pomerantz revision back to "Plan A" amalgamation in the event that Intertan US insurance claims extinguished; | 0.5 | $362.50 |
| Jun 14, 2010 | Cohen, D F W. | Attendance to all party call with respect to CRA strategy and US insurance issues and follow-up correspondence regarding same; | 0.7 | $507.50 |
| Jun 14, 2010 | Cohen, D F W. | Attendance to telephone call to monitor's counsel; | 0.1 | $72.50 |
| Jun 14, 2010 | Gupta, Ash | Telephone call with J. Pomerantz re status update and planning for follow-up call with Skadden and follow--up internal telephone conference call with J. Pomerantz, D, Cohen and R. Feinstein re strategy regarding approach with Monitor's counsel; | 1.3 | $1,040.00 |
| Jun 15, 2010 | Ng, Letitia L. | Discussion with A. Gupta; revise ruling request; attend conference call; | 2.0 | $970.00 |
| Jun 15, 2010 | Cohen, D F W. | Correspondence with respect to CRA filing strategy (multiple); | 0.7 | $507.50 |
| Jun 15, 2010 | Gupta, Ash | Reviewing revised Ruling request and circulating same to all parties for comments and numerous emails with Skadden, E&Y (US) and Oslers re status and timing of comments; | 2.2 | $1,760.00 |
| Jun 15, 2010 | Gupta, Ash | All-hands conference call with Monitor's counsel re moving forward with Ruling and follow-up internal discussions re approach to CRA; | 1.6 | $1,280.00 |
| Jun 15, 2010 | Gupta, Ash | Conference call with Skadden re approach to Monitor counsel and numerous email in respect of details and approach for call with Monitor's counsel; | 1.8 | $1,440.00 |
| Jun 15, 2010 | Gupta, Ash | Preliminary telephone call with M. Berry re approval of CRA approach and comfort with "prong II" approach to have liquidating trust appointed in advance of liquidation; | 0.8 | $640.00 |
| Jun 16, 2010 | Cohen, D F W. | Attendance to review correspondence with respect to insurance claims and CRA draft ruling request; | 0.9 | $652.50 |

- 24 -

| Jun 16, 2010 | Gupta, Ash | Telephone call with J. Pomerantz re next steps in connection with proposed Ruling and consequences re same and follow-up email and discussion with PWC and Goodmans re next steps; | 2.4 | $1,920.00 |
|---|---|---|---|---|
| Jun 17, 2010 | Ng, Letitia L. | Review correspondence; discussion with A. Gupta: revise ruling request; | 0.5 | $242.50 |
| Jun 17, 2010 | Gupta, Ash | Telephone call with M. Berry to sign-off on Ruling request and discussion re status of CRA with respect to last round of discussions; | 0.7 | $560.00 |
| Jun 17, 2010 | Gupta, Ash | Preparation for Group conference call to approve and sign off on draft Ruling request and follow-up call with J. Pomerantz re same; | 1.3 | $1,040.00 |
| Jun 17, 2010 | Gupta, Ash | Incorporating Oslers' amendments to CRA Ruling and re-circulating and follow-up of issues with E&Y (US); | 0.6 | $480.00 |
| Jun 17, 2010 | Gupta, Ash | Exchange of numerous emails with D. Levy (Skadden) and E&Y (US) re review and timing for comments on draft CRA Ruling and follow-up internal discussion re US timing; | 1.8 | $1,440.00 |
| Jun 18, 2010 | Gupta, Ash | Detailed review of latest draft of Liquidating Trust Agreement and Debtor's Plan redlined to Joint Plan and considering effect of strategy against effect on proposed CRA Ruling request; | 4.2 | $3,360.00 |
| Jun 18, 2010 | Gupta, Ash | Telephone discussion with J. Pomerantz re strategy of pursuing Ruling steps under single US order versus multiple orders; | 1.4 | $1,120.00 |
| Jun 19, 2010 | Gupta, Ash | Reviewing acquisition of control issues in light of proceeding under single US Court order and considering CRA guidance in analagous contexts and further review of "acting in concert" caselaw and technical documents; | 4.8 | $3,840.00 |
| Jun 20, 2010 | Gupta, Ash | Considering risk level and potential Monitor reaction and considering possible CRA reaction with respect to disclosure on issue of proceeding under a single order; | 3.5 | $2,800.00 |
| Jun 21, 2010 | Ng, Letitia L. | Review liquidating trust agreement and debtor's plan; | 1.5 | $727.50 |
| Jun 21, 2010 | Gupta, Ash | Email to J Pomerantz and R Feinstein re concern from CRA perspective if proceeding with single Plan; | 0.8 | $640.00 |
| Jun 22, 2010 | Ng, Letitia L. | Attend conference call with P. Leung of CRA with respect to revised ruling request and internal discussion with A. Gupta to report on discussion; | 1.3 | $630.50 |
| Jun 22, 2010 | Gupta, Ash | Telephone conference call with L. Sparling (PWC), L. Ng and Simon Leung (CRA) re Ruling request and follow-up call with L Sparling and L Ng re CRA reaction to acquisition of control issue; | 1.8 | $1,440.00 |
| Jun 23, 2010 | Ng, Letitia L. | Attend conference call and internal discussion with A. Gupta; | 1.2 | $582.00 |
| Jun 23, 2010 | Gupta, Ash | Conference call with Skadden, Oslers, Pachulski and others re merits of proceeding with single Plan versus multiple Plans and follow-up discussions with respect to strategy for approaching CRA and Monitor; | 2.6 | $2,080.00 |
| Jun 24, 2010 | Ng, Letitia L. | Internal discussion with A. Gupta; | 0.3 | $145.50 |
| Jun 24 | Gupta, Ash | Internal discussion with L. Ng; | 0.3 | $240.00 |

| Jun 25, 2010 | Gupta, Ash | Telephone call with M. Berry (Goodmans) re single Plan issue and follow-up internal discussion re CRA approach; | 0.8 | $640.00 |
|---|---|---|---|---|
| Jun 25, 2010 | Gupta, Ash | Telephone conference call with UCC members, Pachulski (Pomerantz, Feinstein and Pachulski) and D. cohen (Gowlings) re various matters and follow-up considerations re CRA view on single Plan and effect on its position vis-a-vis acquisition of control; | 2.3 | $1,840.00 |
| Jun 28, 2010 | Gupta, Ash | Reviewing possible CRA reactions to Single Plan approach and follow-up discussions with CRA officer; | 1.6 | $1,280.00 |
| Jun 29, 2010 | Ng, Letitia L. | Prepare for and attend conference call re CRA and tax-related issues; | 1.0 | $485.00 |
| Jun 29, 2010 | Gupta, Ash | Telephone conference call with N. Jacquot (Arsene), J. Pomerantz, R Feinstein and L. Ng re French tax issues and follow-up internal discussions re same with respect to impact of French next steps on CRA Ruling and whether need to disclose details of French tax issues to CRA; | 2.3 | $1,840.00 |
| | | | 308.9 | $235,954.00 |

## Litigation

| May 11, 2010 | Gupta, Ash | Telephone call with J. Pomerantz and I. Fredericks re insurance issues; | 1.2 | $960.00 |
|---|---|---|---|---|
| May 17, 2010 | Lamie, Frank D. | Telephone meeting with and instructions from D. Cohen, R Feinstein and J Morris; | 0.6 | $213.00 |
| May 17, 2010 | Lamie, Frank | Attendance to review insurance letter; | 0.2 | $71.00 |
| May 17, 2010 | Cohen, D F W. | Attendance to preparation for call with Skadden and monitor and review of materials for call and telephone call with client and all parties; | 3.2 | $2,320.00 |
| May 17, 2010 | Cohen, D F W. | Attendance to discussions regarding limitation periods for claims with respect to French Tax issues; | 1.6 | $1,160.00 |
| May 17, 2010 | Cohen, D F W. | Telephone call with M. Watson and client relating to limitation issues; | 2.0 | $1,450.00 |
| May 17, 2010 | Gupta, Ash | Conference call with Pachulski, Skadden and Goodman's re insurance issues and preliminary call with counsel to Monitor in connection with same; | 1.8 | $1,440.00 |
| May 18, 2010 | Lamie, Frank D. | Attendance to meeting with and instructions from D. Cohen and instructions to A. Sullivan; | 2.6 | $923.00 |
| May 18, 2010 | Comartin, Michael | Meeting with F. Lamie re instructions; | 0.5 | $129.00 |
| May 18, 2010 | Comartin, Michael | Attendance to serving documents; | 1.0 | $215.00 |

- 26 -

| May 19, 2010 | Lamie, Frank D. | Attendance to various instructions to G. Leung and M. Comartin; | 0.6 | $213.00 |
|---|---|---|---|---|
| May 19, 2010 | Lamie, Frank D. | Attendance to effect service on various parties; | 1.0 | $355.00 |
| May 19, 2010 | Lamie, Frank D. | Attendance to affidavits of service; | 3.1 | $1,100.50 |
| May 19, 2010 | Lamie, Frank D. | Attendance to detailed correspondence to D. Cohen; | 0.5 | $177.50 |
| May 18, 2010 | Cohen, D F W. | Attendance to service of insurance notice letter; | 1.0 | $725.00 |
| May 18, 2010 | Cohen, D F W. | telephone call with J. Morris regarding insurance notice letter and office conference with F. Lamie; | 2.6 | $1,885.00 |
| May 19, 2010 | Cohen, D F W. | Meeting with F. Lamie; | 0.5 | $362.50 |
| | | | 24 | $13,699.50 |

TOR_LAW\ 742112\2

# EXHIBIT C

 montréal · ottawa · toronto · hamilton · waterloo region · calgary · vancouver · moscow · london

Official Committee of Unsecured Creditors                    October 1, 2010
Circuit City Stores Inc.

Our Matter:    T973346
Re:            InterTAN - Official Committee of Unsecured Creditors

**TO OUR FEE:**

| | |
|---|---|
| For Professional Services: | $82,446.00 |
| HST | $10,717.98 |
| Total Fees and Taxes: | $93,163.98 |

**DISBURSEMENTS:**            Nil

**TOTAL INVOICE BALANCE**      **$93,163.98**

**GOWLING LAFLEUR HENDERSON LLP**

PER: _____
        E. Patrick Shea

**August, 2010**

| Aug 31, 2010 | Gupta, Ash | Telephone discussion with D. Cohen re potential French solutions and steps that may require Canadian Court approval; | 0.4 | $320.00 |
|---|---|---|---|---|
| Aug 31, 2010 | Gupta, Ash | Considering French tax issues and status update call with French counsel; | 1.6 | $1,280.00 |
| Aug 31, 2010 | Gupta, Ash | Considering French debt set-off transactions and discussions re same with L. Ng; | 2.6 | $2,080.00 |
| Aug 31, 2010 | Cohen, D F W. | Telephone discussion with A. Gupta re potential French solutions and steps that may require Canadian Court approval; | 0.4 | $290.00 |
| Aug 31, 2010 | Cohen, D F W. | Attendance to correspondence from J. Pomerantz outlining French tax issues; | 0.4 | $290.00 |
| Aug 30, 2010 | Gupta, Ash | Considering French issues and alternative solutions; | 2.8 | $2,240.00 |
| Aug 30, 2010 | Gupta, Ash | All parties call and follow-up discussions re strategies for next steps; | 1.2 | $960.00 |
| Aug 30, 2010 | Cohen, D F W. | Attendance to conference call with debtor counsel and monitor and preparation for same; | 0.8 | $580.00 |
| Aug 30, 2010 | Cohen, D F W. | Attendance to call with J. Latham prior to general conference call; | 0.4 | $290.00 |
| Aug 27, 2010 | Gupta, Ash | Analysis re French issues and potential alternative solutions in event of CRA position that French debts settled in current taxation year as well as follow-up internal discussions re same; | 4.8 | $3,840.00 |
| Aug 27, 2010 | Ng, Letitia | Revise ruling request; | 0.6 | $291.00 |
| Aug 27, 2010 | Cohen, D F W. | Review of monitor's issues with consent to steps to conversion to liquidating trust; | 3.5 | $2,537.50 |
| Aug 27, 2010 | Cohen, D F W. | Attendance to call with J Latham and M Wasserman; | 0.5 | $362.50 |
| Aug 27, 2010 | Cohen, D F W. | Follow-up with J Pomerantz regarding review of monitor's issues and call with J Lathan and M Wasserman; | 0.6 | $435.00 |
| Aug 26, 2010 | Gupta, Ash | Preparation for and attendance on conference call with PWC and Goodmans re revised Ruling; | 1.2 | $960.00 |
| Aug 26, 2010 | Gupta, Ash | Reviewing revised Ruling request and internal discussion re | 0.8 | $640.00 |

3

| | | | | |
|---|---|---|---|---|
| | | same; | | |
| Aug 26, 2010 | Gupta, Ash | Numerous emails with G. Galardi, J. Pomerantz, R. Feinstein and others re next steps and timetable for Ruling request submission; | 3.6 | $2,880.00 |
| Aug 26, 2010 | Ng, Letitia | Internal discussions re revised Ruling request; | 0.3 | $145.50 |
| Aug 26, 2010 | Ng, Letitia | Attend conference call with PWC and Goodmans re revised ruling request; | 1.0 | $485.00 |
| Aug 26, 2010 | Ng, Letitia | Revise Ruling request; | 0.5 | $242.50 |
| Aug 26, 2010 | Cohen, D F W. | Call with Pomerantz re joint plan and CRA ruling; | 0.5 | $362.50 |
| Aug 26, 2010 | Cohen, D F W. | Review of US joint plant and CRA ruling | 4.1 | $2,972.50 |
| Aug 26, 2010 | Cohen, D F W. | Call with M. Wasserman and J Latham; | 0.5 | $362.50 |
| Aug 26, 2010 | Gupta, Ash | Telephone status update calls re revived Ruling and PWC French tax issue; | 0.6 | $480.00 |
| Aug 26, 2010 | Gupta, Ash | All-parties status update call; | 0.6 | $480.00 |
| Aug 25, 2010 | Gupta, Ash | Conference call re France status and update; | 0.6 | $480.00 |
| Aug 25, 2010 | Gupta, Ash | Preparing detailed e-mail re CRA call and follow-up issues raised by PWC; | 2.2 | $1,760.00 |
| Aug 25, 2010 | Gupta, Ash | Conference call update with UCC members; | 0.6 | $480.00 |
| Aug 25, 2010 | Gupta, Ash | Preparation for and attendance on CRA conference call with CRA, PWC and Gowlings; | 1.8 | $1,440.00 |
| Aug 25, 2010 | Gupta, Ash | Considering PWC issue raised re potential cost basis grind on SNC interest in the event that CRA takes the position that French debt continues and related research re proposed amendments to partnership basis adjustment rules; | 6.8 | $5,440.00 |
| Aug 25, 2010 | Ng, Letitia | Attend conference calls with Canada Revenue Agency and PWC re revised ruling request; | 0.9 | $436.50 |
| Aug 25, 2010 | Ng, Letitia | Attend conference call with J. Pomerantz and A. Gupta re update on ruling request and French debt issue; | 0.5 | $242.50 |

4

| Aug 25, 2010 | Ng, Letitia | Attend conference call re French issue update; | 0.6 | $291.00 |
|---|---|---|---|---|
| Aug 25, 2010 | Ng, Letitia | Internal discussions regarding and revise ruling request; | 0.8 | $388.00 |
| Aug 25, 2010 | Ng, Letitia | Draft email summarizing issue raised by PWC re: French entities and potential solutions; | 0.7 | $339.50 |
| Aug 24, 2010 | Gupta, Ash | Status update discussions with J. Pomerantz; | 0.6 | $480.00 |
| Aug 24, 2010 | Gupta, Ash | Reviewing issues re alternative loss in context of revised Ruling request in anticipation of CRA discussion; | 2.4 | $1,920.00 |
| Aug 24, 2010 | Ng, Letitia | Attend conference call with J. Pomerantz and A. Gupta re status of ruling request; | 0.3 | $145.50 |
| Aug 22, 2010 | Gupta, Ash | Revising CRA Ruling request and numerous internal discussions re same; | 2.3 | $1,840.00 |
| Aug 20, 2010 | Gupta, Ash | Discussions with E. Basso and L. Sparling re CRA response; | 1.2 | $960.00 |
| Aug 20, 2010 | Ng, Letitia | Attend conference call with L. Sparling, E. Basso and A. Gupta re: ruling request; | 0.3 | $145.50 |
| Aug 20, 2010 | Ng, Letitia | Internal discussions re revised ruling request; | 0.4 | $194.00 |
| Aug 20, 2010 | Ng, Letitia | Revise ruling request; | 3.0 | $1,455.00 |
| Aug 19, 2010 | Gupta, Ash | Preparation of extensive Rulings submissions and corresponding research re same; | 5.8 | $4,640.00 |
| Aug 19, 2010 | Ng, Letitia | Internal discussions and consider rules regarding relevant loss balance; | 1.6 | $776.00 |
| Aug 18, 2010 | Gupta, Ash | Follow-up discussion re CRA call and research re debt settlement issues raised by CRA on call; | 2.6 | $2,080.00 |
| Aug 18, 2010 | Gupta, Ash | Preliminary telephone conference call with PWC re CRA Ruling request in advance of CRA call; | 0.8 | $640.00 |
| Aug 18, 2010 | Gupta, Ash | Various internal follow-up discussions re CRA call and status update with US counsel to UCC re same; | 1.2 | $960.00 |
| Aug 18, 2010 | Gupta, Ash | Telephone conference call with L. Ng, PwC, S. Leung (CRA) and L. Carruthers (CRA) re Ruling Request; | 1.2 | $960.00 |
| Aug 18, 2010 | Ng, Letitia | Attend conference call with L. Carruthers of CRA and Deloitte team re debt forgiveness issue; | 0.5 | $242.50 |

5

| Aug 18, 2010 | Ng, Letitia | Attend conference call with Deloitte team re: preparation for conference call with CRA rulings officer; | 0.3 | $145.50 |
|---|---|---|---|---|
| Aug 18, 2010 | Ng, Letitia | Internal discussions and consider re debt forgiveness issue in ruling request; | 0.8 | $388.00 |
| Aug 17, 2010 | Gupta, Ash | Preparation of submissions for August 18, 2010 call with CRA; | 1.6 | $1,280.00 |
| Aug 17, 2010 | Gupta, Ash | Internal discussions re 80.04 and 40(2)(g) issues in connection with debt forgiveness issues in CRA Ruling request; | 0.7 | $560.00 |
| Aug 17, 2010 | Gupta, Ash | Research re historic Rulings and sunset clause; | 2.4 | $1,920.00 |
| Aug 16, 2010 | Gupta, Ash | Reviewing and revising draft submissions to CRA regarding debt amendment issues; | 2.6 | $2,080.00 |
| Aug 14, 2010 | Gupta, Ash | Preparing submissions to CRA in response to L. Carruthers' e-mail; | 2.2 | $1,760.00 |
| Aug 14, 2010 | Gupta, Ash | Considering 80.04 issues and internal discussions with L. Ng re same; | 1.2 | $960.00 |
| Aug 13, 2010 | Gupta, Ash | Discussions with PwC re CRA correspondence and consideration of next steps; | 0.8 | $640.00 |
| Aug 13, 2010 | Gupta, Ash | Internal discussions re CRA response on Ruling request and further discussions with J. Pomerantz and R. Feinstein re same; | 1.3 | $1,040.00 |
| Aug 13, 2010 | Gupta, Ash | Reviewing detailed e-mail from Lori Carruthers (CRA) re debt forgiveness issues and research re various points in connection with 40(3.2); | 2.6 | $2,080.00 |
| Aug 13, 2010 | Ng, Letitia | Review correspondence from L. Carruthers of CRA re debt forgiveness issue and considered suggested revisions; | 1.2 | $582.00 |
| Aug 12, 2010 | Gupta, Ash | Status update telephone calls re CRA Ruling and discussions with Debt Forgiveness Rulings Officer; | 0.8 | $640.00 |
| Aug 11, 2010 | Gupta, Ash | Reviewing debt forgiveness issues raised by CRA and possible avenues of argument; | 2.3 | $1,840.00 |
| Aug 11, 2010 | Gupta, Ash | Numerous telephone calls and internal discussions re possible amendments to proposed Ruling request to deal with debt forgiveness issues; | 1.3 | $1,040.00 |
| Aug 10, 2010 | Gupta, Ash | Preparation for and attendance on telephone conference call with CRA; | 1.2 | $960.00 |

| | | | | |
|---|---|---|---|---|
| Aug 10, 2010 | Gupta, Ash | Follow-up discussion with PwC re CRA comments on Ruling; | 0.8 | $640.00 |
| Aug 10, 2010 | Gupta, Ash | Preparing response to CRA inquiries and internal discussions re same; | 1.8 | $1,440.00 |
| Aug 10, 2010 | Gupta, Ash | Telephone conference call with J. Pomerantz and R. Feinstein re CRA discussion; | 0.5 | $400.00 |
| Aug 10, 2010 | Ng, Letitia | Attend conference call with S. Leung, L. Sparling, E. Basso and A. Gupta re ruling request; | 0.5 | $242.50 |
| Aug 9, 2010 | Ng, Letitia | Attend conference call with L. Sparling and A. Gupta re ruling request; | 0.3 | $145.50 |
| Aug 8, 2010 | Gupta, Ash | Discussion with PwC regarding CRA follow-up inquiries to Ruling request and follow-up research regarding GAAR issues; | 3.2 | $2,560.00 |
| Aug 4, 2010 | Gupta, Ash | Reviewing amendments to promissory notes and issues raised by CRA in connection with same; | 1.8 | $1,440.00 |
| Aug 4, 2010 | Gupta, Ash | Conference call with PwC and Goodmans re CRA submissions; | 1.4 | $1,120.00 |
| Aug 4, 2010 | Gupta, Ash | Preparation of submissions to CRA on various Ruling points raised by CRA and follow-up internal discussions re same; | 2.5 | $2,000.00 |
| **TOTAL** | | | **110.1** | **$82,446.00** |

TOR_LAW\ 7482379\1



**gowlings**    montréal · ottawa · toronto · hamilton · waterloo region · calgary · vancouver · moscow · london

Official Committee of Unsecured Creditors                    December 9, 2010
Circuit City Stores Inc.

Our Matter:    T973346
Re:            InterTAN - Official Committee of Unsecured Creditors

---

**TO OUR FEE:**

| | |
|---|---|
| For Professional Services: | $37,753.00 |
| HST | $ 4,907.89 |
| Total Fees and Taxes: | $42,660.89 |

**DISBURSEMENTS:**          Nil

**TOTAL INVOICE BALANCE**        **$42,660.89**

**GOWLING LAFLEUR HENDERSON LLP**

PER: _____
            E. Patrick Shea

**September 2010**

| Sep 1, 2010 | Cohen, D F W. | Attendance to correspondence and telephone call regarding French tax issues; | 0.2 | $145.00 |
|---|---|---|---|---|
| Sep 2, 2010 | Ng, Letitia | Review email from S. Leung of CRA re: revisions to ruling request; | 0.4 | $194.00 |
| Sep 2, 2010 | Cohen, D F W. | Attendance to telephone call with J. Pomerantz with respect to share transfer to dissolve French entity - strategy for Canadian approval of same and consider best approach thereafter; | 2.1 | $1,522.50 |
| Sep 2, 2010 | Ng, Letitia | Draft set-off agreement; | 0.8 | $388.00 |
| Sep 2, 2010 | Ng, Letitia | Attend conference call with French counsel; | 0.2 | $97.00 |
| Sep 2, 2010 | Gupta, Ash | Internal discussions with L. Ng regarding set-off agreement and further revisions to same; | 1.2 | $960.00 |
| Sep 2, 2010 | Gupta, Ash | Considering comments from S. Leung (CRA) and internal discussions in connection with same; | 2.6 | $2,080.00 |
| Sep 2, 2010 | Gupta, Ash | Conference call with L. Sparling to review CRA comments and formulate strategy for response; | 1.3 | $1,040.00 |
| Sep 3, 2010 | Gupta, Ash | Follow-up discussions with L. Sparling and L. Ng regarding further CRA comments and numerous emails exchanged regarding same; | 1.8 | $1,440.00 |
| Sep 3, 2010 | Ng, Letitia | Attend conference call with L. Sparling and A. Gupta re: response from S. Leung of CRA; | 0.2 | $97.00 |
| Sep 3, 2010 | Ng, Letitia | Attend conference call with PWC and Goodmans re: CRA comments on revised ruling request; | 0.2 | $97.00 |
| Sep 3, 2010 | Gupta, Ash | Review and revise language for proposed ruling request in connection with CRA comments; | 0.4 | $320.00 |
| Sep 3, 2010 | Gupta, Ash | Status update call with J. Pomerantz; | 0.2 | $160.00 |
| Sep 3, 2010 | Gupta, Ash | Considering follow-up comments from S. Leung (CRA) and further discussions regarding same; | 1.0 | $800.00 |
| Sep 3, 2010 | Gupta, Ash | Telephone conference call with PWC and Goodmans to review CRA comments and agreement on response in connection with same; | 0.8 | $640.00 |
| Sep 7, 2010 | Gupta, Ash | Reviewing executed ruling request and related emails regarding same; | 0.3 | $240.00 |
| Sep 7, 2010 | Cohen, D F W. | Attendance to review plan approval in Chapter 11 proceedings; | 0.8 | $580.00 |
| Sep 7, 2010 | Cohen, D F W. | Attendance to discussion with J. Pomerantz with respect to interim French Tax structural reorganization proposal; | 0.3 | $217.50 |
| Sep 7, 2010 | Gupta, Ash | Discussions with CRA regarding timing of Ruling; | 0.8 | $640.00 |
| Sep 7, 2010 | Gupta, Ash | Follow-up discussions with monitor regarding timing issues; | 0.2 | $160.00 |
| Sep 8, 2010 | Cohen, D F W. | Attendance to discussion with respect to French structural adjustments to prepare tax cases; | 0.2 | $145.00 |
| Sep 10, 2010 | Gupta, Ash | Reviewing French issues and range of solutions; | 2.1 | $1,680.00 |
| Sep 10, 2010 | Cohen, D F W. | Attendance to telephone call with J. Pomerantz; meeting with A. Gupta; correspondence to monitor's counsel; | 3.4 | $2,465.00 |
| Sep 10, 2010 | Cohen, D F W. | Call regarding final implementation of liquidating trust and loose | 0.4 | $290.00 |

| | | ends in French tax issues; | | |
|---|---|---|---|---|
| Sep 14, 2010 | Gupta, Ash | Telephone discussion with M. Berry regarding next steps with respect to French issue and preparation of summary memorandum regarding same; | 2.6 | $2,080.00 |
| Sep 14, 2010 | Gupta, Ash | Telephone conference call regarding next steps with monitor's counsel; | 0.8 | $640.00 |
| Sep 14, 2010 | Cohen, D F W. | Attendance to telephone call with monitor and telephone call with A. Gupta; telephone conference with J. Pomerantz regarding Canadian consent to reorganization; | 1.8 | $1,305.00 |
| Sep 15, 2010 | Cohen, D F W. | Attendance to correspondence with J. Pomerantz with respect to Canadian reorganization; | 0.3 | $217.50 |
| Sep 15, 2010 | Cohen, D F W. | Correspondence to M. Wasserman and J Latham regarding reorganization and additional minor French subsidiary reorganize issues | 0.5 | $362.50 |
| Sep 15, 2010 | Cohen, D F W. | Review reorganization checklist issues; | 1.5 | $1,087.50 |
| Sep 15, 2010 | Gupta, Ash | Discussions with J. Pomerantz regarding check list of outstanding issues; | 0.8 | $640.00 |
| Sep 16, 2010 | Gupta, Ash | Internal discussions with D. Cohen regarding next steps and further discussions with Monitor's counsel regarding French issues; | 1.6 | $1,280.00 |
| Sep 17, 2010 | Gupta, Ash | Telephone conference call with various parties regarding agenda items and next steps to be taken; | 1.6 | $1,280.00 |
| Sep 17, 2010 | Gupta, Ash | Follow-up discussions with M. Berry regarding French issue summary and preparation of French summary check list; | 1.0 | $800.00 |
| Sep 21, 2010 | Ng, Letitia | Internal discussions regarding next steps; | 0.3 | $145.50 |
| Sep 22, 2010 | Gupta, Ash | Telephone discussions with N. Jacquot regarding French next steps and draft agreements in connection with same; | 3.8 | $3,040.00 |
| Sep 22, 2010 | Geddes, Gloria J. | Discussions with A. Gupta re: tax matters; | 0.3 | $240.00 |
| Sep 23, 2010 | Monteith, Laura | Meeting with A. Gupta to discuss file; conducting research regarding tax issues for A. Gupta; | 2.9 | $1,145.50 |
| Sep 23, 2010 | Gupta, Ash | Reviewing and revising set-off agreement and follow-up discussions with French counsel regarding timing and status of same; | 2.2 | $1,760.00 |
| Sep 24, 2010 | Monteith, Laura | Conducting research regarding file; | 2.1 | $829.50 |
| Sep 24, 2010 | Monteith, Laura | Drafting memorandum for A. Gupta regarding tax issues; | 1.1 | $434.50 |
| Sep 24, 2010 | Monteith, Laura | Attending telephone call with A. Gupta regarding tax issues; | 0.5 | $197.50 |
| Sep 27, 2010 | Gupta, Ash | Internal discussions regarding next steps; | 0.4 | $320.00 |
| Sep 28, 2010 | Gupta, Ash | Internal discussions regarding next steps and reviewing next steps with French counsel; | 1.2 | $960.00 |
| Sep 29, 2010 | Ferraro, Maria | Discussion with A. Gupta regarding continuance documents; review of draft continuance documents; preparing email with comments; | 0.8 | $200.00 |
| Sep 29, 2010 | Gupta, Ash | Internal discussions re next steps, conference call re same and follow-up review of Nova Scotia continuance documents; | 1.2 | $960.00 |
| Sep 30, 2010 | Gupta, Ash | Telephone discussions with Nicolas Jacquot re reviewing and | 1.6 | $1,280.00 |

| | | revising French documents to effect SNC wind-up; | | |
|---|---|---|---|---|
| Sep 30, 2010 | Ferraro, Maria | Discussion an examiner at the Ministry of Government Services; preparing an email requesting a copy of the application for authorization out of Ontario; | 0.6 | $150.00 |
| **TOTAL** | | | | $37,753.00 |

TOR_LAW\ 7538069\1

# EXHIBIT D



montréal · ottawa · toronto · hamilton · waterloo region · calgary · vancouver · moscow · london

Official Committee of Unsecured Creditors                    December 9, 2010
Circuit City Stores Inc.

Our Matter:    T973346
Re:            InterTAN - Official Committee of Unsecured Creditors

**TO OUR FEE:**

    For Professional Services:    $40,648.00
    HST    $ 5,284.24
    Total Fees and Taxes:    $45,932.24

**DISBURSEMENTS:**    Nil

**TOTAL INVOICE BALANCE**    **$45,932.24**

**GOWLING LAFLEUR HENDERSON LLP**

PER: _____
        E. Patrick Shea

## October 2010

| Oct 1, 2010 | Cohen, D F W. | Attendance to telephone call with J. Latham; telephone call to J. Pomerantz; discussions with court; correspondence with M. Wasserman; | 2.1 | $1,522.50 |
|---|---|---|---|---|
| Oct 1, 2010 | Cohen, D F W. | Attendance to discussion and email with A. Gupta; | 0.4 | $290.00 |
| Oct 1, 2010 | Cohen, D F W. | Attendance to correspondence from J. Pomerantz; correspondence to M. Wasserman and J. Murray; telephone call with J. Latham; | 1.1 | $797.50 |
| Oct 1, 2010 | Gupta, Ash | Considering French steps in connection with October 13 Canadian hearing date and discussions with French counsel regarding same; | 0.8 | $640.00 |
| Oct 1, 2010 | Gupta, Ash | Reviewing email from Skadden regarding reorganization documents and reviewing same; | 2.2 | $1,760.00 |
| Oct 5, 2010 | Gupta, Ash | Reviewing issues regarding continuance and status of ministry consent; | 0.8 | $640.00 |
| Oct 5, 2010 | Cohen, D F W. | Attendance to issues with respect to tax reorganization; | 3.1 | $2,247.50 |
| Oct 5, 2010 | Ferraro, Maria | Preparing email to Oslers requesting status of tax consent; | 0.2 | $50.00 |
| Oct 6, 2010 | Gupta, Ash | Follow-up regarding ministerial consent issues; | 0.4 | $320.00 |
| Oct 6, 2010 | Cohen, D F W. | Attendance to correspondence with A. Gupta and T. Pomerantz; | 0.2 | $145.00 |
| Oct 7, 2010 | Cohen, D F W. | Attendance to issues with respect to accelerating Canadian motion; discussions with respect to post LT conversion engagement of counsel and advisors; | 0.8 | $580.00 |
| Oct 7, 2010 | Gupta, Ash | Reviewing applicant's motion record and review Ministry consent status; | 0.6 | $480.00 |
| Oct 7, 2010 | Cohen, D F W. | Attendance to correspondence; | 0.4 | $290.00 |
| Oct 8, 2010 | Gupta, Ash | Reviewing Canadian reorganization documents; | 1.8 | $1,440.00 |
| Oct 8, 2010 | Cohen, D F W. | Attendance to review of re-organization documents; | 1.3 | $942.50 |
| Oct 11, 2010 | Cohen, D F W. | Attendance to conference call with J. Pomerantz et al and follow-up therefrom; | 0.6 | $435.00 |
| Oct 12, 2010 | Gupta, Ash | Reviewing and revising CNC transfer agreements; | 1.3 | $1,040.00 |
| Oct 13, 2010 | Cohen, D F W. | Attendance to telephone call with all parties with respect to reorganization; follow-up regarding same; | 1.4 | $1,015.00 |
| Oct 13, 2010 | Gupta, Ash | Telephone conference call regarding status update; | 0.8 | $640.00 |
| Oct 13, 2010 | Gupta, Ash | Reviewing French transfer agreements and follow-up telephone calls with N. Jacquot (Taxand); | 1.2 | $960.00 |
| Oct 14, 2010 | Cohen, D F W. | Attendance to review Canadian court order (preliminary version); | 0.8 | $580.00 |
| Oct 15, 2010 | Gupta, Ash | Follow-up regarding consent to continuation; internal discussions and follow-up discussions with Osler and | 1.4 | $1,120.00 |

| | | the Ontario Ministry; | | |
|---|---|---|---|---|
| Oct 15, 2010 | Ng, Letitia | Revise transfer agreement; correspondence with N. Jacquot regarding transfer agreement; | 0.6 | $291.00 |
| Oct 15, 2010 | Gupta, Ash | Discussions with French counsel and considering additional Canadian steps to implement French transaction; | 1.2 | $960.00 |
| Oct 17, 2010 | Cohen, D F W. | Attendance to review of final issues and entered Canadian court order from October 13, 2010 hearing; | 1.1 | $797.50 |
| Oct 18, 2010 | Gupta, Ash | Follow-up with Ontario Ministry regarding consent issues; | 0.4 | $320.00 |
| Oct 18, 2010 | Cohen, D F W. | Attendance to telephone call to J. Pomerantz; | 0.8 | $580.00 |
| Oct 19, 2010 | Gupta, Ash | Reviewing French transfer issues and reviewing Canadian resolutions necessary to effect same; | 1.2 | $960.00 |
| Oct 19, 2010 | Gupta, Ash | Addressing Ministry consent issues and discussions with senior director within Ontario Ministry; | 1.2 | $960.00 |
| Oct 20, 2010 | Cohen, D F W. | Attendance to issues to close reorganization in Cendral; | 1.4 | $1,015.00 |
| Oct 20, 2010 | Gupta, Ash | Addressing Ontario Ministry consent issues and numerous follow-ups regarding same; | 0.8 | $640.00 |
| Oct 21, 2010 | Ng, Letitia | Reviewed ruling and checklist regarding Canadian-related transactions; | 0.5 | $242.50 |
| Oct 21, 2010 | Cohen, D F W. | Attendance to telephone call with entire group with respect to reorganizational implementation; | 0.4 | $290.00 |
| Oct 21, 2010 | Gupta, Ash | Telephone conference call regarding next steps; | 0.8 | $640.00 |
| Oct 21, 2010 | Gupta, Ash | Confirming French wind-up issues and discussions with French counsel regarding same; | 1.2 | $960.00 |
| Oct 22, 2010 | Gupta, Ash | Reviewing closing check list and internal discussions regarding same; | 0.8 | $640.00 |
| Oct 26, 2010 | Shea, P | Office conference with D Cohen re limitation periods | 0.5 | $300.00 |
| Oct 26, 2010 | Cohen, D F W. | Call to S. Kuglar; call with S. Kuglar and J. Morris; | 0.4 | $290.00 |
| Oct 26, 2010 | Cohen, D F W. | Office Conference with P Shea re limitation issues | 0.5 | $362.50 |
| Oct 26, 2010 | Kugler, Scott | Telephone conversation with D. Cohen and J. Morris regarding strategy, letter of request to enforce subpoena, and limitation period; Instructed student regarding limitation period research; | 1.5 | $825.00 |
| Oct 26, 2010 | Samaroo, Sarita C. | Conducted research for S. Kugler regarding limitation period for bringing a claim against PWC; | 0.9 | $193.50 |
| Oct 26, 2010 | Cohen, D F W. | To call to J. Morris re subpoena re PWC and related litigation matters; | 2.0 | $1,450.00 |
| Oct 27, 2010 | Samaroo, Sarita C. | Conducted research for S. Kugler on the limitation period for a cause of action where damages have not yet crystallized; | 4.8 | $1,032.00 |
| Oct 27, 2010 | Kugler, Scott | Discussion with student regarding limitation period | 0.2 | $110.00 |

| | | research; | | |
|---|---|---|---|---|
| Oct 27, 2010 | Gupta, Ash | Reviewing revised documents; | 0.8 | $640.00 |
| Oct 28, 2010 | Samaroo, Sarita C. | Conducted research for S. Kugler on the limitation period for a cause of action where damages have not yet crystallized and meeting with S. Kugler to discuss research; | 6.7 | $1,440.50 |
| Oct 28, 2010 | Gupta, Ash | Reviewing final transfer documents and discussions regarding same; | 1.7 | $1,360.00 |
| Oct 28, 2010 | Kugler, Scott | Review of research memorandum regarding limitation period for claim against PWC, conducted further investigations regarding limitation period and provided further instructions to student; | 0.7 | $385.00 |
| Oct 29, 2010 | Kugler, Scott | Review of further research findings of student; | 0.3 | $165.00 |
| Oct 29, 2010 | Cohen, D F W. | Attendance to review issues with respect to Limitations Act regarding professional negligence claims against PWC and Osler; | 1.4 | $1,015.00 |
| Oct 29, 2010 | Samaroo, Sarita C. | Conducted research for S. Kugler on the limitation period for a cause of action where damages have not yet crystallized; | 7.9 | $1,698.50 |
| Oct 30, 2010 | Samaroo, Sarita C. | Drafted memorandum on the limitation period for a cause of action where damages have not yet crystallized for S. Kugler; | 5.1 | $1,096.50 |
| Oct 31, 2010 | Samaroo, Sarita C. | Drafted a memorandum on the limitation period for a cause of action where damages have not yet crystallized for S. Kugler; | 4.9 | $1,053.50 |
| **TOTAL** | | | | $40,648.00 |

# EXHIBIT E

**Exhibit E**

## Ash Gupta

| Nov 4, 2009 | Gupta, Ash | Discussions with D. Cohen regarding Circuit City; | 0.8 | $600.00 |
|---|---|---|---|---|
| Nov 4, 2009 | Gupta, Ash | Attendance on conference call regarding proposed reorganization; | 0.8 | $600.00 |
| Nov 4, 2009 | Gupta, Ash | Follow-up call with counsel to creditors committee; | 0.7 | $525.00 |
| Nov 4, 2009 | Gupta, Ash | Reviewing and researching issues under Canada U.S. treaty regarding various reorganization alternatives; | 2.9 | $2,175.00 |
| Nov 4, 2009 | Gupta, Ash | Follow-up discussions with M. Pearlman regarding same; | 0.6 | $450.00 |
| Nov 5, 2009 | Gupta, Ash | Telephone call with Oslers and PWC regarding proposed Circuit City reorganization; | 1.2 | $900.00 |
| Nov 5, 2009 | Gupta, Ash | Internal discussions with M. Pearlman; | 0.8 | $600.00 |
| Nov 5, 2009 | Gupta, Ash | Reviewing and researching issues regarding s.116 and Treaty eligibility and considering interpretation issues re same; | 2.3 | $1,725.00 |
| Nov 5, 2009 | Gupta, Ash | Reviewing and researching issues regarding FAPI; | 2.2 | $1,650.00 |
| Nov 6, 2009 | Gupta, Ash | Follow-up discussions with D. Tetreault and M. Wasserman at Oslers regarding tax issues in connection with primary reorganization plan as well as review of alternative reorganizations; | 0.9 | $675.00 |
| Nov 6, 2009 | Gupta, Ash | Reviewing PowerPoint summaries prepared by PWC regarding same; | 3.8 | $2,850.00 |
| Nov 6, 2009 | Gupta, Ash | Research regarding 5th Protocol and related issues; | 2.3 | $1,725.00 |
| Nov 7, 2009 | Gupta, Ash | Reviewing slide deck of alternative transactions provided by Oslers and PWC; | 1.9 | $1,425.00 |
| Nov 7, 2009 | Gupta, Ash | Researching issues regarding treaty application to proposed reoranization; | 1.0 | $750.00 |
| Nov 7, 2009 | Gupta, Ash | Reviewing and researching alternative structures and potential tax consequences; | 1.9 | $1,425.00 |
| Nov 7, 2009 | Gupta, Ash | Discussions with M. Pearlman regarding various issues; | 0.7 | $525.00 |
| Nov 7, 2009 | Gupta, Ash | Follow-up discussions with M. Pearlman regarding same; | 0.5 | $375.00 |
| Nov 8, 2009 | Gupta, Ash | Researching treaty issues and related case law regarding alternative structures proposed by Oslers and PWC; | 0.9 | $675.00 |
| Nov 8, 2009 | Gupta, Ash | Internal discussions with M. Pearlman regarding alternative structures proposed by Oslers and PWC; | 0.4 | $300.00 |

| Nov 8, 2009 | Gupta, Ash | Considering issues regarding application of Canada-U.S. Treaty in connection with liquidating trust; | 2.5 | $1,875.00 |
|---|---|---|---|---|
| Nov 9, 2009 | Gupta, Ash | Telephone conference call with Oslers and PWC regarding proposed next steps; | 0.6 | $450.00 |
| Nov 9, 2009 | Gupta, Ash | Follow-up discussions with M. Pearlman regarding next steps; | 0.4 | $300.00 |
| Nov 9, 2009 | Gupta, Ash | Reviewing CRA technical documents and advance rulings in respect of similar issues; | 2.0 | $1,500.00 |
| Nov 9, 2009 | Gupta, Ash | Reviewing alternative structures identified by Oslers; | 1.5 | $1,125.00 |
| Nov 10, 2009 | Gupta, Ash | Reviewing proposed tax ruling forwarded by Oslers; | 0.5 | $375.00 |
| Nov 10, 2009 | Gupta, Ash | Follow-up conference call with Oslers and PWC regarding same; | 0.4 | $300.00 |
| Nov 10, 2009 | Gupta, Ash | Reviewing liquidating trust agreement; | 0.6 | $450.00 |
| Nov 10, 2009 | Gupta, Ash | Internal conference call regarding status up-date on various issues; | 0.8 | $600.00 |
| Nov 10, 2009 | Gupta, Ash | Numerous follow-up discussions with M. Pearlman regarding same; | 1.2 | $900.00 |
| Nov 10, 2009 | Gupta, Ash | Research and review Canada-U.S. Treaty Protocol issues; | 2.0 | $1,500.00 |
| Nov 11, 2009 | Gupta, Ash | Telephone conference call with PWC and Oslers regarding status update; | 0.6 | $450.00 |
| Nov 11, 2009 | Gupta, Ash | Discussions regarding and follow-up detailed review of liquidating trust arrangement with respect to Canadian characterization; | 4.8 | $3,600.00 |
| Nov Nov 2009 | Gupta, Ash | Follow-up discussions with Oslers regarding settlement of factual check list to confirm treaty eligibility for liquidating trust structure; | 0.4 | $300.00 |
| Nov 12, 2009 | Gupta, Ash | Reviewing draft plan documents; | 4.5 | $3,375.00 |
| Nov 12, 2009 | Gupta, Ash | Internal discussions regarding draft plan documents; | 0.6 | $450.00 |
| Nov 12, 2009 | Gupta, Ash | Follow-up discussions with Lloyd Sparling at PWC regarding status; | 0.5 | $375.00 |
| Nov 12, 2009 | Gupta, Ash | Reviewing issues regarding characterization of liquidating trust; | 1.3 | $975.00 |
| Nov 12, 2009 | Gupta, Ash | Internal discussions regarding characterization of liquidating trust; | 0.6 | $450.00 |
| Nov 13, 2009 | Gupta, Ash | Reviewing liquidating trust structure and related plan documents; | 1.6 | $1,200.00 |
| Nov 13, 2009 | Gupta, Ash | Internal conference call regarding status update on Canadian tax issues; | 0.6 | $450.00 |
| Nov 13, 2009 | Gupta, Ash | Reviewing and researching issues regarding desired amendments to planned documents; | 1.8 | $1,350.00 |

| Nov 13, 2009 | Gupta, Ash | Follow-up discussions with various parties; | 0.8 | $600.00 |
|---|---|---|---|---|
| Nov 13, 2009 | Gupta, Ash | Research regarding treaty issues and LOB provisions; | 2.0 | $1,500.00 |
| Nov 14, 2009 | Gupta, Ash | Preparing checklist of facts regarding determination of viability of liquidating trust structure; | 1.7 | $1,275.00 |
| Nov 14, 2009 | Gupta, Ash | Internal discussions regarding viability of liquidating trust structure; | 0.5 | $375.00 |
| Nov 14, 2009 | Gupta, Ash | Follow-up research regarding availability of liquidating trust structure; | 3.8 | $2,850.00 |
| Nov 15, 2009 | Gupta, Ash | Various internal discussions regarding proposed tax reorganization; | 3.8 | $2,850.00 |
| Nov 15, 2009 | Gupta, Ash | Considering issues regarding Canada-U.S. Treaty; | 2.7 | $2,025.00 |
| Nov 15, 2009 | Gupta Ash | Attendance to conference call with D. Cohen | 1.5 | $1,125.00 |
| Nov 15, 2009 | Gupta, Ash | Internal conference call regarding same; | 0.3 | $225.00 |
| Nov 16, 2009 | Gupta, Ash | Discussions with PWC and Oslers regarding various issues; | 0.8 | $600.00 |
| Nov 16, 2009 | Gupta, Ash | Internal discussions regarding same; | 0.8 | $600.00 |
| Nov 16, 2009 | Gupta, Ash | Telephone discussions with U.S. counsel regarding same; | 1.0 | $750.00 |
| Nov 16, 2009 | Gupta, Ash | Analysis regarding tax reorganization and treaty issues; | 3.7 | $2,775.00 |
| Nov 17, 2009 | Gupta, Ash | Research and review regarding various issues in connection with alternative interpretations of various Ruling aspects; | 3.9 | $2,925.00 |
| Nov 17, 2009 | Gupta, Ash | Reviewing CRA documents and publications regarding same; | 1.8 | $1,350.00 |
| Nov 17, 2009 | Gupta, Ash | Internal discussions regarding same; | 0.8 | $600.00 |
| Nov 17, 2009 | Gupta, Ash | Telephone discussions with PWC regarding same; | 0.3 | $225.00 |
| Nov 18, 2009 | Gupta, Ash | Internal discussions regarding various issues; | 0.6 | $450.00 |
| Nov 18, 2009 | Gupta, Ash | Lengthy telephone conference call with D. Tetrault at Oslers and L. Sparling at PWC regarding same; | 1.0 | $750.00 |
| Nov 18, 2009 | Gupta, Ash | Conference call (internal) in connection with same; | 0.8 | $600.00 |
| Nov 18, 2009 | Gupta, Ash | Research and review regarding follow-up issues; | 4.7 | $3,525.00 |
| Nov 19, 2009 | Gupta, Ash | All-hands conference call regarding various tax issues; | 1.3 | $975.00 |
| Nov 19, 2009 | Gupta, Ash | Follow-up internal telephone call with J. Pomerantz; | 0.8 | $600.00 |
| Nov 19, 2009 | Gupta, Ash | Follow-up discussions with PWC regarding memorandum issues; | 0.4 | $300.00 |
| Nov 19, 2009 | Gupta, Ash | Considering internal memoranda issues; | 3.0 | $2,250.00 |

| Nov 19, 2009 | Gupta, Ash | Internal discussions regarding memorandum issues; | 0.8 | $600.00 |
|---|---|---|---|---|
| Nov 21, 2009 | Gupta, Ash | Telephone discussion with L. Sparling regarding next steps; | 0.3 | $225.00 |
| Nov 21, 2009 | Gupta, Ash | Reviewing CRA issues regarding treaty interpretation; | 0.5 | $375.00 |
| Nov 21, 2009 | Gupta, Ash | Follow-up internal discussions regarding summary memorandum; | 0.4 | $300.00 |
| Nov 21, 2009 | Gupta, Ash | Considering issues in connection with treaty interpretation and discussion with L. Monteith; | 0.8 | $600.00 |
| Nov 21, 2009 | Gupta, Ash | Follow-up discussions with J. Pomeranz regarding treaty interpretation; | 0.2 | $150.00 |
| Nov 23, 2009 | Gupta, Ash | Reviewing final ruling forwarded from PWC; | 2.5 | $1,875.00 |
| Nov 23, 2009 | Gupta, Ash | Internal discussions regarding final ruling forwarded from PWC; | 0.5 | $375.00 |
| Nov 23, 2009 | Gupta, Ash | Reviewing analysis portion regarding same; | 1.4 | $1,050.00 |
| Nov 23, 2009 | Gupta, Ash | Follow-up discussions with CRA on no-names basis regarding certain filing positions; | 0.6 | $450.00 |
| Nov 23, 2009 | Gupta, Ash | Follow-up internal e-mail regarding discussions with CRA; | 0.8 | $600.00 |
| Nov 24, 2009 | Gupta, Ash | Telephone discussion with L. Sparling at PWC regarding tax ruling; | 0.6 | $450.00 |
| Nov 24, 2009 | Gupta, Ash | Internal discussions regarding same; | 0.4 | $300.00 |
| Nov 24, 2009 | Gupta, Ash | Reviewing issues in connection with Canada-U.S. Treaty protocol issues; | 2.1 | $1,575.00 |
| Nov 24, 2009 | Gupta, Ash | Follow-up discussions with L. Sparling regarding same; | 0.5 | $375.00 |
| Nov 30, 2009 | Gupta, Ash | Telephone discussions with L. Sparling and PWC; | 0.3 | $225.00 |
| Nov 30, 2009 | Gupta, Ash | Internal e-mails to J. Pomerantz regarding treaty interpretation issues; | 0.5 | $375.00 |
| Nov 30, 2009 | Gupta, Ash | Reviewing CRA position point regarding treaty interpretation issues; | 1.0 | $750.00 |
| *SUBTOTAL* | | | *113.4* | *$85,050.00* |

| Dec 1, 2009 | Gupta, Ash | Internal discussions with L. Monteith regarding rulings issues; | 1.0 | $750.00 |
|---|---|---|---|---|
| Dec 1, 2009 | Gupta, Ash | Reviewing non-resident trust analysis; | 1.8 | $1,350.00 |
| Dec 1, 2009 | Gupta, Ash | Discussions with Lloyd Sparling of PWC; | 0.3 | $225.00 |
| Dec 1, 2009 | Gupta, Ash | Follow-up internal discussions regarding timing issues and non-resident trust analysis; | 0.5 | $375.00 |

| Dec 2, 2009 | Gupta, Ash | Telephone discussions with PWC regarding timing issues; | 0.3 | $375.00 |
| Dec 2, 2009 | Gupta, Ash | Internal discussions regarding PWC analysis; | 2.0 | $1,500.00 |
| Dec 2, 2009 | Gupta, Ash | Telephone call with D. Tetreault of Oslers regarding status update issues; | 0.3 | $225.00 |
| Dec 3, 2009 | Gupta, Ash | Discussions with McCarthy Tetrault and PWC regarding various matters; | 0.6 | $450.00 |
| Dec 3, 2009 | Gupta, Ash | Considering timing issues regarding CRA ruling; | 1.2 | $900.00 |
| Dec 3, 2009 | Gupta, Ash | Internal discussions regarding CRA ruling; | 0.8 | $600.00 |
| Dec 14, 2009 | Gupta, Ash | Telephone discussion with L. Sparling regarding next steps; | 4.0 | $3,000.00 |
| Dec 14, 2009 | Gupta, Ash | Follow-up discussions regarding next steps; | 0.4 | $300.00 |
| Dec 14, 2009 | Gupta, Ash | Reviewing Ruling details; | 0.6 | $450.00 |
| Dec 14, 2009 | Gupta, Ash | Internal discussions regarding Ruling details; | 0.5 | $375.00 |
| *SUBTOTAL* | | | *14.3* | *$10,875.00* |

| Jan 4, 2010 | Gupta, Ash | Telephone discussion with L. Sparling; | 0.4 | $320.00 |
| Jan 4, 2010 | Gupta, Ash | Reviewing Ruling steps; | 1.4 | $1,120.00 |
| Jan 4, 2010 | Gupta, Ash | Internal discussions re Ruling steps; | 1.0 | $800.00 |
| Jan 5, 2010 | Gupta, Ash | Reviewing issues re treaty interpretation; | 3.2 | $2,560.00 |
| Jan 5, 2010 | Gupta, Ash | Reviewing deemed disposition issues; | 1.0 | $800.00 |
| Jan 5, 2010 | Gupta, Ash | Preparation for CRA call; | 0.6 | $480.00 |
| Jan 6, 2010 | Gupta, Ash | Follow-up internal discussions re treaty issues; | 0.8 | $640.00 |
| Jan 8, 2010 | Gupta, Ash | Preparation for internal call; | 2.6 | $2080.00 |
| Jan 8, 2010 | Gupta, Ash | Telephone call with CRA re status update; | 0.4 | $320.00 |
| Jan 8, 2010 | Gupta, Ash | Follow-up discussion and e-mail top J. Pomerantz; | 1.8 | $1,440.00 |
| Jan 12, 2010 | Gupta, Ash | Research re PUC preservation issues; | 1.5 | $1,200.00 |
| Jan 12, 2010 | Gupta, Ash | Reviewing reorganization mechanics and application of Treaty benefits issues; | 1.5 | $1,200.00 |
| Jan 12, 2010 | Gupta, Ash | Internal discussions re same; | 0.3 | $240.00 |
| Jan 18, 2010 | Gupta, Ash | Discussions with L. Sparling re timing of steps; | 0.6 | $480.00 |
| Jan 25, 2010 | Gupta, Ash | Reviewing reorganization mechanics; | 1.4 | $1,120.00 |
| Jan 25, 2010 | Gupta, Ash | Reviewing timing of steps; | 1.5 | $1,200.00 |
| Jan 25, 2010 | Gupta, Ash | Reviewing details re steps; | 1.3 | $1,040.00 |
| Jan 25, 2010 | Gupta, Ash | Internal discussions re same; | 0.3 | $240.00 |
| Jan 27, 2010 | Gupta, Ash | Reviewing preliminary comments from CRA; | 0.8 | $640.00 |

| Jan 27, 2010 | Gupta, Ash | Reviewing steps details and comments re same; | 1.8 | $1,040.00 |
| Jan 28, 2010 | Gupta, Ash | Discussions with L. Sparling re Ruling; | 1.0 | $800.00 |
| Jan 28, 2010 | Gupta, Ash | Discussions with J. Pomerantz re Ruling; | 1.6 | $1,280.00 |
| Jan 29, 2010 | Gupta, Ash | Considering amalgamation steps; | 0.5 | $400.00 |
| Jan 29, 2010 | Gupta, Ash | Internal discussions re amalgamation steps; | 0.3 | $240.00 |
| *SUBTOTAL* | | | *27.6* | *$21,680.00* |

| Feb 1, 2010 | Gupta, Ash | Summary email re status to J. Pomerantz; | 1.7 | $1,360.00 |
| Feb 1, 2010 | Gupta, Ash | Internal discussion re status of tax-related issues; | 0.8 | $640.00 |
| Feb 1, 2010 | Gupta, Ash | Preparing summary re acquisition of control; | 2.3 | $1,840.00 |
| Feb 2, 2010 | Gupta, Ash | Detailed discussions re draft Ruling request; | 1.0 | $800.00 |
| Feb 2, 2010 | Gupta, Ash | Considering CRA questions and issues; | 1.0 | $800.00 |
| Feb 2, 2010 | Gupta, Ash | Discussion of "public trading" issue; | 0.4 | $320.00 |
| Feb 2, 2010 | Gupta, Ash | Treaty analysis re same; | 0.5 | $400.00 |
| Feb 2, 2010 | Gupta, Ash | Preparation of internal responses; | 0.6 | $480.00 |
| Feb 3, 2010 | Gupta, Ash | Reviewing issues re acquisition of control; | 1.3 | $1,040.00 |
| Feb 3, 2010 | Gupta, Ash | Reviewing case law and CRA technicals; | 4.5 | $3,600.00 |
| Feb 4, 2010 | Gupta, Ash | Reviewing and revising internal memo re control issue; | 1.6 | $1,280.00 |
| Feb 4, 2010 | Gupta, Ash | Reviewing Liquidating Trust Agreement; | 1.0 | $800.00 |
| Feb 8, 2010 | Gupta, Ash | Reviewing issues with L. Sparling; | 1.0 | $480.00 |
| Feb 8, 2010 | Gupta, Ash | Considering issues re appointment of monitor and acquisition of control implications; | 2.0 | $1,600.00 |
| Feb 9, 2010 | Gupta, Ash | Reviewing issues re CRA comments on Draft Ruling; | 3.3 | $2,640.00 |
| Feb 9, 2010 | Gupta, Ash | Internal discussions re same; | 0.5 | $400.00 |
| Feb 10, 2010 | Gupta, Ash | Reviewing issues re order of steps and internal discussions re same; | 1.8 | $1,440.00 |
| Feb 11, 2010 | Gupta, Ash | Reviewing issues re draft response to CRA; | 3.9 | $3,120.00 |
| Feb 12, 2010 | Gupta, Ash | Reviewing Draft Ruling delivered by CRA; | 2.8 | $2,240.00 |
| Feb 12, 2010 | Gupta, Ash | Internal discussion re same; | 0.5 | $400.00 |
| Feb 12, 2010 | Gupta, Ash | Telephone discussion with J. Pomerantz re same; | 0.5 | $400.00 |
| Feb 15, 2010 | Gupta, Ash | Telephone discussion with J. Pomerantz; | 0.5 | $400.00 |
| Feb 15, 2010 | Gupta, Ash | Consideration of tax consequences on acquisition of control; | 3.0 | $2,400.00 |
| Feb 17, 2010 | Gupta, Ash | Discussions with CRA re various issues; | 0.8 | $640.00 |

| Feb 17, 2010 | Gupta, Ash | Considering revisions to draft Ruling request; | 2.5 | $2,000.00 |
| Feb 18, 2010 | Gupta, Ash | Reviewing revised Ruling request; | 1.0 | $800.00 |
| Feb 18, 2010 | Gupta, Ash | Research re same; | 3.0 | $2,400.00 |
| Feb 19, 2010 | Gupta, Ash | Conference call (all) re steps; | 1.2 | $960.00 |
| Feb 19, 2010 | Gupta, Ash | Considering issues re CRA request to add Liquidating Trust as interim step; | 2.0 | $1,600.00 |
| Feb 19, 2010 | Gupta, Ash | Considering tax implications or proceeding with or without Ruling; | 0.8 | $640.00 |
| Feb 23, 2010 | Gupta, Ash | Reviewing issues for pre-call with CRA; | 3.8 | $3,040.00 |
| Feb 24, 2010 | Gupta, Ash | Reviewing PwC comments re draft Ruling; | 3.0 | $2,450.00 |
| Feb 24, 2010 | Gupta, Ash | Telephone call with L. Sparling re same; | 0.5 | $400.00 |
| Feb 25, 2010 | Gupta, Ash | Reviewing issues re Liquidating Trust for CRA call; | 3.0 | $2,400.00 |
| Feb 26, 2010 | Gupta, Ash | Conference call with CRA; | 1.0 | $800.00 |
| Feb 26, 2010 | Gupta, Ash | Follow-up discussions re same and detailed research based on CRA responses to issues re acquisition of control; | 4.8 | $3,640.00 |
| *SUBTOTAL* | | | *63.9* | *$50,650.00* |

| Mar 1, 2010 | Gupta, Ash | Considering issues re modification of Plan; | 3.1 | $2,480.00 |
| Mar 1, 2010 | Gupta, Ash | Discussion with L. Sparling; | 0.4 | $320.00 |
| Mar 1, 2010 | Gupta, Ash | Follow-up discussion with J. Pomerantz; | 0.5 | $400.00 |
| Mar 1, 2010 | Gupta, Ash | Considering timing issues; | 0.8 | $640.00 |
| Mar 2, 2010 | Gupta, Ash | Reviewing Liquidating Trust Agreement; | 2.2 | $1,760.00 |
| Mar 2, 2010 | Gupta, Ash | Considering reordering of steps; | 0.8 | $640.00 |
| Mar 2, 2010 | Gupta, Ash | Reviewing revised Ruling request; | 1.3 | $1,040.00 |
| Mar 4, 2010 | Gupta, Ash | Reviewing Budget changes re Liquidating Trust as deemed non-resident trust; | 3.6 | $2,880.00 |
| Mar 5, 2010 | Gupta, Ash | Preparing draft amended Ruling request; | 3.2 | $2,560.00 |
| Mar 8, 2010 | Gupta, Ash | Reviewing potential issues re CRA response; | 3.8 | $3,040.00 |
| Mar 9, 2010 | Gupta, Ash | Attendance to call with D. Cohen; | 0.2 | $160.00 |
| Mar 10, 2010 | Gupta, Ash | Attendance at all-parties conference call; | 1.0 | $800.00 |
| Mar 18, 2010 | Gupta, Ash | Preparing back-up memo re CRA | 1.5 | $1,200.00 |
| Mar 18, 2010 | Gupta, Ash | Reviewing Ruling amendment options; | 1.3 | $1,040.00 |
| Mar 11, 2010 | Gupta, Ash | Reviewing Rulings issues; | 2.7 | $2,160.00 |
| Mar 18, 2010 | Gupta, Ash | Various internal discussion re sRuling issues; | 1.5 | $1,200.00 |
| Mar 18, 2010 | Gupta, Ash | Discussions with J. Pomerantz re same; | 0.8 | $640.00 |

| Mar 15, 2010 | Gupta, Ash | Revised Ruling request; | 3.0 | $2,400.00 |
|---|---|---|---|---|
| Mar 16, 2010 | Gupta, Ash | Reviewing Rulings issues; | 2.3 | $1,840.00 |
| Mar 18, 2010 | Gupta, Ash | Research re Ruling issues | 4.5 | $3,600.00 |
| Mar 18, 2010 | Gupta, Ash | Research of CRA technical documents and jurisprudence re rulings issues; | 3.8 | $3,040.00 |
| Mar 19, 2010 | Gupta, Ash | Preparing simplified Ruling amendment language; | 3.5 | $2,800.00 |
| Mar 18, 2010 | Gupta, Ash | Internal discussion re Ruling amendment; | 2.0 | $1,600.00 |
| Mar 23, 2010 | Gupta, Ash | Reviewing Ruling issues; | 4.5 | $3,600.00 |
| Mar 23, 2010 | Gupta, Ash | Discussions with L. Sparling; | 1.0 | $800.00 |
| Mar 24, 2010 | Gupta, Ash | Reviewing acquisition of control issues; | 5.0 | $4,000.00 |
| Mar 24, 2010 | Gupta, Ash | Telephone discussion with CRA; | 0.5 | $400.00 |
| Mar 24, 2010 | Gupta, Ash | Follow-up discussion with CRA; | 1.0 | $800.00 |
| Mar 25, 2010 | Gupta, Ash | Preparing "acquisition of control" materials re response to CRA; | 2.0 | $1,600.00 |
| Mar 25, 2010 | Gupta, Ash | Emails to J. Pomerantz; | 0.7 | $560.00 |
| Mar 25, 2010 | Gupta, Ash | Internal discussions re various matters; | 0.8 | $640.00 |
| Mar 26, 2010 | Gupta, Ash | Reviewing "acquisition of control" research; | 2.8 | $2,240.00 |
| Mar 28, 2010 | Gupta, Ash | "acquisition of control" research and review; | 4.0 | $3,200.00 |
| Mar 28, 2010 | Gupta, Ash | Reviewing LTA; | 0.8 | $640.00 |
| Mar 28, 2010 | Gupta, Ash | Telephone conversation with P. Shea re status; | 0.5 | $400.00 |
| Mar 29, 2010 | Gupta, Ash | Reviewing and revising memo to CRA; | 4.5 | $3,600.00 |
| Mar 29, 2010 | Gupta, Ash | Circulating memo to CRA and internal discussions re memo to CRA; | 0.8 | $640.00 |
| Mar 30, 2010 | Gupta, Ash | Reviewing and circulating draft CRA memo for comments; | 2.5 | $2,000.00 |
| *SUBTOTAL* | | | *79.2* | *$63,360.00* |

| Apr 1, 2010 | Gupta, Ash | Considering further the acquisition of control issues, and reviewing and considering Skadden comments in respect of case law; | 1.7 | $1,360.00 |
|---|---|---|---|---|
| Apr 1, 2010 | Gupta, Ash | Considering "acting in concert" and "directing mind" jurisprudence and reviewing extensions in the case law of both concepts with respect to positioning of CRA Ruling request; | 2.3 | $1,840.00 |
| Apr 1, 2010 | Gupta, Ash | Considering interaction of US and Canadian rules regarding "change of control" with a view to forming argument that control for US purposes may not affect determination of control for Canadian purposes; | 1.5 | $1,200.00 |

| Apr 1, 2010 | Gupta, Ash | Considering, reviewing and researching CRA technicals regarding direction or control by outside committee, and e-mail to G Galardi re same; | 2.6 | $2,080.00 |
|---|---|---|---|---|
| Apr 2, 2010 | Gupta, Ash | Internal discussions and e-mail to G. Galardi regarding acquisition of control issue and follow-up research regarding issue of US Court determination and binding effect for Canadian purposes; | 1.2 | $960.00 |
| Apr 2, 2010 | Gupta, Ash | Reviewing CRA technical documents regarding impact of US "change if control" analysis on AOC issue, and detailed research regarding this issue, including review of judicial commentary with respect to effects of certain tax determinations under foreign law; | 6.3 | $5,040.00 |
| Apr 2, 2010 | Gupta, Ash | Telephone discussion with D. Cohen and P. Shea regarding modification to Canadian process to move to liquidation, and considering AOC issues regarding move to liquidation; | 0.5 | $400.00 |
| Apr 3, 2010 | Gupta, Ash | Research regarding Acquisition of control issues in context of a liquidation process, including review of CRA Rulings and technical documents; | 3.2 | $2,560.00 |
| Apr 4, 2010 | Gupta, Ash | Reviewing acquisition of control issues and internal discussions regarding same; | 1.6 | $1,280.00 |
| Apr 4, 2010 | Gupta, Ash | Considering jurisprudence regarding functionality test; | 1.5 | $1,200.00 |
| Apr 4, 2010 | Gupta, Ash | Conference call with D. Cohen, J. Pomerantz and R. Feinstein regarding status; | 0.4 | $160.00 |
| Apr 5, 2010 | Gupta, Ash | Telephone conference call regarding various Canadian tax issues; | 0.3 | $240.00 |
| Apr 5, 2010 | Gupta, Ash | Considering issues regarding acquisition of control memorandum; | 0.5 | $400.00 |
| Apr 5, 2010 | Gupta, Ash | Discussions with L. Sparling regarding acquisition of control memorandum and considering amendments to the memorandum based on those discussions and comments from PWC; | 3.1 | $2,480.00 |
| Apr 5, 2010 | Gupta, Ash | Reviewing draft liquidating trust agreement and considering Canadian tax issues in connection with regarding liquidating trust; | 2.8 | $2,240.00 |
| Apr 6, 2010 | Gupta, Ash | Prepare for and participate in all hands conference call regarding tax "acquisition of control issues | 0.9 | $720.00 |
| Apr 6, 2010 | Gupta, Ash | Conference call with Canadian tax group regarding next steps re acquisition of control-related issues; | 0.3 | $240.00 |
| Apr 6, 2010 | Gupta, Ash | Considering issues regarding revisions to CRA submissions and research regarding acquisition of control rule in group control situations | 4.3 | $3,440.00 |

| Apr 6, 2010 | Gupta, Ash | Considering consequences with respect to tax filing obligations of Intertan Canada if acquisition of control exists, and follow-up discussions with L. Sparling regarding same; | 2.1 | $1,680.00 |
|---|---|---|---|---|
| Apr 7, 2010 | Gupta, Ash | Research regarding acquisition of control issues with respect to trust analogy; | 2.9 | $2,320.00 |
| Apr 7, 2010 | Gupta, Ash | Reviewing published CRA technical documents with respect to "group control" issues; | 1.4 | $1,120.00 |
| Apr 7, 2010 | Gupta, Ash | Reviewing and revising CRA submissions and internal discussions regarding various issues relating to CRA submissions; | 1.3 | $1,040.00 |
| Apr 7, 2010 | Gupta, Ash | Conference call regarding revised CRA submissions and discussions with L. Sparling regarding same; | 0.4 | $320.00 |
| Apr 7, 2010 | Gupta, Ash | Reviewing comments from monitor regarding CRA submission, revisions to CRA submission and delivery of same to CRA; | 0.6 | $480.00 |
| Apr 7, 2010 | Gupta, Ash | Research re issues regarding potential consequences in the event acquisition of control of USHoldco exists and considering issues in connection with same; | 1.4 | $1,120.00 |
| Apr 8, 2010 | Gupta, Ash | Review and analysis regarding effects on requested Rulings if acquisition of control exists and telephone discussion with L. Sparling; | 7.5 | $6,000.00 |
| Apr 9, 2010 | Gupta, Ash | Reviewing critical path documents prepared by D. Cohen; | 1.4 | $1,120.00 |
| Apr 9, 2010 | Gupta, Ash | Reviewing acquisition of control issues and preparing checklist; | 2.1 | $1,680.00 |
| Apr 9, 2010 | Gupta, Ash | Further to discussions with monitor's counsel, further research of CRA technical documents and case law regarding acquisition of control issues; | 1.5 | $1,200 |
| Apr 9, 2010 | Gupta, Ash | Discussions with M. Berry regarding acquisition of control issues; | 0.5 | $400.00 |
| Apr 12, 2010 | Gupta, Ash | Consider closing checklist, and reviewing and revise draft closing check list; considering issues fo tax filings and tax calculations regarding same; | 5.8 | $4,640.00 |
| Apr 12, 2010 | Gupta, Ash | Up-date conference call with all parties with respect to tax-related issues; | 0.7 | $560.00 |
| Apr 13, 2010 | Gupta, Ash | Preparing internal memorandum regarding status update and internal discussions with D. Cohen regarding same; | 4.9 | $3,920.00 |
| Apr 13, 2010 | Gupta, Ash | E-mails to J. Pomerantz and follow-up call with L. Sparling regarding status; | 0.4 | $320.00 |
| Apr 14, 2010 | Gupta, Ash | Follow-up discussions with L. Sparling regarding various matters in connection with CRA Ruling; | 0.6 | $480.00 |

| Apr 14, 2010 | Gupta, Ash | Discussions with M. Barry regarding acquisition of control checklist and analysis of issues regarding same; | 0.5 | $400.00 |
|---|---|---|---|---|
| Apr 14, 2010 | Gupta, Ash | Reviewing CRA technicals regarding effect of acquisition of control on adjusted cost base and considering issues regarding cash distribution in connection with same; | 2.1 | $1,680.00 |
| Apr 14, 2010 | Gupta, Ash | Reviewing issues re cost-base grind regarding paid up capital adjustment issues; | 0.9 | $720.00 |
| Apr 15, 2010 | Gupta, Ash | Preparation for CRA conference call and telephone conference call with L. Sparling and S. Leung regarding acquisition of control issues; | 0.7 | $560.00 |
| Apr 15, 2010 | Gupta, Ash | Considering CRA requests regarding follow-up of information; | 2.1 | $1,680.00 |
| Apr 15, 2010 | Gupta, Ash | Considering effects of acquisition of control as identified by PWC checklist; | 1.9 | $1,520.00 |
| Apr 16, 2010 | Gupta, Ash | Reviewing and revising master acquisition of control check list of issues and determining critical path to Ruling; | 2.1 | $1,680.00 |
| Apr 16, 2010 | Gupta, Ash | Considering issues regarding confirmation of liquidating trust prior to amalgamation of Canadian companies; | 2.8 | $2,240.00 |
| Apr 16, 2010 | Gupta, Ash | Prepare for and attendance on conference call regarding French tax issues; | 0.9 | $720.00 |
| Apr 18, 2010 | Gupta, Ash | Considering issues regarding acquisition of control; considering acceleration of confirmation of liquidating trusts; | 2.0 | $1,600.00 |
| Apr 18, 2010 | Gupta, Ash | Telephone call with M. Barry regarding acquisition of control and considering acceleration of confirmation of liquidating trusts; | 0.6 | $480.00 |
| Apr 19, 2010 | Gupta, Ash | Internal discussions regarding French issues and conference all update with all parties and internal calls regarding same; | 0.8 | $640.00 |
| Apr 19, 2010 | Gupta, Ash | Continuing review of issues regarding acquisition of control, and considering comfort level regarding same; | 1.2 | $960.00 |
| Apr 19, 2010 | Gupta, Ash | Reviewing French issue regarding privilege and various internal discussions re same; | 3.1 | $2,480.00 |
| Apr 19, 2010 | Gupta, Ash | Internal discussions with S. Bennett regarding privilege; | 1.0 | $800.00 |
| Apr 19, 2010 | Gupta, Ash | Follow-up telephone discussions with Arsene regarding French privilege issue; | 0.9 | $720.00 |
| Apr 20, 2010 | Gupta, Ash | Telephone call to L. Sparling and follow-up discussion with Arsene regarding privilege issue; | 1.2 | $960.00 |

| Apr 21, 2010 | Gupta, Ash | Telephone call and e-mail to D. Tetreault and J. Murray regarding privilege issue; | 0.2 | $160.00 |
|---|---|---|---|---|
| Apr 21, 2010 | Gupta, Ash | Telephone call with P. Shea to review privilege discussions; | 0.2 | $160.00 |
| Apr 21, 2010 | Gupta, Ash | Memorandum regarding chronology of CRA process and revisions to same following internal discussions with J. Pomerantz; | 3.6 | $2,880.00 |
| Apr 21, 2010 | Gupta, Ash | Discussions with M. Watson regarding privilege issue and status of common interest privilege; | 0.5 | $400.00 |
| Apr 21, 2010 | Gupta, Ash | Telephone discussion with D. Cohen and telephone call to M. Wasserman regarding follow-up on privilege issue; | 0.2 | $160.00 |
| Apr 21, 2010 | Gupta, Ash | Telephone call with Arsene and follow-up discussions regarding understanding of French tax issues; | 0.8 | $640.00 |
| Apr 21, 2010 | Gupta, Ash | Internal discussions with J. Pomerantz and D. Cohen regarding next steps and detailed emails regarding same; | 1.0 | $800.00 |
| Apr 22, 2010 | Gupta, Ash | Discussion with M. Watson regarding status of privilege issue and considering issues for discussion with Osler; | 0.6 | $480.00 |
| Apr 22, 2010 | Gupta, Ash | Telephone call to J. Murray regarding privilege issue and email regarding same; | 0.2 | $160.00 |
| Apr 22, 2010 | Gupta, Ash | Discussions with N. Jacquot regarding French tax issues and status of analysis regarding same; | 0.8 | $640.00 |
| Apr 22, 2010 | Gupta, Ash | Telephone call and emails to M. Wasserman regarding privilege issues; | 0.3 | $240.00 |
| Apr 22, 2010 | Gupta, Ash | Follow-up discussions with N. Jacquot regarding privilege discussions with Gide; | 0.4 | $320.00 |
| Apr 22, 2010 | Gupta, Ash | Considering debt forgiveness issues under acquisition of control scenario if liquidating trust is implemented prior to amalgamation of Canco and Cansubco and follow-up research regarding same; | 3.8 | $3,040.00 |
| Apr 23, 2010 | Gupta, Ash | Discussions with M. Watson regarding privilege issue; | 0.3 | $240.00 |
| Apr 23, 2010 | Gupta, Ash | Telephone call with M. Berry to review various issues in connection with confirmation prior to amalgamation; | 0.8 | $640.00 |
| Apr 23, 2010 | Gupta, Ash | Telephone call with Arsene regarding French tax issues and follow-up Canadian tax research regarding same; | 1.6 | $1,280.00 |
| Apr 23, 2010 | Gupta, Ash | Follow-up telephone discussion with Arsene regarding status of discussions with Gide regarding privilege issue; | 0.8 | $640.00 |

| Apr 23, 2010 | Gupta, Ash | Reviewing issues regarding acquisition of control in connection with deemed year-end and research under various sub topics in connection with same; | 1.3 | $1,040.00 |
|---|---|---|---|---|
| Apr 25, 2010 | Gupta, Ash | Email to internal group regarding update on privilege discussions; | 0.5 | $400.00 |
| Apr 25, 2010 | Gupta, Ash | Telephone call with M. Wasserman regarding Canadian privilege issues; | 0.3 | $240.00 |
| Apr 25, 2010 | Gupta, Ash | Internal telephone conference call regarding status of French document disclosure and privilege discussions; | 0.6 | $480.00 |
| Apr 25, 2010 | Gupta, Ash | Telephone call with Arsene regarding status of discussions regarding privilege matter and follow-up discussions regarding French debt forgiveness issues; | 0.5 | $400.00 |
| Apr 26, 2010 | Gupta, Ash | All-hands conference call regarding status update; | 0.4 | $320.00 |
| Apr 26, 2010 | Gupta, Ash | Telephone call with M. Watson regarding joint defense agreement and related privilege issues; | 0.6 | $480.00 |
| Apr 27, 2010 | Gupta, Ash | Reviewing internal documents regarding file history and internal discussions regarding same; | 2.3 | $1,840.00 |
| Apr 27, 2010 | Gupta, Ash | Telephone call with Arsene regarding update and status of documents request; | 0.8 | $640.00 |
| Apr 27, 2010 | Gupta, Ash | Internal telephone calls regarding privilege issue and discussions in connection with same; | 0.6 | $480.00 |
| Apr 27, 2010 | Gupta, Ash | Internal telephone discussions regarding status update and discussions with Skadden; | 0.4 | $320.00 |
| Apr 27, 2010 | Gupta, Ash | All-hands conference call regarding status of various tax matters and next steps to be taken by all parties; | 0.6 | $480.00 |
| Apr 27, 2010 | Gupta, Ash | Follow-up discussion with L. Sparling of PricewaterhouseCoopers regarding next steps; | 0.5 | $400.00 |
| Apr 27, 2010 | Gupta, Ash | Reviewing acquisition and control check list of issues prepared by PricewaterhouseCoopers and follow-up research in connection with various topics described therein; | 2.6 | $2,080.00 |
| Apr 27, 2010 | Gupta, Ash | Research regarding debt forgiveness issues raised by PricewaterhouseCoopers memorandum in preparation of response, points and analysis regarding same; | 2.2 | $1,760.00 |
| Apr 28, 2010 | Gupta, Ash | Reviewing debt forgiveness issues in view of considering additions to CRA Ruling to deal with effects of same; | 2.3 | $1,840.00 |
| Apr 28, 2010 | Gupta, Ash | Discussion with L. Sparling regarding debt forgiveness and prospective meeting and emails regarding same; | 0.8 | $640.00 |

| Apr 28, 2010 | Gupta, Ash | Telephone conversation with M. Watson regarding joint defence agreement; | 0.6 | $480.00 |
| Apr 29, 2010 | Gupta, Ash | Telephone call with M. Watson regarding joint defense agreement; | 0.3 | $240.00 |
| Apr 29, 2010 | Gupta, Ash | Follow-up call with M. Watson regarding amendments to joint defense agreement and revisions to same; | 0.5 | $400.00 |
| Apr 29, 2010 | Gupta, Ash | Telephone call with J. Murray and J. Dacks regarding revisions to joint defense agreement and reviewing revised draft; | 0.3 | $240.00 |
| Apr 29, 2010 | Gupta, Ash | Telephone call with PricewaterhouseCoopers regarding status of French discussions; | 0.3 | $240.00 |
| Apr 29, 2010 | Gupta, Ash | Meeting with PricewaterhouseCoopers to review issues regarding confirmation of liquidating trust prior to acquisition of control; | 2.0 | $1,600.00 |
| Apr 29, 2010 | Gupta, Ash | Reviewing Canadian acquisition of control issues as follow-up to PricewaterhouseCoopers meeting; | 2.8 | $2,240.00 |
| Apr 29, 2010 | Gupta, Ash | Preparation of internal memorandum regarding debt forgiveness issues relating to acquisition of control and French debt structure; | 1.8 | $1,440.00 |
| Apr 29, 2010 | Gupta, Ash | Telephone call with N. Jacquot regarding updates on French issues; | 1.4 | $1,120.00 |
| Apr 30, 2010 | Gupta, Ash | Telephone call with N. Jaquot regarding next steps and review of French issues arising out of PWC meeting of April 30, 2010; | 2.3 | $1,840.00 |
| Apr 30, 2010 | Gupta, Ash | Reviewing various matters with L. Monteith; | 0.3 | $240.00 |
| Apr 30, 2010 | Gupta, Ash | Discussions with L. Sparling regarding follow-up meeting with M. Berry; | 0.2 | $160.00 |
| *SUBTOTAL* | | | *141.5* | *$113,040.00* |

| May 4, 2010 | Gupta, Ash | Telephone conference call with Pachulski and Arsenne re French tax issues; | 1.4 | $1,120.00 |
| May 6, 2010 | Gupta, Ash | Further review of CRA ruling following meeting with PricewaterhouseCoopers and Goodmans; | 1.6 | $1,280.00 |
| May 6, 2010 | Gupta, Ash | Meeting at PricewaterhouseCoopers with L. Sparling, E. Basso, G. Watson and M. Berry to review various matters in connection with CRA draft ruling; | 2.8 | $2,240.00 |
| May 6, 2010 | Gupta, Ash | Follow-up discussion with M. Berry re acquisition of control issues; | 0.4 | $320.00 |
| May 7, 2010 | Gupta, Ash | Reviewing revised liquidating trust agreement; | 1.2 | $960.00 |
| May 7, 2010 | Gupta, Ash | Internal call re meeting with PricewaterhouseCoopers and Goodmans; | 0.4 | $320.00 |

| May 7, 2010 | Gupta, Ash | Follow-up review of and revisions to CRA ruling; | 0.8 | $640.00 |
|---|---|---|---|---|
| May 10, 2010 | Gupta, Ash | Conference call re update from PricewaterhouseCoopers and Oslers; | 0.8 | $640.00 |
| May 10, 2010 | Gupta, Ash | Preparing revised CRA ruling; | 2.2 | $1,760.00 |
| May 11, 2010 | Gupta, Ash | Telephone call with J. Pomerantz and I. Fredericks re insurance issues; | 1.2 | $960.00 |
| May 12, 2010 | Gupta, Ash | Amending draft CRA ruling; | 1.6 | $1,280.00 |
| May 12, 2010 | Gupta, Ash | Reviewing comments from PricewaterhouseCoopers with respect to draft ruling; | 0.4 | $320.00 |
| May 14, 2010 | Gupta, Ash | Update call re status; | 0.7 | $560.00 |
| May 15, 2010 | Gupta, Ash | Internal calls re updates with respect to discussions with Monitors counsel; | 1.8 | $1,440.00 |
| May 16, 2010 | Gupta, Ash | Follow-up discussions with Monitors counsel re update; | 0.8 | $640.00 |
| May 17, 2010 | Gupta, Ash | Conference call with Pachulski, Skadden and Goodman's re insurance issues and preliminary call with counsel to Monitor in connection with same; | 1.8 | $1,440.00 |
| May 21, 2010 | Gupta, Ash | Considering debt forgiveness issues re revised ruling; | 1.6 | $1,280.00 |
| May 26, 2010 | Gupta, Ash | Telephone call with Arsene re French tax issues; | 0.5 | $400.00 |
| May 28, 2010 | Gupta, Ash | Conference call and discussions with D. Cohen; | 1.1 | $880.00 |
| May 30, 2010 | Gupta, Ash | Conference call with Monitor's counsel re revised CRA approach; | 0.8 | $640.00 |
| **SUBTOTAL** | | | **23.9** | **$19,120.00** |

| Jun 1, 2010 | Gupta, Ash | Internal discussions re Monitor status, reviewing CRA submissions and reviewing debt restructuring issues together with follow-up internal telephone conference call re same; | 2.7 | $2,160.00 |
|---|---|---|---|---|
| Jun 2, 2010 | Gupta, Ash | Reviewing issues re Reply; internal discussions re same; | 1.8 | $1,440.00 |
| Jun 3, 2010 | Gupta, Ash | Internal discussions re CRA strategy and discussions with Monitor re CRA strategy; | 1.0 | $800.00 |
| Jun 3, 2010 | Gupta, Ash | Telephone call with Arsene; | 0.2 | $160.00 |
| Jun 4, 2010 | Gupta, Ash | Reviewing French tax memo; discussions re strategy proposed by French counsel and effect of same on Canadian Rulings process; | 2.0 | $1,600.00 |
| Jun 7, 2010 | Gupta, Ash | Internal tax call regarding French issues, telephone conference call with Skadden et al re US tax issues and follow-up detailed memoranda outlining US issues together with follow-up call with D. Levy re US tax issues; | 4.6 | $3,680.00 |

| Jun 8, 2010 | Gupta, Ash | Reviewing US tax issues and considering alternative solutions; | 2.0 | $1,600.00 |
|---|---|---|---|---|
| Jun 8, 2010 | Gupta, Ash | Discussions re French tax issues; | 0.4 | $320.00 |
| Jun 9, 2010 | Gupta, Ash | Meeting with M. Pearlman and follow-up discussions in connection with same; | 1.8 | $1,440.00 |
| Jun 9, 2010 | Gupta, Ash | Considering ULC solution to US tax issue and internal discussion and call with Arsene re same; | 2.0 | $1,600.00 |
| Jun 10, 2010 | Gupta, Ash | All hands conference call re status update on Canadian and US tax issues and follow-up discussions with D. Levy re possible solution using ULC and internal discussions with respect to same; | 2.4 | $1,920.00 |
| Jun 10, 2010 | Gupta, Ash | Attend conference call with L. Sparling, M. Berry and L Ng with respect to acquisition of control; | 1.0 | $800.00 |
| Jun 14, 2010 | Gupta, Ash | Telephone call with J. Pomerantz re status update and planning for follow-up call with Skadden and follow--up internal telephone conference call with J. Pomerantz, D, Cohen and R. Feinstein re strategy regarding approach with Monitor's counsel; | 1.3 | $1,040.00 |
| Jun 15, 2010 | Gupta, Ash | Reviewing revised Ruling request and circulating same to all parties for comments and numerous emails with Skadden, E&Y (US) and Oslers re status and timing of comments; | 2.2 | $1,760.00 |
| Jun 15, 2010 | Gupta, Ash | All-hands conference call with Monitor's counsel re moving forward with Ruling and follow-up internal discussions re approach to CRA; | 1.6 | $1,280.00 |
| Jun 15, 2010 | Gupta, Ash | Conference call with Skadden re approach to Monitor counsel and numerous email in respect of details and approach for call with Monitor's counsel; | 1.8 | $1,440.00 |
| Jun 15, 2010 | Gupta, Ash | Preliminary telephone call with M. Berry re approval of CRA approach and comfort with "prong II" approach to have liquidating trust appointed in advance of liquidation; | 0.8 | $640.00 |
| Jun 16, 2010 | Gupta, Ash | Telephone call with J. Pomerantz re next steps in connection with proposed Ruling and consequences re same and follow-up email and discussion with PWC and Goodmans re next steps; | 2.4 | $1,920.00 |
| Jun 17, 2010 | Gupta, Ash | Telephone call with M. Berry to sign-off on Ruling request and discussion re status of CRA with respect to last round of discussions; | 0.7 | $560.00 |
| Jun 17, 2010 | Gupta, Ash | Preparation for Group conference call to approve and sign off on draft Ruling request and follow-up call with J. Pomerantz re same; | 1.3 | $1,040.00 |
| Jun 17, 2010 | Gupta, Ash | Incorporating Oslers' amendments to CRA Ruling and re-circulating and follow-up of issues with E&Y (US); | 0.6 | $480.00 |

| Jun 17, 2010 | Gupta, Ash | Exchange of numerous emails with D. Levy (Skadden) and E&Y (US) re review and timing for comments on draft CRA Ruling and follow-up internal discussion re US timing; | 1.8 | $1,440.00 |
|---|---|---|---|---|
| Jun 18, 2010 | Gupta, Ash | Detailed review of latest draft of Liquidating Trust Agreement and Debtor's Plan redlined to Joint Plan and considering effect of strategy against effect on proposed CRA Ruling request; | 4.2 | $3,360.00 |
| Jun 18, 2010 | Gupta, Ash | Telephone discussion with J. Pomerantz re strategy of pursuing Ruling steps under single US order versus multiple orders; | 1.4 | $1,120.00 |
| Jun 19, 2010 | Gupta, Ash | Reviewing acquisition of control issues in light of proceeding under single US Court order and considering CRA guidance in analogous contexts and further review of "acting in concert" caselaw and technical documents; | 4.8 | $3,840.00 |
| Jun 20, 2010 | Gupta, Ash | Considering risk level and potential Monitor reaction and considering possible CRA reaction with respect to disclosure on issue of proceeding under a single order; | 3.5 | $2,800.00 |
| Jun 21, 2010 | Gupta, Ash | Email to J Pomerantz and R Feinstein re concern from CRA perspective if proceeding with single Plan; | 0.8 | $640.00 |
| Jun 22, 2010 | Gupta, Ash | Telephone conference call with L. Sparling (PWC), L. Ng and Simon Leung (CRA) re Ruling request and follow-up call with L Sparling and L Ng re CRA reaction to acquisition of control issue; | 1.8 | $1,440.00 |
| Jun 23, 2010 | Gupta, Ash | Conference call with Skadden, Oslers, Pachulski and others re merits of proceeding with single Plan versus multiple Plans and follow-up discussions with respect to strategy for approaching CRA and Monitor; | 2.6 | $2,080.00 |
| Jun 24, 2010 | Gupta, Ash | Internal discussion with L. Ng; | 0.3 | $240.00 |
| Jun 25, 2010 | Gupta, Ash | Telephone call with M. Berry (Goodmans) re single Plan issue and follow-up internal discussion re CRA approach; | 0.8 | $640.00 |
| Jun 25, 2010 | Gupta, Ash | Telephone conference call with UCC members, Pachulski (Pomerantz, Feinstein and Pachulski) and D. cohen (Gowlings) re various matters and follow-up considerations re CRA view on single Plan and effect on its position vis-a-vis acquisition of control; | 2.3 | $1,840.00 |
| Jun 28, 2010 | Gupta, Ash | Reviewing possible CRA reactions to Single Plan approach and follow-up discussions with CRA officer; | 1.6 | $1,280.00 |

| Jun 29, 2010 | Gupta, Ash | Telephone conference call with N. Jacquot (Arsene), J. Pomerantz, R Feinstein and L. Ng re French tax issues and follow-up internal discussions re same with respect to impact of French next steps on CRA Ruling and whether need to disclose details of French tax issues to CRA; | 2.3 | $1,840.00 |
|---|---|---|---|---|
| **SUBTOTAL** | | | **62.8** | **$50,240.00** |

| Aug 4, 2010 | Gupta, Ash | Reviewing amendments to promissory notes and issues raised by CRA in connection with same; | 1.8 | $1,440.00 |
|---|---|---|---|---|
| Aug 4, 2010 | Gupta, Ash | Conference call with PwC and Goodmans re CRA submissions; | 1.4 | $1,120.00 |
| Aug 4, 2010 | Gupta, Ash | Preparation of submissions to CRA on various Ruling points raised by CRA and follow-up internal discussions re same; | 2.5 | $2,000.00 |
| Aug 8, 2010 | Gupta, Ash | Discussion with PwC regarding CRA follow-up inquiries to Ruling request and follow-up research regarding GAAR issues; | 3.2 | $2,560.00 |
| Aug 10, 2010 | Gupta, Ash | Preparation for and attendance on telephone conference call with CRA; | 1.2 | $960.00 |
| Aug 10, 2010 | Gupta, Ash | Follow-up discussion with PwC re CRA comments on Ruling; | 0.8 | $640.00 |
| Aug 10, 2010 | Gupta, Ash | Preparing response to CRA inquiries and internal discussions re same; | 1.8 | $1,440.00 |
| Aug 10, 2010 | Gupta, Ash | Telephone conference call with J. Pomerantz and R. Feinstein re CRA discussion; | 0.5 | $400.00 |
| Aug 11, 2010 | Gupta, Ash | Reviewing debt forgiveness issues raised by CRA and possible avenues of argument; | 2.3 | $1,840.00 |
| Aug 11, 2010 | Gupta, Ash | Numerous telephone calls and internal discussions re possible amendments to proposed Ruling request to deal with debt forgiveness issues; | 1.3 | $1,040.00 |
| Aug 12, 2010 | Gupta, Ash | Status update telephone calls re CRA Ruling and discussions with Debt Forgiveness Rulings Officer; | 0.8 | $640.00 |
| Aug 13, 2010 | Gupta, Ash | Discussions with PwC re CRA correspondence and consideration of next steps; | 0.8 | $640.00 |
| Aug 13, 2010 | Gupta, Ash | Internal discussions re CRA response on Ruling request and further discussions with J. Pomerantz and R. Feinstein re same; | 1.3 | $1,040.00 |
| Aug 13, 2010 | Gupta, Ash | Reviewing detailed e-mail from Lori Carruthers (CRA) re debt forgiveness issues and research re various points in connection with 40(3.2); | 2.6 | $2,080.00 |
| Aug 14, 2010 | Gupta, Ash | Preparing submissions to CRA in response to L. Carruthers' e-mail; | 2.2 | $1,760.00 |
| Aug 14, 2010 | Gupta, Ash | Considering 80.04 issues and internal discussions with L. Ng re same; | 1.2 | $960.00 |

| Aug 16, 2010 | Gupta, Ash | Reviewing and revising draft submissions to CRA regarding debt amendment issues; | 2.6 | $2,080.00 |
|---|---|---|---|---|
| Aug 16, 2010 | Gupta, Ash | Reviewing and revising draft submissions to CRA regarding debt amendment issues; | 2.6 | $2,080.00 |
| Aug 17, 2010 | Gupta, Ash | Preparation of submissions for August 18, 2010 call with CRA; | 1.6 | $1,280.00 |
| Aug 17, 2010 | Gupta, Ash | Internal discussions re 80.04 and 40(2)(g) issues in connection with debt forgiveness issues in CRA Ruling request; | 0.7 | $560.00 |
| Aug 17, 2010 | Gupta, Ash | Research re historic Rulings and sunset clause; | 2.4 | $1,920.00 |
| Aug 18, 2010 | Gupta, Ash | Preliminary telephone conference call with PWC re CRA Ruling request in advance of CRA call; | 0.8 | $640.00 |
| Aug 18, 2010 | Gupta, Ash | Various internal follow-up discussions re CRA call and status update with US counsel to UCC re same; | 1.2 | $960.00 |
| Aug 18, 2010 | Gupta, Ash | Telephone conference call with L. Ng, PwC, S. Leung (CRA) and L. Carruthers (CRA) re Ruling Request; | 1.2 | $960.00 |
| Aug 18, 2010 | Gupta, Ash | Follow-up discussion re CRA call and research re debt settlement issues raised by CRA on call; | 2.6 | $2,080.00 |
| Aug 19, 2010 | Gupta, Ash | Preparation of extensive Rulings submissions and corresponding research re same; | 5.8 | $4,640.00 |
| Aug 20, 2010 | Gupta, Ash | Discussions with E. Basso and L. Sparling re CRA response; | 1.2 | $960.00 |
| Aug 22, 2010 | Gupta, Ash | Revising CRA Ruling request and numerous internal discussions re same; | 2.3 | $1,840.00 |
| Aug 24, 2010 | Gupta, Ash | Status update discussions with J. Pomerantz; | 0.6 | $480.00 |
| Aug 24, 2010 | Gupta, Ash | Reviewing issues re alternative loss in context of revised Ruling request in anticipation of CRA discussion; | 2.4 | $1,920.00 |
| Aug 25, 2010 | Gupta, Ash | Preparation for and attendance on CRA conference call with CRA, PWC and Gowlings; | 1.8 | $1,440.00 |
| Aug 25, 2010 | Gupta, Ash | Considering PWC issue raised re potential cost basis grind on SNC interest in the event that CRA takes the position that French debt continues and related research re proposed amendments to partnership basis adjustment rules; | 6.8 | $5,440.00 |
| Aug 25, 2010 | Gupta, Ash | Conference call re France status and update; | 0.6 | $480.00 |
| Aug 25, 2010 | Gupta, Ash | Preparing detailed e-mail re CRA call and follow-up issues raised by PWC; | 2.2 | $1,760.00 |
| Aug 25, 2010 | Gupta, Ash | Conference call update with UCC members; | 0.6 | $480.00 |
| Aug 26, 2010 | Gupta, Ash | All-parties status update call; | 0.6 | $480.00 |
| Aug 26, 2010 | Gupta, Ash | Telephone status update calls re revived Ruling and PWC French tax issue; | 0.6 | $480.00 |

| Aug 26, 2010 | Gupta, Ash | Preparation for and attendance on conference call with PWC and Goodmans re revised Ruling; | 1.2 | $960.00 |
|---|---|---|---|---|
| Aug 26, 2010 | Gupta, Ash | Reviewing revised Ruling request and internal discussion re same; | 0.8 | $640.00 |
| Aug 26, 2010 | Gupta, Ash | Numerous emails with G. Galardi, J. Pomerantz, R. Feinstein and others re next steps and timetable for Ruling request submission; | 3.6 | $2,880.00 |
| Aug 27, 2010 | Gupta, Ash | Analysis re French issues and potential alternative solutions in event of CRA position that French debts settled in current taxation year as well as follow-up internal discussions re same; | 4.8 | $3,840.00 |
| Aug 30, 2010 | Gupta, Ash | Considering French issues and alternative solutions; | 2.8 | $2,240.00 |
| Aug 30, 2010 | Gupta, Ash | All parties call and follow-up discussions re strategies for next steps; | 1.2 | $960.00 |
| Aug 31, 2010 | Gupta, Ash | Telephone discussion with D. Cohen re potential French solutions and steps that may require Canadian Court approval; | 0.4 | $320.00 |
| Aug 31, 2010 | Gupta, Ash | Considering French tax issues and status update call with French counsel; | 1.6 | $1,280.00 |
| Aug 31, 2010 | Gupta, Ash | Considering French debt set-off transactions and discussions re same with L. Ng; | 2.6 | $2,080.00 |
| **SUBTOTAL** | | | **85.9** | **$68,720.00** |

| Sep 2, 2010 | Gupta, Ash | Internal discussions with L. Ng regarding set-off agreement and further revisions to same; | 1.2 | $960.00 |
|---|---|---|---|---|
| Sep 2, 2010 | Gupta, Ash | Considering comments from S. Leung (CRA) and internal discussions in connection with same; | 2.6 | $2,080.00 |
| Sep 2, 2010 | Gupta, Ash | Conference call with L. Sparling to review CRA comments and formulate strategy for response; | 1.3 | $1,040.00 |
| Sep 3, 2010 | Gupta, Ash | Follow-up discussions with L. Sparling and L. Ng regarding further CRA comments and numerous emails exchanged regarding same; | 1.8 | $1,440.00 |
| Sep 3, 2010 | Gupta, Ash | Review and revise language for proposed ruling request in connection with CRA comments; | 0.4 | $320.00 |
| Sep 3, 2010 | Gupta, Ash | Status update call with J. Pomerantz; | 0.2 | $160.00 |
| Sep 3, 2010 | Gupta, Ash | Considering follow-up comments from S. Leung (CRA) and further discussions regarding same; | 1.0 | $800.00 |
| Sep 3, 2010 | Gupta, Ash | Telephone conference call with PWC and Goodmans to review CRA comments and agreement on response in connection with same; | 0.8 | $640.00 |
| Sep 7, 2010 | Gupta, Ash | Reviewing executed ruling request and related emails regarding same; | 0.3 | $240.00 |
| Sep 7, 2010 | Gupta, Ash | Discussions with CRA regarding timing of Ruling; | 0.8 | $640.00 |

| Sep 7, 2010 | Gupta, Ash | Follow-up discussions with monitor regarding timing issues; | 0.2 | $160.00 |
| Sep 10, 2010 | Gupta, Ash | Reviewing French issues and range of solutions; | 2.1 | $1,680.00 |
| Sep 14, 2010 | Gupta, Ash | Telephone discussion with M. Berry regarding next steps with respect to French issue and preparation of summary memorandum regarding same; | 2.6 | $2,080.00 |
| Sep 14, 2010 | Gupta, Ash | Telephone conference call regarding next steps with monitor's counsel; | 0.8 | $640.00 |
| Sep 15, 2010 | Gupta, Ash | Discussions with J. Pomerantz regarding check list of outstanding issues; | 0.8 | $640.00 |
| Sep 16, 2010 | Gupta, Ash | Internal discussions with D. Cohen regarding next steps and further discussions with Monitor's counsel regarding French issues; | 1.6 | $1,280.00 |
| Sep 17, 2010 | Gupta, Ash | Telephone conference call with various parties regarding agenda items and next steps to be taken; | 1.6 | $1,280.00 |
| Sep 17, 2010 | Gupta, Ash | Follow-up discussions with M. Berry regarding French issue summary and preparation of French summary check list; | 1.0 | $800.00 |
| Sep 22, 2010 | Gupta, Ash | Telephone discussions with N. Jacquot regarding French next steps and draft agreements in connection with same; | 3.8 | $3,040.00 |
| Sep 23, 2010 | Gupta, Ash | Reviewing and revising set-off agreement and follow-up discussions with French counsel regarding timing and status of same; | 2.2 | $1,760.00 |
| Sep 27, 2010 | Gupta, Ash | Internal discussions regarding next steps; | 0.4 | $320.00 |
| Sep 28, 2010 | Gupta, Ash | Internal discussions regarding next steps and reviewing next steps with French counsel; | 1.2 | $960.00 |
| Sep 29, 2010 | Gupta, Ash | Internal discussions re next steps, conference call re same and follow-up review of Nova Scotia continuance documents; | 1.2 | $960.00 |
| Sep 30, 2010 | Gupta, Ash | Telephone discussions with Nicolas Jacquot re reviewing and revising French documents to effect SNC wind-up; | 1.6 | $1,280.00 |
| *SUBTOTAL* | | | *31.5* | *$25,200.00* |

| Oct 1, 2010 | Gupta, Ash | Considering French steps in connection with October 13 Canadian hearing date and discussions with French counsel regarding same; | 0.8 | $640.00 |
| Oct 1, 2010 | Gupta, Ash | Reviewing email from Skadden regarding reorganization documents and reviewing same; | 2.2 | $1,760.00 |
| Oct 5, 2010 | Gupta, Ash | Reviewing issues regarding continuance and status of ministry consent; | 0.8 | $640.00 |
| Oct 6, 2010 | Gupta, Ash | Follow-up regarding ministerial consent issues; | 0.4 | $320.00 |

| Oct 7, 2010 | Gupta, Ash | Reviewing applicant's motion record and review Ministry consent status; | 0.6 | $480.00 |
|---|---|---|---|---|
| Oct 8, 2010 | Gupta, Ash | Reviewing Canadian reorganization documents; | 1.8 | $1,440.00 |
| Oct 12, 2010 | Gupta, Ash | Reviewing and revising CNC transfer agreements; | 1.3 | $1,040.00 |
| Oct 13, 2010 | Gupta, Ash | Telephone conference call regarding status update; | 0.8 | $640.00 |
| Oct 13, 2010 | Gupta, Ash | Reviewing French transfer agreements and follow-up telephone calls with N. Jacquot (Taxand); | 1.2 | $960.00 |
| Oct 15, 2010 | Gupta, Ash | Follow-up regarding consent to continuation; internal discussions and follow-up discussions with Osler and the Ontario Ministry; | 1.4 | $1,120.00 |
| Oct 15, 2010 | Gupta, Ash | Discussions with French counsel and considering additional Canadian steps to implement French transaction; | 1.2 | $960.00 |
| Oct 18, 2010 | Gupta, Ash | Follow-up with Ontario Ministry regarding consent issues; | 0.4 | $320.00 |
| Oct 19, 2010 | Gupta, Ash | Reviewing French transfer issues and reviewing Canadian resolutions necessary to effect same; | 1.2 | $960.00 |
| Oct 19, 2010 | Gupta, Ash | Addressing Ministry consent issues and discussions with senior director within Ontario Ministry; | 1.2 | $960.00 |
| Oct 20, 2010 | Gupta, Ash | Addressing Ontario Ministry consent issues and numerous follow-ups regarding same; | 0.8 | $640.00 |
| Oct 21, 2010 | Gupta, Ash | Telephone conference call regarding next steps; | 0.8 | $640.00 |
| Oct 21, 2010 | Gupta, Ash | Confirming French wind-up issues and discussions with French counsel regarding same; | 1.2 | $960.00 |
| Oct 22, 2010 | Gupta, Ash | Reviewing closing check list and internal discussions regarding same; | 0.8 | $640.00 |
| Oct 27, 2010 | Gupta, Ash | Reviewing revised documents; | 0.8 | $640.00 |
| Oct 28, 2010 | Gupta, Ash | Reviewing final transfer documents and discussions regarding same; | 1.7 | $1,360.00 |
| *SUBTOTAL* | | | *21.4* | *$17,120.00* |
| **TOTAL** | | | 665.4 | $523,930.00 |

## David Cohen

| Nov 3, 2009 | Cohen, D F W. | Attendance to correspondence to P. Shea; | 0.5 | $362.50 |
|---|---|---|---|---|
| Nov 3, 2009 | Cohen, D F W. | Telephone call to J. Pomerantz with respect to withholding tax issues; | 2.2 | $1,595.00 |
| Nov 4, 2009 | Cohen, D F W. | Attendance to correspondence to Osler and telephone call with M. Wasserman and multiple correspondences with J. Pomerantz; | 2.0 | $1,450.00 |
| Nov 4, 2009 | Cohen, D F W. | Email to and discussion with A. Gupta | 0.8 | $580.00 |

| Nov 4, 2009 | Cohen, D F W. | Correspondence to M. Wasserman and Skadden (multiple) re tax issues and coordinated conference call | 2.1 | $1,522.50 |
|---|---|---|---|---|
| Nov 5, 2009 | Cohen, D F W. | Attendance to discussions regarding tax issues in respect of upstream payment from Intertan Canada to Circuit City and telephone call to client regarding issues | 3.2 | $2,320.00 |
| Nov 5, 2009 | Cohen, D F W. | Review organizational chart; | 1.5 | $1,087.50 |
| Nov 5, 2009 | Cohen, D F W. | Correspondence to J. Pomerantz and to Skadden; | 0.6 | $435.00 |
| Nov 5, 2009 | Cohen, D F W. | Discussion with P. Shea via email and conference call regarding organizational chart and issues; | 0.4 | $290.00 |
| Nov 6, 2009 | Cohen, D F W. | Attendance to multiple correspondence to and from A. Gupta; | 0.8 | $580.00 |
| Nov 9, 2009 | Cohen, D F W. | Attendance to update to J. Pomerantz and withholding tax analysis; | 0.4 | $290.00 |
| Nov 9, 2009 | Cohen, D F W. | telephone call and multiple correspondences regarding withholding tax analysis; | 0.5 | $362.50 |
| Nov 10, 2009 | Cohen, D F W. | Attendance to correspondence to client and to A. Gupta with respect to withholding tax analysis; | 0.7 | $507.50 |
| Nov 12, 2009 | Cohen, D F W. | Attendance to review c orrespondence from A. Gupta to J. Pomerantz | 0.1 | $72.50 |
| Nov 13, 2009 | Cohen, D F W. | Attendance to review disclosure statement; | 0.8 | $580.00 |
| Nov 14, 2009 | Cohen, D F W. | Attendance to review correspondence to PricewaterhouseCoopers and Oslers; | 0.2 | $145.00 |
| Nov 15, 2009 | Cohen, D F W. | Attendance to conference call and pre-call with A. Gupta; | 1.5 | $1,087.50 |
| Nov 17, 2009 | Cohen, D F W. | Attendance to discussions regarding PWC and Osler progress; | 0.3 | $217.50 |
| Nov 19, 2009 | Cohen, D F W. | Attendance to call re tax-related issues; | 1.0 | $725.00 |
| Nov 23, 2009 | Cohen, D F W. | Review correspondence from A. Gupta and J. Pomerantz; | 1.2 | $870.00 |
| Nov 23, 2009 | Cohen, D F W. | Call with A. Gutpa for update and review correspondence re final ruling from PWC; | 0.5 | $362.50 |
| Nov 30, 2009 | Cohen, D F W. | Correspondence and call with A. Gupta and. Pomerantz; | 0.8 | $580.00 |
| *SUBTOTAL* | | | *22.1* | *$16,022.50* |

| Mar 9, 2010 | Cohen, D F W. | Attendance to call to A. Gupta; | 0.2 | $145.00 |
|---|---|---|---|---|
| Mar 9, 2010 | Cohen, D F W. | Prepare for and attendance to telephone call to J. Pomerantz; | 0.2 | $145.00 |
| Mar 9, 2010 | Cohen, D F W. | Prepare for and attendance ot telephone call to M. Wasserman | 0.3 | $217.50 |
| Mar 9, 2010 | Cohen, D F W. | Review proposed amalgamation and distribution structure; | 1.1 | $797.50 |

| Mar 10, 2010 | Cohen, D F W. | Prepare for an attendance to telephone call with M. Wasserman and J. Latham; | 1.2 | $870.00 |
|---|---|---|---|---|
| Mar 10, 2010 | Cohen, D F W. | Prepare for and participate in telephone call to J. Pomerantz; | 0.6 | $435.00 |
| Mar 10, 2010 | Cohen, D F W. | Correspondence to J. Pomerantz | 0.4 | $290.00 |
| Mar 10, 2010 | Cohen, D F W. | Review and consider upstreaming strategy; | 2.3 | $1,667.50 |
| Mar 16, 2010 | Cohen, D F W. | Attendance to correspondence to M. Wasserman; | 0.3 | $217.50 |
| Mar 16, 2010 | Cohen, D F W. | Review of correspondence from A. Gupta and J. Pomerantz; | 0.4 | $290.00 |
| Mar 22, 2010 | Cohen, D F W. | Attendance to correspondence from all parties; | 1.4 | $1,015.00 |
| Mar 23, 2010 | Cohen, D F W. | Attendance to draft summary of status for Intertan upstream payment; | 3.2 | $4,132.50 |
| Mar 23, 2010 | Cohen, D F W. | Call with client and consideration of all steps and order of steps; | 0.3 | $217.50 |
| Mar 23, 2010 | Cohen, D F W. | To correspondence regarding the order of steps; | 0.5 | $362.50 |
| Mar 23, 2010 | Cohen, D F W. | Prepare for and attend call with Osler, Goodman and the client | 0.6 | $435.00 |
| Mar 24, 2010 | Cohen, D F W. | Attendance to correspondence to and from J. Pomerantz; | 0.5 | $217.50 |
| Mar 24, 2010 | Cohen, D F W. | Call with Monitor; | 1.2 | $870.00 |
| Mar 24, 2010 | Cohen, D F W. | Correspondence to R. Feinstein; | 0.5 | $362.50 |
| Mar 25, 2010 | Cohen, D F W. | Attendance to correspondence to J. Pomerantz and R. Feinstein, | 0.4 | $290.00 |
| Mar 26, 2010 | Cohen, D F W. | Attendance to email to A. Gupta and correspondence from J. Latham; | 0.4 | $290.00 |
| Mar 26, 2010 | Cohen, D F W. | Attendance to correspondence to J. Latham; | 0.30 | $217.50 |
| Mar 26, 2010 | Cohen, D F W. | Attendance to correspondence from J. Latham; | 0.3 | $217.50 |
| Mar 29, 2010 | Cohen, D F W. | Attendance to review correspondence and discussion with A. Gupta re CRA amended ruling request; | 0.7 | $507.50 |
| Mar 30, 2010 | Cohen, D F W. | Attendance to review of memo from A. Gupta; | 0.4 | $290.00 |
| Mar 31, 2010 | Cohen, D F W. | Attendance to correspondence to J. Latham; | 0.4 | $290.00 |
| Mar 31, 2010 | Cohen, D F W. | To call with J. Pomerantz; | 0.3 | $217.50 |
| Mar 31, 2010 | Cohen, D F W. | To review of correspondence (multiple) and review of revised CRA Memo re acquisition of control; | 2.8 | $2,030.00 |
| *SUBTOTAL* | | | *21.2* | *$17,037.50* |

| Apr 1, 2010 | Cohen, D F W. | Attendance to review email correspondence re CRA Amendment; | 0.5 | $362.50 |
|---|---|---|---|---|

| Apr 1, 2010 | Cohen, D F W. | Discussion with A. Gupta re Skadden position on "acquisition of control"; | 0.9 | $652.50 |
| Apr 2, 2010 | Cohen, D F W. | Attendance to meeting with P. Shea and A. Gupta with respect to structure; | 0.5 | $362.50 |
| Apr 2, 2010 | Cohen, D F W. | Research re alternate structures to avoid "change" of control; | 3.5 | $2,537.50 |
| Apr 2, 2010 | Cohen, D F W. | E-mail correspondence to J. Pomerantz, R. Feinstein and A. Gupta | 0.4 | $290.00 |
| Apr 2, 2010 | Cohen, D F W. | Review correspondence from Skadden and other parties responding thereto; | 0.6 | $435.00 |
| Apr 4, 2010 | Cohen, D F W. | Attendance to J. Pomerantz, R. Feinstein and A. Gupta; | 0.4 | $290.00 |
| Apr 5, 2010 | Cohen, D F W. | Attendance to calls to J. Latham, A. Gupta and J. Pomerantz, and email to J. Latham with respect to tax-related issues | 1.7 | $1,232.50 |
| Apr 6, 2010 | Cohen, D F W. | Attendance to three correspondence call attendance re CRA, tax reorganization and distribution and review of documents related thereto; | 1.1 | $797.50 |
| Apr 12, 2010 | Cohen, D F W. | Attendance to all party updated call and email regarding results of same; | 1.1 | $797.50 |
| Apr 13, 2010 | Cohen, D F W. | Attendance to conference call debriefing, telephone call to A. Gupta; and correspondence to M. Wasserman all with respect to tax-related issues and CRA; | 4.1 | $2,972.50 |
| Apr 15, 2010 | Cohen, D F W. | Attendance to telephone call with M. Wasserman; | 0.8 | $580.00 |
| Apr 16, 2010 | Cohen, D F W. | Attendance to telephone call to J. Pomerantz, R. Feinstein and A. Gupta with respect to tax-related issues, and follow up with Osler and discussion with A. Gupta; | 2.1 | $1,522.50 |
| Apr 17, 2010 | Cohen, D F W. | Attendance to telephone call with A. Gupta re telephone call with client and review alternative strategy with respect to getting conversion to liquidating trust before amalgamation and consider structuring issues; | 2.9 | $2,102.50 |
| Apr 18, 2010 | Cohen, D F W. | Attendance to telephone call with J. Pomerantz and telephone call to A. Gupta and consider next steps to permit liquidating trust; | 2.4 | $1,740.00 |
| Apr 19, 2010 | Cohen, D F W. | Attendance to discussions with J. Pomerantz, R. Feinstein and A. Gupta with respect to French tax issue and privilege issue; all party conference call ; follow-up with A. Gupta; | 2.7 | $1,957.50 |
| Apr 20, 2010 | Cohen, D F W. | Attendance to review memo from A. Gupta with respect to history of approach to distribution and tax issues for UCC use; | 1.1 | $797.50 |
| Apr 20, 2010 | Cohen, D F W. | Attendance to correspondence to and from P. Shea; | 0.2 | $145.00 |
| Apr 20, 2010 | Cohen, D F W. | Attendance to review correspondence from J. Pomerantz with respect to memo; | 0.1 | $72.50 |

| Apr 20, 2010 | Cohen, D F W. | Attendance to correspondence with J. Pomerantz and P. Shea; | 1.0 | $725.00 |
|---|---|---|---|---|
| Apr 21, 2010 | Cohen, D F W. | Attendance to correspondence to A. Gupta; | 0.4 | $290.00 |
| Apr 21, 2010 | Cohen, D F W. | Telephone calls with J. Latham, and J. Pomerantz, R. Feinstein and A. Gupta; | 1.1 | $797.50 |
| Apr 21, 2010 | Cohen, D F W. | Correspondence to M. Wasserman; | 0.4 | $290.00 |
| Apr 21, 2010 | Cohen, D F W. | Attendance to obtain information with respect to French counsel and correspondence regarding same; | 0.7 | $507.50 |
| Apr 21, 2010 | Cohen, D F W. | Engaged with respect to dealing with Canadian and French privilege issues; | 2.3 | $1,667.50 |
| Apr 22, 2010 | Cohen, D F W. | Attendance to correspondence to assessment; | 0.4 | $290.00 |
| Apr 22, 2010 | Cohen, D F W. | Review and consider correspondence relating to privilege issues; | 0.5 | $362.50 |
| Apr 22, 2010 | Cohen, D F W. | Review and consider correspondence relating to fee cap and telephone conference to A. Gupta re fee cap; | 0.6 | $435.00 |
| Apr 23, 2010 | Cohen, D F W. | Attendance to telephone call to J. Pomerantz; telephone call with A. Gupta; | 0.8 | $580.00 |
| Apr 24, 2010 | Cohen, D F W. | Attendance to review correspondence from A. Gupta; | 0.3 | $217.50 |
| Apr 29, 2010 | Cohen, D F W. | Attendance to review and execute the common interest agreement and email same; | 0.5 | $362.50 |
| Apr 29, 2010 | Cohen, D F W. | Attendance to review and revise memo; | 0.9 | $652.50 |
| Apr 29, 2010 | Cohen, D F W. | Review and consider email from Lloyd Sparling with respect to further CRA amendment request to allow liquidity trust conversion before amalgamation | 0.5 | $362.50 |
| Apr 30, 2010 | Cohen, D F W. | Attendance to discussions and email with A. Gupta; | 0.4 | $290.00 |
| *SUBTOTAL* | | | *37.9* | *$27,477.50* |

| May 3, 2010 | Cohen, D F W. | Attendance to telephone call with J. Pomerantz, A. Gupta and I. Fredericks; | 0.7 | $507.50 |
|---|---|---|---|---|
| May 3, 2010 | Cohen, D F W. | Review and consider Intertan France winding up memo; | 2.1 | $1,522.50 |
| May 4, 2010 | Cohen, D F W. | Attendance to correspondence with respect to Motion; | 0.4 | $290.00 |
| May 7, 2010 | Cohen, D F W. | Attendance to multiple correspondence with respect to tax update; | 1.1 | $797.50 |
| May 10, 2010 | Cohen, D F W. | Attendance to review email correspondence; telephone call with J. Pomerantz; | 0.4 | $290.00 |
| May 11, 2010 | Cohen, D F W. | Attendance to telephone call with client and Skadden Arps and Osler and office conference with A. Gupta; | 0.9 | $652.50 |
| May 14, 2010 | Cohen, D F W. | Attendance to correspondence to A. Gupta and to client; | 0.4 | $290.00 |
| May 16, 2010 | Cohen, D F W. | Attendance to discussions with A. Gupta and correspondence with A. Gupta and client; | 0.8 | $580.00 |

| May 17, 2010 | Cohen, D F W. | Attendance to preparation for call with Skadden and monitor and review of materials for call and telephone call with client and all parties; | 3.2 | $2,320.00 |
|---|---|---|---|---|
| May 17, 2010 | Cohen, D F W. | Attendance to discussions regarding limitation periods for claims with respect to French Tax issues; | 1.6 | $1,160.00 |
| May 17, 2010 | Cohen, D F W. | Telephone call with M. Watson and client relating to limitation issues; | 2.0 | $1,450.00 |
| May 18, 2010 | Cohen, D F W. | Attendance to service of insurance notice letter; | 1.0 | $725.00 |
| May 18, 2010 | Cohen, D F W. | telephone call with J. Morris regarding insurance notice letter and office conference with F. Lamie; | 2.6 | $1,885.00 |
| May 19, 2010 | Cohen, D F W. | Meeting with F. Lamie; | 0.5 | $362.50 |
| May 20, 2010 | Cohen, D F W. | Attendance to correspondence; | 0.2 | $145.00 |
| May 21, 2010 | Cohen, D F W. | Attendance to telephone call with Monitor's counsel; | 0.3 | $217.50 |
| May 25, 2010 | Cohen, D F W. | Attendance to correspondence; | 0.5 | $362.50 |
| May 26, 2010 | Cohen, D F W. | Attendance to telephone call to J. Latham; | 0.1 | $72.50 |
| May 28, 2010 | Cohen, D F W. | Attendance to correspondence to J. Latham and reply thereto from J. Latham, and telephone call with J. Latham; | 2.4 | $1,740.00 |
| May 28, 2010 | Cohen, D F W. | Discussions with A. Gupta; | 1.1 | $797.50 |
| May 30, 2010 | Cohen, D F W. | Attendance to telephone call to J. Latham and Monitor Tax counsel; correspondence to J. Pomerantz; | 0.6 | $435.00 |
| May 30, 2010 | Cohen, D F W. | Telephone call with J. Latham, A. Gupta and M. Berry and review of bifurcated reorganization regarding such and correspondence to client; | 0.8 | $580.00 |
| **SUBTOTAL** | | | **23.7** | **$17,182.50** |

| Jun 1, 2010 | Cohen, D F W. | Discussion with respect to motion and objection; telephone call with A. Gupta and client; | 1.8 | $1,305.00 |
|---|---|---|---|---|
| Jun 9, 2010 | Cohen, D F W. | Telephone call with client; | 0.4 | $290.00 |
| Jun 11, 2010 | Cohen, D F W. | Reviewing strategy for CRA filing; | 1.9 | $1,377.50 |
| Jun 14, 2010 | Cohen, D F W. | Attendance to telephone call with J. Pomerantz revision back to "Plan A" amalgamation in the event that Intertan US insurance claims extinguished; | 0.5 | $362.50 |
| Jun 14, 2010 | Cohen, D F W. | Attendance to all party call with respect to CRA strategy and US insurance issues and follow-up correspondence regarding same; | 0.7 | $507.50 |
| Jun 14, 2010 | Cohen, D F W. | Attendance to telephone call to monitor's counsel; | 0.1 | $72.50 |
| Jun 15, 2010 | Cohen, D F W. | Correspondence with respect to CRA filing strategy (multiple); | 0.7 | $507.50 |
| Jun 16, 2010 | Cohen, D F W. | Attendance to review correspondence with respect to insurance claims and CRA draft ruling request; | 0.9 | $652.50 |

| SUBTOTAL | | | 7 | $5,075.00 |
|---|---|---|---|---|

| Aug 26, 2010 | Cohen, D F W. | Call with M. Wasserman and J Latham; | 0.5 | $362.50 |
|---|---|---|---|---|
| Aug 26, 2010 | Cohen, D F W. | Call with Pomerantz re joint plan and CRA ruling; | 0.5 | $362.50 |
| Aug 26, 2010 | Cohen, D F W. | Review of US joint plant and CRA ruling | 4.1 | $2,972.50 |
| Aug 27, 2010 | Cohen, D F W. | Attendance to call with J Latham and M Wasserman; | 0.5 | $362.50 |
| Aug 27, 2010 | Cohen, D F W. | Follow-up with J Pomerantz regarding review of monitor's issues and call with J Lathan and M Wasserman; | 0.6 | $435.00 |
| Aug 30, 2010 | Cohen, D F W. | Attendance to conference call with debtor counsel and monitor and preparation for same; | 0.8 | $580.00 |
| Aug 30, 2010 | Cohen, D F W. | Attendance to call with J. Latham prior to general conference call; | 0.4 | $290.00 |
| Aug 31, 2010 | Cohen, D F W. | Telephone discussion with A. Gupta re potential French solutions and steps that may require Canadian Court approval; | 0.4 | $290.00 |
| Aug 31, 2010 | Cohen, D F W. | Attendance to correspondence from J. Pomerantz outlining French tax issues; | 0.4 | $290.00 |
| SUBTOTAL | | | 8.2 | $5,945.00 |

| Sep 1, 2010 | Cohen, D F W. | Attendance to correspondence and telephone call regarding French tax issues; | 0.2 | $145.00 |
|---|---|---|---|---|
| Sep 2, 2010 | Cohen, D F W. | Attendance to telephone call with J. Pomerantz with respect to share transfer to dissolve French entity - strategy for Canadian approval of same and consider best approach thereafter; | 2.1 | $1,522.50 |
| Sep 7, 2010 | Cohen, D F W. | Attendance to review plan approval in Chapter 11 proceedings; | 0.8 | $580.00 |
| Sep 7, 2010 | Cohen, D F W. | Attendance to discussion with J. Pomerantz with respect to interim French Tax structural reorganization proposal; | 0.3 | $217.50 |
| Sep 8, 2010 | Cohen, D F W. | Attendance to discussion with respect to French structural adjustments to prepare tax cases; | 0.2 | $145.00 |
| Sep 10, 2010 | Cohen, D F W. | Attendance to telephone call with J. Pomerantz; meeting with A. Gupta; correspondence to monitor's counsel; | 3.4 | $2,465.00 |
| Sep 10, 2010 | Cohen, D F W. | Call regarding final implementation of liquidating trust and loose ends in French tax issues; | 0.4 | $290.00 |
| Sep 14, 2010 | Cohen, D F W. | Attendance to telephone call with monitor and telephone call with A. Gupta; telephone conference with J. Pomerantz regarding Canadian consent to reorganization; | 1.8 | $1,305.00 |

| Sep 15, 2010 | Cohen, D F W. | Attendance to correspondence with J. Pomerantz with respect to Canadian reorganization; | 0.3 | $217.50 |
|---|---|---|---|---|
| Sep 15, 2010 | Cohen, D F W. | Correspondence to M. Wasserman and J Latham regarding reorganization and additional minor French subsidiary reorganize issues | 0.5 | $362.50 |
| Sep 15, 2010 | Cohen, D F W. | Review reorganization checklist issues; | 1.5 | $1,087.50 |
| *SUBTOTAL* | | | *11.5* | *$8,337.50* |

| Oct 1, 2010 | Cohen, D F W. | Attendance to telephone call with J. Latham; telephone call to J. Pomerantz; discussions with court; correspondence with M. Wasserman; | 2.1 | $1,522.50 |
|---|---|---|---|---|
| Oct 1, 2010 | Cohen, D F W. | Attendance to discussion and email with A. Gupta; | 0.4 | $290.00 |
| Oct 1, 2010 | Cohen, D F W. | Attendance to correspondence from J. Pomerantz; correspondence to M. Wasserman and J. Murray; telephone call with J. Latham; | 1.1 | $797.50 |
| Oct 5, 2010 | Cohen, D F W. | Attendance to issues with respect to tax reorganization; | 3.1 | $2,247.50 |
| Oct 6, 2010 | Cohen, D F W. | Attendance to correspondence with A. Gupta and T. Pomerantz; | 0.2 | $145.00 |
| Oct 7, 2010 | Cohen, D F W. | Attendance to issues with respect to accelerating Canadian motion; discussions with respect to post LT conversion engagement of counsel and advisors; | 0.8 | $580.00 |
| Oct 7, 2010 | Cohen, D F W. | Attendance to correspondence; | 0.4 | $290.00 |
| Oct 8, 2010 | Cohen, D F W. | Attendance to review of re-organization documents; | 1.3 | $942.50 |
| Oct 11, 2010 | Cohen, D F W. | Attendance to conference call with J. Pomerantz et al and follow-up therefrom; | 0.6 | $435.00 |
| Oct 13, 2010 | Cohen, D F W. | Attendance to telephone call with all parties with respect to reorganization; follow-up regarding same; | 1.4 | $1,015.00 |
| Oct 14, 2010 | Cohen, D F W. | Attendance to review Canadian court order (preliminary version); | 0.8 | $580.00 |
| Oct 17, 2010 | Cohen, D F W. | Attendance to review of final issues and entered Canadian court order from October 13, 2010 hearing; | 1.1 | $797.50 |
| Oct 18, 2010 | Cohen, D F W. | Attendance to telephone call to J. Pomerantz; | 0.8 | $580.00 |
| Oct 20, 2010 | Cohen, D F W. | Attendance to issues to close reorganization in Cendral; | 1.4 | $1,015.00 |
| Oct 21, 2010 | Cohen, D F W. | Attendance to telephone call with entire group with respect to reorganizational implementation; | 0.4 | $290.00 |
| Oct 26, 2010 | Cohen, D F W. | Call to S. Kuglar; call with S. Kuglar and J. Morris; | 0.4 | $290.00 |
| Oct 26, 2010 | Cohen, D F W. | Office Conference with P Shea re limitation issues | 0.5 | $362.50 |
| Oct 26, 2010 | Cohen, D F W. | To call to J. Morris re subpoena re PWC and related litigation matters; | 2.0 | $1,450.00 |

| Oct 29, 2010 | Cohen, D F W. | Attendance to review issues with respect to Limitations Act regarding professional negligence claims against PWC and Osler; | 1.4 | $1,015.00 |
|---|---|---|---|---|
| *SUBTOTAL* | | | *20.2* | *$14,645.00* |
| **TOTAL** | | | 151.8 | $111,722.50 |

## Patrick Shea

| Nov 3, 2009 | Shea. Patrick | Attendance to correspondence with D Cohen | 0.5 | $287.50 |
|---|---|---|---|---|
| Nov 5, 2009 | Shea, Patrick | Discussion with D Cohen via e-mail | 0.4 | $230.00 |
| Dec 4, 2009 | Shea, Patrick | Engaged re preparation of fee application including reviewing docket entries and placing into categories for the purposes of application; | 4.1 | $2,357.50 |
| Dec 5, 2009 | Shea, Patrick | Engaged re preparation of fee application including affidavit; | 2.9 | $1,667.50 |
| Mar 29, 2010 | Shea, Patrick | Telephone conference with A Gupta re status | 0.5 | $300.00 |
| Mar 30, 2010 | Shea, Patrick | Engaged re office conference with D Cohen and engaged re review of slides to update re status of tax opinions | 1.6 | $660.00 |
| Apr 2, 2010 | Shea, Patrick | Consider issue re liquidation; | 1.0 | $600.00 |
| Apr 2, 2010 | Shea, Patrick | Telephone discussion with D Cohen and A Gupta | 0.5 | $300.00 |
| Apr 20, 2010 | Shea, Patrick | Attendance to correspondence to and from D. Cohen; | 0.2 | $190.00 |
| Apr 20, 2010 | Shea, Patrick | Attendance to correspondence to and from D. Cohen and J. Pomerantz; | 0.9 | $540.00 |
| Apr 21, 2010 | Shea, Patrick | Telephone call with A. Gupta to review privilege discussions; | 0.2 | $120.00 |
| Apr 26, 2010 | Shea, Patrick | Engaged re preparation of billing information | 3.1 | $1,860.00 |
| Oct 26, 2010 | Shea, Patrick | Office conference with D Cohen re limitation periods | 0.5 | $300.00 |
| **TOTAL** | | | 16.4 | $9,412.50 |

## Michael Bussman

| Nov 18, 2009 | Bussmann, Michael | Discussion with A. Gupta and C. Burley regarding interpretation of the applicable tax treaty | 0.4 | $250.00 |
|---|---|---|---|---|

## Sarita Samaroo

| Oct 26, 2010 | Samaroo, Sarita C. | Conducted research for S. Kugler regarding limitation period for bringing a claim against PWC; | 0.9 | $193.50 |
|---|---|---|---|---|
| Oct 27, 2010 | Samaroo, Sarita C. | Conducted research for S. Kugler on the limitation period for a cause of action where damages have not yet crystallized; | 4.8 | $1,032.00 |

| Oct 28, 2010 | Samaroo, Sarita C. | Conducted research for S. Kugler on the limitation period for a cause of action where damages have not yet crystallized and meeting with S. Kugler to discuss research; | 6.7 | $1,440.50 |
| Oct 29, 2010 | Samaroo, Sarita C. | Conducted research for S. Kugler on the limitation period for a cause of action where damages have not yet crystallized; | 7.9 | $1,698.50 |
| Oct 30, 2010 | Samaroo, Sarita C. | Drafted memorandum on the limitation period for a cause of action where damages have not yet crystallized for S. Kugler; | 5.1 | $1,096.50 |
| Oct 31, 2010 | Samaroo, Sarita C. | Drafted a memorandum on the limitation period for a cause of action where damages have not yet crystallized for S. Kugler; | 4.9 | $1,053.50 |
| **TOTAL** | | | **30.3** | **$6,514.50** |

## Letitia Ng

| Jun 8, 2010 | Ng, Letitia L. | Discussion with A. Gupta and consider issues with respect to Ruling and review documents relating to Ruling; | 1.5 | $727.50 |
| Jun 9, 2010 | Ng, Letitia L. | Preparation for and attendance at meeting with M. Pearlman; | 1.2 | $582.00 |
| Jun 9, 2010 | Ng, Letitia L. | Review documents with respect to acquisition of control; | 3.8 | $1,843.00 |
| Jun 9, 2010 | Ng, Letitia L. | Attend conference call with L. Sparling, M. Berry and A. Gupta with respect to acquisition of control; | 1.0 | $485.00 |
| Jun 14, 2010 | Ng, Letitia L. | Internal discussion with A. Gupta with respect to next steps; | 0.4 | $194.00 |
| Jun 14, 2010 | Ng, Letitia L. | Attend conference call with M. Berry, L. Sparling, E. Basso and A. Gupta; | 0.4 | $194.00 |
| Jun 15, 2010 | Ng, Letitia L. | Discussion with A. Gupta; revise ruling request; attend conference call; | 2.0 | $970.00 |
| Jun 17, 2010 | Ng, Letitia L. | Review correspondence; discussion with A. Gupta; revise ruling request; | 0.5 | $242.50 |
| Jun 21, 2010 | Ng, Letitia L. | Review liquidating trust agreement and debtor's plan; | 1.5 | $727.50 |
| Jun 22, 2010 | Ng, Letitia L. | Attend conference call with P. Leung of CRA with respect to revised ruling request and internal discussion with A. Gupta to report on discussion; | 1.3 | $630.50 |
| Jun 23, 2010 | Ng, Letitia L. | Attend conference call and internal discussion with A. Gupta; | 1.2 | $582.00 |
| Jun 24, 2010 | Ng, Letitia L. | Internal discussion with A. Gupta; | 0.3 | $145.50 |
| Jun 29, 2010 | Ng, Letitia L. | Prepare for and attend conference call re CRA and tax-related issues; | 1.0 | $485.00 |
| Aug 9, 2010 | Ng, Letitia | Attend conference call with L. Sparling and A. Gupta re ruling request; | 0.3 | $145.50 |

| Aug 10, 2010 | Ng, Letitia | Attend conference call with S. Leung, L. Sparling, E. Basso and A. Gupta re ruling request; | 0.5 | $242.50 |
|---|---|---|---|---|
| Aug 13, 2010 | Ng, Letitia | Review correspondence from L. Carruthers of CRA re debt forgiveness issue and considered suggested revisions; | 1.2 | $582.00 |
| Aug 18, 2010 | Ng, Letitia | Attend conference call with L. Carruthers of CRA and Deloitte team re debt forgiveness issue; | 0.5 | $242.50 |
| Aug 18, 2010 | Ng, Letitia | Attend conference call with Deloitte team re: preparation for conference call with CRA rulings officer; | 0.3 | $145.50 |
| Aug 18, 2010 | Ng, Letitia | Internal discussions and consider re debt forgiveness issue in ruling request; | 0.8 | $388.00 |
| Aug 19, 2010 | Ng, Letitia | Internal discussions and consider rules regarding relevant loss balance; | 1.6 | $776.00 |
| Aug 20, 2010 | Ng, Letitia | Attend conference call with L. Sparling, E. Basso and A. Gupta re: ruling request; | 0.3 | $145.50 |
| Aug 20, 2010 | Ng, Letitia | Internal discussions re revised ruling request; | 0.4 | $194.00 |
| Aug 20, 2010 | Ng, Letitia | Revise ruling request; | 3.0 | $1,455.00 |
| Aug 24, 2010 | Ng, Letitia | Attend conference call with J. Pomerantz and A. Gupta re status of ruling request; | 0.3 | $145.50 |
| Aug 25, 2010 | Ng, Letitia | Draft email summarizing issue raised by PWC re: French entities and potential solutions; | 0.7 | $339.50 |
| Aug 25, 2010 | Ng, Letitia | Attend conference call with J. Pomerantz and A. Gupta re update on ruling request and French debt issue; | 0.5 | $242.50 |
| Aug 25, 2010 | Ng, Letitia | Attend conference call re French issue update; | 0.6 | $291.00 |
| Aug 25, 2010 | Ng, Letitia | Internal discussions regarding and revise ruling request; | 0.8 | $388.00 |
| Aug 25, 2010 | Ng, Letitia | Attend conference calls with Canada Revenue Agency and PWC re revised ruling request; | 0.9 | $436.50 |
| Aug 26, 2010 | Ng, Letitia | Internal discussions re revised Ruling request; | 0.3 | $145.50 |
| Aug 26, 2010 | Ng, Letitia | Attend conference call with PWC and Goodmans re revised ruling request; | 1.0 | $485.00 |
| Aug 26, 2010 | Ng, Letitia | Revise Ruling request; | 0.5 | $242.50 |
| Aug 27, 2010 | Ng, Letitia | Revise ruling request; | 0.6 | $291.00 |
| Sep 2, 2010 | Ng, Letitia | Review email from S. Leung of CRA re: revisions to ruling request; | 0.4 | $194.00 |
| Sep 3, 2010 | Ng, Letitia | Attend conference call with L. Sparling and A. Gupta re: response from S. Leung of CRA; | 0.2 | $97.00 |
| Sep 3, 2010 | Ng, Letitia | Attend conference call with PWC and Goodmans re: CRA comments on revised ruling request; | 0.2 | $97.00 |
| Sep 21, 2010 | Ng, Letitia | Internal discussions regarding next steps; | 0.3 | $145.50 |

| Oct 15, 2010 | Ng, Letitia | Revise transfer agreement; correspondence with N. Jacquot regarding transfer agreement; | 0.6 | $291.00 |
| Oct 21, 2010 | Ng, Letitia | Reviewed ruling and checklist regarding Canadian-related transactions; | 0.5 | $242.50 |
| **TOTAL** | | | **33.4** | **$16,199.00** |

## Gloria Geddes

| Sep 22, 2010 | Geddes, Gloria J. | Discussions with A. Gupta re: tax matters; | 0.3 | $240.00 |

## Sharon Bennett

| Apr 19, 2010 | Bennett, Sharon | Discussion with A. Gupta with respect to privilege and conflict of laws issues; | 1.0 | $700.00 |

## Frank Lamie

| May 17, 2010 | Lamie, Frank D. | Telephone meeting with and instructions from D. Cohen, R Feinstein and J Morris; | 0.6 | $213.00 |
| May 17, 2010 | Lamie, Frank | Attendance to review insurance letter; | 0.2 | $71.00 |
| May 18, 2010 | Lamie, Frank D. | Attendance to meeting with and instructions from D. Cohen and instructions to A. Sullivan; | 2.6 | $923.00 |
| May 19, 2010 | Lamie, Frank D. | Attendance to various instructions to G. Leung and M. Comartin; | 0.6 | $213.00 |
| May 19, 2010 | Lamie, Frank D. | Attendance to effect service on various parties; | 1.0 | $355.00 |
| May 19, 2010 | Lamie, Frank D. | Attendance to affidavits of service; | 3.1 | $1,100.50 |
| May 19, 2010 | Lamie, Frank D. | Attendance to detailed correspondence to D. Cohen; | 0.5 | $177.50 |
| **TOTAL** | | | **8.6** | **$3,053.00** |

## Michael Comartin

| May 18, 2010 | Comartin, Michael | Meeting with F. Lamie re instructions; | 0.5 | $129.00 |
| May 18, 2010 | Comartin, Michael | Attendance to serving documents; | 1.0 | $215.00 |
| **TOTAL** | | | **1.5** | **$344.00** |

## Laura Monteith

| Nov 12, 2009 | Monteith, Laura | Email from A. Gupta re tax issues; | 0.1 | $32.50 |
| Nov 12, 2009 | Monteith, Laura | Read and reviewed liquidating trust agreement | 0.9 | $292.50 |
| Nov 12, 2009 | Monteith, Laura | Reviewed email from A. Gupta regarding file and discussion with A. Gupta regarding file; | 0.9 | $292.50 |

| Nov 13, 2009 | Monteith, Laura | Reviewed email from A. Gupta regarding file; and attended telephone conference call with A. Gupta regarding file; | 0.4 | $325.00 |
|---|---|---|---|---|
| Nov 13, 2009 | Monteith, Laura | Conducted research; | 1.0 | $325.00 |
| Nov 15, 2009 | Monteith, Laura | Reviewed emails regarding file; | 0.8 | $260.00 |
| Nov 15, 2009 | Monteith, Laura | Reviewed agreements regarding file and conducted research; | 0.4 | $130.00 |
| Nov 15, 2009 | Monteith, Laura | Attended telephone conference call with all parties; | 1.5 | $487.50 |
| Nov 18, 2009 | Monteith, Laura | Conducted research regarding tax issues; ; conducted research; drafted and revised memorandum regarding tax issues; telephone discussion with A. Gupta; | 2.1 | $1,917.50 |
| Nov 18, 2009 | Monteith, Laura | Drafted memorandum regarding tax issues; attended meeting with A. Gupta to discuss file and tax issues; | 1.3 | $422.50 |
| Nov 18, 2009 | Monteith, Laura | Revised memorandum; | 0.3 | $97.50 |
| Nov 18, 2009 | Monteith, Laura | Emails to and from A. Gupta regarding memorandum; | 0.3 | $97.50 |
| Nov 18, 2009 | Monteith, Laura | Attended telephone conference with A. Gupta and clients; | 0.5 | $162.50 |
| Nov 19, 2009 | Monteith, Laura | Attending telephone conference call with A. Gupta and clients and discussion with A. Gupta regarding file and memorandum for client; | 1.3 | $422.50 |
| Nov 23, 2009 | Monteith, Laura | Drafted memorandum for client regarding tax issues and discussion with A. Gupta regarding treaty; | 1.4 | $455.00 |
| Nov 24, 2009 | Monteith, Laura | Discussion with A. Gupta regarding memorandum for client and reviewed client documents; | 0.4 | $130.00 |
| Nov 27, 2009 | Monteith, Laura | Read and reviewed Ruling request; drafting memorandum regarding tax issues; | 1.8 | $585.00 |
| Nov 29, 2009 | Monteith, Laura | Drafting memorandum regarding tax issues and reading and reviewing Ruling request; | 3.4 | $1,105.00 |
| Nov 30, 2009 | Monteith, Laura | Drafting and revising memorandum regarding tax issues; | 1.8 | $858.00 |
| Nov 30, 2009 | Monteith, Laura | Conducting research; reading and reviewing ruling request; | 0.4 | $130.00 |
| Nov 30, 2009 | Monteith, Laura | Drafting and revising memorandum; | 0.6 | $195.00 |
| Dec 01, 2009 | Monteith, Laura | Conducting research, drafting and revising memorandum regarding tax issues; | 2.8 | $910.00 |
| Dec 01, 2009 | Monteith, Laura | Email to A. Gupta regarding tax issues | 0.2 | $65.00 |
| Dec 14, 2009 | Monteith, Laura | Receiving and reviewing email from G. Lazarus and reviewing client document; | 0.1 | $32.50 |
| Mar 30, 2010 | Monteith, Laura | Conducting research regarding tax issue for A. Gupta; | 2.1 | $829.50 |
| Mar 30, 2010 | Monteith, Laura | email correspondence with A. Gupta regarding research; | 0.3 | $118.50 |

| Mar 30, 2010 | Monteith, Laura | revising tax memorandum; | 2.8 | $1,106.00 |
|---|---|---|---|---|
| Apr 30, 2010 | Monteith, Laura | Meeting with A. Gupta to discuss tax-related issues; | 0.4 | $158.00 |
| Sep 23, 2010 | Monteith, Laura | Meeting with A. Gupta to discuss file; conducting research regarding tax issues for A. Gupta; | 2.9 | $1,145.50 |
| Sep 24, 2010 | Monteith, Laura | Conducting research regarding file; | 2.1 | $829.50 |
| Sep 24, 2010 | Monteith, Laura | Drafting memorandum for A. Gupta regarding tax issues; | 1.1 | $434.50 |
| Sep 24, 2010 | Monteith, Laura | Attending telephone call with A. Gupta regarding tax issues; | 0.5 | $197.50 |
| **TOTAL** | | | **36.9** | **$14,549.50** |

## Maria Ferraro

| Sep 29, 2010 | Ferraro, Maria | Discussion with A. Gupta regarding continuance documents; review of draft continuance documents; preparing email with comments; | 0.8 | $200.00 |
|---|---|---|---|---|
| Sep 30, 2010 | Ferraro, Maria | Discussion an examiner at the Ministry of Government Services; preparing an email requesting a copy of the application for authorization out of Ontario; | 0.6 | $150.00 |
| Oct 5, 2010 | Ferraro, Maria | Preparing email to Oslers requesting status of tax consent; | 0.2 | $50.00 |
| **TOTAL** | | | **1.6** | **$400.00** |

## Michael Watson

| Apr 22, 2010 | Watson, Michael S.F. | Further office conference with A Gupta re common interest privilege issue | 0.5 | $325.00 |
|---|---|---|---|---|
| Apr 22, 2010 | Watson, Michael S.F. | Legal research re Canadian case law on common interest privilege issue | 1.0 | $650.00 |
| Apr 23, 2010 | Watson, Michael S.F. | Further various e-mails re common interest privilege issue | 0.3 | $195.00 |
| Apr 23, 2010 | Watson, Michael S.F. | Further various e-mails re common interest privilege issue | 0.3 | $195.00 |
| Apr 29, 2010 | Watson, Michael S.F. | Review of draft common interest privilege agreement prepared by Oslers and office conference with A Gupta re suggested revisions to same | 1.0 | $650.00 |
| May 17, 2010 | Watson, Michael S.F. | Office conference with D Cohen re limitation period issues concerning possible claims against Intertan professional advisors, and conference telephone attendance on U.S. counsel re same | 2.0 | $1,300.00 |
| Apr 21, 2010 | Watson, Michael S.F. | Office conference with A Gupta re common interest privilege issue | 0.6 | $390.00 |
| **TOTAL** | | | **5.7** | **$3,705.00** |

## Craig Burley

| Nov 18, 2009 | Burley, Craig W. | Internal discussion with A. Gupta and M. Bussmann re tax and treaty issues; | 0.3 | $129.00 |
|---|---|---|---|---|

## Scott Kugler

| Oct 26, 2010 | Kugler, Scott | Telephone conversation with D. Cohen and J. Morris regarding strategy, letter of request to enforce subpoena, and limitation period; Instructed student regarding limitation period research; | 1.5 | $825.00 |
|---|---|---|---|---|
| Oct 27, 2010 | Kugler, Scott | Discussion with student regarding limitation period research; | 0.2 | $110.00 |
| Oct 28, 2010 | Kugler, Scott | Review of research memorandum regarding limitation period for claim against PWC, conducted further investigations regarding limitation period and provided further instructions to student; | 0.7 | $385.00 |
| Oct 29, 2010 | Kugler, Scott | Review of further research findings of student; | 0.3 | $165.00 |
| **TOTAL** | | | **2.7** | **$1485.00** |

## Bankruptcy Litigation

| Oct 26, 2010 | Kugler, Scott | Telephone conversation with D. Cohen and J. Morris regarding strategy, letter of request to enforce subpoena, and limitation period; Instructed student regarding limitation period research; | 1.5 | $825.00 |
|---|---|---|---|---|
| Oct 27, 2010 | Kugler, Scott | Discussion with student regarding limitation period research; | 0.2 | $110.00 |
| Oct 28, 2010 | Kugler, Scott | Review of research memorandum regarding limitation period for claim against PWC, conducted further investigations regarding limitation period and provided further instructions to student; | 0.7 | $385.00 |
| Oct 29, 2010 | Kugler, Scott | Review of further research findings of student; | 0.3 | $165.00 |
| Apr 22, 2010 | Watson, Michael S.F. | Further office conference with A Gupta re common interest privilege issue | 0.5 | $325.00 |
| Apr 22, 2010 | Watson, Michael S.F. | Legal research re Canadian case law on common interest privilege issue | 1.0 | $650.00 |
| Apr 23, 2010 | Watson, Michael S.F. | Further various e-mails re common interest privilege issue | 0.3 | $195.00 |
| Apr 23, 2010 | Watson, Michael S.F. | Further various e-mails re common interest privilege issue | 0.3 | $195.00 |
| Apr 29, 2010 | Watson, Michael S.F. | Review of draft common interest privilege agreement prepared by Oslers and office conference with A Gupta re suggested revisions to same | 1.0 | $650.00 |
| May 17, 2010 | Watson, Michael S.F. | Office conference with D Cohen re limitation period issues concerning possible claims against Intertan professional advisors, and conference telephone attendance on U.S. counsel re same | 2.0 | $1,300.00 |
| Apr 21, 2010 | Watson, Michael S.F. | Office conference with A Gupta re common interest privilege issue | 0.6 | $390.00 |
| May 18, 2010 | Comartin, Michael | Meeting with F. Lamie re instructions; | 0.5 | $129.00 |
| May 18, 2010 | Comartin, Michael | Attendance to serving documents; | 1.0 | $215.00 |
| May 17, 2010 | Lamie, Frank D. | Telephone meeting with and instructions from D. Cohen, R Feinstein and J Morris; | 0.6 | $213.00 |
| May 17, 2010 | Lamie, Frank | Attendance to review insurance letter; | 0.2 | $71.00 |
| May 18, 2010 | Lamie, Frank D. | Attendance to meeting with and instructions from D. Cohen and instructions to A. Sullivan; | 2.6 | $923.00 |
| May 19, 2010 | Lamie, Frank D. | Attendance to various instructions to G. Leung and M. Comartin; | 0.6 | $213.00 |
| May 19, 2010 | Lamie, Frank D. | Attendance to effect service on various parties; | 1.0 | $355.00 |
| May 19, 2010 | Lamie, Frank D. | Attendance to affidavits of service; | 3.1 | $1,100.50 |
| May 19, 2010 | Lamie, Frank D. | Attendance to detailed correspondence to D. Cohen; | 0.5 | $177.50 |

| May 17, 2010 | Cohen, D F W. | Telephone call with M. Watson and client relating to limitation issues; | 2.0 | $1,450.00 |
|---|---|---|---|---|
| May 18, 2010 | Cohen, D F W. | Attendance to service of insurance notice letter; | 1.0 | $725.00 |
| May 18, 2010 | Cohen, D F W. | telephone call with J. Morris regarding insurance notice letter and office conference with F. Lamie; | 2.6 | $1,885.00 |
| May 19, 2010 | Cohen, D F W. | Meeting with F. Lamie; | 0.5 | $362.50 |
| May 20, 2010 | Cohen, D F W. | Attendance to correspondence; | 0.2 | $145.00 |
| Oct 26, 2010 | Cohen, D F W. | Call to S. Kuglar; call with S. Kuglar and J. Morris; | 0.4 | $290.00 |
| Oct 26, 2010 | Cohen, D F W. | Office Conference with P Shea re limitation issues | 0.5 | $362.50 |
| Oct 26, 2010 | Cohen, D F W. | To call to J. Morris re subpoena re PWC and related litigation matters; | 2.0 | $1,450.00 |
| Oct 29, 2010 | Cohen, D F W. | Attendance to review issues with respect to Limitations Act regarding professional negligence claims against PWC and Osler; | 1.4 | $1,015.00 |
| Oct 26, 2010 | Samaroo, Sarita C. | Conducted research for S. Kugler regarding limitation period for bringing a claim against PWC; | 0.9 | $193.50 |
| Oct 27, 2010 | Samaroo, Sarita C. | Conducted research for S. Kugler on the limitation period for a cause of action where damages have not yet crystallized; | 4.8 | $1,032.00 |
| Oct 28, 2010 | Samaroo, Sarita C. | Conducted research for S. Kugler on the limitation period for a cause of action where damages have not yet crystallized and meeting with S. Kugler to discuss research; | 6.7 | $1,440.50 |
| Oct 29, 2010 | Samaroo, Sarita C. | Conducted research for S. Kugler on the limitation period for a cause of action where damages have not yet crystallized; | 7.9 | $1,698.50 |
| Oct 30, 2010 | Samaroo, Sarita C. | Drafted memorandum on the limitation period for a cause of action where damages have not yet crystallized for S. Kugler; | 5.1 | $1,096.50 |
| Oct 31, 2010 | Samaroo, Sarita C. | Drafted a memorandum on the limitation period for a cause of action where damages have not yet crystallized for S. Kugler; | 4.9 | $1,053.50 |
|  |  |  | 59.4 | $22,786.50 |

## Tax Issues

| Nov 04, 2009 | Gupta, Ash | Discussions with D. Cohen regarding Circuit City; | 0.8 | $600.00 |
|---|---|---|---|---|
| Nov 04, 2009 | Gupta, Ash | Attendance on conference call regarding proposed reorganization; | 0.8 | $600.00 |
| Nov 04, 2009 | Gupta, Ash | Follow-up call with counsel to creditors committee; | 0.7 | $525.00 |
| Nov 04, 2009 | Gupta, Ash | Reviewing and researching issues under Canada U.S. treaty regarding various reorganization alternatives; | 2.9 | $2,175.00 |

| Nov 04, 2009 | Gupta, Ash | Follow-up discussions with M. Pearlman regarding same; | 0.6 | $450.00 |
|---|---|---|---|---|
| Nov 05, 2009 | Gupta, Ash | Telephone call with Oslers and PWC regarding proposed Circuit City reorganization; | 1.2 | $900.00 |
| Nov 05, 2009 | Gupta, Ash | Internal discussions with M. Pearlman; | 0.8 | $600.00 |
| Nov 05, 2009 | Gupta, Ash | Reviewing and researching issues regarding s.116 and Treaty eligibility and considering interpretation issues re same; | 2.3 | $1,725.00 |
| Nov 05, 2009 | Gupta, Ash | Reviewing and researching issues regarding FAPI; | 2.2 | $1,650.00 |
| Nov 06, 2009 | Gupta, Ash | Follow-up discussions with D. Tetreault and M. Wasserman at Oslers regarding tax issues in connection with primary reorganization plan as well as review of alternative reorganizations; | 0.9 | $675.00 |
| Nov 06, 2009 | Gupta, Ash | Reviewing PowerPoint summaries prepared by PWC regarding same; | 3.8 | $2,850.00 |
| Nov 06, 2009 | Gupta, Ash | Research regarding 5th Protocol and related issues; | 2.3 | $1,725.00 |
| Nov 07, 2009 | Gupta, Ash | Reviewing slide deck of alternative transactions provided by Oslers and PWC; | 1.9 | $1,425.00 |
| Nov 07, 2009 | Gupta, Ash | Researching issues regarding treaty application to proposed reoranization; | 1.0 | $750.00 |
| Nov 07, 2009 | Gupta, Ash | Reviewing and researching alternative structures and potential tax consequences; | 1.9 | $1,425.00 |
| Nov 07, 2009 | Gupta, Ash | Discussions with M. Pearlman regarding various issues; | 0.7 | $525.00 |
| Nov 07, 2009 | Gupta, Ash | Follow-up discussions with M. Pearlman regarding same; | 0.5 | $375.00 |
| Nov 08, 2009 | Gupta, Ash | Researching treaty issues and related case law regarding alternative structures proposed by Oslers and PWC; | 0.9 | $675.00 |
| Nov 08, 2009 | Gupta, Ash | Internal discussions with M. Pearlman regarding alternative structures proposed by Oslers and PWC; | 0.4 | $300.00 |
| Nov 08, 2009 | Gupta, Ash | Considering issues regarding application of Canada-U.S. Treaty in connection with liquidating trust; | 2.5 | $1,875.00 |
| Nov 09, 2009 | Gupta, Ash | Telephone conference call with Oslers and PWC regarding proposed next steps; | 0.6 | $450.00 |
| Nov 09, 2009 | Gupta, Ash | Follow-up discussions with M. Pearlman regarding next steps; | 0.4 | $300.00 |
| Nov 09, 2009 | Gupta, Ash | Reviewing CRA technical documents and advance rulings in respect of similar issues; | 2.0 | $1,500.00 |
| Nov 09, 2009 | Gupta, Ash | Reviewing alternative structures identified by Oslers; | 1.5 | $1,125.00 |

| Nov 10, 2009 | Gupta, Ash | Reviewing proposed tax ruling forwarded by Oslers; | 0.5 | $375.00 |
|---|---|---|---|---|
| Nov 10, 2009 | Gupta, Ash | Follow-up conference call with Oslers and PWC regarding same; | 0.4 | $300.00 |
| Nov 10, 2009 | Gupta, Ash | Reviewing liquidating trust agreement; | 0.6 | $450.00 |
| Nov 10, 2009 | Gupta, Ash | Internal conference call regarding status up-date on various issues; | 0.8 | $600.00 |
| Nov 10, 2009 | Gupta, Ash | Numerous follow-up discussions with M. Pearlman regarding same; | 1.2 | $900.00 |
| Nov 10, 2009 | Gupta, Ash | Research and review Canada-U.S. Treaty Protocol issues; | 2.0 | $1,500.00 |
| Nov 11, 2009 | Gupta, Ash | Telephone conference call with PWC and Oslers regarding status update; | 0.6 | $450.00 |
| Nov 11, 2009 | Gupta, Ash | Discussions regarding and follow-up detailed review of liquidating trust arrangement with respect to Canadian characterization; | 4.8 | $3,600.00 |
| Nov 11,2009 | Gupta, Ash | Follow-up discussions with Oslers regarding settlement of factual check list to confirm treaty eligibility for liquidating trust structure; | 0.4 | $300.00 |
| Nov 12, 2009 | Gupta, Ash | Reviewing draft plan documents; | 4.5 | $3,375.00 |
| Nov 12, 2009 | Gupta, Ash | Internal discussions regarding draft plan documents; | 0.6 | $450.00 |
| Nov 12, 2009 | Gupta, Ash | Follow-up discussions with Lloyd Sparling at PWC regarding status; | 0.5 | $375.00 |
| Nov 12, 2009 | Gupta, Ash | Reviewing issues regarding characterization of liquidating trust; | 1.3 | $975.00 |
| Nov 12, 2009 | Gupta, Ash | Internal discussions regarding characterization of liquidating trust; | 0.6 | $450.00 |
| Nov 13, 2009 | Gupta, Ash | Reviewing liquidating trust structure and related plan documents; | 1.6 | $1,200.00 |
| Nov 13, 2009 | Gupta, Ash | Internal conference call regarding status update on Canadian tax issues; | 0.6 | $450.00 |
| Nov 13, 2009 | Gupta, Ash | Reviewing and researching issues regarding desired amendments to planned documents; | 1.8 | $1,350.00 |
| Nov 13, 2009 | Gupta, Ash | Follow-up discussions with various parties; | 0.8 | $600.00 |
| Nov 13, 2009 | Gupta, Ash | Research regarding treaty issues and LOB provisions; | 2.0 | $1,500.00 |
| Nov 14, 2009 | Gupta, Ash | Preparing checklist of facts regarding determination of viability of liquidating trust structure; | 1.7 | $1,275.00 |
| Nov 14, 2009 | Gupta, Ash | Internal discussions regarding viability of liquidating trust structure; | 0.5 | $375.00 |

| Nov 14, 2009 | Gupta, Ash | Follow-up research regarding availability of liquidating trust structure; | 3.8 | $2,850.00 |
|---|---|---|---|---|
| Nov 15, 2009 | Gupta, Ash | Various internal discussions regarding proposed tax reorganization; | 3.8 | $2,850.00 |
| Nov 15, 2009 | Gupta, Ash | Considering issues regarding Canada-U.S. Treaty; | 2.7 | $2,025.00 |
| Nov 15, 2009 | Gupta, Ash | Internal conference call regarding same; | 0.3 | $225.00 |
| Nov 16, 2009 | Gupta, Ash | Discussions with PWC and Oslers regarding various issues; | 0.8 | $600.00 |
| Nov 16, 2009 | Gupta, Ash | Internal discussions regarding same; | 0.8 | $600.00 |
| Nov 16, 2009 | Gupta, Ash | Telephone discussions with U.S. counsel regarding same; | 1.0 | $750.00 |
| Nov 16, 2009 | Gupta, Ash | Analysis regarding tax reorganization and treaty issues; | 3.7 | $2,775.00 |
| Nov 17, 2009 | Gupta, Ash | Research and review regarding various issues in connection with alternative interpretations of various Ruling aspects; | 3.9 | $2,925.00 |
| Nov 17, 2009 | Gupta, Ash | Reviewing CRA documents and publications regarding same; | 1.8 | $1,350.00 |
| Nov 17, 2009 | Gupta, Ash | Internal discussions regarding same; | 0.8 | $600.00 |
| Nov 17, 2009 | Gupta, Ash | Telephone discussions with PWC regarding same; | 0.3 | $225.00 |
| | | | | |
| Nov 18, 2009 | Gupta, Ash | Internal discussions regarding various issues; | 0.6 | $450.00 |
| Nov 18, 2009 | Gupta, Ash | Lengthy telephone conference call with D. Tetrault at Oslers and L. Sparling at PWC regarding same; | 1.0 | $750.00 |
| Nov 18, 2009 | Gupta, Ash | Conference call (internal) in connection with same; | 0.8 | $600.00 |
| Nov 18, 2009 | Gupta, Ash | Research and review regarding follow-up issues; | 4.7 | $3,525.00 |
| Nov 19, 2009 | Gupta, Ash | All-hands conference call regarding various tax issues; | 1.3 | $975.00 |
| Nov 19, 2009 | Gupta, Ash | Follow-up internal telephone call with J. Pomerantz; | 0.8 | $600.00 |
| Nov 19, 2009 | Gupta, Ash | Follow-up discussions with PWC regarding memorandum issues; | 0.4 | $300.00 |
| Nov 19, 2009 | Gupta, Ash | Considering internal memoranda issues; | 3.0 | $2,250.00 |
| Nov 19, 2009 | Gupta, Ash | Internal discussions regarding memorandum issues; | 0.8 | $600.00 |
| Nov 21, 2009 | Gupta, Ash | Telephone discussion with L. Sparling regarding next steps; | 0.3 | $225.00 |
| Nov 21, 2009 | Gupta, Ash | Reviewing CRA issues regarding treaty interpretation; | 0.5 | $375.00 |
| Nov 21, 2009 | Gupta, Ash | Follow-up internal discussions regarding summary memorandum; | 0.4 | $300.00 |

| Nov 21, 2009 | Gupta, Ash | Considering issues in connection with treaty interpretation and discussion with L. Monteith; | 0.8 | $600.00 |
|---|---|---|---|---|
| Nov 21, 2009 | Gupta, Ash | Follow-up discussions with J. Pomeranz regarding treaty interpretation; | 0.2 | $150.00 |
| Nov 23, 2009 | Gupta, Ash | Reviewing final ruling forwarded from PWC; | 2.5 | $1,875.00 |
| Nov 23, 2009 | Gupta, Ash | Internal discussions regarding final ruling forwarded from PWC; | 0.5 | $375.00 |
| Nov 23, 2009 | Gupta, Ash | Reviewing analysis portion regarding same; | 1.4 | $1,050.00 |
| Nov 23, 2009 | Gupta, Ash | Follow-up discussions with CRA on no-names basis regarding certain filing positions; | 0.6 | $450.00 |
| Nov 23, 2009 | Gupta, Ash | Follow-up internal e-mail regarding discussions with CRA; | 0.8 | $600.00 |
| Nov 24, 2009 | Gupta, Ash | Telephone discussion with L. Sparling at PWC regarding tax ruling; | 0.6 | $450.00 |
| | | | | |
| Nov 24, 2009 | Gupta, Ash | Internal discussions regarding same; | 0.4 | $300.00 |
| Nov 24, 2009 | Gupta, Ash | Reviewing issues in connection with Canada-U.S. Treaty protocol issues; | 2.1 | $1,575.00 |
| Nov 24, 2009 | Gupta, Ash | Follow-up discussions with L. Sparling regarding same; | 0.5 | $375.00 |
| Nov 30, 2009 | Gupta, Ash | Telephone discussions with L. Sparling and PWC; | 0.3 | $225.00 |
| Nov 30, 2009 | Gupta, Ash | Internal e-mails to J. Pomerantz regarding treaty interpretation issues; | 0.5 | $375.00 |
| Nov 30, 2009 | Gupta, Ash | Reviewing CRA position point regarding treaty interpretation issues; | 1.0 | $750.00 |
| Dec  01, 2009 | Gupta, Ash | Internal discussions with L. Monteith regarding rulings issues; | 1.0 | $750.00 |
| Dec  01, 2009 | Gupta, Ash | Reviewing non-resident trust analysis; | 1.8 | $1,350.00 |
| Dec  01, 2009 | Gupta, Ash | Discussions with Lloyd Sparling of PWC; | 0.3 | $225.00 |
| Dec  01, 2009 | Gupta, Ash | Follow-up internal discussions regarding timing issues and non-resident trust analysis; | 0.5 | $375.00 |
| Dec  02, 2009 | Gupta, Ash | Telephone discussions with PWC regarding timing issues; | 0.3 | $375.00 |
| Dec  02, 2009 | Gupta, Ash | Internal discussions regarding PWC analysis; | 2.0 | $1,500.00 |
| Dec  02, 2009 | Gupta, Ash | Telephone call with D. Tetreault of Oslers regarding status update issues; | 0.3 | $225.00 |
| Dec  03, 2009 | Gupta, Ash | Discussions with McCarthy Tetrault and PWC regarding various matters; | 0.6 | $450.00 |
| Dec  03, 2009 | Gupta, Ash | Considering timing issues regarding CRA ruling; | 1.2 | $900.00 |
| Dec  03, 2009 | Gupta, Ash | Internal discussions regarding CRA ruling; | 0.8 | $600.00 |

| Dec 14, 2009 | Gupta, Ash | Telephone discussion with L. Sparling regarding next steps; | 4.0 | $3,000.00 |
|---|---|---|---|---|
| Dec 14, 2009 | Gupta, Ash | Follow-up discussions regarding next steps; | 0.4 | $300.00 |
| Dec 14, 2009 | Gupta, Ash | Reviewing Ruling details; | 0.6 | $450.00 |
| Dec 14, 2009 | Gupta, Ash | Internal discussions regarding Ruling details; | 0.5 | $375.00 |
| Jan 04, 2010 | Gupta, Ash | Telephone discussion with L. Sparling; | 0.4 | $320.00 |
| Jan 04, 2010 | Gupta, Ash | Reviewing Ruling steps; | 1.4 | $1,120.00 |
| Jan 04, 2010 | Gupta, Ash | Internal discussions re Ruling steps; | 1.0 | $800.00 |
| Jan 05, 2010 | Gupta, Ash | Reviewing issues re treaty interpretation; | 3.2 | $2,560.00 |
| Jan 05, 2010 | Gupta, Ash | Reviewing deemed disposition issues; | 1.0 | $800.00 |
| Jan 05, 2010 | Gupta, Ash | Preparation for CRA call; | 0.6 | $480.00 |
| Jan 06, 2010 | Gupta, Ash | Follow-up internal discussions re treaty issues; | 0.80 | $640.00 |
| Jan 08, 2010 | Gupta, Ash | Preparation for internal call; | 2.6 | $2080.00 |
| Jan 08, 2010 | Gupta, Ash | Telephone call with CRA re status update; | 0.4 | $320.00 |
| Jan 08, 2010 | Gupta, Ash | Follow-up discussion and e-mail top J. Pomerantz; | 1.8 | $1,440.00 |
| Jan 12, 2010 | Gupta, Ash | Research re PUC preservation issues; | 1.5 | $1,200.00 |
| Jan 12, 2010 | Gupta, Ash | Reviewing reorganization mechanics and application of Treaty benefits issues; | 1.5 | $1,200.00 |
| Jan 12, 2010 | Gupta, Ash | Internal discussions re same; | 0.3 | $240.00 |
| Jan 18, 2010 | Gupta, Ash | Discussions with L. Sparling re timing of steps; | 0.60 | $480.00 |
| Jan 25, 2010 | Gupta, Ash | Reviewing reorganization mechanics; | 1.4 | $1,120.00 |
| Jan 25, 2010 | Gupta, Ash | Reviewing timing of steps; | 1.5 | $1,200.00 |
| Jan 25, 2010 | Gupta, Ash | Reviewing details re steps; | 1.3 | $1,040.00 |
| Jan 25, 2010 | Gupta, Ash | Internal discussions re same; | 0.3 | $240.00 |
| Jan 27, 2010 | Gupta, Ash | Reviewing preliminary comments from CRA; | 0.8 | $640.00 |
| Jan 27, 2010 | Gupta, Ash | Reviewing steps details and comments re same; | 1.8 | $1,040.00 |
| Jan 28, 2010 | Gupta, Ash | Discussions with L. Sparling re Ruling; | 1.0 | $800.00 |
| Jan 28, 2010 | Gupta, Ash | Discussions with J. Pomerantz re Ruling; | 1.6 | $1,280.00 |
| Jan 29, 2010 | Gupta, Ash | Considering amalgamation steps; | 0.5 | $400.00 |
| Jan 29, 2010 | Gupta, Ash | Internal discussions re amalgamation steps; | 0.3 | $240.00 |
| Feb 01, 2010 | Gupta, Ash | Summary email re status to J. Pomerantz; | 1.7 | $1,360.00 |
| Feb 01, 2010 | Gupta, Ash | Internal discussion re status of tax-related issues; | 0.8 | $640.00 |
| Feb 01, 2010 | Gupta, Ash | Preparing summary re acquisition of control; | 2.3 | $1,840.00 |
| Feb 02, 2010 | Gupta, Ash | Detailed discussions re draft Ruling request; | 1.0 | $800.00 |

| Feb 02, 2010 | Gupta, Ash | Considering CRA questions and issues; | 1.0 | $800.00 |
|---|---|---|---|---|
| Feb 02, 2010 | Gupta, Ash | Discussion of "public trading" issue; | 0.4 | $320.00 |
| Feb 02, 2010 | Gupta, Ash | Treaty analysis re same; | 0.5 | $400.00 |
| Feb 02, 2010 | Gupta, Ash | Preparation of internal responses; | 0.6 | $480.00 |
| Feb 03, 2010 | Gupta, Ash | Reviewing issues re acquisition of control; | 1.3 | $1,040.00 |
| Feb 03, 2010 | Gupta, Ash | Reviewing case law and CRA technicals; | 4.5 | $3,600.00 |
| Feb 04, 2010 | Gupta, Ash | Reviewing and revising internal memo re control issue; | 1.6 | $1,280.00 |
| Feb 04, 2010 | Gupta, Ash | Reviewing Liquidating Trust Agreement; | 1.0 | $800.00 |
| Feb 08, 2010 | Gupta, Ash | Reviewing issues with L. Sparling; | 1.0 | $480.00 |
| Feb 08, 2010 | Gupta, Ash | Considering issues re appointment of monitor and acquisition of control implications; | 2.0 | $1,600.00 |
| Feb 09, 2010 | Gupta, Ash | Reviewing issues re CRA comments on Draft Ruling; | 3.3 | $2,640.00 |
| Feb 09, 2010 | Gupta, Ash | Internal discussions re same; | 0.5 | $400.00 |
| Feb 10, 2010 | Gupta, Ash | Reviewing issues re order of steps and internal discussions re same; | 1.80 | $1,440.00 |
| Feb 11, 2010 | Gupta, Ash | Reviewing issues re draft response to CRA; | 3.90 | $3,120.00 |
| Feb 12, 2010 | Gupta, Ash | Reviewing Draft Ruling delivered by CRA; | 2.8 | $2,240.00 |
| Feb 12, 2010 | Gupta, Ash | Internal discussion re same; | 0.5 | $400.00 |
| Feb 12, 2010 | Gupta, Ash | Telephone discussion with J. Pomerantz re same; | 0.5 | $400.00 |
| Feb 15, 2010 | Gupta, Ash | Telephone discussion with J. Pomerantz; | 0.5 | $400.00 |
| Feb 15, 2010 | Gupta, Ash | Consideration of tax consequences on acquisition of control; | 3.0 | $2,400.00 |
| Feb 17, 2010 | Gupta, Ash | Discussions with CRA re various issues; | 0.8 | $640.00 |
| Feb 17, 2010 | Gupta, Ash | Considering revisions to draft Ruling request; | 2.5 | $2,000.00 |
| Feb 18, 2010 | Gupta, Ash | Reviewing revised Ruling request; | 1.0 | $800.00 |
| Feb 18, 2010 | Gupta, Ash | Research re same; | 3.0 | $2,400.00 |
| Feb 19, 2010 | Gupta, Ash | Conference call (all) re steps; | 1.2 | $960.00 |
| Feb 19, 2010 | Gupta, Ash | Considering issues re CRA request to add Liquidating Trust as interim step; | 2.0 | $1,600.00 |
| Feb 19, 2010 | Gupta, Ash | Considering tax implications or proceeding with or without Ruling; | 0.8 | $640.00 |
| Feb 23, 2010 | Gupta, Ash | Reviewing issues for pre-call with CRA; | 3.80 | $3,040.00 |
| Feb 24, 2010 | Gupta, Ash | Reviewing PwC comments re draft Ruling; | 3.0 | $2,450.00 |
| Feb 24, 2010 | Gupta, Ash | Telephone call with L. Sparling re same; | 0.5 | $400.00 |

| Feb 25, 2010 | Gupta, Ash | Reviewing issues re Liquidating Trust for CRA call; | 3.00 | $2,400.00 |
|---|---|---|---|---|
| Feb 26, 2010 | Gupta, Ash | Conference call with CRA; | 1.0 | $800.00 |
| Feb 26, 2010 | Gupta, Ash | Follow-up discussions re same and detailed research based on CRA responses to issues re acquisition of control; | 4.8 | $3,640.00 |
| Mar 01, 2010 | Gupta, Ash | Considering issues re modification of Plan; | 3.1 | $2,480.00 |
| Mar 01, 2010 | Gupta, Ash | Discussion with L. Sparling; | 0.4 | $320.00 |
| Mar 01, 2010 | Gupta, Ash | Follow-up discussion with J. Pomerantz; | 0.5 | $400.00 |
| Mar 01, 2010 | Gupta, Ash | Considering timing issues; | 0.8 | $640.00 |
| Mar 02, 2010 | Gupta, Ash | Reviewing Liquidating Trust Agreement; | 2.2 | $1,760.00 |
| Mar 02, 2010 | Gupta, Ash | Considering reordering of steps; | 0.8 | $640.00 |
| Mar 02, 2010 | Gupta, Ash | Reviewing revised Ruling request; | 1.3 | $1,040.00 |
| Mar 04, 2010 | Gupta, Ash | Reviewing Budget changes re Liquidating Trust as deemed non-resident trust; | 3.6 | $2,880.00 |
| Mar 05, 2010 | Gupta, Ash | Preparing draft amended Ruling request; | 3.2 | $2,560.00 |
| Mar 08, 2010 | Gupta, Ash | Reviewing potential issues re CRA response; | 3.8 | $3,040.00 |
| Mar 09, 2010 | Gupta, Ash | Attendance to call with D. Cohen; | 0.2 | $160.00 |
| Mar 10, 2010 | Gupta, Ash | Attendance at all-parties conference call; | 1.0 | $800.00 |
| Mar 18, 2010 | Gupta, Ash | Preparing back-up memo re CRA | 1.5 | $1,200.00 |
| Mar 18, 2010 | Gupta, Ash | Reviewing Ruling amendment options; | 1.3 | $1,040.00 |
| Mar 11, 2010 | Gupta, Ash | Reviewing Rulings issues; | 2.7 | $2,160.00 |
| Mar 18, 2010 | Gupta, Ash | Various internal discussion re sRuling issues; | 1.5 | $1,200.00 |
| Mar 18, 2010 | Gupta, Ash | Discussions with J. Pomerantz re same; | 0.8 | $640.00 |
| Mar 15, 2010 | Gupta, Ash | Revised Ruling request; | 3.0 | $2,400.00 |
| Mar 16, 2010 | Gupta, Ash | Reviewing Rulings issues; | 2.3 | $1,840.00 |
| Mar 18, 2010 | Gupta, Ash | Research re Ruling issues | 4.5 | $3,600.00 |
| Mar 18, 2010 | Gupta, Ash | Research of CRA technical documents and jurisprudence re rulings issues; | 3.8 | $3,040.00 |
| Mar 19, 2010 | Gupta, Ash | Preparing simplified Ruling amendment language; | 3.5 | $2,800.00 |
| Mar 18, 2010 | Gupta, Ash | Internal discussion re Ruling amendment; | 2.0 | $1,600.00 |
| Mar 23, 2010 | Gupta, Ash | Reviewing Ruling issues; | 4.5 | $3,600.00 |
| Mar 23, 2010 | Gupta, Ash | Discussions with L. Sparling; | 1.0 | $800.00 |
| Mar 24, 2010 | Gupta, Ash | Reviewing acquisition of control issues; | 5.0 | $4,000.00 |
| Mar 24, 2010 | Gupta, Ash | Telephone discussion with CRA; | 0.5 | $400.00 |
| Mar 24, 2010 | Gupta, Ash | Follow-up discussion with CRA; | 1.0 | $800.00 |

| Mar 25, 2010 | Gupta, Ash | Preparing "acquisition of control" materials re response to CRA; | 2.0 | $1,600.00 |
|---|---|---|---|---|
| Mar 25, 2010 | Gupta, Ash | Emails to J. Pomerantz; | 0.7 | $560.00 |
| Mar 25, 2010 | Gupta, Ash | Internal discussions re various matters; | 0.8 | $640.00 |
| Mar 26, 2010 | Gupta, Ash | Reviewing "acquisition of control" research; | 2.8 | $2,240.00 |
| Mar 28, 2010 | Gupta, Ash | "acquisition of control" research and review; | 4.0 | $3,200.00 |
| Mar 28, 2010 | Gupta, Ash | Reviewing LTA; | 0.8 | $640.00 |
| Mar 28, 2010 | Gupta, Ash | Telephone conversation with P. Shea re status; | 0.5 | $400.00 |
| Mar 29, 2010 | Gupta, Ash | Reviewing and revising memo to CRA; | 4.5 | $3,600.00 |
| Mar 29, 2010 | Gupta, Ash | Circulating memo to CRA and internal discussions re memo to CRA; | 0.8 | $640.00 |
| Mar 30, 2010 | Gupta, Ash | Reviewing and circulating draft CRA memo for comments; | 2.5 | $2,000.00 |
| Apr 1, 2010 | Gupta, Ash | Considering further the acquisition of control issues, and reviewing and considering Skadden comments in respect of case law; | 1.7 | $1,360.00 |
| Apr 1, 2010 | Gupta, Ash | Considering "acting in concert" and "directing mind" jurisprudence and reviewing extensions in the case law of both concepts with respect to positioning of CRA Ruling request; | 2.3 | $1,840.00 |
| Apr 1, 2010 | Gupta, Ash | Considering interaction of US and Canadian rules regarding "change of control" with a view to forming argument that control for US purposes may not affect determination of control for Canadian purposes; | 1.5 | $1,200.00 |
| Apr 1, 2010 | Gupta, Ash | Considering, reviewing and researching CRA technicals regarding direction or control by outside committee, and e-mail to G Galardi re same; | 2.6 | $2,080.00 |
| Apr 2, 2010 | Gupta, Ash | Internal discussions and e-mail to G. Galardi regarding acquisition of control issue and follow-up research regarding issue of US Court determination and binding effect for Canadian purposes; | 1.2 | $960.00 |
| Apr 2, 2010 | Gupta, Ash | Reviewing CRA technical documents regarding impact of US "change if control" analysis on AOC issue, and detailed research regarding this issue, including review of judicial commentary with respect to effects of certain tax determinations under foreign law; | 6.3 | $5,040.00 |
| Apr 2, 2010 | Gupta, Ash | Telephone discussion with D. Cohen and P. Shea regarding modification to Canadian process to move to liquidation, and considering AOC issues regarding move to liquidation; | 0.5 | $400.00 |

| Apr 3, 2010 | Gupta, Ash | Research regarding Acquisition of control issues in context of a liquidation process, including review of CRA Rulings and technical documents; | 3.2 | $2,560.00 |
|---|---|---|---|---|
| Apr 4, 2010 | Gupta, Ash | Reviewing acquisition of control issues and internal discussions regarding same; | 1.6 | $1,280.00 |
| Apr 4, 2010 | Gupta, Ash | Considering jurisprudence regarding functionality test; | 1.5 | $1,200.00 |
| Apr 4, 2010 | Gupta, Ash | Conference call with D. Cohen, J. Pomerantz and R. Feinstein regarding status; | 0.4 | $160.00 |
| Apr 5, 2010 | Gupta, Ash | Telephone conference call regarding various Canadian tax issues; | 0.3 | $240.00 |
| Apr 5, 2010 | Gupta, Ash | Considering issues regarding acquisition of control memorandum; | 0.5 | $400.00 |
| Apr 5, 2010 | Gupta, Ash | Discussions with L. Sparling regarding acquisition of control memorandum and considering amendments to the memorandum based on those discussions and comments from PWC; | 3.1 | $2,480.00 |
| Apr 5, 2010 | Gupta, Ash | Reviewing draft liquidating trust agreement and considering Canadian tax issues in connection with regarding liquidating trust; | 2.8 | $2,240.00 |
| Apr 6, 2010 | Gupta, Ash | Prepare for and participate in all hands conference call regarding tax "acquisition of control issues | 0.9 | $720.00 |
| Apr 6, 2010 | Gupta, Ash | Conference call with Canadian tax group regarding next steps re acquisition of control-related issues; | 0.3 | $240.00 |
| Apr 6, 2010 | Gupta, Ash | Considering issues regarding revisions to CRA submissions and research regarding acquisition of control rule in group control situations | 4.3 | $3,440.00 |
| Apr 6, 2010 | Gupta, Ash | Considering consequences with respect to tax filing obligations of Intertan Canada if acquisition of control exists, and follow-up discussions with L. Sparling regarding same; | 2.1 | $1,680.00 |
| Apr 7, 2010 | Gupta, Ash | Research regarding acquisition of control issues with respect to trust analogy; | 2.9 | $2,320.00 |
| Apr 7, 2010 | Gupta, Ash | Reviewing published CRA technical documents with respect to "group control" issues; | 1.4 | $1,120.00 |
| Apr 7, 2010 | Gupta, Ash | Reviewing and revising CRA submissions and internal discussions regarding various issues relating to CRA submissions; | 1.3 | $1,040.00 |
| Apr 7, 2010 | Gupta, Ash | Conference call regarding revised CRA submissions and discussions with L. Sparling regarding same; | 0.4 | $320.00 |
| Apr 7, 2010 | Gupta, Ash | Reviewing comments from monitor regarding CRA submission, revisions to CRA submission and delivery of same to CRA; | 0.6 | $480.00 |

| Apr 7, 2010 | Gupta, Ash | Research re issues regarding potential consequences in the event acquisition of control of USHoldco exists and considering issues in connection with same; | 1.4 | $1,120.00 |
|---|---|---|---|---|
| Apr 8, 2010 | Gupta, Ash | Review and analysis regarding effects on requested Rulings if acquisition of control exists and telephone discussion with L. Sparling; | 7.5 | $6,000.00 |
| Apr 9, 2010 | Gupta, Ash | Reviewing critical path documents prepared by D. Cohen; | 1.4 | $1,120.00 |
| Apr 9, 2010 | Gupta, Ash | Reviewing acquisition of control issues and preparing checklist; | 2.1 | $1,680.00 |
| Apr 9, 2010 | Gupta, Ash | Further to discussions with monitor's counsel, further research of CRA technical documents and case law regarding acquisition of control issues; | 1.5 | $1,200 |
| Apr 9, 2010 | Gupta, Ash | Discussions with M. Berry regarding acquisition of control issues; | 0.5 | $400.00 |
| Apr 12, 2010 | Gupta, Ash | Consider closing checklist, and reviewing and revise draft closing check list; considering issues fo tax filings and tax calculations regarding same; | 5.8 | $4,640.00 |
| Apr 12, 2010 | Gupta, Ash | Up-date conference call with all parties with respect to tax-related issues; | 0.7 | $560.00 |
| Apr 13, 2010 | Gupta, Ash | Preparing internal memorandum regarding status update and internal discussions with D. Cohen regarding same; | 4.9 | $3,920.00 |
| Apr 13, 2010 | Gupta, Ash | E-mails to J. Pomerantz and follow-up call with L. Sparling regarding status; | 0.4 | $320.00 |
| Apr 14, 2010 | Gupta, Ash | Follow-up discussions with L. Sparling regarding various matters in connection with CRA Ruling; | 0.6 | $480.00 |
| Apr 14, 2010 | Gupta, Ash | Discussions with M. Barry regarding acquisition of control checklist and analysis of issues regarding same; | 0.5 | $400.00 |
| Apr 14, 2010 | Gupta, Ash | Reviewing CRA technicals regarding effect of acquisition of control on adjusted cost base and considering issues regarding cash distribution in connection with same; | 2.1 | $1,680.00 |
| Apr 14, 2010 | Gupta, Ash | Reviewing issues re cost-base grind regarding paid up capital adjustment issues; | 0.9 | $720.00 |
| Apr 15, 2010 | Gupta, Ash | Preparation for CRA conference call and telephone conference call with L. Sparling and S. Leung regarding acquisition of control issues; | 0.7 | $560.00 |
| Apr 15, 2010 | Gupta, Ash | Considering CRA requests regarding follow-up of information; | 2.1 | $1,680.00 |
| Apr 15, 2010 | Gupta, Ash | Considering effects of acquisition of control as identified by PWC checklist; | 1.9 | $1,520.00 |

| Apr 16, 2010 | Gupta, Ash | Reviewing and revising master acquisition of control check list of issues and determining critical path to Ruling; | 2.1 | $1,680.00 |
|---|---|---|---|---|
| Apr 16, 2010 | Gupta, Ash | Considering issues regarding confirmation of liquidating trust prior to amalgamation of Canadian companies; | 2.8 | $2,240.00 |
| Apr 16, 2010 | Gupta, Ash | Prepare for and attendance on conference call regarding French tax issues; | 0.9 | $720.00 |
| Apr 18, 2010 | Gupta, Ash | Considering issues regarding acquisition of control; considering acceleration of confirmation of liquidating trusts; | 2.0 | $1,600.00 |
| Apr 18, 2010 | Gupta, Ash | Telephone call with M. Barry regarding acquisition of control and considering acceleration of confirmation of liquidating trusts; | 0.6 | $480.00 |
| Apr 19, 2010 | Gupta, Ash | Internal discussions regarding French issues and conference all update with all parties and internal calls regarding same; | 0.8 | $640.00 |
| Apr 19, 2010 | Gupta, Ash | Continuing review of issues regarding acquisition of control, and considering comfort level regarding same; | 1.2 | $960.00 |
| Apr 19, 2010 | Gupta, Ash | Reviewing French issue regarding privilege and various internal discussions re same; | 3.1 | $2,480.00 |
| Apr 19, 2010 | Gupta, Ash | Internal discussions with S. Bennett regarding privilege; | 1.0 | $800.00 |
| Apr 19, 2010 | Gupta, Ash | Follow-up telephone discussions with Arsene regarding French privilege issue; | 0.9 | $720.00 |
| Apr 20, 2010 | Gupta, Ash | Telephone call to L. Sparling and follow-up discussion with Arsene regarding privilege issue; | 1.2 | $960.00 |
| Apr 21, 2010 | Gupta, Ash | Telephone call and e-mail to D. Tetreault and J. Murray regarding privilege issue; | 0.2 | $160.00 |
| Apr 21, 2010 | Gupta, Ash | Telephone call with P. Shea to review privilege discussions; | 0.2 | $160.00 |
| Apr 21, 2010 | Gupta, Ash | Memorandum regarding chronology of CRA process and revisions to same following internal discussions with J. Pomerantz; | 3.6 | $2,880.00 |
| Apr 21, 2010 | Gupta, Ash | Discussions with M. Watson regarding privilege issue and status of common interest privilege; | 0.5 | $400.00 |
| Apr 21, 2010 | Gupta, Ash | Telephone discussion with D. Cohen and telephone call to M. Wasserman regarding follow-up on privilege issue; | 0.2 | $160.00 |
| Apr 21, 2010 | Gupta, Ash | Telephone call with Arsene and follow-up discussions regarding understanding of French tax issues; | 0.8 | $640.00 |

| Apr 21, 2010 | Gupta, Ash | Internal discussions with J. Pomerantz and D. Cohen regarding next steps and detailed emails regarding same; | 1.0 | $800.00 |
|---|---|---|---|---|
| Apr 22, 2010 | Gupta, Ash | Discussion with M. Watson regarding status of privilege issue and considering issues for discussion with Osler; | 0.6 | $480.00 |
| Apr 22, 2010 | Gupta, Ash | Telephone call to J. Murray regarding privilege issue and email regarding same; | 0.2 | $160.00 |
| Apr 22, 2010 | Gupta, Ash | Discussions with N. Jacquot regarding French tax issues and status of analysis regarding same; | 0.8 | $640.00 |
| Apr 22, 2010 | Gupta, Ash | Telephone call and emails to M. Wasserman regarding privilege issues; | 0.3 | $240.00 |
| Apr 22, 2010 | Gupta, Ash | Follow-up discussions with N. Jacquot regarding privilege discussions with Gide; | 0.4 | $320.00 |
| Apr 22, 2010 | Gupta, Ash | Considering debt forgiveness issues under acquisition of control scenario if liquidating trust is implemented prior to amalgamation of Canco and Cansubco and follow-up research regarding same; | 3.8 | $3,040.00 |
| Apr 23, 2010 | Gupta, Ash | Discussions with M. Watson regarding privilege issue; | 0.3 | $240.00 |
| Apr 23, 2010 | Gupta, Ash | Telephone call with M. Berry to review various issues in connection with confirmation prior to amalgamation; | 0.8 | $640.00 |
| Apr 23, 2010 | Gupta, Ash | Telephone call with Arsene regarding French tax issues and follow-up Canadian tax research regarding same; | 1.6 | $1,280.00 |
| Apr 23, 2010 | Gupta, Ash | Follow-up telephone discussion with Arsene regarding status of discussions with Gide regarding privilege issue; | 0.8 | $640.00 |
| Apr 23, 2010 | Gupta, Ash | Reviewing issues regarding acquisition of control in connection with deemed year-end and research under various sub topics in connection with same; | 1.3 | $1,040.00 |
| Apr 25, 2010 | Gupta, Ash | Email to internal group regarding update on privilege discussions; | 0.5 | $400.00 |
| Apr 25, 2010 | Gupta, Ash | Telephone call with M. Wasserman regarding Canadian privilege issues; | 0.3 | $240.00 |
| Apr 25, 2010 | Gupta, Ash | Internal telephone conference call regarding status of French document disclosure and privilege discussions; | 0.6 | $480.00 |
| Apr 25, 2010 | Gupta, Ash | Telephone call with Arsene regarding status of discussions regarding privilege matter and follow-up discussions regarding French debt forgiveness issues; | 0.5 | $400.00 |
| Apr 26, 2010 | Gupta, Ash | All-hands conference call regarding status update; | 0.4 | $320.00 |

| Apr 26, 2010 | Gupta, Ash | Telephone call with M. Watson regarding joint defense agreement and related privilege issues; | 0.6 | $480.00 |
|---|---|---|---|---|
| Apr 27, 2010 | Gupta, Ash | Reviewing internal documents regarding file history and internal discussions regarding same; | 2.3 | $1,840.00 |
| Apr 27, 2010 | Gupta, Ash | Telephone call with Arsene regarding update and status of documents request; | 0.8 | $640.00 |
| Apr 27, 2010 | Gupta, Ash | Internal telephone calls regarding privilege issue and discussions in connection with same; | 0.6 | $480.00 |
| Apr 27, 2010 | Gupta, Ash | Internal telephone discussions regarding status update and discussions with Skadden; | 0.4 | $320.00 |
| Apr 27, 2010 | Gupta, Ash | All-hands conference call regarding status of various tax matters and next steps to be taken by all parties; | 0.6 | $480.00 |
| Apr 27, 2010 | Gupta, Ash | Follow-up discussion with L. Sparling of PricewaterhouseCoopers regarding next steps; | 0.5 | $400.00 |
| Apr 27, 2010 | Gupta, Ash | Reviewing acquisition and control check list of issues prepared by PricewaterhouseCoopers and follow-up research in connection with various topics described therein; | 2.6 | $2,080.00 |
| Apr 27, 2010 | Gupta, Ash | Research regarding debt forgiveness issues raised by PricewaterhouseCoopers memorandum in preparation of response, points and analysis regarding same; | 2.2 | $1,760.00 |
| Apr 28, 2010 | Gupta, Ash | Reviewing debt forgiveness issues in view of considering additions to CRA Ruling to deal with effects of same; | 2.3 | $1,840.00 |
| Apr 28, 2010 | Gupta, Ash | Discussion with L. Sparling regarding debt forgiveness and prospective meeting and emails regarding same; | 0.8 | $640.00 |
| Apr 28, 2010 | Gupta, Ash | Telephone conversation with M. Watson regarding joint defence agreement; | 0.6 | $480.00 |
| Apr 29, 2010 | Gupta, Ash | Telephone call with M. Watson regarding joint defense agreement; | 0.3 | $240.00 |
| Apr 29, 2010 | Gupta, Ash | Follow-up call with M. Watson regarding amendments to joint defense agreement and revisions to same; | 0.5 | $400.00 |
| Apr 29, 2010 | Gupta, Ash | Telephone call with J. Murray and J. Dacks regarding revisions to joint defense agreement and reviewing revised draft; | 0.3 | $240.00 |
| Apr 29, 2010 | Gupta, Ash | Telephone call with PricewaterhouseCoopers regarding status of French discussions; | 0.3 | $240.00 |
| Apr 29, 2010 | Gupta, Ash | Meeting with PricewaterhouseCoopers to review issues regarding confirmation of liquidating trust prior to acquisition of control; | 2.0 | $1,600.00 |

| Apr 29, 2010 | Gupta, Ash | Reviewing Canadian acquisition of control issues as follow-up to PricewaterhouseCoopers meeting; | 2.8 | $2,240.00 |
|---|---|---|---|---|
| Apr 29, 2010 | Gupta, Ash | Preparation of internal memorandum regarding debt forgiveness issues relating to acquisition of control and French debt structure; | 1.8 | $1,440.00 |
| Apr 29, 2010 | Gupta, Ash | Telephone call with N. Jacquot regarding updates on French issues; | 1.4 | $1,120.00 |
| Apr 30, 2010 | Gupta, Ash | Telephone call with N. Jaquot regarding next steps and review of French issues arising out of PWC meeting of April 30, 2010; | 2.3 | $1,840.00 |
| Apr 30, 2010 | Gupta, Ash | Reviewing various matters with L. Monteith; | 0.3 | $240.00 |
| Apr 30, 2010 | Gupta, Ash | Discussions with L. Sparling regarding follow-up meeting with M. Berry; | 0.2 | $160.00 |
| May 4, 2010 | Gupta, Ash | Telephone conference call with Pachulski and Arsenne re French tax issues; | 1.4 | $1,120.00 |
| May 6, 2010 | Gupta, Ash | Further review of CRA ruling following meeting with PricewaterhouseCoopers and Goodmans; | 1.6 | $1,280.00 |
| May 6, 2010 | Gupta, Ash | Meeting at PricewaterhouseCoopers with L. Sparling, E. Basso, G. Watson and M. Berry to review various matters in connection with CRA draft ruling; | 2.8 | $2,240.00 |
| May 6, 2010 | Gupta, Ash | Follow-up discussion with M. Berry re acquisition of control issues; | 0.4 | $320.00 |
| May 7, 2010 | Gupta, Ash | Reviewing revised liquidating trust agreement; | 1.2 | $960.00 |
| May 7, 2010 | Gupta, Ash | Internal call re meeting with PricewaterhouseCoopers and Goodmans; | 0.4 | $320.00 |
| May 7, 2010 | Gupta, Ash | Follow-up review of and revisions to CRA ruling; | 0.8 | $640.00 |
| May 10, 2010 | Gupta, Ash | Conference call re update from PricewaterhouseCoopers and Oslers; | 0.8 | $640.00 |
| May 10, 2010 | Gupta, Ash | Preparing revised CRA ruling; | 2.2 | $1,760.00 |
| May 11, 2010 | Gupta, Ash | Telephone call with J. Pomerantz and I. Fredericks re insurance issues; | 1.2 | $960.00 |
| May 12, 2010 | Gupta, Ash | Amending draft CRA ruling; | 1.6 | $1,280.00 |
| May 12, 2010 | Gupta, Ash | Reviewing comments from PricewaterhouseCoopers with respect to draft ruling; | 0.4 | $320.00 |
| May 14, 2010 | Gupta, Ash | Update call re status; | 0.7 | $560.00 |
| May 15, 2010 | Gupta, Ash | Internal calls re updates with respect to discussions with Monitors counsel; | 1.8 | $1,440.00 |
| May 16, 2010 | Gupta, Ash | Follow-up discussions with Monitors counsel re update; | 0.8 | $640.00 |

| May 17, 2010 | Gupta, Ash | Conference call with Pachulski, Skadden and Goodman's re insurance issues and preliminary call with counsel to Monitor in connection with same; | 1.8 | $1,440.00 |
|---|---|---|---|---|
| May 21, 2010 | Gupta, Ash | Considering debt forgiveness issues re revised ruling; | 1.6 | $1,280.00 |
| May 26, 2010 | Gupta, Ash | Telephone call with Arsene re French tax issues; | 0.5 | $400.00 |
| May 28, 2010 | Gupta, Ash | Conference call and discussions with D. Cohen; | 1.1 | $880.00 |
| May 30, 2010 | Gupta, Ash | Conference call with Monitor's counsel re revised CRA approach; | 0.8 | $640.00 |
| Jun 1, 2010 | Gupta, Ash | Internal discussions re Monitor status, reviewing CRA submissions and reviewing debt restructuring issues together with follow-up internal telephone conference call re same; | 2.7 | $2,160.00 |
| Jun 2, 2010 | Gupta, Ash | Reviewing issues re Reply; internal discussions re same; | 1.8 | $1,440.00 |
| Jun 3, 2010 | Gupta, Ash | Internal discussions re CRA strategy and discussions with Monitor re CRA strategy; | 1.0 | $800.00 |
| Jun 3, 2010 | Gupta, Ash | Telephone call with Arsene; | 0.2 | $160.00 |
| Jun 4, 2010 | Gupta, Ash | Reviewing French tax memo; discussions re strategy proposed by French counsel and effect of same on Canadian Rulings process; | 2.0 | $1,600.00 |
| Jun 7, 2010 | Gupta, Ash | Internal tax call regarding French issues, telephone conference call with Skadden et al re US tax issues and follow-up detailed memoranda outlining US issues together with follow-up call with D. Levy re US tax issues; | 4.6 | $3,680.00 |
| Jun 8, 2010 | Gupta, Ash | Reviewing US tax issues and considering alternative solutions; | 2.0 | $1,600.00 |
| Jun 8, 2010 | Gupta, Ash | Discussions re French tax issues; | 0.4 | $320.00 |
| Jun 9, 2010 | Gupta, Ash | Meeting with M. Pearlman and follow-up discussions in connection with same; | 1.8 | $1,440.00 |
| Jun 9, 2010 | Gupta, Ash | Considering ULC solution to US tax issue and internal discussion and call with Arsene re same; | 2.0 | $1,600.00 |
| Jun 10, 2010 | Gupta, Ash | All hands conference call re status update on Canadian and US tax issues and follow-up discussions with D. Levy re possible solution using ULC and internal discussions with respect to same; | 2.4 | $1,920.00 |
| Jun 10, 2010 | Gupta, Ash | Attend conference call with L. Sparling, M. Berry and L Ng with respect to acquisition of control; | 1.0 | $800.00 |
| Jun 14, 2010 | Gupta, Ash | Telephone call with J. Pomerantz re status update and planning for follow-up call with Skadden and follow--up internal telephone conference call with J. Pomerantz, D, Cohen and R. Feinstein re strategy regarding approach with Monitor's counsel; | 1.3 | $1,040.00 |

| Jun 15, 2010 | Gupta, Ash | Reviewing revised Ruling request and circulating same to all parties for comments and numerous emails with Skadden, E&Y (US) and Oslers re status and timing of comments; | 2.2 | $1,760.00 |
|---|---|---|---|---|
| Jun 15, 2010 | Gupta, Ash | All-hands conference call with Monitor's counsel re moving forward with Ruling and follow-up internal discussions re approach to CRA; | 1.6 | $1,280.00 |
| Jun 15, 2010 | Gupta, Ash | Conference call with Skadden re approach to Monitor counsel and numerous email in respect of details and approach for call with Monitor's counsel; | 1.8 | $1,440.00 |
| Jun 15, 2010 | Gupta, Ash | Preliminary telephone call with M. Berry re approval of CRA approach and comfort with "prong II" approach to have liquidating trust appointed in advance of liquidation; | 0.8 | $640.00 |
| Jun 16, 2010 | Gupta, Ash | Telephone call with J. Pomerantz re next steps in connection with proposed Ruling and consequences re same and follow-up email and discussion with PWC and Goodmans re next steps; | 2.4 | $1,920.00 |
| Jun 17, 2010 | Gupta, Ash | Telephone call with M. Berry to sign-off on Ruling request and discussion re status of CRA with respect to last round of discussions; | 0.7 | $560.00 |
| Jun 17, 2010 | Gupta, Ash | Preparation for Group conference call to approve and sign off on draft Ruling request and follow-up call with J. Pomerantz re same; | 1.3 | $1,040.00 |
| Jun 17, 2010 | Gupta, Ash | Incorporating Oslers' amendments to CRA Ruling and re-circulating and follow-up of issues with E&Y (US); | 0.6 | $480.00 |
| Jun 17, 2010 | Gupta, Ash | Exchange of numerous emails with D. Levy (Skadden) and E&Y (US) re review and timing for comments on draft CRA Ruling and follow-up internal discussion re US timing; | 1.8 | $1,440.00 |
| Jun 18, 2010 | Gupta, Ash | Detailed review of latest draft of Liquidating Trust Agreement and Debtor's Plan redlined to Joint Plan and considering effect of strategy against effect on proposed CRA Ruling request; | 4.2 | $3,360.00 |
| Jun 18, 2010 | Gupta, Ash | Telephone discussion with J. Pomerantz re strategy of pursuing Ruling steps under single US order versus multiple orders; | 1.4 | $1,120.00 |
| Jun 19, 2010 | Gupta, Ash | Reviewing acquisition of control issues in light of proceeding under single US Court order and considering CRA guidance in analogous contexts and further review of "acting in concert" caselaw and technical documents; | 4.8 | $3,840.00 |
| Jun 20, 2010 | Gupta, Ash | Considering risk level and potential Monitor reaction and considering possible CRA reaction with respect to disclosure on issue of proceeding under a single order; | 3.5 | $2,800.00 |

| Jun 21, 2010 | Gupta, Ash | Email to J Pomerantz and R Feinstein re concern from CRA perspective if proceeding with single Plan; | 0.8 | $640.00 |
|---|---|---|---|---|
| Jun 22, 2010 | Gupta, Ash | Telephone conference call with L. Sparling (PWC), L. Ng and Simon Leung (CRA) re Ruling request and follow-up call with L Sparling and L Ng re CRA reaction to acquisition of control issue; | 1.8 | $1,440.00 |
| Jun 23, 2010 | Gupta, Ash | Conference call with Skadden, Oslers, Pachulski and others re merits of proceeding with single Plan versus multiple Plans and follow-up discussions with respect to strategy for approaching CRA and Monitor; | 2.6 | $2,080.00 |
| Jun 24, 2010 | Gupta, Ash | Internal discussion with L. Ng; | 0.3 | $240.00 |
| Jun 25, 2010 | Gupta, Ash | Telephone call with M. Berry (Goodmans) re single Plan issue and follow-up internal discussion re CRA approach; | 0.8 | $640.00 |
| Jun 25, 2010 | Gupta, Ash | Telephone conference call with UCC members, Pachulski (Pomerantz, Feinstein and Pachulski) and D. cohen (Gowlings) re various matters and follow-up considerations re CRA view on single Plan and effect on its position vis-a-vis acquisition of control; | 2.3 | $1,840.00 |
| Jun 28, 2010 | Gupta, Ash | Reviewing possible CRA reactions to Single Plan approach and follow-up discussions with CRA officer; | 1.6 | $1,280.00 |
| Jun 29, 2010 | Gupta, Ash | Telephone conference call with N. Jacquot (Arsene), J. Pomerantz, R Feinstein and L. Ng re French tax issues and follow-up internal discussions re same with respect to impact of French next steps on CRA Ruling and whether need to disclose details of French tax issues to CRA; | 2.3 | $1,840.00 |
| Aug 4, 2010 | Gupta, Ash | Reviewing amendments to promissory notes and issues raised by CRA in connection with same; | 1.8 | $1,440.00 |
| Aug 4, 2010 | Gupta, Ash | Conference call with PwC and Goodmans re CRA submissions; | 1.4 | $1,120.00 |
| Aug 4, 2010 | Gupta, Ash | Preparation of submissions to CRA on various Ruling points raised by CRA and follow-up internal discussions re same; | 2.5 | $2,000.00 |
| Aug 8, 2010 | Gupta, Ash | Discussion with PwC regarding CRA follow-up inquiries to Ruling request and follow-up research regarding GAAR issues; | 3.2 | $2,560.00 |
| Aug 10, 2010 | Gupta, Ash | Preparation for and attendance on telephone conference call with CRA; | 1.2 | $960.00 |
| Aug 10, 2010 | Gupta, Ash | Follow-up discussion with PwC re CRA comments on Ruling; | 0.8 | $640.00 |
| Aug 10, 2010 | Gupta, Ash | Preparing response to CRA inquiries and internal discussions re same; | 1.8 | $1,440.00 |

| Aug 10, 2010 | Gupta, Ash | Telephone conference call with J. Pomerantz and R. Feinstein re CRA discussion; | 0.5 | $400.00 |
|---|---|---|---|---|
| Aug 11, 2010 | Gupta, Ash | Reviewing debt forgiveness issues raised by CRA and possible avenues of argument; | 2.3 | $1,840.00 |
| Aug 11, 2010 | Gupta, Ash | Numerous telephone calls and internal discussions re possible amendments to proposed Ruling request to deal with debt forgiveness issues; | 1.3 | $1,040.00 |
| Aug 12, 2010 | Gupta, Ash | Status update telephone calls re CRA Ruling and discussions with Debt Forgiveness Rulings Officer; | 0.8 | $640.00 |
| Aug 13, 2010 | Gupta, Ash | Discussions with PwC re CRA correspondence and consideration of next steps; | 0.8 | $640.00 |
| Aug 13, 2010 | Gupta, Ash | Internal discussions re CRA response on Ruling request and further discussions with J. Pomerantz and R. Feinstein re same; | 1.3 | $1,040.00 |
| Aug 13, 2010 | Gupta, Ash | Reviewing detailed e-mail from Lori Carruthers (CRA) re debt forgiveness issues and research re various points in connection with 40(3.2); | 2.6 | $2,080.00 |
| Aug 14, 2010 | Gupta, Ash | Preparing submissions to CRA in response to L. Carruthers' e-mail; | 2.2 | $1,760.00 |
| Aug 14, 2010 | Gupta, Ash | Considering 80.04 issues and internal discussions with L. Ng re same; | 1.2 | $960.00 |
| Aug 16, 2010 | Gupta, Ash | Reviewing and revising draft submissions to CRA regarding debt amendment issues; | 2.6 | $2,080.00 |
| Aug 16, 2010 | Gupta, Ash | Reviewing and revising draft submissions to CRA regarding debt amendment issues; | 2.6 | $2,080.00 |
| Aug 17, 2010 | Gupta, Ash | Preparation of submissions for August 18, 2010 call with CRA; | 1.6 | $1,280.00 |
| Aug 17, 2010 | Gupta, Ash | Internal discussions re 80.04 and 40(2)(g) issues in connection with debt forgiveness issues in CRA Ruling request; | 0.7 | $560.00 |
| Aug 17, 2010 | Gupta, Ash | Research re historic Rulings and sunset clause; | 2.4 | $1,920.00 |
| Aug 18, 2010 | Gupta, Ash | Preliminary telephone conference call with PWC re CRA Ruling request in advance of CRA call; | 0.8 | $640.00 |
| Aug 18, 2010 | Gupta, Ash | Various internal follow-up discussions re CRA call and status update with US counsel to UCC re same; | 1.2 | $960.00 |
| Aug 18, 2010 | Gupta, Ash | Telephone conference call with L. Ng, PwC, S. Leung (CRA) and L. Carruthers (CRA) re Ruling Request; | 1.2 | $960.00 |
| Aug 18, 2010 | Gupta, Ash | Follow-up discussion re CRA call and research re debt settlement issues raised by CRA on call; | 2.6 | $2,080.00 |
| Aug 19, 2010 | Gupta, Ash | Preparation of extensive Rulings submissions and corresponding research re same; | 5.8 | $4,640.00 |
| Aug 20, 2010 | Gupta, Ash | Discussions with E. Basso and L. Sparling re CRA response; | 1.2 | $960.00 |

| Aug 22, 2010 | Gupta, Ash | Revising CRA Ruling request and numerous internal discussions re same; | 2.3 | $1,840.00 |
|---|---|---|---|---|
| Aug 24, 2010 | Gupta, Ash | Status update discussions with J. Pomerantz; | 0.6 | $480.00 |
| Aug 24, 2010 | Gupta, Ash | Reviewing issues re alternative loss in context of revised Ruling request in anticipation of CRA discussion; | 2.4 | $1,920.00 |
| Aug 25, 2010 | Gupta, Ash | Preparation for and attendance on CRA conference call with CRA, PWC and Gowlings; | 1.8 | $1,440.00 |
| Aug 25, 2010 | Gupta, Ash | Considering PWC issue raised re potential cost basis grind on SNC interest in the event that CRA takes the position that French debt continues and related research re proposed amendments to partnership basis adjustment rules; | 6.8 | $5,440.00 |
| Aug 25, 2010 | Gupta, Ash | Conference call re France status and update; | 0.6 | $480.00 |
| Aug 25, 2010 | Gupta, Ash | Preparing detailed e-mail re CRA call and follow-up issues raised by PWC; | 2.2 | $1,760.00 |
| Aug 25, 2010 | Gupta, Ash | Conference call update with UCC members; | 0.6 | $480.00 |
| Aug 26, 2010 | Gupta, Ash | All-parties status update call; | 0.6 | $480.00 |
| Aug 26, 2010 | Gupta, Ash | Telephone status update calls re revived Ruling and PWC French tax issue; | 0.6 | $480.00 |
| Aug 26, 2010 | Gupta, Ash | Preparation for and attendance on conference call with PWC and Goodmans re revised Ruling; | 1.2 | $960.00 |
| Aug 26, 2010 | Gupta, Ash | Reviewing revised Ruling request and internal discussion re same; | 0.8 | $640.00 |
| Aug 26, 2010 | Gupta, Ash | Numerous emails with G. Galardi, J. Pomerantz, R. Feinstein and others re next steps and timetable for Ruling request submission; | 3.6 | $2,880.00 |
| Aug 27, 2010 | Gupta, Ash | Analysis re French issues and potential alternative solutions in event of CRA position that French debts settled in current taxation year as well as follow-up internal discussions re same; | 4.8 | $3,840.00 |
| Aug 30, 2010 | Gupta, Ash | Considering French issues and alternative solutions; | 2.8 | $2,240.00 |
| Aug 30, 2010 | Gupta, Ash | All parties call and follow-up discussions re strategies for next steps; | 1.2 | $960.00 |
| Aug 31, 2010 | Gupta, Ash | Telephone discussion with D. Cohen re potential French solutions and steps that may require Canadian Court approval; | 0.4 | $320.00 |
| Aug 31, 2010 | Gupta, Ash | Considering French tax issues and status update call with French counsel; | 1.6 | $1,280.00 |
| Aug 31, 2010 | Gupta, Ash | Considering French debt set-off transactions and discussions re same with L. Ng; | 2.6 | $2,080.00 |
| Sep 2, 2010 | Gupta, Ash | Internal discussions with L. Ng regarding set-off agreement and further revisions to same; | 1.2 | $960.00 |

| Sep 2, 2010 | Gupta, Ash | Considering comments from S. Leung (CRA) and internal discussions in connection with same; | 2.6 | $2,080.00 |
|---|---|---|---|---|
| Sep 2, 2010 | Gupta, Ash | Conference call with L. Sparling to review CRA comments and formulate strategy for response; | 1.3 | $1,040.00 |
| Sep 3, 2010 | Gupta, Ash | Follow-up discussions with L. Sparling and L. Ng regarding further CRA comments and numerous emails exchanged regarding same; | 1.8 | $1,440.00 |
| Sep 3, 2010 | Gupta, Ash | Review and revise language for proposed ruling request in connection with CRA comments; | 0.4 | $320.00 |
| Sep 3, 2010 | Gupta, Ash | Status update call with J. Pomerantz; | 0.2 | $160.00 |
| Sep 3, 2010 | Gupta, Ash | Considering follow-up comments from S. Leung (CRA) and further discussions regarding same; | 1.0 | $800.00 |
| Sep 3, 2010 | Gupta, Ash | Telephone conference call with PWC and Goodmans to review CRA comments and agreement on response in connection with same; | 0.8 | $640.00 |
| Sep 7, 2010 | Gupta, Ash | Reviewing executed ruling request and related emails regarding same; | 0.3 | $240.00 |
| Sep 7, 2010 | Gupta, Ash | Discussions with CRA regarding timing of Ruling; | 0.8 | $640.00 |
| Sep 7, 2010 | Gupta, Ash | Follow-up discussions with monitor regarding timing issues; | 0.2 | $160.00 |
| Sep 10, 2010 | Gupta, Ash | Reviewing French issues and range of solutions; | 2.1 | $1,680.00 |
| Sep 14, 2010 | Gupta, Ash | Telephone discussion with M. Berry regarding next steps with respect to French issue and preparation of summary memorandum regarding same; | 2.6 | $2,080.00 |
| Sep 14, 2010 | Gupta, Ash | Telephone conference call regarding next steps with monitor's counsel; | 0.8 | $640.00 |
| Sep 15, 2010 | Gupta, Ash | Discussions with J. Pomerantz regarding check list of outstanding issues; | 0.8 | $640.00 |
| Sep 16, 2010 | Gupta, Ash | Internal discussions with D. Cohen regarding next steps and further discussions with Monitor's counsel regarding French issues; | 1.6 | $1,280.00 |
| Sep 17, 2010 | Gupta, Ash | Telephone conference call with various parties regarding agenda items and next steps to be taken; | 1.6 | $1,280.00 |
| Sep 17, 2010 | Gupta, Ash | Follow-up discussions with M. Berry regarding French issue summary and preparation of French summary check list; | 1.0 | $800.00 |
| Sep 22, 2010 | Gupta, Ash | Telephone discussions with N. Jacquot regarding French next steps and draft agreements in connection with same; | 3.8 | $3,040.00 |
| Sep 23, 2010 | Gupta, Ash | Reviewing and revising set-off agreement and follow-up discussions with French counsel regarding timing and status of same; | 2.2 | $1,760.00 |
| Sep 27, 2010 | Gupta, Ash | Internal discussions regarding next steps; | 0.4 | $320.00 |

| Sep 28, 2010 | Gupta, Ash | Internal discussions regarding next steps and reviewing next steps with French counsel; | 1.2 | $960.00 |
|---|---|---|---|---|
| Sep 29, 2010 | Gupta, Ash | Internal discussions re next steps, conference call re same and follow-up review of Nova Scotia continuance documents; | 1.2 | $960.00 |
| Sep 30, 2010 | Gupta, Ash | Telephone discussions with Nicolas Jacquot re reviewing and revising French documents to effect SNC wind-up; | 1.6 | $1,280.00 |
| Oct 1, 2010 | Gupta, Ash | Considering French steps in connection with October 13 Canadian hearing date and discussions with French counsel regarding same; | 0.8 | $640.00 |
| Oct 1, 2010 | Gupta, Ash | Reviewing email from Skadden regarding reorganization documents and reviewing same; | 2.2 | $1,760.00 |
| Oct 5, 2010 | Gupta, Ash | Reviewing issues regarding continuance and status of ministry consent; | 0.8 | $640.00 |
| Oct 6, 2010 | Gupta, Ash | Follow-up regarding ministerial consent issues; | 0.4 | $320.00 |
| Oct 7, 2010 | Gupta, Ash | Reviewing applicant's motion record and review Ministry consent status; | 0.6 | $480.00 |
| Oct 8, 2010 | Gupta, Ash | Reviewing Canadian reorganization documents; | 1.8 | $1,440.00 |
| Oct 12, 2010 | Gupta, Ash | Reviewing and revising CNC transfer agreements; | 1.3 | $1,040.00 |
| Oct 13, 2010 | Gupta, Ash | Telephone conference call regarding status update; | 0.8 | $640.00 |
| Oct 13, 2010 | Gupta, Ash | Reviewing French transfer agreements and follow-up telephone calls with N. Jacquot (Taxand); | 1.2 | $960.00 |
| Oct 15, 2010 | Gupta, Ash | Follow-up regarding consent to continuation; internal discussions and follow-up discussions with Osler and the Ontario Ministry; | 1.4 | $1,120.00 |
| Oct 15, 2010 | Gupta, Ash | Discussions with French counsel and considering additional Canadian steps to implement French transaction; | 1.2 | $960.00 |
| Oct 18, 2010 | Gupta, Ash | Follow-up with Ontario Ministry regarding consent issues; | 0.4 | $320.00 |
| Oct 19, 2010 | Gupta, Ash | Reviewing French transfer issues and reviewing Canadian resolutions necessary to effect same; | 1.2 | $960.00 |
| Oct 19, 2010 | Gupta, Ash | Addressing Ministry consent issues and discussions with senior director within Ontario Ministry; | 1.2 | $960.00 |
| Oct 20, 2010 | Gupta, Ash | Addressing Ontario Ministry consent issues and numerous follow-ups regarding same; | 0.8 | $640.00 |
| Oct 21, 2010 | Gupta, Ash | Telephone conference call regarding next steps; | 0.8 | $640.00 |
| Oct 21, 2010 | Gupta, Ash | Confirming French wind-up issues and discussions with French counsel regarding same; | 1.2 | $960.00 |
| Oct 22, 2010 | Gupta, Ash | Reviewing closing check list and internal discussions regarding same; | 0.8 | $640.00 |

| Oct 27, 2010 | Gupta, Ash | Reviewing revised documents; | 0.8 | $640.00 |
|---|---|---|---|---|
| Oct 28, 2010 | Gupta, Ash | Reviewing final transfer documents and discussions regarding same; | 1.7 | $1,360.00 |
| Nov 3, 2009 | Cohen, D F W. | Attendance to correspondence to P. Shea; | 0.5 | $362.50 |
| Nov 3, 2009 | Cohen, D F W. | Telephone call to J. Pomerantz with respect to withholding tax issues; | 2.2 | $1,595.00 |
| Nov 4, 2009 | Cohen, D F W. | Attendance to correspondence to Osler and telephone call with M. Wasserman and multiple correspondences with J. Pomerantz; | 2.0 | $1,450.00 |
| Nov 4, 2009 | Cohen, D F W. | Email to and discussion with A. Gupta | 0.8 | $580.00 |
| Nov 4, 2009 | Cohen, D F W. | Correspondence to M. Wasserman and Skadden (multiple) re tax issues and coordinated conference call | 2.1 | $1,522.50 |
| Nov 5, 2009 | Cohen, D F W. | Attendance to discussions regarding tax issues in respect of upstream payment from Intertan Canada to Circuit City and telephone call to client regarding issues | 3.2 | $2,320.00 |
| Nov 5, 2009 | Cohen, D F W. | Review organizational chart; | 1.5 | $1,087.50 |
| Nov 05, 2009 | Cohen, D F W. | Correspondence to J. Pomerantz and to Skadden; | 0.6 | $435.00 |
| Nov 05, 2009 | Cohen, D F W. | Discussion with P. Shea via email and conference call regarding organizational chart and issues; | 0.4 | $290.00 |
| Nov 6, 2009 | Cohen, D F W. | Attendance to multiple correspondence to and from A. Gupta; | 0.8 | $580.00 |
| Nov 9, 2009 | Cohen, D F W. | Attendance to update to J. Pomerantz and withholding tax analysis; | 0.4 | $290.00 |
| Nov 9, 2009 | Cohen, D F W. | telephone call and multiple correspondences regarding withholding tax analysis; | 0.5 | $362.50 |
| Nov 10, 2009 | Cohen, D F W. | Attendance to correspondence to client and to A. Gupta with respect to withholding tax analysis; | 0.7 | $507.50 |
| Nov 13, 2009 | Cohen, D F W. | Attendance to review disclosure statement; | 0.8 | $580.00 |
| Nov 14, 2009 | Cohen, D F W. | Attendance to review correspondence to PricewaterhouseCoopers and Oslers; | 0.2 | $145.00 |
| Nov 15, 2009 | Cohen, D F W. | Attendance to conference call and pre-call with A. Gupta; | 1.5 | $1,087.50 |
| Nov 17, 2009 | Cohen, D F W. | Attendance to discussions regarding PWC and Osler progress; | 0.3 | $217.50 |
| Nov 19, 2009 | Cohen, D F W. | Attendance to call re tax-related issues; | 1.0 | $725.00 |
| Nov 23, 2009 | Cohen, D F W. | Review correspondence from A. Gupta and J. Pomerantz; | 1.2 | $870.00 |
| Nov 23, 2009 | Cohen, D F W. | Call with A. Gutpa for update and review correspondence re final ruling from PWC; | 0.5 | $362.50 |

| Nov 30, 2009 | Cohen, D F W. | Correspondence and call with A. Gupta and. Pomerantz; | 0.8 | $580.00 |
|---|---|---|---|---|
| Mar 9, 2010 | Cohen, D F W. | Attendance to call to A. Gupta; | 0.2 | $145.00 |
| Mar 9, 2010 | Cohen, D F W. | Prepare for and attendance to telephone call to J. Pomerantz; | 0.2 | $145.00 |
| Mar 9, 2010 | Cohen, D F W. | Prepare for and attendance ot telephone call to M. Wasserman | 0.3 | $217.50 |
| Mar 9, 2010 | Cohen, D F W. | Review proposed amalgamation and distribution structure; | 1.1 | $797.50 |
| Mar 10, 2010 | Cohen, D F W. | Prepare for an attendance to telephone call with M. Wasserman and J. Latham; | 1.2 | $870.00 |
| Mar 10, 2010 | Cohen, D F W. | Prepare for and participate in telephone call to J. Pomerantz; | 0.6 | $435.00 |
| Mar 10, 2010 | Cohen, D F W. | Correspondence to J. Pomerantz | 0.4 | $290.00 |
| Mar 10, 2010 | Cohen, D F W. | Review and consider upstreaming strategy; | 2.3 | $1,667.50 |
| Mar 16, 2010 | Cohen, D F W. | Attendance to correspondence to M. Wasserman; | 0.3 | $217.50 |
| Mar 16, 2010 | Cohen, D F W. | Review of correspondence from A. Gupta and J. Pomerantz; | 0.4 | $290.00 |
| Mar 22, 2010 | Cohen, D F W. | Attendance to correspondence from all parties; | 1.40 | $1,015.00 |
| Mar 23, 2010 | Cohen, D F W. | Attendance to draft summary of status for Intertan upstream payment; | 3.2 | $4,132.50 |
| Mar 23, 2010 | Cohen, D F W. | Call with client and consideration of all steps and order of steps; | 0.3 | $217.50 |
| Mar 23, 2010 | Cohen, D F W. | To correspondence regarding the order of steps; | 0.5 | $362.50 |
| Mar 23, 2010 | Cohen, D F W. | Prepare for and attend call with Osler, Goodman and the client | 0.6 | $435.00 |
| Mar 24, 2010 | Cohen, D F W. | Attendance to correspondence to and from J. Pomerantz; | 0.5 | $217.50 |
| Mar 24, 2010 | Cohen, D F W. | Call with Monitor; | 1.2 | $870.00 |
| Mar 24, 2010 | Cohen, D F W. | Correspondence to R. Feinstein; | 0.5 | $362.50 |
| Mar 25, 2010 | Cohen, D F W. | Attendance to correspondence to J. Pomerantz and R. Feinstein, | 0.40 | $290.00 |
| Mar 26, 2010 | Cohen, D F W. | Attendance to email to A. Gupta and correspondence from J. Latham; | 0.4 | $290.00 |
| Mar 26, 2010 | Cohen, D F W. | Attendance to correspondence to J. Latham; | 0.30 | $217.50 |
| Mar 26, 2010 | Cohen, D F W. | Attendance to correspondence from J. Latham; | 0.3 | $217.50 |
| Mar 29, 2010 | Cohen, D F W. | Attendance to review correspondence and discussion with A. Gupta re CRA amended ruling request; | 0.7 | $507.50 |
| Mar 30, 2010 | Cohen, D F W. | Attendance to review of memo from A. Gupta; | 0.40 | $290.00 |

| Mar 31, 2010 | Cohen, D F W. | Attendance to correspondence to J. Latham; | 0.4 | $290.00 |
|---|---|---|---|---|
| Mar 31, 2010 | Cohen, D F W. | To call with J. Pomerantz; | 0.3 | $217.50 |
| Mar 31, 2010 | Cohen, D F W. | To review of correspondence (multiple) and review of revised CRA Memo re acquisition of control; | 2.8 | $2,030.00 |
| Apr 1, 2010 | Cohen, D F W. | Attendance to review email correspondence re CRA Amendment; | 0.5 | $362.50 |
| Apr 1, 2010 | Cohen, D F W. | Discussion with A. Gupta re Skadden position on "acquisition of control"; | 0.9 | $652.50 |
| Apr 2, 2010 | Cohen, D F W. | Attendance to meeting with P. Shea and A. Gupta with respect to structure; | 0.5 | $362.50 |
| Apr 2, 2010 | Cohen, D F W. | Research re alternate structures to avoid "change" of control; | 3.5 | $2,537.50 |
| Apr 2, 2010 | Cohen, D F W. | E-mail correspondence to J. Pomerantz, R. Feinstein and A. Gupta | 0.4 | $290.00 |
| Apr 2, 2010 | Cohen, D F W. | Review correspondence from Skadden and other parties responding thereto; | 0.6 | $435.00 |
| Apr 4, 2010 | Cohen, D F W. | Attendance to J. Pomerantz, R. Feinstein and A. Gupta; | 0.4 | $290.00 |
| Apr 5, 2010 | Cohen, D F W. | Attendance to calls to J. Latham, A. Gupta and J. Pomerantz, and email to J. Latham with respect to tax-related issues | 1.7 | $1,232.50 |
| Apr 6, 2010 | Cohen, D F W. | Attendance to three correspondence call attendance re CRA, tax reorganization and distribution and review of documents related thereto; | 1.1 | $797.50 |
| Apr 12, 2010 | Cohen, D F W. | Attendance to all party updated call and email regarding results of same; | 1.1 | $797.50 |
| Apr 13, 2010 | Cohen, D F W. | Attendance to conference call debriefing, telephone call to A. Gupta; and correspondence to M. Wasserman all with respect to tax-related issues and CRA; | 4.1 | $2,972.50 |
| Apr 15, 2010 | Cohen, D F W. | Attendance to telephone call with M. Wasserman; | 0.8 | $580.00 |
| Apr 16, 2010 | Cohen, D F W. | Attendance to telephone call to J. Pomerantz, R. Feinstein and A. Gupta with respect to tax-related issues, and follow up with Osler and discussion with A. Gupta; | 2.1 | $1,522.50 |
| Apr 17, 2010 | Cohen, D F W. | Attendance to telephone call with A. Gupta re telephone call with client and review alternative strategy with respect to getting conversion to liquidating trust before amalgamation and consider structuring issues; | 2.9 | $2,102.50 |
| Apr 18, 2010 | Cohen, D F W. | Attendance to telephone call with J. Pomerantz and telephone call to A. Gupta and consider next steps to permit liquidating trust; | 2.4 | $1,740.00 |

| Apr 19, 2010 | Cohen, D F W. | Attendance to discussions with J. Pomerantz, R. Feinstein and A. Gupta with respect to French tax issue and privilege issue; all party conference call ; follow-up with A. Gupta; | 2.7 | $1,957.50 |
|---|---|---|---|---|
| Apr 20, 2010 | Cohen, D F W. | Attendance to review memo from A. Gupta with respect to history of approach to distribution and tax issues for UCC use; | 1.1 | $797.50 |
| Apr 20, 2010 | Cohen, D F W. | Attendance to correspondence to and from P. Shea; | 0.2 | $145.00 |
| Apr 20, 2010 | Cohen, D F W. | Attendance to review correspondence from J. Pomerantz with respect to memo; | 0.1 | $72.50 |
| Apr 20, 2010 | Cohen, D F W. | Attendance to correspondence with J. Pomerantz and P. Shea; | 1.0 | $725.00 |
| Apr 21, 2010 | Cohen, D F W. | Attendance to correspondence to A. Gupta; | 0.4 | $290.00 |
| Apr 21, 2010 | Cohen, D F W. | Telephone calls with J. Latham, and J. Pomerantz, R. Feinstein and A. Gupta; | 1.1 | $797.50 |
| Apr 21, 2010 | Cohen, D F W. | Correspondence to M. Wasserman; | 0.4 | $290.00 |
| Apr 21, 2010 | Cohen, D F W. | Attendance to obtain information with respect to French counsel and correspondence regarding same; | 0.7 | $507.50 |
| Apr 21, 2010 | Cohen, D F W. | Engaged with respect to dealing with Canadian and French privilege issues; | 2.3 | $1,667.50 |
| Apr 22, 2010 | Cohen, D F W. | Attendance to correspondence to assessment; | 0.4 | $290.00 |
| Apr 22, 2010 | Cohen, D F W. | Review and consider correspondence relating to privilege issues; | 0.5 | $362.50 |
| Apr 22, 2010 | Cohen, D F W. | Review and consider correspondence relating to fee cap and telephone conference to A. Gupta re fee cap; | 0.6 | $435.00 |
| Apr 23, 2010 | Cohen, D F W. | Attendance to telephone call to J. Pomerantz; telephone call with A. Gupta; | 0.8 | $580.00 |
| Apr 24, 2010 | Cohen, D F W. | Attendance to review correspondence from A. Gupta; | 0.3 | $217.50 |
| Apr 29, 2010 | Cohen, D F W. | Attendance to review and execute the common interest agreement and email same; | 0.5 | $362.50 |
| Apr 29, 2010 | Cohen, D F W. | Attendance to review and revise memo; | 0.9 | $652.50 |
| Apr 29, 2010 | Cohen, D F W. | Review and consider email from Lloyd Sparling with respect to further CRA amendment request to allow liquidity trust conversion before amalgamation | 0.5 | $362.50 |
| Apr 30, 2010 | Cohen, D F W. | Attendance to discussions and email with A. Gupta; | 0.4 | $290.00 |
| May 3, 2010 | Cohen, D F W. | Attendance to telephone call with J. Pomerantz, A. Gupta and I. Fredericks; | 0.7 | $507.50 |

| May 3, 2010 | Cohen, D F W. | Review and consider Intertan France winding up memo; | 2.1 | $1,522.50 |
| May 4, 2010 | Cohen, D F W. | Attendance to correspondence with respect to Motion; | 0.4 | $290.00 |
| May 7, 2010 | Cohen, D F W. | Attendance to multiple correspondence with respect tax update; | 1.1 | $797.50 |
| May 10, 2010 | Cohen, D F W. | Attendance to review email correspondence; telephone call with J. Pomerantz; | 0.4 | $290.00 |
| May 11, 2010 | Cohen, D F W. | Attendance to telephone call with client and Skadden Arps and Osler and office conference with A. Gupta; | 0.9 | $652.50 |
| May 14, 2010 | Cohen, D F W. | Attendance to correspondence to A. Gupta and to client; | 0.4 | $290.00 |
| May 16, 2010 | Cohen, D F W. | Attendance to discussions with A. Gupta and correspondence with A. Gupta and client; | 0.8 | $580.00 |
| May 17, 2010 | Cohen, D F W. | Attendance to preparation for call with Skadden and monitor and review of materials for call and telephone call with client and all parties; | 3.2 | $2,320.00 |
| May 17, 2010 | Cohen, D F W. | Attendance to discussions regarding limitation periods for claims with respect to French Tax issues; | 1.6 | $1,160.00 |
| May 21, 2010 | Cohen, D F W. | Attendance to telephone call with Monitor's counsel; | 0.3 | $217.50 |
| May 25, 2010 | Cohen, D F W. | Attendance to correspondence; | 0.5 | $362.50 |
| May 26, 2010 | Cohen, D F W. | Attendance to telephone call to J. Latham; | 0.1 | $72.50 |
| May 28, 2010 | Cohen, D F W. | Attendance to correspondence to J. Latham and reply thereto from J. Latham, and telephone call with J. Latham; | 2.4 | $1,740.00 |
| May 28, 2010 | Cohen, D F W. | Discussions with A. Gupta; | 1.1 | $797.50 |
| May 30, 2010 | Cohen, D F W. | Attendance to telephone call to J. Latham and Monitor Tax counsel; correspondence to J. Pomerantz; | 0.6 | $435.00 |
| May 30, 2010 | Cohen, D F W. | Telephone call with J. Latham, A. Gupta and M. Berry and review of bifurcated reorganization regarding such and correspondence to client; | 0.8 | $580.00 |
| Jun 1, 2010 | Cohen, D F W. | Discussion with respect to motion and objection; telephone call with A. Gupta and client; | 1.8 | $1,305.00 |
| Jun 9, 2010 | Cohen, D F W. | Telephone call with client; | 0.4 | $290.00 |
| Jun 11, 2010 | Cohen, D F W. | Reviewing strategy for CRA filing; | 1.9 | $1,377.50 |
| Jun 14, 2010 | Cohen, D F W. | Attendance to telephone call with J. Pomerantz revision back to "Plan A" amalgamation in the event that Intertan US insurance claims extinguished; | 0.5 | $362.50 |

| Jun 14, 2010 | Cohen, D F W. | Attendance to all party call with respect to CRA strategy and US insurance issues and follow-up correspondence regarding same; | 0.7 | $507.50 |
|---|---|---|---|---|
| Jun 14, 2010 | Cohen, D F W. | Attendance to telephone call to monitor's counsel; | 0.1 | $72.50 |
| Jun 15, 2010 | Cohen, D F W. | Correspondence with respect to CRA filing strategy (multiple); | 0.7 | $507.50 |
| Jun 16, 2010 | Cohen, D F W. | Attendance to review correspondence with respect to insurance claims and CRA draft ruling request; | 0.9 | $652.50 |
| Aug 26, 2010 | Cohen, D F W. | Call with M. Wasserman and J Latham; | 0.5 | $362.50 |
| Aug 26, 2010 | Cohen, D F W. | Call with Pomerantz re joint plan and CRA ruling; | 0.5 | $362.50 |
| Aug 26, 2010 | Cohen, D F W. | Review of US joint plant and CRA ruling | 4.1 | $2,972.50 |
| Aug 27, 2010 | Cohen, D F W. | Attendance to call with J Latham and M Wasserman; | 0.5 | $362.50 |
| Aug 27, 2010 | Cohen, D F W. | Follow-up with J Pomerantz regarding review of monitor's issues and call with J Lathan and M Wasserman; | 0.6 | $435.00 |
| Aug 30, 2010 | Cohen, D F W. | Attendance to conference call with debtor counsel and monitor and preparation for same; | 0.8 | $580.00 |
| Aug 30, 2010 | Cohen, D F W. | Attendance to call with J. Latham prior to general conference call; | 0.4 | $290.00 |
| Aug 31, 2010 | Cohen, D F W. | Telephone discussion with A. Gupta re potential French solutions and steps that may require Canadian Court approval; | 0.4 | $290.00 |
| Aug 31, 2010 | Cohen, D F W. | Attendance to correspondence from J. Pomerantz outlining French tax issues; | 0.4 | $290.00 |
| Sep 1, 2010 | Cohen, D F W. | Attendance to correspondence and telephone call regarding French tax issues; | 0.2 | $145.00 |
| Sep 2, 2010 | Cohen, D F W. | Attendance to telephone call with J. Pomerantz with respect to share transfer to dissolve French entity - strategy for Canadian approval of same and consider best approach thereafter; | 2.1 | $1,522.50 |
| Sep 7, 2010 | Cohen, D F W. | Attendance to review plan approval in Chapter 11 proceedings; | 0.8 | $580.00 |
| Sep 7, 2010 | Cohen, D F W. | Attendance to discussion with J. Pomerantz with respect to interim French Tax structural reorganization proposal; | 0.3 | $217.50 |
| Sep 8, 2010 | Cohen, D F W. | Attendance to discussion with respect to French structural adjustments to prepare tax cases; | 0.2 | $145.00 |
| Sep 10, 2010 | Cohen, D F W. | Attendance to telephone call with J. Pomerantz; meeting with A. Gupta; correspondence to monitor's counsel; | 3.4 | $2,465.00 |
| Sep 10, 2010 | Cohen, D F W. | Call regarding final implementation of liquidating trust and loose ends in French tax issues; | 0.4 | $290.00 |

| Sep 14, 2010 | Cohen, D F W. | Attendance to telephone call with monitor and telephone call with A. Gupta; telephone conference with J. Pomerantz regarding Canadian consent to reorganization; | 1.8 | $1,305.00 |
|---|---|---|---|---|
| Sep 15, 2010 | Cohen, D F W. | Attendance to correspondence with J. Pomerantz with respect to Canadian reorganization; | 0.3 | $217.50 |
| Sep 15, 2010 | Cohen, D F W. | Correspondence to M. Wasserman and J Latham regarding reorganization and additional minor French subsidiary reorganize issues | 0.5 | $362.50 |
| Sep 15, 2010 | Cohen, D F W. | Review reorganization checklist issues; | 1.5 | $1,087.50 |
| Oct 1, 2010 | Cohen, D F W. | Attendance to telephone call with J. Latham; telephone call to J. Pomerantz; discussions with court; correspondence with M. Wasserman; | 2.1 | $1,522.50 |
| Oct 1, 2010 | Cohen, D F W. | Attendance to discussion and email with A. Gupta; | 0.4 | $290.00 |
| Oct 1, 2010 | Cohen, D F W. | Attendance to correspondence from J. Pomerantz; correspondence to M. Wasserman and J. Murray; telephone call with J. Latham; | 1.1 | $797.50 |
| Oct 5, 2010 | Cohen, D F W. | Attendance to issues with respect to tax reorganization; | 3.1 | $2,247.50 |
| Oct 6, 2010 | Cohen, D F W. | Attendance to correspondence with A. Gupta and T. Pomerantz; | 0.2 | $145.00 |
| Oct 7, 2010 | Cohen, D F W. | Attendance to issues with respect to accelerating Canadian motion; discussions with respect to post LT conversion engagement of counsel and advisors; | 0.8 | $580.00 |
| Oct 7, 2010 | Cohen, D F W. | Attendance to correspondence; | 0.4 | $290.00 |
| Oct 8, 2010 | Cohen, D F W. | Attendance to review of re-organization documents; | 1.3 | $942.50 |
| Oct 11, 2010 | Cohen, D F W. | Attendance to conference call with J. Pomerantz et al and follow-up therefrom; | 0.6 | $435.00 |
| Oct 13, 2010 | Cohen, D F W. | Attendance to telephone call with all parties with respect to reorganization; follow-up regarding same; | 1.4 | $1,015.00 |
| Oct 14, 2010 | Cohen, D F W. | Attendance to review Canadian court order (preliminary version); | 0.8 | $580.00 |
| Oct 17, 2010 | Cohen, D F W. | Attendance to review of final issues and entered Canadian court order from October 13, 2010 hearing; | 1.1 | $797.50 |
| Oct 18, 2010 | Cohen, D F W. | Attendance to telephone call to J. Pomerantz; | 0.8 | $580.00 |
| Oct 20, 2010 | Cohen, D F W. | Attendance to issues to close reorganization in Cendral; | 1.4 | $1,015.00 |
| Oct 21, 2010 | Cohen, D F W. | Attendance to telephone call with entire group with respect to reorganizational implementation; | 0.4 | $290.00 |
| Nov 03, 2009 | Shea. Patrick | Attendance to correspondence with D Cohen | 0.5 | $287.50 |

| Nov 05, 2009 | Shea, Patrick | Discussion with D Cohen via e-mail | 0.4 | $230.00 |
| Mar 29, 2010 | Shea, Patrick | Telephone conference with A Gupta re status | 0.5 | $300.00 |
| Mar 30, 2010 | Shea, Patrick | Engaged re office conference with D Cohen and engaged re review of slides to update re status of tax opinions | 1.6 | $660.00 |
| Apr 2, 2010 | Shea, Patrick | Consider issue re liquidation; | 1.0 | $600.00 |
| Apr 2, 2010 | Shea, Patrick | Telephone discussion with D Cohen and A Gupta | 0.5 | $300.00 |
| Apr 20, 2010 | Shea, Patrick | Attendance to correspondence to and from D. Cohen; | 0.2 | $190.00 |
| Apr 20, 2010 | Shea, Patrick | Attendance to correspondence to and from D. Cohen and J. Pomerantz; | 0.9 | $540.00 |
| Apr 21, 2010 | Shea, Patrick | Telephone call with A. Gupta to review privilege discussions; | 0.2 | $120.00 |
| Oct 26, 2010 | Shea, Patrick | Office conference with D Cohen re limitation periods | 0.5 | $300.00 |
| Nov 18, 2009 | Bussmann, Michael | Discussion with A. Gupta and C. Burley regarding interpretation of the applicable tax treaty | 0.4 | $250.00 |
| Jun 8, 2010 | Ng, Letitia L. | Discussion with A. Gupta and consider issues with respect to Ruling and review documents relating to Ruling; | 1.5 | $727.50 |
| Jun 9, 2010 | Ng, Letitia L. | Preparation for and attendance at meeting with M. Pearlman; | 1.2 | $582.00 |
| Jun 9, 2010 | Ng, Letitia L. | Review documents with respect to acquisition of control; | 3.8 | $1,843.00 |
| Jun 9, 2010 | Ng, Letitia L. | Attend conference call with L. Sparling, M. Berry and A. Gupta with respect to acquisition of control; | 1.0 | $485.00 |
| Jun 14, 2010 | Ng, Letitia L. | Internal discussion with A. Gupta with respect to next steps; | 0.4 | $194.00 |
| Jun 14, 2010 | Ng, Letitia L. | Attend conference call with M. Berry, L. Sparling, E. Basso and A. Gupta; | 0.4 | $194.00 |
| Jun 15, 2010 | Ng, Letitia L. | Discussion with A. Gupta; revise ruling request; attend conference call; | 2.0 | $970.00 |
| Jun 17, 2010 | Ng, Letitia L. | Review correspondence; discussion with A. Gupta; revise ruling request; | 0.5 | $242.50 |
| Jun 21, 2010 | Ng, Letitia L. | Review liquidating trust agreement and debtor's plan; | 1.5 | $727.50 |
| Jun 22, 2010 | Ng, Letitia L. | Attend conference call with P. Leung of CRA with respect to revised ruling request and internal discussion with A. Gupta to report on discussion; | 1.3 | $630.50 |
| Jun 23, 2010 | Ng, Letitia L. | Attend conference call and internal discussion with A. Gupta; | 1.2 | $582.00 |
| Jun 24, 2010 | Ng, Letitia L. | Internal discussion with A. Gupta; | 0.3 | $145.50 |

| Jun 29, 2010 | Ng, Letitia L. | Prepare for and attend conference call re CRA and tax-related issues; | 1.0 | $485.00 |
|---|---|---|---|---|
| Aug 9, 2010 | Ng, Letitia | Attend conference call with L. Sparling and A. Gupta re ruling request; | 0.3 | $145.50 |
| Aug 10, 2010 | Ng, Letitia | Attend conference call with S. Leung, L. Sparling, E. Basso and A. Gupta re ruling request; | 0.5 | $242.50 |
| Aug 13, 2010 | Ng, Letitia | Review correspondence from L. Carruthers of CRA re debt forgiveness issue and considered suggested revisions; | 1.2 | $582.00 |
| Aug 18, 2010 | Ng, Letitia | Attend conference call with L. Carruthers of CRA and Deloitte team re debt forgiveness issue; | 0.5 | $242.50 |
| Aug 18, 2010 | Ng, Letitia | Attend conference call with Deloitte team re: preparation for conference call with CRA rulings officer; | 0.3 | $145.50 |
| Aug 18, 2010 | Ng, Letitia | Internal discussions and consider re debt forgiveness issue in ruling request; | 0.8 | $388.00 |
| Aug 19, 2010 | Ng, Letitia | Internal discussions and consider rules regarding relevant loss balance; | 1.6 | $776.00 |
| Aug 20, 2010 | Ng, Letitia | Attend conference call with L. Sparling, E. Basso and A. Gupta re: ruling request; | 0.3 | $145.50 |
| Aug 20, 2010 | Ng, Letitia | Internal discussions re revised ruling request; | 0.4 | $194.00 |
| Aug 20, 2010 | Ng, Letitia | Revise ruling request; | 3.0 | $1,455.00 |
| Aug 24, 2010 | Ng, Letitia | Attend conference call with J. Pomerantz and A. Gupta re status of ruling request; | 0.3 | $145.50 |
| Aug 25, 2010 | Ng, Letitia | Draft email summarizing issue raised by PWC re: French entities and potential solutions; | 0.7 | $339.50 |
| Aug 25, 2010 | Ng, Letitia | Attend conference call with J. Pomerantz and A. Gupta re update on ruling request and French debt issue; | 0.5 | $242.50 |
| Aug 25, 2010 | Ng, Letitia | Attend conference call re French issue update; | 0.6 | $291.00 |
| Aug 25, 2010 | Ng, Letitia | Internal discussions regarding and revise ruling request; | 0.8 | $388.00 |
| Aug 25, 2010 | Ng, Letitia | Attend conference calls with Canada Revenue Agency and PWC re revised ruling request; | 0.9 | $436.50 |
| Aug 26, 2010 | Ng, Letitia | Internal discussions re revised Ruling request; | 0.3 | $145.50 |
| Aug 26, 2010 | Ng, Letitia | Attend conference call with PWC and Goodmans re revised ruling request; | 1.0 | $485.00 |
| Aug 26, 2010 | Ng, Letitia | Revise Ruling request; | 0.5 | $242.50 |
| Aug 27, 2010 | Ng, Letitia | Revise ruling request; | 0.6 | $291.00 |
| Sep 2, 2010 | Ng, Letitia | Review email from S. Leung of CRA re: revisions to ruling request; | 0.4 | $194.00 |

| Sep 3, 2010 | Ng, Letitia | Attend conference call with L. Sparling and A. Gupta re: response from S. Leung of CRA; | 0.2 | $97.00 |
|---|---|---|---|---|
| Sep 3, 2010 | Ng, Letitia | Attend conference call with PWC and Goodmans re: CRA comments on revised ruling request; | 0.2 | $97.00 |
| Sep 21, 2010 | Ng, Letitia | Internal discussions regarding next steps; | 0.3 | $145.50 |
| Oct 15, 2010 | Ng, Letitia | Revise transfer agreement; correspondence with N. Jacquot regarding transfer agreement; | 0.6 | $291.00 |
| Oct 21, 2010 | Ng, Letitia | Reviewed ruling and checklist regarding Canadian-related transactions; | 0.5 | $242.50 |
| Sep 22, 2010 | Geddes, Gloria J. | Discussions with A. Gupta re: tax matters; | 0.3 | $240.00 |
| Apr 19, 2010 | Bennett, Sharon | Discussion with A. Gupta with respect to privilege and conflict of laws issues; | 1.0 | $700.00 |
| Nov 12, 2009 | Monteith, Laura | Email from A. Gupta re tax issues; | 0.1 | $32.50 |
| Nov 12, 2009 | Monteith, Laura | Read and reviewed liquidating trust agreement | 0.9 | $292.50 |
| Nov 12, 2009 | Monteith, Laura | Reviewed email from A. Gupta regarding file and discussion with A. Gupta regarding file; | 0.9 | 292.50 |
| Nov 13, 2009 | Monteith, Laura | Reviewed email from A. Gupta regarding file; and attended telephone conference call with A. Gupta regarding file; | 0.4 | $325.00 |
| Nov 13, 2009 | Monteith, Laura | Conducted research; | 1.0 | $325.00 |
| Nov 15, 2009 | Monteith, Laura | Reviewed emails regarding file; | 0.8 | $260.00 |
| Nov 15, 2009 | Monteith, Laura | Reviewed agreements regarding file and conducted research; | 0.4 | $130.00 |
| Nov 15, 2009 | Monteith, Laura | Attended telephone conference call with all parties; | 1.5 | $487.50 |
| Nov 18, 2009 | Monteith, Laura | Conducted research regarding tax issues; conducted research; drafted and revised memorandum regarding tax issues; telephone discussion with A. Gupta; | 2.1 | $1,917.50 |
| Nov 18, 2009 | Monteith, Laura | Drafted memorandum regarding tax issues; attended meeting with A. Gupta to discuss file and tax issues; | 1.3 | $422.50 |
| Nov 18, 2009 | Monteith, Laura | Revised memorandum; | 0.3 | $97.50 |
| Nov 18, 2009 | Monteith, Laura | Emails to and from A. Gupta regarding memorandum; | 0.3 | $97.50 |
| Nov 18, 2009 | Monteith, Laura | Attended telephone conference with A. Gupta and clients; | 0.5 | $162.50 |
| Nov 19, 2009 | Monteith, Laura | Attending telephone conference call with A. Gupta and clients and discussion with A. Gupta regarding file and memorandum for client; | 1.3 | $422.50 |
| Nov 23, 2009 | Monteith, Laura | Drafted memorandum for client regarding tax issues and discussion with A. Gupta regarding treaty; | 1.4 | $455.00 |

| Nov 24, 2009 | Monteith, Laura | Discussion with A. Gupta regarding memorandum for client and reviewed client documents; | 0.4 | $130.00 |
|---|---|---|---|---|
| Nov 27, 2009 | Monteith, Laura | Read and reviewed Ruling request; drafting memorandum regarding tax issues; | 1.8 | $585.00 |
| Nov 29, 2009 | Monteith, Laura | Drafting memorandum regarding tax issues and reading and reviewing Ruling request; | 3.4 | $1,105.00 |
| Nov 30, 2009 | Monteith, Laura | Drafting and revising memorandum regarding tax issues; | 1.8 | $858.00 |
| Nov 30, 2009 | Monteith, Laura | Conducting research; reading and reviewing ruling request; | 0.4 | $130.00 |
| Nov 30, 2009 | Monteith, Laura | Drafting and revising memorandum; | 0.6 | $195.00 |
| Dec 01, 2009 | Monteith, Laura | Conducting research, drafting and revising memorandum regarding tax issues; | 2.8 | $910.00 |
| Dec 01, 2009 | Monteith, Laura | Email to A. Gupta regarding tax issues | 0.2 | $65.00 |
| Dec 14, 2009 | Monteith, Laura | Receiving and reviewing email from G. Lazarus and reviewing client document; | 0.1 | $32.50 |
| Mar 30, 2010 | Monteith, Laura | Conducting research regarding tax issue for A. Gupta; | 2.1 | $829.50 |
| Mar 30, 2010 | Monteith, Laura | email correspondence with A. Gupta regarding research; | 0.3 | $118.50 |
| Mar 30, 2010 | Monteith, Laura | revising tax memorandum; | 2.8 | $1,106.00 |
| Apr 30, 2010 | Monteith, Laura | Meeting with A. Gupta to discuss tax-related issues; | 0.4 | $158.00 |
| Sep 23, 2010 | Monteith, Laura | Meeting with A. Gupta to discuss file; conducting research regarding tax issues for A. Gupta; | 2.9 | $1,145.50 |
| Sep 24, 2010 | Monteith, Laura | Conducting research regarding file; | 2.1 | $829.50 |
| Sep 24, 2010 | Monteith, Laura | Drafting memorandum for A. Gupta regarding tax issues; | 1.1 | $434.50 |
| Sep 24, 2010 | Monteith, Laura | Attending telephone call with A. Gupta regarding tax issues; | 0.5 | $197.50 |
| Sep 29, 2010 | Ferraro, Maria | Discussion with A. Gupta regarding continuance documents; review of draft continuance documents; preparing email with comments; | 0.8 | $200.00 |
| Sep 30, 2010 | Ferraro, Maria | Discussion an examiner at the Ministry of Government Services; preparing an email requesting a copy of the application for authorization out of Ontario; | 0.6 | $150.00 |
| Oct 5, 2010 | Ferraro, Maria | Preparing email to Oslers requesting status of tax consent; | 0.2 | $50.00 |
| Nov 18, 2009 | Burley, Craig W. | Internal discussion with A. Gupta and M. Bussmann re tax and treaty issues; | 0.3 | $129.00 |
| | | | 886.8 | $666,030.00 |

**Compensation of Professionals**

| Dec 04, 2009 | Shea, Patrick | Engaged re preparation of fee application including reviewing docket entries and placing into categories for the purposes of application; | 4.1 | $2,357.50 |
|---|---|---|---|---|
| Dec 05, 2009 | Shea, Patrick | Engaged re preparation of fee application including affidavit; | 2.9 | $1,667.50 |
| Apr 26, 2010 | Shea, Patrick | Engaged re preparation of billing information | 3.1 | $1,860.00 |
|  |  |  | **10.1** | **$5,885.00** |

# EXHIBIT F

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE EASTERN DISTRICT OF VIRGINIA
RICHMOND DIVISION**

| | | |
|---|---|---|
| In re: | : | Chapter 11 |
| | : | |
| CIRCUIT CITY STORES, INC., et al.,[1] | : | Case No. 08-35653-KRH |
| | : | (Jointly Administered) |
| Debtors. | : | |
| | : | |
| | : | |

**CERTIFICATION UNDER GUIDELINES FOR FEES AND
DISBURSEMENTS FOR PROFESSIONALS IN RESPECT
OF FINAL APPLICATION OF GOWLINGS LAFLEUR HENDERSON LLP FOR
COMPENSATION FOR
SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES
AS COUNSEL TO THE OFFICIAL COMMITTEE OF CREDITORS
FOR THE PERIOD FROM
NOVEMBER 18, 2008 THROUGH OCTOBER 31, 2010**

I, E. Patrick Shea, hereby certify that:

1.      I am a partner with the applicant firm of Gowling Lafleur Henderson LLP

("Gowlings"), counsel to the Official Committee of Unsecured Creditors appointed in above-

captioned matter.  I submit this certification with respect to Gowlings' compliance with the

United States Trustee Guidelines for Reviewing Applications for Compensation and

Reimbursement of Expenses Filed Under 11 U.S.C. § 330, adopted on January 30, 1996 (the

"UST Guidelines"), and the Order, Pursuant to Sections 105(a) and 331 of the Bankruptcy Code,

Bankruptcy Rule 2016(a) Establishing Procedures for Interim Monthly Compensation for

Professionals ("Administrative Order"), and collectively with the Local Guidelines and UST

Guidelines, (the "Guidelines.")

---

[1]  The Debtors in these Chapter 11 Cases, along with the last four digits of their respective federal tax identifications numbers are as follows: Circuit City Stores, Inc. (3875), Circuit City Stores West Coast, Inc. (0785), InterTAN, Inc. (0875), Ventoux International, Inc. (1838), Circuit City Purchasing Company, LLC  (5170), CC Aviation, LLC (0841), CC Distribution Company of Virginia, Inc. (2821), Circuit City Properties, LLC (3353), Kinzer Technology, LLC (2157), Abbott Advertising Agency, Inc. (4659), Patapsco Designs, Inc. (6796), Sky Venture Corp. (0311), Prahs, Inc. (n/a), XSStuff, LLC (9263), Mayland MN, LLC (6116), Courchevel, LLC (n/a), Orbyx Electronics, LLC (3360), and Circuit City Stores PR, LLC (5512).

2.      This Certification in made in connection with the Final Application  of Gowling

Lafleur Henderson LLP for Compensation for Services Rendered and Reimbursement of

Expenses as Counsel to the Official Committee of Creditors (the "Application") for the Period

from November 18, 2008 through October 31, 2010 (the "Final Period"), in accordance with the

Guidelines.

3.      In accordance with 18 U.S.C. § 155 and the Rules of this Court, neither I nor any

attorney of my firm has entered into any agreement, written or oral, express or implied, with the

Office of the United States Trustee, with the Debtors, any creditor or any other party in interest,

or any attorney of such person, for the purpose of fixing the amount of any of the fees or other

compensation to be allowed out of or paid from the assets of the Debtor.

4.      In accordance with Section 504 of the Bankruptcy Code, no agreement or

understanding exists between me, my firm or any attorney thereof or any person for the division

of such compensation as my firm may receive for services rendered in connection with this case,

nor will any division or fees prohibited by Section 504 of the Bankruptcy Code be made by me

or any partner, counsel or associate of my firm.

5.      I certify that:  (a) I have read the Application; (b) to the best of my knowledge,

information, and belief formed after reasonable inquiry, the fees and disbursements sought fall

within the Local Guidelines; (c) the fees and disbursements sought are billed at rates in

accordance with those customarily charged by Gowlings and generally accepted by Gowlings'

clients; and (d) in providing a reimbursable service, Gowlings does not make a profit on that

service, whether the service is performed by Gowlings in-house or through a third party.

6.    I certify that Gowlings has complied with the provision requiring it to provide the Debtors with statements of fees and disbursements accrued on a monthly basis.  Copies of such monthly statements are attached as **Exhibits A-D**[2] to the Application.

7.    I certify that the Debtors, the United States Trustee for the Eastern District of Virginia, and the Liquidating Trustee are each being provided with a copy of the Application.


Dated:    December 15, 2010          GOWLING LAFLEUR HENDERSON LLP


                          By      */s/ E. Patrick Shea*
                                  E. Patrick Shea
                                  First Canadian Place, Suite 1600
                                  Toronto ON  M5X 1G5
                                  Telephone: 416.369.7399
                                  Facsimile:  416.862.7661

                                  Counsel for the Official Committee of
                                  Unsecured Creditors

---

[2] **Exhibits C and D** to the Application (the September 2010 and October  2010 monthly fee statement) has not yet been submitted to the Debtors for payment, and is accordingly, incorporated into this Final Application.

DOCS_LA:229849.2

# EXHIBIT G

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE EASTERN DISTRICT OF VIRGINIA
RICHMOND DIVISION

| | |
|---|---|
| In re: | : Chapter 11 |
| | : |
| CIRCUIT CITY STORES, INC., et al.,[3] | : Case No. 08-35653-KRH |
| | : (Jointly Administered) |
| Debtors. | : |
| | : |
| | : |

ORDER APPROVING SEVENTH AND FINAL APPLICATION OF GOWLING
LAFLEUR HENDERSON LLP FOR COMPENSATION FOR SERVICES
RENDERED AND REIMBURSEMENT OF EXPENSES AS COUNSEL
TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR
THE PERIOD FROM NOVEMBER 18, 2008 THROUGH OCTOBER 31, 2010

This matter came before the Court upon the *Final Application of Gowling Lafleur Henderson LLP for Compensation for Services Rendered and Reimbursement of Expenses as Counsel to the Official Committee of Unsecured Creditors for the Period From November 18, 2008 through October 31, 2010* (the "Application); and it appearing to the Court that (i) Gowling Lafleur Henderson LLP ("Gowlings") provided proper notice of the Application to all necessary parties; (ii) no objections to the Application have been filed; and (iii) the request for compensation and reimbursement of expenses as allowed herein is reasonable, it is hereby ORDERED that:

    1.    The Application is hereby approved;

---

[3] The Debtors in these Chapter 11 Cases, along with the last four digits of their respective federal tax identifications numbers are as follows: Circuit City Stores, Inc. (3875), Circuit City Stores West Coast, Inc. (0785), InterTAN, Inc. (0875), Ventoux International, Inc. (1838), Circuit City Purchasing Company, LLC (5170), CC Aviation, LLC (0841), CC Distribution Company of Virginia, Inc. (2821), Circuit City Properties, LLC (3353), Kinzer Technology, LLC (2157), Abbott Advertising Agency, Inc. (4659), Patapsco Designs, Inc. (6796), Sky Venture Corp. (0311), Prahs, Inc. (n/a), XSStuff, LLC (9263), Mayland MN, LLC (6116), Courchevel, LLC (n/a), Orbyx Electronics, LLC (3360), and Circuit City Stores PR, LLC (5512).

4

2.      The request for initial approval of compensation in the amount of $742,304.34

and reimbursement of expenses in the amount of $0 for the period of November 1, 2009 –

October 31, 2010 by Gowlings be and hereby is allowed on an initial and final basis;

3.      The request for final approval of compensation in the amount of $846,760.34 and

reimbursement of expenses in the amount of $749.65 for the period of November 18, 2008

through October 31, 2010 by Gowlings be and hereby is allowed on a final basis;

4.      The amounts sought in the First Interim Applications as approved in the First

Application Orders are allowed and approved on a final basis;

5.      The Debtor (or Liquidating Trustee as applicable) is authorized and directed to

pay Gowlings the amount of unpaid compensation and reimbursement of expenses allowed

herein as an administrative expense.

6.      Upon entry the Clerk shall serve by electronic delivery or first class mail, postage

prepaid, copies of this Order on the Office of the United States Trustee, the Liquidating Trustee,

and Gowlings.

ENTERED:

_____
UNITED STATES BANKRUPTCY JUDGE

We ask for this:

Jeffrey N. Pomerantz (CA Bar No. 143717)
Paculski Stang Ziehl & Jones LLP
10100 Santa Monica Blvd., 11th Floor
Los Angeles, CA 90067-4100
Telephone: (310) 277-6910
Facsimile: (310) 201-0760


Counsel for the Official
Committee of Unsecured Creditors

Lynn L. Tavenner, Esq. (VSB No. 30083)
Paula S. Beran, Esq. (VSB No. 34679)
TAVENNER & BERAN, PLC
20 North Eighth Street, 2nd Floor
Richmond, VA 23219
Telephone: (804) 783-8300
Facsimile: (804) 783-0178

Co-Counsel for the Official
Committee of Unsecured Creditors

Seen and No Objection:

_____

5

DOCS_LA:229849.2

W. Clarkson McDow, Jr.
Office of the United States Trustee
701 East Broad Street, Suite 4304
Richmond, VA 23219
804-771-2310

6