**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE EASTERN DISTRICT OF VIRGINIA**
**Richmond Division**

```
-------------------------------------------------------- x
                                                         :    Chapter 11
In re:                                                   :
                                                         :    Case No. 08-35653 (KRH)
CIRCUIT CITY STORES, INC.,                               :
et al.,                                                  :
                                                         :    Jointly Administered
                                        Debtors.¹        :
                                                         :
-------------------------------------------------------- x
```

**<u>AFFIDAVIT OF SERVICE</u>**

I, Michael J. Robin, being duly sworn according to law, depose and say that I am

employed by Kurtzman Carson Consultants LLC, the Court appointed claims and noticing agent

for the Debtors in the above-captioned cases.

On January 24, 2011, copies of the following documents were served via electronic mail

upon the parties set forth on the service lists attached hereto as **<u>Exhibit A</u>**, via facsimile upon the

parties set forth on the service lists attached hereto as **<u>Exhibit B</u>**, via overnight mail upon the parties

set forth on the service lists attached hereto as **<u>Exhibit C</u>**, and via first class mail upon the parties set

forth on the service list attached hereto as **<u>Exhibit D</u>**:

1. Trustee's Motion for an Order Under 11 U.S.C. § 105(a) and Fed. R. Bankr. P. 9006(b)
   Further Extending the Time Period Within Which the Trustee May Remove Actions
   Pursuant to 28 U.S.C. § 1452 and Fed. R. Bankr. P. 9027 (Docket No. 9866)

---

[1]   The Debtors and the last four digits of their respective taxpayer identification numbers are
      as follows: Circuit City Stores, Inc. (3875), Circuit City Stores West Coast, Inc. (0785),
      InterTAN, Inc. (0875), Ventoux International, Inc. (1838), Circuit City Purchasing Company,
      LLC (5170), CC Aviation, LLC (0841), CC Distribution Company of Virginia, Inc. (2821),
      Circuit City Properties, LLC (3353), Kinzer Technology, LLC (2157), Abbott Advertising
      Agency, Inc. (4659), Patapsco Designs, Inc.(6796), Sky Venture Corp. (0311), PRAHS,
      Inc.(n/a), XSStuff, LLC (9263), Mayland MN, LLC (6116), Courchevel, LLC (n/a), Orbyx
      Electronics, LLC (3360), and Circuit City Stores PR, LLC (5512).  The address for Circuit
      City Stores West Coast, Inc. is 9250 Sheridan Boulevard, Westminster, Colorado 80031.  For
      all other Debtors, the address was 9950 Mayland Drive, Richmond, Virginia 23233 and currently
      is 4951 Lake Brook Drive, Glen Allen, Virginia 23060.

2.  Notice of (A) Filing of Motion and (B) Hearing Thereon (Docket No. 9867)

Dated:  January 25, 2011

_____
Michael J. Robin

State of California, County of Los Angeles

Subscribed and sworn to (or affirmed) before me on January 25, 2011, by Michael J. Robin,
proved to me on the basis of satisfactory evidence to be the person who appeared before me.

Signature: _____

ELIZABETH MARIE BARNETT
Commission # 1867869
Notary Public - California
Los Angeles County
My Comm. Expires Oct 10, 2013

# <u>EXHIBIT A</u>

**Exhibit A**
Core Group Service List

| NAME | ATTENTION | EMAIL |
|---|---|---|
| FTI CONSULTING, INC. | MR. ROBERT J. DUFFY | bob.duffy@fticonsulting.com steve.coulombe@fticonsulting.com |
| KIRKLAND & ELLIS LLP | ATTN LINDA K MYERS ESQ | lmyers@kirkland.com |
| KUTAK ROCK LLP | PETER J. BARRETT | peter.barrett@kutakrock.com |
| LECLAIR RYAN | ATTN BRUCE MATSON ESQ | bruce.matson@leclairryan.com |
| MCGUIREWOODS, LLP | ATTN: DION W. HAYES | dhayes@mcguirewoods.com |
| NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | KAREN CORDRY, ESQ. | kcordry@naag.org |
| OFFICE OF THE U.S. TRUSTEE | ROBERT B. VAN ARSDALE | Robert.B.Van.Arsdale@usdoj.gov |
| PACHULSKI STANG ZIEHL & JONES LLP | JEFFREY N POMERANTZ ESQ ANDREW W CAINE ESQ | jpomerantz@pszjlaw.com acaine@pszjlaw.com |
| PACHULSKI STANG ZIEHL & JONES LLP | ROBERT J FEINSTEIN ESQ | rfeinstein@pszjlaw.com |
| RIEMER & BRAUNSTEIN LLP | DAVID S. BERMAN | dberman@riemerlaw.com |
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP | GREGG M. GALARDI, ESQ. | gregg.galardi@skadden.com |
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP | IAN S. FREDERICKS, ESQ. | Ian.Fredericks@skadden.com |
| TAVENNER & BERAN PLC | LYNN L TAVENNER ESQ PAULA S BERAN ESQ | ltavenner@tb-lawfirm.com pberan@tb-lawfirm.com |

**Exhibit A**

Rule 2002 List

| Name | Notice Name | Email |
|---|---|---|
| Acxiom Corporation | C B Blackard III | cbblac@acxiom.com |
| Akerman Senterfitt | William C Crenshaw | bill.crenshaw@akerman.com |
| Akerman Senterfitt LLP | Mona M Murphy Esq | mona.murphy@akerman.com |
| Akerman Senterfitt LLP | William C Crenshaw | bill.crenshaw@akerman.com |
| Akin Gump Strauss Hauer & Feld LLP | Catherine E Creely | ccreely@akingump.com |
| Akin Gump Strauss Hauer & Feld LLP | Charles R Gibbs | cgibbs@akingump.com |
|  | Sarah Link Schultz | sschultz@akingump.com |
| Allen & Overy LLP | Ken Coleman | ken.coleman@allenovery.com |
| Andrew S Conway Esq |  | Aconway@taubman.com |
| Arent Fox LLP | Katie A Lane | lane.katie@arentfox.com |
| Arnall Golden Gregory LLP | Darryl S Laddin | dladdin@agg.com |
|  | Frank N White | frank.white@agg.com |
| Arnold Gallagher Saydack Percell Roberts & Potter PC | Bradley S Copeland | bcopeland@agsprp.com |
| Attorney General of Indiana | Gregory F Zoeller | |
|  | LeGrand L Clark | legrand.clark@atg.in.gov |
| Attorney General of New Jersey | Anne Milgram | citizens.services@lps.state.nj.us |
| Baker & McKenzie LLP | Junghye June Yeum Esq | June.Yeum@bakermckenzie.com |
| Ball Janik LLP | Justin D Leonard | jleonard@balljanik.com |
| Ballard Spahr Andrews & Ingersoll LLP | Constantinos G Panagopoulos Esq | cgp@ballardspahr.com |
|  | Charles W Chotvacs Esq | chotvacsc@ballardspahr.com |
| Ballard Spahr Andrews & Ingersoll LLP | David L Pollack Esq | pollack@ballardspahr.com |
|  | Jeffrey Meyers Esq | meyers@ballardspahr.com |
| Ballard Spahr LLP | Jenelle M Dennis | dennisj@ballardspahr.com |
| Barnes & Thornburg LLP | Michael K McCrory Esq | mmccrory@btlaw.com |
| Bartlett Hackett Feinberg PC | Frank F McGinn | ffm@bostonbusinesslaw.com |
| Bean Kinney & Korman PC | Mitchell B Weitzman Esq | Mweitzman@beankinney.com |
| Bean Kinney & Korman PC | Thomas W Repczynski & | trepczynski@offitkurman.com |
|  | Martin J Yeager | myeager@beankinney.com |
| Becket & Lee LLP | Gilbert B Weisman | notices@becket-lee.com |
| Beirne Maynard & Parsons L.L.P. | J Seth Moore | jmoore@bmpllp.com |
|  |  | sdavis@bmpllp.com |
|  | Sarah Davis | bankruptcyemail@bmpllp.com |
| Belin Lamson McCormick Zumbach Flynn | Thomas L Flynn | tlflynn@belinlaw.com |
| Bernstein Law Firm PC | Stacey Suncine | |
|  | Kirk B Burkley | kburkley@bernsteinlaw.com |
| Bewley Lassleben & Miller LLP | Ernie Zachary Park | ernie.park@bewleylaw.com |
| Bialson Bergen & Schwab | Lawrence M Schwab Esq | lschwab@bbslaw.com |
|  | Gay Nell Heck Esq | Gaye@bbslaw.com |
| Binder & Malter LLP | Michael W Malter Esq | michael@bindermalter.com |
|  | Julie H Rome Banks Esq | julie@bindermalter.com |
| Blank Rome LLP | Regina Stango Kelbon Esq | Kelbon@blankrome.com |
|  | John Lucian Esq | Lucian@blankrome.com |
| Blankingship & Keith PC | William H Casterline Jr Esq | wcasterlinejr@bklawva.com |
|  | Jeremy B Root Esq | jroot@bklawva.com |
| Borges & Associates LLC | Wanda Borges Esq | borgeslawfirm@aol.com |
| Bracewell & Giuliani LLP | William A Trey Wood III | Trey.Wood@bgllp.com |
| Brian T Hanlon |  | bhanlon@pbcgov.org |
| Bricker & Eckler LLP | Kenneth C Johnson | kjohnson@bricker.com |
|  | Andria M Beckham | abeckham@bricker.com |
| Broad and Cassel | Roy S Kobert Esq | rkobert@broadandcassel. |
| Bronwen Price | Gail B Price Esq | gail@bronwenprice.com |
| Brooks Wilkins Sharkey & Turco PLC | Paula A Hall | hall@bwst-law.com |
| Brown Connery LLP | Donald K Ludman | dludman@brownconnery.com |
| Bryan Cave LLP | PJ Meitl | pj.meitl@bryancave.com |
| Buchalter Nemer A Professional Corporation | Craig C Chiang Esq | cchiang@buchalter.com |
|  | Shawn M Christianson Esq | schristianson@buchalter.com |
| Buckner Alani & Mirkovich | William D Buckner | wbuckner@bamlaw.net |
|  | Catherine J Weinberg | cweinberg@bamlaw.net |
| Canon USA Inc | Ruth Weinstein | rweinstein@cusa.canon.com |
| Cantor Arkema PC | David K Spiro Esq | dspiro@cantorarkema.com |

**Exhibit A**
Rule 2002 List

| Name | Notice Name | Email |
|---|---|---|
| Carlton Fields PA | John J Lamoureux Esq | jlamoureux@carltonfields.com |
| Carmody MacDonald PC | John E Hilton | jeh@carmodymacdonald.com |
| Carroll & Carroll PLLC | Scott P Carroll Esq | lawcarroll@aol.com |
| Carter Ledyard & Milburn LLP | Aaron R Cahn | cahn@clm.com |
| Chiariello & Chiariello | Dominic L Chiariello | dc@chiariello.com |
| Christian & Barton LLP | Michael D Mueller Esq | mmueller@cblaw.com |
| | Jennifer M McLemore Esq | jmclemore@cblaw.com |
| | Noelle M James Esq | njames@cblaw.com |
| Ciardi Ciardi & Astin PC | Albert A Ciardi III Esq | aciardi@ciardilaw.com |
| City & County of Denver | David V Cooke | david.cooke@denvergov.org |
| City of Fort Worth Sr Assistant City Attorney | Christopher B Mosley | Chris.Mosley@fortworthgov.org |
| City of Newport News VA City Attorney | Joseph M Durant | jdurant@nngov.com |
| Clement & Wheatley | Darren W Bentley Esq | bentleyd@clementwheatley.com |
| Connolly Bove Lodge & Hutz LLP | Karen C Bifferato Esq | kbifferato@cblh.com |
| | Christina M Thompson Esq | cthompson@cblh.com |
| Contrarian Capital Management LLC | Kimberly Gianis | kgianis@contrariancapital.com |
| Cook Heyward Lee Hopper & Feehan PC | David D Hopper Esq | ddhopper@chlhf.com |
| Cooley Godward Kronish LLP | Gregg S Kleiner | kleinergs@cooley.com |
| Core Properties Inc | James Donaldson | jim@coreproperties.com |
| County of Henrico Attorneys Office | Rhysa Griffith South Esq | Sou06@co.henrico.va.us |
| Culbert & Schmitt PLLC | Ann E Schmitt | aschmitt@culbert-schmitt.com |
| Developers Diversified Realty Corporation | Eric C Cotton Esq | ecotton@ddrc.com |
| Developers Diversified Realty Corporation | Eric C Cotton Esq | ecotton@ddrc.com |
| Diamond McCarthy LLP | Christopher A Provost | |
| | Stephen T Loden | |
| | Jason B Porter | jporter@diamondmccarthy.com |
| DLA Piper LLP | Anne Braucher Esq | anne.braucher@dlapiper.com |
| DLA Piper LLP | Mark J Friedman | mark.friedman@dlapiper.com |
| DLA Piper LLP | Timothy W Brink Esq | timothy.brink@dlapiper.com |
| | Forrest Lammiman | forrest.lammiman@dlapiper.com |
| | Ann Marie Bredin Esq | ann.bredin@dlapiper.com |
| Donchess Notinger & Tamposi | Peter N Tamposi | Peter@dntpc.com |
| | | nontrustee@dntpc.com |
| Douglas A Scott PLC | Douglas Scott | BankruptcyCounsel@gmail.com |
| Duane Morris LLP | Denyse Sabagh | dsabagh@duanemorris.com |
| Duane Morris LLP | Lauren Lonergan Taylor | lltaylor@duanemorris.com |
| | Matthew E Hoffman | mehoffman@duanemorris.com |
| Duane Morris LLP | Rudolph J Di Massa Jr Esq | DiMassa@duanemorris.com |
| | Matthew E Hoffman Esq | MEHoffman@duanemorris.com |
| | Lauren Lonergan Taylor Esq | LLTaylor@duanemorris.com |
| | Matthew E Hoffman Esq | MEHoffman@duanemorris.com |
| Durrette Bradshaw PLC | Roy M Terry Jr Esq | rterry@durrettebradshaw.com |
| | John C Smith Esq | jsmith@durrettebradshaw.com |
| | Elizabeth L Gunn Esq | egunn@durrettebradshaw.com |
| Elliott Greenleaf | Rafael X Zahralddin Aravena | rxza@elliottgreenleaf.com |
| | Neil R Lapinski | nrl@elliottgreenleaf.com |
| Empire Blue Cross Blue Shield | Louis Benza Esq | louis.benza@empireblue.com |
| Enterprise Asset Management Inc | Lee Sudakoff | Lee.Sudakoff@eassets.com |
| Envision Peripherals Inc | Gay Richey | |
| | Sr Credit Manager | gay@epius.com |
| Ervin Cohen & Jessup LLP | Byron Z Moldo | bmoldo@ecjlaw.com |
| | Kenneth Miller Esq | kmiller@ecjlaw.com |
| Ervin Cohen & Jessup LLP | Michael S Kogan | mkogan@ecjlaw.com |
| | Kenneth Miller Esq | Kmiller@ecjlaw.com |
| Ewing Anderson PS | David E Eash | deash@ewinganderson.com |
| Farella Braun & Martel LLP | Gary Kaplan | gkaplan@fbm.com |
| Felderstein Fitzgerald Willoughby & Pascuzzi LLP | Paul J Pascuzzi | ppascuzzi@ffwplaw.com |
| Finn Dixon & Herling LLP | Henry P Baer Jr Esq | hbaer@fdh.com |
| Ford Parshall & Baker | Jordan M Humphreys | jhumphreys@fpb-law.com |
| Foster Pepper PLLC | Christopher M Alston | alstc@foster.com |

**Exhibit A**

Rule 2002 List

| Name | Notice Name | Email |
|---|---|---|
| Four Star International Trade | Wendy M Mead PC | wendymeadpc@verizon.net |
| Frank Gecker LLP | Joseph D Frank Jeremy C Kleinman | jfrank@fgllp.com |
| Franklin & Prokopik PC | Andrew L Cole | acole@fandpnet.com |
| Freeborn & Peters LLP | Aaron L Hammer Esq | ahammer@freebornpeters.com |
| Friedlander Misler PLLC | Robert E Greenberg Esq Thomas F Murphy Esq | rgreenberg@dclawfirm.com |
| Friedman Dumas & Springwater LLP | Ellen A Friedman Esq | efriedman@friedumspring.com |
| Frost Brown Todd LLC | Michael J O Grady Esq | mjogrady@fbtlaw.com |
| Fulbright & Jaworski LLP | Travis Torrence | ttorrence@fulbright.com |
| Fullerton & Knowles PC | Richard I Hutson Esq | rhutson@fullertonlaw.com |
| Fullerton & Knowles PC | Richard I Hutson Esq | rhutson@fullertonlaw.com |
| Gary & Regenhardt PLLC | Linda D Regenhardt | lregenhardt@garyreg.com |
| Gay McCall Isaacks Gordon & Roberts PC | David McCall | bankruptcy@ntexas-attorneys.com |
| Gibbons PC | Mark B Conlan Esq | mconlan@gibbonslaw.com |
| Glass & Reynolds | David G Reynolds Esq | dave@glassandreynolds.com |
| Gleason Dunn Walsh & O Shea | Ronald G Dunn Esq | rdunn.fvchg1@gdwo.net |
| Goodwin & Goodwin LLP | Suzanne Jett Trowbridge | sjt@goodwingoodwin.com |
| Goulston & Storrs PC | Christine D Lynch Esq Peter D Bilowz Esq | clynch@goulstonstorrs.com pbilowz@goulstonstorrs.com |
| Greenberg Glusker Fields Claman & Machtinger LLP | Jeffrey A Krieger Esq | jkrieger@ggfirm.com |
| Greenberg Traurig LLP | Annapoorni R Sankaran Esq | sankarana@gtlaw.com |
| Greenberg Traurig LLP | Daniel J Ansell Esq Heath B Kushnick Esq | AnsellD@GTLaw.com kushnickh@gtlaw.com |
| Greenberg Traurig LLP | Howard J Berman Esq | bermanH@gtlaw.com |
| Greenberg Traurig LLP | John T Farnum Esq | farnumj@gtlaw.com |
| Greer Herz & Adams LLP | Frederick Black Tara B Annweiler | tannweiler@greerherz.com |
| Gregory Kaplan PLC | Troy Savenko Esq | tsavenko@gregkaplaw.com |
| Gust Rosenfeld PLC | Madeleine C Wanslee | mwanslee@gustlaw.com |
| Hamburg Karic Edwards & Martin LLP | J Bennett Friedman Esq | jfriedman@hkemlaw.com |
| Hamilton Beach Brands Inc | Bill Ray | bill.ray@hamiltonbeach.com |
| Hangley Aronchick Segal & Pudlin | Ashely M Chan Esq | achan@hangley.com |
| Hanson Bridgett LLP | Jonathan S Storper & Emily M Charley | jstorper@hansonbridgett.com echarley@hansonbridgett.com |
| Hatch Allen & Shepherd PA | Leslie D Maxwell Esq | lmaxwell@hatchlaw.com |
| Haynes and Boone LLP | Jason Binford & Mark Mullin | jason.binford@haynesboone.com; mark.mullin@haynesboone.com |
| Haynes and Boone LLP | Robert D Albergotti & John Middleton | robert.albergotti@haynesboone.com john.middleton@haynesboone.com |
| Hemar Rousso & Heald LLP | Wayne R Terry | wterry@hemar-rousso.com |
| Herrick Feinstein LLP | Paul Rubin | prubin@herrick.com |
| Hewitt & O Neil LLP | Lawrence J Hilton | lhilton@hewittoneil.com |
| Hinckley Allen & Snyder LLP | Jennifer V Doran Esq | jdoran@haslaw.com |
| Hirschler Fleischer PC | Michael P Falzone Esq Sheila deLa Cruz Esq Robert S Westermann | mfalzone@hf-law.com sdelacruz@hf-law.com rwestermann@hf-law.com |
| Hofheimer Gartlir & Gross LLP | Scott R Kipnis Esq Rachel N Greenberger Esq Nicholas B Malito Esq | skipnis@hgg.com rgreenberger@hgg.com nmalito@hgg.com |
| Holland & Knight LLP | James H Rollins | jim.rollins@hklaw.com |
| Holland & Knight LLP | Richard E Lear | richard.lear@hklaw.com |
| Holme Roberts & Owen LLP | Sharon Z Weiss | sharon.weiss@hro.com |
| Hong Kong Export Credit Insurance Corporation | Ada So | ada.so@hkecic.com tonysck@hkecic.com |
| Honigman Miller Schwartz and Cohn LLP | Seth A Drucker Esq Adam K Keith Esq Joseph R Sgroi Esq | sdrucker@honigman.com akeith@honigman.com jsgroi@honigman.com |

**Exhibit A**
Rule 2002 List

| Name | Notice Name | Email |
|------|-------------|-------|
|  | Benjamin C Ackerly | backerly@hunton.com |
|  | JR Smith | jrsmith@hunton.com |
|  | Henry Toby P Long III | hlong@hunton.com |
|  | Thomas N Jamerson | tjamerson@hunton.com |
| Hunton & Williams LLP | Jason W Harbour | jharbour@hunton.com |
| Hunton & Williams LLP | J Eric Crupi | ecrupi@hunton.com |
| Hunton & Williams LLP | Michael S Held Esq | mheld@hunton.com |
| Husch Blackwell Sanders LLP | John J Cruciani Esq | john.cruciani@huschblackwell.com |
| IBM Corporation | Vicky Namken | vnamken@us.ibm.com |
| Internal Revenue Service | Attn Linda Lorello | Linda.Lorello@irs.gov |
| J Scott Douglass |  | jsdlaw@msn.com |
|  | David H Cox Esq | dcox@jackscamp.com |
| Jackson & Campbell PC | John J Matteo Esq | jmatteo@jackscamp.com |
| Jackson Kelly PLLC | Mary Elisabeth Naumann | kybankruptcy@jacksonkelly.com |
| Jaspan Schlesinger LLP | Hale Yazicioglu Esq | hyazicioglu@jaspanllp.com |
| Jay T Blount |  | jay.blount@dcsg.com |
|  | David M Poitras PC | dpoitras@jmbm.com |
| Jeffer Mangels Butler & Marmaro LLP | Caroline R Djang | crd@jmbm.com |
| John Marshall Collins PC | John Marshall Collins Esq | johnolaw@gmail.com |
|  | Jeffrey B Ellman | jbellman@jonesday.com |
| Jones Day | Brett J Berlin | bjberlin@jonesday.com |
| Jones Day | Sheila L Shadmand Esq | slshadmand@jonesday.com |
| Jorden Burt LLP | Raul A Cuervo | rac@wdc.jordenusa.com |
| K&L Gates LLP | Amy Pritchard Williams | amy.williams@klgates.com |
| K&L Gates LLP | Eric C Rusnak | eric.rusnak@klgates.com |
|  |  | marc.barreca@klgates.com |
| K&L Gates LLP | Marc Barreca | bankruptcyecf@klgates.com |
| Katsky Korins LLP | Steven H Newman Esq | snewman@katskykorins.com |
|  | c o Brian D Huben | brian.huben@kattenlaw.com |
|  | c o Thomas J Leanse | dustin.branch@kattenlaw.com |
| Katten Muchin Rosenman LLP | c o Dustin P Branch | thomas.leanse@kattenlaw.com |
|  | Ann K Crenshaw Esq |  |
| Kaufman & Canoles | Paul K Campsen Esq | akcrenshaw@kaufcan.com |
| Kaufman & Canoles | Paul K Campsen Esq | pkcampsen@kaufcan.com |
|  | James S Carr Esq |  |
| Kelley Drye & Warren LLP | Robert L LeHane Esq | KDWBankruptcyDepartment@kelleydrye.com |
| Kepley Broscious & Biggs PLC | William A Broscious Esq | wbroscious@kbbplc.com |
| Kern County Treasurer and Tax Collector Office | Angelica Leon | bankruptcy@co.kern.ca.us |
| Khang & Khang LLP | Joon M Khang | joon@khanglaw.com |
| Kilpatrick Stockton LLP | Mark D Taylor Esq | mdtaylor@kilpatrickstockton.com |
| Kilpatrick Stockton LLP | Shane G Ramsey | sramsey@kilpatrickstockton.com |
|  | James A Pardo Jr | jpardo@kslaw.com |
|  | Thaddeus D Wilson | thadwilson@kslaw.com |
| King & Spalding LLP | John F Isbell | jisbell@kslaw.com |
| Kitchens Kelly Gaynes PC | Heather D Dawson Esq | hdawson@kkgpc.com |
|  | Michael L Tuchin | mtuchin@ktbslaw.com |
| Klee Tuchin Bogdanoff & Stern LLP | David M Stern Esq | dstern@ktbslaw.com |
| Klehr Harrison Harvey Branzburg & Ellers LLP | Jeffrey Kurtzman Esq | jkurtzma@klehr.com |
| Krokidas & Bluestein LLP | Anthony J Cichello Esq | acichello@kb-law.com |
| Krumbein Consumer Legal Services, Inc | Jason M Krumbein Esq | jkrumbein@krumbeinlaw.com |
| Kupelian Ormond & Magy PC | David M Blau Esq | dmb@kompc.com |
|  | Michael A Condyles Esq | michael.condyles@kutakrock.com |
|  | Loc Pfeiffer Esq | loc.pfeiffer@kutakrock.com |
|  | Peter J Barrett Esq | peter.barrett@kutakrock.com |
|  | Kimberly A Pierro | kimberly.pierro@kutakrock.com |
| Kutak Rock LLP | Jeremy S Williams | jeremy.williams@kutakrock.com |
| Landau Gottfried & Berger LLP | Peter J Gurfein | pgurfein@lgbfirm.com |
| Landsberg Margulies LLP | Ian S Landsberg Esq | ilandsberg@lm-lawyers.com |
| Latham & Watkins LLP | Josef S Athanas | josef.athanas@lw.com |

**Exhibit A**
Rule 2002 List

| Name | Notice Name | Email |
|---|---|---|
| Law Office of Kenneth B Roseman & Assoc PC | Kenneth B Roseman | kenroseman@hotmail.com |
| Law Office of Robert E Luna PC | Andrea Sheehan | sheehan@txschoollaw.com |
| Law Offices of Ronald K Brown Jr | Ronald K Brown Jr | rkbgwhw@aol.com |
| Law Offices of Taylor, Leong & Chee | Kimo C Leong | kcleong@hawaii.rr.com |
| Lazer Aptheker Rosella & Yedid PC | Robin S Abramowitz | abramowitz@larypc.com |
| Leach Travell Britt PC | Stephen E Leach Esq | sleach@ltblaw.com |
| | D Marc Sarata Esq | msarata@ltblaw.com |
| LeClairRyan A Professional Corporation | Bruce H Matson | Bruce.Matson@leclairryan.com |
| LeClairyan a Professional Corporation | Michael E Hastings Esq | michael.hastings@leclairryan.com |
| Lehnardt & Lehnhardt LLC | Detlef G Lehnardt | |
| | Stephen K Lehnardt | skleh@lehnardt-law.com |
| Leitess Leitess Friedberg & Fedder PC | Jeremy S Friedberg Esq | jeremy.friedberg@llff.com |
| | Gordon S Young Esq | gordon.young@llff.com |
| Levy Stopol & Camelo LLP | Larry Stopol Esq | lstopol@levystopol.com |
| Lieber & Lieber LLP | Barbie D Lieber | barbie@lieberlegal.com |
| Linda J Brame | | lbrame@winterslaw.com |
| Lindquist Kleissler & Company LLC | Arthur Lindquist Kleissler | arthurlindquistkleissler@msn.com |
| Linebarger Goggan Blair & Sampson LLP | David G Aelvoet | sanantonio.bankruptcy@publicans.com |
| Linebarger Goggan Blair & Sampson LLP | Diane W Sanders | austin.bankruptcy@publicans.com |
| Linebarger Goggan Blair & Sampson LLP | Elizabeth Weller | dallas.bankruptcy@publicans.com |
| Linebarger Goggan Blair & Sampson LLP | John P Dillman | houston_bankruptcy@publicans.com |
| Lionel J Postic PC | Lionel J Postic Esq | lpostic@mindspring.com |
| | | aarusso@mindspring.com |
| Loudoun County Attorney | John R Roberts | |
| | Belkys Escobar | Belkys.Escobar@loudoun.gov |
| Lowenstein Sandler PC | Vincent A D Agostino Esq | vdagostino@lowenstein.com |
| Luce Forward | Jess R Bressi Esq | jbressi@luce.com |
| Macdermid Reynolds & Glissman PC | Michael S Stiebel | mstiebel@mrglaw.com |
| Madison County Alabama Tax Collector | Lynda Hall | taxcol@co.madison.al.us |
| | | swells@co.madison.al.us |
| Magee Foster Goldstein & Sayers PC | A Carter Magee Jr | cmagee@mfgs.com |
| | Garren R Laymon Esq | glaymon@mfgs.com |
| Magruder Cook Carmody & Koutsouftikis | Anne M Magruder Esq | |
| | Leon Koutsouftikis Esq | lkouts@magruderpc.com |
| McCarter & English LLP | Clement J Farley | cfarley@mccarter.com |
| | Angela Sheffler Abreu | aabreu@mccarter.com |
| McCreary Veselka Bragg & Allen PC | Michael Reed | mreed@mvbalaw.com |
| McDermott Will & Emery LLP | Geoffrey T Raicht Esq | graicht@mwe.com |
| McDermott Will & Emery LLP | Karla L Palmer Esq | kpalmer@mwe.com |
| McDonough Holland & Allen PC | Mary E Olden Esq | molden@mhalaw.com |
| | Andre K Campbell Esq | acampbell@mhalaw.com |
| McDowell Rice Smith & Buchanan PC | Donald G Scott | dscott@mcdowellrice.com |
| McKay Burton & Thurman | Joel T Marker | joel@mbt-law.com |
| McKenna Long & Aldridge LLP | John G McJunkin Esq | jmcjunkin@mckennalong.com |
| | J David Folds Esq | jmcjunkin@mckennalong.com |
| McKenna Long & Alridge LLP | John G McJunkin Esq | jmcjunkin@mckennalong.com |
| | J David Folds | dfolds@mckennalong.com |
| McSweeney Crump Childress & Temple PC | David R Ruby Esq | druby@mcsweeneycrump.com |
| Menter Rudin & Trivelpiece PC | Kevin M Newman Esq | knewman@menterlaw.com |
| Merced County Tax Collector | Monica Vasquez Tax Collector Clerk II | Mvasquez@co.merced.ca.us |
| Mesch Clark & Rothschild PC | Brenda Moody Whinery Esq | bwhinery@mcrazlaw.com |
| Miami Dade County Attorneys Office | Erica S Zaron | cao.bkc@miamidade.gov |
| Miami Dade County Paralegal Unity | Alberto Burnstein | alberto@miamidade.gov |
| | | MDTCBKC@miamidade.gov |
| Michael A Cardozo | Gabriela P Cacuci Esq | gcacuci@law.nyc.gov |
| Michael J Sawyer | Quincy Ctr Plaza | msawyer@stopandshop.com |
| Michelle Leeson CFCA | | michellel@taxcollector.com |
| Michelle Leeson CFCA | | michellel@taxcollector.com |
| Micro Center Sales Corporation | Nancy Klemstine Real Estate Mgr | nklemstine@microcenter.com |

**Exhibit A**

Rule 2002 List

| Name | Notice Name | Email |
|------|-------------|-------|
| Miller & Martin PLLC | Nicholas W Whittenburg | nwhittenburg@millermartin.com |
| Miller Canfield Paddock and Stone PLC | John L Senica | senica@millercanfield.com |
| Missouri Attorney General Office | Chris Koster<br>Jeff Klusmeier | Jeff.Klusmeier@ago.mo.us |
| Missouri Department of Revenue | Attn Richard M Maseles | edvaecf@dor.mo.gov |
| Mitsubishi Digital Electronics America Inc | Brian Atteberry | batteberry@mdea.com |
| Monarch Alternative Capital LP | Andrew Herenstein | Andrew.Herenstein@monarchlp.com |
| Moore & Van Allen PLLC | David B Wheeler Esq | davidwheeler@mvalaw.com |
| Morgan Lewis & Bockius LLP | Neil E Herman Esq<br>Menachem O Zelmanovitz Esq | nherman@morganlewis.com<br>mzelmanovitz@morganlewis.com |
| Morris Manning & Martin LLP | David W Cranshaw Esq | dhp@mmmlaw.com |
| Morrison Cohen LLP | Michael R Dal Lago Esq | bankruptcy@morrisoncohen.com |
| Mulinix Ogden Hall Andres & Ludlam PLLC | Richard C Ogden Esq<br>Martin A Brown Esq | rco@lawokc.com<br>martin.brown@lawokc.com |
| Mullins Riley & Scarborough LLP | Betsy Johnson Burn | betsy.burn@nelsonmullins.com |
| Munger Tolles & Olsen LLP | Seth Goldman | seth.goldman@mto.com |
| Munsch Hardt Kopf & Harr PC | Davor Rukavina Esq | drukavina@munsch.com |
| Neal Gerber Eisenberg LLP | Nicholas M Miller | nmiller@ngelaw.com |
| Nelson Mullins Riley & Scarborough LLP | Terri L Gardner<br>Greg Taube | terri.gardner@nelsonmullins.com<br>greg.taube@nelsonmullins.com |
| Nicholls & Crampton PA | Kevin L Sink | ksink@nichollscrampton.com |
| Nixon Peabody LLP | Daniel R Sovocool<br>Louis J Cisz III<br>Gina M Fornario<br>Louis E Dolan | dsovocool@nixonpeabody.com<br>lcisz@nixonpeabody.com<br>gfornario@nixonpeabody.com<br>ldolan@nixonpeabody.com |
| Nixon Peabody LLP | Dennis J Drebsky<br>Christopher M Desiderio | cdesiderio@nixonpeabody.com |
| Noland Hamerly Etienne & Hoss PC | Anne Secker Esq<br>Lisa K Omori | asecker@nheh.com |
| O Melveny & Myers LLP | Michael J Sage Esq<br>Karyn B Zeldman Esq | msage@omm.com<br>kzeldman@omm.com |
| Office of Joe G Tedder CFC | Bonnie Holly | bonnieholly@polktaxes.com |
| Office of the Attorney General | Denise Mondell | Denise.Mondell@po.state.ct.us |
| Office of Unemployment Compensation Tax Services | Timothy A Bortz | tbortz@state.pa.us |
| Oklahoma County Treasurer | Tammy Jones Pro Se | tammik@oklahomacounty.org |
| Olshan Grundman Frome Rosenzweig & Wolosky LLP | Michael S Fox Esq<br>Frederick J Levy Esq | mfox@olshanlaw.com<br>flevy@olshanlaw.com |
| Oppenheimer Blend Harrison & Tate Inc | Raymond W Battaglia | Rbattaglia@obht.com |
| Orange Grove Properties | Linda Taylor | linda@taylorurns.com |
| Orrick Herrington & Sutcliffe LLP | Scott A Stengel Esq<br>Jonathan P Guy Esq | sstengel@orrick.com<br>jguy@orrick.com |
| Osler Hoskin & Hardcourt LLP | Jeremy Dacks<br>Marc S Wasserman | jdacks@osler.com<br>mwasserman@osler.com |
| Pachulski Stang Ziehl & Jones | Stanley E Goldich | sgoldich@pszjlaw.com |
| Palmer Law Firm Inc | R Chase Palmer | cpalmerplf@gmail.com |
| Panattoni Law Firm | Fredric Albert | falbert@cvmlaw.com |
| Patton Boggs LLP | Alan M Noskow | anoskow@pattonboggs.com |
| Pennsylvania Dept of Revenue | Robert C Edmundson | redmundson@attorneygeneral.gov |
| Pension Benefit Guaranty Corporation | Sara B Eagle Esq | eagle.sara@pbgc.gov<br>efile@pbgc.gov |
| Pentiuk Couvreur & Kobiljak PC | Kurt M Kobiljak | kkobiljak@pck-law.com |
| Pepper Hamilton LLP | Evelyn J Meltzer | meltzere@pepperlaw.com |
| Perdue Brandon Fielder Collins & Mott LLP | Elizabeth Banda Calvo<br>Yolanda Humphrey | arlbank@pbfcm.com<br>ebcalvo@pbfcm.com<br>yhumphrey@pbfcm.com |
| Perdue Brandon Fielder Collins & Mott LLP | Owen M Sonik | osonik@pbfcm.com |
| Phillips Goldman & Spence PA | Stephen W Spence Esq<br>Scott L Adkins Esq | sws@pgslaw.com<br>sla@pgslaw.com |

**Exhibit A**

Rule 2002 List

| Name | Notice Name | Email |
|------|-------------|-------|
| | German Yusufov | terri.roberts@pcao.pima.gov |
| Pima County Attorney Civil Division | Terri A Roberts | german.yusufov@pcao.pima.gov |
| | James E Bird | jbird@polsinelli.com |
| Polsinelli Shalton Flanigan Suelthaus PC | Amy E Hatch | ahatch@polsinelli.com |
| | Robert Somma Esq | rsomma@pbl.com |
| Posternak Blankstein & Lund LLP | Laura A Otenti Esq | lotenti@pbl.com |
| PriceGrabber com Inc | Katerina Canyon | katerina@pricegrabber.com |
| Primeshares | Attn Rayaan Hashmi | rh@primeshares.com |
| Procopio Cory Hargreaves & Savitch LLP | Gerald P Kennedy | gpk@procopio.com |
| | Brian Sirower Esq | bsirower@quarles.com |
| Quarles & Brady LLP | Lori L Winkelman Esq | lwinkelm@quarles.com |
| | Faye B Feinstein Esq | fbf@quarles.com |
| Quarles & Brady LLP | Christopher Combest Esq | ccombest@quarles.com |
| Querrey & Harrow Ltd | John M Brom | jbrom@querrey.com |
| Quintrall & Associates LLP | Albert F Quintrall Esq | a.quintrall@quintrallaw.com |
| | James L Forde | |
| Rappaport Glass Greene & Levine LLP | Sue Reyes | rappmail@rapplaw.com |
| Ravich Meyer Kirkman McGrath Nauman & Tansey PA | Michael F McGrath Esq | mfmcgrath@ravichmeyer.com |
| Receivable Management Services | Phyllis A Hayes | Phyllis.Hayes@rmsna.com |
| Recovery Management Systems Corp | Ramesh Singh | claims@recoverycorp.com |
| | Kurt F Gwynne Esq | kgwynne@reedsmith.com |
| Reed Smith LLP | Kathleen A Murphy Esq | kmurphy@reedsmith.com |
| Reed Smith LLP | Linda S Broyhill | lbroyhill@reedsmith.com |
| Reed Smith LLP | Travis A Sabalewski Esq | tsabalewski@reedsmith.com |
| Regency Centers | Catherine L Strauss | catherinestrauss@regencycenters.com |
| Riemer & Braunstein LLP | David S Berman | Dberman@riemerlaw.com |
| | Matthew Righetti | matt@righettilaw.com |
| Righetti Law Firm PC | Michael Righetti | mike@righettilaw.com |
| | Matthew V Spero Esq | |
| Rivkin Radler LLP | Stuart I Gordon Esq | stuart.gordon@rivkin.com |
| | Peter E Strniste | pstrniste@rc.com |
| Robinson & Cole | Patrick M Birney | pbirney@rc.com |
| Robinson Brog Leinwand Greene Genovese & Gluck PC | Fred B Ringel Esq | fbr@robinsonbrog.com |
| Robinson Diamant & Wolkowitz | Douglas D Kappler Esq | dkappler@rdwlawcorp.com |
| Romero Law Firm | Martha E Romero | romero@mromerolawfirm.com |
| Ronald M Tucker Esq | | rtucker@simon.com |
| Rosenblum & Rosenblum LLC | Alan Rosenblum Esq | alan@rosenblumllc.com |
| Ross Banks May Cron & Cavin PC | c o James V Lombardi III | jvlombardi@rossbanks.com |
| Roussos Lassiter Glanzer & Marcus PLC | Lawrence H Glanzer Esq | glanzer@rlglegal.com |
| | | plaurin@rutterhobbs.com |
| Rutter Hobbs & Davidoff | Paul J Laurin Esq | Jking@rutterhobbs.com |
| | Vincent Papalia Esq | vfp@saiber.com |
| Saiber LLC | Una Young Kang Esq | uyk@saiber.com |
| | C Thomas Ebel Esq | ppearl@sandsanderson.com |
| | William A Gray Esq | lhudson@sandsanderson.com |
| | Peter M Pearl Esq | bgray@sandsanderson.com |
| Sands Anderson Marks & Miller PC | Lisa Taylor Hudson Esq | tebel@sandsanderson.com |
| Sands Anderson PC | Philip C Baxa Esq | pbaxa@sandsanderson.com |
| | Christopher R Belmonte Esq | cbelmonte@ssbb.com |
| | Pamela A Bosswick Esq | pbosswick@ssbb.com |
| Satterlee Stephens Burke & Burke LLP | Abigail Snow Esq | asnow@ssbb.com |
| Saul Ewing LLP | Edith K Altice Esq | ealtice@saul.com |
| Saul Ewing LLP | Jeremy W Ryan Esq | jryan@saul.com |
| Schenk Annes Brookman & Tepper Ltd | Robert D Tepper Esq | rtepper@sabt.com |
| Schnader Harrison Segal & Lewis LLP | Gordon S Woodward Esq | gwoodward@schnader.com |
| | Lawrence S Burnat Esq | lburnat@swfllp.com |
| Schreeder Wheeler & Flint LLP | J Carole Thompson Hord Esq | chord@swfllp.com |
| | Michael L Cook | michael.cook@srz.com |
| | David M Hillman | david.hillman@srz.com |
| Schulte Roth & Zabel LLP | Meghan M Breen | meghan.breen@srz.com |

**Exhibit A**

Rule 2002 List

| Name | Notice Name | Email |
|------|-------------|-------|
| Seyfarth Shaw LLP | David C Christian II | dchristian@seyfarth.com |
|  | Rhett Petcher Esq | rpetcher@seyfarth.com |
| Seyfarth Shaw LLP | Alexander Jackins | ajackins@seyfarth.com |
| Seyfarth Shaw LLP | Robert W Dremluk Esq | rdremluk@seyfarth.com |
| Sheppard Mullin Richter & Hampton LLC | Blanka Wolfe | bwolfe@sheppardmullin.com |
| Shutts & Bowen LLP | Andrew M Brumby | abrumby@shutts.com |
|  |  | abrumby@shutts.com |
| Shutts & Bowen LLP | Andrew M Brumby | rhicks@shutts.com |
| Siegfried Bingham Levy Selzer & Gee | Gary V Fulghum | gfulghum@sblsg.com |
| Siller Wilk LP | Eric J Snyder | esnyder@sillerwilk.com |
| Smith Gambrell & Russell LLP | Brian P Hall Esq | bhall@sgrlaw.com |
| Smith Moore Leatherwood LLP | F Marion Hughes | marion.hughes@smithmoorelaw.com |
| Sonnenschein Nath & Rosenthal LLP | Sara L Chenetz Esq | schenetz@sonnenschein.com |
| Sony Electronics Inc | Lloyd B Sarakin | lloyd.sarakin@am.sony.com |
| Southwinds Ltd | Paul Resnick | pr@southwindsltd.com |
| Spilman Thomas & Battle PLLC | Paul M Black Esq | pblack@spilmanlaw.com |
| Spotts Fain PC | Neil E McCullagh Esq | nmccullagh@spottsfain.com |
| Squire Sanders & Dempsey LLP | G Christopher Meyer | cmeyer@ssd.com |
|  | Michael A Cox |  |
| State of Michigan Department of Treasury | Victoria A Reardon | ReardonV@michigan.gov |
| State of Wisconsin Office of the State Treasurer | JB Van Hollen Anne C. Murphy | murphyac@doj.state.wi.us |
| Stein & Lubin LLP | Eugene Chang | echang@steinlubin.com |
| Stempel Bennett Claman & Hochberg PC | Edmond P O Brien Esq | eobrien@sbchlaw.com |
| Stevens & Lee PC | Steven J Adams Esq | sja@stevenslee.com |
|  | Jaime S Dibble | jdibble@stinson.com |
|  | Katherine M Sutcliffe Becker | kbecker@stinson.com |
|  | Darrell W Clark Esq | dclark@stinson.com |
| Stinson Morrison Hecker LLP | Tracey M Ohm Esq | tohm@stinson.com |
| Stites & Harbison PLLC | Ron C Bingham II | rbingham@stites.com |
| Stutman Treister & Glatt PC | Eric D Goldberg | egoldberg@stutman.com |
| Taft Stettinius & Hollister LLP | Jeffrey J Graham | jgraham@taftlaw.com |
|  | Mark K Ames |  |
| Taxing Authority Consulting Services PC | Jeffrey Scharf | mark@taxva.com |
| Tennessee Department of Revenue | TN Attorney Generals Office | Gina.Hantel@ag.tn.gov |
|  |  | grosenberg@co.arapahoe.co.us |
| The Arapahoe County Treasurer | George Rosenberg Esq | jholmgren@co.arapahoe.co.us |
| The Cafaro Company | Richard T Davis | rdavis@cafarocompany.com |
| The Law Offices of David A Greer PLC | David A Greer Esq | dgreer@davidgreerlaw.com |
| The Meiburger Law Firm PC | Janet M Meiburger Esq | admin@meiburgerlaw.com |
| Thomas G King |  | tking@kech.com |
|  | Cassandra Sepanik | Cassandra.Sepanik@tklaw.com |
| Thompson and Knight LLP | Katharine Battaia | Katharine.Battaia@tklaw.com |
| Trainor Fairbrook | Nancy Hotchkiss Esq | nhotchkiss@trainorfairbrook.com |
| Travelers | Mike Lynch | mlynch2@travelers.com |
| Trout Jones Gledhill Fuhrman PA | Kimbell D Gourley | kgourley@idalaw.com |
| Troutman Sanders LLP | Bradfute W Davenport Jr | bradfute.davenport@troutmansanders.com |
|  | Hollace Topol Cohen | hollace.cohen@troutmansanders.com |
| Troutman Sanders LLP | Vivieon E Kelley | vivieon.kelley@troutmansanders.com |
| Troutman Sanders LLP | Michael E Lacy | michael.lacy@troutmansanders.com |
| Troutman Sanders LLP | Richard Hagerty | richard.hagerty@troutmansanders.com |
| US Securities and Exchange Commission | Susan R Sherrill Beard | sherrill-beards@sec.gov |
|  | Lawrence A Katz | lakatz@venable.com |
| Venable LLP | Kristen E Burgers | keburgers@venable.com |
| Vinson & Elkins LLP | David E Hawkins | dhawkins@velaw.com |
|  | William L Wallander | bwallander@velaw.com |
| Vinson & Elkins LLP | Angela B Degeyter | adegeyter@velaw.com |
| Vonage Holdings Inc | Angelique Electra | angelique.electra@vonage.com |
|  | Malcolm M Mitchell Jr | mmmitchell@vorys.com |
|  | Suparna Banerjee | sbanerjee@vorys.com |
| Vorys Sater Seymour and Pease LLP | Kara D Lehman | kdlehman@vorys.com |

**Exhibit A**
Rule 2002 List

| Name | Notice Name | Email |
|---|---|---|
| Vorys Sater Seymour and Pease LLP | Tiffany Strelow Cobb Esq | tscobb@vssp.com |
| Walter Wilhelm Law Group | Michael L Wilhelm Esq | mwilhelm@W2LG.com |
| Weil Gotshal & Manges LLP | Gary T Holtzer Esq | gary.holtzer@weil.com |
|  | Joseph W Gelb Esq | joseph.gelb@weil.com |
| Weiland Golden Smiley Wang Ekvall & Strok LLP | Lei Lei Wang Ekvall Esq | lekvall@wgllp.com |
| Weingarten Realty Investors | Jenny J Hyun Esq | jhyun@weingarten.com |
| Weiss Serota Helfman Pastoriza Cole & Boniske PL | Douglas R Gonzales | dgonzales@wsh-law.com |
| Weltman Weinberg & Reis Co LPA | Scott D Fink | ecfndoh@weltman.com |
| Weycer Kaplan Pulaski & Zuber PC | Darla Carlisle | dcarlisle@wkpz.com |
| Wharton Aldhizer & Weaver PLC | Stephan W Milo Esq | smilo@wawlaw.com |
| White & Case LLP | Peter J Carney | jlerner@whitecase.com |
|  | William Sloan Coats |  |
|  | Julieta L Lerner |  |
| Whiteford Taylor & Preston LLP | Bradford F Englander | benglander@wtplaw.com |
|  | Brian M Nestor |  |
| Whiteford Taylor & Preston LLP | Kevin G Hroblak Esq | khroblak@wtplaw.com |
| Wiley Rein LLP | H Jason Gold Esq | jgold@wileyrein.com |
|  | Dylan G Trache Esq | dtrache@wileyrein.com |
|  | Rebecca L Saitta Esq | rsaitta@wileyrein.com |
|  | Valerie P Morrison Esq | vmorrison@wileyrein.com |
|  | Dylan G Trache Esq | dtrache@wileyrein.com |
| Williams Mullen | William H Schwarzschild III | tschwarz@williamsmullen.com |
|  | W Alexander Burnett | aburnett@williamsmullen.com |
| Winthrop & Weinstine PA | Christopher A Camardello | ccamardello@winthrop.com |
| Wise DelCotto PLLC | Laura Day DelCotto Esq | ldelcotto@wisedel.com |
|  | Allison Fridy Arbuckle Esq | aarbuckle@wisedel.com |
| Wolff & Samson PC | Karen L Gilman Esq | kgilman@wolffsamson.com |
| Wolff Hill McFarlin & Herron PA | David R McFarlin Esq | dmcfarlin@whmh.com |
| Wolfstone Panchot & Bloch PS Inc | Andrew Rapp | ecfdocs@wpblaw.com |
| Womac & Associates | Brian D Womac | Stacey@brianwomac.com |
|  | Stacy Kremling | brianwomac@aol.com |
| Womble Carlyle Sandridge & Rice PLLC | Jeffrey L Tarkenton | jtarkenton@wcsr.com |
|  | Todd D Ross | toross@wcsr.com |
| Womble Carlyle Sandridge & Rice PLLC | Michael Busenkell | mbusenkell@wcsr.com |
| Young Goldman & Van Beek PC | Neil P Goldman Esq | ngoldman@ygvb.com |
|  | John P Van Beek Esq |  |

# <u>EXHIBIT B</u>

**Exhibit B**

Core Group Service List

| NAME | ATTENTION | FAX |
|---|---|---|
| CORPORATE SALES AND USE, EMPLOYER WITHHOLDING, AND LITTER TAX | VIRGINIA DEPARTMENT OF TAXATION | 804-254-6111 |
| SECURITIES & EXCHANGE COMMISSION | ATTN: BANKRUPTCY UNIT | 202-772-9370 |

**Exhibit B**

Rule 2002 List

| Name | Notice Name | Fax |
|------|-------------|-----|
| Attorney General of the United States | Robert P McIntosh | 804-819-7417 |
| Attorney General of the US | Richard F Stein<br>Dana J Boente<br>Robert K Coulter | 804-916-3939 |
| Draper & Goldberg PLLC | Adam Hiller | 302-213-0043 |
| G&W Service Co LP | Georgette Treece | 713-227-3410 |
| Locke Lord Bissell & Liddell LLP | Elizabeth C Freeman | 713-223-3717 |
| Locke Lord Bissell & Liddell LLP | Thomas G Yoxall<br>Thomas A Connop<br>Melissa S Hayward | 214-740-8800 |
| Ornelas Castillo & Ornelas PLLC | Sylvia M Ornelas<br>Mario A Castillo Jr | 956-725-4594 |
| Poyner Spruill LLP | Shannon E Hoff Esq | 704-342-5264 |

# EXHIBIT C

**Exhibit C**
Core Group Service List

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP |
|------|-----------|-----------|-----------|-----------|------|-------|-----|
| CIRCUIT CITY STORES, LLC | | 4951 LAKE BROOK DR | | | GLEN ALLEN | VA | 23060-9279 |
| DEPARTMENT OF JUSTICE CIVIL DIVISION | ATTN: DIRECTOR | COMMERCIAL LITIGATION BRANCH | P.O. BOX 875 | BEN FRANKLIN STATION | WASHINGTON | DC | 20044 |
| OFFICE OF THE ATTORNEY GENERAL | BOB MCDONNELL | STATE OF VIRGINIA | 900 E. MAIN ST. | | RICHMOND | VA | 23219 |
| SECRETARY OF TREASURY | | 15TH & PENNSYLVANIA AVENUE, N.W. | | | WASHINGTON | DC | 20020 |
| SECURITIES & EXCHANGE COMMISSION | NATHAN FUCHS, ESQ. PATRICIA SCHRAGE, ESQ. | NEW YORK OFFICE | BRANCH/ REORGANIZATION | 3 WORLD FINANCIAL CTR STE 400 | NEW YORK | NY | 10281-1022 |

**Exhibit C**

Rule 2002 List

| Name | Notice Name | Address 1 | Address 2 | City | State | Zip |
|------|-------------|-----------|-----------|------|-------|-----|
| Broward County | Jeffrey J Newton | Government Center | 115 S Andrews Ave | Ft Lauderdale | FL | 33301 |
| Caparra Center Associates SE | Attn Penny R Stark Esq | 9861 Sunrise Lakes Blvd Ste 308 | | Sunrise | FL | 33322 |
| Chatham County Tax Commissioner | Daniel T Powers | PO Box 8321 | | Savannah | GA | 31412 |
| Draper & Goldberg PLLC | James E Clarke L Darren Goldberg | 803 Sycolin Rd Ste 301 | | Leesburg | VA | 20175 |
| Eaton Corporation | David J Persichetti | Eaton Ctr 1111 Superior Ave | | Cleveland | OH | 44114-2584 |
| Gregory Lee McCall | FCI Forrest City Low | PO Box 9000 | | Forrest City | AR | 72336 |
| Griffith McCague & Wallace PC | Judy Gawlowski | 200 Allegheny Center Mall | | Pittsburgh | PA | 15212 |
| Hamilton Chase Santa Maria LLC | Stefani Batastini Asst to Chris Larson | 828 Ballard Canyon Rd | | Solvang | CA | 93463 |
| Millman 2000 Charitable Trust | David Bennett | 2400 Cherry Creek Dr S | Ste 7002 | Denver | CO | 80209-3261 |
| Naples Daily News | c o Receivable Management Services | PO Box 5126 | | Timonium | MD | 21094 |
| Parsons Kinghorn Harris | George B Hofmann | 111 E Broadway 11th Fl | | Salt Lake City | UT | 84111 |
| Pasadena Independent School District | Dexter D Joyner | 4701 Preston Ave | | Pasadena | TX | 77505 |
| SB Lender Trust | c o Geoffrey L Berman Lender Trustee | Development Specialists Inc | 333 S Grand Ave Ste 4070 | Los Angeles | CA | 90071 |
| Thomas W Daniels | | 1265 Scottsville Rd | | Rochester | NY | 14624 |
| UrbanCal Oakland II LLC | c o Urban Retail Properties LLC | 900 N Michigan Ave Ste 900 | | Chicago | IL | 60611 |

# <u>EXHIBIT D</u>

**Exhibit D**
Special Parties

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| ABALLAY, JAIDON | | 211 HIGH STREET | | | CHAPEL HILL | TN | 37034 | |
| ABLAISE LTD | JEFFREY J. DOWNEY | THE LAW OFFICES OF JEFFREY J. DOWNEY | 1225 I STREET NW, SUITE 600 | | WASHINGTON | DC | 20005 | |
| ACOSTA, JUDY | | 1445 BRYAN AVE | | | SAN JOSE | CA | 95118 | |
| ADAMS, PATRICIA | | 4822 EAST SAM HOUSTON PARKWAY NORTH | | | HOUSTON | TX | 77015 | |
| ADAMS, TERRENCE | | 6588 BEVEN DRIVE | | | MACON | GA | 31216 | |
| AETNA LIFE INSURANCE COMPANY | RONALD ALBERTS, ESQ., GORDON & REES, LLP | 633 W. FIFTH STREET, SUITE 4900 | | | LOS ANGELES | CA | 90071 | |
| AGPOON, ALLYSON | | 17352 CAINE DR. | | | ARTESIA | CA | 90701 | |
| AGUIRRE, MICHAEL | | 6518 RIVER HILLS | | | SAN ANTONIO | TX | 78239 | |
| AKHTER, KHANAM FATIMA | | 40 WATERSIDE PLAZA | | | NEW YORK | NY | 10010 | |
| AL & KENS SATELLITE AND RADIO | | 12044 DUNIA RD. | SUITE E | | VICTORVILLE | CA | 92392 | |
| ALESY, PETRUS | | 305 MOUNTAIN AVENUE | | | REVERE | MA | 02151 | |
| ALICEA, ADA, ET AL. | DAVID MEISELMAN | MEISELMAN, DENLEA, PACKMAN, CARTON & EBERZ PC | 1311 MAMARONECK AVENUE | | WHITE PLAINS | NY | 10605 | |
| ALL CARGO FREIGHT, INC. | STEVEN J. MEISNER | BREWER, KRAUSE, BROOKS, CHASTAIN & BURROW, PLLC | 611 COMMERCE STREET | | NASHVILLE | TN | 37202 | |
| ALLEN, JOANNE | | 611 EDGEWOOD TERRACE NE | APT 723 | | WASHINGTON | DC | 20017 | |
| ALLEN, PHILIP | | 4054 REGATTA DRIVE | | | DISCOVERY BAY | CA | 94505 | |
| ALMEIDA, MATTHEW | | 567 MCGRATH HIGHWAY | | | SOMERVILLE | MA | 02145 | |
| ALPERT, SUSAN | | 197 MILL ST | | | WESTWOOD | NJ | 07675 | |
| ALSOUFI, GHINA | | 8294 GROGANS FERRY ROAD | | | ATLANTA | GA | 30350 | |
| ALVARADO, YANKA | | 16 KNOLES ST | | | YONKERS | NY | 10705 | |
| ALVAREZ, LAURA | | 426 SALINAS RD SPACE 21 | | | WATSONVILLE | CA | 95076 | |
| AMARO, LUCILLE | | 7401 RIDGE BLVD | | | BROOKLYN | NY | 11209 | |
| AMERICAN CASUALTY COMPANY OF READING, PA | | 8585 ARCHIVES AVENUE | | | OPELOUSAS | LA | 70570 | |
| AMERICAN CASUALTY COMPANY OF READING, PA | | 8585 ARCHIVES AVENUE | | | BATON ROUGE | LA | 70801 | |
| AMES, GERALD | | 55 LYNWOOD AVE | | | WHEELING | WV | 26003 | |
| ANDERSON, ALMONDO | | 2516 HATHAWAY | | | CHAMPAIGN | IL | 61821 | |
| ANDERSON, WELLS | | 1125 EAST 48TH ST | | | SAVANNAH | GA | 31404 | |
| ANGERS, MONIQUE | | 73 WARDWELL RD | | | WEST HARTFORD | CT | 06107 | |
| ANNA SYPOWICZ | | 4829 WEST BRADICK ROAD | | | ALEXANDRIA | VA | 22311 | |
| ANTOR MEDIA CORPORATION | ROBERT CHIAVELLO, JR. | FULBRIGHT & JAWROSKI | 2200 ROSS AVENUE, SUITE 2800 | | DALLAS | TX | 75201 | |
| ARA, ANJUMAN | | 5475 LOTCH LOMOND  DRIVE | | | HOUSTON | TX | 77096 | |
| ASYMKOS, CHARLES | JONATHAN HILL, ESQ. | 52 SOUTH STREET | | | MORRISTOWN | NJ | 7960 | |
| AUDIOBAHN, INC. | C/O JAMES A. HINDS, JR. | 21515 HAWTHORNE BOULEVARD, NO. 1150 | | | TORRANCE | CA | 90503-6516 | |

**Exhibit D**
Special Parties

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| AUTOMATIC DOOR SYSTEMS | | 36 CAPITAL DR. | | | WALLINGFORD | CT | 06492 | |
| BAKKER, SHARI | | 1623 ST JOHNS PLACE | | | BROOKLYN | NY | 11233 | |
| BANKER, MICHAEL | RICHARD WATTERS | P.O. BOX 87 | | | MOBILE | AL | 36601 | |
| BARBER, DANIEL | | 48 STRATHCONA RD | | | CRANSTON | RI | 02910 | |
| BARRAZA, GILBERTO | | 10951 OTIS STREET | | | LYNWOOD | CA | 90262 | |
| BARRERA, ARACELI | | 2742 EAST 3RD ST | | | LONG BEACH | CA | 90814 | |
| BATEMAN, DANNY | | 3209 WEST END AVENUE | | | NASHVILLE | TN | 37203 | |
| BATIOFF, JOHN | | 15103 BARNWELL ST | | | LA MIRADA | CA | 90638 | |
| BATSON, JOSEPH | | 342 PLAZA TOLUCA | | | CHULA VISTA | CA | 91914 | |
| BAUMER, JENNINGS | | 122 NORTH PENN STREET | | | ALLENTOWN | PA | 18102 | |
| BAY, LISA | | 2207 23RD STREET | | | COLUMBUS | IN | 47201 | |
| BEALL, ANNMARIE | | 9 PETER A BEET DR | | | CORTLANDT MANOR | NY | 10567 | |
| BEARD, ROSALYN | KAREN MCDONOUGH, INVESTIGATOR, EEOC | 801 MARKET STREET, 13TH FLOOR | | | PHILADELPHIA | PA | 19103 | |
| BEGUN, ANNE | | 10307 TRELLIS CROSSING LANE | | | RICHMOND | VA | 23238 | |
| BELL, BETTY | | 510 PANDIAN LANE | | | COCKEYSVILLE | MD | 21030 | |
| BELL, SHARON | | PO BOX 5382 | | | BEAUFORT | SC | 29905 | |
| BENEDETTI, MARY | | 5017 BEVERLY RD | | | KNOXVILLE | TN | 37918 | |
| BENEDETTI, MARY | | 5017 BEVERLY ROAD | | | KNOXVILLE | TN | 37918 | |
| BENNETT, DENNIS | | 633 W STONE STREET | | | INDEPENDINCE | MO | 64050 | |
| BEVAN, JAMES | | 129 GENESEE ST | | | NEW HARTFORD | NY | 13413 | |
| BEVANS, MICHAEL | DENISE X. LONG, SUPERVISOR EEOC | 255 E. TEMPLE STREET, 4TH FLOOR | | | LOS ANGELES | CA | 90012 | |
| BIERLY, DEBORAH LEE | | REAR 412 PENNSYLVANIA AVE | | | WATSONTOWN | PA | 17777 | |
| BLACKSHEAR, BRENDA | | 102 ANITA LANE | | | LONGVIEW | TX | 75603 | |
| BLANFORD, PAUL | | 703 BRYANT CIRCLE DRIVE | | | PRINCETON | IL | 61356 | |
| BLAUNT, DEBRA | | 440 SAWTIMBER LANE | | | COLUMBIA | SC | 29209 | |
| BOJCZUK, JOHN | | 3136 AUSTGEN PL | | | DYER | IN | 46311 | |
| BONDED ADJUSTMENT COMPANY | JON TYSON | B.A.CO. | 1229 WEST FIRST AVENUE | | SPOKANE | WA | 99201 | |
| BOOKER,JAMAL | JEFFREY R. ELLIOTT, ESQ.;KOZLOFF STOUDT | 2640 WESTVIEW DRIVE, BOX 6286 | | | WYOMISSING | PA | 19610 | |
| BOOTH, NANCY | | 594 WILL ROAD | | | BRAIDWOOD | IL | 60408 | |
| BOUCHELION, VIRDELL | | 409 ROBBINS STREET | | | MOBILE | AL | 36603 | |
| BOULWARE, ROSA | | 522 CENTRAL AVE | | | LANCASTER | SC | 29720 | |
| BRADLEY, SANDRA | | 6161 RED RIVER SCHOOL RD | | | PORTLAND | TN | 37148 | |
| BRANDON WILLIAMS | | 9250 SHERIDAN BOULEVARD | | | AURORA | CO | 80031 | |
| BRATHWAITE, CARL | | 117 MEMORIAL DRIVE | | | WILLIMANTIC | CT | 06226 | |
| BRESNOCK, DONNA | | 509 WOODLAND AVE | | | GLENDORA | NJ | 08029 | |
| BREWER, JUDY | | 11665 NERO DR | | | FLORISSANT | MO | 63033 | |
| BRITTON, WALTER | | 15138 ABNER CHURCH ROAD | | | GLEN ALLEN | VA | 23059 | |
| BROADWAY DINER | | 287 NORTH BROADWAY | | | HICKSVILLE | NY | 11801 | |
| BROOKS, BARBARA | | PO BOX 5385 | | | CLEVELAND | TN | 37320 | |
| BROOKS, NITIYA | | 411 87TH STREET | APT. 4 | | DALY CITY | CA | 94015 | |

**Exhibit D**
Special Parties

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| BROPHY, EDWARD & DENISE | | 16 INBROOK LANE | | | LEVITTOWN | PA | 19057 | |
| BROWN, CASEY | | 1 STRAFFORD DRIVE | | | SAINT PETERS | MO | 63376 | |
| BROWN, CURTIS | JAY P. HOLLAND @ JOSEPH, GREENWALD & LAAKE, P. A. | 6404 IVY LANE, SUITE 400 | | | GREENBELT | MD | 20770 | |
| BROWN, GERARD | | 6018 MOSPON COURT | | | KATY | TX | 77449 | |
| BROWN, LORI | TANDI J. DILLARD, INVESTIGATOR, OK AREA OFFICE | 215 DEAN A. MCGEE AVENUE, SUITE 254 | | | OKLAHOMA CITY | OK | 73102 | |
| BRUZZESE, LISA | | 23 PEACHTREE ST | | | CORTLANDT MANOR | NY | 10566 | |
| BUCHER, CYNTHIA | | 14360 N HIGHWAY 6 | | | VALLEY MILLS | TX | 76689 | |
| BURRELL, PATTY | | 4536 MCCLELLAND COURT | | | BATON ROUGE | LA | 70805 | |
| BURTON, ROBERT | | 720 DALTON ST | | | COVINGTON | KY | 41011 | |
| BUTSON, ROBERT | | 345 MATHILDA DR | | | GOLETA | CA | 93117 | |
| BYERS, JAMES | J. TRENTON BOND | REAUD, MORGAN & QUINN, L.L.P. | 801 LAUREL STREET | P.O. BOX 26005 | BEAUMONT | TX | 77720-6005 | |
| C N COPELAND ELECTRIC | | 3804B NORTH BROADWAY | | | KNOXVILLE | TN | 37917 | |
| CABINET BEDE | AUDREY MOINEAU | BOULEVARD GENERAL WAHIS 15 | | | BRUSSELS | | 01030 | BEL |
| CAIN, NKENG | | 601 WACO ST | | | BRYAN | TX | 77803 | |
| CALLAHAN, WENDELL J | | 21206 EDEN STREET | | | COVINGTON | LA | 70433 | |
| CAMBRIDGE, MAURICE | | 178-19 120TH AVE | | | JAMAICA | NY | 11434 | |
| CAMPBELL, CRAIG | | 1856 COLT DRIVE | | | ATLANTA | GA | 30341 | |
| CAMPBELL, LORI | ROGER A. WOLFE JACKSON KELLY PLLC | 1600 LAIDLEY TOWER 500 LEE STREET | | | CHARLESTON | WV | 25301 | |
| CAMPBELL, NOELLE | EEOC PHILADELPHIA OFFICE | 801 MARKET STREET, 13TH FLOOR | | | PHILADELPHIA | PA | 19103 | |
| CAMPBELL, TED | JERRAD CABBAGE, INVESTIGATOR TEXAS WORKFORCE COMMISSION EEOC | 101 EAST 15TH STREET, ROOM 144T | | | AUSTIN | TX | 78778 | |
| CANON TECHNOLOGY SOLUTIONS, INC. | HOWARD N. SOBEL | HOWARD N. SOBEL, P.C. | 507 KRANSON ROAD | PO BOX 1525 | VOORHEES | NJ | 08043 | |
| CARD, JONATHAN, ET A. | MATTHEW RIGHETTI @ RIGHETTI, WYNNE, P.C. | 456 MONTGOMERY STREET, SUITE 1400 | | | SAN FRANCISCO | CA | 94104 | |
| CARISIO, STEPHANIE | | 37 NATHAN HALE COURT | | | CHESHIRE | CT | 06410 | |
| CARLISI, LISA | | 3458 FREDERICK ST | | | OCEANSIDE | NY | 11572 | |
| CARLSON, LISA | | 30 COCHRAN | | | CHICOPEE | MA | 01020 | |
| CARR, MATTIE | DAVE TALLEY | P.O. BOX 1797 | | | SPRING HILL | TN | 37174 | |
| CARREAU, GARY | ALICIA HU, CONSULTANT, DEPT. OF FAIR EMPLOYMENT HOUSING | 611 WEST SIXTH STREET, SUITE 1500 | | | LOS ANGELES | CA | 90017 | |
| CARTER, ARTIE | | 124 E 95TH STREET | | | CHICAGO | IL | 60619 | |
| CASTELLANA, GIOVANNI | | 3150 18TH AVE | | | NAPLES | FL | 34120 | |
| CATROPPA, DOMENICK | GEORGE MARINUCCI, INVESTIGATOR, EEOC PHILADELPHIA DISTRICT OFFICE | 801 MARKET STREET, SUITE 1300 | | | PHILADELPHIA | PA | 19107 | |

**Exhibit D**
Special Parties

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| CAVALIER TELEPHONE | | 2143 W LABURNUM AVENUE | | | RICHMOND | VA | 23227 | |
| CERNA, JAIME | ANGELIQUE HENDERSON, INVESTIGATOR | DOL - NEWARK REGIONAL OFFICE, 124 HALSEY STREET, 4TH FLOOR | | | NEWARK | NJ | 07102-0226 | |
| CERTEGY PAYMENT RECOVERY SERVICES, INC. | RICHARD B. WEINMAN | 100 - 2ND AVE SOUTH, SUITE 1100S | | | ST. PETERSBURG | FL | 33701 | |
| CESSNA AIRCRAFT COMPANY | | 5800 E. PAWNEE | | | WICHITA | KS | 67218-5590 | |
| CHAFEN, JAVONDA | | 2371 CAROLINA CHERRY COURT | | | ORANGE PARK | FL | 32003 | |
| CHASE BANK USA, N.A. | BRIAN A. KILPATRICK | JACKSON WALKER L.L.P. | 901 MAIN STREET | SUITE 6000 | DALLAS | TX | 75202 | |
| CHASE BANK USA, N.A. | CINDY NEWMAN | 2500 WESTFIELD DR. | SUITE IL1-6310 | | ELGIN | IL | 60123 | |
| CHASE BANK USA, N.A. | JAMES M. WYMAN | JPMORGAN CHASE LEGAL DEPT. | 10 S. DEARBORN STREET | | CHICAGO | IL | 60603 | |
| CHASE BANK USA, N.A. | STEPHEN J. NEWMAN, JULIA B. STRICKLAND, DAVID W. MOON, NANCY M. LEE | STROOK & STROOK & LAVAN LLP | 2029 CENTURY PARK EAST, SUITE 1800 | | LOS ANGELES | CA | 90067 | |
| CHASE, WESLEY | | 194 BOW STREET | | | NORTH DIGHTON | MA | 02764 | |
| CHILDERESS, JANICE | | 1050 SOUTHWEST RIO VISTA WAY | | | PALM CITY | FL | 34990 | |
| CHOWNING, WILLIAM | | 555 CAMPBELL ROAD | | | GREENWOOD | IN | 46143 | |
| CHRIS LEWIS | | 403 DUNFIELD COURT | | | JOPPA | MD | 21085 | |
| CIRCUIT CITY / INTERTAN CANADA | | 270 BAYVIEW DRIVE | | | BARRIE | ON | L4N 7B3 | CAN |
| CIRCUIT CITY / THE SOURCE | | 270 BAYVIEW DRIVE | | | BARRIE | ON | L4N 7B3 | CAN |
| CIRCUIT CITY STORES INC | | 279 BAYVIEW DR | | | BARRIE | ON | L4M 4W5 | CAN |
| CITIFINANCIAL SERVICES, INC. | MS. JULIE COLE | 1396 GRAY HWY | | | MACON | GA | 31211 | |
| CITY OF NEW ORLEANS | WINSTON REID, DIRECTOR OF CODE ENFORCEMENT | 1340 POYDRAS STREET, SUITE 1000 | | | NEW ORLEANS | LA | 70112 | |
| CITY OF NEW YORK ENVIRONMENTAL CONTROL BOARD | P.O. BOX 2307 | PECK SLIP STATION | | | NEW YORK | NY | 10272 | |
| CLARK, TRACY | MICHAEL S. MOORE FRIDAY, ELDREDGE $ CLARK LLP | 2000 REGIONS CENTER 400 WEST CAPITOL AVE. | | | LITTLE ROCK | AK | 72201 | |
| CLARKE, GORDON | | 1935 SOUTH CONWAY ROAD | | | ORLANDO | FL | 32812 | |
| CLINKENBEARD, ELVIRA | | 199 BLUEGRASS LN. | | | SHERMAN | TX | 75092 | |
| CLORE, STEPHANIE | | 1071 REMI DRIVE | | | BLACKLICK | OH | 43004 | |
| COATES & DAVENPORT | TOM COATES, ESQ., | 5206 MARKEL ROAD, SUITE 200, | P.O. BOX 11787 | | RICHMOND | VA | 23228 | |
| COLALILLO, DOLORES | | 53 NICOLE DR | | | DENVILLE | NJ | 07834 | |
| COLBERT, DEANNA | | 2525 W. ORICE ROTH RD. #1511 | | | GONZALES | LA | 70737 | |

**Exhibit D**
Special Parties

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| COLEMAN, DOROTHY | | 201 PLEASANT CHURCH ROAD | | | MOUNT SHERMAN | KY | 42764 | |
| COLLINS, DONNA | | 13002 HIGHWAY 188 | | | SINTON | TX | 78387 | |
| CONDRY, GEORGE | EUGENE DRAPER HAWTHORNE, INVESTIGATOR, EEOC | 801 MARKET STREET, 13TH FLOOR | | | PHILADELPHIA | PA | 19107 | |
| CONEY, CASSANDRA | | 1657 CRYSTALVIEW TRAIL | | | LAKELAND | FL | 33801 | |
| CONNEARNEY, CATHERINE | | 1233 NORTH HIGH STREET | | | FALL RIVER | MA | 02720 | |
| CONTINENTAL CASUALTY CO. | | 8585 ARCHIVES AVENUE | | | OPELOUSAS | LA | 70570 | |
| CONTINENTAL CASUALTY CO. | | 8585 ARCHIVES AVENUE | | | BATON ROUGE | LA | 70801 | |
| COOK, JUSTIN | MARGARET WOLFE, INVESTIGATOR, DOL | 12806 GATEWAY DRIVE | | | SEATTLE | WA | 98168 | |
| COOK, JUSTIN | MICHAEL BALDONADO, ACTING DIRECTOR | WASHINGTON STATE HUMAN RIGHTS COMMSSION MELBORNE TOWER, 1511 3RD AVE. #921 | | | SEATTLE | WA | 98101 | |
| COOPER, ANNETTE | | 13831 CR 220 | | | TYLER | TX | 75707 | |
| COOPER, GLENN RAY | | 13831 CR 220 | | | TYLER | TX | 75707 | |
| CORLEY, SHIRLEY | | 916 PINE VALE DRIVE | | | COLUMBIA | SC | 29203 | |
| COSTELLO, ANTHONY | | 204 MARTINE AVENUE | | | WHITE PLAINS | NY | 10601 | |
| COUSAN, JEROME M | | 70450 G STREET | | | COVINGTON | LA | 70433 | |
| COUSER, FELICIA | LUTHER O'NEAL SUTTER, ESQ. HARRILL & SUTTER, PLLC | POST OFFICE BOX 2012 | | | BENTON | AK | 72015 | |
| COWANL, JERRY | | 305 RIDGE TRAIL | | | WARRIOR | AL | 35180 | |
| COYNE, JOANNE | | 28 4TH ST | | | PEQUANNOCK | NJ | 07440 | |
| CREEL, L. E. | | 20487 MARIMAC ROAD | | | TRINIDAD | TX | 75163 | |
| CRENSHAW, DANDRE | | 4900 DONOVAN PLACE | | | HYATTSVILLE | MD | 20781 | |
| CROSS DEF/MORAN FAMILY TRUST | | 6550 EL PASEO GRANDE | | | LA JOLLA | CA | 92037 | |
| CUE, JONATHAN | | 28 HARDING RD | | | LEXINGTON | MA | 02420 | |
| CUEVAS, CASMIRO | | 328 ANGELO DRIVE | | | MONTGOMERY | NY | 12549 | |
| CUFFE, CURTIS | | 1030 S 230TH STREET | | | DES MOINES | WA | 98198 | |
| DA COSTA, BETTY H. | | 261 ORANGE BLOSSOM | | | IRVINE | CA | 92618 | |
| DAILY, MICHAEL E. | | 16050 71ST ST. NE | | | OTSEGO | MN | 55330 | |
| DANAKAS, THOMAS, DANIELS, CEFRIC, DAS, MONOJ, DAVIS, GLADYS, DEBERRY, JAMES, HAYWOOD, MICHAEL, PAULINO, SYLVIN, | ROGER L. GORDON, ESQ., GORDON, EDELSTEIN, KREPACK, GRANT, FELTON & GOLDSTEIN | RUTKOSKI, DENNIS, SHELBY, RONALD, STARKS, ROWENA AND WILLAIMS JAMES | PARAMOUNT PLAZA, SUITE 1800. 3580 WILSHIRE BOULEVARD | | LOS ANGELES | CA | 90010 | |
| DANAKAS, THOMAS, DANIELS, CEDRIC; DAS, MONOJ; DAVIS, GLADYS; DEBERRY, JAMES; HAYWOOD, MICHAEL;PAULINO, SYLVIN; RUTKOSKI, | ROGER L. GORDON, ESQ., GORDON, EDELSTEIN, KREPACK, GRANT, FELTON & GOLDSTEIN | DENNIS; SHELBY, RONALD; STARKS, ROWENA; AND WILLIAMS, JAMES | PARAMOUNT PLAZA, SUITE 1800. 3580 WILSHIRE BOULEVARD | | LOS ANGELES | CA | 90010 | |

**Exhibit D**
Special Parties

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| DANGLER, BRADLEY | | C CO163 MI BN | | | FORT HOOD | TX | 76544 | |
| DANN, SHAWNA | | 1423 SOUTH CLEMENT ST | | | GAINESVILLE | TX | 76240 | |
| DARE, JEANNE | | 207 SNEAD DR | | | FAIRFIELD BAY | AR | 72088 | |
| DATESMAN, DWAYNE | | PO BOX 188 | | | RICHLAND | PA | 17087 | |
| DAVE SORENSEN | | 8437 SAVANNAH CHACE | | | EDEN PRARIE | MN | 55347 | |
| DAVID DORBAND | | 117 WEST BIG HORN DRIVE | | | HAINESVILLE | IL | 60073 | |
| DAVID SOTELO | | 516 E MAIN | | | NEW BRAUNFELS | TX | 78130 | |
| DAVID W. FOULDS | DAVIS & COMPANY, LLP | 1 FIRST CANADIAN PLACE | SUITE 5600 | 100 KING STREET WEST | TORONTO | ON | M5X 1E2 | CAN |
| DAVIS, ADRIENNE | DAVIS, EMILY INVESTIGATOR | FLORIDA COMMISSION ON HUMAN RELATIONS 2009 APALACHEE PARKWAY, SUITE 200 | | | TALLAHASSEE | FL | 32301 | |
| DAVIS, ANN | | 45534 EVANSWAY DRIVE | | | SHELBY TWP | MI | 48315 | |
| DAVIS, CLEAVON | | 3718 BAYCRES | | | CHESAPEAKE | VA | 23321 | |
| DAVIS, GARY | DREW E. POMERANCE | ROXBOROUGH, POMERANCE & NYE LLP | 5820 CANOGA AVENUE, SUITE 250 | | WOODLAND HILLS | CA | 91367 | |
| DAY STAR/US MAIN. | | 1880 MARKLEY ST | | | NORRISTOWN | PA | 19401 | |
| DAYSTAR/PRIMOS LANDSCAPING | | 2400 EASTMAN AVE | | | OXNARD | CA | 93030 | |
| DE FILIPPO, DOLORES | | 8 LAURETTEA DRIVE | | | EAST BRUNSWICK | NJ | 08816 | |
| DE LEON, YOLANDA | | 2809 WEST 8TH STREET APT 205 | | | LOS ANGELES | CA | 90005 | |
| DEDRICK, DAWN | | 3712 WILLOW PASS RD | | | CONCORD | CA | 94519 | |
| DEESE, WESTON | | 1206 TRENTON | | | MUSKEGON | MI | 49444 | |
| DEETH WILLIAMS WALL, LLP, | | 150 YORK STREET | SUITE 400 | | TORONTO | ON | M5H 3S5 | CAN |
| DELANEY, JOHN TAZEWELL | | 433 EAST 83RD STREET | | | NEW YORK | NY | 10028 | |
| DENNIS, ROBBIE | | 333 CHIMMEI ROAD | | | TYLER | TX | 75703 | |
| DEREK SCOTT'S AUTO PARK | | 4556 S. STATE HIGHWAY 6 | | | HEARNE | TX | 77859 | |
| DEREK SCOTT'S AUTO PARK | | 4556 S. STATE HIGHWAY 6 | | | HOUSTON | TX | 77859 | |
| DESALVO, DINA | | 239 MAIN STREET, APT 3B | | | RIDGEFIELD PARK | NJ | 07660 | |
| DESENA, JAMES | | 940 SPANISH CAY DRIVE | | | MERRITT ISLAND | FL | 32952 | |
| DESHORT, COREY | | 5209 ANDALUSIA COURT | | | ARLINGTON | TX | 76017 | |
| DEUTCHMAN, BARBARA | | 231 174TH STREET | APT 1018 | | MIAMI | FL | 33180 | |
| DIO DATI, KEITH | | 124 OSCAWANA HTS ROAD | | | PUTNAM VALLEY | NY | 10579 | |
| DIRECTV | | P.O. BOX 4227 | | | ENGLEWOOD | CO | 80155 | |
| DISNEY, RACHEL | ROBERTO RIVERA, JR., INVESTIGATOR, EEOC PHOENIX DISTRICT OFFICE | 3300 NORTH CENTRAL AVENUE, SUITE 690 | | | PHOENIX | AZ | 85012 | |
| DIXSON, PAUL | | 265 LACE ARBOR DRIVE | | | THE WOODLANDS | TX | 77382 | |

**Exhibit D**
Special Parties

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| DONNELLY, BRIAN | JOSEPH WINKLER, INVESTIGATOR, BUREAU OF LABOR LAW COMPLIANCE | 1400 SPRING GARDEN STREET | | | PHILADELPHIA | PA | 19130 | |
| DONNELLY, KENNETH | STEPHEN J. FEARON, JR. | SQUITIERI & FEARON, LLP | 32 EAST 57TH STREET | 12TH FLOOR | NEW YORK | NY | 10022 | |
| DORSEY, MICHELLE | | 61 OAKLEAF DRIVE | | | STUYVESANT | NY | 12173 | |
| DORTCH, JOSEPH | | 1371 LINDEN BLVD #8B | | | BROOKLYN | NY | 11212 | |
| DOUGLAS, FREDERICK | NIKKI RICHARDS, INVESTIGATOR, DIVISION OF HUMAN RIGHTS | 44 HAWLEY STREET, ROOM 603 | | | BINGHAMPTON | NY | 13901 | |
| DOWEL-ALLENTOWN LLC C/O DOWEL REALTY ASSOCIATES LLC | | 25 LINDSLEY DRIVE | SUITE 201 | | MACUNGIE | PA | 07960 | |
| DOWEL-ALLENTOWN LLC C/O DOWEL REALTY ASSOCIATES LLC | | 25 LINDSLEY DRIVE | SUITE 201 | | MORRISTOWN | NJ | 07960 | |
| DOWNING, MATTHEW | | 616 N COLFAX | | | GRIFFITH | IN | 46319 | |
| DUBARRY, NAOMI | | 444 S KINGSLEY DR | | | LOS ANGELES | CA | 90020 | |
| DUFFY, CHARLES | TANDI J. DILLARD, INVESTIGATOR, OK AREA OFFICE | 215 DEAN A. MCGEE AVENUE, SUITE 524 | | | OKLAHOMA CITY | OK | 73102 | |
| DUKES, ZACHARY | | 52887 HICKORY ROAD | | | GRANGER | IN | 46530 | |
| DUNCAN, JAMES | | 130 TAYLORS TRAIL | | | ANDERSON | SC | 29621 | |
| DUNN, LENORE | | 6002 TANGELO DR | | | FT. PIERCE | FL | 34982 | |
| DUNWELL, DONOVAN | | CHIARIELLO & CHIARIELLO | 118-21 QUEENS BLVD | | FOREST HILLS | NY | 11375 | |
| DUPRE, MIKE | | 806 SOUTH MAIN STREET | | | OPELOUSAS | LA | 70570 | |
| EANES, GARY | | 1821 GLASSBORO ROAD | | | WILLIAMSTOWN | NJ | 08094 | |
| ECHOLS, MONICA | | 54 BAY  AVENUE | | | NEW BRITAIN | CT | 06050 | |
| ECK, WAYANE AND DEBBIE | | 1321 12TH AVENUE NW, | | | NEW BRIGHTON | MN | 55112 | |
| EDWARD RAUCH, FREDERICK FINIZZI, RECREATION MARKETING LLC D/B/A/ GOLF USA | | 1051 GRAPE STREET | | | MACUNGIE | PA | 18502 | |
| EDWARD RAUCH, FREDERICK FINIZZI, RECREATION MARKETING LLC D/B/A/ GOLF USA | | 1051 GRAPE STREET | | | WHITEHALL | PA | 18502 | |
| EDWARDS, DONNA | | 9234 CHERRY LANE | | | LAUREL | MD | 20708 | |
| EEOC | KAREN MCDONOUGH, INVESTIGATOR, EEOC | 21 SOUTH 5TH STREET, SUITE 400 | | | PHILADELPHIA | PA | 19106 | |
| EEOC (JAMAL BOOKER AND CHRISTOPHER SNOW) | MARISOL RAMOS, ESQUIRE, EEOC | 801 MARKET STREET, SUITE 1300 | | | PHILADELPHIA | PA | 19107 | |
| EISNER, ROY | | 5078 SOUTH HUNTER COURT | | | BENSALEM | PA | 19020 | |
| EL MANASSER, AHMAD | | EIGHT SOUTH MICHIGAN AVENUE, SUITE 3200 | | | CHICAGO | IL | 60603 | |
| ELSAGHIR, ENAYAT | | 11406 BEAGLE ST. | | | MIDLAND | NC | 28107 | |
| ELVES, ELAINE | | 25 FARVIEW AVENUE | | | DANBURY | CT | 06810 | |

**Exhibit D**
Special Parties

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| EMI MUSIC MARKETING | KATHLEEN BALDERRAMA | MAYER BROWN LLP | 350 SOUTH GRAND AVE., 25TH FLOOR | | LOS ANGELES | CA | 90071 | |
| ENG, MARY | | 450 7TH AVENUE, SUITE 2901 | | | NEW YORK | NY | 10123 | |
| ENGELKE, KARL | | 1001 BICKELLY BAY DRIVE, SUITE 1200 | | | MIAMI | FL | 33131 | |
| ERICK GROMEK | | 17200 EAST 10 MILE ROAD, SUITE 100 | | | EASTPOINTE | MI | 48021 | |
| ERICSON, ALLIE | | 5200 ANDY WOLF ROAD | | | GARDEN VALLEY | CA | 95633 | |
| ERIKSSON, GOTE | | 2801 NW 74TH TERRACE | | | LAUDERDALE LAKES | FL | 33313 | |
| ESPIRITU, SAM C | | 7164 HOLDEN DRIVE | TINKER AFB | | OKLAHOMA CITY | OK | 73099 | |
| ESPOSITO, RAFFAELLA | | 300 SEASIDE AVENUE | | | MILFORD | CT | 06460 | |
| ETON CORPORATION | JILL D. JACOBSON | BOWMAN & BROOKE LLP | 1111 EAST MAIN STREET | SUITE 2100 | RICHMOND | VA | 23219 | |
| EVANS, JOE | | 19152 WOODLANE DR | | | COVINGTON | LA | 70433 | |
| EVANS, LUIS | | 257 QUINCY STREET | | | BROOKLYN | NY | 11216 | |
| EXLEY, ALFRED | | 4884 LAMIA WAY | | | OCEANSIDE | CA | 92056 | |
| FARMERS TEXAS COUNTY MUTUAL INSURANCE COMPANY | | 12345 JONES ROAD, SUITE 190 | | | HOUSTON | TX | 77070 | |
| FC RICHMOND ASSOC. | | 1 METROTECH CENTER N | | | BROOKLYN | NY | 11201 | |
| FELDE, BILLY | | 527 FRANKLIN AVE | | | NUTLEY | NJ | 07110 | |
| FENTON-RAY, CARL | | 230 CASTLE KEEP RD. | | | SALISBURY | NC | 28146 | |
| FINANCIAL INNOVATION SYSTEMS, LLC | C/O EDWARD HINE JR. | LAW OFFICES OF EDWARD HINE JR. PC | 111 BRIDGEPOINT PLAZA, 3RD FLOOR | PO BOX 5511 | ROME | GA | 30161 | |
| FISHER, DENISE | | 2479 OLEANDER CIRCLE | | | JAMISON | PA | 18929 | |
| FISHER, REBECCA | | 21916 PEPPERCORN DRIVE | | | SAUGUS | CA | 91350 | |
| FLEMING, PHILIP | M. GRANDISON, INVESTIGATOR, EEOC BIRMINGHAM OFFICE | RIDGE PARK PLACE, 1130 22ND STREET, SOUTH | | | BIRMINGHAM | AL | 35205 | |
| FLEURY, NERSA | | 257 QUINCY STREET | | | BROOKLYN | NY | 11216 | |
| FLOYD EDWARD TEMPLE JR. | C/O HIS ATTORNEY: GORDON BALL, ESQ. | BALL & SCOTT, 550 W. MAIN AVE., SUITE 750, | | | KNOXVILLE | TN | 37902 | |
| FLOYD EDWARD TEMPLE JR. | C/O HIS ATTORNEY: GORDON BALL, ESQ. | BALL & SCOTT | 550 W. MAIN AVE. | | KNOXVILLE | TN | 37902 | |
| FOSTER, WILLIAM | | 87 MARTIN STREET | | | WEST HAVEN | CT | 06516 | |
| FOTO SOURCE CANADA, INC. | | 2333 WYECROFT ROAD | UNIT 12 | | OAKVILLE | ON | L6L 6L4 | CAN |
| FOUSKEY, JAMES | | 40 SYLVAN | | | CLIFTON | NJ | 07011 | |
| FRACCAROLI, JACQUELINE | | 1054 DEERHAVEN TERRACE | | | STEWARTSVILLE | NJ | 08886 | |
| FRANCO, IRENE | | 1225 LA PUERTA | | | LOS ANGELES | CA | 90023 | |
| FREEMAN, DAVID | | C/O HIS ATTORNEY - FRED HEAD, ESQ. | 106 PRAIRIEVILLE | P.O. BOX 312 | ATHENS | TX | 75751 | |
| FRENCH, MARIC | | 528 WHEELER | | | DYERSBURG | TN | 38024 | |
| FRIES, JOHN | | 7719 SW 9TH ST | | | NORTH LAUDERDALE | FL | 33068 | |
| FUNCHES, DWAYNE | | 5056 WEST HURON STREET | | | CHICAGO | IL | 60644 | |

**Exhibit D**
Special Parties

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| GAINES, ROBERT | DANIEL CABOT, DIRECTOR, EEOC CLEVELAND OFFICE | 1240 EAST 9TH STREET, SUITE 3001 | | | CLEVELAND | OH | 44190 | |
| GALDINO, LIVIA | | 11 RANDALL STREET #8 | | | WORCESTER | MA | 01606 | |
| GANN, SHAWNA | | 1423 SOUTH CLEMENTS ST. | | | GAINESVILLE | TX | 76240 | |
| GARCIA MASARIEGOS, YOSE | | 211 CANAL ST | | | SAN RAFAEL | CA | 94901 | |
| GARCIA, ALICE | | 516 CANYON | | | BROWNFIELD | TX | 79316 | |
| GARCIA, RUBEN | | 205 WEST RANDOLPH STREET, SUITE 1205 | | | CHICAGO | IL | 60606 | |
| GARCIA, RUEBEN | C/O ATTORNEY: HARRY S. WEBER | 205 WEST RANDOLPH STREET, SUITE 1205 | | | CHICAGO | IL | 60606 | |
| GARCIA, ZULLY | EDWIN GONZALEZ RODRIGUEZ, ENFORCEMENT OFFICER, EEOC TAMPA OFFICE | 501 EAST POLK STREET, ROOM 1000 | | | TAMPA | FL | 33602 | |
| GASKINS, GLORIA | | 9266 CHERRY LANE | | | LAUREL | MD | 20708 | |
| GAYATIN, FRANK | TERRY G. KNAPP, INVESTIGATOR, EEOC SAN FRANCISCO OFFICE | 350 THE EMBARCADERO, SUITE 500 | | | SAN FRANCISCO | CA | 94105 | |
| GENERAL MOTORS CORPORATION | | PO BOX 33170 | | | DETROIT | MI | 48232 | |
| GENERAL MOTORS CORPORATION | | PO BOX 33170 | | | HOUSTON | TX | 48232 | |
| GENTRY, ROBERT H. | MATTHEW RIGHETTI @ RIGHETTI, WYNNE, P.C. | 456 MONTGOMERY STREET, SUITE 1400 | | | SAN FRANCISCO | CA | 94104 | |
| GERSHFELD, SEMYON | | 2111 HILLTOP COURT | | | FULLERTON | CA | 92831 | |
| GIANNELLI, ANTOINETTE | | 24225 AFAMADO LN | | | DIAMOND BAR | CA | 91765 | |
| GIDEON W. TEKLEWOLDE | | 6233 DONNA DRIVE | | | CHARLOTTE, | NC | 3/29/1977 | |
| GILMOUR, CHRISTINE | ALAN E. KASSAN, ESQ., KANTOR & KANTOR, LLP | 19839 NORDHOFF STREET | | | NORTHRIDGE | CA | 91324 | |
| GLENDA ROBERTS | | 2952 BREADEN DRIVE | | | VIRGINIA BEACH | VA | 23456 | |
| GLENN, JOHN | | 1845 WILD CAT TRACE CIR | | | LAWRENCEVILLE | GA | 30043 | |
| GOMES, ELIZABETH | | 331 GEORGETOWN DRIVE | | | HYDE PARK | MA | 02316 | |
| GOMEZ, CHRISTOPHER | | 644 EAST 62ND STREET | | | INDIANAPOLIS | IN | 46220 | |
| GONZALES, PEDRO | | 101 MORNING SIDE DR | | | WHITESBORO | TX | 76273 | |
| GONZALEZ, DAVID | PATRICIA FELLER, DIRECTOR, EEOC GREENVILLE OFFICE | 301 NORTH MAIN STREET, SUITE 1402 | | | GREENVILLE | SC | 29601 | |
| GONZALEZ, JAIME | | 13308 HEATHER LEE | | | CORONA | CA | 92880 | |
| GONZALEZ, ROBERTO | | 30 TIMOTHY ROAD | | | EAST HARTFORD | CT | 06108 | |
| GOODLOE, PAMELA | MARLO STARKS-SERRANO, INVESTIGATOR | 100 ALABAMA STREET, SW | | | ATLANTA | GA | 30303 | |
| GOODMAN, JOSH | | 1200 VALENCIA ROAD | | | APTOS | CA | 95003 | |
| GOV, SUSAN | SUSAN JOHNSON, DEPUTY LABOR COMM.,DOL | 6150 VAN NUYS BOULEVARD, ROOM 206 | | | VAN NUYS | CA | 91401 | |

**Exhibit D**
Special Parties

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| GOVANI, CHIRAG | KEVIN T. BARNES, ESQ.LAW OFFICES OF KEVIN T. BARNES | 5670 WILSHIRE BOULEVARD, SUITE 1460 | | | LOS ANGELES | CA | 90036 | |
| GRAND, MICHAEL | MICHAEL GRAND | 822 CHURCH STREET | | | BENTON | AK | 72015 | |
| GRANDE, RICHARD | | 832 ELLSWORTH STREET | | | PHILADELPHIA | PA | 19147 | |
| GRANITO, DIANE | | 11466 MADERA ROSA WAY | | | SAN DIEGO | CA | 92124 | |
| GRAYLING, LEE | | 4238 WINTERGREEN CIRCLE | | | BELLINGHAM | WA | 98226 | |
| GREEN, VERLINDA | | 121 1ST AVENUE | | | SMYRNA | DE | 19977 | |
| GREENLEE, BRIAN | | 3781 BROADMOOR DR | | | LEXINGTON | KY | 40509 | |
| GREER, JUDY | | 230 DEER FOX LN | | | TIMONIUM | MD | 21093 | |
| GRIGAS, JOSEPH | | 299 S. GREENLEAF RD. | | | STATEN ISLAND | NY | 10314 | |
| GUERRA, GLORIA | | 1834 E ANDERSON | | | STOCKTON | CA | 95208 | |
| HACKER, MARY | | 1141 COVINGTON RD | | | LOS ALTOS | CA | 94024 | |
| HADDAD, RALPH | | 22763 E. DAVIES DRIVE | | | AURORA | CO | 80016 | |
| HAGGERTY, BETTY | | 637 78TH STREET | | | BROOKLYN | NY | 11209 | |
| HAIRSIELD, DEBRORAH | | 11028 BALFOUR DRIVE | | | NOBLESVILLE | IN | 46060 | |
| HALL, RUTH | | 16 CAPTAINS WAY | | | LAKEVILLE | MA | 02347 | |
| HALM, ADELAIDA | | 3111 S. LITUANICA | | | CHICAGO | IL | 60608 | |
| HAMAD, HANI | | EIGHT SOUTH MICHIGAN AVENUE, SUITE 3200 | | | CHICAGO | IL | 60603 | |
| HAMMOND, CONSTANCE | PATRICA W. GLISSON, DIRECTOR, EEOC RICHMOND LOCAL OFFICE | 830 EAST MAIN STREET, SUITE 600 | | | RICHMOND | VA | 23219 | |
| HANSHAW, JOHN | | 803 33RD ST | | | VIENNA | WV | 26105 | |
| HARDICK, JEFFREY | DANNY DUNBAR, DEPUTY LABOR COMMISSIONER | 300 OCEANGATE, SUITE 302 | | | LONG BEACH | CA | 90802 | |
| HARLOW, AMY | | 401 BOXWOOD TRAILS | | | WINCHESTER | VA | 22602 | |
| HARMON, TERRY T | | 6723 AURELIUS WAY | | | ORANGEVALE | CA | 95662 | |
| HARPER, ASHLEY | STEPHEN A. EBNER, ESQUIRE | 4766 PARK GRANADA, SUITE 206 | | | CALABASAS | CA | 91302 | |
| HARPER, MELINDA | | 215 LAURA ANNE LOOP | | | CHINA SPRING | TX | 76633 | |
| HARRIS, MICHAEL ANTHONY | | PO BOX 411 | | | CARRBORO | NC | 27510 | |
| HARRISON, ROLAND | | 716 SOUTH 23RD STREET | | | LOUISVILLE | KY | 40211 | |
| HARTMANN, RAYMOND | | 16705 12TH AVE NORTH | | | PLYMOUTH | MN | 55447 | |
| HASTINGS, KEVIN | | 12712 ADMIRILTY WAY | | | EVERETT | WA | 98204 | |
| HATCHER, MINNIE | PATRICIA PHELPS, EEOC GREENVILLE OFFICE | 301 NORTH MAIN STREET, SUITE 1402 | | | GREENVILLE | SC | 29601 | |
| HAWKINS, ELZENA | | 36913 CAPRICIOUS LANE | | | MARIETTA | CA | 92563 | |
| HAYDEN, ROBERT | | 8704 MIDDLE CROSS PLACE | | | TAMPA | FL | 33635 | |
| HEARN, DERON | | 104 SOUTH 2ND STREET | | | TOLONO | IL | 61880 | |
| HENDERSON, DANIEL | | 206 W. 30TH STREET | | | VANCOUVER | WA | 98660 | |
| HENSLEY, DEMETRIA | | 212 1/2 CARROLL HEIGHTS RD | | | TANEYTOWN | MD | 21787 | |
| HERNANDEZ, ELISANNA | | 2720 BROADWAY, APT 1202 | | | NEW YORK | NY | 10025 | |
| HERNANDEZ, JACK, ET AL | MATTHEW RIGHETTI @ RIGHETTI, WYNNE, P.C. | 456 MONTGOMERY STREET, SUITE 1400 | | | SAN FRANCISCO | CA | 94104 | |
| HERNANDEZ, MARIA V | | PO BOX 283 | | | SOMERVILLE | TX | 77879 | |

**Exhibit D**
Special Parties

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| HERNANDEZ, SANTOS | | 68 GROVE ST. APT. 1 | | | CHELSEA | MA | 02150 | |
| HERNANDEZ, THOMAS | | 1600 LILLIAN CIR | | | COLUMBIA | TN | 38401 | |
| HERRERA, MARTA | | 4275 NW 18TH ST | | | MIAMI | FL | 33126 | |
| HERSCH, MICHAEL | | 1734 LAMP LIGHTER DRIVE | | | MACUNGIE | PA | 18062 | |
| HETRICK, HAZEL | | 201 W. MAXWELL STREET | | | LAKELAND | FL | 33803 | |
| HILGENBERG, JOHN & EVELYN | KENNETH G. GILMAN | GILMAN & PASTOR, LLP | 225 FRANKLIN STREET | 16TH FLOOR | BOSTON | MA | 02110 | |
| HILL, VALERIE | | 227 N BRIGGS AVE | | | DURHAM | NC | 27703 | |
| HINKELDAY, TORA | | 368 WILLIS AVENUE | | | MINEOLA | NY | 11501 | |
| HIRNEISEN, TIM D. | | 427 W. SPRINGETTSBURY AVE. | | | YORK | PA | 17403 | |
| HOFFMEISTER JR, ALBERT | | 1249 SW CURRIE STRET | | | PORT SAINT LUCIE | FL | 34983 | |
| HOGAN, TODD | | 6840 WINTERPARK AVENUE | | | AUSTINTOWN | OH | 44515 | |
| HOGGE, BRIDGETTE | ROBERT K. MICHAEL, ESQ., DISPARTI LAW GROUP, PA | POST OFFICE BOX 3549 | | | HOLIDAY | FL | 34692 | |
| HOLLINGSWORTH, ALTOR | | 6409 53RD CT., WEST | | | TACOMA | WA | 98467 | |
| HOLLOMAN, LATIA | JAY P. HOLLAND @ JOSEPH, GREENWALD & LAAKE, P. A. | 6404 IVY LANE, SUITE 400 | | | GREENBELT | MD | 20770 | |
| HOLLOWAY, JOSH | | 2511 BLACKTHORN DRIVE | | | MISSOULA | MT | 59803 | |
| HOLUBICK, LAINE | | 1763 ALTAIR CT | | | BELLINGHAM | WA | 98226 | |
| HOMAN, DAVID | | 1056 W WILLOW STREET | | | PALATINE | IL | 60067 | |
| HOMES, HOPE | | 1065 EMPORIA ST | | | AURORA | CO | 80010 | |
| HOOD, MARY | | 310 SOUTHEAST 8TH COURT | | | POMPANO BEACH | FL | 33060 | |
| HOPLIGHT, BETTY | | 221 EAST ROBERTSON STREET | | | BRANDON | FL | 33511 | |
| HORGAS, EDWARD | | 4573 ARROWHEAD | | | WEST BLOOMFIELD | MI | 48323 | |
| HOUSTON, KIA | | 1337 CREASE STREET | | | PHILADELPHIA | PA | 19125 | |
| HOWARD, CHARLES | | 13836 MARBOK WAY | | | JAMUL | CA | 91935 | |
| HUBLER, WILLIAM | | 1735 PEACHTREE ST NE | | | ATLANTA | GA | 30309 | |
| HUFF, DEON | RICKY J. BOGGS, REPRESENTATIVE, OHIO CIVIL RIGHTS COMM. | AKRON GOVERNMENT BLDG., 161 SOUTH HIGH STREET | | | AKRON | OH | 44308 | |
| HUNTER SMITH | | 4949 PARISH DRIVE | | | ROELAND PARK | KS | 66205 | |
| HUNTER, MICHAEL | LINDA M. WALKER, INVESTIGATOR, EEOC JACKSON AREA OFFICE | 100 WEST CAPITOL STREET, SUITE 207 | | | JACKSON | MS | 39269 | |
| HURNEY, LEEON | | 234 ALICE ST | | | PITTSBURGH | PA | 15210 | |
| HUSE, GREEN | | 1600 FARIVIEW STREET | | | BERKELEY | CA | 94703 | |
| IANNUCCI DEVELOPMENT CORPORATION | | 134 QUINNIPIAC AVENU | | | NORTH HAVEN | CT | 06473 | |
| IBRAHIM, BETTY | STEPHEN J. FEARON, JR. | SQUITIERI & FEARON, LLP | 32 EAST 57TH STREET | 12TH FLOOR | NEW YORK | NY | 10022 | |
| ICT GROUP, INC. | SALLY E. HOWE | ICT GROUP, INC. | 100 BRANDYWINE BLVD | | NEWTOWN | PA | 18940-4000 | |

**Exhibit D**
Special Parties

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| ILLINOIS DEPARTMENT OF LABOR | SUZANNE DAVIS, MANAGER, IL DOL | 160 NORTH LASALLE STREET, SUITE C-1300 | | | CHICAGO | IL | 60601 | |
| INTER-COUNTY MOTOR COACH, C/O SECRETARY OF STATE | | 41 STATE STREET | | | ALBANY | NY | 12231 | |
| ISLAM, MAHAMMED | | 41 PILGRIM STREET | | | CAMBRIDGE | MA | 02139 | |
| ISMAIL, HAMDY | OLOPHIUS E. PERRY, DISTRICT DIRECTOR | 4800 STOCKDALE HWY., SUITE 215 | | | BAKERSFIELD | CA | 93309 | |
| ISSAC, ASHLEY | BOOKER T. LEWIS, ENFORCEMENT SUPERVISOR, EEOC BIRMINGHAM DISTRICT OFFICE | RIDGE PARK PLACE, 1130 22ND STREET, SOUTH | | | BIRMINGHAM | AL | 35205 | |
| JACKSON, SHAWN | DANIEL SCHREIDER, ESQ. TIEMAN SCHREIDER LLC | 66 OLD SHELTON ROAD | | | HUNTINGTON | CT | 06484 | |
| JACOB, CALVIN | | 7305 QUANTUM LEAP LANE | | | BOWIE | MD | 20720 | |
| JACOBS, SIMEON | | 7401 NW 7TH ST. | | | PLANTATION | FL | 33317 | |
| JAFFE OF WESTON II, INC. | | 555 SW 12TH AVENUT | SUITE 101 | | FORTH FORT MYERS | FL | 33069 | |
| JAFFE OF WESTON II, INC. | | 555 SW 12TH AVENUT | SUITE 101 | | POMPANO BEACH | FL | 33069 | |
| JAMES J. KENNEY AND CO., INC. | | 6214 CAMDEN AVENUE | | | NEW ORLEANS | LA | 70123 | |
| JAMES J. KENNEY AND CO., INC. | | 6214 CAMDEN AVENUE | | | OPELOUSAS | LA | 70123 | |
| JAMES, SALLY | | 309 PINEVIEW AVE | | | BAXLEY | GA | 31513 | |
| JASON HORST | BRANDYN SETDFIELD, ESQ., OGLETREE, DEAKINS, NASH, SMOAK & STEWART, P.C. | 633 WEST FIFTH STREET, 53RD FLOOR | | | LOS ANGELES | CA | 90071 | |
| JAYNE, RICHARD AND DEBORAH | CLIVE N. MORGAN | 6712 ATLANTIC BOULEVARD | | | JACKSONVILLE | FL | 32211 | |
| JEAN-BAPTISTE, ROZVEL | | 459 CHESTNUTT ST. | | | BROOKLYN | NY | 11208 | |
| JENKINS, MARY | | 1582 MADONANA RD | | | SAN LUIS OBISPO | CA | 93405 | |
| JOHN B. SINCLAIR ESQUIRE | | CROSSWHITE, LIMBRICK & SINCLAIR, LLP | 405 FREDERICK RD | SUITE 260 | BALTIMORE | MD | 21228 | |
| JOHNSON, DANA | | 2559 B VITTORI AVENUE | | | YUMA | AZ | 85365 | |
| JOHNSON, HENISHA | | 273 BLYTHBALE AVE | | | SAN FRANCISCO | CA | 94134 | |
| JOHNSON, PONZELLA O | | 370 W 118TH ST | | | NEW YORK | NY | 10026 | |
| JOHNSON, POPE, BOKOR, RUPPEL & BURNS LLP | MESSA, ZACHARY D. | 403 EAST MADISON STREET, SUITE 400 | | | TAMPA | FL | 33602 | |
| JOHNSON, R. KIETH - TRUSTEE FOR THE ESTATE OF DANA & ANGELA COCHRANE | | ATTORNEY: R. KIETH JOHNSON | 1275 HWY, 16 SOUTH | | STANELY | NC | 28164 | |
| JOHNSON, SHAVETTE | | 402 BALMORAL AVE | | | RICHMOND | VA | 23228 | |

**Exhibit D**
Special Parties

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JONES, ANDREW | PHILIP NIGGLE, CONSULTANT, DEPT OF FAIR EMPLOYMENT & HOUSING | 4800 STOCKDALE HWY., SUITE 215 | | | BAKERSFIELD | CA | 93309 | |
| JONES, JOSEPH | | 117 BRENTONSHIRE RD. | | | WILMINGTON | NC | 28405 | |
| JONES, KEN A | | 789 POINTE DRIVE | | | CRYSTAL LAKE | IL | 60014 | |
| JONES, TERRANCE | TERRANCE JONES | 711 EDPAS ROAD | | | NEW BRUNSWICK | NJ | 08901 | |
| JORDAN, SHEILA | | 1 SNELLS WAY | | | WEST BRIDGEWATER | MA | 02379 | |
| JORGENSEN, DARIN | RAY BRUNER, LEGAL LIASON DIRECTOR COMMERICAL SERVICES GROUP | 11603 SHELBYVILLE ROAD, SUITE 3 | | | LOUISVILLE | KY | 40243 | |
| JOSHUA DAVID | | 615 WILTON AVENUE | | | SECANE | PA | 19018 | |
| JUAN SANCHEZ DBA JS UNLIMITED | | 1211 252ND STREET | | | HARBOR CITY | CA | 90701 | |
| JULIEN, JULES | | 78 WHEATLAND ST | | | SOMERVILLE | MA | 02145 | |
| KALFAYAN, DANIEL | | 4141 NORTH 81ST STREET | | | SCOTTSDALE | AZ | 85251 | |
| KEEFE, RONALD | | 29 VLEECKER STREET | | | JERSEY CITY | NJ | 07307 | |
| KEGLE, TODD | | 3303 BIG SKY PASS | | | MISSOURI CITY | TX | 77459 | |
| KEHOE, ELEANOR | | 14 HIGHCROFT RD | | | BARRIE | ON | L4N 2X4 | CAN |
| KEISEL, KASSANDER | | 605 SAVANNAH LAKES DRIVE | | | BOYNTON BEACH | FL | 33436 | |
| KELLER, FISHBACK & JACKSON LLP | KELLER, DANIEL | 18425 BURBANK BLVD. SUITE 610 | | | TARZANA | CA | 91356 | |
| KELLY, DEBRA | | 303 ROUTE 94 S | | | WARWICK | NY | 10990 | |
| KENNEDY, EDWARD | | 78382 CALLE LAS RAMBLAS | | | LA QUINTA | CA | 92253 | |
| KENNEDY, JOY | | 7727 TOMMY ST. | | | SAN DIEGO | CA | 92119 | |
| KENNEDY, MICHAEL | | 229 BUSTLETON PIKE | ATTY: WILLIAM SHINDELL | | FEASTERVILLE-TREVOSE | PA | 19053 | |
| KENNEDY, PATRICK | SUSAN JOHNSON, DEPUTY LABOR COMM., DOL | 6150 VAN NUYS BOULEVARD, ROOM 206 | | | VAN NUYS | CA | 91401 | |
| KEPSON, APRIL | | 5042 WILSHIRE BLVD | | | LOS ANGELES | CA | 90046 | |
| KIBBY, TANDEN | | 8518 QUALL HOLLOW BLVD | | | WESLEY CHAPEL | FL | 33544 | |
| KING CHRISTOPHER | TODD COHEN MCNAMEE & MAHONEY, LTD. | 17N208 ROUTE 31 | | | DUNDEE | IL | 60118 | |
| KING, SONYA | | 462 60TH ST | | | OAKLAND | CA | 94609 | |
| KIRK KIMNAZH | | 6233 MARIE AVENUE | | | CINCINNATI | OH | 45224 | |
| KISSANE, COURTNEY | ROBERTA RIVERA, JR., INVESTIGATOR, EEOC PHOENIX DISTRICT OFFICE | 3300 NORTH CENTRAL AVENUE, SUITE 690 | | | PHOENIX | AZ | 85012 | |
| KLIEN, ROBERT | | 18911 COLLINS AVE | | | SUNNY ISLES BEACH | FL | 33160 | |
| KORABIK, SHEYLA | | 571 BARDAY DR | | | BOLINGBROOK | IL | 60440 | |
| KRIZAN, DEANA | | 216 W MONUMENT ST | | | BALTIMORE | MD | 21201 | |

**Exhibit D**
Special Parties

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KRT PROP. HOLDINGS | | 128 FAYETTE ST | | | CONSHOHOCKEN | PA | 19428 | |
| LA CITY | | 160, AVENUE PAUL VAILLANT COUTURIER | | | LA COURNEUVE | | F-93120 | FRA |
| LAM, BILLY | | 11228 SPRINGWOOD ST | | | EL MONTE | CA | 91733 | |
| LANFAIR, JANELLE | | 8824 JONNIE WAY | | | FAIR OAKS | CA | 95628 | |
| LANGSETH, DAVID | | 29 WACHUSETT | | | LEXINGTON | MA | 02421 | |
| LARSON, KIMBERLY | | 119 KOZEY RD | | | EASTFORD | CT | 06242 | |
| LARSON, NILS | | 119 KOZEY RD | | | EASTFORD | CT | 06242 | |
| LAW OFFICES OF WILLIAM H HOLT | WILLIAM H HOLT | 12311 HARBOR DRIVE | | | WOODBRIDGE | VA | 22192 | |
| LAY, BARBARA | | 370 KINGSLEY DR. | | | CASTLEBERRY | FL | 32707 | |
| LAY, MIKE | | 370 KINGSLEY DR. | | | CASTLEBERRY | FL | 32707 | |
| LEAVELL, ANDREW | | 64 WOODRIDGE ROAD | | | LITTLE ROCK | AR | 72204 | |
| LEI, YU-LIANG | | 136-10 LATTIMER PLACE | | | FLUSHING | NY | 11354 | |
| LESLY, SUE | | 2819 TIMBER BRIAR CIRCLE | | | HOUSTON | TX | 77059 | |
| LEWIS, BRETT | | 3910 FAUQUIER AVE | | | RICHMOND | VA | 23227 | |
| LEWIS, CHRIS | | 403 DUNFIELD COURT | | | JOPPA | MD | 21085 | |
| LEWIS, ELIZABETH | | 4675 GOODPASTURE LOOP, APT. 31 | | | EUGENE | OR | 97401 | |
| LEWIS, MAMIE | | 2616 33RD STREET SE | P.O. BOX 30783 | | WASHINGTON | DC | 20020 | |
| LEWIS, STEPHAN | | P.O. BOX 503 | | | GERMANTOWN | MD | 20875 | |
| LEWIS, TERRANCE | | 610 1/2 W. HORATIO STREET | | | TAMPA | FL | 33606 | |
| LIANG, LUKE | | 30 SPRUCE HOLLOW RD | | | GREEN BROOK | NJ | 08812 | |
| LIEDETRUTH, DAWN | | 3 SANTAM COURT | | | BAY SHORE | NY | 11706 | |
| LIGHTFOOT, LARRY | | 329 LONGFELLOW DR | | | CLARKSVILLE | IN | 47129 | |
| LIKEN, JOANN | | 45600 NAVAJO ROAD | | | INDIAN WELLS | CA | 92210 | |
| LINDA KRAYTON | | 5 KNOLL PLACE | | | WEST CALDWELL | NJ | 07006 | |
| LINDSEY, FRED | DOL - DISCRIMINATION UNIT | 2031 HOWE AVENUE, SUITE 100 | | | SACRAMENTO | CA | 95825 | |
| LIRIO, DIANE | | 32 TACOMA ST | | | SAN FRANCISCO | CA | 94118 | |
| LML SUPERMARKETS II INC., D/B/A SHOP-RITE OF NORTH BERTAN | | 3147 KENNEDY BOULEVARD | | | NORTH BERGEN | NJ | 07047 | |
| LML SUPERMARKETS II INC., D/B/A SHOP-RITE OF NORTH BERTAN | | 3147 KENNEDY BOULEVARD | | | RIDGEFIELD PARK | NJ | 07047 | |
| LOFRANCO, VINCENT AND JOYCE | | 301 QUAIL HOLLOW ROAD | | | FELTON | CA | 95018 | |
| LONGMIRE, CHRIS | | 7610 W. NETHERLAND #253 | | | FAYETTEVILLE | NC | 28303 | |
| LOPEZ, JR, VICTOR | CHRISTOPHER ARLEDGE, ESQ. - TURNER, GREEN, AFRASIABI & ARLEDGE | 535 ANTON BLVD., SUITE 850 | | | COSTA MESA | CA | 92626 | |
| LOPEZ, MELISSA | | 18484 LITTLE THRUSH COURT | | | SALINAS | CA | 93908 | |
| LOPRESTI, MARY | | 28 SUHUPP RD | | | HAMDEN | CT | 06514 | |
| LORBER, SARA | ADAM GOODMAN | GOODMAN LAW OFFICES L.L.C. | 105 W. MADISON | SUITE 400 | CHICAGO | IL | 60602 | |

**Exhibit D**
Special Parties

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| LUONG, VERNON VU | MAI DANG WELLS, ESQ., THE INFINITY LAW GROUP | 2125 E. KATELLA AVE #210 | | | ANAHEIM | CA | 92806 | |
| LUYO, LISA | | 21232 WATERCRESS CIR | | | GERMANTOWN | MD | 20876 | |
| LYTWYN, DAVID | | 90 NATIONAL DRIVE | | | GLASTONBURY | CT | 06033 | |
| MACIEL, MARAGARET | | 3104 SHARA STREET | | | PORTAGE | IN | 46368 | |
| MACK, YVETTE | | 6904 SOMERSET FARMS CIRCLE | | | NASHVILLE | TN | 37221 | |
| MACON, TARIQ | NANCY KAVANAUGH, INVESTIGATOR, DELAWARE DOL, OFFICE OF ANTI-DISCRIMINATION | 4425 N. MARKET STREET | | | WILMINGTON | DE | 19802 | |
| MAD RHINO, INC.; BOO BOO RECORDS, INC.; LOU'S, INC.; DILYN RADAKOVITZ; RAND FOSTER; GRATEFUL RECORDS, | MAXWELL M. BLECHER | INC.; EAR X-TACY, INC.; MILLENNIUM ENTERPRISES, INC.; | BLECHER & COLLINS, P.C. | 611 WEST SIXTH STREET, 20TH FLOOR | LOS ANGELES | CA | 90017 | |
| MAGESTERIAL DISTRICT 05-2-19 | WASHINGTON CENTER BUILDING, B103 | 680 WASHINGTON ROAD | | | PITTSBURGH | PA | 15228 | |
| MAHOLLAND, DIANA | | 205 E. 63RD ST | APT 17 E | | NEW YORK | NY | 10021 | |
| MAIN STREET AT EXTON, WOLFSON VERRICHIA GROUP, PICKERING VALLEY CONTRACTORS AND EXCEL SERVICES | | 120 W. GERMANTOWN PIKE | SUITE 120 | | PLYMOUTH MEETING | PA | 19462 | |
| MAIONE, MYRA | | 580 BUSH STREET | | | SAULT STE MARIE | ON | P6C 3J2 | CAN |
| MALARO, JOSHUA | | 178 NORTH BURNHAM HWY | | | LISBON | CT | 06351 | |
| MALOY, JOHN | | 15592 EAST 12TH | | | AURORA | CO | 80011 | |
| MANZI, PATRICK | | 27 LONGWOOD AVENUE | | | WARWICK | RI | 02888 | |
| MAPLES, DAVID | JOHN G. HARRISON OGLETREE, DEAKINS, NASH, SMIAOK& STEWART P.C | 8117 PRESTON ROAD SUITE 700 | | | DALLAS | TX | 75225 | |
| MARC ROECKS, ESQ. | | 1229 WEST FIRST AVENUE | | | SPOKANE | WA | 99201 | |
| MARCINISZYN, DAVID | | 633 WILLOW STREET | | | WATERBURY | CT | 06710 | |
| MARCONI, DAVID | | 865 WILLOW AVE | | | LANGHORNE | PA | 19047 | |
| MARTIN, GENINE | | 49 SEAVIEW AVENUE | | | BEASLEYS POINT | NJ | 08223 | |
| MARTIN, JOHN | | 828 KAITLYN DRIVE | | | LOGANVILLE | GA | 30052 | |
| MARTINAIR, INC. | | 5733 HUNTSMAN ROAD | | | RICHMOND | VA | 23250 | |
| MARTINEZ, ANTHONY | | 9615 ORGIN RD | | | RANDALLSTOWN | MD | 21133 | |
| MARTINEZ, JASON | COLORADO, DEPT OF LABOR AND EMPLOYMENT | 633 17TH STREET, SUITE 200 | | | DENVER | CO | 80202 | |
| MARTINEZ, JASON | JASON MARTINEZ | 621 WEST 7TH STREET | | | PUEBLO | CO | 81003 | |
| MARTINEZ, JOHN | | 131 MOORE STREET | APT. 9 I | | BROOKLYN | NY | 11206 | |
| MASSACHUSETTS COMMISSIONER OF REVENUE | COUNSEL FOR COMMISSIONER - ATTN: CHRISTOPHER GLIONNA | MASSACHUSETTS DEPARTMENT OF REVENUE, LITIGATION BUREAU | P.O. 9565 | 100 CAMBRIDGE STREET 7TH FLOOR | BOSTON | MA | 02114-9565 | |

**Exhibit D**
Special Parties

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| MATA, HOMERO | | 2086 CORDELIA SW | | | ALBUQUERQUE | NM | 87105 | |
| MATACOTTA, FAUST | | 42 COTTIER | | | WEST ISLIP | NY | 11795 | |
| MATHERNE, STEPHEN | | 100 KATHIE DRIVE | | | PONCHATOULA | LA | 70454 | |
| MATZEN, NANCY | | 5258 BALDWIN STREET | | | HUDSONVILLE | MI | 49426 | |
| MAYTAG SALES, INC. | | 553 BENSEN ROAD | | | BENTON HARBOR | MI | 49002 | |
| MAYTAG SALES, INC. | | 553 BENSEN ROAD | | | GLASTONBURY | CT | 49002 | |
| MAYTAG SERVICES, LLC | | 1209 ORANGE STREET | | | GLASTONBURY | CT | 19801 | |
| MAYTAG SERVICES, LLC | | 1209 ORANGE STREET | | | WILMINGTON | DE | 19801 | |
| MCALESHER, ROBERT | WILLIAM D. COOK. ENFORCEMENT MANAGER | EEOC PHILADELPHIA DISTRICT OFFICE | 801 MARKET STREET SUITE 1300 | | PHILADELPHIA | PA | 19107 | |
| MCBRIDE, KYLE | | 299 BROADWAY, SUITE 1405 | | | NEW YORK | NY | 10007 | |
| MCCALL, GREGORY | | 12050 MEICALL AVE | | | OVERLAND PARK | KS | 66213 | |
| MCCARTHY, MATTHEW | | 145 MAXWELL AVENUE | | | NORTH SYRACUSE | NY | 13212 | |
| MCCARTHY, STEPHANIE | | 3701 CAMERON CROSSING DR | | | JACKSONVILLE | FL | 32223 | |
| MCCLENDON, SHIRLEY | | 326 E FULKERSON ST | | | DRUMRIGHT | OK | 74030 | |
| MCCULTY, VERNON DANIEL | WALT AUVIL @ RUSEN & AUVIL, PLLC | 1208 MARKET STREET | | | PARKERSBURG | WV | 26101 | |
| MCKEAGWE, JOHN | | 1775 FLORENCE ST | | | WHITE BEAR LAKE | MN | 55110 | |
| MCWATERS, RANDY | | 16348 ANNA LOOP | | | CHEYENNE | WY | 82009 | |
| MERRIFIELD, GLENN | | 37 REGIS AVE | | | VENTURA | CA | 93003 | |
| MICHAEL K. DEMETRIO | | CORBOY & DEMETRIO | 33 NORTH DEARBORN STREET | 21ST FLOOR | CHICAGO | IL | 60602 | |
| MICHIGAN COMMERCIAL CREDIT, LLC | | C/O ATTY DANIEL FRENKO, ESQ. - SIMON, GALASSO & FRANTZ | 363 W. BIG BEAVER RD. - SUITE 300 | | TROY | MI | 48084 | |
| MILLS, ALEX | | 2639 SUNSTONE DRIVE | | | FORT COLLINS | CO | 80525 | |
| MILNA I. SANTANA | | 1201 CARSON AVENUE | | | KISSIMMEE | FL | 34744 | |
| MIMS, SATCHI | | P.O. BOX 19304 | | | OAKLAND | CA | 94619 | |
| MIRACLE, HELEN | | 1119 E TONOPAH DRIVE | | | PHOENIX | AZ | 85024 | |
| MIRKOVIC, ANTHONY | | 8841 KENNEDY BLVD. | APT #7 | | NORTH BERGEN | NJ | 07047 | |
| MISCHEL, ROGER | | 48 BEVERLY RD | | | HILLSDALE | NJ | 07642 | |
| MITZAK, WILLIAM | | 901 WOODLAND DRIVE | | | ORILLIA | ON | L3V 3M3 | CAN |
| MOIZ, ANJUM | | 6223 FARM COURT | | | FLINT | MI | 48532 | |
| MOLINA, CHRISTINE | | 2086 CORDELIA SW | | | ALBUQUERQUE | NM | 87105 | |
| MONCAYO, MARIA G. AND SMITH, LUCELLA | MANUEL H. MILLER, ESQ. @ LAW OFFICES OF MANUEL H. MILLER | 5530 CORBIN AVENUE, SUITE 210 | | | TARZANA | CA | 91356 | |
| MOORE, SHANNAN | | 407 ROSSES POINT | | | ACWORTH | GA | 30102 | |
| MORAN, MAYDA | MAYDA MORAN | 4369 BLUEWATER AVE. | | | SPRINGHILL | FL | 34606 | |
| MORGAN, DENNIS | R. CHASE PALMER | P.O. DRAWER M | | | MARSHALL | TX | 75670 | |
| MORRISON, JEFFREY | | 16 TENNEY LANE | | | SCARBOROUGH | ME | 04074 | |
| MORRISON, LYNN | | 27 GALT STREET | | | HAMILTON | ON | L9C 6G6 | CAN |
| MORROW, REBECCA | | 9575 SOUTH EVANS AVE | | | INVERNESS | FL | 34452 | |
| MORTON, TRENTON | | 8851 BURWICK DR | | | INDIANAPOLIS | IN | 46256 | |

**Exhibit D**
Special Parties

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| MOUL, BRIAN | | 192 LINDEN STREET | | | MANCHESTER | NH | 03104 | |
| MOUSSET, ALFREDO | | 114 WAUWEPEX TRAIL | | | RIDGE | NY | 11961 | |
| MS. STEPHANIE RUCKERBAUER, MS. HELGA PERNEZ | | 27 RUE DU PONT NEUF | | | | | 75001 | FRA |
| MURPHY, CHRIS | KENNETH G. GILMAN | GILMAN & PASTOR, LLP | 225 FRANKLIN STREET, 16TH FLOOR | | BOSTON | MA | 02110 | |
| MURPHY, LEEDELL | | 7722 GRANT STREET | | | MERRILLVILLE | IN | 46410 | |
| NAGY, GREG | | 19380 CEDAR CREST COURT | | | FORTH FORT MYERS | FL | 33903 | |
| NAIK, RENUKABEN S | | 8514 S MASSOSIT | | | BURBANK | IL | 60459 | |
| NAKANISHI, CINDY | JOAN HEALY, DEPUTY LABOR COMMISSIONER | 100 PASEO DE SAN ANTONIO, SUITE 120 | | | SAN JOSE | CA | 95113 | |
| NANDKUMAR, CHRISTOPHER | MICHAEL O'BRIEN ESQ. JACOBS, SCHWALBE & PETRUZZELLI, P.C. | WOODCREST PAVILION TEN MELROSE AVENUE SUITE 340 | | | CHERRY HILL | NJ | 08003 | |
| NASH, ARVECA | TANDI J. DILLARD, INVESTIGATOR, EEOC OKLAHOMA CITY AREA OFFICE | 215 DEAN A. MCGEE AVENUE, SUITE 524 | | | OKLAHOMA CITY | OK | 73102 | |
| NAVIA, ALBERTO | | 5322 SAN MARTIN DRIVE | | | BAKERSFIELD | CA | 93307 | |
| NEAL, MARSHALL | MICHAEL MCAULIFFE, INVESTIGATOR, EEOC CHICAGO OFFICE | 500 WEST MADISON STREET, SUITE 2000 | | | CHICAGO | IN | 60661 | |
| NEESE, DELBERT | | 865 FIRST STREET, NW | | | NAPLES | FL | 34120 | |
| NEESE, DELBERT T | | 865 FIRST STREET NW | | | NAPLES | FL | 34120 | |
| NELSEN, GREGORY | | 3022 SAVANNAH OAKS CIRCLE | | | TARPON SPRINGS | FL | 34688 | |
| NELSON, SHAWN | | 11463 KENYON CT NE | | | MINNEAPOLIS | MN | 55449 | |
| NERI, DENNIS | | 208 CANDALWOOD LN. | | | EXTON | PA | 19341 | |
| NETHERY, NANCY | | 30905 SADE DRIVE | | | WESLEY CHAPEL | FL | 33544 | |
| NEWBERRY, SONYA | | 1888 DEERFIELD ROAD | | | BOONE | NC | 28607 | |
| NICK MARSHALL | | 1415 W AUGUSTA | | | SPOKANE | WA | 99205 | |
| NICK PATAL | | 5830 COLONY PLACE DRIVE | | | LAKELAND | FL | 33813 | |
| NITSCHMANN, ADRIAN | | 1209 STALLION RIDGE | | | ALVIN | TX | 77511 | |
| NMILI, ADIL | | 307 PAPWORTH AVE. | | | METAIRIE | LA | 70005 | |
| NOBLE, CHRIS | ILLINOIS DEPARTMENT OF HUMAN RIGHTS | 100 WEST RANDOLPH STREET, JAMES R. THOMPSON CENTER, SUITE 10-100 | | | CHICAGO | IL | 60601 | |
| NOKES, RYAN | DEBORAH K. WALKER, INVESTIGATOR, EEOC NASHVILLE AREA OFFICE | 50 VANTAGE WAY, SUITE 202 | | | NASHVILLE | TN | 37228 | |
| NOLAN, BEVERLY | | 35 DONNA ST | | | ENFIELD | CT | 06082 | |
| NUEVA, EDUARDO | | 5931 LUBEC STREET | | | BELL GARDENS | CA | 90201 | |
| ODOM, MARCUS | | 1219 COMMONWEALTH CIRCLE | | | NAPLES | FL | 34116 | |

**Exhibit D**
Special Parties

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| OFFICE OF SHERIFF, LAW ENFORCEMENT BUREAU, KINGS CO. | DEPUTY C. PALMIERI | 210 JORALEMON STREET | 9TH FLOOR | | BROOKLYN | NY | 11201 | |
| OLD NAVY | | 3131 KENNEDY BOULEVARD | | | NORTH BERGEN | NJ | 07047 | |
| OLD NAVY | | 3131 KENNEDY BOULEVARD | | | RIDGEFIELD PARK | NJ | 07047 | |
| OLD REPUBLIC INSURANCE COMPANY | | PO BOX 789 | | | GREENSBURG | PA | 15601 | |
| OLD REPUBLIC INSURANCE COMPANY | | PO BOX 789 | | | GREENWOOD | IN | 15601 | |
| O'MALLEY, KATHLEEN AND CORCORAN, DARLENE | CHRISTIN C. HESHION, ESQ. | 353 WEST CENTER STREET | | | WEST BRIDGEWATER | MA | 02379 | |
| ORLAND, STEPHEN | | 2706 BAUER RD | | | NORTH AURORA | IL | 60542 | |
| ORMISTON, KORY | | 15297 REESE RD | | | CHICO | CA | 95973 | |
| ORTIZ, AIDA | JAMES FLYNN, REGIONAL MANAGER, CT. COMMISSION ON HUMAN RIGHTS | 999 ASYLUM AVENUE, 4TH FLOOR | | | HARTFORD | CT | 06106 | |
| ORTIZ, RAYMOND | BILL HAYNIE, STAFF INVESTIGATOR, SC HUMAN AFFAIRS | 2611 FOREST DRIVE, SUITE 200 | | | COLUMBIA | SC | 29240 | |
| OSBORNE, COLLEEN M | | 4537 MARGARET ST. | | | WHITE BEAR LAKE | MN | 55110 | |
| OWEN, BETTY | M.Y. MOORE, INVESTIGATOR, EEOC EL PASO OFFICE | 300 EAST MAIN STREET, SUITE 500 | | | EL PASO | TX | 79901 | |
| PACHNIUK, AMANDA | | 290 E 46TH ST | | | LORAIN | OH | 44052 | |
| PADILLA, GRISELDA | | 13185 BRIAR STREET | | | CORONA | CA | 92880 | |
| PADILLA, JOSE | | 13185 BRIAR STREET | | | CORONA | CA | 92880 | |
| PALISADES COLLECTIONS | | C/O ATTORNEY: GLASSER & GLASSER | THE CROWN CENTER BUILDING | 580 EAST MAIN STREET | NOFOLK | VA | 23510 | |
| PAM ROBERTS | | 3043 SHILLINGTON ROAD | | | CHARLOTTE | NC | 28210 | |
| PANASONIC CORPORATION OF NORTH AMERICA | GREGORY L. CASHION | SMITH, CASHION & ORR | 231 THIRD AVE. N. | | NASHVILLE | TN | 37201 | |
| PAPELL, ROBERT | | 16324 BRIDLEWOOD CIRCLE | | | DELRAY BEACH | FL | 33445 | |
| PARKER, CEDRIC | KAREN R. JOHNSON, SUPERVISOR, EEOC MEMPHIS OFFICE | 1407 UNION AVENUE, SUITE 901 | | | MEMPHIS | TN | 38104 | |
| PARMER, VAN | | 2902 TEMPLE CREST DRIVE | | | BIRMINGHAM | AL | 35209 | |
| PASCOE, ELEANOR | | 1421 STEHR STREET | | | BETHLEHEM | PA | 18018 | |
| PATAL, NICK | | 5830 COLONY PLACE DRIVE | | | LAKELAND | FL | 33813 | |
| PATRICK ROQUE | | 11070 MEADE ROAD, APT. 605 | | | BATON ROUGE | LA | 70816 | |
| PATRICK, JAMES | | 307 N. BRIDGE STREET | | | DEWITT | MI | 48820 | |

**Exhibit D**
Special Parties

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| PATRICK, MICHAEL | MARIE M. TOMASSO, DISTRICT DIRECTOR, EEOC PHILADELPHIA OFFICE | 21 SOUTH 5TH STREET, SUITE 400 | | | PHILADELPHIA | PA | 19106 | |
| PAUL PATTERSON | | 8892 BOND COURT | | | MANASSAS | VA | 22110 | |
| PAUL, TRAZILA | | 3014 SIERRA DR | | | HARVEY | LA | 70058 | |
| PAV, YANIV | | 8750 POINT PARK DRIVE | | | HOUSTON | TX | 77095 | |
| PENN PARK SORRENTO | | 1848 NORWOOD PLAZA #214 | | | HURST | TX | 76054 | |
| PEREIRA, MARIA | | 9249 HILLIS COURT | | | MANASSAS | VA | 20112 | |
| PEREZ, JESSEE | | 245 MAPLE DRIVE | | | SATELLITE BEACH | FL | 32937 | |
| PEREZ, JOSE | DANIEL J. MACKEL, JR., ATTORNEY AT LAW | 650 POYDRAS STREET | SUITE 1410 | | NEW ORLEANS | LA | 70130 | |
| PEREZ, MARY | | 542 SOUTH TAYLOR STREET | | | HEMET | CA | 92543 | |
| PERKINS, CHARLES | MANUYEL ZURITA, DIRECTOR, EEOC MIAMI OFFICE | 2 SOUTH BISCAYNE BLVD., SUITE 2700 | | | MIAMI | FL | 33131 | |
| PERONA, ANTON | | 8629 ENSSBUAM DR | | | JACKSONVILLE | FL | 32210 | |
| PERRELLI, CHARLES | PEKAH WALLACE, REGION MANAGER, CT COMMISSION ON HUMAN RGHTS | 55 WEST MAIN STREET, 2ND FLOOR | | | WATERBURY | CT | 06702 | |
| PERSON, COURTNEY | ARLEAN NIETO, INVESTIGATOR, EEOC NEW YORK OFFICE | 33 WHITEHALL STREET, 5TH FLOOR | | | NEW YORK | NY | 10004 | |
| PETERSEN, ALLEN | | 18648 PLUMMER ST | | | NORTHRIDGE | CA | 91324 | |
| PETERSEN, PRESTON | | 1207 WITAWANGA | | | LOUISVILLE | KY | 40222 | |
| PETIT-FRERE, JANNA | | 31318 GOLDEN GATE DRIVE | | | WESLEY CHAPEL | FL | 33544 | |
| PETROVICH, MARK | | 21223 W COVINGTON DR | | | PLAINFIELD | IL | 60544 | |
| PETTY, CHAD | | 7961 NORTH STATE ROAD 63 | | | FAIRBANKS | IN | 47849 | |
| PHELPS, PARRIS | | 3333 164TH ST SW | | | LYNNWOOD | WA | 98087 | |
| PHELPS, TARA | | 2050 E PASO FINO DR | | | QUEEN CREEK | AZ | 85240 | |
| PHILLIPS, SCOTT | | 11658 BRIAN LAKE DR | | | JACKSONVILLE | FL | 32221 | |
| PHILLIPS, TRACY LYNN | | 6621 COMMACK DRIVE | | | CHARLOTTE | NC | 28216 | |
| PICCONE, JOHN | | 2304 SW TERRACE | | | BLUE SPRINGS | MO | 64015 | |
| PIERSON, JOYCE | | 2503 TRACY DRIVE | | | GULFPORT | MS | 39503 | |
| PISHVA, FRED | | 7500 VINEYARD DRIVE | | | PLANO | TX | 75025 | |
| PNY TECHNOLOGIES | WILLIAM J. HELLER | MCCARTER & ENGLISH LLP | FOUR GATEWAY CENTER | 100 MULBERRY STREET | NEWARK | NJ | 07102 | |
| POE, TANYA RENEE | | 4717 S. JACKSON STREET | | | SAN ANGELO | TX | 76903 | |
| POLACEK, DONNA | | 82 WESTMINSTER RD | | | COLONIA | NJ | 07067 | |
| PORTER, CHADWICK | | 13831 CR 220 | | | TYLER | TX | 75707 | |
| PORTILLO, SONIA | | 2770 HARRISON ST | | | SAN FRANCISCO | CA | 94110 | |
| PRENTICE HALL CORPORATION SYSTEM, INC. | | 84 STATE STREET | | | BOSTON | MA | 02109 | |

**Exhibit D**
Special Parties

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PRESIDENT, MOSES | LAWRENCE ANGELO, EEOC NEW YORK OFFICE | 33 WHITEHALL STREET, 5TH FLOOR | | | NEW YORK | NY | 10004 | |
| PRESSEL, DONALD | | 2004 ACORN LANE | | | RED LION | PA | 17356 | |
| PRICE, ALMA V | | 700 N COURTENAY PARKWAY | | | MERRITT ISLAND | FL | 32953 | |
| PRIDEMORE, CYNTHIA | | 1010 S. MARKET STREET | | | MONTICELLO | IL | 61856 | |
| PROGRESSIVE INSURANCE COMPANY | | 266 MAIN STREET | | | FARMINGDALE | NY | 11735 | |
| PROMVENTURE LTD. | | 3200 NORTH FEDERAL HWY | | | FT LAUDERDALE | FL | 33306 | |
| PUCKETT, JOHN | | 103 MEADOW COURT | | | PEACHTREE CITY | GA | 30269 | |
| PURDY, STEVE | | 30B EAST DAISY LANE | | | MOUNT LAUREL | NJ | 08054 | |
| RACKERBY, SEAN | SUSAN JOHNSON, DEPUTY LABOR COMM., DOL | 6150 VAN NUYS BOULEVARD, ROOM 206 | | | VAN NUYS | CA | 91401 | |
| RAMIREZ, JUAN | | 8824 SUNSET BLVD | | | ORLANDO | FL | 32836 | |
| RAMON, RUTH | | 317 HIDDEN LANE | | | LAREDO | TX | 78041 | |
| RAUN, JOE | | 10714 PHILCREST ROAD | | | PHILADELPHIA | PA | 19154 | |
| REBECCA LEATHERBURY | | 8014 TAUNTON ROAD | | | GREENWOOD | IN | 48260 | |
| REBECCA LEATHERBURY | | 8014 TAUNTON ROAD | | | INDIANAPOLIS | IN | 48260 | |
| REED, MATTHEW | | 2204 WHITESBURG DRIVE, SUITE 200 | | | HUNTSVILLE | AL | 35801 | |
| REED, MICHAEL | | 2204 WHITESBURG DRIVE, SUITE 200 | | | HUNTSVILLE | AL | 35801 | |
| REED, SHARON | | 3240 7TH AVE NORTH | | | SAINT PETERSBURG | FL | 33713 | |
| REED, STEVE | | 2204 WHITESBURG DRIVE, SUITE 200 | | | HUNTSVILLE | AL | 35801 | |
| REED, STEVE | | 2204 WHITESBURG DRIVE, SUTIE 200 | | | HUNTSVILLE | AL | 35801 | |
| REINKE, ROB | | PO BOX 1306 | | | DRIGGS | ID | 83422 | |
| REUTHER, BRENT | DENNIS VALLEY, DEPUTY LABOR COMMISSIONER | 7575 METROPOLITAN DRIVE, SUITE 210 | | | SAN DIEGO | CA | 92108 | |
| RICHARD CONE | | 416 RUSTIC CIRCLE | | | RICHARDSON | TX | 75080 | |
| RICHARD LYONS | | 13 SECOND AVENUE | | | WESTFIELD | MA | 01085 | |
| RICMAC EQUITIES | | 430-440 PLAINVIEW RD | | | HICKSVILLE | NY | 11801 | |
| RICMAC EQUITIES CORP/RICMAC EQUITIES LLP | | 159 A BRICCKYARD POINT ROAD SOUTH | | | BEAUTFORT | SC | 29907 | |
| RITCHIE, AARON | | 14455 12TH AVE NORTH | | | PLYMOUTH | MN | 55447 | |
| RITTER, SCOTT | | 7510 GLEN OAKS DRIVE | | | LINCOLN | NE | 68516 | |
| RIZICK, STEVEN | | 13886 WATERSWAY DRIVE | | | GIBRALTAR | MI | 48173 | |
| ROBERT AMADIO | | 317 MANSFIELD GROVE ROAD | | | EAST HAVEN | CT | 06512 | |
| ROBERTSON, WILLIAM | | 617 EMERALD ST | | | HARRISBURG | PA | 17111 | |
| ROBIN RITOSS | | 1283 JULI LYNN DRIVE | | | SAN JOSE | CA | 95120 | |
| RODRIGUEZ, LORENA AND CHRISTOPHER | | 25785 VIA LOMAS | #178 | | LAGUNA HILLS | CA | 92653 | |
| ROSALIE AGUINALDO | | 783 SKYLINE DRIVE | | | DALY CITY | CA | 94015 | |
| ROSE, MELVIN | | 1628 STANSBURY AVENUE | | | RICHMOND | VA | 23225 | |
| ROSS, ANGELA | | 111 MOONSTONE CT. | | | PORT ORANGE | FL | 32129 | |

**Exhibit D**
Special Parties

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| ROSS, DELL | | 4801 BETHEL CREEK DR | | | VERO BEACH | FL | 32963 | |
| ROZELLS, RAYMOND | JAMES W. JOHNSTON, ESQ. | 3877 TWELFTH STREET | | | RIVERSIDE | CA | 92501 | |
| ROZENEL, MURRAY | | 118 EAGLE DR | | | DOUGLAS | MA | 01516 | |
| RUFF, CHRISTOPHER | KEITH T. HILL, FIELD DIRECTOR, EEOC NEW ORLEANS OFFICE | 1555 POYDRAS STREET, SUITE 1900 | | | NEW ORLEANS | LA | 70112 | |
| RUIZ, DANIEL | | 1222 HELIX AVE | | | CHULA VISTA | CA | 91911 | |
| RUSSO, LYNNE | | 14221 SYLVAN STREET, #5 | | | VAN NUYS | CA | 91401 | |
| RYAN CANEDY | | 768 PONTIAC WAY | | | FRESNO | CA | 93704 | |
| SAAFNET CANADA INC. (D/B/A ALPHASHIELD CO.) | NIZAM DEAN | UNIT # 107 1089 E KENT AVE. N. | | | VANCOUVER | BC | V5X 4V9 | CAN |
| SABELLA, LORRAINE | | 158 PAULDING AVE | | | STATEN ISLAND | NY | 10314 | |
| SANCHEZ, ANGELA | | 9841 WOODSTOCK LANE | | | PORT RICHEY | FL | 34668 | |
| SANCHEZ, RODOLFO | | 3027 W 21ST PLACE | | | CHICAGO | IL | 60623 | |
| SANDI DOMZ | | 969 MOUNTAIN RIDGE ROAD | | | SANTA YNEZ | CA | 93460 | |
| SANFORD, JOEY | | 293 GRAVES RD | | | ELLISVILLE | MS | 39437 | |
| SANTHANA, NAVARATHINA | | 2900 NW 125TH AVE APT 321 | | | SUNRISE | FL | 33323 | |
| SARDELLI, MICHAEL A. | | 11243 HANOVER | | | WARREN | MI | 48093 | |
| SASSO, MARILYN | | 6 PASEDENA RD | | | BRONXVILLE | NY | 10708 | |
| SATELLITE GUY III V. CUSTOM THEATRE DESIGN GROUP | LINDA SCHMIDT | 1325 CREEK POINTE CIRCLE | | | LAWRENCEVILLE | GA | 30043 | |
| SCHAFFER, MICHAEL | | P.O. BOX 494 | | | SPRINGTOWN | PA | 18081 | |
| SCHEPIS, ROSE | | 5 COBBLESTONE LANE | | | LONG VALLEY | NJ | 07853 | |
| SCHRIVNER, JOSHUA | | 12667 LACE FALLS LOOP | | | BRISTOW | VA | 20136 | |
| SCHROEDER, JERRI | | 4510 BELLEVIEW, SUITE 202 | | | KANSAS CITY | MO | 64111 | |
| SCIBA, MIKE | | 51866 MILLER DRIVE | | | GRANGER | IN | 46530 | |
| SCOTT, PATRICIA | HARRIS D. BUTLER, ESQ., BULTER, WILLIAMS & SKILLING, PC | 100 SHOCKOE SLIP, FOURTH FLOOR | | | RICHMOND | VA | 23219 | |
| SEEFELDT, SHOLLY | | 19006 E 18TH ST NORTH | | | INDEPENDENCE | MO | 64057 | |
| SEEFELDT, SHOLLY | | 19006 EAST 18TH STREET NORTH | | | INDEPENDENCE | MO | 64058 | |
| SEMANCIK, ALLISON | | 2719 SW 22ND AVE | | | MIAMI | FL | 33133 | |
| SESSIONS, ROBERT ROY | SYLVIA BRAVO, LABOR COMMISSIONER, CALIFORNIA | 1870 NORTH MAIN ST. SUITE 150 | | | SALINAS | CA | 93906 | |
| SEYMOUR, RON | | 12 CHERYL LN | | | PITTSBURGH | PA | 15236 | |
| SHANK, GERMAINE | ROSALYN WILLIAMS, SR. INVESTIGATOR, EEOC ATLANTA DISTRICT OFFICE | 100 ALABAMA STREET, SW, SUITE 4R30 | | | ATLANTA | GA | 30303 | |
| SHAW, JACKIE B | | 7819 WOODLARK COVE | | | CORDOVA | TN | 38016 | |
| SHOENFELT, DIANE | | 433 EASTWOOD ST NW | | | CANTON | OH | 44709 | |
| SHOPPERS WORLD | | 3131 KENNEDY BOULEVARD | | | NORTH BERGEN | NJ | 07047 | |

**Exhibit D**
Special Parties

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SHOPPERS WORLD | | 3131 KENNEDY BOULEVARD | | | RIDGEFIELD PARK | NJ | 07047 | |
| SHREWSBURY, JAMES | TANDI J. DILLARD, INVESTIGATOR, EEOC OKLAHOMA CITY AREA OFFICE | 215 DEAN A. MCGEE AVENUE, SUITE 524 | | | OKLAHOMA CITY | OK | 73102 | |
| SHULAK, ALAN | | 4989 BIALWOOD CIRCLE | | | WEST BLOOMFIELD | MI | 48322 | |
| SIERRA, VERONICA | | 3037 ASHLAND LANE SOUTH | | | KISSIMMEE | FL | 34741 | |
| SIMMONS, SARA | DEBORAH K. WALKER, INVESTIGATOR, EEOC NASHVILLE AREA OFFICE | 50 VANTAGE WAY, SUITE 202 | | | NASHVILLE | TN | 37228 | |
| SIMMONS, VERONICA | | 2101 SAN DIEGO DRIVE | | | CORONA | CA | 92882 | |
| SIMONELLI, GERI | | 224 HARMONY ST. | | | BRIDGEPORT | CT | 06606-4344 | |
| SIMPSON, KRISTINA | | 7218 LYNFORD ST. | | | PHILADELPHIA | PA | 19149 | |
| SINEGAL, RONALD | | 410 CHEVIS RD | | | ABBEVILLE | LA | 70510 | |
| SLATER, BRIAN | G. BERTHIAUME, DEPUTY LABOR COMM., DOL | 7575 METROPOLITAN DRIVE, SUITE 210 | | | SAN DIEGO | CA | 92108 | |
| SMITH, HEATHER | PATRICIA W. GLISSON, DIRECTOR, EEOC RICHMOND OFFICE | 830 EAST MAIN STREET, SUITE 600 | | | RICHMOND | VA | 23219 | |
| SMITH, JULIE | | 11271 MOHAWK ROAD | | | APPLE VALLEY | CA | 92308 | |
| SMITH, LOUIS | | 331 ARAMBELL DRIVE | | | PATTERSON | CA | 95363 | |
| SMITH, MARY | | 8830 S. NOGALES HWY UNIT 2 | | | TUCSON | AZ | 85706 | |
| SMITH, MARY LEE | | 317 NORTH ADAMS STREET | | | FULLERTON | CA | 92832 | |
| SNOW, CHRISTOPHER | JEFFREY R. ELLIOTT, ESQ.;KOZLOFF STOUDT | 2640 WESTVIEW DRIVE, BOX 6286 | | | WYOMISSING | PA | 19610 | |
| SONY BMG MUSIC ENTERTAINMENT, INC. | SCOTT A. EDELMAN, CHRISTOPHER CHORBA, TIMOTHY LOOSE | GIBSON, DUNN & CRUTCHER LLP | 2029 CENTURY PARK EAST, SUITE 4000 | | LOS ANGELES | CA | 90067 | |
| SONY ELECTRONICS, INC. | GAIL ASHWORTH | GIDEON & WISEMAN | 1100 NOEL PLACE, 200 4TH AVENUE NORTH | SUITE 1100 | NASHVILLE | TN | 37219-2144 | |
| SORENSEN, WILLIAM | | 15 LESLIE AVENUE | | | WYNANTSKILL | NY | 12198 | |
| SOURCE INTERLINK COMPANIES, INC | KIRK DAHLKE, ASSOCIATE GENERAL COUNSEL | 27500 RIVERVIEW CENTER BLVD. - SUITE 400 | | | BONITA SPRINGS | FL | 34133 | |
| SPANN, LENORA | | 185 ST. MARKS PLACE #10J | | | STATEN ISLAND | NY | 10301 | |
| SPEEDTRACK | ALAN P. BLOCK | HENNIGAN, BENNETT & DORMAN LLP | 601 SOUTH FIGUEROA STREET | SUITE 3300 | LOS ANGELES | CA | 90017 | |
| SPERRAZZA, ROSEMARIE | | 711 HILL ROAD | | | WERNERSVILLE | PA | 195659799 | |
| SPG TN - C/O SIMON PROP. | | 225 WEST WASHINGTON ST | | | INDIANAPOLIS | IN | 46204 | |
| SPRINGER, MARLENE | | 50 FOREST STREET | | | STAMFORD | CT | 06901 | |
| SQUIRE, CASEY | | 117 MEMORIAL DRIVE | | | WILLIMANTIC | CT | 06226 | |
| SQUITIERI & FEARON, LLP | STEPHEN J. FEARON, JR. | SQUITIERI & FEARON LLP | 32 EAST 57TY STREET | 12TH FLOOR | NEW YORK | NY | 10022 | |
| STATE OF NEW JERSEY | NEWARK MUNICIPAL COURT | 31 GREEN STREET | BRENNAN/MARSHALL JUSTICE COMPLEX | | NEWARK | NJ | 07102 | |

**Exhibit D**
Special Parties

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| STEDMAN, DIANNA | TEXAS WORKFORCE COMMISSION | 101 E. 15TH STREET | | | AUSTIN | TX | 78778 | |
| STEIB, MERQUELYN | | 1852 PLEZA DRIVE | | | MARRERO | LA | 70072 | |
| STEIN, ROBBIE | | 1058 SOUTH MOUNTAIN | UNIT 20 | | ONTARIO | CA | 91762 | |
| STEPHENS, ROGER | | 6544 LONG LAKE DR | | | NINE MILE FALLS | WA | 99026 | |
| STERLING AUTO GROUP | | 205 N. EARL RUDDER FREEWAY | | | BRYAN | TX | 77802 | |
| STERLING AUTO GROUP | | 205 N. EARL RUDDER FREEWAY | | | HOUSTON | TX | 77802 | |
| STEWERT, DALE | | 183 ENLOE ST | | | HENDERSON | NV | 89074 | |
| STILES, JAMES & DONNA | ROBERT M. MCINTOSH | MCINTOSH & SCHANNO, P.A. | 11065 CATHELL ROAD | | BERLIN | MD | 21811 | |
| STOLAREWICZ, NORBERT | | 16 IMPALA COURT | | | STATEN ISLAND | NY | 10305 | |
| STRICKLAND, CHARLES | | 654 AIRPORT ROAD | | | CANON | GA | 30520 | |
| STRICKLAND, WILL | | 105 ESCALONA COURT | | | SANTA CRUZ | CA | 95060 | |
| STRINGER, MATTHEW | | 1221 ROBINSON AVE | | | PEARL CITY | HI | 96782 | |
| SWATZEL, DANNY | | 700 LINDELL BOULEVARD | #7-218A | | DEL RAY BEACH | FL | 33444 | |
| SWERTFEGER, DREW | | 834 S 1330 E | | | SANDY | UT | 84093 | |
| SZAREK, MELINDA | | 2332 S WINDSOR ST | | | SALT LAKE CITY | UT | 84106 | |
| TALBOT, JAKE | | 1913 WESLEY AVE | | | EVANSTON | IL | 60201 | |
| TAYLOR, CYNTHIA | | 8527 BACRAFT STREET | | | HOUSTON | TX | 77029 | |
| TAYLOR, JONATHAN | | 1522 FOREST BAY COURT | | | WIXOM | MI | 48393 | |
| TAYLOR, KERRIE | | 2249 AVONDALE | | | SYLVAN LAKE | MI | 48320 | |
| TAYLOR-CONYERS, DECARLA | | 203 PEAKSIDE WAY | | | PETERSBURG | VA | 23805 | |
| TEPLITZ, ROBERT | MAGDALENA TAVAREZ, INVESTIGATOR, EEOC EL PASO OFFICE | 300 EAST MAIN STREET, SUITE 500 | | | EL PASO | TX | 79901 | |
| THE RELATED COMPANIES, LP | | LAW OFFICES OF EDWARD GARFINKEL | 110 WILLIAM STREET | | FLUSHING | NY | 10038 | |
| THE RELATED COMPANIES, LP | | LAW OFFICES OF EDWARD GARFINKEL | 110 WILLIAM STREET | | NEW YORK | NY | 10038 | |
| THE SENPIKE MALL COMPANY | | C/O PYRAMID MANAGEMENT GROUP, INC. | THE CLINTON EXCHANGE | | SYRACUSE | NY | 13202-1078 | |
| THIBODEAU, JEFFERY | | 32 SYCAMOR WAY | | | WALLINGFORD | CT | 06492 | |
| THIBODEAU, JEFFREY | | 32 SYCAMORE WAY | | | WALLINGFORD | CT | 06492 | |
| THOMAS MAIER | | 3 VIOLET AVE | | | HICKSVILLE | NY | 11801 | |
| THOMAS, ANNA | | 99-10 60TH AVE | APT. 5J | | CORONA | NY | 11368 | |
| THOMAS, CHARLES | | 1240 CARTWRIGHT | | | BEAUMONT | TX | 77701 | |
| THOMAS, SAJI | | 32 ALPINE DRIVE | | | MORGANVILLE | NJ | 07751 | |
| THOMPSON, RUTH | | 5837 ASHLAND AVE | | | PHILADELPHIA | PA | 19143 | |
| THURMAN, PATRICE | JACOB M. WEISBERG, ESQ. | 844 N. VAN NESS AVENUE | | | FRESNO | CA | 93728 | |
| TILLER, WILLIAM | | 904 SAINT ANDREWS PLACE | | | VIRGINIA BEACH | VA | 23452 | |
| TIMOTHY FOLSTON | | 14 KERRY STREET | | | MANCHESTER | CT | 06040 | |
| TINSLEY, CLEMENTINA | | 444 MIDWOOD STREET | | | BROOKLYN | NY | 11225 | |
| TISDALE, FELICIA | EEOC PHILADELPHIA OFFICE | 801 MARKET STREET, 13TH FLOOR | | | PHILADELPHIA | PA | 19103 | |

**Exhibit D**
Special Parties

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| TOMANELLI, KELLI | | 9080 BLOOMFIELD AVENUE #255 | | | CYPRESS | CA | 90630 | |
| TORNQUIST, KAREN | | 8708 W HARBOR RD | | | PEORIA | AZ | 85383 | |
| TRAVIS, RAYANNA | | 4575 FULCHER RD | | | HEPHZIBAH | GA | 30815 | |
| TREVINO, SONNY | LESLEY R. LAING, INVESTIGATOR, BUREAU OF LABOR AND INDUSTRIES | 119 N. OAKDALE AVENUE | | | MEDFORD | OR | 97504 | |
| TRIPODI, MICHAEL | | 23 YARMOUTH RD | | | PURCHASE | NY | 10577 | |
| TROUT, KENNETH | WAY, JULIA INVESTIGATOR SAN ANTONIO FIELD OFFICE | 5410 FREDERICKSBURG ROAD SUITE 200 | | | SAN ANTONIO | TX | 78229 | |
| TRUMBULL SHOPPING CENTER | | C/O KATHRYN COASSIN | PO BOX 1936 | | NEW HAVEN | CT | 06509-0906 | |
| TTE TECHNOLOGY, INC. | SUSAN MODELSKI | C.T. CORP. SYSTEM | 5615 CORPORATE BOULEVARD | SUITE 400B | BATON ROUGE | LA | 70808 | |
| TULLY, VINCENT | | 180 KELLOWS RD | | | HONESDALE | PA | 18431 | |
| U.S. DEPARTMENT OF LABOR | DIMAS LAMBERTY, INVESTIGATOR, WAGE AND HOUR DIVISION | 4905 W. LAUREL STREET, ROOM 300 | | | TAMPA | FL | 33607 | |
| UHDE, ERIC | | 3025 MAPLE SHADE LANE | | | WILMINGTON | DE | 19810 | |
| UNICAL ENTERPRISES | THOMAS J. WEISS | WEISS & HUNT | 1925 CENTURY PARK EAST, SUITE 2140 | | LOS ANGELES | CA | 90067 | |
| UNIDENTIFIED PARTY | VICTOR GALVAN, INVESTIGATOR, EEOC DALLAS OFFICE | 207 A. HOUSTON STREET, 3RD FLOOR | | | DALLAS | TX | 75202 | |
| UNIVERSAL MUSIC GROUP | GLENN D. POMERANTZ | MUNGER, TOLLES & OLSON | 355 S. GRAND AVE., 35TH FLOOR | | LOS ANGELES | CA | 90071 | |
| VANN, IRENE | | 4022 W 79TH COURT | | | MERRILLVILLE | IN | 46410 | |
| VANNELLI, PATRICIA | | 3522 WILDFLOWER WAY | | | CONCORD | CA | 94518 | |
| VANNUCCI, MIRA | | 1842 E WORKMAN AVE | | | WEST COVINA | CA | 91791 | |
| VASQUEZ, ANA | JEFFREY M. FORD, ESQ. | 1003 K STREET NW | #300 | | WASHINGTON | DC | 20001 | |
| VASQUEZ, GRACE | | 48099 SOLDELINDA | | | COACHELLA | CA | 92236 | |
| VASSALLO, JOSEPH | | 334 76TH STREET | | | NORTH BERGEN | NJ | 07047 | |
| VELEZ, JOSE | VANZETTA HQALL ADR ASSISTANT, EEOC ATLANTA OFFICE | 100 ALABAMA STREET, SW, SUITE 4R30 | | | ATLANTA | GA | 30303 | |
| VELEZ, JOSE | | 146 OLEY STREET | | | READING | PA | 19601 | |
| VIADO, DWIGHT | | 5623 ARMITOS AVENUE | | | GOLETA | CA | 93117 | |
| VICTORIA, RICARDO | | 218-17 133RD AVE | | | LAURELTON | NY | 11413 | |
| VILLAR, CARMON | | 3049 E BURNSIDE | | | PORTLAND | OR | 97214 | |
| VOEGTLE, CLAYTON P. | ROBERT A. HOLSTEIN | HOLSTEIN LAW OFFICES | 19 S. LASALLE STREET, SUITE 1500 | | CHICAGO | IL | 60603 | |
| VORNADO REALTY TRUST AND WAYNE VF, LLC | | PARK 80 WEST PLAZA II | | | CLIFTON | NJ | 07663 | |
| VORNADO REALTY TRUST AND WAYNE VF, LLC | | PARK 80 WEST PLAZA II | | | SADDLEBROOK | NJ | 07663 | |
| VORNADO REALTY TRUST/LANDTHORPE ENTERPRISES, LLC | | PARK 80 WEST PLAZA II | | | EAST BRUNSWICK | NJ | 07663 | |

**Exhibit D**
Special Parties

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| VORNADO REALTY TRUST/LANDTHORPE ENTERPRISES, LLC | | PARK 80 WEST PLAZA II | | | SADDLEBROOK | NJ | 07663 | |
| WADDELL ELECTRIC | PHILLIP H. LEONARD | ELLIS, LEONARD & BUCKHOLTS | PATTERSON BUILDING | 929 WEST WILLOW | DUNCAN | OK | 73533 | |
| WADLEY, SAMANTHA | | 116 HENWOOD PL, APT 4C | | | BRONX | NY | 10453 | |
| WAINWRIGHT, TARA | MINER, PATRICIA INVESTIGATOR | PHOENIX DISTRICT OFFICE 3300 NORTH CENTRAL AVENUE SUITE 690 | | | PHOENIX | AZ | 85012 | |
| WALTER MOSER | | 2000 LINDBERGH | | | TYLER | TX | 75703 | |
| WALTERS, CAROLYN | HAMMOCK, ROBERT CONSULTANT | 611 WEST SIXTH STREET SUITE 1500 | | | LOS ANGELES | CA | 90017 | |
| WARE, PAUL N. | C/O EDWARD HINE JR. | LAW OFFICES OF EDWARD HINE JR. PC | 111 BRIDGEPOINT PLAZA, 3RD FLOOR | PO BOX 5511 | ROME | GA | 30161 | |
| WARILA, LORI | | 3 WEATHERBEE RD. | | | SHIRLEY | MA | 01464 | |
| WARNER ELEKTRA-ATLANTIC | ANDREW G. GORDON | PAUL, WIESS, RIFKIND, WHARTON & GARRISON LLP | 1285 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10019 | |
| WATER' EDGE CONDOMINIUM | | 13850 WATERSWAY DRIVE | | | GIBRALTAR | MI | 48173 | |
| WAYME CARMICHAEL | | 5715 EAST CHEROKEE DRIVE | | | CANTON | GA | 30115 | |
| WEAVER, JOAN | | 109 MERCHANT ST. | | | JOHNSTOWN | PA | 15904 | |
| WEAVER, KAMILAH | | 23 CLINTON AVE | | | MIDDLETOWN | CT | 06457 | |
| WECHSLER, THOMAS | GLISSON, PATRICIA DIRECTOR | 830 EAST MAIN STREET, SUITE 600 | | | RICHMOND | VA | 23219 | |
| WEIDLER, DANIEL, YEZBACK, AND GARCIA, ELOISE | NATHAN GOLDBERG, ESQ., ALLRED, MAROKO & GOLDBERG AND DAVID M. DERUBERTIS, ESQ., THE DERUBERTIS LAW FIRM | 6300 WILSHIRE BLVD., SUITE 1500 AND 21800 OXNARD STREET, SUITE 1180 | | | LOS ANGELES AND WOODLAND HILLS | CA | 90048-91367 | |
| WELCH, BRANDON | WAY, JULIA INVESTIGATOR SAN ANTONIO FIELD OFFICE | 5410 FREDERICKSBURG ROAD SUITE 200 | | | SAN ANTONIO | TX | 78229 | |
| WELIVITA, MR | | 880 DECATUR CIRCLE | | | CLAREMONT | CA | 91711 | |
| WELLS, DAVID | DILLARD, TANDI INVESTIGATOR | OKLAHOMA CITY AREA OFFICE 215 DEAN A. MCGEE, SUITE 524 | | | OKLAHOMA CITY | OK | 73102 | |
| WENGER, BRIAN A | | 1680 OCEAN AVE | | | BROOKLYN | NY | 11230 | |
| WESOLOWSKI, SUSAN | | 41 W. SUMMIT ST | | | SOUTH HADLEY | MA | 01075 | |
| WESTERN EXPRESS | ROLAND M .LOWELL | 7135 CENTENNIAL PLACE | | | NASHVILLE | TN | 37209 | |
| WHIRLPOOL CORPORATION | | 2000 NORTH M-63 | | | GENTON HARBOR | MI | 49002 | |
| WHIRLPOOL CORPORATION | | 2000 NORTH M-63 | | | GLASTONBURY | CT | 49022 | |
| WHITE, ALISON | RODRIGUEZ, DONATO INVESTIGATOR | P.O. BOX 1088 | | | AUSTIN | TX | 78767 | |
| WHITESTONE DEVELOPMENT PARTNERS | | LAW OFFICES OF EDWARD GARFINKEL | 110 WILLIAM STREET | | FLUSHING | NY | 10038 | |

**Exhibit D**
Special Parties

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| WHITESTONE DEVELOPMENT PARTNERS | | LAW OFFICES OF EDWARD GARFINKEL | 110 WILLIAM STREET | | NEW YORK | NY | 10038 | |
| WHITNEY BANK | E. B. PEEBLES, III, ESQ. BENJAMIN Y. FORD, ESQ | ARMBRECHT JACKSON LLP | P. O. BOX 290 | | MOBILE | AL | 36602 | |
| WIDENER, MATTHEW | | 1806 TILLERMAND DRIVE | | | HAMPSTEAD | MD | 21074 | |
| WIEGAND, RICHARD | DANIEL J. MCCUSTER, ESQ. | 111 NORTH OLIVE STREET | | | MEDIA | PA | 19063 | |
| WIENER, MURRAY | | 43 WEST 70TH STREET | | | NEW YORK | NY | 10023 | |
| WILLIAMS, ANTHONY | | 11211 QUIVAS LOOP | | | WESTMINSTER | CO | 80234 | |
| WILLIAMS, EDWIN | M.Y. MOORE, INVESTIGATOR, EL PASO TEXAS | 300 EAST MAIN STREET SUITE 500 | | | EL PASO | TX | 79901 | |
| WILLIAMS, JAMES | | 7612 DUNBRIDGE DRIVE | | | ODESSA | FL | 33556 | |
| WILLIAMS, ROBERT A. | DAVID R. BLADES, ATTORNEY @ ARMSTRONG & LOWE, P.C. | 1401 S. CHEYENNE | | | TULSA | OK | 74119 | |
| WILSON, CALVIN | PATRICIA PHELPS, EEOC GREENVILLE OFFICE | 301NORTH MAINT STREET SUITE 1402 | | | GREENVILLE | SC | 29601 | |
| WILSON, FRANK SPENCER | | PO BOX 1986 | | | WHITE PLAINS | NY | 10602 | |
| WILSON, LENORAH | | 2833 EAST VICTORIA STREET | | | PHILADELPHIA | PA | 19134 | |
| WINSTON, NINA | | 3100 N. SHERIDAN ROAD | | | CHICAGO | IL | 60657 | |
| WISEMAN, REBECCA | | 118 DUNHAM PLACE | | | SAINT CHARLES | IL | 60174 | |
| WITHERSPOON, LARRY | CHRISTINE PRIEBE, REPRESENTATIVE, MI DEPT. OF CIVIL RIGHTS | 350 OTTAWA NW, 3RD FLOOR | | | GRAND RAPIDS | MI | 49503 | |
| WITTENBERG, ROBERT | | 6307 SANFORD | | | HOUSTON | TX | 77096 | |
| WITZ, BERNARD | | 600-19 PINE HOLLOW RD | | | EAST NORWICH | NY | 11732 | |
| WITZ, RUTH | | 600-19 PINE HOLLOW RD | | | EAST NORWICH | NY | 11732 | |
| WOHL, GARY | | 57 CEDAR STREET | | | EAST HAMPTON | NY | 11937 | |
| WOJCIK, CASEY | LOWERY, GAIL INVESTIGATOR | 555 E. WASHINGTON AVE., SUITE 1400 | | | LAS VEGAS | | 89101 | |
| WOMACK JR, KENNETH | | 1901 BRIARCLIFF DRIVE | | | BEAUMONT | TX | 77706 | |
| WON, LAUREN | | 45-739 KO STREET | | | KANEOHE | HI | 96744 | |
| WOODS-MORSE, FUTIS DAVIS | | 1005 SE 49TH AVE | | | PORTLAND | OR | 97215 | |
| WRENFRO, LORENZO | | 2858 AMUNDSON | | | DELTONA | FL | 32725 | |
| YAKIMOWICH, DIANE | | 4102 GANGEL AVE | | | PICO RIVERA | CA | 90660 | |
| YEAGER, TERRY | | 1100 MAPLE WOOD ST | | | DELTA | OH | 43515 | |
| YIM, SUNG | | 7900 INVERTON ROAD | | | ANNANDALE | VA | 22003 | |
| YORK, JESSELY | | 14303 SHALE PLACE | | | CHESTER | VA | 23836 | |
| YOUNG, ERIC | | 613 NEWCOMB DR | | | BENTON | AR | 72015 | |
| ZELMA, RICHARD | | 940 BLANCH AVENUE | | | NORWOOD | NJ | 07648 | |
| ZEV PARNASS & DAVID BERNSTEIN | DEBEVOISE & PLIMPTON | 919 THIRD AVE | | | NEW YORK | NY | 10022 | |