Jeffrey N. Pomerantz, Esq.
Andrew W. Caine, Esq.
(admitted *pro hac vice*)
PACHULSKI STANG ZIEHL & JONES LLP
10100 Santa Monica Boulevard
Los Angeles, California 90067-4100
Telephone: (310) 277-6910
Telecopy:  (310) 201-0760

Lynn L. Tavenner, Esq. (VA Bar No. 30083
Paula S. Beran, Esq. (VA Bar No. 34679)
TAVENNER & BERAN, PLC
20 North Eighth Street, 2nd Floor
Richmond, Virginia 23219
Telephone: (804) 783-8300
Telecopy:  (804) 783-0178

*Counsel for the Circuit City Stores, Inc.*
*Liquidating Trust*

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE EASTERN DISTRICT OF VIRGINIA
## RICHMOND DIVISION

| | | |
|---|---|---|
| In re: | **:** | Chapter 11 |
| | **:** | |
| CIRCUIT CITY STORES, INC., et al., | **:** | Case No. 08-35653-KRH |
| | **:** | |
| Debtors. | **:** | (Jointly Administered) |
| | **:** | |
| | **:** | |

### NOTICE OF LIQUIDATING TRUST'S FIFTH OMNIBUS OBJECTION TO LANDLORD CLAIMS (REDUCTION OF CERTAIN PARTIALLY INVALID CLAIMS, RECLASSIFICATION OF CERTAIN MISCLASSIFIED CLAIMS, DISALLOWANCE OF CERTAIN INVALID CLAIMS, DISALLOWANCE OF CERTAIN LATE FILED CLAIMS, DISALLOWANCE OF CERTAIN DUPLICATE CLAIMS, AND DISALLOWANCE OF CERTAIN AMENDED CLAIMS)

**PLEASE TAKE NOTICE** that the Circuit City Stores, Inc. Liquidating Trust (the "Liquidating Trust" and/or "Trust"), through Alfred H. Siegel, the duly appointed trustee of the Trust (the "Trustee"), pursuant to the Second Amended Joint Plan of Liquidation of Circuit City Stores, Inc. and its Affiliated Debtors and Debtors in Possession and its Official Committee of Creditors Holding General Unsecured Claims in the above-captioned cases of the above referenced estates of Circuit City Stores, Inc. et al. (collectively, the "Debtors") filed the Liquidating Trust's Fifth Omnibus Objection to Landlord Claims (Reduction of Certain Partially Invalid Claims, Reclassification of Certain Misclassified Claims, Disallowance of Certain Invalid Claims, Disallowance of Certain of Late Filed Claims, Disallowance of Certain Duplicate Claims and Disallowance of Certain Amended Claims and Disallowance of Certain Invalid Claims) (the "Objection") with the United States Bankruptcy Court for the Eastern District of Virginia (the "Bankruptcy Court").  A copy of the Objection is attached to this notice (this "Notice") as Exhibit 1.  By the Objection, the Liquidating Trust is seeking to reduce certain claims, reclassify certain claims, and disallow certain claims.

**PLEASE TAKE FURTHER NOTICE THAT** on April 1, 2009, the Bankruptcy Court entered the Order Establishing Omnibus Objection Procedures and Approving the Form and Manner of the Notice of Omnibus Objections (Docket No. 2881) (the "Order"), by which the Bankruptcy Court approved procedures for filing omnibus objections to proofs of claim and requests for allowance and payment of administrative expenses and/or cure claims (collectively, the "Claims") in connection with the above-captioned chapter 11 cases (the "Omnibus Objection Procedures").

Specifically, the Objection seeks to reduce, disallow, or reclassify certain claims, including your claim(s), listed below, all as set forth in the Objection.

| TO: | Claim Number | Claim Amount | Reference Objection |
|---|---|---|---|

SPECIFIC INFORMATION PROVIDED ON INDIVIDUALIZED NOTICE

**YOU ARE RECEIVING THIS NOTICE BECAUSE THE PROOF(S) OF CLAIM LISTED HEREIN THAT YOU FILED AGAINST ONE OR MORE OF THE DEBTORS IN THE ABOVE-CAPTIONED CHAPTER 11 CASES ARE SUBJECT TO THE OBJECTION.  YOUR RIGHTS MAY BE AFFECTED BY THE OBJECTION. THEREFORE, YOU SHOULD READ THIS NOTICE (INCLUDING THE OBJECTION AND OTHER ATTACHMENTS) CAREFULLY AND DISCUSS THEM WITH YOUR ATTORNEY.  IF YOU DO NOT HAVE AN ATTORNEY, YOU MAY WISH TO CONSULT ONE.**

**MOREOVER, PURSUANT TO RULE 3007-1 OF THE LOCAL RULES OF THE UNITED STATES BANKRUPTCY COURT FOR THE EASTERN DISTRICT OF VIRGINIA AND THE OMNIBUS OBJECTION PROCEDURES, UNLESS A WRITTEN RESPONSE AND A REQUEST FOR A HEARING ARE FILED WITH THE CLERK OF THE COURT AND SERVED ON THE OBJECTING PARTY BY <u>4:00 P.M. (EASTERN TIME) ON APRIL 7, 2011</u>, THE COURT MAY DEEM ANY OPPOSITION WAIVED, TREAT THE OBJECTION AS CONCEDED AND ENTER AN ORDER GRANTING THE RELIEF REQUESTED WITHOUT A HEARING.**

<u>**Critical Information for Claimants
Choosing to File a Response to the Objection**</u>

<u>Who Needs to File a Response</u>:  If you oppose the relief requested in the Objection and if you are unable to resolve the Objection with the Liquidating Trust before the deadline to respond, then you must file and serve a written response (the "Response") to the Objection in accordance with this Notice.

If you do not oppose the relief requested in the Objection, then you do not need to file a written Response to the Objection and you do not need to appear at the hearing.

<u>Response Deadline</u>:  The Response Deadline is **<u>4:00 p.m. (Eastern Time) on April 7, 2011 (the "Response Deadline")</u>**.

**THE BANKRUPTCY COURT WILL ONLY CONSIDER YOUR RESPONSE IF YOUR RESPONSE IS FILED, SERVED <u>AND</u> RECEIVED BY THE RESPONSE DEADLINE.**

Your Response will be deemed timely filed only if the Response is **actually received** on or before the Response Deadline by the Bankruptcy Court at the following address:

>Clerk of the Bankruptcy Court
>United States Bankruptcy Court
>701 East Broad Street – Room 4000
>Richmond, Virginia 23219

Your Response will be deemed timely served only if a copy of the Response is actually received on or before the Response Deadline by the Liquidating Trust's attorneys:

| | |
|---|---|
| Jeffrey N. Pomerantz, Esq. | Lynn L. Tavenner, Esq. (VA Bar No. 30083) |
| Andrew W. Caine, Esq. | Paula S. Beran, Esq. (VA Bar No. 34679) |
| (admitted *pro hac vice*) | TAVENNER & BERAN, PLC |
| PACHULSKI STANG ZIEHL & JONES LLP | 20 North Eighth Street, 2nd Floor |
| 10100 Santa Monica Boulevard | Richmond, Virginia 23219 |
| Los Angeles, California 90067-4100 | Telephone: (804) 783-8300 |
| Telephone: (310) 277-6910 | Telecopy:   (804) 783-0178 |
| Telecopy:   (310) 201-0760 | |

The status hearing on the Objection will be held at  **2:00 p.m. (Eastern Time) on April 14, 2011 at:**

>United States Bankruptcy Court
>701 East Broad Street – Courtroom 5000
>Richmond, Virginia 23219

If you file a timely Response, in accordance with the Objection Procedures, you do <u>not</u> need to appear at the status hearing on the Objection.

**<u>Procedures for Filing a Timely Response and
Information Regarding the Hearing on the Objection</u>**

**Contents**.  To facilitate a speedy and non-judicial resolution of a Claim subject to the Objection, any claimant filing a Response shall use its best efforts to include the following (at a minimum) in its filed Response, to the extent such materials are not attached to its proof of claim:

>a.    a caption setting forth the name of the Bankruptcy Court, the name of the Debtors, the case number and the title of the Objection to which the Response is directed;

b.      the claimant's name and an explanation for the amount of the Claim;

c.      a concise statement, executed by (or identifying by name, address and telephone number) a person with personal knowledge of the relevant facts that support the Response, setting forth the reasons why the Bankruptcy Court should overrule the Objection as to the claimant's claim, including, without limitation (to the extent not set forth in its proof of claim), the specific factual and legal bases upon which the claimant intends to rely in support of its Response and its underlying Claim;

d.      a copy of or identification of any other documentation or other evidence of the Claim, to the extent not already included with the Claim that the claimant presently intends to introduce into evidence in support of its Claim at the hearing; provided, however, that for a Response filed in support of a Claim arising out of a lease of real property, the Response need not attach such lease if the claimant indicates its willingness to provide such documentation upon request;

e.      a declaration of a person with personal knowledge of the relevant facts that support the Response;

f.      the claimant's address, telephone number and facsimile number and/or the name, address, telephone number and facsimile number of the claimant's attorney and/or designated representative to whom the attorneys for the Debtors should serve a reply to the Response, if any (collectively, the "Notice Address").  If a Response contains Notice Address that is different from the name and/or address listed on the Claim, the Notice Address will control and will become the service address for future service of papers with respect to all of the claimant's Claims listed in the Objection (including all Claims to be reduced or disallowed) and only for those Claims in the Objection; and

g.      to the extent such person differs from the person identified pursuant to subjection e, above, the name, address, telephone number, facsimile number, and electronic mail address of the representative of the claimant (which representative may be the claimant's counsel) party with authority to reconcile, settle or otherwise resolve the Objection on the claimant's behalf (collectively, the "Additional Addresses").  Unless the Additional Addresses are the same as the Notice Addresses, the Additional Address will not become the service address for future service of papers.

**Additional Information**.  To facilitate a resolution of the Objection, your Response should also include the name, address, telephone number and facsimile number of the party with authority to reconcile, settle or otherwise resolve the Objection on the claimant's behalf.  Unless the Additional Addresses are the same as the Notice Addresses, the Additional Addresses will not become the service address for future service of papers.

**Failure to File Your Timely Response**.  If you fail to file and serve your Response on or before the Response Deadline in compliance with the procedures set forth in this Notice, the Liquidating Trust will present to the Bankruptcy Court an appropriate order granting the relief requested in the Objection <u>without further notice</u> to you.

**Each Objection Is a Contested Matter**. Each Claim subject to the Objection and the Response thereto shall constitute a separate contested matter as contemplated by Bankruptcy Rule 9014, and any order entered by the Bankruptcy Court will be deemed a separate order with respect to such claim.

### Additional Information

**Requests for Information**.  You may also obtain a copy of the Objection or related documents on the internet, by accessing the website of www.kccllc.net/circuitcity.

**Reservation of Rights**.  Nothing in this Notice or the Objection constitutes a waiver of the Debtors' and/or the Trust's right to assert any claims, counterclaims, rights of offset or recoupment, preference actions, fraudulent-transfer actions or any other claims against you by the Liquidating Trust.  Unless the Bankruptcy Court allows your Claims or specifically orders otherwise, the Liquidating Trust has the right to object on any grounds to the Claims (or to any other Claims or causes of action you may have filed or that have been scheduled by the Debtors) at a later date on any grounds or bases.  In such event, you will receive a separate notice of any such objections.

Dated:    February 25, 2011

*/s/ Paula S. Beran*

Lynn L. Tavenner (VA Bar No. 30083)
Paula S. Beran (VA Bar No. 34679)
TAVENNER & BERAN, P.L.C.
20 North Eighth Street, 2nd Floor
Richmond, Virginia  23219
Telephone:  804-783-8300
Facsimile:  804-783-0178
Email:  ltavenner@tb-lawfirm.com
          pberan@tb-lawfirm.com

-and-

Jeffrey N. Pomerantz (admitted *pro hac vice*)
Andrew W. Caine (admitted *pro hac vice*)
PACHULSKI STANG ZIEHL & JONES LLP
10100 Santa Monica Blvd.
11th Floor
Los Angeles, California  90067-4100
Telephone: 805-123-4567
Facsimile:  310/201-0760
E-mail: jpomerantz@pszjlaw.com
          acaine@pszjlaw.com

*Counsel for the Circuit City Stores, Inc.
Liquidating Trust*

Jeffrey N. Pomerantz, Esq.
Andrew W. Caine, Esq.
(admitted *pro hac vice*)
PACHULSKI STANG ZIEHL & JONES LLP
10100 Santa Monica Boulevard
Los Angeles, California 90067-4100
Telephone: (310) 277-6910
Telecopy:   (310) 201-0760

             - and –

Robert J. Feinstein, Esq.
(admitted *pro hac vice*)
PACHULSKI STANG ZIEHL & JONES LLP
780 Third Avenue, 36th Floor
New York, New York 10017
Telephone: (212) 561-7700
Telecopy: (212) 561-7777

*Counsel to the Circuit City Stores, Inc.*
*Liquidating Trust*

Lynn L. Tavenner, Esq. (VA Bar No. 30083)
Paula S. Beran, Esq. (VA Bar No. 34679)
TAVENNER & BERAN, PLC
20 North Eighth Street, 2nd Floor
Richmond, Virginia 23219
Telephone: (804) 783-8300
Telecopy:   (804) 783-0178

*Counsel to the Circuit City Stores, Inc.*
*Liquidating Trust*

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE EASTERN DISTRICT OF VIRGINIA
RICHMOND DIVISION

| | | |
|---|---|---|
| - - - - - - - - - - - - - - | x | |
| In re: | : | Chapter 11 |
| | : | |
| CIRCUIT CITY STORES, INC., <u>et al</u>., | : | Case No. 08-35653 (KRH) |
| | : | |
| Debtors. | : | |
| - - - - - - - - - - - - - - | : | Jointly Administered |
| | x | |

**LIQUIDATING TRUST'S FIFTH OMNIBUS OBJECTION TO
LANDLORD CLAIMS (REDUCTION OF CERTAIN PARTIALLY
INVALID CLAIMS, RECLASSIFICATION OF CERTAIN
MISCLASSIFIED CLAIMS, DISALLOWANCE OF CERTAIN
INVALID CLAIMS, DISALLOWANCE OF CERTAIN LATE FILED
CLAIMS, DISALLOWANCE OF CERTAIN DUPLICATE CLAIMS,
<u>AND DISALLOWANCE OF CERTAIN AMENDED CLAIMS</u>)**

The Circuit City Stores, Inc. Liquidating Trust (the "Liquidating Trust"), through

Alfred H. Siegel, the duly appointed trustee of the Trust (the "Trustee"), pursuant to the

Second Amended Joint Plan of Liquidation of Circuit City Stores, Inc. and its Affiliated

Debtors and Debtors in Possession and its Official Committee of Creditors Holding

General Unsecured Claims (the "Plan") in the above-captioned cases, hereby files this

Liquidating Trust's Fifth Omnibus Objection to Landlord Claims (Reduction of Certain

Partially Invalid Claims, Reclassification of Certain Misclassified Claims, Disallowance of

Certain Invalid Claims, Disallowance of Certain of Late Filed Claims, Disallowance of

Certain Duplicate Claims and Disallowance of Certain Amended Claims and Disallowance

of Certain Invalid Claims) (the "Objection"), and hereby moves this court (the "Court"),

pursuant to sections 105, 502 and 503 of title 11 of the United States Code, 11 U.S.C.

§§ 101 et seq. (as amended, the "Bankruptcy Code"), Rule 3007 of the Federal Rules of

Bankruptcy Procedure (the "Bankruptcy Rules"), and Local Bankruptcy Rule 3007-1, for

an order, the proposed form of which is attached hereto as Exhibit A, granting the relief

sought by this Objection, and in support thereof states as follows:

### JURISDICTION AND VENUE

1.      This Court has jurisdiction to consider this Objection under 28

U.S.C. §§ 157 and 1334.  This is a core proceeding under 28 U.S.C. § 157(b).  Venue of

these cases and this Objection in this district is proper under 28 U.S.C. §§ 1408 and 1409.

The statutory and legal predicates for the relief requested herein are Bankruptcy Code

sections 105, 502 and 503, Bankruptcy Rule 3007 and Local Bankruptcy Rule 3007-1.

## BACKGROUND

2.     On November 10, 2008 (the "Petition Date"), the debtors in the above-captioned cases (the "Debtors")[1] filed voluntary petitions in this Court for relief under chapter 11 of the Bankruptcy Code.

3.     On November 12, 2008, the Office of the United States Trustee for the Eastern District of Virginia appointed a statutory committee of unsecured creditors (the "Creditors' Committee").

4.     On November 12, 2008, the Court appointed Kurtzman Carson Consultants LLC ("KCC") as claims, noticing, and balloting agent for the Debtors in these chapter 11 cases pursuant to 28 U.S.C. § 156(c).

5.     On December 10, 2008, the Court entered that certain Order Pursuant to Bankruptcy Code Sections 105 and 502 and Bankruptcy Rules 2002, 3003(c)(3), and 9007 (I) Setting General Bar Date and Procedures for Filing Proofs of Claim; and (II) Approving Form and Manner of Notice Thereof (Docket No. 890) (the "Claims Bar Date Order").

6.     Pursuant to the Claims Bar Date Order, the deadline for filing all "claims" (as defined in 11 U.S.C. § 105(5)) arising before November 10, 2008 against the Debtors by any non-governmental entity was 5:00 p.m. (Pacific) on January 30, 2009 (the "General Bar Date"). The deadline for governmental units to file claims that arose before

---

[1] The Debtors and the last four digits of their respective taxpayer identification numbers are as follows: Circuit City Stores, Inc. (3875), Circuit City Stores West Coast, Inc. (0785), InterTAN, Inc. (0875), Ventoux International, Inc. (1838), Circuit City Purchasing Company, LLC (5170), CC Aviation, LLC (0841), CC Distribution Company of Virginia, Inc. (2821), Circuit City Proper ties, LLC (3353), Kinzer Technology, LLC (2157), Abbott Advertising Agency, Inc. (4659), Patapsco Designs, Inc.(6796), Sky Venture Corp. (0311), PRAHS, Inc.(n/a), XSStuff, LLC (9263), Mayland MN, LLC (6116), Courchevel,

*(cont'd)*

November 10, 2009 was 5:00 p.m. (Pacific) on May 11, 2009 (the "Governmental Bar Date"). Pursuant to the Claims Bar Date Order, this Court approved the form and manner of the claims bar date notice, which was attached as Exhibit A to the Claims Bar Date Order (the "Claims Bar Date Notice").

7.      On December 17 and 19, 2008, KCC served a copy of the Claims Bar Date Notice on all parties who filed notices of appearance pursuant to Bankruptcy Rule 2002, all of the Debtors' scheduled creditors in these cases, the Debtors' equity holders, and certain other parties (Docket No. 1314). In addition, the Debtors published the Claims Bar Date Notice in The Wall Street Journal (Docket No. 1395) and The Richmond Times-Dispatch (Docket No. 1394).

8.      On November 12, 2008, this Court entered that certain Order Establishing Bar Date for Filing Requests for Payment of Administrative Expense Claims Under Bankruptcy Code Sections 105 and 503(b)(9) and Approving Form, Manner and Sufficiency of Notice of the Bar Date Pursuant to Bankruptcy Rule 9007 (Docket No. 107)(the "503(b)(9) Bar Date Order").

9.      Pursuant to the 503(b)(9) Bar Date Order, this Court approved the form and manner of the 503(b)(9) bar date notice, which was attached as Exhibit A to the 503(b)(9) Bar Date Order (the "503(b)(9) Bar Date Notice"). Pursuant to the 503(b)(9) Bar Date Order and 503(b)(9) Bar Date Notice, the bar date for filing proofs of claim asserting administrative priority claims pursuant to section 503(b)(9) of the Bankruptcy Code was on December 19, 2008 (the "503(b)(9) Bar Date").

_____

*(cont'd from previous page)*
  LLC (n/a), Orbyx Electronics, LLC (3360), and Circuit City Stores PR, LLC (5512).

10.     On November 19, 2008, KCC served a copy of the 503(b)(9) Bar

Date Notice on the 2002 Service List, all of the Debtors' scheduled creditors in these cases,

the Debtors' equity holders, and certain other parties (Docket No. 358).  In addition, the

Debtors published the 503(b)(9) Bar Date Notice in The New York Times (Docket No.

549), The Wall Street Journal (Docket No. 548), and The Richmond Times-Dispatch

(Docket No. 547).

11.     On January 16, 2009, the Court authorized the Debtors, among other

things, to conduct going out of business sales at the Debtors' remaining 567 stores

pursuant to an agency agreement (the "Agency Agreement") between the Debtors and a

joint venture, as agent (the "Agent").  On January 17, 2009, the Agent commenced going

out of business sales pursuant to the Agency Agreement at the Debtors remaining stores.

As of March 8, 2009, the going out of business sales at the Debtors' remaining stores had

been completed.

12.     On April 1, 2009, this Court entered an Order Establishing Omnibus

Objection Procedures and Approving the Form and Manner of Notice of Omnibus

Objections (Docket No. 2881) (the "Omnibus Objection Procedures Order").

13.     On May 15, 2009, the Court entered that certain Order Pursuant to

Bankruptcy Code Sections 105 and 503 and Bankruptcy Rules 2002 and 9007 (i) Setting

Administrative Bar Date and Procedures For Filing and Objecting To Administrative

Expense Request and (ii) Approving Form and Manner of Notice Thereof (Docket No.

3354) (the "First Administrative Claims Bar Date Order").

14.     Pursuant to the First Administrative Claims Bar Date Order, the

deadline for filing all Administrative Expense Requests (as defined in the First

Administrative Claims Bar Date Order) incurred in the period between November 10, 2008

and April 30, 2009 was 5:00 p.m. (Pacific) on June 30, 2009.  Pursuant to the First

Administrative Claims Bar Date Order, this Court approved the form and manner of the

claims bar date notice, which was attached as Exhibit A to the Administrative Claims Bar

Date Order (the "Claims Bar Date Notice").

       15.     On or before May 22, 2009, KCC served a copy of the

Administrative Claims Bar Date Notice on all parties who filed notices of appearance

pursuant to Bankruptcy Rule 2002, all of the Debtors' scheduled creditors in these cases,

the Debtors' equity holders, and certain other parties (Docket Nos. 3397 and 4609).  In

addition, the Debtors published the Administrative Claims Bar Date Notice in The

Financial Times (Docket No. 3970), The Richmond Times-Dispatch (Docket No. 3969)

and The Wall Street Journal (Docket No. 3968).

       16.     On February 18, 2010, the Court entered that certain Order Pursuant

to Bankruptcy Code Sections 105 and 503 and Bankruptcy Rules 2002 and 9007 (i) Setting

Second Administrative Bar Date and Procedures For Filing and Objecting To

Administrative Expense Request and (ii) Approving Form and Manner of Notice Thereof

(Docket No. 6555) (the "Second Administrative Claims Bar Date Order").

       17.     Pursuant to the Second Administrative Claims Bar Date Order, the

deadline for filing all Administrative Expense Requests for the period May 1, 2009

through December 31, 2009 (as defined in the Administrative Claims Bar Date Order) was

5:00 p.m. (Pacific) on March 31, 2010.  Pursuant to the Second Administrative Claims Bar

Date Order, this Court approved the form and manner of the claims bar date notice, which

was attached as Exhibit A to the Second Administrative Claims Bar Date Order (the

"Claims Bar Date Notice").

18.     On or before February 25, 2010, KCC served a copy of the Second

Administrative Claims Bar Date Notice on all parties who filed notices of appearance

pursuant to Bankruptcy Rule 2002, all of the Debtors' scheduled creditors in these cases,

the Debtors' equity holders, and certain other parties (Docket No. 6705).  Supplemental

service of the Second Administrative Bar Date Notice was provided by overnight mail to

one party, Brockton Superior Court, on March 26, 2010 (Docket Nos. 7089 and 7535).  In

addition, the Debtors published the Administrative Claims Bar Date Notice in The

Financial Times (Docket No. 6719), The Richmond Times-Dispatch (Docket No. 6717)

and The Wall Street Journal (Docket No. 6718).

19.     On August 9, 2010, the Debtors and the Creditors' Committee filed

the Plan, which provides for the liquidation of the Debtors' assets and distribution of the

proceeds thereof under chapter 11 of the Bankruptcy Code.

20.     On September 10, 2010, the United States Bankruptcy Court,

Eastern District of Virginia, signed an Order confirming the Plan.

21.     The Plan became effective on November 1, 2010 (the "Effective

Date"), and pursuant to the Plan and Liquidating Trust Agreement approved therewith, the

Liquidation Trust assumed the right and responsibility to liquidate the Debtors' remaining

assets and distribute the proceeds to creditors, including the prosecution of Causes of

Action and objections to claims.

## OBJECTIONS TO CLAIMS

22.     By this Objection, the Liquidating Trust seeks entry of an order, in

substantially the form attached hereto as Exhibit A, pursuant to Bankruptcy Code sections

105(a), 502 and 503, Bankruptcy Rule 3007 and Local Bankruptcy Rule 3007-1, (i) reducing each of the claims identified on <u>Exhibit C</u> attached hereto, (ii) reclassifying each of the claims on <u>Exhibit D</u> attached hereto, and (iii) disallowing each of the claims identified on <u>Exhibits E</u> through <u>H</u> attached hereto (collectively, the "Claims") for the reasons set forth below.

23.    For ease of reference, attached hereto as <u>Exhibit B</u> is an alphabetical listing of all claimants whose Claims are included in this Objection (the "Claimants"), with a cross-reference by claim number.

**A.    <u>Reduction of Certain Partially Invalid Claims</u>**

24.    The basis for reduction of the claims listed on <u>Exhibit C</u> attached hereto (the "Partially Invalid Claims") is that all of the Partially Invalid Claims assert, in part, amounts for which the Debtors are not liable.

25.    Specifically, after a review of the Partially Invalid Claims and the bases upon which each is asserted, and a review of the Debtors' books and records, the Liquidating Trust has determined that certain portions of the Partially Invalid Claims are (i) liabilities already asserted by the Claimants in other claims; (ii) liabilities that have already been satisfied by the Debtors; or (iii) liabilities for which the Debtors dispute liability.  Accordingly, the Liquidating Trust requests that the Partially Invalid Claims identified on <u>Exhibit C</u> be reduced in the manner stated in <u>Exhibit C</u> for the reasons stated therein.

**B.    <u>Reclassification of Certain Misclassified Claims</u>**

26.    The basis for reduction of the claims listed on <u>Exhibit D</u> attached hereto (the "Misclassified Claims") is that the Misclassified Claims are improperly

classified.

27.     Specifically, after a review of the Misclassified Claims, the bases

upon which each is asserted, and a review of the Debtors' books and records, the

Liquidating Trust submits that the Misclassified Claims are asserted, in whole or in part,

with incorrect classifications and should be reclassified.  Accordingly, the Liquidating

Trust requests that each Misclassified Claim identified on <u>Exhibit D</u> be reclassified in the

manner set forth in <u>Exhibit D</u>.

**C.      Disallowance of Certain Invalid Claims**

28.     The basis for disallowance of the claims listed on <u>Exhibit E</u> attached

hereto (the "Invalid Claims") is that all of the Invalid Claims assert, in their entirety,

amounts for which the Debtors are not liable.

29.     Specifically, after a review of the Invalid Claims and the bases upon

which each is are asserted, and a review of the Debtors' books and records, the Liquidating

Trust has determined that the Invalid Claims are based on liabilities already asserted by the

Claimants in other claims (i) liabilities that already have been satisfied by the Debtors, or

(ii) liabilities for which the Debtors dispute any liability.  Accordingly, the Liquidating

Trust requests that the Invalid Claims identified on <u>Exhibit E</u> be disallowed for the reasons

stated therein.

**D.      Disallowance of Certain Late Filed Claims**

30.     The basis for disallowance of the claims listed on <u>Exhibit F</u> attached

hereto (the "Late-Filed Claims") is that each such claim was filed after the relevant bar

date.  The disallowance of each of the Late-Filed Claims set forth on <u>Exhibit F</u> is

appropriate under the appropriate Bar Date Order as well as under applicable law.

31.     Bar dates for asserting claims in chapter 11 bankruptcy cases serve extremely important purposes.  "The requirement of a Bar Date in Chapter 11 enables the debtor…to establish the universe of claims with which it must deal and the amount of those claims." See In re A.H. Robins Co., Inc., 129 B.R. 457, 459 (Bankr. E.D. Va. 1991). Premised on the imperative purpose of finality of asserting claims against a debtor, courts have not allowed claims filed by creditors after the bar date, absent special circumstances. See In re Provident Hosp., Inc., 122 B.R. 683, 685 (D. Md. 1990), aff'd, 943 F.2d 49 (4th Cir. 1991) (unpublished opinion) ("Because Bean did not timely file his bankruptcy claim after having been given constitutionally sufficient notice, his claim is barred under well-settled authority, 11 U.S.C. 1141(d) and Bankruptcy Rule 3003 (c) (2).").

32.     Each Late-Filed Claim was filed in the present cases after the applicable bar date had passed.  Accordingly, pursuant to the applicable Bar Date Order, these Claims are "forever barred, estopped, and permanently enjoined from asserting such claim against the Debtors…"

33.     It is essential for the Liquidating Trust to establish the proper liabilities asserted against the Debtors.  In order to achieve the imperative of finality in the claims process, the Liquidating Trust requests that this Court disallow the Late-Filed Claims in their entirety and for all purposes in these bankruptcy cases.

**E.     Disallowance of Certain Duplicate Claims**

34.     The basis for the disallowance of the claims listed on Exhibit G hereto (the "Duplicate Claims") is that all of the claims are duplicative of other filed claims.  The Liquidating Trust objects to the Duplicate Claims because, among other reasons, the same claimant filed two (2) or more proofs of claim or portions thereof

asserting the same liability, the amounts and basis of which are the subject of the original claim.  The Duplicate Claims listed on Exhibit G under "claim to be disallowed" should be disallowed for all purposes in these bankruptcy cases.  The claims listed as "Surviving Claim" on Exhibit G hereto (the "Surviving Duplicate Claims") shall remain in effect and are not affected by this portion of this Objection; provided, however, that such Surviving Duplicate Claims may be the subject of another section of this Objection or a separate subsequently filed objection.

**F.      Disallowance of Certain Amended Claims**

35.      Exhibit H contains a list of claims that have been rendered moot by the claimant filing a subsequent "amending" claim that supersedes the claim listed on Exhibit H (the "Amended Claims").

36.      The Liquidating Trust objects to the Amended Claims, because, among other reasons, the same claimant subsequently filed an amended claim, the amount and basis of which are the subject of the Amended Claim.  Such repetitive claims should be disallowed.  The Amended Claims listed on Exhibit H under "Claim to be Disallowed" should be disallowed for all purposes in these bankruptcy cases.  The claims listed as "Surviving Claim" on Exhibit H hereto (the "Surviving Superseding Claims") shall remain in effect and are not affected by this portion of this Objection; provided, however, that such Surviving Superseding Claims may be the subject of another section of this Objection or a separate subsequently filed objection.

**RESERVATION OF RIGHTS**

37.      At this time, the Liquidating Trust has not completed its review of the validity of all claims/expenses filed against the Debtors' estates, including the Claims

objected to herein.  Accordingly, any of the Claims objected to herein may be the subject

of other bases for objection herein and/or additional subsequently filed objections on any

grounds that bankruptcy law or non-bankruptcy law permits.  To that end, the Liquidating

Trust reserves the right to further object to any and all claims, whether or not the subject of

this Objection, for allowance and/or distribution purposes, and on any other grounds.

Furthermore, the Liquidating Trust reserves the right to modify, supplement and/or amend

this Objection as it pertains to any Claim or claimant herein.

<u>**NOTICE AND PROCEDURE**</u>

38.     Notice of this Objection has been provided to all Claimants with

Claims that are the subject to this Objection as identified on <u>Exhibit C</u> through <u>Exhibit H</u>,

respectively, and to parties-in-interest in accordance with the Court's Supplemental Order

Pursuant to Bankruptcy Code Sections 102 and 105, Bankruptcy Rules 2002 and 9007, and

Local Bankruptcy Rules 2002-1 and 9013-1 Establishing Certain Notice, Case

Management and Administrative Procedures (entered on December 30, 2009 at Docket No.

6208) (the "Case Management Order").  The Liquidating Trust submits that the following

methods of service upon the Claimants should be deemed by the Court to constitute due

and sufficient service of this Objection: (a) service in accordance with Federal Rule of

Bankruptcy Procedure 7004 and the applicable provisions of Federal Rule of Civil

Procedure 4; (b) to the extent counsel for a Claimant is not known to the Liquidating Trust,

by first class mail, postage prepaid, on the signatory of the Claimant's proof of claim form

or other representative identified in the proof of claim form or any attachment thereto; or

(c) by first class mail, postage prepaid, on any counsel that has appeared on the Claimant's

behalf in the Debtors' bankruptcy cases.  The Liquidating Trust is serving the Claimant

with this Objection and the exhibit on which the Claimant's claim is listed.

39.    To the extent any Claimant timely files and properly serves a response to this Objection by **4:00 P.M. (Eastern) on April 7, 2011** as required by the Case Management Order and under applicable law, and the parties are unable to otherwise resolve the Objection, the Liquidating Trust requests that the Court conduct a status conference[2] with respect to any such responding claimant at **2:00 P.M. (Eastern) on April 14, 2011** and thereafter schedule the matter for a future hearing as to the merits of such claim.  However, to the extent any Claimant fails to timely file and properly serve a response to this Objection as required by the Case Management Order and applicable law, the Liquidating Trust requests that the Court enter an order, substantially in the form attached hereto as <u>Exhibit A</u>, reducing the Partially Invalid Claims set forth on <u>Exhibit C</u>, Reclassifying the Misclassified Claims set forth on <u>Exhibit D</u>, and disallowing the invalid, late filed, duplicate and amended claims set forth on <u>Exhibit E</u> through <u>Exhibit H</u> attached hereto.

## COMPLIANCE WITH BANKRUPTCY RULE 3007 AND THE OMNIBUS OBJECTION PROCEDURES ORDER

40.    This Objection complies with Bankruptcy Rule 3007(e). Additionally, the Liquidating Trust submits that this Objection is filed in accordance with the Omnibus Objection Procedures Order.

## <u>WAIVER OF MEMORANDUM OF LAW</u>

41.    Pursuant to Local Bankruptcy Rule 9013-1(G), and because there

---

[2] In accordance with the Omnibus Objection Procedures Order, Claimants who timely respond to the Objection do not need to appear at the status conference.

are no novel issues of law presented in the Motion, the Liquidating Trust requests that the requirement that all motions be accompanied by a written memorandum of law be waived.

## **NO PRIOR RELIEF**

42.    No previous request for the relief sought herein has been made to this Court or any other court.

WHEREFORE, the Liquidating Trust respectfully requests that the Court enter an Order sustaining this Objection and granting such other and further relief as the Court deems appropriate.

Dated: Richmond, Virginia
    February 25, 2011

TAVENNER & BERAN, PLC


_____/s/ Paula S. Beran_____
Lynn L. Tavenner (VA Bar No. 30083)
Paula S. Beran (VA Bar No. 34679)
20 North Eighth Street, 2nd Floor
Richmond, Virginia 23219
(804) 783-8300

- and -

PACHULSKI STANG ZIEHL & JONES LLP
Jeffrey N. Pomerantz, Esq.
Andrew W. Caine, Esq.
10100 Santa Monica Boulevard
Los Angeles, California 90067-4100
(310) 277-6910

- and –

PACHULSKI STANG ZIEHL & JONES LLP
Robert J. Feinstein, Esq.
780 Third Avenue, 36th Floor
New York, New York 10017
(212) 561-7700

*Counsel to the Circuit City Stores, Inc.
Liquidating Trust*

## EXHIBIT A

Jeffrey N. Pomerantz, Esq.
Andrew W. Caine, Esq.
(admitted *pro hac vice*)
PACHULSKI STANG ZIEHL & JONES LLP
10100 Santa Monica Boulevard
Los Angeles, California 90067-4100
Telephone: (310) 277-6910
Telecopy:   (310) 201-0760

Lynn L. Tavenner, Esq. (VA Bar No. 30083)
Paula S. Beran, Esq. (VA Bar No. 34679)
TAVENNER & BERAN, PLC
20 North Eighth Street, 2nd Floor
Richmond, Virginia 23219
Telephone: (804) 783-8300
Telecopy:   (804) 783-0178

- and –

Robert J. Feinstein, Esq.
(admitted *pro hac vice*)
PACHULSKI STANG ZIEHL & JONES LLP
780 Third Avenue, 36th Floor
New York, New York 10017
Telephone: (212) 561-7700
Telecopy: (212) 561-7777

*Counsel to the Liquidating Trustee*

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE EASTERN DISTRICT OF VIRGINIA
RICHMOND DIVISION

- - - - - - - - - - - - - - x
In re:                                          :       Chapter 11
                                                :
CIRCUIT CITY STORES, INC., et al.,   :       Case No. 08-35653 (KRH)
                                                :
                           Debtors.          :
- - - - - - - - - - - - - -               :       Jointly Administered
                                                :
- - - - - - - - - - - - - - x

## ORDER SUSTAINING LIQUIDATING TRUST'S FIFTH OMNIBUS OBJECTION TO LANDLORD CLAIMS (REDUCTION OF CERTAIN PARTIALLY INVALID CLAIMS, RECLASSIFICATION OF CERTAIN MISCLASSIFIED CLAIMS, DISALLOWANCE OF CERTAIN INVALID CLAIMS, DISALLOWANCE OF CERTAIN LATE-FILED CLAIMS, DISALLOWANCE OF CERTAIN DUPLICATE CLAIMS AND DISALLOWANCE OF CERTAIN AMENDED CLAIMS)

THIS MATTER having come before the Court[1] on the Liquidating Trust's Fifth

Omnibus Objection to Landlord Claims (Reduction of Certain Partially Invalid Claims,

Reclassification of Certain Misclassified Claims, Disallowance of Certain Invalid Claims,

Disallowance of Certain of Late Filed Claims, Disallowance of Certain Duplicate Claims

and Disallowance of Certain Amended Claims) (the "Objection"), which requested, among

other things, that the claims specifically identified on Exhibit C through Exhibit H attached

to the Objection be reduced or disallowed for those reasons set forth in the Objection; and

it appearing that due and proper notice and service of the Objection as set forth therein was

good and sufficient and that no other further notice or service of the Objection need be

given; and it further appearing that no response was timely filed or properly served by the

Claimants being affected by this Order; and it appearing that the relief requested on the

Objection is in the best interest of the Liquidating Trust, the Debtors' estates and creditors

and other parties-in-interest; and after due deliberation thereon good and sufficient cause

exists for the granting of the relief as set forth herein,

IT IS HEREBY ORDERED ADJUDGED AND DECREED THAT:

1.      The Objection is SUSTAINED.

2.      The Claims identified on Exhibit A as attached hereto and

incorporated herein are forever reduced for all purposes in these bankruptcy cases in the

manner stated in Exhibit A.

3.      The Claims identified on Exhibit B as attached hereto and

---

[1] Capitalized terms not otherwise defined herein shall have the meanings ascribed to them in the Objection.

incorporated herein are forever reclassified in these bankruptcy cases in the manner stated

in Exhibit B.

4.      The Claims identified on Exhibit C through Exhibit F as attached

hereto and incorporated herein are forever disallowed in their entirety for all purposes in

these bankruptcy cases.

5.      The Liquidating Trust's rights to object to any claim including

(without limitation) the Claims subject to the Objection, on any grounds that applicable

law permits, are not waived and are expressly reserved.

6.      The Liquidating Trust shall serve a copy of this Order on the

claimants included on the exhibits to this Order on or before five (5) business days from

the entry of this Order.

7.      This Court shall retain jurisdiction to hear and determine all matters

arising from or relating to this Order.


Dated: Richmond, Virginia
        _____, 2011



        _____
        HONORABLE KEVIN R. HUENNEKENS
        UNITED STATES BANKRUPTCY JUDGE

WE ASK FOR THIS:

TAVENNER & BERAN, PLC

_____
Lynn L. Tavenner (VA Bar No. 30083)
Paula S. Beran (VA Bar No. 34679)
20 North Eighth Street, 2nd Floor
Richmond, Virginia 23219
(804) 783-8300
                         - and -

PACHULSKI STANG ZIEHL & JONES LLP
Jeffrey N. Pomerantz, Esq.
Andrew W. Caine, Esq.
10100 Santa Monica Boulevard
Los Angeles, California 90067-4100
(310) 277-6910
                 - and –

PACHULSKI STANG ZIEHL & JONES LLP
Robert J. Feinstein, Esq.
780 Third Avenue, 36th Floor
New York, New York 10017
(212) 561-7700

*Counsel to the Circuit City Stores, Inc.*
*Liquidating Trust*

### CERTIFICATION OF ENDORSEMENT UNDER LOCAL RULE 9022-1(C)

Pursuant to Local Bankruptcy Rule 9022-1(C), I hereby certify that the foregoing proposed order has been endorsed by or served upon all necessary parties.

                         /_____
                         Lynn L. Tavenner

In re Circuit City Stores, et al.
Case No. 08-35653 (KRH)
**Exhibit B**
ALPHABETICAL LISTING OF CLAIMANTS

| Claim Holder | Claim | Exhibit |
|---|---|---|
| Almaden Plaza Shopping Center, Inc.<br>5353 Almaden EXPY<br>49 Almaden Plaza Shopping Center<br>San Jose, CA  95118 | 12122 | EXHIBIT C<br>REDUCTION OF CERTAIN<br>PARTIALLY INVALID CLAIMS |
| Bank of America NA as Trustee for the<br>Registered Holders of Greenwich<br>Capital Commercial Funding Corp<br>Commercial Mortgage Trust 2004 GG1<br>Commercial Mortgage Pass Through<br>Certificates Series 2004 GG1 as<br>Collateral Assignee of Bear Valley<br>Road<br>Mindy A Mora Esq<br>Bilzin Sumberg Baena Price & Axelrod<br>LLP<br>200 S Biscayne Blvd Ste 2500<br>Miami, FL 33131 | 8516 | EXHIBIT E<br>INVALID CLAIMS TO BE<br>EXPUNGED |
| Bear Valley Road Partners LLC<br>Attn Brad Becker<br>c o Becker Development Investments<br>12730 High Bluff Dr<br>San Diego, CA 92130 | 12653 | EXHIBIT G<br>DUPLICATE CLAIMS TO BE<br>EXPUNGED |
| Bear Valley Road Partners LLC<br>c/o Becker Development Investments<br>Attn Brad Becker<br>12730 High Bluff Dr<br>San Diego, CA 92130 | 14065 | EXHIBIT C<br>REDUCTION OF CERTAIN<br>PARTIALLY INVALID CLAIMS |
| Bear Valley Road Partners LLC<br>c/o Becker Development Investments<br>Attn Brad Becker<br>12730 High Bluff Dr<br>San Diego, CA 92130 | 12651 | EXHIBIT C<br>REDUCTION OF CERTAIN<br>PARTIALLY INVALID CLAIMS |
| Coventry II DDR Buena Park Place LP<br>Attn James S Carr Esq. and<br>Robert L LeHane Esq.<br>Kelley Drye & Warren LLP<br>101 Park Ave<br>New York, NY 10178 | 12446 | EXHIBIT C<br>REDUCTION OF CERTAIN<br>PARTIALLY INVALID CLAIMS |

| Claim Holder | Claim | Exhibit |
|---|---|---|
| Coventry II DDR Buena Park Place LP<br>Attn James S Carr Esq. and<br>Robert L LeHane Esq.<br>Kelley Drye & Warren LLP<br>101 Park Ave<br>New York, NY 10178 | 12450 | EXHIBIT C<br>REDUCTION OF CERTAIN<br>PARTIALLY INVALID CLAIMS |
| Coventry II DDR Buena Park Place LP<br>Attn James S Carr Esq. and<br>Robert L LeHane Esq.<br>Kelley Drye & Warren LLP<br>101 Park Ave<br>New York, NY 10178 | 12450 | EXHIBIT D<br>MISCLASSIFIED CLAIMS TO BE<br>RECLASSIFIED |
| Coventry II DDR Buena Vista Park<br>Place LP Attn: James S. Carr Esq &<br>Robert L. LeHane Esq<br>Kelly Drye & Warren LLP<br>101 Park Ave<br>New York, NY 10178 | 13562 | EXHIBIT E<br>INVALID CLAIMS TO BE<br>EXPUNGED |
| Covernty II DDR<br>Merriam Village LLC<br>Attn James S Carr & Robert L LeHane<br>Kelley Drye & Warren LLP<br>101 Park Ave<br>New York, NY 10178 | 13522 | EXHIBIT C<br>REDUCTION OF CERTAIN<br>PARTIALLY INVALID CLAIMS |
| DDR 1st Carolina<br>Crossings South LLC<br>c/o Developers Diversified Realty<br>Corporation<br>Attn Eric C Cotton<br>Associate General Counsel<br>3300 Enterprise Pkwy<br>Beachwood, OH 44122 | 13558 | EXHIBIT H<br>AMENDED CLAIMS TO BE<br>EXPUNGED |
| DDR 1st Carolina Crossings South<br>LLC<br>Attn James S Carr Esq.<br>Robert L LeHane Esq.<br>Kelley Drye & Warren LLP<br>101 Park Ave<br>New York, NY 10178 | 14982 | EXHIBIT C<br>REDUCTION OF CERTAIN<br>PARTIALLY INVALID CLAIMS |
| DDR 1st Carolina Crossings South<br>LLC<br>Attn James S Carr Esq. and<br>Robert L Lehane Esq.<br>Kelley Drye & Warren LLP<br>101 Park Ave<br>New York, NY 10178 | 13540 | EXHIBIT C<br>REDUCTION OF CERTAIN<br>PARTIALLY INVALID CLAIMS |

| Claim Holder | Claim | Exhibit |
|---|---|---|
| DDR Arrowhead Crossing LLC c/o Developers Diversified Realty Corporation Attn Eric C Cotton Associate General Counsel 3300 Enterprise Pkwy Beachwood, OH 44122 | 13546 | EXHIBIT H AMENDED CLAIMS TO BE EXPUNGED |
| DDR Arrowhead Crossing LLC Attn James S Carr Esq. Robert L LeHane Esq. Kelley Drye & Warren LLP 101 Park Ave New York, NY 10178 | 14949 | EXHIBIT C REDUCTION OF CERTAIN PARTIALLY INVALID CLAIMS |
| DDR Arrowhead Crossing LLC Attn James S Carr Esq. Robert L LeHane Esq. Kelley Drye & Warren LLP 101 Park Ave New York, NY 10178 | 14949 | EXHIBIT D MISCLASSIFIED CLAIMS TO BE RECLASSIFIED |
| DDR Arrowhead Crossing LLC Attn James S Carr Esq. Robert L LeHane Esq. Kelley Drye & Warren LLP 101 Park Ave New York, NY 10178 | 13468 | EXHIBIT C REDUCTION OF CERTAIN PARTIALLY INVALID CLAIMS |
| DDR Crossroads Center LLC Attn James S Carr Esq. and Robert L LeHane Esq. Kelley Drye & Warren LLP 101 Park Ave New York, NY 10178 | 12441 | EXHIBIT C REDUCTION OF CERTAIN PARTIALLY INVALID CLAIMS |
| DDR Highland Grove LLC Attn James S Carr Esq Robert L LeHane Esq Kelley Dry & Warren LLP 101 Park Ave New York, NY 10178 | 9838 | EXHIBIT E INVALID CLAIMS TO BE EXPUNGED |
| DDR Highland Grove LLC Attn James S Carr Esq. Robert L LeHane Esq. Kelley Dry & Warren LLP 101 Park Ave New York, NY 10178 | 13455 | EXHIBIT C REDUCTION OF CERTAIN PARTIALLY INVALID CLAIMS |

| Claim Holder | Claim | Exhibit |
|---|---|---|
| DDR Homestead LLC<br>Attn James S Carr Esq.<br>Robert L LeHane Esq.<br>Kelley Drye & Warren LLP<br>101 Park Ave<br>New York, NY 10178 | 9846 | EXHIBIT C<br>REDUCTION OF CERTAIN<br>PARTIALLY INVALID CLAIMS |
| DDR Horseheads LLC<br>c/o Developers Diversified Realty<br>Corporation<br>Attn Eric C Cotton<br>Associate General Counsel<br>3300 Enterprise Pkwy<br>Beachwood, OH 44122 | 10009 | EXHIBIT H<br>AMENDED CLAIMS TO BE<br>EXPUNGED |
| DDR Horseheads LLC<br>c/o Developers Diversified Realty<br>Corporation<br>Attn Eric C Cotton<br>Associate General Counsel<br>3300 Enterprise Pkwy<br>Beachwood, OH 44122 | 13525 | EXHIBIT H<br>AMENDED CLAIMS TO BE<br>EXPUNGED |
| DDR Horseheads LLC<br>Attn James S Carr and<br>Robert L LeHane Esq.<br>Kelley Drye & Warren LLP<br>101 Park Ave<br>New York, NY 10178 | 13458 | EXHIBIT C<br>REDUCTION OF CERTAIN<br>PARTIALLY INVALID CLAIMS |
| DDR Horseheads LLC<br>Attn James S Carr Esq. and Robert L<br>LeHane Esq.<br>Kelley Drye & Warren LLP<br>101 Park Ave<br>New York, NY 10178 | 14976 | EXHIBIT C<br>REDUCTION OF CERTAIN<br>PARTIALLY INVALID CLAIMS |
| DDR McFarland Plaza LLC<br>Attn James S Carr Esq &<br>Robert L LeHane Esq<br>Kelley Drye & Warren LLP<br>101 Park Ave<br>New York, NY 10178 | 9836 | EXHIBIT E<br>INVALID CLAIMS TO BE<br>EXPUNGED |
| DDR MDT Asheville<br>River Hills<br>c/o Developers Diversified Realty<br>Corporation<br>Attn Eric C Cotton Assoc Gen Counsel<br>3300 Enterprise Pkwy<br>Beachwood, OH 44122 | 8983 | EXHIBIT H<br>AMENDED CLAIMS TO BE<br>EXPUNGED |

| Claim Holder | Claim | Exhibit |
|---|---|---|
| DDR MDT Asheville River Hills<br>Attn James S Carr & Robert L LeHane<br>Kelley Drye & Warren LLP<br>101 Park Ave<br>New York, NY 10178 | 12445 | EXHIBIT C<br>REDUCTION OF CERTAIN<br>PARTIALLY INVALID CLAIMS |
| DDR MDT Asheville River Hills<br>Attn James S Carr Esq. &<br>Robert L LeHane Esq.<br>Kelley Drye & Warren LLP<br>101 Park Ave<br>New York, NY 10178 | 14943 | EXHIBIT C<br>REDUCTION OF CERTAIN<br>PARTIALLY INVALID CLAIMS |
| DDR MDT Grandville Marketplace<br>LLC<br>c/o Developers Diversified<br>Real Estate Corp.<br>3300 Enterprise Parkway<br>Beachwood, Ohio 44122<br>attn: Eric C. Cotton, Esq. | 12443 | EXHIBIT C<br>REDUCTION OF CERTAIN<br>PARTIALLY INVALID CLAIMS |
| DDR MDT Monaca<br>Township Marketplace LLC<br>Attn James S Carr Esq. and<br>Robert L LeHane Esq.<br>Kelley Drye & Warren LLP<br>101 Park Ave<br>New York, NY 10178 | 14946 | EXHIBIT C<br>REDUCTION OF CERTAIN<br>PARTIALLY INVALID CLAIMS |
| DDR MDT Monaca<br>Township Marketplace LLC<br>Attn James S Carr Esq. and<br>Robert L LeHane Esq.<br>Kelley Drye & Warren LLP<br>101 Park Ave<br>New York, NY 10178 | 13564 | EXHIBIT C<br>REDUCTION OF CERTAIN<br>PARTIALLY INVALID CLAIMS |
| DDR MDT Woodfield<br>Village LLC<br>c/o Developers Diversified Realty<br>Corporation<br>Attn Eric C Cotton<br>Associate General Counsel<br>3300 Enterprise Pkwy<br>Beachwood, OH 44122 | 12748 | EXHIBIT H<br>AMENDED CLAIMS TO BE<br>EXPUNGED |
| DDR MDT Woodfield Village LLC<br>Attn James S Carr Esq.<br>Robert L LeHane Esq.<br>Kelley Drye & Warren LLP<br>101 Park Ave<br>New York, NY 10178 | 14981 | EXHIBIT C<br>REDUCTION OF CERTAIN<br>PARTIALLY INVALID CLAIMS |

| Claim Holder | Claim | Exhibit |
|---|---|---|
| DDR MDT Woodfield Village LLC<br>Attn James S Carr Esq.<br>Robert LeHane Esq.<br>Kelley Drye & Warren LLP<br>101 Park Ave<br>New York, NY 10178 | 12698 | EXHIBIT C<br>REDUCTION OF CERTAIN<br>PARTIALLY INVALID CLAIMS |
| DDR Miami Avenue LLC<br>Attn James S Carr Esq. and<br>Robert L Lehane Esq.<br>Kelley Drye & Warren LLP<br>101 Park Ave<br>New York, NY 10178 | 14925 | EXHIBIT C<br>REDUCTION OF CERTAIN<br>PARTIALLY INVALID CLAIMS |
| DDR Miami Avenue LLC<br>Attn James S Carr Esq. and<br>Robert L Lehane Esq.<br>Kelley Drye & Warren LLP<br>101 Park Ave<br>New York, NY 10178 | 12838 | EXHIBIT C<br>REDUCTION OF CERTAIN<br>PARTIALLY INVALID CLAIMS |
| DDR Miami Avenue LLC<br>Attn James S Carr Esq. and<br>Robert L Lehane Esq.<br>Kelley Drye & Warren LLP<br>101 Park Ave<br>New York, NY 10178 | 14925 | EXHIBIT D<br>MISCLASSIFIED CLAIMS TO BE<br>RECLASSIFIED |
| DDR Miami Avenue LLC<br>c/o Developers Diversified Realty<br>Corporation<br>Attn Eric C Cotton<br>Associate General Counsel<br>3300 Enterprise Pkwy<br>Beachwood, OH  44122 | 12723 | EXHIBIT H<br>AMENDED CLAIMS TO BE<br>EXPUNGED |
| DDR MT Monaca<br>Developers Diversified Realty<br>Corporation<br>Attn Eric C Cotton Assoc Gen Counsel<br>3300 Enterprise Pkwy<br>Beachwood, OH  44122 | 13589 | EXHIBIT H<br>AMENDED CLAIMS TO BE<br>EXPUNGED |
| DDR SAU Wendover Phase II LLC<br>Attn  James S. Carr Esq &<br>Rober L LeHane Esq<br>Kelley Dry & Warren LLP<br>101 Park Ave New York NY 10178 | 14947 | EXHIBIT C<br>REDUCTION OF CERTAIN<br>PARTIALLY INVALID CLAIMS |
| DDR SAU Wendover Phase II LLC<br>Attn  James S. Carr Esq &<br>Rober L LeHane Esq<br>Kelley Dry & Warren LLP<br>101 Park Ave New York NY 10178 | 14947 | EXHIBIT F<br>LATE FILED CLAIMS TO BE<br>EXPUNGED |

| Claim Holder | Claim | Exhibit |
|---|---|---|
| DDR SAU Wendover Phase II LLC<br>Attn James S Carr Esq. &<br>Robert L LeHane Esq.<br>Kelley Drye & Warren LLP<br>101 Park Ave<br>New York, NY 10178 | 13460 | EXHIBIT C<br>REDUCTION OF CERTAIN<br>PARTIALLY INVALID CLAIMS |
| DDR Southeast Cary LLC<br>Attn James S Carr Esq. &<br>Robert L LeHane Esq.<br>Kelley Drye & Warren LLP<br>101 Park Ave<br>New York, NY 10178 | 14941 | EXHIBIT C<br>REDUCTION OF CERTAIN<br>PARTIALLY INVALID CLAIMS |
| DDR Southeast Cary LLC<br>Attn James S Carr Esq.<br>Robert L LeHane Esq.<br>101 Park Ave<br>New York, NY 10178 | 12700 | EXHIBIT C<br>REDUCTION OF CERTAIN<br>PARTIALLY INVALID CLAIMS |
| DDR Southeast Cary LLC<br>c/o Developers Diversified Realty<br>Corporation<br>Attn Eric C Cotton Assoc Gen Counsel<br>3300 Enterprise Pkwy<br>Beachwood, OH  44122 | 8701 | EXHIBIT H<br>AMENDED CLAIMS TO BE<br>EXPUNGED |
| DDR Southeast Cary LLC<br>c/o Developers Diversified Realty<br>Corporation<br>Attn Eric C Cotton Assoc Gen Counsel<br>3300 Enterprise Pkwy<br>Beachwood, OH  44122 | 13470 | EXHIBIT H<br>AMENDED CLAIMS TO BE<br>EXPUNGED |
| DDR Southeast Culver City DST<br>c/o Developers Diversified<br>Real Estate Corp.<br>3300 Enterprise Parkway<br>Beachwood, Ohio 44122<br>attn:  Eric C. Cotton, Esq. | 14952 | EXHIBIT C<br>REDUCTION OF CERTAIN<br>PARTIALLY INVALID CLAIMS |
| DDR Southeast Culver City DST<br>c/o Developers Diversified<br>Real Estate Corp.<br>3300 Enterprise Parkway<br>Beachwood, Ohio 44122<br>attn:  Eric C. Cotton, Esq. | 12715 | EXHIBIT C<br>REDUCTION OF CERTAIN<br>PARTIALLY INVALID CLAIMS |
| DDR Southeast Culver City DST<br>c/o Developers Diversified Real Estate<br>Corp.<br>3300 Enterprise Parkway<br>Beachwood, Ohio 44122<br>attn:  Eric C. Cotton, Esq. | 13548 | EXHIBIT H<br>AMENDED CLAIMS TO BE<br>EXPUNGED |

| Claim Holder | Claim | Exhibit |
|---|---|---|
| DDR Southeast Dolthan LLC<br>c/o Kelly Drye & Warren LLP<br>101 Park Avenue<br>New York, New York  10178<br>attn: James S. Carr, Esq.<br>Robert L. Lehane, Esq. | 13538 | EXHIBIT H<br>AMENDED CLAIMS TO BE<br>EXPUNGED |
| DDR Southeast Dothan LLC<br>c/o Kelly Drye & Warren LLP<br>James S. Carr, Esq.<br>Robert L. LeHane, Esq.<br>101 Park Avenue<br>New York, NY 10178 | 14944 | EXHIBIT C<br>REDUCTION OF CERTAIN<br>PARTIALLY INVALID CLAIMS |
| DDR Southeast Dothan LLC<br>c/o Kelly Drye & Warren LLP<br>101 Park Avenue<br>New York, NY 10178<br>attn: James S. Carr, Esq.<br>Robert L. Lehane, Esq. | 12483 | EXHIBIT C<br>REDUCTION OF CERTAIN<br>PARTIALLY INVALID CLAIMS |
| DDR Southeast Highlands Ranch LLC<br>c/o Developers Diversified<br>Real Estate Corp.<br>3300 Enterprise Parkway<br>Beachwood, Ohio 44122<br>attn:  Eric C. Cotton, Esq. | 14933 | EXHIBIT C<br>REDUCTION OF CERTAIN<br>PARTIALLY INVALID CLAIMS |
| DDR Southeast Highlands Ranch LLC<br>c/o Developers Diversified Real Estate<br>Corp.<br>3300 Enterprise Parkway<br>Beachwood, Ohio 44122<br>attn:  Eric C. Cotton, Esq. | 13584 | EXHIBIT H<br>AMENDED CLAIMS TO BE<br>EXPUNGED |
| DDR Southeast Highlands Ranch LLC<br>c/o Kelly Drye & Warren LLP<br>101 Park Avenue<br>New York, NY 10178<br>attn: James S. Carr, Esq.<br>Robert L. Lehane, Esq. | 13556 | EXHIBIT C<br>REDUCTION OF CERTAIN<br>PARTIALLY INVALID CLAIMS |
| DDR Southeast Loisdale LLC<br>c/o Developers Diversified<br>Real Estate Corp.<br>3300 Enterprise Parkway<br>Beachwood, Ohio 44122<br>attn:  Eric C. Cotton, Esq. | 14975 | EXHIBIT C<br>REDUCTION OF CERTAIN<br>PARTIALLY INVALID CLAIMS |
| DDR Southeast Loisdale LLC<br>c/o Developers Diversified<br>Real Estate Corp.<br>3300 Enterprise Parkway<br>Beachwood, Ohio 44122<br>attn:  Eric C. Cotton, Esq. | 13469 | EXHIBIT C<br>REDUCTION OF CERTAIN<br>PARTIALLY INVALID CLAIMS |

| Claim Holder | Claim | Exhibit |
|---|---|---|
| DDR Southeast Loisdale LLC<br>c/o Developers Diversified Real Estate Corp.<br>3300 Enterprise Parkway<br>Beachwood, Ohio 44122<br>attn: Eric C. Cotton, Esq. | 13521 | EXHIBIT H<br>AMENDED CLAIMS TO BE EXPUNGED |
| DDR Southeast Olympia DST<br>c/o Developers Diversified Real Estate Corp.<br>3300 Enterprise Parkway<br>Beachwood, Ohio 44122<br>attn: Eric C. Cotton, Esq. | 14977 | EXHIBIT C<br>REDUCTION OF CERTAIN PARTIALLY INVALID CLAIMS |
| DDR Southeast Olympia DST<br>c/o Developers Diversified Real Estate Corp.<br>3300 Enterprise Parkway<br>Beachwood, Ohio 44122<br>attn: Eric C. Cotton, Esq. | 12842 | EXHIBIT H<br>AMENDED CLAIMS TO BE EXPUNGED |
| DDR Southeast Olympia DST<br>c/o Kelly Drye & Warren LLP<br>101 Park Avenue<br>New York, NY 10178<br>attn: James S. Carr, Esq.<br>Robert L. Lehane, Esq. | 12843 | EXHIBIT C<br>REDUCTION OF CERTAIN PARTIALLY INVALID CLAIMS |
| DDR Southeast Rome LLC<br>c/o Developers Diversified Realty Corporation<br>Attn Eric C Cotton<br>Associate General Counsel<br>3300 Enterprise Pkwy<br>Beachwood, OH 44122 | 13544 | EXHIBIT H<br>AMENDED CLAIMS TO BE EXPUNGED |
| DDR Southeast Rome LLC<br>Attn James S Carr Esq.<br>Robert L LeHane Esq.<br>Kelley Drye & Warren LLP<br>101 Park Ave<br>New York, NY 10178 | 14987 | EXHIBIT C<br>REDUCTION OF CERTAIN PARTIALLY INVALID CLAIMS |
| DDR Southeast Rome LLC<br>Attn James S Carr Esq.<br>Robert L LeHane Esq.<br>Kelley Drye & Warren LLP<br>101 Park Ave<br>New York, NY 10178 | 13519 | EXHIBIT C<br>REDUCTION OF CERTAIN PARTIALLY INVALID CLAIMS |
| DDR Southeast Rome LLC<br>Attn James S Carr Esq.<br>Robert L LeHane Esq.<br>Kelley Drye & Warren LLP<br>101 Park Ave<br>New York, NY 10178 | 14987 | EXHIBIT D<br>MISCLASSIFIED CLAIMS TO BE RECLASSIFIED |

| Claim Holder | Claim | Exhibit |
|---|---|---|
| DDR Southeast Snellville LLC<br>Attn James S Carr Esq.<br>Robert L LeHane Esq.<br>Kelley Drye & Warren LLP<br>101 Park Ave<br>New York, NY 10178 | 13517 | EXHIBIT C<br>REDUCTION OF CERTAIN<br>PARTIALLY INVALID CLAIMS |
| DDR Southeast Union LLC<br>c/o Developers Diversified<br>Real Estate Corp.<br>3300 Enterprise Parkway<br>Beachwood, Ohio 44122<br>attn: Eric C. Cotton, Esq. | 14963 | EXHIBIT C<br>REDUCTION OF CERTAIN<br>PARTIALLY INVALID CLAIMS |
| DDR Southeast Union LLC<br>c/o Developers Diversified Realty<br>Corporation<br>3300 Enterprise Parkway<br>Eric C. Cotton, Assoc. Gen. Counsel<br>Beachwood, OH 44122 | 12709 | EXHIBIT H<br>AMENDED CLAIMS TO BE<br>EXPUNGED |
| DDR Southeast Union LLC<br>c/o Kelly Drye & Warren LLP<br>101 Park Avenue<br>New York, NY 10178<br>attn: James S. Carr, Esq.<br>Robert L. Lehane, Esq. | 12711 | EXHIBIT C<br>REDUCTION OF CERTAIN<br>PARTIALLY INVALID CLAIMS |
| DDR Southeast Vero Beach LLC<br>c/o Developers Diversity Real Estate<br>Corp.<br>3300 Enterprise Parkway<br>Beachwood, Ohio 44122<br>Attn: Eric C. Cotton, Esq. | 14940 | EXHIBIT E<br>INVALID CLAIMS TO BE<br>EXPUNGED |
| DDR Southeast Vero Beach LLC<br>c/o Kelly Drye & Warren LLP<br>101 Park Avenue<br>New York, New York 10178<br>attn: James S. Carr, Esq.<br>Robert L. Lehane, Esq. | 13539 | EXHIBIT H<br>AMENDED CLAIMS TO BE<br>EXPUNGED |
| DDR Southeast Vero Beach LLC<br>Ronald Benderson, and David H.<br>Baldauf<br>c/o Benderson Development Co., Inc.<br>570 Delaware Avenue<br>Buffalo, New York 14202<br>Attn: Ken Labenski | 9591 | EXHIBIT C<br>REDUCTION OF CERTAIN<br>PARTIALLY INVALID CLAIMS |
| DDRC Walks at Highwood Preserve I<br>LLC<br>Attn James S Carr Esq. and<br>Robert L Lehane Esq.<br>Kelley Drye & Warren LLP<br>101 Park Ave<br>New York, NY 10178 | 13453 | EXHIBIT C<br>REDUCTION OF CERTAIN<br>PARTIALLY INVALID CLAIMS |

| Claim Holder | Claim | Exhibit |
|---|---|---|
| DDRC Walks at Highwood Preserve I LLC<br>Attn James S Carr Esq. and Robert L Lehane Esq.<br>Kelley Drye & Warren LLP<br>101 Park Ave<br>New York, NY 10178 | 14926 | EXHIBIT C<br>REDUCTION OF CERTAIN PARTIALLY INVALID CLAIMS |
| DDRC Walks at Highwood Preserve I LLC<br>Attn James S Carr Esq. and Robert L Lehane Esq.<br>Kelley Drye & Warren LLP<br>101 Park Ave<br>New York, NY 10178 | 14926 | EXHIBIT D<br>MISCLASSIFIED CLAIMS TO BE RECLASSIFIED |
| DDRC Walks at Highwood Preserve I LLC<br>c/o Developers Diversified Realty Corporation<br>Attn Eric C Cotton<br>Associate General Counsel<br>3300 Enterprise Pkwy<br>Beachwood, OH 44122 | 12658 | EXHIBIT H<br>AMENDED CLAIMS TO BE EXPUNGED |
| DDRC Walks at Highwood Preserve I LLC<br>c/o Developers Diversified Realty Corporation<br>Attn Eric C Cotton<br>Associate General Counsel<br>3300 Enterprise Pkwy<br>Beachwood, OH 44122 | 13473 | EXHIBIT H<br>AMENDED CLAIMS TO BE EXPUNGED |
| DDRM Hilltop Plaza LP<br>Attn James S Carr Esq.<br>Robert L LeHane Esq.<br>Kelley Drye & Warren LLP<br>101 Park Ave<br>New York, NY 10178 | 14942 | EXHIBIT C<br>REDUCTION OF CERTAIN PARTIALLY INVALID CLAIMS |
| DDRM Hilltop Plaza LP<br>Attn James S Carr Esq.<br>Robert L LeHane Esq.<br>Kelley Drye & Warren LLP<br>101 Park Ave<br>New York, NY 10178 | 13516 | EXHIBIT C<br>REDUCTION OF CERTAIN PARTIALLY INVALID CLAIMS |
| DDRM Hilltop Plaza LP<br>Attn James S Carr Esq.<br>Robert L LeHane Esq.<br>Kelley Drye & Warren LLP<br>101 Park Ave<br>New York, NY 10178 | 14942 | EXHIBIT D<br>MISCLASSIFIED CLAIMS TO BE RECLASSIFIED |

| Claim Holder | Claim | Exhibit |
|---|---|---|
| DDRM Hilltop Plaza LP<br>c/o Developers Diversified Realty Corporation<br>Attn Eric C Cotton Assoc Gen Counsel<br>3300 Enterprise Pkwy<br>Beachwood, OH  44122 | 9917 | EXHIBIT H<br>AMENDED CLAIMS TO BE EXPUNGED |
| DDRM Hilltop Plaza LP<br>c/o Developers Diversified Realty Corporation<br>Attn Eric C Cotton Assoc Gen Counsel<br>3300 Enterprise Pkwy<br>Beachwood, OH  44122 | 13472 | EXHIBIT H<br>AMENDED CLAIMS TO BE EXPUNGED |
| DDRTC CC Plaza LLC<br>c/o Developers Diversified Realty Corporation<br>Attn Eric C Cotton Associate General Counsel<br>3300 Enterprise Pkwy<br>Beachwood, OH  44122 | 13586 | EXHIBIT H<br>AMENDED CLAIMS TO BE EXPUNGED |
| DDRTC CC Plaza LLC<br>Attn James S Carr Esq.<br>Robert L LeHane Esq.<br>Kelley Drye & Warren LLP<br>101 Park Ave<br>New York, NY 10178 | 13554 | EXHIBIT C<br>REDUCTION OF CERTAIN PARTIALLY INVALID CLAIMS |
| DDRTC CC Plaza LLC<br>Attn James S Carr Esq. Robert L LeHane Esq.<br>Kelley Drye & Warren LLP<br>101 Park Ave<br>New York, NY 10178 | 14980 | EXHIBIT C<br>REDUCTION OF CERTAIN PARTIALLY INVALID CLAIMS |
| DDRTC CC Plaza LLC<br>Attn James S Carr Esq. Robert L LeHane Esq.<br>Kelley Drye & Warren LLP<br>101 Park Ave<br>New York, NY 10178 | 14980 | EXHIBIT D<br>MISCLASSIFIED CLAIMS TO BE RECLASSIFIED |
| DDRTC Creeks At Virginia Center LLC<br>c/o Developers Diversified Real Estate Corp.<br>3300 Enterprise Parkway<br>Beachwood, Ohio 44122<br>Attn:  Eric C. Cotton, Esq. | 14954 | EXHIBIT E<br>INVALID CLAIMS TO BE EXPUNGED |

| Claim Holder | Claim | Exhibit |
|---|---|---|
| DDRTC Creeks At Virginia Center LLC<br>c/o Developers Diversified Real Estate Corp.<br>3300 Enterprise Parkway<br>Beachwood, Ohio 44122<br>attn: Eric C. Cotton, Esq. | 13583 | EXHIBIT H<br>AMENDED CLAIMS TO BE EXPUNGED |
| DDRTC Creeks at Virginia Center LLC<br>c/o Kelly Drye & Warren LLP<br>101 Park Avenue<br>New York, NY 10178<br>attn: James S. Carr, Esq.<br>Robert L. Lehane, Esq. | 12436 | EXHIBIT C<br>REDUCTION OF CERTAIN PARTIALLY INVALID CLAIMS |
| DDRTC McFarland Plaza LLC<br>Attn James S Carr Esq.<br>Robert L LeHane Esq.<br>Kelley Drye & Warren LLP<br>101 Park Ave<br>New York, NY 10178 | 13475 | EXHIBIT C<br>REDUCTION OF CERTAIN PARTIALLY INVALID CLAIMS |
| DDRTC Newnan Pavilion LLC<br>c/o Developers Diversified Realty Corporation<br>Attn Eric C Cotton<br>Associate General Counsel<br>3300 Enterprise Pkwy<br>Beachwood, OH 44122 | 13547 | EXHIBIT H<br>AMENDED CLAIMS TO BE EXPUNGED |
| DDRTC Newnan Pavilion LLC<br>Attn James S Carr Esq Robert L LeHane Esq<br>Kelley Drye & Warren LLP<br>101 Park Ave<br>New York, NY 10178 | 14927 | EXHIBIT E<br>INVALID CLAIMS TO BE EXPUNGED |
| DDRTC Newnan Pavilion LLC<br>Attn James S Carr Esq.<br>Robert L LeHane Esq.<br>Kelley Drye & Warren LLP<br>101 Park Ave<br>New York, NY 10178 | 13464 | EXHIBIT C<br>REDUCTION OF CERTAIN PARTIALLY INVALID CLAIMS |
| DDRTC Southlake Pavilion LLC<br>Attn James S Carr Esq &<br>Robert L LeHane Esq<br>Kelley Drye & Warren LLP<br>101 Park Ave<br>New York, NY 10178 | 14924 | EXHIBIT C<br>REDUCTION OF CERTAIN PARTIALLY INVALID CLAIMS |

| Claim Holder | Claim | Exhibit |
|---|---|---|
| DDRTC Southlake Pavilion LLC<br>Attn James S Carr Esq &<br>Robert L LeHane Esq<br>Kelley Drye & Warren LLP<br>101 Park Ave<br>New York, NY 10178 | 14924 | EXHIBIT D<br>MISCLASSIFIED CLAIMS TO BE<br>RECLASSIFIED |
| DDRTC Southlake Pavilion LLC<br>Attn James S Carr Esq. &<br>Robert L LeHane Esq.<br>Kelley Drye & Warren LLP<br>101 Park Ave<br>New York, NY 10178 | 13550 | EXHIBIT C<br>REDUCTION OF CERTAIN<br>PARTIALLY INVALID CLAIMS |
| DDRTC Southlake Pavilion LLC<br>c/o Developers Diversified Realty<br>Corporation<br>Attn Eric C Cotton Assoc Gen Counsel<br>3300 Enterprise Pkwy<br>Beachwood, OH 44122 | 13588 | EXHIBIT H<br>AMENDED CLAIMS TO BE<br>EXPUNGED |
| DDRTC T & C LLC<br>Attn James S Carr Esq &<br>Robert L LeHane Esq<br>Kelley Drye & Warren LLP<br>101 Park Ave<br>New York, NY 10178 | 14979 | EXHIBIT E<br>INVALID CLAIMS TO BE<br>EXPUNGED |
| DDRTC T & C LLC<br>Attn James S Carr Esq. &<br>Robert L LeHane Esq.<br>Kelley Drye & Warren LLP<br>101 Park Ave<br>New York, NY 10178 | 13555 | EXHIBIT C<br>REDUCTION OF CERTAIN<br>PARTIALLY INVALID CLAIMS |
| DDRTC T & C LLC<br>c/o Developers Diversified Realty<br>Corporation<br>Attn Eric C Cotton Assoc Gen Counsel<br>3300 Enterprise Pkwy<br>Beachwood, OH 44122 | 13585 | EXHIBIT H<br>AMENDED CLAIMS TO BE<br>EXPUNGED |
| DeMatteo Management, Inc.<br>c/o Jennifer V. Doran, Esq.<br>Hinckley, Allen & Snyder LLP<br>28 State Street<br>Boston, MA 02109 | 13034 | EXHIBIT H<br>AMENDED CLAIMS TO BE<br>EXPUNGED |
| DeMatteo Management, Inc.<br>c/o Jennifer V. Doran, Esq.<br>Hinckley, Allen & Snyder LLP<br>28 State Street<br>Boston, MA 02109 | 14424 | EXHIBIT H<br>AMENDED CLAIMS TO BE<br>EXPUNGED |

| Claim Holder | Claim | Exhibit |
|---|---|---|
| Developers Diversified Realty Corporation c/o Kelley Drye & Warren LLP Attn James S Carr & Robert L LeHane Esq. 101 Park Ave New York, NY 10178 | 13459 | EXHIBIT C REDUCTION OF CERTAIN PARTIALLY INVALID CLAIMS |
| Developers Diversified Realty Corp. Kelley Drye & Warren LLP Attn James S Carr & Robert L LeHane Esq. 101 Park Ave New York, NY 10178 | 13456 | EXHIBIT C REDUCTION OF CERTAIN PARTIALLY INVALID CLAIMS |
| Developers Diversified Realty Corporation  Attn James S Carr Esq & Robert L LeHane Esq Kelley Drye & Warren LLP 101 Park Ave New York, NY 10178 | 9837 | EXHIBIT C REDUCTION OF CERTAIN PARTIALLY INVALID CLAIMS |
| Developers Diversified Realty Corporation  Attn James S Carr Esq & Robert L LeHane Esq Kelley Drye & Warren LLP 101 Park Ave New York, NY 10178 | 9837 | EXHIBIT D MISCLASSIFIED CLAIMS TO BE RECLASSIFIED |
| Developers Diversified Realty Corporation Attn Eric C Cotton Assoc Gen Counsel 3300 Enterprise Pkwy Beachwood, OH  44122 | 9839 | EXHIBIT H AMENDED CLAIMS TO BE EXPUNGED |
| Developers Diversified Realty Corporation Attn Eric C Cotton Assoc Gen Counsel 3300 Enterprise Pkwy Beachwood, OH  44122 | 9840 | EXHIBIT H AMENDED CLAIMS TO BE EXPUNGED |
| Developers Diversified Realty Corporation Attn James S Carr Esq. & Robert L LeHane Esq. Kelley Drye & Warren LLP 101 Park Ave New York, NY 10178 | 14962 | EXHIBIT C REDUCTION OF CERTAIN PARTIALLY INVALID CLAIMS |

| Claim Holder | Claim | Exhibit |
|---|---|---|
| Developers Diversified Realty Corporation<br>Attn James S Carr Esq. &<br>Robert L LeHane Esq.<br>Kelley Drye & Warren LLP<br>101 Park Ave<br>New York, NY 10178 | 14442 | EXHIBIT H<br>AMENDED CLAIMS TO BE EXPUNGED |
| E&A Northeast Limited Partnership<br>c/o Christine D. Lynch, Esq.<br>Goulston & Storrs P.C.<br>400 Atlantic Avenue<br>Boston, MA  02110-3333 | 12553 | EXHIBIT C<br>REDUCTION OF CERTAIN PARTIALLY INVALID CLAIMS |
| E&A Northeast Limited Partnership<br>c/o Christine D. Lynch, Esq.<br>Goulston & Storrs, P.C.<br>400 Atlantic Avenue<br>Boston, MA. 02110-3333 | 14232 | EXHIBIT C<br>REDUCTION OF CERTAIN PARTIALLY INVALID CLAIMS |
| EEL MCKEE LLC<br>ATTN GARY M KAPLAN<br>FARELLA BRAUN & MARTEL LLP<br>235 MONTGOMERY ST 17TH FL<br>SAN FRANCISCO, CA  94104 | 8262 | EXHIBIT C<br>REDUCTION OF CERTAIN PARTIALLY INVALID CLAIMS |
| EEL MCKEE LLC<br>ATTN GARY M KAPLAN<br>FARELLA BRAUN & MARTEL LLP<br>235 MONTGOMERY ST 17TH FL<br>SAN FRANCISCO, CA  94104 | 12849 | EXHIBIT C<br>REDUCTION OF CERTAIN PARTIALLY INVALID CLAIMS |
| EEL MCKEE LLC<br>ATTN GARY M KAPLAN<br>FARELLA BRAUN & MARTEL LLP<br>235 MONTGOMERY ST 17TH FL<br>SAN FRANCISCO, CA  94104 | 8262 | EXHIBIT D<br>MISCLASSIFIED CLAIMS TO BE RECLASSIFIED |
| EEL MCKEE LLC<br>ATTN GARY M KAPLAN<br>FARELLA BRAUN & MARTEL LLP<br>235 MONTGOMERY ST 17TH FL<br>SAN FRANCISCO, CA  94104 | 13722 | EXHIBIT E<br>INVALID CLAIMS TO BE EXPUNGED |
| EEL MCKEE LLC<br>ATTN GARY M KAPLAN<br>FARELLA BRAUN & MARTEL LLP<br>235 MONTGOMERY ST 17TH FL<br>SAN FRANCISCO, CA  94104 | 13719 | EXHIBIT G<br>DUPLICATE CLAIMS TO BE EXPUNGED |
| EEL MCKEE LLC<br>ATTN GARY M KAPLAN<br>FARELLA BRAUN & MARTEL LLP<br>235 MONTGOMERY ST 17TH FL<br>SAN FRANCISCO, CA  94104 | 8278 | EXHIBIT G<br>DUPLICATE CLAIMS TO BE EXPUNGED |

| Claim Holder | Claim | Exhibit |
|---|---|---|
| EEL MCKEE LLC<br>ATTN GARY M KAPLAN<br>FARELLA BRAUN & MARTEL LLP<br>235 MONTGOMERY ST 17TH FL<br>SAN FRANCISCO, CA  94104 | 12687 | EXHIBIT H<br>AMENDED CLAIMS TO BE<br>EXPUNGED |
| Fabco Metal Products LP<br>1490 Frances Drive<br>Daytona Beach, FL 32124 | 11974 | EXHIBIT E<br>INVALID CLAIMS TO BE<br>EXPUNGED |
| GMS Golden Valley Ranch  LLC<br>c/o Terramar Retail Centers<br>5973 Avenida Encinas<br>Carlsbard, CA 92008<br>Attn:  Michael Strahs | 10778 | EXHIBIT C<br>REDUCTION OF CERTAIN<br>PARTIALLY INVALID CLAIMS |
| GMS Golden Valley Ranch LLC<br>c/o Terramar Retail Centers<br>5973 Avenida Encinas<br>Carlsbard, CA 92008<br>Attn:  Michael Strahs | 10779 | EXHIBIT E<br>INVALID CLAIMS TO BE<br>EXPUNGED |
| GMS Golden Valley Ranch LLC<br>c/o Terramar Retail Centers<br>5973 Avenida Encinas<br>Carlsbard, CA 92008<br>Attn:  Michael Strahs | 13108 | EXHIBIT E<br>INVALID CLAIMS TO BE<br>EXPUNGED |
| GS Erie LLC<br>Attn James S Carr Esq &<br>Robert L LeHane Esq<br>Kelley Drye & Warren LLP<br>101 Park Ave<br>New York, NY 10178 | 14957 | EXHIBIT E<br>INVALID CLAIMS TO BE<br>EXPUNGED |
| GS Erie LLC<br>Attn James S Carr Esq. &<br>Robert L LeHane Esq.<br>Kelley Drye & Warren LLP<br>101 Park Ave<br>New York, NY 10178 | 13463 | EXHIBIT C<br>REDUCTION OF CERTAIN<br>PARTIALLY INVALID CLAIMS |
| GSII Brook Highland LLC<br>Attn James S Carr Esq.<br>Robert L LeHane Esq.<br>Kelley Drye & Warren LLP<br>101 Park Ave<br>New York, NY 10178 | 13565 | EXHIBIT C<br>REDUCTION OF CERTAIN<br>PARTIALLY INVALID CLAIMS |
| GSII Green Ridge LLC<br>Attn James S Carr Esq &<br>Robert L LeHane Esq<br>Kelley Drye & Warren LLP<br>101 Park Ave<br>New York, NY 10178 | 14984 | EXHIBIT E<br>INVALID CLAIMS TO BE<br>EXPUNGED |

| Claim Holder | Claim | Exhibit |
|---|---|---|
| GSII Green Ridge LLC<br>Attn James S Carr Esq. and<br>Robert L Lehane Esq.<br>Kelley Drye & Warren LLP<br>101 Park Ave<br>New York, NY 10178 | 12668 | EXHIBIT C<br>REDUCTION OF CERTAIN<br>PARTIALLY INVALID CLAIMS |
| GSII Green Ridge LLC<br>c/o Developers Diversified Realty<br>Corporation<br>Attn Eric C Cotton<br>Associate General Counsel<br>3300 Enterprise Pkwy<br>Beachwood, OH  44122 | 9926 | EXHIBIT H<br>AMENDED CLAIMS TO BE<br>EXPUNGED |
| HAYWARD 880 LLC<br>1809 7TH AVE STE 1002<br>SEATTLE, WA 98101 | 13502 | EXHIBIT C<br>REDUCTION OF CERTAIN<br>PARTIALLY INVALID CLAIMS |
| HAYWARD 880 LLC<br>1809 7TH AVE STE 1002<br>SEATTLE, WA 98101 | 7168 | EXHIBIT G<br>DUPLICATE CLAIMS TO BE<br>EXPUNGED |
| HAYWARD 880 LLC<br>1809 7TH AVE STE 1002<br>SEATTLE, WA 98101 | 12361 | EXHIBIT G<br>DUPLICATE CLAIMS TO BE<br>EXPUNGED |
| Hayward 880 LLC<br>Attn:  Paul S. Bliley, Jr., Esq.<br>Williams Mullen<br>P.O Box 1320<br>Richmond, VA 23218-1320 | 13506 | EXHIBIT G<br>DUPLICATE CLAIMS TO BE<br>EXPUNGED |
| Hayward 880 LLC<br>Attn:  Paul S. Bliley, Jr., Esq.<br>Williams Mullen<br>P.O Box 1320<br>Richmond, VA 23218-1320 | 13501 | EXHIBIT G<br>DUPLICATE CLAIMS TO BE<br>EXPUNGED |
| Inland Sau Greenville<br>Point LLC<br>c/o Kelly Drye & Warren LLP<br>101 Park Avenue<br>New York, NY 10178<br>attn: James S. Carr, Esq.<br>Robert L. Lehane, Esq. | 12485 | EXHIBIT C<br>REDUCTION OF CERTAIN<br>PARTIALLY INVALID CLAIMS |
| Inland Sau Greenville Point LLC<br>c/o Developers Diversified<br>Real Estate Corp.<br>3300 Enterprise Parkway<br>Beachwood, Ohio 44122<br>attn:  Eric C. Cotton, Esq. | 14938 | EXHIBIT C<br>REDUCTION OF CERTAIN<br>PARTIALLY INVALID CLAIMS |

| Claim Holder | Claim | Exhibit |
|---|---|---|
| Inland Sau Greenville Point LLC c/o Developers Diversified Real Estate Corp. 3300 Enterprise Parkway Beachwood, Ohio 44122 attn: Eric C. Cotton, Esq. | 12592 | EXHIBIT H AMENDED CLAIMS TO BE EXPUNGED |
| Inland Southeast Newnan LLC c/o Developers Diversified Realty Corporation Attn Eric C Cotton Associate General Counsel 3300 Enterprise Pkwy Beachwood, OH 44122 | 10080 | EXHIBIT E INVALID CLAIMS TO BE EXPUNGED |
| Inland Southeast Vero Beach LLC c/o Developers Diversified Realty Corporation Attn Eric C Cotton Associate General Counsel 3300 Enterprise Pkwy Beachwood, OH 44122 | 9937 | EXHIBIT E INVALID CLAIMS TO BE EXPUNGED |
| Interstate Augusta Properties LLC c/o Christine D. Lynch, Esq. Goulston & Storrs, P.C. 400 Atlantic Avenue Boston, MA. 02110-3333 | 12550 | EXHIBIT C REDUCTION OF CERTAIN PARTIALLY INVALID CLAIMS |
| Interstate Augusta Properties LLC c/o Christine D. Lynch, Esq. Goulston & Storrs, P.C. 400 Atlantic Avenue Boston, MA. 02110-3333 | 14229 | EXHIBIT C REDUCTION OF CERTAIN PARTIALLY INVALID CLAIMS |
| JDN Realty Corp. c/o Kelly Drye & Warren LLP 101 Park Avenue New York, NY 10178 attn: James S. Carr, Esq. Robert L. Lehane, Esq. | 13461 | EXHIBIT C REDUCTION OF CERTAIN PARTIALLY INVALID CLAIMS |
| JDN Realty Corporation c/o Developers Diversity Real Estate Corp. 3300 Enterprise Parkway Beachwood, Ohio 44122 Attn: Eric C. Cotton, Esq. | 9835 | EXHIBIT C REDUCTION OF CERTAIN PARTIALLY INVALID CLAIMS |
| JDN Realty Corporation c/o Developers Diversity Real Estate Corp. 3300 Enterprise Parkway Beachwood, Ohio 44122 Attn: Eric C. Cotton, Esq. | 9835 | EXHIBIT D MISCLASSIFIED CLAIMS TO BE RECLASSIFIED |

| Claim Holder | Claim | Exhibit |
|---|---|---|
| Jones Lang LaSalle Americas Inc as Receiver<br>Attn Kevin M Newman Esq<br>Menter Rudin & Trivelpiece PC<br>308 Maltbie St Ste 200<br>Syracuse, New York 13204-1498 | 10170 | EXHIBIT E<br>INVALID CLAIMS TO BE EXPUNGED |
| Jones Lang LaSalle Americas Inc as Receiver<br>Attn Kevin M Newman Esq<br>Menter Rudin & Trivelpiece PC<br>308 Maltbie St Ste 200<br>Syracuse, New York 13204-1498 | 10067 | EXHIBIT E<br>INVALID CLAIMS TO BE EXPUNGED |
| Jones Lang LaSalle Americas Inc as Receiver<br>Attn Kevin M Newman Esq<br>Menter Rudin & Trivelpiece PC<br>308 Maltbie St Ste 200<br>Syracuse, New York 13204-1498 | 13696 | EXHIBIT E<br>INVALID CLAIMS TO BE EXPUNGED |
| Laguna Gateway Phase 2 LP<br>Attn John L Pappas<br>c o Pappas Investments<br>2020 L St 5th Fl<br>Sacramento, CA 95814 | 12917 | EXHIBIT E<br>INVALID CLAIMS TO BE EXPUNGED |
| Laguna Gateway Phase 2 LP<br>c/o Pappas Investments<br>2020 L St 5th Fl<br>Sacramento, CA 95814 | 14066 | EXHIBIT C<br>REDUCTION OF CERTAIN PARTIALLY INVALID CLAIMS |
| Laguna Gateway Phase 2 LP<br>c/o Pappas Investments<br>2020 L St 5th Fl<br>Sacramento, CA 95814 | 12918 | EXHIBIT C<br>REDUCTION OF CERTAIN PARTIALLY INVALID CLAIMS |
| Little Britain Holdings, LLC<br>c/o Robert E. Greenberg, Esq.<br>Friedlander Misler PLLC<br>1101 17th St NW Ste 700<br>Washington, DC 20036 | 11799 | EXHIBIT C<br>REDUCTION OF CERTAIN PARTIALLY INVALID CLAIMS |
| Manteca Stadium Park  LP<br>c/o Kitchell Development Company<br>853 Camino Del Mar Ste 200<br>Del Mar, CA  92014 | 14069 | EXHIBIT C<br>REDUCTION OF CERTAIN PARTIALLY INVALID CLAIMS |
| Manteca Stadium Park  LP<br>c/o Kitchell Development Company<br>853 Camino Del Mar Ste 200<br>Del Mar, CA  92014 | 12659 | EXHIBIT C<br>REDUCTION OF CERTAIN PARTIALLY INVALID CLAIMS |

| Claim Holder | Claim | Exhibit |
|---|---|---|
| Manteca Stadium Park LP<br>Attn Donald Glatthorn<br>c o Kitchell Development Company<br>853 Camino Del Mar Ste 200<br>Del Mar, CA 92014 | 12662 | EXHIBIT E<br>INVALID CLAIMS TO BE<br>EXPUNGED |
| NPP Development LLC<br>c/o Christine D. Lynch, Esq.<br>Goulston & Storrs, P.C.<br>400 Atlantic Avenue<br>Boston, MA. 02110-3333 | 12551 | EXHIBIT C<br>REDUCTION OF CERTAIN<br>PARTIALLY INVALID CLAIMS |
| NPP Development LLC<br>c/o Christine D. Lynch, Esq.<br>Goulston & Storrs, P.C.<br>400 Atlantic Avenue<br>Boston, MA. 02110-3333 | 14228 | EXHIBIT C<br>REDUCTION OF CERTAIN<br>PARTIALLY INVALID CLAIMS |
| OTR Clairemont Square<br>Attn Julia A Viskanta<br>c/o State Teachers Retirement System<br>of Ohio<br>44 Montgomery St Ste 2388<br>San Francisco, CA 94104-4704 | 12649 | EXHIBIT G<br>DUPLICATE CLAIMS TO BE<br>EXPUNGED |
| OTR-Claremont Square<br>c/o State Teachers Retirement<br>System of Ohio<br>44 Montgomery Street, Suite 2388<br>San Francisco, CA 94104-4704<br>Attn: Julie A. Viskanta | 12650 | EXHIBIT C<br>REDUCTION OF CERTAIN<br>PARTIALLY INVALID CLAIMS |
| Ray Muccis, Inc.<br>c/o Christine D. Lynch, Esq.<br>Goulston & Storrs, P.C.<br>400 Atlantic Avenue<br>Boston, MA. 02110-3333 | 12552 | EXHIBIT C<br>REDUCTION OF CERTAIN<br>PARTIALLY INVALID CLAIMS |
| Ray Muccis, Inc.<br>c/o Christine D. Lynch, Esq.<br>Goulston & Storrs, P.C.<br>400 Atlantic Avenue<br>Boston, MA. 02110-3333 | 14230 | EXHIBIT C<br>REDUCTION OF CERTAIN<br>PARTIALLY INVALID CLAIMS |
| Riverdale Retail<br>Associates LC<br>c/o Kelly Drye &<br>Warren LLP<br>101 Park Avenue<br>New York, NY 10178<br>attn: James S. Carr, Esq.<br>Robert L. Lehane, Esq. | 12654 | EXHIBIT C<br>REDUCTION OF CERTAIN<br>PARTIALLY INVALID CLAIMS |

| Claim Holder | Claim | Exhibit |
|---|---|---|
| Riverdale Retail Associates LC c/o Developers Diversified Real Estate Corp. 3300 Enterprise Parkway Beachwood, Ohio 44122 attn: Eric C. Cotton, Esq. | 14983 | EXHIBIT C REDUCTION OF CERTAIN PARTIALLY INVALID CLAIMS |
| Riverdale Retail Associates LC c/o Developers Diversified Real Estate Corp. 3300 Enterprise Parkway Beachwood, Ohio 44122 attn: Eric C. Cotton, Esq. | 14983 | EXHIBIT D MISCLASSIFIED CLAIMS TO BE RECLASSIFIED |
| Riverdale Retail Associates LC c/o Developers Diversified Real Estate Corp. 3300 Enterprise Parkway Beachwood, Ohio 44122 attn: Eric C. Cotton, Esq. | 10165 | EXHIBIT H AMENDED CLAIMS TO BE EXPUNGED |
| Route 146 Millbury LLC c/o Christine D. Lynch, Esq. Goulston & Storrs, P.C. 400 Atlantic Avenue Boston, MA. 02110-3333 | 12554 | EXHIBIT C REDUCTION OF CERTAIN PARTIALLY INVALID CLAIMS |
| Route 146 Millbury LLC c/o Christine D. Lynch, Esq. Goulston & Storrs, P.C. 400 Atlantic Avenue Boston, MA. 02110-3333 | 14234 | EXHIBIT C REDUCTION OF CERTAIN PARTIALLY INVALID CLAIMS |
| SANTA ROSA TOWN CENTER LLC PO BOX 708 C/O SHELTER BAY NOVATO, CA 94948 | 12189 | EXHIBIT C REDUCTION OF CERTAIN PARTIALLY INVALID CLAIMS |
| Sim Vest Real Estate II, LLC c/o Michael St. James, St. James Law, P.C. 155 Montgomery Street, Suite 1004 San Francisco, CA 94111 | 5094 | EXHIBIT G DUPLICATE CLAIMS TO BE EXPUNGED |
| SimVest Real Estate II, LLC c/o Michael St.James, St. James Law, P.C. 155 Montgomery Street, Suite 1004 San Francisco, CA 94111 | 4334 | EXHIBIT C REDUCTION OF CERTAIN PARTIALLY INVALID CLAIMS |
| SM Newco Hattiesburg LLC c/o Developers Diversified Real Estate Corp. 3300 Enterprise Parkway Beachwood, Ohio 44122 attn: Eric C. Cotton, Esq. | 14937 | EXHIBIT C REDUCTION OF CERTAIN PARTIALLY INVALID CLAIMS |

| Claim Holder | Claim | Exhibit |
|---|---|---|
| SM Newco Hattiesburg LLC<br>c/o Kelly Drye & Warren LLP<br>101 Park Avenue<br>New York, NY 10178<br>attn: James S. Carr, Esq.<br>Robert L. Lehane, Esq. | 12451 | EXHIBIT C<br>REDUCTION OF CERTAIN<br>PARTIALLY INVALID CLAIMS |
| Sweetwater Associates Limited<br>Partnership<br>Attn Kerrie L Ozarski Real Estate<br>Manager<br>c o StepStone Real Estate Services<br>1660 Union St 4th Fl<br>San Diego, CA 92101-2926 | 12729 | EXHIBIT E<br>INVALID CLAIMS TO BE<br>EXPUNGED |
| Sweetwater Associates Limited<br>Partnership<br>c/o StepStone Real Estate Services<br>1660 Union Street, 4th Floor<br>San Diego CA 92101-2926<br>Attn:  Kerrie L. Ozrski, Real Estate<br>Manager | 14074 | EXHIBIT C<br>REDUCTION OF CERTAIN<br>PARTIALLY INVALID CLAIMS |
| Sweetwater Associates Limited<br>Partnership<br>c/o StepStone Real Estate Services<br>1660 Union Street, 4th Floor<br>San Diego CA 92101-2926<br>Attn:  Kerrie L. Ozrski, Real Estate<br>Manager | 12730 | EXHIBIT C<br>REDUCTION OF CERTAIN<br>PARTIALLY INVALID CLAIMS |
| The City Portfolio LLC, et al<br>c/o Byron Z. Moldo, Esq.<br>Ervin Cohen & Jessup<br>9401 Wilshire Blvd,. 9th Floor<br>Beverly Hills, CA 90212-2974 | 11000 | EXHIBIT C<br>REDUCTION OF CERTAIN<br>PARTIALLY INVALID CLAIMS |
| The City Portfolio LLC, et al<br>c/o Byron Z. Moldo, Esq.<br>Ervin Cohen & Jessup<br>9401 Wilshire Blvd,. 9th Floor<br>Beverly Hills, CA 90212-2974 | 11001 | EXHIBIT C<br>REDUCTION OF CERTAIN<br>PARTIALLY INVALID CLAIMS |
| The City Portfolio LLC, et al<br>c/o Byron Z. Moldo, Esq.<br>Ervin Cohen & Jessup<br>9401 Wilshire Blvd,. 9th Floor<br>Beverly Hills, CA 90212-2974 | 11002 | EXHIBIT C<br>REDUCTION OF CERTAIN<br>PARTIALLY INVALID CLAIMS |
| The City Portfolio LLC, et al<br>c/o Byron Z. Moldo, Esq.<br>Ervin Cohen & Jessup<br>9401 Wilshire Blvd,. 9th Floor<br>Beverly Hills, CA 90212-2974 | 11003 | EXHIBIT C<br>REDUCTION OF CERTAIN<br>PARTIALLY INVALID CLAIMS |

| Claim Holder | Claim | Exhibit |
|---|---|---|
| The Stewart Perry Company Inc<br>c/o Molly Taylor<br>Bradley Arant Boult Cummings LLP<br>1819 5th Ave N<br>Birmingham, AL 35203 | 7731 | EXHIBIT E<br>INVALID CLAIMS TO BE<br>EXPUNGED |
| TJ Maxx of CA LLC<br>Attn Steve Hoort, Esq.<br>Ropes & Gray LLP<br>One International Pl<br>Boston, MA 02110 | 7456 | EXHIBIT E<br>INVALID CLAIMS TO BE<br>EXPUNGED |
| Trane US, Inc.<br>C O WAGNER FALCONER & JUDD<br>LTD            Mark Anderson<br>1700 IDS Ctr.<br>Minneapolis, MN 55402 | 9207 | EXHIBIT E<br>INVALID CLAIMS TO BE<br>EXPUNGED |
| Wells Fargo Bank NA as Trustee for<br>the Registered Holders of Banc of<br>America Commercial Mortgage Inc<br>Commercial Mortgage Pass Through<br>Certificates Series 2004 C1 as<br>Collateral Assignee of Pappas Gateway<br>LP            Mindy<br>A Mora Esq<br>Bilzin Sumberg Baena Price & Axelrod<br>LLP            200 S Biscayne Blvd<br>Ste 2500            Miami,<br>FL 33131 | 8891 | EXHIBIT E<br>INVALID CLAIMS TO BE<br>EXPUNGED |
| Wells Fargo Bank NA as Trustee for<br>the Registered Holders of Credit Suisse<br>First Boston Mortgage Securities Corp<br>Commercial Mortgage Pass Through<br>Certificates Series 2002 CKS4 as<br>Collateral Assignee of DDRTC Creeks<br>at Virginia Center LLC<br>Mindy A Mora Esq<br>Bilzin Sumberg Baena Price & Axelrod<br>LLP            200 S Biscayne Blvd<br>Ste 2500            Miami,<br>FL 33131 | 8510 | EXHIBIT E<br>INVALID CLAIMS TO BE<br>EXPUNGED |

| Claim Holder | Claim | Exhibit |
|---|---|---|
| Wells Fargo Bank NA as Trustee for the Registered Holders of GE Capital Commercial Mortgage Corporation Commercial Mortgage Pass Through Certificates Series 2002 2 as Collateral Assignee of Santa Rosa Town Center LLC                  Mindy A Mora Esq Bilzin Sumberg Baena Price & Axelrod LLP             200 S Biscayne Blvd Ste 2500                  Miami, FL 33131 | 8566 | EXHIBIT E INVALID CLAIMS TO BE EXPUNGED |

In re Circuit City Stores, Inc, et al.
Case No. 08-35653 (KRH
**EXHIBIT C**
**REDUCTION OF CERTAIN PARTIALLY INVALID CLAIMS**

| | | BOOKS AND RECORDS CLAIMS TO BE REDUCED | | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|---|
| Date Filed | Claim Number | Name & Address | Additional Notice Address | Claim Amount | Debtor | Proposed Modified Claim | Debtor | Comments |
| 04/02/09 | 12122 | Almaden Plaza Shopping Center, Inc. 5353 Almaden EXPY 49 Almaden Plaza Shopping Center San Jose, CA  95118 | | $69,486.91 (general unsecured) | Circuit City Stores, Inc. | $43,636.90 (general unsecured) | Circuit City Stores, Inc. | $17,993.89 in utilities and $7,856.12 are not supported by the Debtors' books and records. Accordingly, the claim should be reduced by $25,850.01. |
| 04/30/09 | 12651 | Bear Valley Road Partners LLC c/o Becker Development Investments Attn Brad Becker 12730 High Bluff Dr San Diego, CA 92130 | Bear Valley Road Partners LLC c/o Ivan M. Gold, Esq. Allen Matkins Leck Gamble Mallory & Natsis LLP 3 Embarcadero Center, 12th Floor San Francisco, CA 94111 | $968,611.45 (general unsecured) $36,335.39 (administrative) | Circuit City Stores West Coast, Inc. | $958,223.40 (general unsecured) | Circuit City Stores West Coast, Inc. | Reduce by $36,335.39 for post-petition charges restated in and amended and superseded by the admin claim. Reduce by $5,126.01 for overstated pre-petition taxes according to CC's books and records. Reduce by $5,262.04 for pre-petition portion of 2008 CAM reconciliation for which landlord provides no support. |
| 06/30/09 | 14065 | Bear Valley Road Partners LLC c/o Becker Development Investments Attn Brad Becker 12730 High Bluff Dr San Diego, CA 92130 | Bear Valley Road Partners LLC c/o Ivan M. Gold, Esq. Allen Matkins Leck Gamble Mallory & Natsis LLP 3 Embarcadero Center, 12th Floor San Francisco, CA 94111 | $36,335.39 (administrative) | Circuit City Stores West Coast, Inc. | $35,463.97 (administrative) | Circuit City Stores West Coast, Inc. | Reduce by $871.42 for post-petition portion of 2008 CAM reconciliation for which landlord provides no support. |
| 04/30/09 | 12446 | Coventry II DDR Buena Park Place LP Attn James S Carr Esq. and Robert L LeHane Esq. Kelley Drye & Warren LLP 101 Park Ave New York, NY 10178 | Jefferies Leveraged Credit Products, LLC c/o Abhishek Mathur, Esq. Andrews Kurth LLP 450 Lexington Avenue New York, NY  10017 | $735,406.01 (general unsecured) | Circuit City Stores West Coast, Inc. | $733,626.01 (general unsecured) | Circuit City Stores West Coast, Inc. | Reduce by $1,780 in attorneys' fees not permitted by the lease. |
| 04/30/09 | 12450 | Coventry II DDR Buena Park Place LP Attn James S Carr Esq. and Robert L LeHane Esq. Kelley Drye & Warren LLP 101 Park Ave New York, NY 10178 | Coventry II DDR Buena Park Place LP c/o Developers Diversified Realty Corporation Attn Eric C Cotton Associate General Counsel 3300 Enterprise Pkwy Beachwood, OH  44122 | $100,335.49 (administrative) | Circuit City Stores West Coast, Inc. | $15,712.62 (administrative) $36,232.45 (general unsecured) | Circuit City Stores West Coast,  Inc. | Reduce by $33,142.58 in stub rent that has been paid. Reduce by $15,247.84 in overstated post-petition taxes, according to Debtors'  books and records. |
| 06/19/09 | 13522 | Coventry II DDR Merriam Village LLC Attn James S Carr & Robert L LeHane Kelley Drye & Warren LLP 101 Park Ave New York, NY 10178 | Jefferies Leveraged Credit Products, LLC c/o Abhishek Mathur, Esq. Andrews Kurth LLP 450 Lexington Avenue New York, NY  10017 | $902,230.66 (general unsecured) | Circuit City Stores, Inc. | $666,972.37 (general unsecured) | Circuit City Stores, Inc. | Reduce by $233,478.29 in pre-petition rent and charges that do not match the Debtors' books and records and for which adequate support was not provided. Reduce by $1,780.00 in attorneys' fees not permitted by the lease. |
| 03/31/10 | 14982 | DDR 1st Carolina Crossings South LLC Attn James S Carr Esq. Robert L LeHane Esq. Kelley Drye & Warren LLP 101 Park Ave New York, NY 10178 | DDR 1st Carolina Crossings South LLC c/o Developers Diversified Realty Corporation Attn Eric C Cotton Associate General Counsel 3300 Enterprise Pkwy Beachwood, OH  44122 | $65,845.87 (administrative) | Circuit City Stores, Inc. | $4,925.97 (administrative) | Circuit City Stores, Inc. | Reduce by $1,000 in attorneys' fees and $3,181.48 in damages not allowed by lease. Reduce by $80.78 in prior year CAM recon charges as these are pre-petition. Reduce by $28,442.81 in post-petition charges that do not match the debtor's books and records. Reduce by $29,527.00 in pre-petition taxes that are claimed on the unsecured claim. Increase by $1,312.17 in prior year CAM credits. |

| | | BOOKS AND RECORDS CLAIMS TO BE REDUCED | | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|---|
| Date Filed | Claim Number | Name & Address | Additional Notice Address | Claim Amount | Debtor | Proposed Modified Claim | Debtor | Comments |
| 06/19/09 | 13540 | DDR 1st Carolina Crossings South LLC Attn James S Carr Esq. and Robert L Lehane Esq. Kelley Drye & Warren LLP 101 Park Ave New York, NY 10178 | DDR 1st Carolina Crossings South LLC c/o Developers Diversified Realty Corporation Attn Eric C Cotton Associate General Counsel 3300 Enterprise Pkwy Beachwood, OH 44122 | $702,045.47 (general unsecured) | Circuit City Stores, Inc. | $665,586.14 (general unsecured) | Circuit City Stores, Inc. | Decrease by $29,745.22 in pre-petition taxes that were claimed twice. Reduce by $1,780.00 in attorneys' fees not permitted under the lease. Reduce by $4,897.96 in post-petition taxes and $36.15 in post-petition CAM charges both claimed on the admin claim. |
| 06/19/09 | 13468 | DDR Arrowhead Crossing LLC Attn James S Carr Esq. Robert L LeHane Esq. Kelley Drye & Warren LLP 101 Park Ave New York, NY 10178 | DDR Arrowhead Crossing LLC c/o Developers Diversified Realty Corporation Attn Eric C Cotton Associate General Counsel 3300 Enterprise Pkwy Beachwood, OH 44122 | $598,892.30 (general unsecured) | Circuit City Stores West Coast, Inc. | $589,159.95 (general unsecured) | Circuit City Stores West Coast, Inc. | Reduce by $1,003.66 for taxes covered on claim 14949. Reduce by $1,780.00 in attorneys' fees and $6,948.59 in damages not permitted by the lease. |
| 03/31/10 | 14949 | DDR Arrowhead Crossing LLC Attn James S Carr Esq. Robert L LeHane Esq. Kelley Drye & Warren LLP 101 Park Ave New York, NY 10178 | DDR Arrowhead Crossing LLC c/o Developers Diversified Realty Corporation Attn Eric C Cotton Assoc Gen Counsel 3300 Enterprise Pkwy Beachwood, OH 44122 | $89,763.98 (administrative) | Circuit City Stores, Inc. | $12,457.35 (administrative) $64,348.25 (general unsecured) | Circuit City Stores, Inc. | Reduce by $1,000 in attorneys' fees and $8,820.94 in damages not allowed under the lease.  Reduce by $1,515.80 in prior year CAM recon charges as these are pre-petition. Reduce by $1,641.64 in other post-petition charges for which adequate support was not provided. |
| 04/30/09 | 12441 | DDR Crossroads Center LLC Attn James S Carr Esq. and Robert L LeHane Esq. Kelley Drye & Warren LLP 101 Park Ave New York, NY 10178 | Jefferies Leveraged Credit Products, LLC c/o Abhishek Mathur, Esq. Andrews Kurth LLP 450 Lexington Avenue New York, NY 10017 | $413,495.69 (general unsecured) | Circuit City Stores, Inc. | $406,143.49 (general unsecured) | Circuit City Stores, Inc. | Reduce by $5,572.22 in overstated pre-petition rent, according to CC's books and records. Reduce by $1,780 in attorneys' fees not permitted by the lease. |
| 06/19/09 | 13455 | DDR Highland Grove LLC Attn James S Carr Esq. Robert L LeHane Esq. Kelley Drye & Warren LLP 101 Park Ave New York, NY 10178 | DDR Highland Grove LLC Developers Diversified Realty Corporation Attn Eric C Cotton Associate General Counsel 3300 Enterprise Pkwy Beachwood, OH 44122 | $445,650.28 (general unsecured) | Circuit City Stores, Inc. | $405,867.23 (general unsecured) | Circuit City Stores, Inc. | Reduce by $36,849.11 in year-end recon charges that did not match Debtors' books and records and for which adequate support was not provided. Reduce by $1,780.00 in attorneys' fees not permitted under the lease. Reduce by $1,153.44 in pre-petition rent that included CAM which was already paid. |
| 01/30/09 | 9846 | DDR Homestead LLC Attn James S Carr Esq. Robert L LeHane Esq. Kelley Drye & Warren LLP 101 Park Ave New York, NY 10178 | Jefferies Leveraged Credit Products, LLC c/o Abhishek Mathur, Esq. Andrews Kurth LLP 450 Lexington Avenue New York, NY 10017 | $1,663,492.73 (general unsecured) | Circuit City Stores, Inc. | $749,318.89 (general unsecured) | Circuit City Stores, Inc. | Reduce by $912,393.84 in mechanics' liens for which adequate support was not provided. Reduce by $1,780.00 in attorneys' fees not permitted by the lease. |
| 06/19/09 | 13458 | DDR Horseheads LLC Attn James S Carr and Robert L LeHane Esq. Kelley Drye & Warren LLP 101 Park Ave New York, NY 10178 | Jefferies Leveraged Credit Products, LLC c/o Abhishek Mathur, Esq. Andrews Kurth LLP 450 Lexington Avenue New York, NY 10017 | $637,131.53 (general unsecured) | Circuit City Stores, Inc. | $598,191.12 (general unsecured) | Circuit City Stores, Inc. | Reduce by $17,435.15 in pre-petition taxes and 16,032.41 in pre-petition CAM recon charges that do not match the Debtors' books and records. Reduce by $1,780.00 in attorneys' fees not permitted under the Lease. Reduce by $3,692.85 in year-end recon charges for which adequate support was not provided. |

| | | BOOKS AND RECORDS CLAIMS TO BE REDUCED | | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|---|
| Date Filed | Claim Number | Name & Address | Additional Notice Address | Claim Amount | Debtor | Proposed Modified Claim | Debtor | Comments |
| 03/31/10 | 14976 | DDR Horseheads LLC<br>Attn James S Carr Esq. and Robert L LeHane Esq.<br>Kelley Drye & Warren LLP<br>101 Park Ave<br>New York, NY 10178 | DDR Horseheads LLC<br>c/o Developers Diversified Realty Corporation<br>Attn Eric C Cotton<br>Associate General Counsel<br>3300 Enterprise Pkwy<br>Beachwood, OH 44122 | $86,007.88<br>(administrative) | Circuit City Stores, Inc. | $9,157.72<br>(administrative) | Circuit City Stores, Inc. | Reduce by $68,521.05 in other administrative rent that has been paid.<br>Reduce by $1,255.68 in post-petition taxes that do not agree to the Debtors' books and records.<br>Reduce by $1,000.00 in attorneys' fees and $6,073.43 in damages that are not permitted under the lease. |
| 04/30/09 | 12445 | DDR MDT Asheville River Hills<br>Attn James S Carr & Robert L LeHane Esq.<br>Kelley Drye & Warren LLP<br>101 Park Ave<br>New York, NY 10178 | Jefferies Leveraged Credit Products, LLC<br>c/o Abhishek Mathur, Esq.<br>Andrews Kurth LLP<br>450 Lexington Avenue<br>New York, NY 10017 | $561,940.30 (general unsecured) | Circuit City Stores, Inc. | $522,486.87<br>(general unsecured) | Circuit City Stores, Inc. | Reduce by $1,480.06 in overstated pre-petition rent, according to CC's books and records.<br>Reduce by $3,868.83 in overstated pre-petition taxes, according to CC's books and records.<br>Reduce by $27,230.62 postpetition taxes included in Claim No. 14943.<br>$3,460.66 in insurance charges was included in Claim No. 14943; however, as stated in the comments to Claim No. 14943, $937.62 was properly classified as part of the unsecured claim.  Accordingly, the insurance portion of the unsecured claim should be reduced by $2,523.04, from $3,460.66 to $937.62.<br>$536.49 in CAM charges should be disallowed as not owing.  Reduce by $2,034.39, the pre-petition portion of the CAM reconciliation credit.<br>Reduce by $1,780 in attorneys' fees not permitted by the lease. |
| 03/31/10 | 14943 | DDR MDT Asheville River Hills<br>Attn James S Carr Esq. & Robert L LeHane Esq.<br>Kelley Drye & Warren LLP<br>101 Park Ave<br>New York, NY 10178 | DDR MDT Asheville River Hills<br>c/o Developers Diversified Realty Corporation<br>Attn Eric C Cotton<br>Assoc Gen Counsel<br>3300 Enterprise Pkwy<br>Beachwood, OH 44122 | $44,988.43<br>(administrative) | Circuit City Stores, Inc. | $6,603.08<br>(administrative) | Circuit City Stores, Inc. | Reduce by $556.91 in post-petition rent that has been paid.<br>Reduce by $25,817.42 in overstated post-petition taxes, according to CC's books and records.<br>Reduce by $937.62 in insurance reconciliation charges attributable to the post-petition period and included in Claim No. 12445.<br>Reduce by $536.49 in 2008 CAM reconciliation charges not owed by CC; rather, CC is owed a credit on account of such reconciliation in the total amount of $2,371.30, $336.91 of which is attributable to the post-petition period and should thus be deducted from the claim.<br>Reduce by $1,000 in attorneys' fees and $9,200 in sign removal not permitted by the lease. |
| 04/30/09 | 12443 | DDR MDT Grandville Marketplace LLC<br>c/o Developers Diversified Real Estate Corp.<br>3300 Enterprise Parkway<br>Beachwood, Ohio 44122<br>attn:  Eric C. Cotton, Esq. | DDR MDT Grandville Marketplace LLC<br>c/o Kelly Drye & Warren LLP<br>101 Park Avenue<br>New York, NY 10178<br>attn: James S. Carr, Esq.<br>Robert L. Lehane, Esq. | $646,714.92<br>(general unsecured) | Circuit City Stores, Inc. | $596,575.88<br>(general unsecured) | Circuit City Stores, Inc. | Reduce by $34,391.02 in taxes attributable to the post-rejection period based on Debtors' books and records.<br>Reduce by $13,968.00 for 2007 CAM reconciliation credit due to Debtors.<br>Reduce by $1,780 in attorneys' fees not permitted under the lease. |

12304-002\DOCS_NY:23562v1

| | | BOOKS AND RECORDS CLAIMS TO BE REDUCED | | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|---|
| Date Filed | Claim Number | Name & Address | Additional Notice Address | Claim Amount | Debtor | Proposed Modified Claim | Debtor | Comments |
| 06/19/09 | 13564 | DDR MDT Monaca Township Marketplace LLC Attn James S Carr Esq. and Robert L LeHane Esq. Kelley Drye & Warren LLP 101 Park Ave New York, NY 10178 | Jefferies Leveraged Credit Products, LLC c/o Abhishek Mathur, Esq. Andrews Kurth LLP 450 Lexington Avenue New York, NY 10017 | $527,718.25 (general unsecured) | Circuit City Stores, Inc. | $510,815.98 (general unsecured) | Circuit City Stores, Inc. | Reduce by $4,895.27 in pre-petition taxes that do not match the debtor's books and records. Reduce by $4,549.86 in pre-petition charges for which adequate support was not provided. Reduce by $1,780.00 in attorneys' fees not permitted by the lease. Reduce by $440.48 in pre-petition rent that does not match the debtor's books and records. Reduce by $5,236.66 in CAM credits that relate to the pre-petition period. |
| 03/31/10 | 14946 | DDR MDT Monaca Township Marketplace LLC Attn James S Carr Esq. and Robert L LeHane Esq. Kelley Drye & Warren LLP 101 Park Ave New York, NY 10178 | DDR MT Monaca Developers Diversified Realty Corporation Attn Eric C Cotton Assoc Gen Counsel 3300 Enterprise Pkwy Beachwood, OH 44122 | $62,712.35 (administrative) | Circuit City Stores, Inc. | $11,393.74 (administrative) | Circuit City Stores, Inc. | Reduce by $1,776.67 in post-petition CAM recon amount that does not agree to the Debtors' books and records and for which adequate support was not provided. Reduce by $36,066.41 in post-petition taxes that do not agree to the Debtors' books and records. Reduce by $1,000.00 in attorneys' fees and $12,475.53 in damages that are not valid under the lease. |
| 03/31/10 | 14981 | DDR MDT Woodfield Village LLC Attn James S Carr Esq. Robert L LeHane Esq. Kelley Drye & Warren LLP 101 Park Ave New York, NY 10178 | DDR MDT Woodfield Village LLC c/o Developers Diversified Realty Corporation Attn Eric C Cotton Associate General Counsel 3300 Enterprise Pkwy Beachwood, OH 44122 | $116,438.96 (administrative) | Circuit City Stores, Inc. | $79,412.71 (administrative) | Circuit City Stores, Inc. | Reduce by $33,912.20 in overstated post-petition taxes, according to CC's books and records. Reduce by $1,000 in attorneys' fees and $2,114.05 in sign removal costs not permitted by the lease. |
| 04/30/09 | 12698 | DDR MDT Woodfield Village LLC Attn James S Carr Esq. Robert LeHane Esq. Kelley Drye & Warren LLP 101 Park Ave New York, NY 10178 | Jefferies Leveraged Credit Products, LLC c/o Abhishek Mathur, Esq. Andrews Kurth LLP 450 Lexington Avenue New York, NY 10017 | $810,311.41 (general unsecured) | Circuit City Stores, Inc. | $800,466.16 (general unsecured) | Circuit City Stores, Inc. | Reduce by $7,307.20 in overstated pre-petition taxes, according to Debtors books and records. Reduce by $660.12 in CAM reconciliation charges, the credit owed to Debtors on account of the insurance portion of such reconciliation. Reduce by $97.93 in overstated charges for the Village of Schamburg, according to CC's books and records. Reduce by $1,780 in attorneys' fees not permitted by the Lease. |
| 04/30/09 | 12838 | DDR Miami Avenue LLC Attn James S Carr Esq. and Robert L Lehane Esq. Kelley Drye & Warren LLP 101 Park Ave New York, NY 10178 | Jefferies Leveraged Credit Products, LLC c/o Abhishek Mathur, Esq. Andrews Kurth LLP 450 Lexington Avenue New York, NY 10017 | $1,741,904.43 (general unsecured) | Circuit City Stores, Inc. | $1,695,700.40 (general unsecured) | Circuit City Stores, Inc. | Reduce by $1,780.00 in attorneys' fees not permitted by the lease. Reduce by $143.89 in fees for which adequate support was not provided. Reduce by $44,280.14 in mechanics liens for which adequate support was not provided. |

| BOOKS AND RECORDS CLAIMS TO BE REDUCED | | | | | MODIFIED CLAIMS | | |
| Date Filed | Claim Number | Name & Address | Additional Notice Address | Claim Amount | Debtor | Proposed Modified Claim | Debtor | Comments |
|---|---|---|---|---|---|---|---|---|
| 03/31/10 | 14925 | DDR Miami Avenue LLC Attn James S Carr Esq. and Robert L Lehane Esq. Kelley Drye & Warren LLP 101 Park Ave New York, NY 10178 | DDR Miami Avenue LLC c/o Developers Diversified Realty Corporation Attn Eric C Cotton Associate General Counsel 3300 Enterprise Pkwy Beachwood, OH 44122 | $313,368.15 (administrative) | Circuit City Stores, Inc. | $46,074.83 (administrative) $54,595.34 (general unsecured) | Circuit City Stores, Inc. | Reduce by $1,000 in attorneys' fees not permitted by the lease. Reduce by $211,697.98 in other post-petition taxes that do not match the debtor's books and records. |
| 06/19/09 | 13460 | DDR SAU Wendover Phase II LLC Attn James S Carr Esq. & Robert L Lehane Esq. Kelley Drye & Warren LLP 101 Park Ave New York, NY 10178 | Jefferies Leveraged Credit Products, LLC c/o Abhishek Mathur, Esq. Andrews Kurth LLP 450 Lexington Avenue New York, NY 10017 | $992,048.16 (general unsecured) | Circuit City Stores, Inc. | $922,879.51 (general unsecured) | Circuit City Stores, Inc. | Reduce by $63,938.65 in pre-petition taxes that have been paid. Reduce by $1,780 in attorneys' fees and $3,450 in sign removal/clean-up costs not permitted by the lease. |
| 03/31/10 | 14947 | DDR SAU Wendover Phase II LLC Attn James S. Carr Esq. & Robert L. LeHane, Esq. Kelley Drye & Warren LLP 101 Park Ave New York, NY 10178 | DDR SAU Wendover Phase II LLC Developers Diversified Realty Corporation Attn Eric C Cotton, Assoc. General Counsel 3300 Enterprise Pkwy Beachwood, OH 44122 | $23,534.33 (administrative) | Circuit City Stores, Inc. | $6,421.12 (administrative) | Circuit City Stores, Inc. | Reduce by $1,000 in attorney's fees and $4,134.79 in damages not supported by debtor's books and records. Reduce by an additional $11,978.40 for CAM already claimed under claim 13460. Claim is also being objected to as Late. |
| 03/31/10 | 14941 | DDR Southeast Cary LLC Attn James S Carr Esq. & Robert L LeHane Esq. Kelley Drye & Warren LLP 101 Park Ave New York, NY 10178 | DDR Southeast Cary LLC c/o Developers Diversified Realty Corporation Attn Eric C Cotton Assoc Gen Counsel 3300 Enterprise Pkwy Beachwood, OH 44122 | $46,290.08 (administrative) | Circuit City Stores, Inc. | $2,738.06 (administrative) | Circuit City Stores, Inc. | Reduce by $40,940.57 in taxes attributable to the pre-petition period and covered by claim 12700. Reduce by $1,000 in attorneys' fees and $1,611.44 in cleaning costs not permitted under the lease. |
| 04/30/09 | 12700 | DDR Southeast Cary LLC Attn James S Carr Esq. Robert L LeHane Esq. 101 Park Ave New York, NY 10178 | Jefferies Leveraged Credit Products, LLC c/o Abhishek Mathur, Esq. Andrews Kurth LLP 450 Lexington Avenue New York, NY 10017 | $1,072,133.64 (general unsecured) | Circuit City Stores, Inc. | $1,067,615.59 (general unsecured) | Circuit City Stores, Inc. | The taxes portion of the unsecured claim should be reduced by $2,738.06 as the post-petition taxes are covered by claim 14941. Reduce by $1,780 in attorneys' fees not permitted by the lease. |
| 04/30/09 | 12715 | DDR Southeast Culver City DST c/o Developers Diversified Real Estate Corp. 3300 Enterprise Parkway Beachwood, Ohio 44122 attn: Eric C. Cotton, Esq. | DDR Southeast Culver City DST c/o Kelly Drye & Warren LLP 101 Park Avenue New York, NY 10178 attn: James S. Carr, Esq. Robert L. Lehane, Esq. | $1,096,483.08 (general unsecured) | Circuit City Stores West Coast, Inc. | $1,094,703.08 (general unsecured) | Circuit City Stores West Coast, Inc. | Reduce by $1,780 in attorneys' fees not permitted under the lease. |
| 03/31/10 | 14952 | DDR Southeast Culver City DST c/o Developers Diversified Real Estate Corp. 3300 Enterprise Parkway Beachwood, Ohio 44122 attn: Eric C. Cotton, Esq. | DDR Southeast Culver City DST c/o Kelly Drye & Warren LLP 101 Park Avenue New York, NY 10178 attn: James S. Carr, Esq. Robert L. Lehane, Esq. | $250,475.74 (administrative) | Circuit City Stores, Inc. | $65,669.00 (administrative) | Circuit City Stores, Inc. | Reduce by $175,377.68 in pre-petition taxes properly included in Claim No. 12715. Reduce by $8,429.06 in damages not permitted under the lease. Reduce by $1,000.00 in attorneys' fees not permitted under the lease. |

| | | BOOKS AND RECORDS CLAIMS TO BE REDUCED | | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|---|
| Date Filed | Claim Number | Name & Address | Additional Notice Address | Claim Amount | Debtor | Proposed Modified Claim | Debtor | Comments |
| 03/31/10 | 14944 | DDR Southeast Dothan LLC c/o Kelly Drye & Warren LLP James S. Carr, Esq. Robert L. LeHane, Esq. 101 Park Avenue New York, NY 10178 | DDR Southeast Dothan LLC c/o Developers Diversified Realty Corporation 3300 Enterprise Parkway Eric C. Cotton, Assoc. Gen. Counsel Beachwood, OH 44122 | $27,474.92 (administrative) | Circuit City Stores, Inc. | $4,708.15 (administrative) | Circuit City Stores, Inc. | $16,391.78 is taxes attributable to prepetition period and covered by claim 12483; $5,374.99 represents overstated post-petition taxes according to the Debtors' books and records; and $1,000 represents attorneys fees for which claimant has not provided support. Accordingly, pursuant to the Debtors' books and records, claim should be reduced by $22,766.77. |
| 04/30/09 | 12483 | DDR Southeast Dothan LLC c/o Kelly Drye & Warren LLP 101 Park Avenue New York, NY 10178 attn: James S. Carr, Esq. Robert L. Lehane, Esq. | Jefferies Leveraged Credit Products, LLC c/o Abhishek Mathur, Esq. Andrews Kurth LLP 450 Lexington Avenue New York, New York 10017 | $955,827.83 (general unsecured) | Circuit City Stores, Inc. | $952,951.04 (general unsecured) | Circuit City Stores, Inc. | Reduce by $1,096.26 in prepetition taxes according to the debtors' books and reocrds. Reduce by $1,780 in attorneys' fees not allowed. |
| 03/31/10 | 14933 | DDR Southeast Highlands Ranch LLC c/o Developers Diversified Real Estate Corp. 3300 Enterprise Parkway Beachwood, Ohio 44122 attn: Eric C. Cotton, Esq. | DDR Southeast Highlands Ranch LLC c/o Kelly Drye & Warren LLP 101 Park Avenue New York, NY 10178 attn: James S. Carr, Esq. Robert L. Lehane, Esq. | $145,525.29 (administrative) | Circuit City Stores, Inc. | $40,096.13 (administrative) | Circuit City Stores, Inc. | Reduce by $102,451.16 in taxes attributable to the prepetition period and thus properly included in claim 13556. Reduce by $1,978.00 in damages not allowed. Reduce by $1,000.00 in attorneys' fees not permitted under the lease. |
| 06/19/09 | 13556 | DDR Southeast Highlands Ranch LLC c/o Kelly Drye & Warren LLP 101 Park Avenue New York, NY 10178 attn: James S. Carr, Esq. Robert L. Lehane, Esq. | Jefferies Leveraged Credit Products, LLC c/o Abhishek Mathur, Esq. Andrews Kurth LLP 450 Lexington Avenue New York, New York 10017 | $524,216.57 (general unsecured) | Circuit City Stores, Inc. | $522,436.57 (general unsecured) | Circuit City Stores, Inc. | Reduce by $1,780 in attorneys' fees not permitted under the lease. |
| 06/19/09 | 13469 | DDR Southeast Loisdale LLC c/o Developers Diversified Real Estate Corp. 3300 Enterprise Parkway Beachwood, Ohio 44122 attn: Eric C. Cotton, Esq. | Jefferies Leveraged Credit Products, LLC c/o Abhishek Mathur, Esq. Andrews Kurth LLP 450 Lexington Avenue New York, New York 10017 | $1,165,828.54 (general unsecured) | Circuit City Stores, Inc. | $1,161,321.74 (general unsecured) | Circuit City Stores, Inc. | Reduce by $2,726.80 in 2005 CAM charges that have been paid. Reduce by $1,780 in attorneys' fees not permitted under the lease. |
| 03/31/10 | 14975 | DDR Southeast Loisdale LLC c/o Developers Diversified Real Estate Corp. 3300 Enterprise Parkway Beachwood, Ohio 44122 attn: Eric C. Cotton, Esq. | DDR Southeast Loisdale LLC c/o Kelly Drye & Warren LLP 101 Park Avenue New York, NY 10178 attn: James S. Carr, Esq. Robert L. Lehane, Esq. | $81,189.06 (administrative) | Circuit City Stores, Inc. | $12,995.86 (administrative) | Circuit City Stores, Inc. | Reduce by $38,155.70 in post-petition rent that has been paid. Reduce by $29,037.50 in damages for clean-up and sign removal not allowed. Reduce by $1,000 in attorneys' fees not permitted under the lease. |
| 03/31/10 | 14977 | DDR Southeast Olympia DST c/o Developers Diversified Real Estate Corp. 3300 Enterprise Parkway Beachwood, Ohio 44122 attn: Eric C. Cotton, Esq. | DDR Southeast Olympia DST c/o Kelly Drye & Warren LLP 101 Park Avenue New York, NY 10178 attn: James S. Carr, Esq. Robert L. Lehane, Esq. | $11,071.31 (administrative) | Circuit City Stores, Inc. | $10,071.31 (administrative) | Circuit City Stores, Inc. | Reduce by $1,000 in attorneys' fees not permitted under the lease. |

| | | BOOKS AND RECORDS CLAIMS TO BE REDUCED | | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|---|
| Date Filed | Claim Number | Name & Address | Additional Notice Address | Claim Amount | Debtor | Proposed Modified Claim | Debtor | Comments |
| 04/30/09 | 12843 | DDR Southeast Olympia DST c/o Kelly Drye & Warren LLP 101 Park Avenue New York, NY 10178 attn: James S. Carr, Esq. Robert L. Lehane, Esq. | Jefferies Leveraged Credit Products, LLC c/o Abhishek Mathur, Esq. Andrews Kurth LLP 450 Lexington Avenue New York, New York 10017 | $595,535.47 (general unsecured) | Circuit City Stores, Inc. | $593,755.47 (general unsecured) | Circuit City Stores, Inc. | Reduce by $1,780 in attorneys' fees not permitted under the lease. |
| 06/19/09 | 13519 | DDR Southeast Rome LLC Attn James S Carr Esq. Robert L LeHane Esq. Kelley Drye & Warren LLP 101 Park Ave New York, NY 10178 | Jefferies Leveraged Credit Products, LLC c/o Abhishek Mathur, Esq. Andrews Kurth LLP 450 Lexington Avenue New York, NY 10017 | $696,844.00 (general unsecured) | Circuit City Stores, Inc. | $692,994.00 (general unsecured) | Circuit City Stores, Inc. | Reduce by $1,780.00 in attorneys' fees and $2,070.00 in cleaning fees not allowed. |
| 03/31/10 | 14987 | DDR Southeast Rome LLC Attn James S Carr Esq. Robert L LeHane Esq. Kelley Drye & Warren LLP 101 Park Ave New York, NY 10178 | DDR Southeast Rome LLC c/o Developers Diversified Realty Corporation Attn Eric C Cotton Associate General Counsel 3300 Enterprise Pkwy Beachwood, OH 44122 | $45,587.28 (administrative) | Circuit City Stores, Inc. | $4,393.92 (administrative) $26,532.51 (general unsecured) | Circuit City Stores, Inc. | Reduce by $1,000.00 in attorneys' fees and $13,660.85 in damages that are not valid under the lease. |
| 06/19/09 | 13517 | DDR Southeast Snellville LLC Attn James S Carr Esq. Robert L LeHane Esq. Kelley Drye & Warren LLP 101 Park Ave New York, NY 10178 | Jefferies Leveraged Credit Products, LLC c/o Abhishek Mathur, Esq. Andrews Kurth LLP 450 Lexington Avenue New York, NY 10017 | $658,729.05 (general unsecured) | Circuit City Stores, Inc. | $654,213.39 (general unsecured) | Circuit City Stores, Inc. | Reduce by $414.00 in pre-petition charges for which adequate support was not provided. Reduce by $1,780.00 in attorneys' fees not allowed by the lease . Reduce by $2,321.66 in pre-petition rent that does not match the debtor's books and records. |
| 03/31/10 | 14963 | DDR Southeast Union LLC c/o Kelly Drye & Warren LLP James S. Carr, Esq. Robert L. LeHane, Esq. 101 Park Avenue New York, NY 10178 | DDR Southeast Union LLC c/o Developers Diversified Realty Corporation 3300 Enterprise Parkway Eric C. Cotton, Assoc. Gen. Counsel Beachwood, OH 44122 | $49,434.88 (administrative) | Circuit City Stores, Inc. | $15,311.39 (administrative) | Circuit City Stores, Inc. | $4,196.81 is CAM attributable to prepetition period. $28,926.68 represents damages unsubstantiated damages. $1,000 represents attorneys fees for which claimant has not provided support. Accordingly, pursuant to the Debtors' books and records, claim should be reduced by $34,123.52. |
| 04/30/09 | 12711 | DDR Southeast Union LLC c/o Kelly Drye & Warren LLP 101 Park Avenue New York, NY 10178 attn: James S. Carr, Esq. Robert L. Lehane, Esq. | Jefferies Leveraged Credit Products, LLC c/o Abhishek Mathur, Esq. Andrews Kurth LLP 450 Lexington Avenue New York, New York 10017 | $917,050.34 (general unsecured) | Circuit City Stores, Inc. | $887,903.53 (general unsecured) | Circuit City Stores, Inc. | Reduce by $26,671.83 in post-petition taxes restated and properly classified in Claim No. 14963. Reduce by $695.01 in post-petition CAM charges restated and properly classified in Claim No. 14963.. Reduce by $1,780 in attorneys' fees not permitted under the lease. |
| 01/30/09 | 9591 | DDR Southeast Vero Beach LLC Ronald Benderson, and David H. Baldauf c/o Benderson Development Co., Inc. 570 Delaware Avenue Buffalo, New York 14202 Attn: Ken Labenski | Ronald Benderson, Randall Benderson, and David H. Baldauf c/o Kelly Drye & Warren LLP 101 Park Avenue New York, New York 10178 Attn: James S. Carr, Esq. Robert L. Lehane, Esq. | $985,371.62 (general unsecured) | Circuit City Stores, Inc. | $981,427.57 (general unsecured) | Circuit City Stores, Inc. | Reduce by $2,164.05 in taxes attributable to the November stub period based on CC books and records. Reduce by $1,780 in attorneys' fees not allowed. |

| | | BOOKS AND RECORDS CLAIMS TO BE REDUCED | | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|---|
| Date Filed | Claim Number | Name & Address | Additional Notice Address | Claim Amount | Debtor | Proposed Modified Claim | Debtor | Comments |
| 06/19/09 | 13453 | DDRC Walks at Highwood Preserve I LLC Attn James S Carr Esq. and Robert L Lehane Esq. Kelley Drye & Warren LLP 101 Park Ave New York, NY 10178 | Jefferies Leveraged Credit Products, LLC c/o Abhishek Mathur, Esq. Andrews Kurth LLP 450 Lexington Avenue New York, NY 10017 | $650,962.63 (general unsecured) | Circuit City Stores, Inc. | $634,984.85 (general unsecured) | Circuit City Stores, Inc. | Reduce by $2,371.63 in overstated pre-petition rent, according to the Debtors' books and records. Reduce by $1,780.00 in attorneys' fees not permitted under the lease. Reduce by $10,226.69 in prepetition CAM charges covered by claim 14926. Reduce by $1,599.46 in prepetition taxes covered by claim 14926. |
| 03/31/10 | 14926 | DDRC Walks at Highwood Preserve I LLC Attn James S Carr Esq. and Robert L Lehane Esq. Kelley Drye & Warren LLP 101 Park Ave New York, NY 10178 | DDRC Walks at Highwood Preserve I LLC c/o Developers Diversified Realty Corporation Attn Eric C Cotton Associate General Counsel 3300 Enterprise Pkwy Beachwood, OH 44122 | $150,979.26 (administrative) | Circuit City Stores, Inc. | $26,593.81 (administrative) $110,829.29 (general unsecured) | Circuit City Stores, Inc. | Reduce by $10,393.40 in post-petition taxes attributable to the post-rejection period. Reduce by $1,000 in attorneys' fees and $2,081.50 in sign removal costs not permitted under the lease. Reduce by $81.26 in overstated water charges according to the Debtors' books and records. |
| 06/19/09 | 13516 | DDRM Hilltop Plaza LP Attn James S Carr Esq. Robert L LeHane Esq. Kelley Drye & Warren LLP 101 Park Ave New York, NY 10178 | Jefferies Leveraged Credit Products, LLC c/o Abhishek Mathur, Esq. Andrews Kurth LLP 450 Lexington Avenue New York, NY 10017 | $744,398.16 (general unsecured) | Circuit City Stores West Coast, Inc. | $731,329.06 (general unsecured) | Circuit City Stores West Coast, Inc. | Reduce by $3,894.00 in prior-year CAM reconciliation charges that have been paid, according to CC's books and records. Reduce by $1,780 in attorneys' fees not permitted under the lease. Reduce by $7,394.70 in CAM recon charges covered on claim 14942. |
| 03/31/10 | 14942 | DDRM Hilltop Plaza LP Attn James S Carr Esq. Robert L LeHane Esq. Kelley Drye & Warren LLP 101 Park Ave New York, NY 10178 | DDRM Hilltop Plaza LP c/o Developers Diversified Realty Corporation Attn Eric C Cotton Assoc Gen Counsel 3300 Enterprise Pkwy Beachwood, OH 44122 | $162,371.28 (administrative) | Circuit City Stores, Inc | $1,233.58 (administrative), $158,515.45 (general unsecured) | Circuit City Stores, Inc. | Reduce by $1,000 in attorneys' fees and $1,622.25 in damages not permitted by the lease. |
| 06/19/09 | 13554 | DDRTC CC Plaza LLC Attn James S Carr Esq. Robert L LeHane Esq. Kelley Drye & Warren LLP 101 Park Ave New York, NY 10178 | Jefferies Leveraged Credit Products, LLC c/o Abhishek Mathur, Esq. Andrews Kurth LLP 450 Lexington Avenue New York, NY 10017 | $682,828.52 (general unsecured) | Circuit City Stores, Inc. | $672,287.46 (general unsecured) | Circuit City Stores, Inc. | Reduce by $1,780.00 in attorneys' fees not allowed. Reduce by $8,761.06 in pre-petition taxes that were included in Claim No. 13554. |
| 03/31/10 | 14980 | DDRTC CC Plaza LLC Attn James S Carr Esq. Robert L LeHane Esq. Kelley Drye & Warren LLP 101 Park Ave New York, NY 10178 | DDRTC CC Plaza LLC c/o Developers Diversified Realty Corporation Attn Eric C Cotton Associate General Counsel 3300 Enterprise Pkwy Beachwood, OH 44122 | $59,631.15 (administrative) | Circuit City Stores, Inc. | $475.90 (administrative) $54,935.25 (general unsecured) | Circuit City Stores, Inc. | Reduce by $1,000.00 in attorneys' fees and $3,220.00 in damages that are not permitted by the lease. |
| 04/30/09 | 12436 | DDRTC Creeks at Virginia Center LLC c/o Kelly Drye & Warren LLP 101 Park Avenue New York, NY 10178 attn: James S. Carr, Esq. Robert L. Lehane, Esq. | Jefferies Leveraged Credit Products, LLC c/o Abhishek Mathur, Esq. Andrews Kurth LLP 450 Lexington Avenue New York, New York 10017 | $1,039,429.62 (general unsecured) | Circuit City Stores, Inc. | $1,032,303.03 (general unsecured) | Circuit City Stores, Inc. | Reduce by $4,654.45 in taxes that have been paid. Reduce by $692.14 in CAM charges for September 2008 which have been paid. Reduce by $1,780 in attorneys' fees not permitted by the lease. |

| | | BOOKS AND RECORDS CLAIMS TO BE REDUCED | | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|---|
| Date Filed | Claim Number | Name & Address | Additional Notice Address | Claim Amount | Debtor | Proposed Modified Claim | Debtor | Comments |
| 06/19/09 | 13475 | DDRTC McFarland Plaza LLC Attn James S Carr Esq. Robert L LeHane Esq. Kelley Drye & Warren LLP 101 Park Ave New York, NY 10178 | Jefferies Leveraged Credit Products, LLC c/o Abhishek Mathur, Esq. Andrews Kurth LLP 450 Lexington Avenue New York, NY 10017 | $512,785.06 (general unsecured) | Circuit City Stores, Inc. | $510,332.23 (general unsecured) | Circuit City Stores, Inc. | Reduce by $672.83 in year-end recon charges that did not match Debtors' books and records and for which adequate support was not provided. Reduce by $1,780.00 in attorneys' fees not permitted under the lease. |
| 06/19/09 | 13464 | DDRTC Newnan Pavilion LLC Attn James S Carr Esq. Robert L LeHane Esq. Kelley Drye & Warren LLP 101 Park Ave New York, NY 10178 | Jefferies Leveraged Credit Products, LLC c/o Abhishek Mathur, Esq. Andrews Kurth LLP 450 Lexington Avenue New York, NY 10017 | $584,894.35 (general unsecured) | Circuit City Stores, Inc. | $575,964.22 (general unsecured) | Circuit City Stores, Inc. | Reduce by $4,961.40 in pre-petition taxes that do not match the Debtors' books and records. Reduce by $1,780.00 in attorneys' fees not allowed. Reduce by $763.29 in pre-petition rent that does not match the debtor's books and records. Reduce by $1,425.34 in pre-petition charges that do not match the debtor's books and records. |
| 03/31/10 | 14924 | DDRTC Southlake Pavilion LLC Attn James S Carr Esq & Robert L LeHane Esq. Kelley Drye & Warren LLP 101 Park Ave New York, NY 10178 | DDRTC Southlake Pavilion LLC Developers Diversified Realty Corporation Attn Eric C Cotton Assoc Gen Counsel 3300 Enterprise Pkwy Beachwood, OH 44122 | $68,913.00 (administrative) | Circuit City Stores, Inc. | $58,228.61 (general unsecured) | Circuit City Stores, Inc. | Reduce by $1,000 in attorneys' fees and $9,684.39 in damages not permitted under the lease. |
| 06/19/09 | 13550 | DDRTC Southlake Pavilion LLC Attn James S Carr Esq. & Robert L LeHane Esq. Kelley Drye & Warren LLP 101 Park Ave New York, NY 10178 | Jefferies Leveraged Credit Products, LLC c/o Abhishek Mathur, Esq. Andrews Kurth LLP 450 Lexington Avenue New York, NY 10017 | $570,808.70 (general unsecured) | Circuit City Stores, Inc. | $569,028.71 (general unsecured) | Circuit City Stores, Inc. | Reduce by $1,780 in attorneys' fees not permitted under the lease. |
| 06/19/09 | 13555 | DDRTC T & C LLC Attn James S Carr Esq. & Robert L LeHane Esq. Kelley Drye & Warren LLP 101 Park Ave New York, NY 10178 | Jefferies Leveraged Credit Products, LLC c/o Abhishek Mathur, Esq. Andrews Kurth LLP 450 Lexington Avenue New York, NY 10017 | $557,711.76 (general unsecured) | Circuit City Stores, Inc. | $322,135.46 (general unsecured) | Circuit City Stores, Inc. | Reduce by $230,610.51 in overstated rejection damages, according to CC's books and records. Reduce by $3,185.79 in overstated prior year CAM charges outstanding, according to CC's books and records. Reduce by $1,780 in attorneys' fees not permitted by the lease. |
| 06/19/09 | 13459 | Developers Diversified Realty Corporation c/o Kelley Drye & Warren LLP Attn James S Carr & Robert L LeHane Esq. 101 Park Ave New York, NY 10178 | Jefferies Leveraged Credit Products, LLC c/o Abhishek Mathur, Esq. Andrews Kurth LLP 450 Lexington Avenue New York, NY 10017 | $341,375.76 (general unsecured) | Circuit City Stores, Inc. | $337,617.57 (general unsecured) | Circuit City Stores, Inc. | Reduce by $1,780.00 in attorneys' fees not permitted by the lease. Reduce by $1,978.19 in fees for repairs performed on the property in January 2009, subsequent to the lease rejection date. |
| 06/19/09 | 13456 | Developers Diversified Realty Corp. Kelley Drye & Warren LLP Attn James S Carr & Robert L LeHane Esq. 101 Park Ave New York, NY 10178 | Jefferies Leveraged Credit Products, LLC c/o Abhishek Mathur, Esq. Andrews Kurth LLP 450 Lexington Avenue New York, NY 10017 | $594,086.65 (general unsecured) | Circuit City Stores, Inc. | $573,077.11 (general unsecured) | Circuit City Stores, Inc. | Reduce by $3,652.00 in pre-petition taxes that do not match the Debtors' books and records. Reduce by $1,780.00 in attorneys' fees not allowed. Reduce by $15,577.54 in year-end recon charges for which adequate support was not provided. |

| | | BOOKS AND RECORDS CLAIMS TO BE REDUCED | | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|---|
| Date Filed | Claim Number | Name & Address | Additional Notice Address | Claim Amount | Debtor | Proposed Modified Claim | Debtor | Comments |
| 01/30/09 | 9837 | Developers Diversified Realty Corporation Attn James S Carr Esq & Robert L LeHane Esq Kelley Drye & Warren LLP 101 Park Ave New York, NY 10178 | Developers Diversified Realty Corporation Attn Eric C Cotton Assoc Gen Counsel 3300 Enterprise Pkwy Beachwood, OH 44122 | $50,282.44 (administrative) | Circuit City Stores, Inc. | $23,571.22 (general unsecured) | Circuit City Stores, Inc. | Reduce by $18,592.70 in November stub rent; the lease was rejected on the petition date, and, therefore, no post-petition claims are valid. Reduce by $8,118.52 in post-petition taxes; the lease was rejected on the petition date, and, therefore, no post-petition claims are valid. |
| 03/31/10 | 14962 | Developers Diversified Realty Corporation Attn James S Carr Esq. & Robert L LeHane Esq. Kelley Drye & Warren LLP 101 Park Ave New York, NY 10178 | Developers Diversified Realty Corporation Attn Eric C Cotton Associate General Counsel 3300 Enterprise Pkwy Beachwood, OH 44122 | $27,493.09 (administrative) | Circuit City Stores, Inc. | $428.40 (administrative) | Circuit City Stores, Inc. | Reduce by $11,321.92 in other administrative rent that has been paid. Reduce by $3,587.77 in post-petition taxes that do not agree to the Debtors' books and records. Reduce by $1,000.00 in attorneys' fees and $11,155.00 in damages that are not valid. |
| 04/30/09 | 12553 | E&A Northeast Limited Partnership c/o Christine D. Lynch, Esq. Goulston & Storrs P.C. 400 Atlantic Avenue Boston, MA  02110-3333 | Jefferies Leveraged Credit Products, LLC c/o Abhishek Mathur, Esq. Andrews Kurth LLP 450 Lexington Avenue New York, NY  10017 | $2,574.272.57 (general unsecured) | Circuit City Stores, Inc. | $2,489,119.11 (general unsecured) | Circuit City Stores, Inc. | Reduce by $85,153.46 in post-petition charges included in Claim No. 14232. |
| 06/30/09 | 14232 | E&A Northeast Limited Partnership c/o Christine D. Lynch, Esq. Goulston & Storrs P.C. 400 Atlantic Avenue Boston, MA. 02110-3333 | | $133,910.19 (administrative) | Circuit City Stores, Inc. | $98,030.70 (administrative) | Circuit City Stores, Inc. | Claim is overstated by $16,111.24 in post-petition taxes according to Debtors' books and records.  Claim seeks $8,768.25 in attorneys' fees and  $11,000 in disposal charges not permitted under the lease.  Accordingly, claim should be reduced in those amounts. |
| 01/29/09 | 8262 | EEL MCKEE LLC ATTN GARY M KAPLAN FARELLA BRAUN & MARTEL LLP 235 MONTGOMERY ST 17TH FL SAN FRANCISCO, CA  94104 | | $91,996.18 (priority) $28,068.50 (general unsecured) | Circuit City Stores West Coast, Inc. | $61,996.18 (administrative) $28,068.50 (general unsecured) | Circuit City Stores West Coast, Inc. | Reduce by $30,000 for attorneys fees not permitted. |
| 04/30/09 | 12849 | EEL MCKEE LLC ATTN GARY M KAPLAN FARELLA BRAUN & MARTEL LLP 235 MONTGOMERY ST 17TH FL SAN FRANCISCO, CA  94104 | | Unliquidated (general unsecured) | Circuit City Stores, Inc. | $910,587.72 (general unsecured) | Circuit City Stores, Inc. | Reduce by $39,247.64 in rejection damages not supported by the Debtors' books and records. Reduce by $60,000 in attorneys fees, $7,000.00 in damages and $130,000.00 in brokers fees not permitted under the lease. |
| 02/13/09 | 10778 | GMS Golden  Valley Ranch LLC c/o Terramar Retail Centers 5973 Avenida Encinas Carlsbad, CA 92008 Attn:  Michael Strahs | GMS Golden Valley Ranch LLC c/o Ivan M. Gold, Esq. Allen Matkins Leck Gamble Mallory & Natsis LLP 3 Embarcadero Center, 12th Floor San Francisco, CA 94111 | $1,922,945.72(general unsecured) | Circuit City Stores West Coast, Inc. | $412,891 | Circuit City Stores West Coast, Inc. | Reduce by $1,510,054.72 for mechanics' liens on account of which landlord has provided no evidence of payment. |
| 06/19/09 | 13463 | GS Erie LLC Attn James S Carr Esq. & Robert L LeHane Esq. Kelley Drye & Warren LLP 101 Park Ave New York, NY 10178 | Jefferies Leveraged Credit Products, LLC c/o Abhishek Mathur, Esq. Andrews Kurth LLP 450 Lexington Avenue New York, NY  10017 | $797,420.01 (general unsecured) | Circuit City Stores, Inc. | $765,879.89 (general unsecured) | Circuit City Stores, Inc. | Reduce by $15,782.01 in prior year CAM recon charges that do not match the debtor's books and records. Reduce by $1,780.00 in attorneys' fees and $9,795.36 in damages not permitted under the lease.. Reduce by $4,182.75 in post-petition CAM charges. |

| | | BOOKS AND RECORDS CLAIMS TO BE REDUCED | | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|---|
| Date Filed | Claim Number | Name & Address | Additional Notice Address | Claim Amount | Debtor | Proposed Modified Claim | Debtor | Comments |
| 06/19/09 | 13565 | GSII Brook Highland LLC Attn James S Carr Esq. Robert L LeHane Esq. Kelley Drye & Warren LLP 101 Park Ave New York, NY 10178 | Jefferies Leveraged Credit Products, LLC c/o Abhishek Mathur, Esq. Andrews Kurth LLP 450 Lexington Avenue New York, NY 10017 | $583,408.86 (general unsecured) | Circuit City Stores, Inc. | $489,145.68 (general unsecured) | Circuit City Stores, Inc. | Reduce by $92,483.18 in pre-petition rent and other charges that do not match the debtor's books and records and for which adequate support was not provided. Reduce by $1,780.00 in attorneys' fees not permitted by the lease. |
| 04/30/09 | 12668 | GSII Green Ridge LLC Attn James S Carr Esq. and Robert L Lehane Esq. Kelley Drye & Warren LLP 101 Park Ave New York, NY 10178 | GSII Green Ridge LLC c/o Developers Diversified Realty Corporation Attn Eric C Cotton Associate General Counsel 3300 Enterprise Pkwy Beachwood, OH 44122 | $539,935.97 (general unsecured) | Circuit City Stores, Inc. | $538,215.53 (general unsecured) | Circuit City Stores, Inc. | Reduce by $3,320.03 in pre-petition taxes that do not match the debtor's books and records. Reduce by $1,780.00 in attorneys' fees not allowed under the lease. Reduce by $511.19 in pre-petition CAM charges that do not match the debtor's books and records. Reduce by $346.37 in pre-petition utility charges that do not match the debtor's books and records. Increase by $4,237.15 for post-petition CAM credits that are reflected on the administrative claim. |
| 06/25/09 | 13502 | HAYWARD 880 LLC 1809 7TH AVE STE 1002 SEATTLE, WA 98101 | | $135,669.68 (administrative) | Circuit City Stores, Inc. | $52,012.92 (administrative) | Circuit City Stores, Inc. | Reduce by $8,444.34 in postpetition taxes and $626.50 in CAM recon charges not supported by the Debtors' books and records.  Reduce by $66,870.00 in damages and $7,715.92 in attorneys' fees which are not valid. |
| 04/30/09 | 12485 | Inland Sau Greenville Point LLC c/o Kelly Drye & Warren LLP 101 Park Avenue New York, NY 10178 attn: James S. Carr, Esq. Robert L. Lehane, Esq. | Jefferies Leveraged Credit Products, LLC c/o Abhishek Mathur, Esq. Andrews Kurth LLP 450 Lexington Avenue New York, New York 10017 | $561,986.48 (general unsecured) | Circuit City Stores, Inc. | $542,616.43 (general unsecured) | Circuit City Stores, Inc. | The taxes portion of the unsecured claim should be reduced by $3,778.69 to $56,499.97. Reduce by $1,780 in attorneys' fees not permitted under the lease. Reduce by $13,811.36 for a 2007 CAM credit owed to the Debtors which should be offset against the claim. |
| 03/31/10 | 14938 | Inland Sau Greenville Point LLC c/o Developers Diversified Real Estate Corp. 3300 Enterprise Parkway Beachwood, Ohio 44122 attn:  Eric C. Cotton, Esq. | Inland Sau Greenville Point LLC c/o Kelly Drye & Warren LLP 101 Park Avenue New York, NY 10178 attn: James S. Carr, Esq. Robert L. Lehane, Esq. | $69,411.67 (administrative) | Circuit City Stores, Inc. | $3,127.19 (administrative) | Circuit City Stores, Inc. | Reduce by $56,499.97 in taxes attributable to the pre-petition period and thus properly included in Claim No. 12485. Reduce by $8,784.51 in damages for clean-up not allowed. Reduce by $1,000 in attorneys' fees not permitted under the lease.. |
| 04/30/09 | 12550 | Interstate Augusta Properties LLC c/o Christine D. Lynch, Esq. Goulston & Storrs, P.C. 400 Atlantic Avenue Boston, MA. 02110-3333 | | $1,135,038.98 (general unsecured) | Circuit City Stores, Inc. | $1,045,700.29 (general unsecured) | Circuit City Stores, Inc. | Reduce by $26,271.27 in overstated pre-petition rent based on the full month of November.  Based upon the lease and the Debtors' books and records, rejection damages w by $48,067.42 .  In addition, the Claim seeks $15,000.00 in disposal charges which were included in Claim No. 14229.  Accordingly, the claim should be reduced by those amounts. |
| 06/30/09 | 14229 | Interstate Augusta Properties LLC c/o Christine D. Lynch, Esq. Goulston & Storrs, P.C. 400 Atlantic Avenue Boston, MA. 02110-3333 | | $51,422.56 (administrative) | Circuit City Stores, Inc. | $26,271.27 (administrative) | $26,271.27 | Reduce by $10,151.29 in attorneys' fees not allowed and  $15,000.00 in disposal charges no permitted by the lease. |

12304-002\DOCS_NY:23562v1

| BOOKS AND RECORDS CLAIMS TO BE REDUCED | | | | | MODIFIED CLAIMS | | |
| Date Filed | Claim Number | Name & Address | Additional Notice Address | Claim Amount | Debtor | Proposed Modified Claim | Debtor | Comments |
|---|---|---|---|---|---|---|---|---|
| 06/19/09 | 13461 | JDN Realty Corp. c/o Kelly Drye & Warren LLP 101 Park Avenue New York, NY 10178 attn: James S. Carr, Esq. Robert L. Lehane, Esq. | Jefferies Leveraged Credit Products, LLC c/o Abhishek Mathur, Esq. Andrews Kurth LLP 450 Lexington Avenue New York, New York 10017 | $196,752.51 (general unsecured) | Circuit City Stores, Inc. | $194,972.51 (general unsecured) | Circuit City Stores, Inc. | Reduce by $1,780 in attorneys' fees not permitted under the lease. |
| 01/30/09 | 9835 | JDN Realty Corporation c/o Developers Diversity Real Estate Corp. 3300 Enterprise Parkway Beachwood, Ohio 44122 Attn: Eric C. Cotton, Esq. | JDN Realty Corporation c/o Kelly Drye & Warren LLP 101 Park Avenue New York, NY 10178 Attn: James S. Carr, Esq. Robert L. Lehane, Esq. | $21,457.21 (administrative) | Circuit City Stores, Inc. | $6,982.08 (general unsecured) | Circuit City Stores, Inc. | Reduce by $11,724.57 in post-petition rent because the lease was rejected as of the petition date. Reduce by $2,750.56 in post-petition taxes because the lease was rejected as of the petition date. |
| 04/30/09 | 12918 | Laguna Gateway Phase 2 LP c/o Pappas Investments 2020 L St 5th Fl Sacramento, CA 95814 | Laguna Gateway Phase 2 LP c/o Ivan M. Gold, Esq. Allen Matkins Leck Gamble Mallory & Natsis LLP 3 Embarcadero Center, 12th Floor San Francisco, CA 94111 | $1,142,447.41 (general unsecured) $58,908.69 (administrative) | Circuit City Stores West Coast, Inc. | $1,123,352.51 (general unsecured) | Circuit City Stores West Coast, Inc. | Reduce by $58,908.69 for post-petition charges restated in and amended and superseded by the admin claim. Reduce by $19,094.90 for overstated pre-petition rent according to CC's books and records. |
| 06/30/09 | 14066 | Laguna Gateway Phase 2 LP c/o Pappas Investments 2020 L St 5th Fl Sacramento, CA 95814 | Laguna Gateway Phase 2 LP c/o Ivan M. Gold, Esq. Allen Matkins Leck Gamble Mallory & Natsis LLP 3 Embarcadero Center, 12th Floor San Francisco, CA 94111 | $58,908.69 (administrative) | Circuit City Stores West Coast, Inc. | $51,265.45 (administrative) | Circuit City Stores West Coast, Inc. | Reduce by $7,643.24 on account of overstated administrative rent and/or taxes according to CC's books and records. Landlord provides no itemization of the amounts claimed. |
| 03/17/09 | 11799 | Little Britain Holdings, LLC c/o Robert E. Greenberg, Esq. Friedlander Misler PLLC 1101 17th St NW Ste 700 Washington, DC 20036 | | $684,462.68 (general unsecured) | Circuit City Stores, Inc. | $588,623.13 (general unsecured) | Circuit City Stores, Inc. | $42,228.61 in prepetition rent and $24,010.94 in rejection damages are not supported by the Debtors' books and records. In addition, there is no basis for $5,000 in attorneys' fees and $24,600.00 in cleanup fees. Accordingly, the claim should be reduced by $95,839.55. |
| 04/30/09 | 12659 | Manteca Stadium Park  LP c/o Kitchell Development Company 853 Camino Del Mar Ste 200 Del Mar, CA  92014 | Manteca Stadium Park  LP c/o Ivan M. Gold, Esq. Allen Matkins Leck Gamble Mallory & Natsis LLP 3 Embarcadero Center, 12th Floor San Francisco, CA 94111 | $52,683.77 (administrative) $687,120.27 (general unsecured) | Circuit City Stores, Inc. | $667,643.36 (general unsecured) | Circuit City Stores West Coast, Inc. | Reduce by $52,683.77 post-petition charges restated in and superseded by Claim No. 14069. Reduce by $18,903.37 in overstated rejection damage according to CC's books and records. Reduce by $573.54 for the pre-petition portion of the understated CAM reconciliation credit due to CC, as landlord improperly deducted holiday decoration removal and associated administrative charges. |
| 06/30/09 | 14069 | Manteca Stadium Park  LP c/o Kitchell Development Company 853 Camino Del Mar Ste 200 Del Mar, CA  92014 | Manteca Stadium Park  LP c/o Ivan M. Gold, Esq. Allen Matkins Leck Gamble Mallory & Natsis LLP 3 Embarcadero Center, 12th Floor San Francisco, CA 94111 | $52,683.77 (administrative) | Circuit City Stores West Coast, Inc. | $39,124.51 (administrative) | Circuit City Stores West Coast, Inc. | Reduce by $975.78 for overstated stub and other post-petition rent.  Reduce by $12,488.51 for overstated post-petition taxes.  Reduce by $94.97 for the post-petition portion of the understated CAM reconciliation credit due to CC, as landlord improperly deducted holiday decoration removal and associated administrative charges. |

| | | BOOKS AND RECORDS CLAIMS TO BE REDUCED | | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|---|
| Date Filed | Claim Number | Name & Address | Additional Notice Address | Claim Amount | Debtor | Proposed Modified Claim | Debtor | Comments |
| 04/30/09 | 12551 | NPP Development LLC c/o Christine D. Lynch, Esq. Goulston & Storrs, P.C. 400 Atlantic Avenue Boston, MA. 02110-3333 | | $761,806.30 (general unsecured) | Circuit City Stores, Inc. | $664,169.40 (general unsecured) | Circuit City Stores, Inc. | Reduce by $26,091.45 in overstated pre-petition rent based on the full month of November. Based upon the lease and the Debtor's books and records, the rejection damages were improperly calculated and should be reduced by $71,459.99. In addition, the claim should be reduced by $85.46 in post-petition charges that were included in Claim No. 14228. |
| 06/30/09 | 14228 | NPP Development LLC c/o Christine D. Lynch, Esq. Goulston & Storrs, P.C. 400 Atlantic Avenue Boston, MA. 02110-3333 | | $32,452.71 (administrative) | Circuit City Stores, Inc. | $24,849.00 (administrative) | Circuit City Stores, Inc. | Reduce by $7,518.25 in attorneys' fees not permitted by the lease and by $85.46 in post petition utility amounts not evidenced in CC books and records and for which landlord provided no supporting documentation. |
| 04/30/09 | 12650 | OTR-Claremont Square c/o State Teachers Retirement System of Ohio 44 Montgomery Street, Suite 2388 San Francisco, CA 94104-4704 Attn: Julie A. Viskanta | OTR-Claremont Square c/o Ivan M. Gold, Esq. Allen Matkins Leck Gamble Mallory & Natsis LLP 3 Embarcadero Center, 12th Floor San Francisco, CA 94111 | $40,641.08 (administrative) $586,668.33 (general unsecured) | Circuit City Stores West Coast, Inc. | $585,001.83 (general unsecured) | Circuit City Stores West Coast, Inc. | Reduce by $40,641.08 for post-petition charges restated in and amended and superseded by the Claim No. 14070. Reduce by $1,452.06 for overstated rejection damages according to CC's books and records. Reduce by $214.44 for a miscellaneous charge for which landlord provides no support and which is not reflected in the Debtors' books and records. |
| 04/30/09 | 12552 | Ray Muccis, Inc. c/o Christine D. Lynch, Esq. Goulston & Storrs, P.C. 400 Atlantic Avenue Boston, MA. 02110-3333 | | $802,032.59 (general unsecured) | Circuit City Stores, Inc. | $741,474.11 (general unsecured) | Circuit City Stores, Inc. | Reduce by $23,262.74 in overstated pre-petition rent based on the full month of November. Based on the lease and the Debtor's books and records, the rejection damages were improperly calculated and should be reduced by $26,639.60 . $7,226.00 in post-petition charges should be reduced because they were amended and superseded by Claim No. 14230. . Landlord owes the Debtors a CAM reconciliation credit of $3,430.14 attributable to the pre-petition period. Accordingly, the claim should be reduced by these amounts. |
| 06/30/09 | 14230 | Ray Muccis, Inc. c/o Christine D. Lynch, Esq. Goulston & Storrs, P.C. 400 Atlantic Avenue Boston, MA. 02110-3333 | | $43,504.60 (administrative) | Circuit City Stores, Inc. | $25,585.49 (administrative) | Circuit City Stores, Inc. | Reduce by $7,226.00 in disposal charges and $10,123.25 in attorneys' fees are not permitted by the lease. Landlord owes Debtors a CAM reconciliation credit of $569.86 attributable to the post-petition period. Accordingly, the claim should be reduced in these amounts. |
| 04/30/09 | 12654 | Riverdale Retail Associates LC c/o Kelly Drye & Warren LLP 101 Park Avenue New York, NY 10178 attn: James S. Carr, Esq. Robert L. Lehane, Esq. | Jefferies Leveraged Credit Products, LLC c/o Abhishek Mathur, Esq. Andrews Kurth LLP 450 Lexington Avenue New York, New York 10017 | $612,421.16 (general unsecured) | Circuit City Stores, West Coast, Inc. | $609,705.77 (general unsecured) | Circuit City Stores, West Coast, Inc. | Reduce by $935.39 in post-petition CAM charges restated and properly classified in the admin claim. Reduce by $1,780.00 in attorneys' fees not permitted under the lease. |

| | | BOOKS AND RECORDS CLAIMS TO BE REDUCED | | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|---|
| Date Filed | Claim Number | Name & Address | Additional Notice Address | Claim Amount | Debtor | Proposed Modified Claim | Debtor | Comments |
| 03/31/10 | 14983 | Riverdale Retail Associates LC c/o Developers Diversified Real Estate Corp. 3300 Enterprise Parkway Beachwood, Ohio 44122 attn: Eric C. Cotton, Esq. | Riverdale Retail Associates LC c/o Kelly Drye & Warren LLP 101 Park Avenue New York, NY 10178 attn: James S. Carr, Esq. Robert L. Lehane, Esq. | $40,161.06 (administrative) | Circuit City Stores, Inc. | $9,487.44 (administrative) $21,736.39 (general unsecured) | Circuit City Stores, Inc. | Reduce by $2,148.02 in overstated post-petition taxes according to CC books and records. Reduce by $5,648.30 in CAM charges attributable to the pre-petition period and thus properly included in the unsecured claim. Reduce by $19.99 in overstated CAM charges according to CC books and records. Reduce by $120.92 for a miscalculation. Reduce by $1,000.00 in attorneys' fees not permitted under the lease. |
| 04/30/09 | 12554 | Route 146 Millbury LLC c/o Christine D. Lynch, Esq. Goulston & Storrs, P.C. 400 Atlantic Avenue Boston, MA. 02110-3333 | | $1,894,265.15 (general unsecured) | Circuit City Stores, Inc. | $1,573,046.28 (general unsecured) | Circuit City Stores, Inc. | Reduce by $36,887.79 in overstated pre-petition rent based on the full month of November.  Based upon the lease and the Debtors' books and records, the rejection damages were improperly calculated and should be reduced by $269,331.08.  In addition, the claim seeks $15,000.00 in disposal charges which were  restated in and superseded by Claim No. 14234 and which should be reduced in this claim. |
| 06/30/09 | 14234 | Route 146 Millbury LLC c/o Christine D. Lynch, Esq. Goulston & Storrs, P.C. 400 Atlantic Avenue Boston, MA. 02110-3333 | | $60,393.46 (administrative) | Circuit City Stores, Inc. | $36,887.79 (administrative) | Circuit City Stores, Inc. | Reduce by $8,505.67 in attorneys' fees and $15,000 in disposal charges not permitted by the lease. |
| 04/14/09 | 12189 | SANTA ROSA TOWN CENTER LLC PO BOX 708 C/O SHELTER BAY NOVATO,  CA 94948 | | $12,058.05 (administrative) $804,695.43 (general unsecured) | Circuit City Stores, Inc. | $777,827.35 (general unsecured) | Circuit City Stores, Inc. | Reduce by $26,813.65 in prepetition rent not supported by the Debtors' books and records. Reduce by $12,058.05 in other administrative rent not supported by the Debtors' books and records.   Reduce by $54.23 in rejection damages not supported by the Debtors' books and records. |
| 01/22/09 | 4334 | SimVest Real Estate II, LLC c/o Michael St.James, St. James Law, P.C. 155 Montgomery Street, Suite 1004 San Francisco, CA 94111 | | $979,495.23 (general unsecured) | Circuit City Stores West Cosat, Inc. | $898,335.26 (general unsecured) | Circuit City Stores West Coast, Inc. | $2,532.00 in prepetition insurance charges are not supported by the Debtors' books and record |
| 03/31/10 | 14937 | SM Newco Hattiesburg LLC c/o Developers Diversified Real Estate Corp. 3300 Enterprise Parkway Beachwood, Ohio 44122 attn:  Eric C. Cotton, Esq. | SM Newco Hattiesburg LLC c/o Kelly Drye & Warren LLP 101 Park Avenue New York, NY 10178 attn: James S. Carr, Esq. Robert L. Lehane, Esq. | $68,182.88 (administrative) | Circuit City Stores, Inc. | $12,967.67 (administrative) | Circuit City Stores, Inc. | Reduce by $44,900.69 in taxes attributable to the pre-petition period and thus properly included in the unsecured claim. Reduce by $196.24 in overstated post-petition taxes according to CC books and records. Reduce by $638.62 in CAM charges attributable to the pre-petition period and thus properly included in Claim No. 12451. Reduce by $8,479.66 in damages for clean-up not permitted under the lease Reduce by $1,000 in attorneys' fees not permitted under the lease. . |

| | | BOOKS AND RECORDS CLAIMS TO BE REDUCED | | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|---|
| Date Filed | Claim Number | Name & Address | Additional Notice Address | Claim Amount | Debtor | Proposed Modified Claim | Debtor | Comments |
| 04/30/09 | 12451 | SM Newco Hattiesburg LLC c/o Kelly Drye & Warren LLP 101 Park Avenue New York, NY 10178 attn: James S. Carr, Esq. Robert L. Lehane, Esq. | Jefferies Leveraged Credit Products, LLC c/o Abhishek Mathur, Esq. Andrews Kurth LLP 450 Lexington Avenue New York, New York 10017 | $634,051.52 (general unsecured) | Circuit City Stores, Inc. | $625,724.45 (general unsecured) | Circuit City Stores, Inc. | The taxes portion of the unsecured claim should be reduced by $6,441.31 to $44,900.69. Reduce by $105.76 in post-petition CAM charges restated and properly classified in Claim No. 14937. Reduce by $1,780 in attorneys' fees not permitted under the lease. |
| 04/30/09 | 12730 | Sweetwater Associates Limited Partnership c/o StepStone Real Estate Services 1660 Union Street, 4th Floor San Diego CA 92101-2926 Attn: Kerrie L. Ozrski, Real Estate Manager | Sweetwater Associates Limited Partnership c/o Ivan M. Gold, Esq. Allen Matkins Leck Gamble Mallory & Natsis LLP 3 Embarcadero Center, 12th Floor San Francisco, CA 94111 | $40,929.54 (administrative) $627,595.16 (general unsecured) | Circuit City Stores West Coast, Inc. | $557,667.72 (general unsecured) | Circuit City Stores West Coast, Inc. | Reduce by $40,928.54 for post-petition charges restated in and amended and superseded by the admin claim. Reduce by $49,927.44 for overstated rejection damages based on CC's books and records. |
| 06/30/09 | 14074 | Sweetwater Associates Limited Partnership c/o StepStone Real Estate Services 1660 Union Street, 4th Floor San Diego CA 92101-2926 Attn: Kerrie L. Ozrski, Real Estate Manager | Sweetwater Associates Limited Partnership c/o Ivan M. Gold, Esq. Allen Matkins Leck Gamble Mallory & Natsis LLP 3 Embarcadero Center, 12th Floor San Francisco, CA 94111 | $40,928.54 (administrative) | Circuit City Stores West Coast, Inc. | $40,848.97 (administrative) | Circuit City Stores West Coast, Inc. | Reduce by $79.57 for one extra day of post-petition taxes (landlord included 70 days rather than 69). |
| 02/03/09 | 11000 | The City Portfolio LLC, et al c/o Byron Z. Moldo, Esq. Ervin Cohen & Jessup 9401 Wilshire Blvd., 9th Floor Beverly Hills, CA 90212-2974 | | $377,400.36 (general unsecured) | Circuit City Stores West Coast, Inc | $338,982.08 (general unsecured) | Circuit City Stores West Coast, Inc. | $38,418.28 of the amount claimed for prepetition taxes is not supported by the Debtors' books and records, and the claim should be reduced by that amount. |
| 02/03/09 | 11001 | The City Portfolio LLC, et al c/o Byron Z. Moldo, Esq. Ervin Cohen & Jessup 9401 Wilshire Blvd., 9th Floor Beverly Hills, CA 90212-2974 | | $85,102.68 plus an unliquidated amount to be determined (general unsecured) | Circuit City Stores, Inc. | $51,820.26 (general unsecured) | Circuit City Stores, Inc. | Claim should be reduced by the unliquidated amount as not supported by the proof of claim and by $12,124.92 in prepetition taxes and $21,157.50 in prepetition rent that are not supported by the Debtors' books and records. |
| 02/03/09 | 11002 | The City Portfolio LLC, et al c/o Byron Z. Moldo, Esq. Ervin Cohen & Jessup 9401 Wilshire Blvd., 9th Floor Beverly Hills, CA 90212-2974 | | $104,053.15 (administrative) | Circuit City Stores West Coast, Inc | $10,138.86 (administrative) | Circuit City Stores West Coast, Inc. | $85,747.83 of the claim represents November stub rent which was previously paid, and $8,166.46 represents a claim for administrative rent for dates after the rejection date of December 31, 2008. Accordingly, the claim should be reduced by $93,914.29. |
| 02/03/09 | 11003 | The City Portfolio LLC, et al c/o Byron Z. Moldo, Esq. Ervin Cohen & Jessup 9401 Wilshire Blvd., 9th Floor Beverly Hills, CA 90212-2974 | | $62,996.06 (administrative) | Circuit City Stores, Inc. | $9,078.56 (administrative) | Circuit City Stores, Inc. | $4,550.00 of the claim represents a claim for administrative rent for dates after the rejection date of December 31, 2008 and should be reduced accordingly. Also, $49,367.50 is Nov stub rent, which is not owed according to the debtors' books and records. |

In re Circuit City Stores, Inc, et al.
Case No. 08-35653
**EXHIBIT D**
**MISCLASSIFIED CLAIMS TO BE RECLASSIFIED**

| | | CLAIMS TO BE RECLASSIFIED | | | | RECLASSIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|---|
| Date Filed | Claim Number | Name & Address | Additional Notice Address | Claim Amount and Classification | Debtor | Proposed Reclassified Claim Amount and Classification | Debtor | Comments |
| 04/30/09 | 12450 | Coventry II DDR Buena Park Place LP Attn James S Carr Esq. and Robert L LeHane Esq. Kelley Drye & Warren LLP 101 Park Ave New York, NY 10178 | Coventry II DDR Buena Park Place LP c/o Developers Diversified Realty Corporation Attn Eric C Cotton Associate General Counsel 3300 Enterprise Pkwy Beachwood, OH 44122 | $100,335.49 (administrative) | Circuit City Stores West Coast, Inc. | $15,712.62 (administrative) $84,622.87 (general unsecured) | Circuit City Stores West Coast, Inc. | Reclassify taxes attributable to the prepetition period to general unsecured. |
| 03/31/10 | 14949 | DDR Arrowhead Crossing LLC Attn James S Carr Esq. Robert L LeHane Esq. Kelley Drye & Warren LLP 101 Park Ave New York, NY 10178 | DDR Arrowhead Crossing LLC c/o Developers Diversified Realty Corporation Attn Eric C Cotton Assoc Gen Counsel 3300 Enterprise Pkwy Beachwood, OH 44122 | $89,763.98 (administrative) | Circuit City Stores, Inc. | $12,457.35 (administrative) $77,326.63 (general unsecured) | Circuit City Stores, Inc. | Reclassify taxes attributable to the prepetition period to general unsecured. |
| 03/31/10 | 14925 | DDR Miami Avenue LLC Attn James S Carr Esq. and Robert L Lehane Esq. Kelley Drye & Warren LLP 101 Park Ave New York, NY 10178 | DDR Miami Avenue LLC c/o Developers Diversified Realty Corporation Attn Eric C Cotton Associate General Counsel 3300 Enterprise Pkwy Beachwood, OH 44122 | $313,368.15 (administrative) | Circuit City Stores, Inc. | $46,074.83 (administrative) $267,293.32 (general unsecured) | Circuit City Stores, Inc. | Reclassify taxes and CAM recon charges attributable to the prepetition period to general unsecured. |
| 03/31/10 | 14987 | DDR Southeast Rome LLC Attn James S Carr Esq. Robert L LeHane Esq. Kelley Drye & Warren LLP 101 Park Ave New York, NY 10178 | DDR Southeast Rome LLC c/o Developers Diversified Realty Corporation Attn Eric C Cotton Associate General Counsel 3300 Enterprise Pkwy Beachwood, OH 44122 | $45,587.28 (administrative) | Circuit City Stores, Inc. | $4,393.92 (administrative) $41,193.36 (general unsecured) | Circuit City Stores, Inc. | Reclassify taxes attributable to the prepetition period to general unsecured. |
| 03/31/10 | 14926 | DDRC Walks at Highwood Preserve I LLC Attn James S Carr Esq. and Robert L Lehane Esq. Kelley Drye & Warren LLP 101 Park Ave New York, NY 10178 | DDRC Walks at Highwood Preserve I LLC c/o Developers Diversified Realty Corporation Attn Eric C Cotton Associate General Counsel 3300 Enterprise Pkwy Beachwood, OH 44122 | $150,979.26 (administrative) | Circuit City Stores, Inc. | $26,593.81 (administrative) $124,385.45 (general unsecured) | Circuit City Stores, Inc. | Reclassify taxes and CAM charges attributable to the prepetition period to general unsecured. |

| | | CLAIMS TO BE RECLASSIFIED | | | | RECLASSIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|---|
| Date Filed | Claim Number | Name & Address | Additional Notice Address | Claim Amount and Classification | Debtor | Proposed Reclassified Claim Amount and Classification | Debtor | Comments |
| 03/31/10 | 14942 | DDRM Hilltop Plaza LP Attn James S Carr Esq. Robert L LeHane Esq. Kelley Drye & Warren LLP 101 Park Ave New York, NY 10178 | DDRM Hilltop Plaza LP c/o Developers Diversified Realty Corporation Attn Eric C Cotton Assoc Gen Counsel 3300 Enterprise Pkwy Beachwood, OH 44122 | $162,371.28 (administrative) | Circuit City Stores, Inc | $1,233.58 (administrative) $161,137.70 (general unsecured) | Circuit City Stores, Inc | Reclassify taxes, insurance reconciliation charges and prior year CAM reconciliation amounts attributable to the prepetition period to general unsecured. |
| 03/31/10 | 14980 | DDRTC CC Plaza LLC Attn James S Carr Esq. Robert L LeHane Esq. Kelley Drye & Warren LLP 101 Park Ave New York, NY 10178 | DDRTC CC Plaza LLC c/o Developers Diversified Realty Corporation Attn Eric C Cotton Associate General Counsel 3300 Enterprise Pkwy Beachwood, OH 44122 | $59,631.15 (administrative) | Circuit City Stores, Inc. | $475.90 (administrative) $59,155.25 (general unsecured) | Circuit City Stores, Inc. | Reclassify taxes and CAM recon charges attributable to the prepetition period to general unsecured. |
| 03/31/10 | 14924 | DDRTC Southlake Pavilion LLC Attn James S Carr Esq & Robert L LeHane Esq Kelley Drye & Warren LLP 101 Park Ave New York, NY 10178 | DDRTC Southlake Pavilion LLC Developers Diversified Realty Corporation Attn Eric C Cotton Assoc Gen Counsel 3300 Enterprise Pkwy Beachwood, OH 44122 | $68,913.00 (administrative) | Circuit City Stores, Inc. | $68,913.00 (general unsecured) | Circuit City Stores, Inc | Reclassify taxes attributable to the prepetition period to general unsecured. |
| 01/30/09 | 9837 | Developers Diversified Realty Corporation Attn James S Carr Esq & Robert L LeHane Esq Kelley Drye & Warren LLP 101 Park Ave New York, NY 10178 | Developers Diversified Realty Corporation Attn Eric C Cotton Assoc Gen Counsel 3300 Enterprise Pkwy Beachwood, OH 44122 | $50,282.44 (administrative) | Circuit City Stores, Inc. | $50,282.44 (general unsecured) | Circuit City Stores, Inc. | Reclassify taxes attributable to the prepetition period to general unsecured. |
| 01/29/09 | 8262 | EEL MCKEE LLC ATTN GARY M KAPLAN FARELLA BRAUN & MARTEL LLP 235 MONTGOMERY ST 17TH FL SAN FRANCISCO, CA 94104 | | $91,996.18 (priority) $28,068.50 (general unsecured) | Circuit City Stores West Coast, Inc. | $61,996.18 (administrative) $58,068.50 (general unsecured) | Circuit City Stores West Coast, Inc. | Reclassify Nov stub rent and post-petition taxes to administrative priority. |
| 01/30/09 | 9835 | JDN Realty Corporation c/o Developers Diversity Real Estate Corp. 3300 Enterprise Parkway Beachwood, Ohio 44122 Attn: Eric C. Cotton, Esq. | JDN Realty Corporation c/o Kelly Drye & Warren LLP 101 Park Avenue New York, NY 10178 Attn: James S. Carr, Esq. Robert L. Lehane, Esq. | $21,457.21 (administrative) | Circuit City Stores, Inc. | $21,457.21 (general unsecured) | Circuit City Stores, Inc. | Reclassify taxes attributable to the prepetition period to general unsecured. |
| 03/31/10 | 14983 | Riverdale Retail Associates LC c/o Developers Diversified Real Estate Corp. 3300 Enterprise Parkway Beachwood, Ohio 44122 attn: Eric C. Cotton, Esq. | Riverdale Retail Associates LC c/o Kelly Drye & Warren LLP 101 Park Ave New York, NY 10178 attn: James S. Carr, Esq. Robert L. Lehane, Esq. | $40,161.06 (administrative) | Circuit City Stores, Inc. | $9,487.44 (administrative) $30,673.62 (general unsecured) | Circuit City Stores, Inc. | Reclassify taxes attributable to the prepetition period to general unsecured. |

In re Circuit City Stores, Inc, et al.
Case No. 08-35653 (KRH

**EXHIBIT E**

**INVALID CLAIMS TO BE EXPUNGED**

| | | | BOOKS AND RECORDS CLAIMS TO BE EXPUNGED | | | |
|---|---|---|---|---|---|---|
| **Date Filed** | **Claim Number** | **Name & Address** | **Additional Notice Address** | **Claim Amount** | **Debtor** | **Comments** |
| 01/30/09 | 8516 | Bank of America NA as Trustee for the Registered Holders of Greenwich Capital Commercial Funding Corp Commercial Mortgage Trust 2004 GG1 Commercial Mortgage Pass Through Certificates Series 2004 GG1 as Collateral Assignee of Bear Valley Road<br>Mindy A Mora Esq<br>Bilzin Sumberg Baena Price & Axelrod LLP<br>200 S Biscayne Blvd Ste 2500<br>Miami, FL 33131 | | Unliquidated (general unsecured) | Circuit City Stores, Inc. | Debtors' books and records reflect no amounts due and owing. |
| 06/19/09 | 13562 | Coventry II DDR Buena Vista Park Place LP<br>Attn: James S. Carr Esq &<br>Robert L. LeHane Esq<br>Kelly Drye & Warren LLP<br>101 Park Ave<br>New York, NY 10178 | Coventry II DDR Buena Vista Park Place LP Developers Diversified Realty Corporation<br>Attn Eric C Cotton Assoc Gen Counsel<br>3300 Enterprise Pkwy<br>Beachwood, OH  44122 | $100,335.49 (administrative) | Circuit City Stores, Inc. | Location 3270: Reduce by $13,256.56 in stub rent that has been paid; accordingly, $1,627.05, consisting of a $413.14 post-petition rent credit and $1,213.91 in unapplied cash, is due to CC from DDR. Location 405: All amounts are duplicated on claim 12450. |
| 01/30/09 | 9838 | DDR Highland Grove LLC<br>Attn James S Carr Esq Robert L LeHane Esq<br>Kelley Dry & Warren LLP<br>101 Park Ave<br>New York, NY 10178 | DDR Grove LLC<br>Developers Diversified Realty Corporation<br>Attn Eric C Cotton<br>Assoc Gen Counsel<br>3300 Enterprise Pkwy<br>Beachwood, OH  44122 | $23,676.41 (administrative) | Circuit City Stores, Inc. | Reduce by $20,321.51 in November stub rent; the lease was rejected on the petition date, and, therefore, no post-petition claims are valid.  Reduce by $3,354.90 in other admin rent;  the lease was rejected on the petition date, and, therefore, no post-petition claims are valid. |
| 01/30/09 | 9836 | DDR McFarland Plaza LLC<br>Attn James S Carr Esq &<br>Robert L LeHane Esq<br>Kelley Drye & Warren LLP<br>101 Park Ave<br>New York, NY 10178 | DDR McFarland Plaza LLC Developers Diversified Realty Corporation<br>Attn Eric C Cotton<br>Assoc Gen Counsel<br>3300 Enterprise Pkwy<br>Beachwood, OH  44122 | $17,059.48 (administrative) | Circuit City Stores, Inc. | Reduce by $17,059.48 in November stub rent; the lease was rejected on the petition date, and, therefore, no post-petition claims are valid. |
| 03/31/10 | 14940 | DDR Southeast Vero Beach LLC<br>c/o Developers Diversity Real Estate Corp.<br>3300 Enterprise Parkway<br>Beachwood, Ohio 44122<br>Attn:  Eric C. Cotton, Esq. | DDR Southeast<br>Vero Beach LLC<br>c/o Kelly Drye & Warren LLP<br>101 Park Avenue<br>New York, New York 10178<br>Attn: James S. Carr, Esq.<br>Robert L. Lehane, Esq. | $57,436.46 (administrative) | Circuit City Stores, Inc. | Reduce by $47,258.34 in post-petition rent that has been paid and $9,178.12 in post-petition taxes that have been paid.  $1,000 in attorneys' fees not permitted under the lease.  Accordingly, Claim No. 3432 should be expunged. |

**BOOKS AND RECORDS CLAIMS TO BE EXPUNGED**

| Date Filed | Claim Number | Name & Address | Additional Notice Address | Claim Amount | Debtor | Comments |
|---|---|---|---|---|---|---|
| 03/31/10 | 14954 | DDRTC Creeks At Virginia Center LLC c/o Developers Diversified Real Estate Corp. 3300 Enterprise Parkway Beachwood, Ohio 44122 Attn:  Eric C. Cotton, Esq. | DDRTC Creeks At Virginia Center LLC c/o Kelly Drye & Warren LLP 101 Park Avenue New York, NY 10178 Attn: James S. Carr, Esq. Robert L. Lehane, Esq. | $49,607.06 (administrative) | Circuit City Stores, Inc. | Reduce by $29,485.26 in November stub rent that has been paid. Reduce by $23,776.25 in damages for clean-up and sign removal not allowed. Reduce by $1,000 in attorneys' fees not allowed. |
| 03/31/10 | 14927 | DDRTC Newnan Pavilion LLC Attn James S Carr Esq Robert L LeHane Esq Kelley Drye & Warren LLP 101 Park Ave New York, NY 10178 | DDRTC Newnan Pavilion LLC c/o Developers Diversified Realty Corporation Attn Eric C Cotton Associate General Counsel 3300 Enterprise Pkwy Beachwood, OH  44122 | $3,617.08 (administrative) | Circuit City Stores, Inc. | Reduce by $3,375.99 in post-petition CAM that does not match the debtor's books and records. Reduce by $1,000.00 in attorneys' fees and $3,916.67 in damages that are not valid under the lease. |
| 03/31/10 | 14979 | DDRTC T & C LLC Attn James S Carr Esq & Robert L LeHane Esq Kelley Drye & Warren LLP 101 Park Ave New York, NY 10178 | DDRTC T & C LLC Attn James S Carr Esq & Robert L LeHane Esq Kelley Drye & Warren LLP 101 Park Ave New York, NY 10178 | $40,715.83 (administrative) | Circuit City Stores, Inc. | Reduce by $22,359.28 in post-petition rent that has been paid.  Reduce by $15,792.05 in post-petition taxes that have been paid; moreover, CC overpaid on account of these taxes such that $952.82 is due to CC from DDR.  Reduce by $2,564.50 in sign removal costs not allowed. |
| 06/29/09 | 13722 | EEL MCKEE LLC ATTN GARY M KAPLAN FARELLA BRAUN & MARTEL LLP 235 MONTGOMERY ST 17TH FL SAN FRANCISCO, CA  94104 | | $132,590.20 (administrative) | Circuit City Stores West Coast, Inc. | These amounts are covered on claims 8262 and 12849. |
| 03/30/09 | 11974 | Fabco Metal Products LP 1490 Frances Drive Daytona Beach, FL 32124 | | $15,404.00 (general unsecured) | Circuit City Stores Purchasing Co., LLC | Debtors' books and records reflect no amounts due and owing. |
| 02/13/09 | 10779 | GMS Golden Valley Ranch LLC c/o Terramar Retail Centers 5973 Avenida Encinas Carlsbard, CA 92008 Attn:  Michael Strahs | GMS Golden Valley Ranch c/o Ivan M. Gold, Esq. Allen Matkins Leck Gamble Mallory & Natsis LLP 3 Embarcadero Center, 12th Floor San Francisco, CA 94111 | $1,962,417.70 (general unsecured) | Circuit City Stores, Inc. | Claim also filed against CCSWC. |
| 01/30/09 | 13108 | GMS Golden Valley Ranch LLC c/o Terramar Retail Centers 5973 Avenida Encinas Carlsbard, CA 92008 Attn:  Michael Strahs | GMS Golden Valley Ranch c/o Ivan M. Gold, Esq. Allen Matkins Leck Gamble Mallory & Natsis LLP 3 Embarcadero Center, 12th Floor San Francisco, CA 94111 | $34,207.43 (administrative) | Circuit City Stores, Inc. | Debtors' books and records reflect no amounts due and owing for other administrative rent. |

**BOOKS AND RECORDS CLAIMS TO BE EXPUNGED**

| Date Filed | Claim Number | Name & Address | Additional Notice Address | Claim Amount | Debtor | Comments |
|---|---|---|---|---|---|---|
| 03/31/10 | 14957 | GS Erie LLC<br>Attn James S Carr Esq &<br>Robert L LeHane Esq<br>Kelley Drye & Warren LLP<br>101 Park Ave<br>New York, NY 10178 | GS Erie LLC<br>c/o Developers Diversified Realty Corporation<br>Attn Eric C Cotton<br>Associate General Counsel<br>3300 Enterprise Pkwy<br>Beachwood, OH 44122 | $53,372.32<br>(administrative) | Circuit City Stores, Inc. | Reduce by $1,000 in attorneys' fees and $9,795.37 in damages not allowed by the lease. Reduce by $25,257.70 in prior year CAM recon charges as these are pre-petition. Reduce by $18,187.05 in post-petition taxes to match the debtor's books and records. |
| 03/31/10 | 14984 | GSII Green Ridge LLC<br>Attn James S Carr Esq &<br>Robert L LeHane Esq<br>Kelley Drye & Warren LLP<br>101 Park Ave<br>New York, NY 10178 | GSII Green Ridge LLC<br>c/o Developers Diversified Realty Corporation<br>Attn Eric C Cotton<br>Associate General Counsel<br>3300 Enterprise Pkwy<br>Beachwood, OH 44122 | $30,357.46<br>(administrative) | Circuit City Stores, Inc. | Reduce by $1,000 in attorneys' fees and $3,304.53 in damages not permitted under the lease. Reduce by $346.37 in pre-petition utility charges that are covered on the Claim No. 12668 and $374.14 in post-petition utility charges that do not match the debtor's books and records and for which adequate support was not provided.<br>Reduce by $56,935.68 in post-petition taxes to match the debtor's books and records. |
| 1/30/009 | 10080 | Inland Southeast Newnan LLC<br>c/o Developers Diversified Realty Corporation<br>Attn Eric C Cotton<br>Associate General Counsel<br>3300 Enterprise Pkwy<br>Beachwood, OH 44122 | Inland Southeast Newnan LLC<br>Attn James S Carr Esq Robert L LeHane Esq<br>Kelley Drye & Warren LLP<br>101 Park Ave<br>New York, NY 10178 | $7,202.47<br>(general unsecured) | Circuit City Stores, Inc. | Debtors' books and records reflect no amounts due and owing. |
| 01/30/09 | 9937 | Inland Southeast Vero Beach LLC<br>c/o Developers Diversified Realty Corporation<br>Attn Eric C Cotton<br>Associate General Counsel<br>3300 Enterprise Pkwy<br>Beachwood, OH 44122 | Inland Southeast Vero Beach LLC<br>Attn James S Carr Esq Robert L LeHane Esq<br>Kelley Drye & Warren LLP<br>101 Park Ave<br>New York, NY 10178 | $4,879.21<br>(general unecured) | Circuit City Stores, Inc. | Debtors' books and records reflect no amounts due and owing. |
| 01/30/09 | 10067 | Jones Lang LaSalle Americas Inc as Receiver<br>Attn Kevin M Newman Esq<br>Menter Rudin & Trivelpiece PC<br>308 Maltbie St Ste 200<br>Syracuse, New York 13204-1498 | | Unliquidated<br>(general unsecured) | Circuit City Stores, Inc. | Claim asserts rights to payment in connection with easement. According to Debtors' books and records, there are no amounts outstanding. |

**BOOKS AND RECORDS CLAIMS TO BE EXPUNGED**

| Date Filed | Claim Number | Name & Address | Additional Notice Address | Claim Amount | Debtor | Comments |
|---|---|---|---|---|---|---|
| 06/15/09 | 13696 | Jones Lang LaSalle Americas Inc as Receiver Attn Kevin M Newman Esq Menter Rudin & Trivelpiece PC 308 Maltbie St Ste 200 Syracuse, New York 13204-1498 | | Unliquidated (administrative) | Circuit City Stores, Inc. | Claim asserts rights to payment in connection with easement.  According to Debtors' books and records, there are no amounts outstanding. |
| 01/30/09 | 10170 | Jones Lang LaSalle Americas Inc as Receiver Attn Kevin M Newman Esq Menter Rudin & Trivelpiece PC 308 Maltbie St Ste 200 Syracuse, New York 13204-1498 " | | unliquidated (general unsecured) Unliquidated (adminstrative priority) | Circuit City Stores, Inc. | Claim asserts rights to payment in connection with easement.  According to Debtors' books and records, there are no amounts outstanding. |
| 04/30/09 | 12917 | Laguna Gateway Phase 2 LP Attn John L Pappas c o Pappas Investments 2020 L St 5th Fl Sacramento, CA 95814 | Ivan M Gold Esq Allen Matkins Leck Gamble Mallory & Natsis LLP Three Embarcadero Center 12th Fl San Francisco, CA  94111 | $1,201,356.10 (general unsecured) | Circuit City Stores, Inc. | Claim also filed against CCSWC. |
| 04/30/09 | 12662 | Manteca Stadium Park LP Attn Donald Glatthorn c o Kitchell Development Company 853 Camino Del Mar Ste 200 Del Mar, CA 92014 | Ivan M Gold Esq Allen Matkins Leck Gamble Mallory & Natsis LLP Three Embarcadero Center 12th Fl San Francisco, CA  94111 | $739,804.04 (general unsecured) | Circuit City Stores, Inc. | Claim also filed against CCSWC. |
| 04/30/09 | 12729 | Sweetwater Associates Limited Partnership Attn Kerrie L Ozarski Real Estate Manager c o StepStone Real Estate Services 1660 Union St 4th Fl San Diego, CA 92101-2926 | Ivan M Gold Esq Allen Matkins Leck Gamble Mallory & Natsis LLP Three Embarcadero Center 12th Fl San Francisco, CA  94111 | $668,523.70 (general unsecured) | Circuit City Stores, Inc. | Claim also filed against CCSWC. |
| 01/29/09 | 7731 | The Stewart Perry Company Inc c/o Molly Taylor Bradley Arant Boult Cummings LLP 1819 5th Ave N Birmingham, AL 35203 | | $404,817 (general unsecured) Unliquidated (secured) | Circuit City Stores, Inc. | Debtors' books and records reflect no amounts due and owing. |

### BOOKS AND RECORDS CLAIMS TO BE EXPUNGED

| Date Filed | Claim Number | Name & Address | Additional Notice Address | Claim Amount | Debtor | Comments |
|---|---|---|---|---|---|---|
| 01/28/09 | 7456 | TJ Maxx of CA LLC<br>Attn Steve Hoort, Esq.<br>Ropes & Gray LLP<br>One International Pl<br>Boston, MA 02110 | | Unliquidated<br>(administrative) | Circuit City Stores, Inc. | Debtors' books and records reflect no amounts due and owing. |
| 01/30/09 | 9207 | Trane US, Inc.<br>C O WAGNER FALCONER & JUDD LTD<br>Mark Anderson<br>1700 IDS Ctr.<br>Minneapolis, MN 55402 | | $294,806.74<br>(general unsecured) | Circuit City Stores Purchasing Co., LLC | Debtors' books and records reflect no amounts due and owing. |
| 01/30/09 | 8891 | Wells Fargo Bank NA as Trustee for the Registered Holders of Banc of America Commercial Mortgage Inc Commercial Mortgage Pass Through Certificates Series 2004 C1 as Collateral Assignee of Pappas Gateway LP<br>Mindy A Mora Esq<br>Bilzin Sumberg Baena Price & Axelrod LLP<br>200 S Biscayne Blvd Ste 2500<br>Miami, FL 33131 | | Unliquidated<br>(general unsecured) | Circuit City Stores, Inc. | Debtors' books and records reflect no amounts due and owing. |
| 01/30/09 | 8510 | Wells Fargo Bank NA as Trustee for the Registered Holders of Credit Suisse First Boston Mortgage Securities Corp Commercial Mortgage Pass Through Certificates Series 2002 CKS4 as Collateral Assignee of DDRTC Creeks at Virginia Center LLC<br>Mindy A Mora Esq<br>Bilzin Sumberg Baena Price & Axelrod LLP<br>200 S Biscayne Blvd Ste 2500<br>Miami, FL 33131 | | Unliquidated<br>(general unsecured) | Circuit City Stores, Inc. | Debtors' books and records reflect no amounts due and owing. |

| | | BOOKS AND RECORDS CLAIMS TO BE EXPUNGED | | | | |
|---|---|---|---|---|---|---|
| **Date Filed** | **Claim Number** | **Name & Address** | **Additional Notice Address** | **Claim Amount** | **Debtor** | **Comments** |
| 01/30/09 | 8566 | Wells Fargo Bank NA as Trustee for the Registered Holders of GE Capital Commercial Mortgage Corporation Commercial Mortgage Pass Through Certificates Series 2002 2 as Collateral Assignee of Santa Rosa Town Center LLC Mindy A Mora Esq Bilzin Sumberg Baena Price & Axelrod LLP 200 S Biscayne Blvd Ste 2500 Miami, FL 33131 | | Unliquidated (general unsecured) | Circuit City Stores, Inc. | Debtors' books and records reflect no amounts due and owing. |

In re Circuit City Stores, Inc, et al.
Case No. 08-35653 (KRH)
**EXHIBIT F**


**LATE FILED CLAIMS TO BE EXPUNGED**

| LATE FILED CLAIMS | | | | | |
|---|---|---|---|---|---|
| Date Filed | Claim Number | Name & Address | Additional Notice Address | Claim Amount | Debtor |
| 3/31/10 | 14947 | DDR SAU Wendover Phase II LLC<br>Attn  James S. Carr Esq &<br>Rober L LeHane Esq<br>Kelley Dry & Warren LLP<br>101 Park Ave New York NY 10178 | DDR SAU Wendover Phase II LLC Developers Diversified<br>Realty Coroporation<br>Attn Eric C Cotton<br>Assoc Gen Counsel<br>3300 Enterprise Pkwy<br>Beachwood, OH 44122 | $23,534.33<br>(administrative) | Circuit City Stores Inc. |

In re Circuit City Stores, Inc, et al.
Case No. 08-35653 (KRH)

**EXHIBIT G**

**DUPLICATE CLAIMS TO BE EXPUNGED**

| | | CLAIM TO BE EXPUNGED | | | | SURVIVING CLAIM | | |
|---|---|---|---|---|---|---|---|---|
| Date Filed | Claim Number | Name & Address | Additional Notice Address | Claim Amount | Debtor | Surviving Claim Number | Debtor | Total Face Amount of Surviving Claim |
| 04/30/09 | 12653 | Bear Valley Road Partners LLC Attn Brad Becker c o Becker Development Investments 12730 High Bluff Dr San Diego, CA 92130 | Ivan M Gold Esq Allen Matkins Leck Gamble Mallory & Natsis LLP Three Embarcadero Center 12th Fl San Francisco, CA 94111 | $968,611.45 (general unsecured) $36,335.39 (administrative) | Circuit City Stores, Inc. | 12651 | Circuit City Stores West Coast, Inc. | $968,611.45 (general unsecured) $36,335.39 (administrative) |
| 06/29/09 | 13719 | EEL MCKEE LLC ATTN GARY M KAPLAN FARELLA BRAUN & MARTEL LLP 235 MONTGOMERY ST 17TH FL SAN FRANCISCO, CA 94104 | | $132,590.20 (administrative) | Circuit City Stores, Inc. | 13722 | Circuit City Stores West Coast, Inc. | $132,590.20 (administrative) |
| 01/29/09 | 8278 | EEL MCKEE LLC ATTN GARY M KAPLAN FARELLA BRAUN & MARTEL LLP 235 MONTGOMERY ST 17TH FL SAN FRANCISCO, CA 94104 | | $91,996.18 (priority) $28,068.50 (general unsecured) | Circuit City Stores West Coast, Inc. | 8262 | Circuit City Stores West Coast, Inc. | $91,996.18 (priority) $28,068.50 (general unsecured) |
| 01/28/09 | 7168 | HAYWARD 880 LLC 1809 7TH AVE STE 1002 SEATTLE, WA 98101 | | $74,907.39 (general unsecured) | Circuit City Stores West Coast, Inc. | 7171 | Circuit City Stores, Inc. | $74,907.39 (general unsecured) |
| 04/24/09 | 12361 | HAYWARD 880 LLC 1809 7TH AVE STE 1002 SEATTLE, WA 98101 | | $1,593,115.34 (general unsecured) | Circuit City Stores West Coast, Inc. | 12360 | Circuit City Stores, Inc. | $1,593,115.34 (general unsecured) |
| 06/25/09 | 13506 | Hayward 880 LLC Attn:  Paul S. Bliley, Jr., Esq. Williams Mullen P.O Box 1320 Richmond, VA 23218-1320 | | $135,669.68 (administrative) | Circuit City Stores West Coast, Inc. | 13502 | Circuit City Stores, Inc. | $135,669.68 (administrative) |
| 06/25/09 | 13501 | Hayward 880 LLC Attn:  Paul S. Bliley, Jr., Esq. Williams Mullen P.O Box 1320 Richmond, VA 23218-1320 | | $135,669.68 (administrative) | Circuit City Stores, Inc. | 13502 | Circuit City Stores, Inc. | $135,669.68 (administrative) |
| 04/30/09 | 12649 | OTR Clairemont Square Attn Julia A Viskanta c/o State Teachers Retirement System of Ohio 44 Montgomery St ste 2388 San Francisco, CA 94104-4704 | Ivan M Gold Esq Allen Matkins Leck Gamble Mallory & Natsis LLP Three Embarcadero Center 12th Fl San Francisco, CA 94111 | $ 586,668.33 (general unsecured) $40,641.08 (administrative) | Circuit City Stores, Inc. | 12650 | Circuit City Stores West Coast, Inc. | $586,668.33 (general unsecured) $40,641.08 (administrative) |
| 01/22/09 | 5094 | Sim Vest Real Estate II, LLC c/o Michael St. James, St. James Law, P.C. 155 Montgomery Street, Suite 1004 San Francisco, CA 94111 | | $979,495.23 (general unsecured) | Circuit City Stores, Inc. | 4334 | Circuit City Stores West Coast, Inc. | $979,495.23 (general unsecured) |

In re Circuit City Stores, Inc, et al.
Case No. 08-35653 (KI

**EXHIBIT H**

**AMENDED CLAIMS TO BE EXPUNGED**

| | | CLAIMS TO BE EXPUNGED | | | | SURVIVING CLAIM | | |
|---|---|---|---|---|---|---|---|---|
| Date Filed | Claim Number | Name & Address | Additional Notice Address | Claim Amount | Debtor | Surviving Claim Number | Debtor | Face Amount of Surviving Claim |
| 06/19/09 | 13558 | DDR 1st Carolina Crossings South LLC c/o Developers Diversified Realty Corporation Attn Eric C Cotton Associate General Counsel 3300 Enterprise Pkwy Beachwood, OH 44122 | DDR 1st Carolina Crossings South LLC Attn James S Carr Esq Robert L LeHane Esq Kelley Drye & Warren LLP 101 Park Ave New York, NY 10178 | $44,078.02 (administrative) | Circuit City Stores, Inc. | 14982 | Circuit City Stores, Inc. | $65,845.87 (administrative) |
| 06/19/09 | 13546 | DDR Arrowhead Crossing LLC c/o Developers Diversified Realty Corporation Attn Eric C Cotton Associate General Counsel 3300 Enterprise Pkwy Beachwood, OH 44122 | DDR Arrowhead Crossing LLC Attn James S Carr Esq Robert L LeHane Esq Kelley Drye & Warren LLP 101 Park Ave New York, NY 10178 | $86,383.99 (administrative) | Circuit City Stores, Inc. | 14949 | Circuit City Stores, Inc. | $89,763.98 (administrative) |
| 01/30/09 | 10009 | DDR Horseheads LLC c/o Developers Diversified Realty Corporation Attn Eric C Cotton Associate General Counsel 3300 Enterprise Pkwy Beachwood, OH 44122 | DDR Horseheads LLC Attn James S Carr Esq and Robert L LeHane Esq Kelley Drye & Warren LLP 101 Park Ave New York, NY 10178 | $52,564.94 (administrative) | Circuit City Stores, Inc. | 14976 | Circuit City Stores, Inc. | $86,007.88 (administrative) |
| 06/19/09 | 13525 | DDR Horseheads LLC c/o Developers Diversified Realty Corporation Attn Eric C Cotton Associate General Counsel 3300 Enterprise Pkwy Beachwood, OH 44122 | DDR Horseheads LLC Attn James S Carr Esq and Robert L LeHane Esq Kelley Drye & Warren LLP 101 Park Ave New York, NY 10178 | $76,739.56 (administrative) | Circuit City Stores, Inc. | 14976 | Circuit City Stores, Inc. | $86,007.88 (administrative) |
| 01/30/09 | 8983 | DDR MDT Asheville River Hills c/o Developers Diversified Realty Corporation Attn Eric C Cotton Assoc Gen Counsel 3300 Enterprise Pkwy Beachwood, OH 44122 | DDR MDT Asheville River Hills Attn James S Carr & Robert L LeHane Kelley Drye & Warren LLP 101 Park Ave New York, NY 10178 | $24,359.21 (administrative) | Circuit City Stores, Inc. | 14943 | Circuit City Stores, Inc. | $44,988.43 (administrative) |

| | | CLAIMS TO BE EXPUNGED | | | | SURVIVING CLAIM | | |
|---|---|---|---|---|---|---|---|---|
| Date Filed | Claim Number | Name & Address | Additional Notice Address | Claim Amount | Debtor | Surviving Claim Number | Debtor | Face Amount of Surviving Claim |
| 04/30/09 | 12748 | DDR MDT Woodfield Village LLC c/o Developers Diversified Realty Corporation Attn Eric C Cotton Associate General Counsel 3300 Enterprise Pkwy Beachwood, OH 44122 | DDR MDT Woodfield Village LLC Attn James S Carr Esq Robert L LeHane Esq Kelley Drye & Warren LLP 101 Park Ave New York, NY 10178 | $52,162.74 (administrative) | Circuit City Stores, Inc. | 14981 | Circuit City Stores, Inc. | $116,438.96 (administrative) |
| 04/30/09 | 12723 | DDR Miami Avenue LLC c/o Developers Diversified Realty Corporation Attn Eric C Cotton Associate General Counsel 3300 Enterprise Pkwy Beachwood, OH 44122 | DDR Miami Avenue LLC Attn James S Carr Esq and Robert L Lehane Esq Kelley Drye & Warren LLP 101 Park Ave New York, NY 10178 | $63,723.42 (administrative) | Circuit City Stores, Inc. | 14925 | Circuit City Stores, Inc. | $313,368.15 (administrative) |
| 06/19/09 | 13589 | DDR MT Monaca Developers Diversified Realty Corporation Attn Eric C Cotton Assoc Gen Counsel 3300 Enterprise Pkwy Beachwood, OH 44122 | DDR MDT Monaca Township Marketplace LLC Attn James S Carr Esq and Robert L LeHane Esq Kelley Drye & Warren LLP 101 Park Ave New York, NY 10178 | $38,556.58 (administrative) | Circuit City Stores, Inc. | 14946 | Circuit City Stores, Inc. | $62,712.35 (administrative) |
| 01/30/09 | 8701 | DDR Southeast Cary LLC c/o Developers Diversified Realty Corporation Attn Eric C Cotton Assoc Gen Counsel 3300 Enterprise Pkwy Beachwood, OH 44122 | DDR Southeast Cary LLC Attn James S Carr Esq & Robert L LeHane Esq Kelley Drye & Warren LLP 101 Park Ave New York, NY 10178 | $78,433.04 (administrative) | Circuit City Stores, Inc. | 14941 | Circuit City Stores, Inc. | $46,290.08 (administrative) |

| | | CLAIMS TO BE EXPUNGED | | | | SURVIVING CLAIM | | |
|---|---|---|---|---|---|---|---|---|
| Date Filed | Claim Number | Name & Address | Additional Notice Address | Claim Amount | Debtor | Surviving Claim Number | Debtor | Face Amount of Surviving Claim |
| 06/19/09 | 13470 | DDR Southeast Cary LLC c/o Developers Diversified Realty Corporation Attn Eric C Cotton Assoc Gen Counsel 3300 Enterprise Pkwy Beachwood, OH 44122 | DDR Southeast Cary LLC Attn James S Carr Esq & Robert L LeHane Esq Kelley Drye & Warren LLP 101 Park Ave New York, NY 10178 | $32,323.94 (administrative) | Circuit City Stores, Inc. | 14941 | Circuit City Stores, Inc. | $46,290.08 (administrative) |
| 06/19/09 | 13548 | DDR Southeast Culver City DST c/o Developers Diversified Real Estate Corp. 3300 Enterprise Parkway Beachwood, Ohio 44122 attn: Eric C. Cotton, Esq. | DDR Southeast Culver City DST c/o Kelly Drye & Warren LLP 101 Park Avenue New York, NY 10178 Robert L. Lehane, Esq. | $108,459.97 (administrative) | Circuit City Stores, Inc. | 14952 | Circuit City Stores, Inc. | $250,475.74 (administrative) |
| 06/19/09 | 13538 | DDR Southeast Dolthan LLC c/o Kelly Drye & Warren LLP 101 Park Avenue New York, New York 10178 attn: James S. Carr, Esq. Robert L. Lehane, Esq. | DDR Southeast Dothan LLC c/o Kelly Drye & Warren LLP James S. Carr, Esq Robert L. Lehane, Esq. 101 Park Avenue New York, NY 10178 | $52,235.31 (administrative) | Circuit City Stores, Inc. | 14944 | Circuit City Stores, Inc. | $27,474.92 (administrative) |
| 06/19/09 | 13584 | DDR Southeast Highlands Ranch LLC c/o Developers Diversified Real Estate Corp. 3300 Enterprise Parkway Beachwood, Ohio 44122 attn: Eric C. Cotton, Esq. | DDR Southeast Highlands Ranch LLC c/o Kelly Drye & Warren LLP 101 Park Avenue New York, NY 10178 attn: James S. Carr, Esq. Robert L. Lehane, Esq. | $44,877.29 (administrative) | Circuit City Stores, Inc. | 14933 | Circuit City Stores, Inc. | $145,525.29 (administrative) |
| 06/19/09 | 13521 | DDR Southeast Loisdale LLC c/o Developers Diversified Real Estate Corp. 3300 Enterprise Parkway Beachwood, Ohio 44122 attn: Eric C. Cotton, Esq. | DDR Southeast Loisdale LLC c/o Kelly Drye & Warren LLP 101 Park Avenue New York, NY 10178 attn: James S. Carr, Esq. Robert L. Lehane, Esq. | $152,924.72 (administrative) | Circuit City Stores, Inc. | 14975 | Circuit City Stores, Inc. | $81,189.06 (administrative) |
| 04/30/09 | 12842 | DDR Southeast Olympia DST c/o Developers Diversified Real Estate Corp. 3300 Enterprise Parkway Beachwood, Ohio 44122 attn: Eric C. Cotton, Esq. | DDR Southeast Olympia DST c/o Kelly Drye & Warren LLP 101 Park Avenue New York, NY 10178 attn: James S. Carr, Esq. Robert L. Lehane, Esq. | $35,967.19 (adminsitrative priority) | Circuit City Stores, Inc. | 14977 | Circuit City Stores, Inc. | $11,071.31 (administrative) |
| 06/19/09 | 13544 | DDR Southeast Rome LLC c/o Developers Diversified Realty Corporation Attn Eric C Cotton Associate General Counsel 3300 Enterprise Pkwy Beachwood, OH 44122 | DDR Southeast Rome LLC Attn James S Carr Esq Robert L LeHane Esq Kelley Drye & Warren LLP 101 Park Ave New York, NY 10178 | $55,412.43 (administrative) | Circuit City Stores, Inc. | 14987 | Circuit City Stores, Inc. | $45,587.28 (administrative) |

| | | CLAIMS TO BE EXPUNGED | | | | SURVIVING CLAIM | | |
|---|---|---|---|---|---|---|---|---|
| Date Filed | Claim Number | Name & Address | Additional Notice Address | Claim Amount | Debtor | Surviving Claim Number | Debtor | Face Amount of Surviving Claim |
| 04/30/09 | 12709 | DDR Southeast Union LLC c/o Developers Diversified Realty Corporation 3300 Enterprise Parkway Eric C. Cotton, Assoc. Gen. Counsel Beachwood, OH 44122 | DDR Southeast Union LLC c/o Developers Diversified Realty Corporation 3300 Enterprise Parkway Eric C. Cotton, Assoc. Gen. Counsel Beachwood, OH 44122 | $100,166.80 (administrative) | Circuit City Stores, Inc. | 14963 | Circuit City Stores, Inc. | $49,434.88 (administrative) |
| 06/19/09 | 13539 | DDR Southeast Vero Beach LLC c/o Kelly Drye & Warren LLP 101 Park Avenue New York, New York 10178 attn: James S. Carr, Esq. Robert L. Lehane, Esq. | DDR Southeast Vero Beach LLC c/o Developers Diversity Real Estate Corp. 3300 Enterprise Parkway Beachwood, Ohio 44122 attn: Eric C. Cotton, Esq. | $110,882.74 (administrative) | Circuit City Stores, Inc. | 14940 | Circuit City Stores, Inc. | $57,436.46 (administrative) |
| 04/30/09 | 12658 | DDRC Walks at Highwood Preserve I LLC c/o Developers Diversified Realty Corporation Attn Eric C Cotton Associate General Counsel 3300 Enterprise Pkwy Beachwood, OH 44122 | DDRC Walks at Highwood Preserve I LLC c/o Developers Diversified Realty Corporation Attn Eric C Cotton Associate General Counsel 3300 Enterprise Pkwy Beachwood, OH 44122 | $148,063.18 (administrative) | Circuit City Stores, Inc. | 14926 | Circuit City Stores, Inc. | $150,976.26 (administrative) |
| 06/19/09 | 13473 | DDRC Walks at Highwood Preserve I LLC c/o Developers Diversified Realty Corporation Attn Eric C Cotton Associate General Counsel 3300 Enterprise Pkwy Beachwood, OH 44122 | DDRC Walks at Highwood Preserve I LLC c/o Developers Diversified Realty Corporation Attn Eric C Cotton Associate General Counsel 3300 Enterprise Pkwy Beachwood, OH 44122 | $148,926.34 (administrative) | Circuit City Stores, Inc. | 14926 | Circuit City Stores, Inc. | $150,976.26 (administrative) |
| 01/30/09 | 9917 | DDRM Hilltop Plaza LP c/o Developers Diversified Realty Corporation Attn Eric C Cotton Assoc Gen Counsel 3300 Enterprise Pkwy Beachwood, OH 44122 | DDRM Hilltop Plaza LP Attn James S Carr Esq Robert L LeHane Esq Kelley Drye & Warren LLP 101 Park Ave New York, NY 10178 | $7,360.45 (general unsecured) | Circuit City Stores West Coast, Inc. | 13516 | Circuit City Stores West Coast, Inc. | $744,398.16 (general unsecured) |
| 06/19/09 | 13472 | DDRM Hilltop Plaza LP c/o Developers Diversified Realty Corporation Attn Eric C Cotton Assoc Gen Counsel 3300 Enterprise Pkwy Beachwood, OH 44122 | DDRM Hilltop Plaza LP Attn James S Carr Esq Robert L LeHane Esq Kelley Drye & Warren LLP 101 Park Ave New York, NY 10178 | $160,973.27 (administrative) | Circuit City Stores, Inc. | 14942 | Circuit City Stores, Inc. | $162,371.28 (administrative) |

| | | CLAIMS TO BE EXPUNGED | | | | SURVIVING CLAIM | | |
|---|---|---|---|---|---|---|---|---|
| Date Filed | Claim Number | Name & Address | Additional Notice Address | Claim Amount | Debtor | Surviving Claim Number | Debtor | Face Amount of Surviving Claim |
| 06/19/09 | 13586 | DDRTC CC Plaza LLC c/o Developers Diversified Realty Corporation Attn Eric C Cotton Associate General Counsel 3300 Enterprise Pkwy Beachwood, OH  44122 | DDRTC CC Plaza LLC c/o Developers Diversified Realty Corporation Attn Eric C Cotton Associate General Counsel 3300 Enterprise Pkwy Beachwood, OH  44122 | $45,545.52 (administrative) | Circuit City Stores, Inc. | 14980 | Circuit City Stores, Inc. | $59,631.15 (administrative) |
| 06/19/09 | 13583 | DDRTC Creeks At Virginia Center LLC c/o Developers Diversified Real Estate Corp. 3300 Enterprise Parkway Beachwood, Ohio 44122 attn:  Eric C. Cotton, Esq. | DDRTC Creeks At Virginia Center LLC c/o Kelly Drye & Warren LLP 101 Park Avenue New York, NY 10178 attn: James S. Carr, Esq. Robert L. Lehane, Esq. | $49,607.06 (administrative) | Circuit City Stores, Inc. | 14954 | Circuit City Stores, Inc. | $49,607.06 (administrative) |
| 06/19/09 | 13547 | DDRTC Newnan Pavilion LLC c/o Developers Diversified Realty Corporation Attn Eric C Cotton Associate General Counsel 3300 Enterprise Pkwy Beachwood, OH 44122 | DDRTC Newnan Pavilion LLC c/o Developers Diversified Realty Corporation Attn Eric C Cotton Associate General Counsel 3300 Enterprise Pkwy Beachwood, OH 44122 | $4,046.15 (administrative) | Circuit City Stores, Inc. | 14927 | Circuit City Stores, Inc. | $3,617.08 (administrative) |
| 06/19/09 | 13588 | DDRTC Southlake Pavilion LLC c/o Developers Diversified Realty Corporation Attn Eric C Cotton Assoc Gen Counsel 3300 Enterprise Pkwy Beachwood, OH  44122 | DDRTC Southlake Pavilion LLC Attn James S Carr Esq & Robert L LeHane Esq Kelley Drye & Warren LLP 101 Park Ave New York, NY 10178 | $68,607.38 (administrative) | Circuit City Stores, Inc. | 14924 | Circuit City Stores, Inc. | $68,913.00 (administrative) |
| 06/19/09 | 13585 | DDRTC T & C LLC c/o Developers Diversified Realty Corporation Attn Eric C Cotton Assoc Gen Counsel 3300 Enterprise Pkwy Beachwood, OH  44122 | DDRTC T & C LLC Attn James S Carr Esq & Robert L LeHane Esq Kelley Drye & Warren LLP 101 Park Ave New York, NY 10178 | $40,066.93 (administrative) | Circuit City Stores, Inc. | 14979 | Circuit City Stores, Inc. | $40,715.83 (administrative) |
| 05/20/09 | 13034 | DeMatteo Management, Inc. c/o Jennifer V. Doran, Esq. Hinckley, Allen & Snyder LLP 28 State Street Boston, MA 02109 | | $2,890,256.25 (general unsecured) | Circuit City Stores, Inc. | 15049 | Circuit City Stores, Inc. | $3,181,345.66 (general unsecured) |
| 06/16/09 | 14424 | DeMatteo Management, Inc. c/o Jennifer V. Doran, Esq. Hinckley, Allen & Snyder LLP 28 State Street Boston, MA 02109 | | $244,247.72 (administrative) | Circuit City Stores, Inc. | 15049 | Circuit City Stores, Inc. | $3,181,345.66 (general unsecured) |

| CLAIMS TO BE EXPUNGED | | | | | | SURVIVING CLAIM | | |
|---|---|---|---|---|---|---|---|---|
| Date Filed | Claim Number | Name & Address | Additional Notice Address | Claim Amount | Debtor | Surviving Claim Number | Debtor | Face Amount of Surviving Claim |
| 01/30/09 | 9839 | Developers Diversified Realty Corporation Attn Eric C Cotton Assoc Gen Counsel 3300 Enterprise Pkwy Beachwood, OH 44122 | Developers Diversified Realty Corporation  Attn James S Carr Esq & Robert L LeHane Esq Kelley Drye & Warren LLP 101 Park Ave New York, NY 10178 | $9,479.02 (general unsecured) | Circuit City Stores, Inc. | 13455 | Circuit City Stores, Inc. | $445,650.28 (general unsecured) |
| 01/30/09 | 9840 | Developers Diversified Realty Corporation Attn Eric C Cotton Assoc Gen Counsel 3300 Enterprise Pkwy Beachwood, OH 44122 | Developers Diversified Realty Corporation  Attn James S Carr Esq & Robert L LeHane Esq Kelley Drye & Warren LLP 101 Park Ave New York, NY 10178 | $3,476.20 (general unsecured) | Circuit City Stores, Inc. | 13455 | Circuit City Stores, Inc. | $445,650.28 (general unsecured) |
| 07/01/09 | 14442 | Developers Diversified Realty Corporation Attn James S Carr Esq. & Robert L LeHane Esq. Kelley Drye & Warren LLP 101 Park Ave New York, NY 10178 | Developers Diversified Realty Corporation Attn Eric C Cotton Associate General Counsel 3300 Enterprise Pkwy Beachwood, OH 44122 | $50,000.00 (administrative) | Circuit City Stores, Inc. | 14962 | Circuit City Stores, Inc. | $27,493.09 (administrative) |
| 01/29/09 | 12687 | EEL MCKEE LLC ATTN GARY M KAPLAN FARELLA BRAUN & MARTEL LLP 235 MONTGOMERY ST 17TH FL SAN FRANCISCO, CA 94104 | | $1,146,835.36 (general unsecured) | Circuit City Stores West Coast, Inc. | 12849 | Circuit City Stores West Coast, Inc. | Unliquidated $1,146,835.36 (general unsecured) |
| 01/30/09 | 9926 | GSII Green Ridge LLC c/o Developers Diversified Realty Corporation Attn Eric C Cotton Associate General Counsel 3300 Enterprise Pkwy Beachwood, OH 44122 | GSII Green Ridge LLC Attn James S Carr Esq and Robert L Lehane Esq Kelley Drye & Warren LLP 101 Park Ave New York, NY 10178 | $24,043.29 (general unsecured) | Circuit City Stores, Inc. | 12668 | Circuit City Stores, Inc. | $539,935.97 (general unsecured) |
| 04/30/09 | 12592 | Inland Sau Greenville Point LLC c/o Developers Diversified Real Estate Corp. 3300 Enterprise Parkway Beachwood, Ohio 44122 attn:  Eric C. Cotton, Esq. | Inland Sau Greenville Point LLC c/o Kelly Drye & Warren LLP 101 Park Avenue New York, NY 10178 attn: James S. Carr, Esq. Robert L. Lehane, Esq. | Unliquidated (administrative) | Circuit City Stores, Inc. | 14938 | Circuit City Stores, Inc. | $69,411.67 (administrative) |

| CLAIMS TO BE EXPUNGED | | | | | | SURVIVING CLAIM | | |
| Date Filed | Claim Number | Name & Address | Additional Notice Address | Claim Amount | Debtor | Surviving Claim Number | Debtor | Face Amount of Surviving Claim |
|---|---|---|---|---|---|---|---|---|
| 01/30/09 | 10165 | Riverdale Retail Associates LC c/o Developers Diversified Real Estate Corp. 3300 Enterprise Parkway Beachwood, Ohio 44122 attn:  Eric C. Cotton, Esq. | Riverdale Retail Associates LC c/o Kelly Drye & Warren LLP 101 Park Avenue New York, NY 10178 attn: James S. Carr, Esq. Robert L. Lehane, Esq. | $54,312.89 (administrative) | Circuit City Stores West Coast, Inc. | 14983 | Circuit City Stores, Inc. | $40,161.06 (administrative) |