Jeffrey N. Pomerantz, Esq.
Andrew W. Caine, Esq.
(admitted *pro hac vice*)
PACHULSKI STANG ZIEHL & JONES LLP
10100 Santa Monica Boulevard
Los Angeles, California 90067-4100
Telephone: (310) 277-6910
Telecopy:  (310) 201-0760

Lynn L. Tavenner, Esq. (VA Bar No. 30083
Paula S. Beran, Esq. (VA Bar No. 34679)
TAVENNER & BERAN, PLC
20 North Eighth Street, 2nd Floor
Richmond, Virginia 23219
Telephone: (804) 783-8300
Telecopy:  (804) 783-0178

*Counsel for the Circuit City Stores, Inc.*
*Liquidating Trust*

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE EASTERN DISTRICT OF VIRGINIA**
**RICHMOND DIVISION**

| | |
|---|---|
| In re: | **:** Chapter 11 |
| | **:** |
| CIRCUIT CITY STORES, INC., et al., | **:** Case No. 08-35653-KRH |
| | **:** |
| Debtors. | **:** (Jointly Administered) |
| | **:** |
| | **:** |

**NOTICE OF LIQUIDATING TRUST'S FOURTEENTH OMNIBUS OBJECTION TO
LANDLORD CLAIMS (REDUCTION OF CERTAIN PARTIALLY
INVALID CLAIMS, RECLASSIFICATION OF CERTAIN
MISCLASSIFIED CLAIMS, DISALLOWANCE OF CERTAIN
INVALID CLAIMS, DISALLOWANCE OF CERTAIN LATE FILED
CLAIMS, DISALLOWANCE OF CERTAIN DUPLICATE CLAIMS,
AND DISALLOWANCE OF CERTAIN AMENDED CLAIMS)**

**PLEASE TAKE NOTICE** that the Circuit City Stores, Inc. Liquidating Trust (the "Liquidating Trust" and/or "Trust"), through Alfred H. Siegel, the duly appointed trustee of the Trust (the "Trustee"), pursuant to the Second Amended Joint Plan of Liquidation of Circuit City Stores, Inc. and its Affiliated Debtors and Debtors in Possession and its Official Committee of Creditors Holding General Unsecured Claims in the above-captioned cases of the above referenced estates of Circuit City Stores, Inc. et al. (collectively, the "Debtors") filed the Liquidating Trust's Fourteenth Omnibus Objection to Landlord Claims (Reduction of Certain Partially Invalid Claims, Reclassification of Certain Misclassified Claims, Disallowance of Certain Invalid Claims, Disallowance of Certain of Late Filed Claims, Disallowance of Certain Duplicate Claims, and Disallowance of Certain Amended Claims) (the "Objection") with the United States Bankruptcy Court for the Eastern District of Virginia (the "Bankruptcy Court"). A copy of the Objection is attached to this notice (this "Notice") as Exhibit 1. By the Objection, the Liquidating Trust is seeking to reduce certain claims, reclassify certain claims, and disallow certain claims.

**PLEASE TAKE FURTHER NOTICE THAT** on April 1, 2009, the Bankruptcy Court entered the Order Establishing Omnibus Objection Procedures and Approving the Form and Manner of the Notice of Omnibus Objections (Docket No. 2881) (the "Order"), by which the Bankruptcy Court approved procedures for filing omnibus objections to proofs of claim and requests for allowance and payment of administrative expenses and/or cure claims (collectively, the "Claims") in connection with the above-captioned chapter 11 cases (the "Omnibus Objection Procedures").

Specifically, the Objection seeks to reduce, disallow, or reclassify certain claims, including your claim(s), listed below, all as set forth in the Objection.

TO:

|  | Claim Number | Claim Amount | Reference Objection |
|---|---|---|---|

SPECIFIC INFORMATION PROVIDED ON INDIVIDUALIZED NOTICE

**YOU ARE RECEIVING THIS NOTICE BECAUSE THE PROOF(S) OF CLAIM LISTED HEREIN THAT YOU FILED AGAINST ONE OR MORE OF THE DEBTORS IN THE ABOVE-CAPTIONED CHAPTER 11 CASES ARE SUBJECT TO THE OBJECTION.  YOUR RIGHTS MAY BE AFFECTED BY THE OBJECTION. THEREFORE, YOU SHOULD READ THIS NOTICE (INCLUDING THE OBJECTION AND OTHER ATTACHMENTS) CAREFULLY AND DISCUSS THEM WITH YOUR ATTORNEY.  IF YOU DO NOT HAVE AN ATTORNEY, YOU MAY WISH TO CONSULT ONE.**

**MOREOVER, PURSUANT TO RULE 3007-1 OF THE LOCAL RULES OF THE UNITED STATES BANKRUPTCY COURT FOR THE EASTERN DISTRICT OF VIRGINIA AND THE OMNIBUS OBJECTION PROCEDURES, UNLESS A WRITTEN RESPONSE AND A REQUEST FOR A HEARING ARE FILED WITH THE CLERK OF THE COURT AND SERVED ON THE OBJECTING PARTY BY <u>4:00 P.M. (EASTERN TIME) ON APRIL 7, 2011</u>, THE COURT MAY DEEM ANY OPPOSITION WAIVED, TREAT THE OBJECTION AS CONCEDED AND ENTER AN ORDER GRANTING THE RELIEF REQUESTED WITHOUT A HEARING.**

<u>**Critical Information for Claimants
Choosing to File a Response to the Objection**</u>

<u>Who Needs to File a Response</u>:  If you oppose the relief requested in the Objection and if you are unable to resolve the Objection with the Liquidating Trust before the deadline to respond, then you must file and serve a written response (the "Response") to the Objection in accordance with this Notice.

If you do not oppose the relief requested in the Objection, then you do not need to file a written Response to the Objection and you do not need to appear at the hearing.

<u>Response Deadline</u>:  The Response Deadline is <u>**4:00 p.m. (Eastern Time) on April 7, 2011 (the "Response Deadline")**</u>.

**THE BANKRUPTCY COURT WILL ONLY CONSIDER YOUR RESPONSE IF YOUR RESPONSE IS FILED, SERVED <u>AND</u> RECEIVED BY THE RESPONSE DEADLINE.**

Your Response will be deemed timely filed only if the Response is **actually received** on or before the Response Deadline by the Bankruptcy Court at the following address:

> Clerk of the Bankruptcy Court
> United States Bankruptcy Court
> 701 East Broad Street – Room 4000
> Richmond, Virginia 23219

Your Response will be deemed timely served only if a copy of the Response is actually received on or before the Response Deadline by the Liquidating Trust's attorneys:

| | |
|---|---|
| Jeffrey N. Pomerantz, Esq. | Lynn L. Tavenner, Esq. (VA Bar No. 30083 |
| Andrew W. Caine, Esq. | Paula S. Beran, Esq. (VA Bar No. 34679) |
| (admitted *pro hac vice*) | TAVENNER & BERAN, PLC |
| PACHULSKI STANG ZIEHL & JONES LLP | 20 North Eighth Street, 2nd Floor |
| 10100 Santa Monica Boulevard | Richmond, Virginia 23219 |
| Los Angeles, California 90067-4100 | Telephone: (804) 783-8300 |
| Telephone: (310) 277-6910 | Telecopy:   (804) 783-0178 |
| Telecopy:   (310) 201-0760 | |

The status hearing on the Objection will be held at **2:00 p.m. (Eastern Time) on April 14, 2011 at:**

> United States Bankruptcy Court
> 701 East Broad Street – Courtroom 5000
> Richmond, Virginia 23219

If you file a timely Response, in accordance with the Objection Procedures, you do <u>not</u> need to appear at the status hearing on the Objection.

## <u>Procedures for Filing a Timely Response and Information Regarding the Hearing on the Objection</u>

**Contents**.  To facilitate a speedy and non-judicial resolution of a Claim subject to the Objection, any claimant filing a Response shall use its best efforts to include the following (at a minimum) in its filed Response, to the extent such materials are not attached to its proof of claim:

> a.   a caption setting forth the name of the Bankruptcy Court, the name of the Debtors, the case number and the title of the Objection to which the Response is directed;

b.   the claimant's name and an explanation for the amount of the Claim;

c.   a concise statement, executed by (or identifying by name, address and telephone number) a person with personal knowledge of the relevant facts that support the Response, setting forth the reasons why the Bankruptcy Court should overrule the Objection as to the claimant's claim, including, without limitation (to the extent not set forth in its proof of claim), the specific factual and legal bases upon which the claimant intends to rely in support of its Response and its underlying Claim;

d.   a copy of or identification of any other documentation or other evidence of the Claim, to the extent not already included with the Claim that the claimant presently intends to introduce into evidence in support of its Claim at the hearing; provided, however, that for a Response filed in support of a Claim arising out of a lease of real property, the Response need not attach such lease if the claimant indicates its willingness to provide such documentation upon request;

e.   a declaration of a person with personal knowledge of the relevant facts that support the Response;

f.   the claimant's address, telephone number and facsimile number and/or the name, address, telephone number and facsimile number of the claimant's attorney and/or designated representative to whom the attorneys for the Debtors should serve a reply to the Response, if any (collectively, the "Notice Address"). If a Response contains Notice Address that is different from the name and/or address listed on the Claim, the Notice Address will control and will become the service address for future service of papers with respect to all of the claimant's Claims listed in the Objection (including all Claims to be reduced or disallowed) and only for those Claims in the Objection; and

g.   to the extent such person differs from the person identified pursuant to subjection e, above, the name, address, telephone number, facsimile number, and electronic mail address of the representative of the claimant (which representative may be the claimant's counsel) party with authority to reconcile, settle or otherwise resolve the Objection on the claimant's behalf (collectively, the "Additional Addresses"). Unless the Additional Addresses are the same as the Notice Addresses, the Additional Address will not become the service address for future service of papers.

**Additional Information**. To facilitate a resolution of the Objection, your Response should also include the name, address, telephone number and facsimile number of the party with authority to reconcile, settle or otherwise resolve the Objection on the claimant's behalf. Unless the Additional Addresses are the same as the Notice Addresses, the Additional Addresses will not become the service address for future service of papers.

**Failure to File Your Timely Response**.  If you fail to file and serve your Response on or before the Response Deadline in compliance with the procedures set forth in this Notice, the Liquidating Trust will present to the Bankruptcy Court an appropriate order granting the relief requested in the Objection <u>without further notice</u> to you.

**Each Objection Is a Contested Matter**.  Each Claim subject to the Objection and the Response thereto shall constitute a separate contested matter as contemplated by Bankruptcy Rule 9014, and any order entered by the Bankruptcy Court will be deemed a separate order with respect to such claim.

### Additional Information

**Requests for Information**.  You may also obtain a copy of the Objection or related documents on the internet, by accessing the website of www.kccllc.net/circuitcity.

**Reservation of Rights**.  Nothing in this Notice or the Objection constitutes a waiver of the Debtors' and/or the Trust's right to assert any claims, counterclaims, rights of offset or recoupment, preference actions, fraudulent-transfer actions or any other claims against you by the Liquidating Trust.  Unless the Bankruptcy Court allows your Claims or specifically orders otherwise, the Liquidating Trust has the right to object on any grounds to the Claims (or to any other Claims or causes of action you may have filed or that have been scheduled by the Debtors) at a later date on any grounds or bases.  In such event, you will receive a separate notice of any such objections.

Dated:   February 27, 2011

_/s/ Paula S. Beran_

Lynn L. Tavenner (VA Bar No. 30083)
Paula S. Beran (VA Bar No. 34679)
TAVENNER & BERAN, P.L.C.
20 North Eighth Street, 2nd Floor
Richmond, Virginia  23219
Telephone:  804-783-8300
Facsimile:  804-783-0178
Email:  ltavenner@tb-lawfirm.com
          pberan@tb-lawfirm.com

-and-

Jeffrey N. Pomerantz (admitted _pro hac vice_)
Andrew W. Caine (admitted _pro hac vice_)
PACHULSKI STANG ZIEHL & JONES LLP
10100 Santa Monica Blvd.
11th Floor
Los Angeles, California  90067-4100
Telephone: 805-123-4567
Facsimile:  310/201-0760
E-mail: jpomerantz@pszjlaw.com
          acaine@pszjlaw.com

_Counsel for the Circuit City Stores, Inc._
_Liquidating Trust_

Jeffrey N. Pomerantz, Esq.
Andrew W. Caine, Esq.
(admitted *pro hac vice*)
PACHULSKI STANG ZIEHL & JONES LLP
10100 Santa Monica Boulevard
Los Angeles, California 90067-4100
Telephone: (310) 277-6910
Telecopy:   (310) 201-0760

- and –

Robert J. Feinstein, Esq.
(admitted *pro hac vice*)
PACHULSKI STANG ZIEHL & JONES LLP
780 Third Avenue, 36th Floor
New York, New York 10017
Telephone: (212) 561-7700
Telecopy: (212) 561-7777

*Counsel to the Circuit City Stores, Inc.*
*Liquidating Trust*

Lynn L. Tavenner, Esq. (VA Bar No. 30083)
Paula S. Beran, Esq. (VA Bar No. 34679)
TAVENNER & BERAN, PLC
20 North Eighth Street, 2nd Floor
Richmond, Virginia 23219
Telephone: (804) 783-8300
Telecopy:   (804) 783-0178

*Counsel to the Circuit City Stores, Inc.*
*Liquidating Trust*

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE EASTERN DISTRICT OF VIRGINIA
RICHMOND DIVISION

| | | |
|---|---|---|
| - - - - - - - - - - - - - - | x | |
| In re: | : | Chapter 11 |
| | : | |
| CIRCUIT CITY STORES, INC., et al., | : | Case No. 08-35653 (KRH) |
| | : | |
| Debtors. | : | |
| - - - - - - - - - - - - - - | : | Jointly Administered |
| | x | |

**LIQUIDATING TRUST'S FOURTEENTH OMNIBUS OBJECTION TO
LANDLORD CLAIMS (REDUCTION OF CERTAIN PARTIALLY
INVALID CLAIMS, RECLASSIFICATION OF CERTAIN
MISCLASSIFIED CLAIMS, DISALLOWANCE OF CERTAIN
INVALID CLAIMS, DISALLOWANCE OF CERTAIN LATE FILED
CLAIMS, DISALLOWANCE OF CERTAIN DUPLICATE CLAIMS,
AND DISALLOWANCE OF CERTAIN AMENDED CLAIMS)**

The Circuit City Stores, Inc. Liquidating Trust (the "Liquidating Trust"), through

Alfred H. Siegel, the duly appointed trustee of the Trust (the "Trustee"), pursuant to the

Second Amended Joint Plan of Liquidation of Circuit City Stores, Inc. and its Affiliated

Debtors and Debtors in Possession and its Official Committee of Creditors Holding

General Unsecured Claims (the "Plan") in the above-captioned cases, hereby files this

Liquidating Trust's Fourteenth Omnibus Objection to Landlord Claims (Reduction of

Certain Partially Invalid Claims, Reclassification of Certain Misclassified Claims,

Disallowance of Certain Invalid Claims, Disallowance of Certain of Late Filed Claims,

Disallowance of Certain Duplicate Claims, Disallowance of Certain Amended Claims and

Disallowance of Certain Invalid Claims) (the "Objection"), and hereby moves this court

(the "Court"), pursuant to sections 105, 502 and 503 of title 11 of the United States Code,

11 U.S.C. §§ 101 et seq. (as amended, the "Bankruptcy Code"), Rule 3007 of the Federal

Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), and Local Bankruptcy Rule

3007-1, for an order, the proposed form of which is attached hereto as Exhibit A, granting

the relief sought by this Objection, and in support thereof states as follows:

## JURISDICTION AND VENUE

1.      This Court has jurisdiction to consider this Objection under 28

U.S.C. §§ 157 and 1334.  This is a core proceeding under 28 U.S.C. § 157(b).  Venue of

these cases and this Objection in this district is proper under 28 U.S.C. §§ 1408 and 1409.

The statutory and legal predicates for the relief requested herein are Bankruptcy Code

sections 105, 502 and 503, Bankruptcy Rule 3007 and Local Bankruptcy Rule 3007-1.

## BACKGROUND

2.      On November 10, 2008 (the "Petition Date"), the debtors in the above-captioned cases (the "Debtors")[1] filed voluntary petitions in this Court for relief under chapter 11 of the Bankruptcy Code.

3.      On November 12, 2008, the Office of the United States Trustee for the Eastern District of Virginia appointed a statutory committee of unsecured creditors (the "Creditors' Committee").

4.      On November 12, 2008, the Court appointed Kurtzman Carson Consultants LLC ("KCC") as claims, noticing, and balloting agent for the Debtors in these chapter 11 cases pursuant to 28 U.S.C. § 156(c).

5.      On December 10, 2008, the Court entered that certain Order Pursuant to Bankruptcy Code Sections 105 and 502 and Bankruptcy Rules 2002, 3003(c)(3), and 9007 (I) Setting General Bar Date and Procedures for Filing Proofs of Claim; and (II) Approving Form and Manner of Notice Thereof (Docket No. 890) (the "Claims Bar Date Order").

6.      Pursuant to the Claims Bar Date Order, the deadline for filing all "claims" (as defined in 11 U.S.C. § 105(5)) arising before November 10, 2008 against the Debtors by any non-governmental entity was 5:00 p.m. (Pacific) on January 30, 2009 (the "General Bar Date"). The deadline for governmental units to file claims that arose before

---

[1] The Debtors and the last four digits of their respective taxpayer identification numbers are as follows: Circuit City Stores, Inc. (3875), Circuit City Stores West Coast, Inc. (0785), InterTAN, Inc. (0875), Ventoux International, Inc. (1838), Circuit City Purchasing Company, LLC (5170), CC Aviation, LLC (0841), CC Distribution Company of Virginia, Inc. (2821), Circuit City Proper ties, LLC (3353), Kinzer Technology, LLC (2157), Abbott Advertising Agency, Inc. (4659), Patapsco Designs, Inc.(6796), Sky Venture Corp. (0311), PRAHS, Inc.(n/a), XSStuff, LLC (9263), Mayland MN, LLC (6116), Courchevel,

*(cont'd)*

November 10, 2009 was 5:00 p.m. (Pacific) on May 11, 2009 (the "Governmental Bar

Date").  Pursuant to the Claims Bar Date Order, this Court approved the form and manner

of the claims bar date notice, which was attached as Exhibit A to the Claims Bar Date

Order (the "Claims Bar Date Notice").

>       7.       On December 17 and 19, 2008, KCC served a copy of the Claims

Bar Date Notice on all parties who filed notices of appearance pursuant to Bankruptcy

Rule 2002, all of the Debtors' scheduled creditors in these cases, the Debtors' equity

holders, and certain other parties (Docket No. 1314).  In addition, the Debtors published

the Claims Bar Date Notice in <u>The Wall Street Journal</u> (Docket No. 1395) and <u>The

Richmond Times-Dispatch</u> (Docket No. 1394).

>       8.       On November 12, 2008, this Court entered that certain Order

Establishing Bar Date for Filing Requests for Payment of Administrative Expense Claims

Under Bankruptcy Code Sections 105 and 503(b)(9) and Approving Form, Manner and

Sufficiency of Notice of the Bar Date Pursuant to Bankruptcy Rule 9007 (Docket No.

107)(the "503(b)(9) Bar Date Order").

>       9.       Pursuant to the 503(b)(9) Bar Date Order, this Court approved the

form and manner of the 503(b)(9) bar date notice, which was attached as Exhibit A to the

503(b)(9) Bar Date Order (the "503(b)(9) Bar Date Notice").  Pursuant to the 503(b)(9)

Bar Date Order and 503(b)(9) Bar Date Notice, the bar date for filing proofs of claim

asserting administrative priority claims pursuant to section 503(b)(9) of the Bankruptcy

Code was on December 19, 2008 (the "503(b)(9) Bar Date").

_____

*(cont'd from previous page)*
  LLC (n/a), Orbyx Electronics, LLC (3360), and Circuit City Stores PR, LLC (5512).

10.    On November 19, 2008, KCC served a copy of the 503(b)(9) Bar

Date Notice on the 2002 Service List, all of the Debtors' scheduled creditors in these cases,

the Debtors' equity holders, and certain other parties (Docket No. 358).  In addition, the

Debtors published the 503(b)(9) Bar Date Notice in The New York Times (Docket No.

549), The Wall Street Journal (Docket No. 548), and The Richmond Times-Dispatch

(Docket No. 547).

11.    On January 16, 2009, the Court authorized the Debtors, among other

things, to conduct going out of business sales at the Debtors' remaining 567 stores

pursuant to an agency agreement (the "Agency Agreement") between the Debtors and a

joint venture, as agent (the "Agent").  On January 17, 2009, the Agent commenced going

out of business sales pursuant to the Agency Agreement at the Debtors remaining stores.

As of March 8, 2009, the going out of business sales at the Debtors' remaining stores had

been completed.

12.    On April 1, 2009, this Court entered an Order Establishing Omnibus

Objection Procedures and Approving the Form and Manner of Notice of Omnibus

Objections (Docket No. 2881) (the "Omnibus Objection Procedures Order").

13.    On May 15, 2009, the Court entered that certain Order Pursuant to

Bankruptcy Code Sections 105 and 503 and Bankruptcy Rules 2002 and 9007 (i) Setting

Administrative Bar Date and Procedures For Filing and Objecting To Administrative

Expense Request and (ii) Approving Form and Manner of Notice Thereof (Docket No.

3354) (the "First Administrative Claims Bar Date Order").

14.    Pursuant to the First Administrative Claims Bar Date Order, the

deadline for filing all Administrative Expense Requests (as defined in the First

Administrative Claims Bar Date Order) incurred in the period between November 10, 2008

and April 30, 2009 was 5:00 p.m. (Pacific) on June 30, 2009.  Pursuant to the First

Administrative Claims Bar Date Order, this Court approved the form and manner of the

claims bar date notice, which was attached as Exhibit A to the Administrative Claims Bar

Date Order (the "Claims Bar Date Notice").

15.    On or before May 22, 2009, KCC served a copy of the

Administrative Claims Bar Date Notice on all parties who filed notices of appearance

pursuant to Bankruptcy Rule 2002, all of the Debtors' scheduled creditors in these cases,

the Debtors' equity holders, and certain other parties (Docket Nos. 3397 and 4609).  In

addition, the Debtors published the Administrative Claims Bar Date Notice in The

Financial Times (Docket No. 3970), The Richmond Times-Dispatch (Docket No. 3969)

and The Wall Street Journal (Docket No. 3968).

16.    On February 18, 2010, the Court entered that certain Order Pursuant

to Bankruptcy Code Sections 105 and 503 and Bankruptcy Rules 2002 and 9007 (i) Setting

Second Administrative Bar Date and Procedures For Filing and Objecting To

Administrative Expense Request and (ii) Approving Form and Manner of Notice Thereof

(Docket No. 6555) (the "Second Administrative Claims Bar Date Order").

17.    Pursuant to the Second Administrative Claims Bar Date Order, the

deadline for filing all Administrative Expense Requests for the period May 1, 2009

through December 31, 2009 (as defined in the Administrative Claims Bar Date Order) was

5:00 p.m. (Pacific) on March 31, 2010.  Pursuant to the Second Administrative Claims Bar

Date Order, this Court approved the form and manner of the claims bar date notice, which

was attached as Exhibit A to the Second Administrative Claims Bar Date Order (the

"Claims Bar Date Notice").

18.     On or before February 25, 2010, KCC served a copy of the Second

Administrative Claims Bar Date Notice on all parties who filed notices of appearance

pursuant to Bankruptcy Rule 2002, all of the Debtors' scheduled creditors in these cases,

the Debtors' equity holders, and certain other parties (Docket No. 6705).  Supplemental

service of the Second Administrative Bar Date Notice was provided by overnight mail to

one party, Brockton Superior Court, on March 26, 2010 (Docket Nos. 7089 and 7535).  In

addition, the Debtors published the Administrative Claims Bar Date Notice in The

Financial Times (Docket No. 6719), The Richmond Times-Dispatch (Docket No. 6717)

and The Wall Street Journal (Docket No. 6718).

19.     On August 9, 2010, the Debtors and the Creditors' Committee filed

the Plan, which provides for the liquidation of the Debtors' assets and distribution of the

proceeds thereof under chapter 11 of the Bankruptcy Code.

20.     On September 10, 2010, the United States Bankruptcy Court,

Eastern District of Virginia, signed an Order confirming the Plan.

21.     The Plan became effective on November 1, 2010 (the "Effective

Date"), and pursuant to the Plan and Liquidating Trust Agreement approved therewith, the

Liquidation Trust assumed the right and responsibility to liquidate the Debtors' remaining

assets and distribute the proceeds to creditors, including the prosecution of Causes of

Action and objections to claims.

## OBJECTIONS TO CLAIMS

22.     By this Objection, the Liquidating Trust seeks entry of an order, in

substantially the form attached hereto as Exhibit A, pursuant to Bankruptcy Code sections

105(a), 502 and 503, Bankruptcy Rule 3007 and Local Bankruptcy Rule 3007-1,

(i) reducing each of the claims identified on Exhibit C attached hereto, (ii) reclassifying

each of the claims on Exhibit D attached hereto, and (iii) disallowing each of the claims

identified on Exhibits E through H attached hereto (collectively, the "Claims") for the

reasons set forth below.

23.     For ease of reference, attached hereto as Exhibit B is an alphabetical

listing of all claimants whose Claims are included in this Objection (the "Claimants"), with

a cross-reference by claim number.

**A.      Reduction of Certain Partially Invalid Claims**

24.     The basis for reduction of the claims listed on Exhibit C attached

hereto (the "Partially Invalid Claims") is that all of the Partially Invalid Claims assert, in

part, amounts for which the Debtors are not liable.

25.     Specifically, after a review of the Partially Invalid Claims and the

bases upon which each is asserted, and a review of the Debtors' books and records, the

Liquidating Trust has determined that certain portions of the Partially Invalid Claims are

(i) liabilities already asserted by the Claimants in other claims; (ii) liabilities that have

already been satisfied by the Debtors; or (iii) liabilities for which the Debtors dispute

liability.  Accordingly, the Liquidating Trust requests that the Partially Invalid Claims

identified on Exhibit C be reduced in the manner stated in Exhibit C for the reasons stated

therein.

**B.      Reclassification of Certain Misclassified Claims**

26.     The basis for reduction of the claims listed on Exhibit D attached

hereto (the "Misclassified Claims") is that the Misclassified Claims are improperly

classified.

27.     Specifically, after a review of the Misclassified Claims, the bases

upon which each is asserted, and a review of the Debtors' books and records, the

Liquidating Trust submits that the Misclassified Claims are asserted, in whole or in part,

with incorrect classifications and should be reclassified.  Accordingly, the Liquidating

Trust requests that each Misclassified Claim identified on Exhibit D be reclassified in the

manner set forth in Exhibit D.

**C.      Disallowance of Certain Invalid Claims**

28.     The basis for disallowance of the claims listed on Exhibit E attached

hereto (the "Invalid Claims") is that all of the Invalid Claims assert, in their entirety,

amounts for which the Debtors are not liable.

29.     Specifically, after a review of the Invalid Claims and the bases upon

which each is are asserted, and a review of the Debtors' books and records, the Liquidating

Trust has determined that the Invalid Claims are based on liabilities already asserted by the

Claimants in other claims (i) liabilities that already have been satisfied by the Debtors, or

(ii) liabilities for which the Debtors dispute any liability.  Accordingly, the Liquidating

Trust requests that the Invalid Claims identified on Exhibit E be disallowed for the reasons

stated therein.

**D.      Disallowance of Certain Late Filed Claims**

30.     The basis for disallowance of the claims listed on Exhibit F attached

hereto (the "Late-Filed Claims") is that each such claim was filed after the relevant bar

date.  The disallowance of each of the Late-Filed Claims set forth on Exhibit F is

appropriate under the appropriate Bar Date Order as well as under applicable law.

31.     Bar dates for asserting claims in chapter 11 bankruptcy cases serve extremely important purposes.  "The requirement of a Bar Date in Chapter 11 enables the debtor…to establish the universe of claims with which it must deal and the amount of those claims." See In re A.H. Robins Co., Inc., 129 B.R. 457, 459 (Bankr. E.D. Va. 1991). Premised on the imperative purpose of finality of asserting claims against a debtor, courts have not allowed claims filed by creditors after the bar date, absent special circumstances. See In re Provident Hosp., Inc., 122 B.R. 683, 685 (D. Md. 1990), aff'd, 943 F.2d 49 (4th Cir. 1991) (unpublished opinion) ("Because Bean did not timely file his bankruptcy claim after having been given constitutionally sufficient notice, his claim is barred under well-settled authority, 11 U.S.C. 1141(d) and Bankruptcy Rule 3003 (c) (2).").

32.     Each Late-Filed Claim was filed in the present cases after the applicable bar date had passed.  Accordingly, pursuant to the applicable Bar Date Order, these Claims are "forever barred, estopped, and permanently enjoined from asserting such claim against the Debtors…"

33.     It is essential for the Liquidating Trust to establish the proper liabilities asserted against the Debtors.  In order to achieve the imperative of finality in the claims process, the Liquidating Trust requests that this Court disallow the Late-Filed Claims in their entirety and for all purposes in these bankruptcy cases.

**E.     Disallowance of Certain Amended Claims**

34.     Exhibit G contains a list of claims that have been rendered moot by the claimant filing a subsequent "amending" claim that supersedes the claim listed on Exhibit G (the "Amended Claims").

35.     The Liquidating Trust objects to the Amended Claims, because,

among other reasons, the same claimant subsequently filed an amended claim, the amount

and basis of which are the subject of the Amended Claim.  Such repetitive claims should

be disallowed.  The Amended Claims listed on <u>Exhibit G</u> under "Claim to be Disallowed"

should be disallowed for all purposes in these bankruptcy cases.  The claims listed as

"Surviving Claim" on <u>Exhibit G</u> hereto (the "Surviving Superseding Claims") shall remain

in effect and are not affected by this portion of this Objection; <u>provided,</u> <u>however</u>, that

such Surviving Superseding Claims may be the subject of another section of this Objection

or a separate subsequently filed objection.

**F.    <u>Disallowance of Certain Duplicate Claims</u>**

36.    The basis for the disallowance of the claims listed on <u>Exhibit H</u>

hereto (the "Duplicate Claims") is that all of the claims are duplicative of other filed

claims.  The Liquidating Trust objects to the Duplicate Claims because, among other

reasons, the same claimant filed two (2) or more proofs of claim or portions thereof

asserting the same liability, the amounts and basis of which are the subject of the original

claim.  The Duplicate Claims listed on <u>Exhibit H</u> under "claim to be disallowed" should be

disallowed for all purposes in these bankruptcy cases.  The claims listed as "Surviving

Claim" on <u>Exhibit H</u> hereto (the "Surviving Duplicate Claims") shall remain in effect and

are not affected by this portion of this Objection; <u>provided,</u> <u>however</u>, that such Surviving

Duplicate Claims may be the subject of another section of this Objection or a separate

subsequently filed objection.

## <u>RESERVATION OF RIGHTS</u>

37.    At this time, the Liquidating Trust has not completed its review of

the validity of all claims/expenses filed against the Debtors' estates, including the Claims

objected to herein.  Accordingly, any of the Claims objected to herein may be the subject

of other bases for objection herein and/or additional subsequently filed objections on any

grounds that bankruptcy law or non-bankruptcy law permits.  To that end, the Liquidating

Trust reserves the right to further object to any and all claims, whether or not the subject of

this Objection, for allowance and/or distribution purposes, and on any other grounds.

Furthermore, the Liquidating Trust reserves the right to modify, supplement and/or amend

this Objection as it pertains to any Claim or claimant herein.

**NOTICE AND PROCEDURE**

38.    Notice of this Objection has been provided to all Claimants with

Claims that are the subject to this Objection as identified on Exhibits C through H,

respectively, and to parties-in-interest in accordance with the Court's Supplemental Order

Pursuant to Bankruptcy Code Sections 102 and 105, Bankruptcy Rules 2002 and 9007, and

Local Bankruptcy Rules 2002-1 and 9013-1 Establishing Certain Notice, Case

Management and Administrative Procedures (entered on December 30, 2009 at Docket No.

6208) (the "Case Management Order").  The Liquidating Trust submits that the following

methods of service upon the Claimants should be deemed by the Court to constitute due

and sufficient service of this Objection: (a) service in accordance with Federal Rule of

Bankruptcy Procedure 7004 and the applicable provisions of Federal Rule of Civil

Procedure 4; (b) to the extent counsel for a Claimant is not known to the Liquidating Trust,

by first class mail, postage prepaid, on the signatory of the Claimant's proof of claim form

or other representative identified in the proof of claim form or any attachment thereto; or

(c) by first class mail, postage prepaid, on any counsel that has appeared on the Claimant's

behalf in the Debtors' bankruptcy cases.  The Liquidating Trust is serving the Claimant

with this Objection and the exhibit on which the Claimant's claim is listed.

39.    To the extent any Claimant timely files and properly serves a response to this Objection by **4:00 P.M. (Eastern) on April 7, 2011** as required by the Case Management Order and under applicable law, and the parties are unable to otherwise resolve the Objection, the Liquidating Trust requests that the Court conduct a status conference[2] with respect to any such responding claimant at **2:00 P.M. (Eastern) on April 14, 2011** and thereafter schedule the matter for a future hearing as to the merits of such claim.  However, to the extent any Claimant fails to timely file and properly serve a response to this Objection as required by the Case Management Order and applicable law, the Liquidating Trust requests that the Court enter an order, substantially in the form attached hereto as Exhibit A, reducing the Partially Invalid Claims set forth on Exhibit C, Reclassifying the Misclassified Claims set forth on Exhibit D, and disallowing the invalid, late filed, duplicate and amended claims set forth on Exhibit E through Exhibit H attached hereto.

## COMPLIANCE WITH BANKRUPTCY RULE 3007 AND THE OMNIBUS OBJECTION PROCEDURES ORDER

40.    This Objection complies with Bankruptcy Rule 3007(e). Additionally, the Liquidating Trust submits that this Objection is filed in accordance with the Omnibus Objection Procedures Order.

## WAIVER OF MEMORANDUM OF LAW

41.    Pursuant to Local Bankruptcy Rule 9013-1(G), and because there

---

[2] In accordance with the Omnibus Objection Procedures Order, Claimants who timely respond to the Objection do not need to appear at the status conference.

are no novel issues of law presented in the Motion, the Liquidating Trust requests that the

requirement that all motions be accompanied by a written memorandum of law be waived.

## **NO PRIOR RELIEF**

42.    No previous request for the relief sought herein has been made to

this Court or any other court.

WHEREFORE, the Liquidating Trust respectfully requests that the Court enter an

Order sustaining this Objection and granting such other and further relief as the Court

deems appropriate.

Dated: Richmond, Virginia
February 27, 2011

TAVENNER & BERAN, PLC

_____/s/ Paula S. Beran_____
Lynn L. Tavenner (VA Bar No. 30083)
Paula S. Beran (VA Bar No. 34679)
20 North Eighth Street, 2nd Floor
Richmond, Virginia 23219
(804) 783-8300

- and -

PACHULSKI STANG ZIEHL & JONES LLP
Jeffrey N. Pomerantz, Esq.
Andrew W. Caine, Esq.
10100 Santa Monica Boulevard
Los Angeles, California 90067-4100
(310) 277-6910

- and –

PACHULSKI STANG ZIEHL & JONES LLP
Robert J. Feinstein, Esq.
780 Third Avenue, 36th Floor
New York, New York 10017
(212) 561-7700

*Counsel to the Circuit City Stores, Inc.
Liquidating Trust*

## EXHIBIT A

| | |
|---|---|
| Jeffrey N. Pomerantz, Esq. | Lynn L. Tavenner, Esq. (VA Bar No. 30083) |
| Andrew W. Caine, Esq. | Paula S. Beran, Esq. (VA Bar No. 34679) |
| (admitted *pro hac vice*) | TAVENNER & BERAN, PLC |
| PACHULSKI STANG ZIEHL & JONES LLP | 20 North Eighth Street, 2nd Floor |
| 10100 Santa Monica Boulevard | Richmond, Virginia 23219 |
| Los Angeles, California 90067-4100 | Telephone: (804) 783-8300 |
| Telephone: (310) 277-6910 | Telecopy:   (804) 783-0178 |
| Telecopy:   (310) 201-0760 | |

- and –

Robert J. Feinstein, Esq.
(admitted *pro hac vice*)
PACHULSKI STANG ZIEHL & JONES LLP
780 Third Avenue, 36th Floor
New York, New York 10017
Telephone: (212) 561-7700
Telecopy: (212) 561-7777

*Counsel to the Liquidating Trustee*

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE EASTERN DISTRICT OF VIRGINIA
RICHMOND DIVISION

| | | |
|---|---|---|
| - - - - - - - - - - - - - - | x | |
| In re: | : | Chapter 11 |
| | : | |
| CIRCUIT CITY STORES, INC., et al., | : | Case No. 08-35653 (KRH) |
| | : | |
| Debtors. | : | |
| - - - - - - - - - - - - - - | : | Jointly Administered |
| | x | |

**ORDER SUSTAINING LIQUIDATING TRUST'S FOURTEENTH OMNIBUS
OBJECTION TO LANDLORD CLAIMS (REDUCTION OF CERTAIN
PARTIALLY INVALID CLAIMS, RECLASSIFICATION OF CERTAIN
MISCLASSIFIED CLAIMS, DISALLOWANCE OF CERTAIN INVALID
CLAIMS, DISALLOWANCE OF CERTAIN LATE-FILED CLAIMS,
DISALLOWANCE OF CERTAIN DUPLICATE CLAIMS
AND DISALLOWANCE OF CERTAIN AMENDED CLAIMS)**

THIS MATTER having come before the Court[1] on the Liquidating Trust's

Fourteenth Omnibus Objection to Landlord Claims (Reduction of Certain Partially Invalid

Claims, Reclassification of Certain Misclassified Claims, Disallowance of Certain Invalid

Claims, Disallowance of Certain of Late Filed Claims, Disallowance of Certain Duplicate

Claims and Disallowance of Certain Amended Claims) (the "Objection"), which requested,

among other things, that the claims specifically identified on Exhibit C through Exhibit H

attached to the Objection be reduced or disallowed for those reasons set forth in the

Objection; and it appearing that due and proper notice and service of the Objection as set

forth therein was good and sufficient and that no other further notice or service of the

Objection need be given; and it further appearing that no response was timely filed or

properly served by the Claimants being affected by this Order; and it appearing that the

relief requested on the Objection is in the best interest of the Liquidating Trust, the

Debtors' estates and creditors and other parties-in-interest; and after due deliberation

thereon good and sufficient cause exists for the granting of the relief as set forth herein,

IT IS HEREBY ORDERED ADJUDGED AND DECREED THAT:

1.      The Objection is SUSTAINED.

2.      The Claims identified on Exhibit A as attached hereto and

incorporated herein are forever reduced for all purposes in these bankruptcy cases in the

manner stated in Exhibit A.

3.      The Claims identified on Exhibit B as attached hereto and

---

[1] Capitalized terms not otherwise defined herein shall have the meanings ascribed to them in the Objection.

incorporated herein are forever reclassified in these bankruptcy cases in the manner stated

in Exhibit B.

       4.     The Claims identified on Exhibit C through Exhibit F as attached

hereto and incorporated herein are forever disallowed in their entirety for all purposes in

these bankruptcy cases.

       5.     The Liquidating Trust's rights to object to any claim including

(without limitation) the Claims subject to the Objection, on any grounds that applicable

law permits, are not waived and are expressly reserved.

       6.     The Liquidating Trust shall serve a copy of this Order on the

claimants included on the exhibits to this Order on or before five (5) business days from

the entry of this Order.

       7.     This Court shall retain jurisdiction to hear and determine all matters

arising from or relating to this Order.


Dated: Richmond, Virginia
                 _____, 2011


           _____
           HONORABLE KEVIN R. HUENNEKENS
           UNITED STATES BANKRUPTCY JUDGE

WE ASK FOR THIS:

TAVENNER & BERAN, PLC

_____
Lynn L. Tavenner (VA Bar No. 30083)
Paula S. Beran (VA Bar No. 34679)
20 North Eighth Street, 2nd Floor
Richmond, Virginia 23219
(804) 783-8300

                        - and -

PACHULSKI STANG ZIEHL & JONES LLP
Jeffrey N. Pomerantz, Esq.
Andrew W. Caine, Esq.
10100 Santa Monica Boulevard
Los Angeles, California 90067-4100
(310) 277-6910

                        - and –

PACHULSKI STANG ZIEHL & JONES LLP
Robert J. Feinstein, Esq.
780 Third Avenue, 36th Floor
New York, New York 10017
(212) 561-7700

*Counsel to the Circuit City Stores, Inc.*
*Liquidating Trust*

## CERTIFICATION OF ENDORSEMENT UNDER LOCAL RULE 9022-1(C)

Pursuant to Local Bankruptcy Rule 9022-1(C), I hereby certify that the foregoing proposed order has been endorsed by or served upon all necessary parties.

                        /_____
                        Lynn L. Tavenner

In re Circuit City Stores, Inc, et al.
Case No. 08-35653 (KRH)

**EXHIBIT B**
**ALPHABETICAL LISTING OF CLAIMANTS**

| Name & Address | Claim Number | Exhixbit |
|---|---|---|
| 601 Plaza LLC<br>Suzanne Jett Trowbridge<br>Goodwin & Goodwin LLP<br>300 Summers St Ste 1500<br>Charleston, WV 25301-1630 | 13697 | EXHIBIT C<br>REDUCTION OF CERTAIN<br>PARTIALLY INVALID CLAIMS |
| ACD2 Prudential Desert Crossing 204404 121<br>Attn Dustin P Branch, Esq.<br>Katten Muchin Rosemann LLP<br>2029 Century Park E., 26th Floor<br>Los Angeles, CA 90076 | 13980 | EXHIBIT C<br>REDUCTION OF CERTAIN<br>PARTIALLY INVALID CLAIMS |
| ACD2<br>Thomas J Leanse Esq<br>Katten Muchin Rosemann LLP<br>2029 Century Park E., 26th Floor<br>Los Angeles, CA 90076 | 12702 | EXHIBIT C<br>REDUCTION OF CERTAIN<br>PARTIALLY INVALID CLAIMS |
| AMMON PROPERTIES LC<br>2733 E. PARLEYS WAY 300<br>1410 CRCT.<br>SALT LAKE CITY, UT 84109-1662 | 13875 | EXHIBIT C<br>REDUCTION OF CERTAIN<br>PARTIALLY INVALID CLAIMS |
| Ammon Properties LC<br>Joel T. Marker<br>McKay Burton & Thurman<br>170 S. Main St., Ste. 800<br>Salt Lake City, UT 84101 | 13779 | EXHIBIT C<br>REDUCTION OF CERTAIN<br>PARTIALLY INVALID CLAIMS |
| Atlantic Center Fort Greene Associates LP<br>Attn Rachel M Harari Esq<br>Forest City Ratner Companies LLC<br>1 Metrotech Center N<br>Brooklyn, NY 11201 | 12801 | EXHIBIT C<br>REDUCTION OF CERTAIN<br>PARTIALLY INVALID CLAIMS |
| Bainbridge Shopping Center II LLC<br>Attn: Matt McGill<br>McGill Property Group<br>4425 Military Trail, Unit 202<br>Jupiter, FL 33458 | 14192 | EXHIBIT C<br>REDUCTION OF CERTAIN<br>PARTIALLY INVALID CLAIMS |
| Bainbridge Shopping Center II LLC<br>Matt McGill, Proj. Mgr.<br>McGill Property Group<br>4425 MILITARY TRL., STE. 202<br>Jupiter, FL 33458-4817 | 12675 | EXHIBIT C<br>REDUCTION OF CERTAIN<br>PARTIALLY INVALID CLAIMS |
| BAINBRIDGE SHOPPING CENTER II LLC<br>PO BOX 643839<br>CINCINNATI, OH 45264-3839 | 7572 | EXHIBIT E<br>INVALID CLAIMS TO BE<br>EXPUNGED |
| Baker Natick Promenade LLC<br>John C. La Liberte, Esq.<br>Sherin and Lodgen LLP<br>101 Federal St.<br>Boston, MA 02110 | 12513 | EXHIBIT C<br>REDUCTION OF CERTAIN<br>PARTIALLY INVALID CLAIMS |

| Name & Address | Claim Number | Exhixbit |
|---|---|---|
| Bank of America Bank NA as Trustee for the Registered Holders of Banc of America Commercial Mortgage Inc Commercial Mortgage Mindy A Mora Esq Bilzin Sumberg Baena Price & Axelrod LLP 200 S Biscayne Blvd Ste 2500 Miami FL 33131 | 9127 | EXHIBIT E INVALID CLAIMS TO BE EXPUNGED |
| Bank of America Bank NA, as Trustee for the Registered Holders of Banc of America Commercial Mortgage Inc Commercial Mortgage Pass Through Certificates Series 2007 C1, as Collateral Assignee of TRC Associates Mindy A. Mora, Esq. Bilzin Sumberg Baena Price & Axelrod LLP 200 S. Biscayne Blvd., Ste. 2500 Miami, FL 33131 | 9127 | EXHIBIT E INVALID CLAIMS TO BE EXPUNGED |
| Bank of America NA as Trustee for the Registered Holders of Morgan Stanley Capital I Inc Commercial Mortgage Pass Through Certificates Series 1998 HF1 as Collateral Assignee of Forecast Danbury Limited Partnership Mindy A Mora Esq Bilzin Sumberg Baena Price & Axelrod LLP 200 S Biscayne Blvd Ste 2500 Miami, FL 33131 | 8316 | EXHIBIT E INVALID CLAIMS TO BE EXPUNGED |
| Bank of America National Association Successor by Merger to LaSalle National Bank a Nationally Chartered Bank as Trustee for c o Capmark Finance Inc Payton Inge 700 N Pearl St Ste 2200 Dallas, TX 75201 | 9916 | EXHIBIT E INVALID CLAIMS TO BE EXPUNGED |
| BBD Rosedale LLC Mr. Chad Morrow Sher Garner Law Firm 909 Poydras St., 28th Fl. New Orleans , LA 70112 | 9679 | EXHIBIT G AMENDED CLAIMS TO BE EXPUNGED |
| BL NTV I LLC R. John Clark, Esq. Hancock & Estabrook LLP 1500 AXA Tower I 100 Madison St. Syracuse, NY 13202 | 14024 | EXHIBIT C REDUCTION OF CERTAIN PARTIALLY INVALID CLAIMS |
| BL NTV I, LLC C/O BROOKLINE DEVELOPMENT COMPANY LLC 221 WALTON STREET, SUITE 100 ATTN: BETH ARNOLD SYRACUSE, NY 13202 | 12612 | EXHIBIT C REDUCTION OF CERTAIN PARTIALLY INVALID CLAIMS |
| Boulevard North Associates c/o Jeffrey Kurtzman, Esq. Klehr Harrison Harvey Branzburg & Ellers LLC 260 S. Broad St. Philadelphia, PA 19102 | 11904 | EXHIBIT C REDUCTION OF CERTAIN PARTIALLY INVALID CLAIMS |

| Name & Address | Claim Number | Exhixbit |
|---|---|---|
| Breevast Reno Inc RREEF Firecreek 207459 68<br>Attn:  Dustin P. Branch, Esq.<br>c/o Katten Muchin Rosemann LLP<br>2029 Century Park E., 26th Floor<br>Los Angeles,  CA 90076 | 13989 | EXHIBIT C<br>REDUCTION OF CERTAIN<br>PARTIALLY INVALID CLAIMS |
| Breevast Reno Inc<br>Thomas J Leanse Esq<br>c/o Katten Muchin Rosemann LLP<br>2029 Century Park E., 26th Floor<br>Los Angeles,  CA 90076 | 13961 | EXHIBIT C<br>REDUCTION OF CERTAIN<br>PARTIALLY INVALID CLAIMS |
| Breevast Reno Inc<br>Thomas J Leanse Esq<br>c/o Katten Muchin Rosemann LLP<br>2029 Century Park E., 26th Floor<br>Los Angeles,  CA 90076 | 13961 | EXHIBIT F<br>LATE FILED CLAIMS TO BE<br>EXPUNGED |
| CB Richard Ellis Louisville<br>c o Michael W McClain Esq<br>Wyatt Tarrant & Combs LLP<br>2500 PNC Plz<br>Louisville, KY 40202 | 3490 | EXHIBIT E<br>INVALID CLAIMS TO BE<br>EXPUNGED |
| CC Frederick 98 LLC<br>Attn: Simon Marciano, Esq.<br>Neuberger Quinn Gielen Rubin & Gibber PA<br>One South St., 27th Fl.<br>Baltimore, MD 21202 | 14528 | EXHIBIT C<br>REDUCTION OF CERTAIN<br>PARTIALLY INVALID CLAIMS |
| CC Grand Junction Investors 1998 LLC, a Colorado<br>Limited Liability Company<br>Debra Piazza<br>Montgomery Little Soran & Murray PC<br>5445 DTC Pkwy., Ste. 800<br>Greenwood Village, CO 80111 | 12334 | EXHIBIT C<br>REDUCTION OF CERTAIN<br>PARTIALLY INVALID CLAIMS |
| Centro Properties Group t/a Coastal Way, Brooksville<br>FL<br>c/o David L Pollack<br>Ballard Spahr Andrews & Ingersoll LLP<br>1735 Market St., 51st Fl.<br>Philadelphia, PA 19103 | 12677 | EXHIBIT C<br>REDUCTION OF CERTAIN<br>PARTIALLY INVALID CLAIMS |
| Centro Properties Group t/a Coastal Way, Brooksville<br>FL<br>c/o David L. Pollack<br>Ballard Spahr Andrews & Ingersoll LLP<br>1735 Market St., 51st Fl.<br>Philadelphia, PA 19103 | 12630 | EXHIBIT C<br>REDUCTION OF CERTAIN<br>PARTIALLY INVALID CLAIMS |
| CHAPEL HILLS WEST LLC<br>1902 W. COLORADO AVE., STE. 110<br>COLORADO SPRINGS, CO 80904 | 6800 | EXHIBIT C<br>REDUCTION OF CERTAIN<br>PARTIALLY INVALID CLAIMS |
| CHARBONNET FAMILY LTD ET AL.<br>2909 DIVISION ST., STE. A<br>METAIRIE , LA 70002-7039 | 9481 | EXHIBIT C<br>REDUCTION OF CERTAIN<br>PARTIALLY INVALID CLAIMS |
| CITY VIEW CENTER LLC<br>C/O KEST PROPERTY MANAGEMENT GROUP<br>4832 RICHMOND RD., SUITE 200<br>CLEVELAND, OH 44128 | 5701 | EXHIBIT E<br>INVALID CLAIMS TO BE<br>EXPUNGED |

| Name & Address | Claim Number | Exhixbit |
|---|---|---|
| CITY VIEW CENTER, LLC<br>C/O KEST PROPERTY MANAGEMENT GROUP<br>6001 LANDERHAVEN DR., STE. D<br>CLEVELAND, OH 44124 | 5631 | EXHIBIT C<br>REDUCTION OF CERTAIN<br>PARTIALLY INVALID CLAIMS |
| CMAT 1999 C2 Emporium Drive LLC<br>c o Mindy A Mora<br>Bilzin Sumberg Baena Price & Axelrod LLP<br>200 S Biscayne Blvd Ste 2500<br>Miami, FL 33131 | 4991 | EXHIBIT C<br>REDUCTION OF CERTAIN<br>PARTIALLY INVALID CLAIMS |
| Colonial Heights Land Assoc<br>Ste 2700 Interstate Tower<br>121 W Trade St<br>Charlotte, NC 28202 | 10293 | EXHIBIT E<br>INVALID CLAIMS TO BE<br>EXPUNGED |
| Cottonwood Corners - Phase V, LLC<br>RSF Land & Cattle Company, LLC<br>10200 Corrales Road NW, Suite B-3<br>Alberquerque, NM  87114 | 12549 | EXHIBIT H<br>DUPLICATE CLAIMS TO BE<br>EXPUNGED |
| Cottonwood Corners - Phase V, LLC<br>RSF Land & Cattle Company, LLC<br>10200 Corrales Road NW, Suite B-3<br>Alberquerque, NM  87114 | 13100 | EXHIBIT G<br>AMENDED CLAIMS TO BE<br>EXPUNGED |
| Cottonwood Corners - Phase V, LLC<br>RSF Land & Cattle Company, LLC<br>10200 Corrales Road NW, Suite B-3<br>Alberquerque, NM  87114 | 13892 | EXHIBIT C<br>REDUCTION OF CERTAIN<br>PARTIALLY INVALID CLAIMS |
| Cottonwood Corners - Phase V, LLC<br>RSF Land & Cattle Company, LLC<br>10200 Corrales Road NW, Suite B-3<br>Alberquerque, NM  87114 | 13893 | EXHIBIT H<br>DUPLICATE CLAIMS TO BE<br>EXPUNGED |
| COVINGTON LANSING ACQUISITION<br>C/O SANSONE GROUP<br>120 S. CENTRAL AVE., STE. 500<br>ST LOUIS, MO 63105 | 11935 | EXHIBIT C<br>REDUCTION OF CERTAIN<br>PARTIALLY INVALID CLAIMS |
| Covington Lansing Acquisition<br>Joseph J. Trad<br>500 N. Broadway, Ste. 2000<br>St Louis, MO 63102 | 13745 | EXHIBIT C<br>REDUCTION OF CERTAIN<br>PARTIALLY INVALID CLAIMS |
| Crossways Financial Associates LLC<br>Paul K Campsen Esq<br>Kaufman & Canoles<br>150 W Main St Ste 2100<br>Norfolk, VA 23510 | 7662 | EXHIBIT G<br>AMENDED CLAIMS TO BE<br>EXPUNGED |
| Crossways Financial Associates LLC<br>Paul K Campsen Esq<br>Kaufman & Canoles<br>150 W Main St Ste 2100<br>Norfolk, VA 23510 | 11982 | EXHIBIT G<br>AMENDED CLAIMS TO BE<br>EXPUNGED |
| Crossways Financial Associates LLC<br>Paul K Campsen Esq<br>Kaufman & Canoles<br>150 W Main St Ste 2100<br>Norfolk, VA 23510 | 12030 | EXHIBIT C<br>REDUCTION OF CERTAIN<br>PARTIALLY INVALID CLAIMS |

| Name & Address | Claim Number | Exhixbit |
|---|---|---|
| Daniel G. Kamin Burlington LLC<br>Attn: Kelly Serenko, Dir Lease Adm<br>Kamin Realty Company<br>PO Box 10234<br>Pittsburgh, PA 15232-0234 | 14576 | EXHIBIT C<br>REDUCTION OF CERTAIN<br>PARTIALLY INVALID CLAIMS |
| Daniel G. Kamin Burlington LLC<br>William A. Broscious, Esquire<br>Kepley Broscious & Biggs PLC<br>2211 Pump Rd.<br>Richmond, VA 23233 | 11766 | EXHIBIT G<br>AMENDED CLAIMS TO BE<br>EXPUNGED |
| Dartmouth Marketplace Associates<br>Lawrence M. Gold<br>Carlton Fields PA<br>1201 W. Peachtree, Ste. 3000<br>Atlanta, GA 30309 | 12683 | EXHIBIT G<br>AMENDED CLAIMS TO BE<br>EXPUNGED |
| Dartmouth Marketplace Associates<br>Lawrence M. Gold<br>Carlton Fields PA<br>1201 W. Peachtree, Ste. 3000<br>Atlanta, GA 30309 | 14868 | EXHIBIT C<br>REDUCTION OF CERTAIN<br>PARTIALLY INVALID CLAIMS |
| DDR Miami Avenue LLC<br>Attn: James S. Carr, Esq. & Robert L. LeHane, Esq.<br>Kelley Drye & Warren LLP<br>101 Park Ave.<br>New York, NY 10178 | 12723 | EXHIBIT G<br>AMENDED CLAIMS TO BE<br>EXPUNGED |
| DDR Miami Avenue LLC<br>Attn: James S. Carr, Esq. & Robert L. LeHane, Esq.<br>Kelley Drye & Warren LLP<br>101 Park Ave.<br>New York, NY 10178 | 12838 | EXHIBIT C<br>REDUCTION OF CERTAIN<br>PARTIALLY INVALID CLAIMS |
| DDR Miami Avenue LLC<br>Attn: James S. Carr, Esq. & Robert L. LeHane, Esq.<br>Kelley Drye & Warren LLP<br>101 Park Ave.<br>New York, NY 10178 | 14925 | EXHIBIT C<br>REDUCTION OF CERTAIN<br>PARTIALLY INVALID CLAIMS |
| DDR Miami Avenue LLC<br>Attn: James S. Carr, Esq. & Robert L. LeHane, Esq.<br>Kelley Drye & Warren LLP<br>101 Park Ave.<br>New York, NY 10178 | 14925 | EXHIBIT D<br>CLAIMS TO BE RECLASSIFIED |
| Eagleridge Associates<br>c/o Ian S. Landsberg<br>Landsberg Marguiles LLP<br>16030 Ventura Blvd., Ste. 470<br>Encino, CA 91436 | 12825 | EXHIBIT C<br>REDUCTION OF CERTAIN<br>PARTIALLY INVALID CLAIMS |
| East Brunswick VF LLC<br>Attn Mei Cheng<br>c o Vornado Realty Trust<br>210 Route 4 E<br>Paramus, NJ 07652 | 9307 | EXHIBIT C<br>REDUCTION OF CERTAIN<br>PARTIALLY INVALID CLAIMS |

| Name & Address | Claim Number | Exhixbit |
|---|---|---|
| ELPF Slidell LLC<br>Terry Nunez<br>c/o Stirling Properties<br>109 Northpark Blvd., Ste. 300<br>Covington, LA 70433-5093 | 8847 | EXHIBIT C<br>REDUCTION OF CERTAIN<br>PARTIALLY INVALID CLAIMS |
| ELPF Slidell LLC<br>Terry Nunez<br>c/o Stirling Properties<br>109 Northpark Blvd., Ste. 300<br>Covington, LA 70433-5093 | 8847 | EXHIBIT D<br>CLAIMS TO BE RECLASSIFIED |
| ELPF Slidell LLC<br>Terry Nunez<br>c/o Stirling Properties<br>109 Northpark Blvd., Ste. 300<br>Covington, LA 70433-5093 | 9052 | EXHIBIT D<br>CLAIMS TO BE RECLASSIFIED |
| ELPF Slidell LLC<br>Terry Nunez<br>c/o Stirling Properties<br>109 Northpark Blvd., Ste. 300<br>Covington, LA 70433-5093 | 11555 | EXHIBIT E<br>INVALID CLAIMS TO BE<br>EXPUNGED |
| Estate of Juda Nadler Regina Nadler Jacob Kasirer<br>Rose Kasirer Michael Peters<br>Thomas J Leanse Esq<br>c/o Katten Muchin Rosemann LLP<br>2029 Century Park E., 26th Floor<br>Los Angeles, CA 90076 | 12719 | EXHIBIT C<br>REDUCTION OF CERTAIN<br>PARTIALLY INVALID CLAIMS |
| Estate of Judith Nadler Regina Nadler Jacob Kasirer<br>Rose Kasirer Michael peters Pasadena 340991 1<br>Attn:  Dustin P. Branch, Esq.<br>c/o Katten Muchin Rosemann LLP<br>2029 Century Park E., 26th Floor<br>Los Angeles, CA 90076 | 14352 | EXHIBIT C<br>REDUCTION OF CERTAIN<br>PARTIALLY INVALID CLAIMS |
| EVANSVILLE DEVELOPERS LLC, GB<br>600 E. 96TH ST., STE. 150<br>INDIANAPOLIS, IN 46240 | 8276 | EXHIBIT C<br>REDUCTION OF CERTAIN<br>PARTIALLY INVALID CLAIMS |
| Gateway Woodside, Inc.<br>Robert E. Greenberg, Esq.<br>Friedlander Misler PLLC<br>1101 17th St. NW, Ste. 700<br>Washington, DC 20036 | 6115 | EXHIBIT C<br>REDUCTION OF CERTAIN<br>PARTIALLY INVALID CLAIMS |
| GB Evansville Developers LLC<br>Whitney L. Mosby, Esq.<br>Bingham McHale LLP<br>10 W. Market St., Ste. 2700<br>Indianapolis , IN 46204 | 12371 | EXHIBIT F<br>LATE FILED CLAIMS TO BE<br>EXPUNGED |
| GB Evansville Developers LLC<br>Whitney L. Mosby, Esq.<br>Bingham McHale LLP<br>10 W. Market St., Ste. 2700<br>Indianapolis , IN 46204 | 14082 | EXHIBIT C<br>REDUCTION OF CERTAIN<br>PARTIALLY INVALID CLAIMS |

| Name & Address | Claim Number | Exhixbit |
|---|---|---|
| GSII Green Ridge LLC<br>Attn: James S. Carr, Esq.<br>Robert L. LeHane, Esq.<br>Kelley Drye & Warren LLP<br>101 Park Ave.<br>New York, NY 10178 | 9926 | EXHIBIT G<br>AMENDED CLAIMS TO BE<br>EXPUNGED |
| GSII Green Ridge LLC<br>Attn: James S. Carr, Esq.<br>Robert L. LeHane, Esq.<br>Kelley Drye & Warren LLP<br>101 Park Ave.<br>New York, NY 10178 | 12668 | EXHIBIT C<br>REDUCTION OF CERTAIN<br>PARTIALLY INVALID CLAIMS |
| GSII Green Ridge LLC<br>Attn: James S. Carr, Esq.<br>Robert L. LeHane, Esq.<br>Kelley Drye & Warren LLP<br>101 Park Ave.<br>New York, NY 10178 | 14984 | EXHIBIT E<br>INVALID CLAIMS TO BE<br>EXPUNGED |
| Homans Associates LLC Successor by Merger with<br>Homans Asso Inc<br>Jonathan Bangs<br>Bergen & Parkinson LLC<br>62 Portland Rd Ste 25<br>Kennebunk , ME 04043 | 11933 | EXHIBIT F<br>LATE FILED CLAIMS TO BE<br>EXPUNGED |
| HOWLAND COMMONS PARTNERSHIP<br>2445 BELMONT AVE.<br>PO BOX 2186<br>YOUNGSTOWN, OH 44504-0186 | 9426 | EXHIBIT C<br>REDUCTION OF CERTAIN<br>PARTIALLY INVALID CLAIMS |
| HOWLAND COMMONS PARTNERSHIP<br>2445 BELMONT AVE.<br>PO BOX 2186<br>YOUNGSTOWN, OH 44504-0186 | 12264 | EXHIBIT C<br>REDUCTION OF CERTAIN<br>PARTIALLY INVALID CLAIMS |
| HOWLAND COMMONS PARTNERSHIP<br>HIRSCHLER FLEISCHER PC<br>MICHAEL P. FALZONE & SHEILA DELA CRUZ<br>2100 E. Cary St.<br>PO BOX 500<br>RICHMOND, VA 23218-0500 | 13181 | EXHIBIT E<br>INVALID CLAIMS TO BE<br>EXPUNGED |
| Inland Continental Property Management Corp<br>Karen C. Bifferato & Kelly M. Conlan<br>Connolly Bove Lodge & Hutz LLP<br>The Nemours Bldg, 1007 N. Orange St.<br>PO Box 2207<br>Wilmington, DE 19807 | 14939 | EXHIBIT C<br>REDUCTION OF CERTAIN<br>PARTIALLY INVALID CLAIMS |
| Inland Continental Property Management Corp.<br>Karen C. Bifferato & Kelly M. Conlan<br>Connolly Bove Lodge & Hutz LLP<br>The Nemours Bldg.<br>1007 N. Orange St., PO Box 2207<br>Wilmington, DE 19807 | 14081 | EXHIBIT G<br>AMENDED CLAIMS TO BE<br>EXPUNGED |
| Inland Continental Property Management Corp.<br>c/o Bert Bittourna, Esq.<br>Inland Real Estate Group<br>2901 Butterfield Rd., 3rd Fl.<br>Oak Brook, IL 60523 | 12079 | EXHIBIT C<br>REDUCTION OF CERTAIN<br>PARTIALLY INVALID CLAIMS |

| Name & Address | Claim Number | Exhixbit |
|---|---|---|
| Inland Pacific Property Services LLC<br>Attn: Karen C. Bifferato and Kelly M. Conlan<br>The Nemours Bldg.<br>1007 N. Orange St.<br>PO Box 2207<br>Wilmington, DE 19807 | 13734 | EXHIBIT G<br>AMENDED CLAIMS TO BE EXPUNGED |
| Inland Pacific Property Services LLC<br>Attn: Karen C. Bifferato and Kelly M. Conlan<br>The Nemours Bldg.<br>1007 N. Orange St.<br>PO Box 2207<br>Wilmington, DE 19807 | 14974 | EXHIBIT E<br>INVALID CLAIMS TO BE EXPUNGED |
| Inland Western Temecula Commons LLC<br>c/o Bert Bittourna., Esq.<br>Inland Pacific Property Services LLC<br>Inland Real Estate Group<br>2901 Butterfield Rd., 3rd Fl.<br>Oak Brook , IL 60523-0000 | 12803 | EXHIBIT C<br>REDUCTION OF CERTAIN PARTIALLY INVALID CLAIMS |
| Jaren Associates No 4 Macerich Scottsdale Store No 3341<br>Thomas J Leanse Esq<br>c/o Katten Muchin Rosemann LLP<br>2029 Century Park E., 26th Floor<br>Los Angeles,  CA 90076 | 13927 | EXHIBIT C<br>REDUCTION OF CERTAIN PARTIALLY INVALID CLAIMS |
| Jaren Associates No 4 Macerich Scottsdale Store No 3341<br>Thomas J Leanse Esq<br>c/o Katten Muchin Rosemann LLP<br>2029 Century Park E., 26th Floor<br>Los Angeles,  CA 90076 | 13927 | EXHIBIT F<br>LATE FILED CLAIMS TO BE EXPUNGED |
| Jaren Associates No 4 Scottsdale Macerich 203270 1466<br>Attn:  Dustin P. Branch, Esq.<br>c/o Katten Muchin Rosemann LLP<br>2029 Century Park E., 26th Floor<br>Los Angeles,  CA 90076 | 13992 | EXHIBIT C<br>REDUCTION OF CERTAIN PARTIALLY INVALID CLAIMS |
| JOHNSTOWN SHOPPING CENTER LLC<br>C/O KEST PROPERTY MANAGEMENT<br>6001 LANDERHAVEN DR., STE. D<br>CLEVELAND, OH 44124 | 7877 | EXHIBIT D<br>CLAIMS TO BE RECLASSIFIED |
| Johnstown Shopping Centre LLC<br>Matt McGill, Project Manager<br>McGill Property Group<br>4425 Military Trail, Unit 202<br>Jupiter, FL 33458 | 14781 | EXHIBIT E<br>INVALID CLAIMS TO BE EXPUNGED |
| Johnstown Shopping Centre LLC<br>Matt McGill, Project Manager<br>McGill Property Group<br>4425 Military Trail, Unit 202<br>Jupiter, FL 33458 | 14782 | EXHIBIT E<br>INVALID CLAIMS TO BE EXPUNGED |

| Name & Address | Claim Number | Exhixbit |
|---|---|---|
| Jordan Landing LLC Foursquare 340784 1<br>Attn:  Dustin P. Branch, Esq.<br>c/o Katten Muchin Rosemann LLP<br>2029 Century Park E., 26th Floor<br>Los Angeles, CA 90076 | 14110 | EXHIBIT C<br>REDUCTION OF CERTAIN<br>PARTIALLY INVALID CLAIMS |
| KC BENJAMIN REALTY LLC<br>2220 N MERIDIAN ST<br>C/O SANDOR DEVELOPMENT CO<br>INDINAPOLIS, IN 46208 | 7891 | EXHIBIT C<br>REDUCTION OF CERTAIN<br>PARTIALLY INVALID CLAIMS |
| Kimco Arbor Lakes SC LLC<br>Attn Neil E Herman Esq<br>c o Morgan Lewis & Bockius LLP<br>101 Park Ave<br>New York, NY 10178 | 12100 | EXHIBIT C<br>REDUCTION OF CERTAIN<br>PARTIALLY INVALID CLAIMS |
| Kimco Arbor Lakes SC LLC<br>Attn: Neil E. Herman, Esq.<br>c/o Morgan Lewis & Bockius LLP<br>101 Park Ave.<br>New York, NY 10178 | 11948 | EXHIBIT C<br>REDUCTION OF CERTAIN<br>PARTIALLY INVALID CLAIMS |
| KOLO ENTERPRISES NKA KOLO<br>ENTERPRISES LLP<br>ATTN BOB LONDON<br>2931 PIEDMONT RD STE E<br>ATLANTA, GA 30305 | 1727 | EXHIBIT C<br>REDUCTION OF CERTAIN<br>PARTIALLY INVALID CLAIMS |
| KRG Market Street Village LP<br>Attn Kenneth B Chigges<br>Ice Miller LLP<br>One American Sq Ste 2900<br>Indianapolis, IN 46282-0200 | 14143 | EXHIBIT C<br>REDUCTION OF CERTAIN<br>PARTIALLY INVALID CLAIMS |
| KRG Market Street Village LP<br>c o Ice Miller LLP<br>Attn Mark A Bogdanowicz<br>One American Sq Ste 2900<br>Indianapolis, IN 46282-0200 | 12707 | EXHIBIT C<br>REDUCTION OF CERTAIN<br>PARTIALLY INVALID CLAIMS |
| Lakewood Mall Shopping Center Company Macerich<br>203270 1463<br>Attn Dustin P Branch, Esq.<br>Katten Muchin Rosemann LLP<br>2029 Century Park E., 26th Floor<br>Los Angeles, CA 90076 | 14309 | EXHIBIT G<br>AMENDED CLAIMS TO BE<br>EXPUNGED |
| Lakewood Mall Shopping Center Company Macerich<br>203270 1463<br>Attn:  Dustin P. Branch, Esq.<br>c/o Katten Muchin Rosemann LLP<br>2029 Century Park E., 26th Floor<br>Los Angeles, CA 90076 | 14913 | EXHIBIT C<br>REDUCTION OF CERTAIN<br>PARTIALLY INVALID CLAIMS |
| Lakewood Mall Shopping Center Company<br>Thomas J Leanse Esq<br>c/o Katten Muchin Rosemann LLP<br>2029 Century Park E., 26th Floor<br>Los Angeles, CA 90076 | 13940 | EXHIBIT C<br>REDUCTION OF CERTAIN<br>PARTIALLY INVALID CLAIMS |

| Name & Address | Claim Number | Exhixbit |
|---|---|---|
| Lakewood Mall Shopping Center Company<br>Thomas J Leanse Esq<br>c/o Katten Muchin Rosemann LLP<br>2029 Century Park E., 26th Floor<br>Los Angeles , CA 90076 | 13940 | EXHIBIT F<br>LATE FILED CLAIMS TO BE<br>EXPUNGED |
| Liquidity Solutions, Inc.<br>One University Plz., Ste. 312<br>Hackensack, NJ 07601 | 12520 | EXHIBIT C<br>REDUCTION OF CERTAIN<br>PARTIALLY INVALID CLAIMS |
| Loop West LLC<br>Anthony J. Cichello<br>Krokidas & Bluestein LLP<br>600 Atlantic Ave.<br>Boston , MA 02210 | 14310 | EXHIBIT C<br>REDUCTION OF CERTAIN<br>PARTIALLY INVALID CLAIMS |
| Loop West LLC<br>c/o Anthony J. Cichello<br>Krokidas & Bluestein LLP<br>600 Atlantic Ave., 19th Fl.<br>Boston , MA 02210 | 12885 | EXHIBIT C<br>REDUCTION OF CERTAIN<br>PARTIALLY INVALID CLAIMS |
| Macerich Store No 6286<br>Thomas J Leanse Esq<br>c o Katten Muchin Rosenman LLP<br>2029 Century Pk E 26th Fl<br>Los Angeles, CA 90067 | 9517 | EXHIBIT E<br>INVALID CLAIMS TO BE<br>EXPUNGED |
| Macerich Vintage Faire Limited Partnership<br>Macerich 203270 1467<br>Attn Dustin P Branch, Esq.<br>Katten Muchin Rosemann LLP<br>2029 Century Park E., 26th Floor<br>Los Angeles, CA 90076 | 14130 | EXHIBIT G<br>AMENDED CLAIMS TO BE<br>EXPUNGED |
| Macerich Vintage Faire Limited Partnership<br>Macerich 203270 1469<br>Attn:  Dustin P. Branch, Esq.<br>c/o Katten Muchin Rosemann LLP<br>2029 Century Park E., 26th Floor<br>Los Angeles, CA 90076 | 14914 | EXHIBIT C<br>REDUCTION OF CERTAIN<br>PARTIALLY INVALID CLAIMS |
| Macerich Vintage Faire Limited Partnership<br>Thomas J Leanse Esq<br>c/o Katten Muchin Rosemann LLP<br>2029 Century Park E., 26th Floor<br>Los Angeles, CA 90076 | 12693 | EXHIBIT G<br>AMENDED CLAIMS TO BE<br>EXPUNGED |
| Macerich Vintage Faire<br>Thomas J Leanse Esq<br>c/o Katten Muchin Rosemann LLP<br>2029 Century Park E., 26th Floor<br>Los Angeles, CA 90076 | 14102 | EXHIBIT C<br>REDUCTION OF CERTAIN<br>PARTIALLY INVALID CLAIMS |
| Manufacturers & Traders Trust Company, as Trustee<br>c/o Nicholas M. Miller, Esq.<br>Neal Gerber & Eisenberg LLP<br>Two N. LaSalle St., Ste. 1700<br>Chicago, IL 60602 | 8610 | EXHIBIT E<br>INVALID CLAIMS TO BE<br>EXPUNGED |
| Market Pointe I LLC<br>Drew M. Bodker PS<br>2607 S. Southeast Blvd., Ste. A201<br>Spokane, WA 99223-7630 | 12141 | EXHIBIT C<br>REDUCTION OF CERTAIN<br>PARTIALLY INVALID CLAIMS |

| Name & Address | Claim Number | Exhixbit |
|---|---|---|
| MEMORIAL SQUARE 1031 LLC<br>C/O BERT BITTOURNA, ESQ.<br>INLAND REAL ESTATE GROUP<br>2901 BUTTERFIELD RD., 3RD FL.<br>OAK BROOK, IL 60523 | 10020 | EXHIBIT G<br>AMENDED CLAIMS TO BE<br>EXPUNGED |
| MK Kona Commons LLC<br>Theodore D.C. Young, Esq.<br>Cades Shutte LLP<br>1000 Bishop St., Ste. 1200<br>Honolulu, HI 96813 | 8041 | EXHIBIT C<br>REDUCTION OF CERTAIN<br>PARTIALLY INVALID CLAIMS |
| MONTE VISTA CROSSINGS LLC<br>1855 OLYMPIC BLVD., SUITE 250<br>C/O HALL EQUITIES GROUP<br>ATTN: MARK D. HALL<br>WALNUT CREEK, CA 94596 | 4050 | EXHIBIT G<br>AMENDED CLAIMS TO BE<br>EXPUNGED |
| Montevideo Investments LLC Macerich Store No 6286<br>Thomas J Leanse Esq<br>c o Katten Muchin Rosenman LLP<br>2029 Century Park E 26th Fl<br>Los Angeles, CA 90067 | 13929 | EXHIBIT C<br>REDUCTION OF CERTAIN<br>PARTIALLY INVALID CLAIMS |
| Montevideo Investments LLC Village Square 1<br>Macerich 203270 1468<br>Attn Dustin P Branch<br>Katten Muchin Rosenman LLP<br>2029 Century Park E 26th Fl<br>Los Angeles, CA 90067 | 13993 | EXHIBIT C<br>REDUCTION OF CERTAIN<br>PARTIALLY INVALID CLAIMS |
| Newport News Shopping Center LLC<br>Paul K Campsen Esq<br>Kaufman & Canoles<br>150 W Main St Ste 2100<br>Norfolk, VA 23510 | 7663 | EXHIBIT G<br>AMENDED CLAIMS TO BE<br>EXPUNGED |
| Newport News Shopping Center LLC<br>Paul K Campsen Esq<br>Kaufman & Canoles<br>150 W Main St Ste 2100<br>Norfolk, VA 23510 | 12057 | EXHIBIT C<br>REDUCTION OF CERTAIN<br>PARTIALLY INVALID CLAIMS |
| NORTH PLAINFIELD VF LLC<br>C/O VORNADO REALTY TRUST<br>210 RTE 4 E<br>PARAMUS, NJ 07652 | 8723 | EXHIBIT C<br>REDUCTION OF CERTAIN<br>PARTIALLY INVALID CLAIMS |
| North Plainfield VF LLC<br>Vornado Realty Trust<br>PO Box 31594<br>Hartford, CT 06150-1594 | 13928 | EXHIBIT C<br>REDUCTION OF CERTAIN<br>PARTIALLY INVALID CLAIMS |
| Norwalk Plaza Partners<br>Attn:  Dustin P. Branch, Esq.<br>c/o Katten Muchin Rosemann LLP<br>2029 Century Park E., 26th Floor<br>Los Angeles,  CA 90076 | 13979 | EXHIBIT C<br>REDUCTION OF CERTAIN<br>PARTIALLY INVALID CLAIMS |
| Norwalk Plaza Partners<br>Thomas J Leanse Esq<br>c/o Katten Muchin Rosemann LLP<br>2029 Century Park E., 26th Floor<br>Los Angeles,  CA 90076 | 12750 | EXHIBIT G<br>AMENDED CLAIMS TO BE<br>EXPUNGED |

| Name & Address | Claim Number | Exhixbit |
|---|---|---|
| Norwalk Plaza Partners<br>Thomas J Leanse Esq<br>c/o Katten Muchin Rosemann LLP<br>2029 Century Park E., 26th Floor<br>Los Angeles, CA 90076 | 14105 | EXHIBIT C<br>REDUCTION OF CERTAIN<br>PARTIALLY INVALID CLAIMS |
| Park National Bank<br>50 N. 3rd St.<br>PO Box 3500<br>Newark, OH 43058-3500 | 12727 | EXHIBIT E<br>INVALID CLAIMS TO BE<br>EXPUNGED |
| Pembrooke Crossing LTD Prudential 204404 122<br>Attn:  Dustin P. Branch, Esq.<br>c/o Katten Muchin Rosemann LLP<br>2029 Century Park E., 26th Floor<br>Los Angeles, CA 90076 | 13998 | EXHIBIT C<br>REDUCTION OF CERTAIN<br>PARTIALLY INVALID CLAIMS |
| Pembrooke Crossing LTD Prudential 204404 122<br>Thomas J Leanse Esq<br>c/o Katten Muchin Rosemann LLP<br>2029 Century Park E., 26th Floor<br>Los Angeles, CA 90076 | 12704 | EXHIBIT C<br>REDUCTION OF CERTAIN<br>PARTIALLY INVALID CLAIMS |
| Plaza at Jordan Landing LLC Macerich Store No 3353<br>Thomas J Leanse Esq<br>c/o Katten Muchin Rosemann LLP<br>2029 Century Park E., 26th Floor<br>Los Angeles, CA 90076 | 14103 | EXHIBIT C<br>REDUCTION OF CERTAIN<br>PARTIALLY INVALID CLAIMS |
| Plaza at Jordan Landing LLC Macerich Store No 3353<br>Thomas J Leanse Esq<br>c/o Katten Muchin Rosemann LLP<br>2029 Century Park E., 26th Floor<br>Los Angeles, CA 90076 | 14103 | EXHIBIT F<br>LATE FILED CLAIMS TO BE<br>EXPUNGED |
| Polaris Circuit City LLC<br>c/o Franz Geiger Vice President<br>Attn: Franz A. Geiger<br>8800 Lyra Dr., Ste. 550<br>Columbus, OH 43240-2107 | 12240 | EXHIBIT C<br>REDUCTION OF CERTAIN<br>PARTIALLY INVALID CLAIMS |
| Polaris Circuit City LLC<br>c/o Franz Geiger Vice President<br>Attn: Franz A. Geiger<br>8800 Lyra Dr., Ste. 550<br>Columbus, OH 43240-2107 | 12304 | EXHIBIT C<br>REDUCTION OF CERTAIN<br>PARTIALLY INVALID CLAIMS |
| Portland Investment Company of America Sawmill Plaza 331678 15<br>Attn Dustin P Branch, Esq.<br>Katten Muchin Rosemann LLP<br>2029 Century Park E., 26th Floor<br>Los Angeles, CA 90076 | 13996 | EXHIBIT G<br>AMENDED CLAIMS TO BE<br>EXPUNGED |
| Portland Investment Company of America Sawmill Plaza 331678 15<br>Attn:  Dustin P. Branch, Esq.<br>c/o Katten Muchin Rosemann LLP<br>2029 Century Park E., 26th Floor<br>Los Angeles, CA 90076 | 14912 | EXHIBIT C<br>REDUCTION OF CERTAIN<br>PARTIALLY INVALID CLAIMS |

| Name & Address | Claim Number | Exhixbit |
|---|---|---|
| Richland Town Center LLC<br>Matt McGill, Proj. Mgr.<br>McGill Property Group<br>4425 MILITARY TRL., STE. 202<br>Jupiter, FL 33458-4817 | 12696 | EXHIBIT G<br>AMENDED CLAIMS TO BE EXPUNGED |
| Richland Town Centre LLC<br>Matt McGill, Proj. Mgr.<br>McGill Property Group<br>4425 Military Trail, Unit 202<br>Jupiter, FL 33458 | 14168 | EXHIBIT G<br>AMENDED CLAIMS TO BE EXPUNGED |
| RJ Ventures LLC<br>Jess R. Bressi, Esq.<br>Luce Forward Hamilton & Scripps LLP<br>2050 Main St., Ste. 600<br>Irvine, CA 92614 | 11899 | EXHIBIT C<br>REDUCTION OF CERTAIN PARTIALLY INVALID CLAIMS |
| Ronald D. Rossitter and Barbara M. Rossiter<br>Attn: Dustin P. Branch, Esq.<br>c/o Katten Muchin Rosemann LLP<br>2029 Century Park E., 26th Floor<br>Los Angeles, CA 90076 | 13323 | EXHIBIT C<br>REDUCTION OF CERTAIN PARTIALLY INVALID CLAIMS |
| RREEF America REIT II Corp Crossroads<br>Thomas J Leanse Esq<br>c/o Katten Muchin Rosemann LLP<br>2029 Century Park E., 26th Floor<br>Los Angeles, CA 90076 | 14104 | EXHIBIT C<br>REDUCTION OF CERTAIN PARTIALLY INVALID CLAIMS |
| RREEF America REIT II Corp MM Crossroads<br>207459 67<br>Attn: Dustin P. Branch, Esq.<br>c/o Katten Muchin Rosemann LLP<br>2029 Century Park E., 26th Floor<br>Los Angeles, CA 90076 | 149104 | EXHIBIT F<br>LATE FILED CLAIMS TO BE EXPUNGED |
| RREEF America REIT II Corp MM Crossroads<br>207459 67<br>Attn Dustin P Branch, Esq.<br>Katten Muchin Rosemann LLP<br>2029 Century Park E., 26th Floor<br>Los Angeles, CA 90076 | 13997 | EXHIBIT G<br>AMENDED CLAIMS TO BE EXPUNGED |
| RREEF America REIT II Corp MM Crossroads<br>207459 67<br>Attn: Dustin P. Branch, Esq.<br>c/o Katten Muchin Rosemann LLP<br>2029 Century Park E., 26th Floor<br>Los Angeles, CA 90076 | 14911 | EXHIBIT C<br>REDUCTION OF CERTAIN PARTIALLY INVALID CLAIMS |
| Sawmill Plaza Place Associates<br>Thomas J Leanse Esq<br>c/o Katten Muchin Rosemann LLP<br>2029 Century Park E., 26th Floor<br>Los Angeles, CA 90076 | 12751 | EXHIBIT C<br>REDUCTION OF CERTAIN PARTIALLY INVALID CLAIMS |
| Site A LLC, Successor in Interest to JP Thornton LLC<br>Kaufman & Canoles<br>Ann K. Crenshaw, Esq. & Paul K. Campsen, Esq.<br>2101 Parks Ave., Ste. 700<br>Virginia Beach, VA 23451 | 13163 | EXHIBIT G<br>AMENDED CLAIMS TO BE EXPUNGED |

| Name & Address | Claim Number | Exhixbit |
|---|---|---|
| Site A LLC, Successor in Interest to JP Thornton LLC<br>Kaufman & Canoles<br>Ann K. Crenshaw, Esq. & Paul K. Campsen, Esq.<br>2101 Parks Ave., Ste. 700<br>Virginia Beach, VA 23451 | 14770 | EXHIBIT C<br>REDUCTION OF CERTAIN<br>PARTIALLY INVALID CLAIMS |
| SOMERVILLE SAGINAW LIMITED PARTNERSHIP<br>C/O RD MANAGEMENT<br>810 SEVENTH AVENUE, 28TH FLOOR<br>NEW YORK, NY 10019 | 11776 | EXHIBIT C<br>REDUCTION OF CERTAIN<br>PARTIALLY INVALID CLAIMS |
| Southland Acquisitions LLC<br>Thomas G. King<br>Kreis Enderle Hudgins & Borsos PC<br>One Moorsbridge Rd.<br>PO Box 4010<br>Kalamazoo, MI 49003-4010 | 14018 | EXHIBIT C<br>REDUCTION OF CERTAIN<br>PARTIALLY INVALID CLAIMS |
| Suzanne Jett Trowbridge Esq<br>Goodwin & Goodwin LLP<br>300 Summers St<br>Charleston, WV 25301-0000 | 11027 | EXHIBIT G<br>AMENDED CLAIMS TO BE<br>EXPUNGED |
| The Marvin L Oates Trust<br>c o Trainor Fairbrook<br>Attn Nancy Hotchkiss<br>980 Fulton Ave<br>Sacramento, CA 95825 | 7024 | EXHIBIT C<br>REDUCTION OF CERTAIN<br>PARTIALLY INVALID CLAIMS |
| The Shoppes at Schererville LLC<br>Michael S. Held<br>Hunton & Williams LLP<br>1445 Ross Ave., Ste. 3700<br>Dallas, TX 75202 | 12562 | EXHIBIT C<br>REDUCTION OF CERTAIN<br>PARTIALLY INVALID CLAIMS |
| The Shoppes at Shererville LLC<br>Michael S. Held, Esq.<br>Hunton & Williams LLP<br>1445 Ross Ave., Ste. 3700<br>Dallas, TX 75202-2755 | 13478 | EXHIBIT C<br>REDUCTION OF CERTAIN<br>PARTIALLY INVALID CLAIMS |
| THF Clarksburg Development One Limited Liability Company<br>2127 Innerbelt Business Center Dr Ste 200<br>St Louis, MO 63114 | 12453 | EXHIBIT C<br>REDUCTION OF CERTAIN<br>PARTIALLY INVALID CLAIMS |
| TOWSON VF LLC<br>ATTN: MEI CHENG<br>C/O VORNADO REALTY TRUST<br>210 RTE 4 E<br>PARAMUS, NJ 07652 | 12699 | EXHIBIT C<br>REDUCTION OF CERTAIN<br>PARTIALLY INVALID CLAIMS |
| Towson VF LLC<br>Vornado Realty Trust<br>210 Rte 4 E<br>Paramus, NJ 07652 | 14169 | EXHIBIT C<br>REDUCTION OF CERTAIN<br>PARTIALLY INVALID CLAIMS |
| TRC ASSOCIATES LLC<br>ATTN SIMONE SPIEGEL<br>C O SAMCO PROPERTIES  INC<br>455 FAIRWAY DR STE 301<br>DEERFIELD BEACH, FL  33441 | 11702 | EXHIBIT C<br>REDUCTION OF CERTAIN<br>PARTIALLY INVALID CLAIMS |

| Name & Address | Claim Number | Exhixbit |
|---|---|---|
| Trumbull Shopping Center No 2 LLC<br>c o Niclas A Ferland Esq<br>LeClairRyan A Professional Corporation<br>555 Long Wharf Dr 8th Fl<br>New Haven , CT 06511 | 12159 | EXHIBIT C<br>REDUCTION OF CERTAIN<br>PARTIALLY INVALID CLAIMS |
| UBS Realty Investors LLC, Agent for Happy Valley<br>Town Center Phoenix AZ<br>c/o David L Pollack<br>Ballard Spahr Andrews & Ingersoll LLP<br>1735 Market St., 51st Fl.<br>Philadelphia, PA 19103 | 8107 | EXHIBIT E<br>INVALID CLAIMS TO BE<br>EXPUNGED |
| United States Debt Recovery V LP<br>940 Southwood Bl Ste 101<br>Incline Village, NV  89451 | 10186 | EXHIBIT C<br>REDUCTION OF CERTAIN<br>PARTIALLY INVALID CLAIMS |
| United States Debt Recovery V LP<br>940 Southwood Bl Ste 101<br>Incline Village, NV 89451 | 7550 | EXHIBIT G<br>AMENDED CLAIMS TO BE<br>EXPUNGED |
| United States Debt Recovery V LP<br>940 Southwood Bl Ste 101<br>Incline Village, NV 89451 | 14520 | EXHIBIT E<br>INVALID CLAIMS TO BE<br>EXPUNGED |
| United States Debt Recovery V LP<br>940 Southwood Bl Ste 101<br>Incline Village, NV 89451 | 12136 | EXHIBIT C<br>REDUCTION OF CERTAIN<br>PARTIALLY INVALID CLAIMS |
| United States Debt Recovery V LP<br>940 Southwood Bl Ste 101<br>Incline Village, NV 89451 | 12811 | EXHIBIT C<br>REDUCTION OF CERTAIN<br>PARTIALLY INVALID CLAIMS |
| United States Debt Recovery V LP<br>940 Southwood Bl., Ste. 101<br>Incline Village, NV 89451 | 7550 | EXHIBIT C<br>REDUCTION OF CERTAIN<br>PARTIALLY INVALID CLAIMS |
| Uniwest Management Services Inc Owner or Agent<br>for Battlefield FE Limited Partner ta Fort Evans Plaza<br>II Leesburg, VA<br>c o David L Polack Esq<br>Ballard Spahr Andrews & Ingersoll LLP<br>1735 Market St 51st Fl<br>Philadelphia, PA 19103 | 12548 | EXHIBIT C<br>REDUCTION OF CERTAIN<br>PARTIALLY INVALID CLAIMS |
| US Bank National Association, as Trustee for the<br>Registered Holders of ML CFC Commercial<br>Mortgage Trust 2007 9 Commercial<br>Mortgage Pass Through Certificates Series 2007 9, as<br>Collateral Assignee of BL NTV I LLC<br>Mindy A. Mora, Esq.<br>Bilzin Sumberg Baena Price & Axelrod LLP<br>200 S. Biscayne Blvd., Ste. 2500<br>Miami, FL 33131 | 8314 | EXHIBIT E<br>INVALID CLAIMS TO BE<br>EXPUNGED |
| Walton Hanover Investors V LLC<br>Attn: Ed Callahan GM<br>c/o Jones Lang LaSalle<br>1775 Washington St.<br>Hanover, MA 02339 | 14401 | EXHIBIT E<br>INVALID CLAIMS TO BE<br>EXPUNGED |

| Name & Address | Claim Number | Exhixbit |
|---|---|---|
| Walton Hanover Investors V LLC<br>Attn: James S. Carr, Esq.<br>Robert L. LeHane, Esq.<br>Kelley Drye & Warren LLP<br>101 Park Ave.<br>New York, NY 10178 | 12665 | EXHIBIT C<br>REDUCTION OF CERTAIN<br>PARTIALLY INVALID CLAIMS |
| Washington Real Estate Investment Trust<br>c/o Magruder Cook Carmody & Koutsouftikis<br>1889 Preston White Dr., Ste. 200<br>Reston, VA 20191 | 13505 | EXHIBIT E<br>INVALID CLAIMS TO BE<br>EXPUNGED |
| WCC Properties LLC Las Palmillas<br>Attn George Codling<br>c o ADI Properties<br>1660 Union St 4th Fl<br>San Diego, CA 92101 | 13836 | EXHIBIT C<br>REDUCTION OF CERTAIN<br>PARTIALLY INVALID CLAIMS |
| WCC Properties LLC Las Palmillas<br>Attn: George Codling<br>c/o ADI Properties<br>1660 Union St., 4th Fl.<br>San Diego, CA 92101 | 13836 | EXHIBIT C<br>REDUCTION OF CERTAIN<br>PARTIALLY INVALID CLAIMS |
| WCC Properties LLC<br>ADI Properties<br>1660 Union St Ste 400<br>San Diego, CA 92101 | 13480 | EXHIBIT C<br>REDUCTION OF CERTAIN<br>PARTIALLY INVALID CLAIMS |
| WCC Properties LLC<br>ADI Properties<br>San Diego, CA 92101 | 13480 | EXHIBIT F<br>LATE FILED CLAIMS TO BE<br>EXPUNGED |
| WEIGEL, ROBERT<br>2300 S 48 ST<br>LINCOLN, NE 68506-5809 | 1049 | EXHIBIT C<br>REDUCTION OF CERTAIN<br>PARTIALLY INVALID CLAIMS |
| Weingarten Realty Investors<br>Attn Jenny J. Hyun<br>2600 Citadel Plz Dr Ste 125<br>Houston, TX 77008 | 12738 | EXHIBIT C<br>REDUCTION OF CERTAIN<br>PARTIALLY INVALID CLAIMS |
| Weingarten Realty Investors<br>Attn: James S. Carr and Robert L. LeHane<br>Kelley Drye & Warren LLP<br>101 Park Ave.<br>New York, NY 10178 | 13964 | EXHIBIT C<br>REDUCTION OF CERTAIN<br>PARTIALLY INVALID CLAIMS |
| Weingarten Realty Investors<br>Attn: Lisa L. Seabron<br>Legal Administrator<br>2600 Citadel Plz. Dr., Ste. 125<br>Houston, TX 77008 | 14443 | EXHIBIT E<br>INVALID CLAIMS TO BE<br>EXPUNGED |
| Weingarten Realty Investors<br>Legal Administrator<br>2600 Citadel Plz Dr Ste 125<br>Houston, TX 77008 | 14443 | EXHIBIT F<br>LATE FILED CLAIMS TO BE<br>EXPUNGED |

| Name & Address | Claim Number | Exhixbit |
|---|---|---|
| Wells Fargo Bank NA as Trustee for the Registered Holders of Banc of America Commercial Mortgage Inc Commercial Mortgage Pass Through Certificates Series 2004 I as Collateral Assignee of Firecreek Crossing of Reno LLC<br>Mindy A Mora Esq<br>Bilzin Sumberg Baena Price & Axelrod LLP<br>200 S Biscayne Blvd Ste 2500<br>Miami, FL 33131 | 9129 | EXHIBIT E INVALID CLAIMS TO BE EXPUNGED |
| Wells Fargo Bank NA, as Trustee for the Registered Holders of Wachovia Bank Commercial Mortgage Trust Commercial Mortgage Pass Through Certificates Series 2006 C23, as Collateral Assignee of Covington Lansing Acquistion LLC<br>Mindy A. Mora, Esq.<br>Bilzin Sumberg Baena Price & Axelrod LLP<br>200 S Biscayne Blvd., Ste. 2500<br>Miami, FL 33131 | 8514 | EXHIBIT E INVALID CLAIMS TO BE EXPUNGED |

In re Circuit City Stores, Inc. et al.
Case No. 08-35653 (KRH)
**EXHIBIT C**
**REDUCTION OF CERTAIN PARTIALLY INVALID CLIAMS**

| | | BOOKS AND RECORDS CLAIMS TO BE REDUCED | | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|---|
| Date Filed | Claim Number | Name & Address | Additional Notice Address | Claim Amount | Debtor | Proposed Modified Claim Amount | Debtor | Comments |
| 6/15/2009 | 13697 | 601 Plaza LLC<br>Suzanne Jett Trowbridge<br>Goodwin & Goodwin LLP<br>300 Summers St Ste 1500<br>Charleston, WV 25301-1630 | 601 PLAZA LLC<br>1000 GRAND CENTRAL MALL<br>VIENNA, WV  26105 | $95,709.76 (administrative) | Circuit City Stores, Inc. | $29,988.47 (administrative) | Circuit City Stores, Inc. | Reduce by $17,221.29 for post petition taxes and $48,500 for damages according to the Debtors' books and records.  The damages amount is invalid under the lease. |
| 6/30/09 | 13980 | ACD2 Prudential Desert Crossing 204404 121<br>Attn Dustin P Branch, Esq.<br>Katten Muchin Rosemann LLP<br>2029 Century Park E., 26th Floor<br>Los Angeles, CA 90076 | | $66,639.04 (administrative) | Circuit City Stores West Coast, Inc. | $49,881.34 (administrative) | Circuit City Stores West Coast, Inc. | Reduce by $2,385.24 in post-petition rent as CC paid 10 of 12 days of 3/2009 rent.<br>Reduce by $7,493.54 in attorneys' fees not allowed.<br>Reduce by $3,454.88 in 2008 reconciliation according to Debtors' books and records. Additionally, landlord owes Debtors$49,881.34 a credit, $70.02 of which is attributable to the post-petition period.<br>Reduce by $3,354.02 in post-petition interest not allowed. |
| 4/30/09 | 12702 | ACD2<br>Thomas J Leanse Esq<br>Katten Muchin Rosemann LLP<br>2029 Century Park E., 26th Floor<br>Los Angeles, CA 90076 | | $103,346.39 (administrative)<br><br>$1,113,434.47 (general unsecured) | Circuit City Stores West Coast, Inc. | $868,295.21 (general unsecured) | Circuit City Stores West Coast, Inc. | Reduce by $103,346.39 in post-petition charges included in Claim No. 13980.<br>Reduce by $687.60 in overstated pre-petition rent according to CC books and records.<br>Reduce by $223,231.60 in rejection damages improperly calculated based on 15% of rent remaining rather than time remaining.<br>Reduce by $20,797.24 in 2008 reconciliation according to CC books and records. Additionally, landlord owes CC a credit, $422.82 of which is attributable to the pre-petition period. |

| | | BOOKS AND RECORDS CLAIMS TO BE REDUCED | | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|---|
| Date Filed | Claim Number | Name & Address | Additional Notice Address | Claim Amount | Debtor | Proposed Modified Claim Amount | Debtor | Comments |
| 6/29/09 | 13875 | AMMON PROPERTIES LC 2733 E. PARLEYS WAY 300 1410 CRCT. SALT LAKE CITY, UT 84109-1662 | McKay Burton & Thurman Joel T. Marker 170 S. Main St., Ste. 800 Salt Lake City, UT 84101 | $302,914.56 (general unsecured) | Circuit City Stores West Coast, Inc. | $257,702.98 (general unsecured) | Circuit City Stores West Coast, Inc. | According to the Debtors' books and records, the claim should be reduced by $45,211.58 of overstated prepetition rent. |
| 6/26/09 | 13779 | Ammon Properties LC Joel T. Marker McKay Burton & Thurman 170 S. Main St., Ste. 800 Salt Lake City, UT 84101 | | $24,306.72 (administrative) | Circuit City Stores, Inc. | $22,520.09 (administrative) | Circuit City Stores, Inc. | According to the Debtors' books and records, the claim should be reduced by $1,786.63 of administrative rent that is not owed. |
| 4/30/2009 | 12801 | Atlantic Center Fort Greene Associates LP Attn Rachel M Harari Esq Forest City Ratner Companies LLC 1 Metrotech Center N Brooklyn, NY 11201 | FC Woodbridge Crossing LLC Attn Michael Canning Esq Arnold & Porter LLP 399 Park Ave New York, NY 10022 | Unliquidated but in amount not less than $1,678,204.32 (general unsecured) $76,173.64 (administrative) | Circuit City Stores, Inc. | $1,532,660.21 (general unsecured) $65,616.85 (administrative) | Circuit City Stores, Inc. | Reduce by $120,544.11 for prepetition rent, $10,556.79 for administrative November stub rent and $25,000 for attorney fees according to the Debtors' books and records. |
| 6/30/09 | 14192 | Bainbridge Shopping Center II LLC Attn: Matt McGill McGill Property Group 4425 Military Trail, Unit 202 Jupiter, FL 33458 | | $85,198.08 (administrative) | Circuit City Stores, Inc. | $660.08 (administrative) | Circuit City Stores, Inc. | Pursuant to the Debtors' books and records, the claim should be reduced by $84,538.00 of administrative rent that is not owing. |
| 4/30/09 | 12675 | Bainbridge Shopping Center II LLC Matt McGill, Proj. Mgr. McGill Property Group 4425 MILITARY TRL., STE. 202 Jupiter, FL 33458-4817 | Bainbridge Shopping Center II LLC Robert R. Kracht McCarthy Lebit Crystal & Liffman 101 W. Prospect Ave., Ste. 1800 Cleveland, OH 44115 | $5,613,572.00 (general unsecured) | Circuit City Stores, Inc. | $998,138.61 (general unsecured) | Circuit City Stores, Inc. | Pursuant to the Debtors' books and records, the claim should be reduced by $4,615,433.39 of overstated rejection damages. |

| | | BOOKS AND RECORDS CLAIMS TO BE REDUCED | | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|---|
| Date Filed | Claim Number | Name & Address | Additional Notice Address | Claim Amount | Debtor | Proposed Modified Claim Amount | Debtor | Comments |
| 4/27/09 | 12513 | Baker Natick Promenade LLC<br>John C. La Liberte, Esq.<br>Sherin and Lodgen LLP<br>101 Federal St.<br>Boston, MA 02110 | | $2,152,618.00 (general unsecured)<br><br>$66,691.60 (administrative) | Circuit City Stores, Inc. | $1,997,705.93 (general unsecured)<br><br>$59,719.42 (administrative) | Circuit City Stores, Inc. | Pursuant to the Debtors' books and records, the general unsecured portion of the claim should be reduced by $6,751.76 of overstated prepetition rent and $148,160.31 of rejection damages.  The administrative portion of the claim should be reduced by $4,972.18 of overstated November stub rent and $2,000.00 of other damages that are not owed. |
| 6/29/09 | 14024 | BL NTV I LLC<br>R. John Clark, Esq.<br>Hancock & Estabrook LLP<br>1500 AXA Tower I<br>100 Madison St.<br>Syracuse, NY 13202 | | $205,833.79 (administrative) | Circuit City Stores, Inc. | $56,787.59 (administrative) | Circuit City Stores, Inc. | Pursuant to the Debtors' books and records, the claim should be reduced by $109,798.70 of overstated taxes, $15,000.00 of unsubstantiated other damages, and $24,247.50 of attorneys fees. |
| 4/29/09 | 12612 | BL NTV I, LLC<br>C/O BROOKLINE DEVELOPMENT COMPANY LLC<br>221 WALTON STREET, SUITE 100<br>ATTN: BETH ARNOLD<br>SYRACUSE, NY 13202 | | $707,402.98 (general unsecured)<br><br>$181,586.29 (administrative) | Circuit City Stores, Inc. | $570,600.80 (general unsecured) | Circuit City Stores, Inc. | Pursuant to the Debtors' books and records, the claim should be reduced by $1,611.48 of overstated prepetition rent.  The claim should be further reduced by $30,930.39 of November stub rent, $135,655.90 of postpetition taxes, and $15,000.00 of other damages, which have been subsumed into claim 14024. |
| 3/19/09 | 11904 | Boulevard North Associates<br>c/o Jeffrey Kurtzman, Esq.<br>Klehr Harrison Harvey Branzburg & Ellers LLC<br>260 S. Broad St.<br>Philadelphia, PA 19102 | | $801,071.64 (general unsecured) | Circuit City Stores, Inc. | $755,059.80 (general unsecured) | Circuit City Stores, Inc. | Pursuant to the Debtors' books and records, the claim should be reduced by $46,011.84 of rent that is not owing. |
| 6/30/09 | 13989 | Breevast Reno Inc RREEF Firecreek 207459 68<br>Attn:  Dustin P. Branch, Esq.<br>c/o Katten Muchin Rosemann LLP<br>2029 Century Park E., 26th Floor<br>Los Angeles,  CA 90076 | | $78,239.81 (administrative) | Circuit City Stores West Coast, Inc. | $21,317.97 (administrative) | Circuit City Stores West Coast, Inc. | Reduce by $42,449.69 in November stub rent already paid according to Debtors' books and records.<br>Reduce by $4,102.39 in overstated post-petition taxes according to Debtors' books and records.<br>Reduce by $6,840.79 in attorneys' fees not allowed.<br>Reduce by $3,528.97 in post-petition interest not allowed. |
| 6/30/09 | 13961 | Breevast Reno Inc<br>Thomas J Leanse Esq<br>c/o Katten Muchin Rosemann LLP<br>2029 Century Park E., 26th Floor<br>Los Angeles,  CA 90076 | | $76,576.26 (administrative)<br><br>$958,235.04 (general unsecured) | Circuit City Stores West Coast, Inc. | $958,034.54 (general unsecured) | Circuit City Stores West Coast, Inc. | Reduce by $76,576.26 in post-petition charges contained in Claim No. 13989.<br>Reduce by $48.13 in (i) overstated sewer charges according to Debtors' books and records and (ii) water charges not evidenced by Debtors' books and records and for which landlord provided no documentation.<br>$152.37 of the general unsecured claim is subject to expungement as late-filed.  The claim is also listed on Exhibit F - Late Filed Claims. |

| | | BOOKS AND RECORDS CLAIMS TO BE REDUCED | | | | MODIFIED CLAIMS | | |
| Date Filed | Claim Number | Name & Address | Additional Notice Address | Claim Amount | Debtor | Proposed Modified Claim Amount | Debtor | Comments |
|---|---|---|---|---|---|---|---|---|
| 7/29/09 | 14528 | CC Frederick 98 LLC Attn: Simon Marciano, Esq. Neuberger Quinn Gielen Rubin & Gibber PA One South St., 27th Fl. Baltimore, MD 21202 | | $961,096.05 (general unsecured) | Circuit City Stores, Inc. | $757,172.28 (general unsecured) | Circuit City Stores, Inc. | Pursuant to the Debtors' books and records, the claim should be reduced by $33,441.25 of overstated prepetition rent, $154,753.51 of rejection damages, and a credit in the amount of $15,729.01 for tax overpayments. |
| 4/22/09 | 12334 | CC Grand Junction Investors 1998 LLC, a Colorado Limited Liability Company Debra Piazza Montgomery Little Soran & Murray PC 5445 DTC Pkwy., Ste. 800 Greenwood Village, CO 80111 | CC Grand Junction Investors 1998 LLC a Colorado Limited Liability Company Michael C. Bullock Bullock Partners 5675 DTC Blvd., Ste. 110 Greenwood Village, CO 80111 Michael C. Bullock LLC PO Box 3434 Englewood, CO 80155-3434 | Unliquidated, but not less than $596,787.35 $595,068.52 (general unsecured) $1,718.83 (administrative) | Circuit City Stores West Coast, Inc. | $561,085.49 (general unsecured) | Circuit City Stores West Coast, Inc. | Pursuant to the Debtors' books and records, the general unsecured portion of the claim should be reduced by $25,700.59 of overstated prepetition rent. The unsecured priority portion of the claim should be further reduced by $8,282.44 of postpetition taxes which are duplicated in claim 13168. The administrative portion of the claim should be disallowed because the amount of $1,718.83 asserted for November stub rent is duplicated in claim 13168. |
| 4/30/09 | 12677 | Centro Properties Group t/a Coastal Way, Brooksville FL c/o David L Pollack Ballard Spahr Andrews & Ingersoll LLP 1735 Market St., 51st Fl. Philadelphia, PA 19103 | | $614,698.18 (general unsecured) | Circuit City Stores, Inc. | $542,675.21 (general unsecured) | Circuit City Stores, Inc. | Pursuant to the Debtors' books and records, the claim should be reduced by $72,022.97 of overstated rejection damages. |
| 4/30/09 | 12630 | Centro Properties Group t/a Coastal Way, Brooksville FL c/o David L. Pollack Ballard Spahr Andrews & Ingersoll LLP 1735 Market St., 51st Fl. Philadelphia, PA 19103 | | $7,266.72 (administrative) | Circuit City Stores, Inc. | $1,723.10 (administrative) | Circuit City Stores, Inc. | Pursuant to the Debtors' books and records, the claim should be reduced by $2,543.62 of rent and $3,000.00 of other damages that are not owing. |
| 1/28/09 | 6800 | CHAPEL HILLS WEST LLC 1902 W. COLORADO AVE., STE. 110 COLORADO SPRINGS, CO 80904 | | $3,965,054.49 (general unsecured) | Circuit City Stores West Coast, Inc. | $605,944.84 (general unsecured) | Circuit City Stores West Coast, Inc. | According to the Debtors' books and records, the claim should be reduced by $2,778,360.65 of overstated rejection damages, $576,749.00 of taxes, and $4,000.00 of CAM. |
| 1/30/09 | 9481 | CHARBONNET FAMILY LTD ET AL. 2909 DIVISION ST., STE. A METAIRIE , LA 70002-7039 | Charbonnet Family Ltd. Et Al. 2909 Division St., Ste. A Metairie, LA 70005 | $39,578.67 (general unsecured) | Circuit City Stores, Inc. | $33,955.47 (general unsecured) | Circuit City Stores, Inc. | According to the Debtors' books and records, the claim for taxes should be reduced by $5,623.20. |
| 1/16/09 | 5631 | CITY VIEW CENTER, LLC C/O KEST PROPERTY MANAGEMENT GROUP 6001 LANDERHAVEN DR., STE. D CLEVELAND, OH 44124 | | $1,382,362.01 (general unsecured) | Circuit City Stores, Inc. | $1,306,890.48 (general unsecured) | Circuit City Stores, Inc. | Pursuant to the Debtors' books and records, the claim should be reduced by $75,471.53 of overstated rejection damages. |
| 1/21/09 | 4991 | CMAT 1999 C2 Emporium Drive LLC c o Mindy A Mora Bilzin Sumberg Baena Price & Axelrod LLP 200 S Biscayne Blvd Ste 2500 Miami, FL 33131 | | $750,052.84 (general unsecured) | Circuit City Stores, Inc. | $566,845.43 (general unsecured) | Circuit City Stores, Inc. | According to the debtor's books and records, the claim is reduced by $791.08 for prepetition rent and $182,416.33 for rejection damages. |

| | | BOOKS AND RECORDS CLAIMS TO BE REDUCED | | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|---|
| Date Filed | Claim Number | Name & Address | Additional Notice Address | Claim Amount | Debtor | Proposed Modified Claim Amount | Debtor | Comments |
| 6/26/09 | 13892 | Cottonwood Corners - Phase V, LLC   RS Land & Cattle Company, LLC      10200 Corralles Road NW, Suite B-3 Alberquerque, NM  87114 | Michael P. Falzone Hirschler Fleischer PC The Edgeworth Building   2100 E. Cary St. Richmond, VA  23218-0500 | Unliquidated but not less than $70,388.88 (administrative) | Circuit City Stores, Inc. | $17,285.96 (administrative) | Circuit City Stores, Inc. | According to the Debtors' books and records, the claim should be reduced by $1,786.63 of Nov stub rent & Attorney's fees that is not owed.  Along with a reduction in post taxes of 2,239.81. |
| 3/24/09 | 11935 | COVINGTON LANSING ACQUISITION C/O SANSONE GROUP 120 S. CENTRAL AVE., STE. 500 ST LOUIS, MO 63105 | Joseph J. Trad Attorney For Covington Lansing Acquisition Lewis Rice & Fingersh LC 500 N. Broadway, Ste. 2000 St Louis, MO  63108-1247 | $249,272.85 (general unsecured) | Circuit City Stores, Inc. | $214,501.55 (general unsecured) | Circuit City Stores, Inc. | Pursuant to the Debtors' books and records, the claim should be reduced by $34,771.30 of overstated prepetition rent. |
| 6/22/09 | 13745 | Covington Lansing Acquisition Joseph J. Trad 500 N. Broadway, Ste. 2000 St Louis, MO 63102 | | $65,034.19 (administrative) | Circuit City Stores, Inc. | $41,636.62 (administrative) | Circuit City Stores, Inc. | Pursuant to the Debtors' books and records, the claim should be reduced by $23,397.57 of administrative rent that is not owed. |
| 3/27/2009 | 12030 | Crossways Financial Associates LLC Paul K Campsen Esq Kaufman & Canoles 150 W Main St Ste 2100 Norfolk, VA 23510 | | $21,576.83 (administrative) $683,690.71 (general unsecured) | Circuit City Stores, Inc. | $677,949.21 (general unsecured) | Circuit City Stores, Inc. | Reduce by $21,576.83 for prepetition rent, $3,641.50 for attorney fees and $2,100 for sign removal according to the Debtors' books and records. |
| 9/1/09 | 14576 | Daniel G. Kamin Burlington LLC Attn: Kelly Serenko, Dir Lease Adm Kamin Realty Company PO Box 10234 Pittsburgh, PA 15232-0234 | Kamin Realty Company 490 S. Highland Ave. Pittsburgh, PA  15206 | $1,036,556.43 (general unsecured) | Circuit City Stores, Inc. | $916,637.09 (general unsecured) | Circuit City Stores, Inc. | Pursuant to the Debtors' books and records, the claim should be reduced by $1,976.24 of overstated prepetition rent and $117,943.10 of other damages that are not owed. |
| 3/18/10 | 14868 | Dartmouth Marketplace Associates Lawrence M. Gold Carlton Fields PA 1201 W. Peachtree, Ste. 3000 Atlanta, GA 30309 | Dartmouth Marketplace Associates Attn: Bobbie Cesterino c/o Pegasus Landing Associates 1800 Lake Park Dr., Ste. 103 Smyrna, GA  30080 | Unliquidated $636,909.21 (general unsecured) | Circuit City Stores, Inc. | $496,252.67 (general unsecured) | Circuit City Stores, Inc. | Pursuant to the Debtors' books and records, the claim should be reduced by $58,209.78 of overstated November rent and $25,193.39 of rejection damages. |
| 4/30/09 | 12838 | DDR Miami Avenue LLC Attn: James S. Carr, Esq. & Robert L. LeHane, Esq. Kelley Drye & Warren LLP 101 Park Ave. New York, NY 10178 | Developers Diversified Realty Corporation Attn: Eric C. Cotton Associate General Counsel 3300 Enterprise Pkwy. Beachwood, OH  44122 | $1,741,904.43 (general unsecured) | Circuit City Stores, Inc. | $1,695,700.40 (general unsecured) | Circuit City Stores, Inc. | Pursuant to the Debtors' books and records, the claim should be reduced by $1,780.00 of unsubstantiated attorneys fees, $44,280.14 for mechanics liens, and $143.89 of other charges. |
| 3/31/10 | 14925 | DDR Miami Avenue LLC Attn: James S. Carr, Esq. & Robert L. LeHane, Esq. Kelley Drye & Warren LLP 101 Park Ave. New York, NY 10178 | Developers Diversified Realty Corporation Attn: Eric C. Cotton Associate General Counsel 3300 Enterprise Pkwy. Beachwood, OH  44122 | $313,368.15 (administrative) | Circuit City Stores, Inc. | $54,545.34 (general unsecured) $46,124.83 (administrative) | Circuit City Stores, Inc. | Pursuant to the Debtors' books and records, the claim should be reduced by $211,697.98 of overstated taxes and $1,000.00 of unsubstantiated attorneys fees.  Prepetition taxes in the amount of $54,545.34 should be reclassified as a general unsecured claim. |

| Date Filed | Claim Number | Name & Address | Additional Notice Address | Claim Amount | Debtor | Proposed Modified Claim Amount | Debtor | Comments |
|---|---|---|---|---|---|---|---|---|
| | | **BOOKS AND RECORDS CLAIMS TO BE REDUCED** | | | | **MODIFIED CLAIMS** | | |
| 4/30/09 | 12825 | Eagleridge Associates c/o Ian S. Landsberg Landsberg Marguiles LLP 16030 Ventura Blvd., Ste. 470 Encino, CA 91436 | | $252,372.13 (general unsecured) $31,062.06 (administrative) | Circuit City Stores, Inc. | $251,323.93 (general unsecured) | Circuit City Stores, Inc. | According to the Debtors' books and records, the general unsecured portion of the claim should be reduced by $1,048.20 of administrative rent that is not owed.  The administrative portion of the claim should be eliminated because no postpetition taxes are owed and the $19,869.20 of other postpetition damages are not supported by the Debtors' books and records. |
| 1/30/2009 | 9307 | East Brunswick VF LLC Attn Mei Cheng c o Vornado Realty Trust 210 Route 4 E Paramus, NJ 07652 | | $37,309.08 (general unsecured) | Circuit City Stores, Inc. | $21,800.74 (general unsecured) $50,868.37 (administrative) | Circuit City Stores, Inc. | Reduce by $15,508.34 for prepetition taxes and $54,285.51 for post petition taxes according to the Debtors' books and records. |

| | | BOOKS AND RECORDS CLAIMS TO BE REDUCED | | | | MODIFIED CLAIMS | | |
| Date Filed | Claim Number | Name & Address | Additional Notice Address | Claim Amount | Debtor | Proposed Modified Claim Amount | Debtor | Comments |
|---|---|---|---|---|---|---|---|---|
| 1/30/09 | 8847 | ELPF Slidell LLC<br>Terry Nunez<br>c/o Stirling Properties<br>109 Northpark Blvd., Ste. 300<br>Covington, LA 70433-5093 | Fishman Haygood, et al.<br>Joshua A. DeCuir<br>201 St. Charles Ave., 46th Fl.<br>New Orleans, LA 70170 | $41,968.80<br>(administrative) | Circuit City Stores, Inc. | $31,945.56<br>(general unsecured) | Circuit City Stores, Inc. | Pursuant to the Debtors' books and records, the claim should be reduced by $10,023.24. |
| 4/30/09 | 12719 | Estate of Juda Nadler Regina Nadler Jacob Kasirer Rose Kasirer Michael Peters<br>Thomas J Leanse Esq<br>c/o Katten Muchin Rosemann LLP<br>2029 Century Park E., 26th Floor<br>Los Angeles, CA 90076 | | $31,613.95<br>(administrative)<br><br>$270,221.82<br>(general unsecured) | Circuit City Stores Inc. | $270,154.98<br>(general unsecured) | Circuit City Stores Inc. | Reduce by $31,613.95 in post-petition charges included in Claim No. 14352.<br>Reduce by $66.84 in overstated pre-petition taxes according to CC books and records. |
| 6/30/09 | 14352 | Estate of Judith Nadler Regina Nadler Jacob Kasirer Rose Kasirer Michael peters Pasadena 340991 1<br>Attn: Dustin P. Branch, Esq.<br>c/o Katten Muchin Rosemann LLP<br>2029 Century Park E., 26th Floor<br>Los Angeles, CA 90076 | | $32,302.35<br>(administrative) | Circuit City Stores, Inc. | $26,071.83<br>(administrative) | Circuit City Stores Inc. | Reduce by $4,897.94 in attorneys' fees not allowed.<br>Reduce by $1,332.58 in post-petition interest not allowed. |
| 1/30/09 | 8276 | EVANSVILLE DEVELOPERS LLC, GB<br>600 E. 96TH ST., STE. 150<br>INDIANAPOLIS, IN 46240 | | $78,086.72<br>(general unsecured) | Circuit City Stores, Inc. | $13,967.42<br>(general unsecured) | Circuit City Stores, Inc. | Pursuant to the Debtors' books and records, the claim should be reduced by $64,119.30 of overstated prepetition rent. |
| 1/27/09 | 6115 | Gateway Woodside, Inc.<br>Robert E. Greenberg, Esq.<br>Friedlander Misler PLLC<br>1101 17th St. NW, Ste. 700<br>Washington, DC 20036 | | $106,502.51<br>(general unsecured) | Circuit City Stores, Inc. | $67,403.66<br>(general unsecured) | Circuit City Stores, Inc. | Pursuant to the Debtors' books and records, the claim should be reduced by $29,596.88 of November rent and $9,501.97 of CAM. |
| 6/30/09 | 14082 | GB Evansville Developers LLC<br>Whitney L. Mosby, Esq.<br>Bingham McHale LLP<br>10 W. Market St., Ste. 2700<br>Indianapolis , IN 46204 | | $54,440.40<br>(administrative) | Circuit City Stores, Inc. | $49,357.48<br>(administrative) | Circuit City Stores, Inc. | Pursuant to the Debtors' books and records, the claim should be reduced by $1,372.92 of overstated taxes, $3,000.00 of unsubstantiated other damages, and $710.00 of other charges. |

| | | BOOKS AND RECORDS CLAIMS TO BE REDUCED | | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|---|
| Date Filed | Claim Number | Name & Address | Additional Notice Address | Claim Amount | Debtor | Proposed Modified Claim Amount | Debtor | Comments |
| 4/30/09 | 12668 | GSII Green Ridge LLC<br>Attn: James S. Carr, Esq.<br>Robert L. LeHane, Esq.<br>Kelley Drye & Warren LLP<br>101 Park Ave.<br>New York, NY 10178 | Developers Diversified Realty Corporation<br>Attn: Eric C. Cotton, Associate General Counsel<br>3300 Enterprise Pkwy.<br>Beachwood, OH 44122 | $539,935.97 (general unsecured) | Circuit City Stores, Inc. | $533,978.38 (general unsecured) | Circuit City Stores, Inc. | Pursuant to the Debtors' books and records, the claim should be reduced by $3,320.03 of taxes that are not owed, $511.19 of CAM, $1,780.00 of attorneys fees, and $346.37 of utilities charges. |
| 1/30/09 | 9426 | HOWLAND COMMONS PARTNERSHIP<br>2445 BELMONT AVE.<br>PO BOX 2186<br>YOUNGSTOWN, OH 44504-0186 | | $51,947.66 (general unsecured) | Circuit City Stores, Inc. | $13,269.69 (general unsecured) | Circuit City Stores, Inc. | Pursuant to the Debtors' books and records, the claim should be reduced by $38,677.97 of taxes that are not owed. |
| 4/16/09 | 12264 | HOWLAND COMMONS PARTNERSHIP<br>2445 BELMONT AVE.<br>PO BOX 2186<br>YOUNGSTOWN, OH 44504-0186 | | $1,039,167.35 (general unsecured) | Circuit City Stores, Inc. | $881,509.13 (general unsecured) | Circuit City Stores, Inc. | Pursuant to the Debtors' books and records, the claim should be reduced by $157,658.22 of overstated rejection damages. |
| 3/31/10 | 14939 | Inland Continental Property Management Corp<br>Karen C. Bifferato & Kelly M. Conlan<br>Connolly Bove Lodge & Hutz LLP<br>The Nemours Bldg, 1007 N. Orange St.<br>PO Box 2207<br>Wilmington, DE 19807 | | Unliquidated, but not less than $81,821.65 (administrative) | Circuit City Stores, Inc. | $24,126.03 (administrative) | Circuit City Stores, Inc. | Pursuant to the Debtors' books and records, the claim should be reduced by $28,704.74 of November stub rent that is not owed, $24,200.73 of other administrative rent, $2,610.14 of taxes, and a credit in the amount of $2,180.01 for CAM overpayment. |
| 4/2/09 | 12079 | Inland Continental Property Management Corp.<br>c/o Bert Bittourna, Esq.<br>Inland Real Estate Group<br>2901 Butterfield Rd., 3rd Fl.<br>Oak Brook, IL 60523 | Karen C. Bifferato, Esq.<br>Connolly Bove Lodge & Hutz LLP<br>1007 N. Orange St.<br>PO Box 2207<br>Wilmington, DE 19899-0000 | Unliquidated, but not less than $1,103,676.32 (general unsecured) | Circuit City Stores, Inc. | $1,012,712.52 (general unsecured) | Circuit City Stores, Inc. | Pursuant to the Debtors' books and records, the claim should be reduced by $1,435.17 of overstated prepetition rent, $81,723.14 of rejection damages, $105.47 of taxes, and a credit in the amount of $7,700.02 for CAM overpayment. |
| 4/30/09 | 12803 | Inland Western Temecula Commons LLC<br>c/o Bert Bittourna., Esq.<br>Inland Pacific Property Services LLC<br>Inland Real Estate Group<br>2901 Butterfield Rd., 3rd Fl.<br>Oak Brook , IL 60523-0000 | Karen C. Bifferato, Esq.<br>Connolly Bove Lodge & Hutz LLP<br>1007 N. Orange St.<br>PO Box 2207<br>Wilmington , DE 19899-0000 | Unliquidated, but not less than $769,578.91 (general unsecured) | Circuit City Stores West Coast, Inc. | $636,285.05 (general unsecured) | Circuit City Stores West Coast, Inc. | According to the Debtors' books and records, the claim should be reduced by $16,113.01 of overstated prepetition rent and $117,180.85 of rejection damages. |
| 6/30/09 | 13927 | Jaren Associates No 4 Macerich Scottsdale Store No 3341<br>Thomas J Leanse Esq<br>c/o Katten Muchin Rosemann LLP<br>2029 Century Park E., 26th Floor<br>Los Angeles, CA 90076 | | $11,965.56 (administrative)<br><br>$946,020.44 (general unsecured) | Circuit City Stores West Coast, Inc. | $923,370.26 (general unsecured) | Circuit City Stores West Coast, Inc. | Reduce by $11,965.56 in post-petition charges included in Claim No. 13992.<br>Reduce by $135.45 in pre-petition CAM charges not evidenced in Debtors' books and records and for which landlord provided no supporting documentation.<br>$22,514.73 of the general unsecured claim is also subject to expungement as late-filed. The claim is also listed on Exhibit F - Late Filed Claims. |

| | | BOOKS AND RECORDS CLAIMS TO BE REDUCED | | | | MODIFIED CLAIMS | | |
| Date Filed | Claim Number | Name & Address | Additional Notice Address | Claim Amount | Debtor | Proposed Modified Claim Amount | Debtor | Comments |
|---|---|---|---|---|---|---|---|---|
| 6/30/09 | 13992 | Jaren Associates No 4 Scottsdale Macerich 203270 1466 Attn: Dustin P. Branch, Esq. c/o Katten Muchin Rosemann LLP 2029 Century Park E., 26th Floor Los Angeles, CA 90076 | | $11,965.56 (administrative) | Circuit City Stores West Coast, Inc. | $8,477.00 (administrative) | Circuit City Stores West Coast, Inc. | Reduce to $3,467.04 in attorneys' fees not allowed. Reduce by $21.52 in post-petition CAM charges not evidenced in Debtors' books and records and for which landlord provided no supporting documentation. |
| 6/30/09 | 14110 | Jordan Landing LLC Foursquare 340784 1 Attn: Dustin P. Branch, Esq. c/o Katten Muchin Rosemann LLP 2029 Century Park E., 26th Floor Los Angeles, CA 90076 | | $109,620.21 (administrative) | Circuit City Stores West Coast, Inc. | $43,508.80 (administrative) | Circuit City Stores West Coast, Inc. | Reduce by $48,979.63 in post-petition rent that has been paid. Reduce by $5,833.97 in overstated post-petition taxes according to Debtors' books and records. Reduce by $2,356.52 in post-petition interest not allowed. Reduce by $1,731.00 in sign removal charges not allowed. Reduce by $7,210.29 in attorneys' fees not allowed. |
| 1/29/09 | 7891 | KC BENJAMIN REALTY LLC 2220 N MERIDIAN ST C/O SANDOR DEVELOPMENT CO INDIANAPOLIS, IN 46208 | | $384,191.22 (general unsecured) | Circuit City Stores, Inc. | $337,797.68 (general unsecured) | Circuit City Stores, Inc. | According to the debtor's books and records, the claim is reduced by $46,393.54 fo rejection damages. |
| 3/25/09 | 12100 | Kimco Arbor Lakes SC LLC Attn Neil E Herman Esq c o Morgan Lewis & Bockius LLP 101 Park Ave New York, NY 10178 | | $75,768.43 (administrative) | Circuit City Stores, Inc. | $44,868.53 (administrative) | Circuit City Stores, Inc. | Reduce by $30,899.90 in November stub rent not supported by the Debtors' books and records. |

| | | BOOKS AND RECORDS CLAIMS TO BE REDUCED | | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|---|
| Date Filed | Claim Number | Name & Address | Additional Notice Address | Claim Amount | Debtor | Proposed Modified Claim Amount | Debtor | Comments |
| 3/25/09 | 11948 | Kimco Arbor Lakes SC LLC<br>Attn: Neil E. Herman, Esq.<br>c/o Morgan Lewis & Bockius LLP<br>101 Park Ave.<br>New York, NY 10178 | | $1,255,735.14<br>(general unsecured) | Circuit City Stores, Inc. | $964,816.87<br>(general unsecured) | Circuit City Stores, Inc. | According to the Debtors' books and records, the claim should be reduced by $290,918.27 of overstated rejection damages. |
| 12/16/08 | 1727 | KOLO ENTERPRISES NKA KOLO ENTERPRISES LLP<br>ATTN BOB LONDON<br>2931 PIEDMONT RD STE E<br>ATLANTA, GA 30305 | GREENFIELD BOST & KLIROS<br>ALEX C KLIROS ESQ<br>990 HAMMOND DR STE 650<br>ATLANTA, GA 30328 | $397,306.06<br>(general unsecured) | Circuit City Stores, Inc. | $327,580.79<br>(general unsecured) | Circuit City Stores Inc. | According to the debtor's books and records, th claim is reduced by $69,725.27 for rejection damages. |
| 6/30/09 | 14143 | KRG Market Street Village LP<br>Attn: Kenneth B. Chigges<br>Ice Miller LLP<br>One American Sq., Ste. 2900<br>Indianapolis, IN 46282-0200 | | $58,611.96<br>(administrative) | Circuit City Stores, Inc. | $43,008.98<br>(administrative) | Circuit City Stores, Inc. | According to the Debtors' books and records, the claim should be reduced by $2,874.45 of prepetition taxes and $5,706.09 of postpetition taxes.  The claim should be further reduced by $7,022.44 of unsubstantiated attorneys fees. |
| 4/30/09 | 12707 | KRG Market Street Village LP<br>c/o Ice Miller LLP<br>Attn: Mark A. Bogdanowicz<br>One American Sq., Ste. 2900<br>Indianapolis, IN 46282-0200 | | $1,399,983.21<br>(general unsecured) | Circuit City Stores, Inc. | $1,313,223.05<br>(general unsecured) | Circuit City Stores, Inc. | According to the Debtors' books and records, the rejection damages portion of the claim should be reduced by $86,760.16. |
| 3/29/10 | 14913 | Lakewood Mall Shopping Center Company<br>Macerich 203270 1463<br>Attn:  Dustin P. Branch, Esq.<br>c/o Katten Muchin Rosemann LLP<br>2029 Century Park E., 26th Floor<br>Los Angeles, CA 90076 | | $23,454.13<br>(administrative) | Circuit City Stores, Inc. | $2,837.57<br>(administrative) | Circuit City Stores, Inc. | Reduce by $1,760.93 in overstated post-petitio taxes according to Debtors' books and records. Additionally, landlord owes Debtors a credit of $1,373.39 in post-petition taxes paid.<br>Reduce by $6,647.98 in attorneys' fees not allowed.<br>Reduce by $10,834.26 in 2009 CAM reconciliation charges not evidenced by Debtors' books and records and for which landlord provided no documentation. |

| BOOKS AND RECORDS CLAIMS TO BE REDUCED | | | | | | MODIFIED CLAIMS | | |
| Date Filed | Claim Number | Name & Address | Additional Notice Address | Claim Amount | Debtor | Proposed Modified Claim Amount | Debtor | Comments |
|---|---|---|---|---|---|---|---|---|
| 6/30/09 | 13940 | Lakewood Mall Shopping Center Company Thomas J Leanse Esq c/o Katten Muchin Rosemann LLP 2029 Century Park E., 26th Floor Los Angeles, CA 90076 | | $67,751.49 (administrative) $655,853.66 (general unsecured) | Circuit City Stores, Inc. | $611,254.99 (general unsecured) | Circuit City Stores, Inc. | Reduce by $67,751.49 in post-petition charges restated in and superseded by the admin claim. Reduce by $16,856.94 in overstated rejection damages according to Debtors' books and records. Additionally, landlord owes Debtors a credit of $2,394.99 in pre-petition taxes paid. $25,346.74 of the general unsecured claim is subject to expungement as late-filed. Also listed on Exhibit F Late Filed Claims. |
| 4/30/09 | 12520 | Liquidity Solutions, Inc. One University Plz., Ste. 312 Hackensack, NJ 07601 | | $776,107.04 (general unsecured) | Circuit City Stores, Inc. | $746,069.19 (general unsecured) | Circuit City Stores, Inc. | The claim should be reduced by $1,415.34 of administrative rent and $28,622.51 of pospetition taxes that are subsumed into claim 13812. |
| 6/30/09 | 14310 | Loop West LLC Anthony J. Cichello Krokidas & Bluestein LLP 600 Atlantic Ave. Boston , MA 02210 | | $62,389.61 (administrative) | Circuit City Stores, Inc. | $49,367.20 (administrative) | Circuit City Stores, Inc. | Pursuant to the Debtors' books and records, the claim should be reduced by $2,444.95 of damages that are not owed and $10,577.12 of overstaed taxes. |
| 5/4/09 | 12885 | Loop West LLC c/o Anthony J. Cichello Krokidas & Bluestein LLP 600 Atlantic Ave., 19th Fl. Boston , MA 02210 | | $1,520,576.58 (general unsecured) | Circuit City Stores, Inc. | $15,386.24 (general unsecured) | Circuit City Stores, Inc. | Pursuant to the Debtors' books and records, the claim should be reduced by $2,444.95 of damages that are not owed. The claim should be further reduced by $63,269.13 of November rent that is also asserted in claim 14310. The rejection damages portion of the claim should be disallowed because it was not asserted until after the applicable bar date and thus is untimely. |
| 3/29/10 | 14914 | Macerich Vintage Faire Limited Partnership Macerich 203270 1469 Attn: Dustin P. Branch, Esq. c/o Katten Muchin Rosemann LLP 2029 Century Park E., 26th Floor Los Angeles, CA 90076 | | $27,152.30 (administrative) | Circuit City Stores West Coast, Inc. | $9,913.83 (administrative) | Circuit City Stores West Coast, Inc. | Reduce by $8,685.01 in other admin rent already paid. Reduce by $1,243.37 in overstated post-petition taxes according to CC books and records. Reduce by $6,353.98 in attorneys' fees not allowed. Reduce by $956.11 in post-petition interest not allowed. |
| 6/30/09 | 14102 | Macerich Vintage Faire Thomas J Leanse Esq c/o Katten Muchin Rosemann LLP 2029 Century Park E., 26th Floor Los Angeles, CA 90076 | | $58,545.35 (administrative) $979,473.82 (general unsecured) | Circuit City Stores West Coast, Inc. | $975,432.84 (general unsecured) | Circuit City Stores West Coast, Inc. | Reduce by $58,545.35 in post-petition charges included in Claim No. 14914 Reduce by $1,894.77 in overstated pre-petition rent according toDebtors' books and records. Reduce by $1,490.18 in overstated pre-petition interest according to Debtors' books and records. Reduce by $656.03 in pre-petition CAM reconciliation charges already paid. |

| BOOKS AND RECORDS CLAIMS TO BE REDUCED | | | | | | MODIFIED CLAIMS | | |
| Date Filed | Claim Number | Name & Address | Additional Notice Address | Claim Amount | Debtor | Proposed Modified Claim Amount | Debtor | Comments |
|---|---|---|---|---|---|---|---|---|
| 4/7/09 | 12141 | Market Pointe I LLC<br>Drew M. Bodker PS<br>2607 S. Southeast Blvd., Ste. A201<br>Spokane, WA 99223-7630 | Market Pointe I LLC<br>Attn: Robert J. Boyle<br>15807 E. Indiana Ave.<br>Spokane, WA  99216 | $660,681.00<br>(general<br>unsecured) | Circuit City Stores, Inc. | $645,584.88<br>(general unsecured) | Circuit City Stores, Inc. | According to the Debtors' books and records, the claim should be reduced by $11,033.97 of overstated rejection damages and $4,062.16 of taxes. |

| | | BOOKS AND RECORDS CLAIMS TO BE REDUCED | | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|---|
| Date Filed | Claim Number | Name & Address | Additional Notice Address | Claim Amount | Debtor | Proposed Modified Claim Amount | Debtor | Comments |
| 1/29/09 | 8041 | MK Kona Commons LLC Theodore D.C. Young, Esq. Cades Shutte LLP 1000 Bishop St., Ste. 1200 Honolulu, HI 96813 | | $5,796,631.00 (general unsecured) | Circuit City Stores West Coast, Inc. | $946,631.00 (general unsecured) | Circuit City Stores West Coast, Inc. | The claim should be reduced by $30,000.00 of unsubstantiated attorneys fees, $70,000.00 of broker fees, $2,500,000.00 of construction cost and $2,250,000.00 for lien removal and related legal fees. |
| 6/30/09 | 13929 | Montevideo Investments LLC Macerich Store No 6286 Thomas J Leanse Esq c o Katten Muchin Rosenman LLP 2029 Century Park E 26th Fl Los Angeles, CA 90067 | | $7,281.51 (administrative) $41,362.62 (general unsecured) | Circuit City Stores West Coast, Inc. | $8,053.76 (general unsecured) | Circuit City Stores, Inc. | According to the debtor's books and records, th general unsecured portion of the claim is reduced by $33,222.82 for prepetiton rent and $86.04 for interest .  The claim is further reduced by the $41,362.62 because the administative portion of the claim is supersede by claim no. 13993. |

| | | BOOKS AND RECORDS CLAIMS TO BE REDUCED | | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|---|
| Date Filed | Claim Number | Name & Address | Additional Notice Address | Claim Amount | Debtor | Proposed Modified Claim Amount | Debtor | Comments |
| 6/30/09 | 13993 | Montevideo Investments LLC Village Square Macerich 203270 1468 Attn Dustin P Branch Katten Muchin Rosenman LLP 2029 Century Park E 26th Fl Los Angeles, CA 90067 | | $7,281.51 (administrative) | Circuit City Stores West Coast, Inc. | $4,212.50 (administrative) | Circuit City Stores West Coast, Inc. | According to the debtor's books and records, th claim is reduced by $3,069.01 for attorney's fees. |
| 4/10/2009 | 12057 | Newport News Shopping Center LLC Paul K Campsen Esq Kaufman & Canoles 150 W Main St Ste 2100 Norfolk, VA 23510 | | $893,583.87 (general unsecured) | Circuit City Stores, Inc. | $672,107.63 (general unsecured) | Circuit City Stores, Inc. | Reduce by $1,316.63 for prepetition rent, $197,432.61 for rejection damages, $7,727 for attorney fees and $15,000 for damages (sign and debris removal) according to the Debtors' books and records. |
| 1/30/09 | 8723 | NORTH PLAINFIELD VF LLC C/O VORNADO REALTY TRUST 210 RTE 4 E PARAMUS, NJ 07652 | | Unliquidated, but not less than $2,622,362.60 -- $1,529,855.01 (general unsecured) $1,092,507.59 (administrative) | Circuit City Stores, Inc. | $1,483,822.57 (general unsecured) | Circuit City Stores, Inc. | Pursuant to the Debtors' books and records, the general unsecured claim should be reduced by $46,032.44 of rejection damages. The administrative portion of the claim should be disallowed because the amounts asserted for November stub rent, other administrative rent, and postpetition taxes are asserted in claim 13928 and the mechanics lien portion of the claim will be addressed in claim 8448 of the mechanics lien claimant. |
| 6/29/09 | 13928 | North Plainfield VF LLC Vornado Realty Trust PO Box 31594 Hartford, CT 06150-1594 | | $176,837.48 (administrative) | Circuit City Stores, Inc. | $171,985.11 (administrative) | Circuit City Stores, Inc. | Pursuant to the Debtors' books and records, the claim should be reduced by $1,356.05 of overstated taxes and $3,496.32 of CAM that is not owed. |
| 6/30/09 | 13979 | Norwalk Plaza Partners Attn: Dustin P. Branch, Esq. c/o Katten Muchin Rosemann LLP 2029 Century Park E., 26th Floor Los Angeles, CA 90076 | | $37,629.90 (administrative) | Circuit City Stores West Coast, Inc. | $26,877.13 (administrative) | Circuit City Stores West Coast, Inc. | Reduce by $9,402.15 in attorneys' fees not allowed. Reduce by $1,350.62 in post-petition interest not allowed. |
| 6/30/09 | 14105 | Norwalk Plaza Partners Thomas J Leanse Esq c/o Katten Muchin Rosemann LLP 2029 Century Park E., 26th Floor Los Angeles, CA 90076 | | $37,015.98 (administrative) $370,047.83 (general unsecured) | Circuit City Stores West Coast, Inc. | $369,482.21 (general unsecured) | Circuit City Stores West Coast, Inc. | Reduce by $37,015.98 in post-petition charges included in Claim No. 13979. Reduce by $565.62 in overstated pre-petition taxes according to CC books and records. |
| 6/30/09 | 13998 | Pembrooke Crossing LTD Prudential 204404 122 Attn: Dustin P. Branch, Esq. c/o Katten Muchin Roseman LLP 2029 Century Park E., 26th Floor Los Angeles, CA 90076 | | $61,694.95 (administrative) | Circuit City Stores Inc. | $18,369.18 (administrative) | Circuit City Stores Inc. | Reduce by $33,467.64 in November stub rent already paid. Reduce by $58.97 in overstated March rent based on Debtors' books and records. Reduce by $7,493.54 in attorneys' fees not allowed. Reduce by $2,305.62 in post-petition interest not allowed. |

| | | BOOKS AND RECORDS CLAIMS TO BE REDUCED | | | | MODIFIED CLAIMS | | |
| Date Filed | Claim Number | Name & Address | Additional Notice Address | Claim Amount | Debtor | Proposed Modified Claim Amount | Debtor | Comments |
|---|---|---|---|---|---|---|---|---|
| 4/30/09 | 12704 | Pembrooke Crossing LTD Prudential 204404 122<br>Thomas J Leanse Esq<br>c/o Katten Muchin Rosemann LLP<br>2029 Century Park E., 26th Floor<br>Los Angeles, CA 90076 | | $70,747.48 (administrative)<br><br>$1,022,079.53 (general unsecured) | Circuit City Stores Inc. | $1,020,133.72 (general unsecured) | Circuit City Stores Inc. | Reduce by $70,747.48 in post-petition charges contained in Claim No. 13998.<br>Reduce by $1,945.81 in CAM charges already paid according to Debtors' books and records. |

| BOOKS AND RECORDS CLAIMS TO BE REDUCED | | | | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|---|
| Date Filed | Claim Number | Name & Address | Additional Notice Address | Claim Amount | Debtor | Proposed Modified Claim Amount | Debtor | Comments |
| 6/30/09 | 14103 | Plaza at Jordan Landing LLC Macerich Store No 3353 Thomas J Leanse Esq c/o Katten Muchin Rosemann LLP 2029 Century Park E., 26th Floor Los Angeles, CA 90076 | | $109,620.21 (administrative)  $1,058,633.41 (general unsecured) | Circuit City Stores West Coast, Inc. | $918,921.44 (general unsecured) | Circuit City Stores West Coast, Inc. | Reduce by $109,620.21 in post-petition charges included in Claim No. 14110. Reduce by $75,000 in demolition fees not allowed. Reduce by $8,322.06 in pre-petition CAM and insurance recon not evidenced in Debtors books and records and for which landlord provided no supporting documentation. $56,389.91 of the general unsecured claim is also subject to expungement as late-filed.  Also listed on Exhibit F Late Filed Claims. |

| | | BOOKS AND RECORDS CLAIMS TO BE REDUCED | | | | MODIFIED CLAIMS | | |
| Date Filed | Claim Number | Name & Address | Additional Notice Address | Claim Amount | Debtor | Proposed Modified Claim Amount | Debtor | Comments |
|---|---|---|---|---|---|---|---|---|
| 4/20/09 | 12240 | Polaris Circuit City LLC c/o Franz Geiger Vice President Attn: Franz A. Geiger 8800 Lyra Dr., Ste. 550 Columbus, OH 43240-2107 | Vorys Sater Seymour & Pease Malcolm M. Mitchell Jr. 277 S Washington St., Ste. 310 Alexandria , VA  22314 | $83,495.33 (general unsecured) | Circuit City Stores, Inc. | $16,654.80 (general unsecured) | Circuit City Stores, Inc. | Pursuant to the Debtors' books and records, the claim should be reduced by $2,253.87 of utilities charges and $64,586.66 of taxes that are not owed. |
| 4/20/09 | 12304 | Polaris Circuit City LLC c/o Franz Geiger Vice President Attn: Franz A. Geiger 8800 Lyra Dr., Ste. 550 Columbus, OH 43240-2107 | Vorys Sater Seymour & Pease Malcolm M. Mitchell Jr. 277 S Washington St., Ste. 310 Alexandria , VA  22314 | $1,251,166.87 (general unsecured) | Circuit City Stores, Inc. | $1,242,901.63 (general unsecured) | Circuit City Stores, Inc. | Pursuant to the Debtors' books and records, the claim should be reduced by $8,265.24 of unsubstantiated damages. |
| 3/29/10 | 14912 | Portland Investment Company of America Sawmill Plaza 331678 15 Attn:  Dustin P. Branch, Esq. c/o Katten Muchin Rosemann LLP 2029 Century Park E., 26th Floor Los Angeles, CA 90076 | | $40,616.78 (administrative) | Circuit City Stores Inc. | $31,732.28 (administrative) | Circuit City Stores Inc. | Reduce by $1,955.67 in overstated post-petition taxes according to Debtors' books and records. Reduce by $6,893.54 in attorneys' fees not allowed. Reduce by $35.29 in post-petition utility amounts not evidenced in Debtors' books and records and for which landlord provided no supporting documentation. |
| 3/19/09 | 11899 | RJ Ventures LLC Jess R. Bressi, Esq. Luce Forward Hamilton & Scripps LLP 2050 Main St., Ste. 600 Irvine, CA 92614 | | $411,906.70 (general unsecured) $52,890.77 (administrative) | Circuit City Stores, Inc. | $411,906.70 (general unsecured) $30,651.07 (administrative) | Circuit City Stores, Inc. | According to the Debtors' books and records, the administrative rent portion of the claim should be reduced by $22,239.70. |
| 6/11/09 | 13323 | Ronald D. Rossitter and Barbara M. Rossitter Attn:  Dustin P. Branch, Esq. c/o Katten Muchin Rosemann LLP 2029 Century Park E., 26th Floor Los Angeles,  CA 90076 | | $10,771.82 (administrative) | Circuit City Stores, Inc. | $7,786.82 | Circuit City Stores Inc. | Reduce by $2,985.10 for other damages included in Claim #13323 |
| 6/30/09 | 14104 | RREEF America REIT II Corp Crossroads Thomas J Leanse Esq c/o Katten Muchin Rosemann LLP 2029 Century Park E., 26th Floor Los Angeles,  CA 90076 | | $69,771.05 (administrative) $1,221,942.82 (general unsecured) | Circuit City Stores, Inc. | $1,204,036.36 (general unsecured) | Circuit City Stores Inc. | Reduce by $69,771.05 in post-petition charges contained in Claim No. 14911 Reduce by $11,448.44 in overstated pre-petition rent according to Debtors' books and records. Reduce by $309.46 in overstated pre-petition taxes according to Debtors' books and records. $6,148.56 is expunged as late-filed.  Also listed on Exhibit F Late Filed Claims. |

| BOOKS AND RECORDS CLAIMS TO BE REDUCED | | | | | | MODIFIED CLAIMS | | |
| Date Filed | Claim Number | Name & Address | Additional Notice Address | Claim Amount | Debtor | Proposed Modified Claim Amount | Debtor | Comments |
|---|---|---|---|---|---|---|---|---|
| 3/29/10 | 14911 | RREEF America REIT II Corp MM Crossroads 207459 67 Attn:  Dustin P. Branch, Esq. c/o Katten Muchin Rosemann LLP 2029 Century Park E., 26th Floor Los Angeles,  CA 90076 | | $38,201.00 (administrative) | Circuit City Stores Inc. | $25,440.93 (administrative) | Circuit City Stores Inc. | Reduce by $1,895.92 in 2008 CAM charges already paid. Reduce by $2,172.43 in overstated post-petition taxes according to Debtor's books and records. Reduce by $6,658.54 in attorneys' fees not allowed. Reduce by $1,749.01 in 2009 CAM reconciliation charges not evidenced in CC books and records and for which landlord provided no documentation. Reduce by $255.99 in post-petition late fees not allowed. Reduce by $28.18 in post-petition interest not allowed. |

| BOOKS AND RECORDS CLAIMS TO BE REDUCED | | | | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|---|
| Date Filed | Claim Number | Name & Address | Additional Notice Address | Claim Amount | Debtor | Proposed Modified Claim Amount | Debtor | Comments |
| 4/30/09 | 12751 | Sawmill Plaza Place Associates Thomas J Leanse Esq c/o Katten Muchin Rosemann LLP 2029 Century Park E., 26th Floor Los Angeles, CA 90076 | | $47,489.36 (administrative) $720,425.01 (general unsecured) | Circuit City Stores Inc. | $720,173.23 (general unsecured) | Circuit City Stores Inc. | Reduce by $47,489.36 in post-petition charges included in Claim No. 14912.. Reduce by $144.98 in overstated pre-petition taxes according to Debtors' books and records. Reduce by $106.80 in pre-petition utility amounts not evidenced by Debtors' books and records and for which landlord provided no supporting documentation. |

| | | BOOKS AND RECORDS CLAIMS TO BE REDUCED | | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|---|
| Date Filed | Claim Number | Name & Address | Additional Notice Address | Claim Amount | Debtor | Proposed Modified Claim Amount | Debtor | Comments |
| 10/30/09 | 14770 | Site A LLC, Successor in Interest to JP Thornton LLC Kaufman & Canoles Ann K. Crenshaw, Esq. & Paul K. Campsen, Esq. 2101 Parks Ave., Ste. 700 Virginia Beach, VA 23451 | Chambers Dansky & Mulvahill LLC David J. Dansky, Esq. 1601 Blake St., No. 500 Denver, CO 80202 | $1,398,365.04 (general unsecured) | Circuit City Stores, Inc. | $1,325,695.97 (general unsecured) | Circuit City Stores, Inc. | According to the Debtor's books and records, the claim should be reduced by $66,669.07 of overstated rejection damages. **The claim is also objected to as late-filed.** |
| 3/19/09 | 11776 | SOMERVILLE SAGINAW LIMITED PARTNERSHIP C/O RD MANAGEMENT 810 SEVENTH AVENUE, 28TH FLOOR NEW YORK, NY 10019 | | $432,225.92 (general unsecured) $40,735.99 (administrative) | Circuit City Stores, Inc. | $432,225.92 (general unsecured) $21,401.73 (administrative) | Circuit City Stores, Inc. | Pursuant to the Debtors' books and records, the administrative portion of the claim should be reduced by $19,334.26 of administrative rent, CAM and taxes that are not owed. |
| 6/16/09 | 14018 | Southland Acquisitions LLC Thomas G. King Kreis Enderle Hudgins & Borsos PC One Moorsbridge Rd. PO Box 4010 Kalamazoo, MI 49003-4010 | Southland Acquisitions LLC 700 Mall Dr. PO Box 2470 Portage, MI 49081-2470 | $51,026.96 (administrative) | Circuit City Stores, Inc. | $43,202.54 (administrative) | Circuit City Stores, Inc. | Pursuant to the Debtors' books and records, the claim should be reduced by $4,402.07 of overstated taxes and $3,422.35 of insurance charges. |
| 1/28/09 | 7024 | The Marvin L Oates Trust c o Trainor Fairbrook Attn Nancy Hotchkiss 980 Fulton Ave Sacramento, CA 95825 | | $44,963.02 (general unsecured) | Circuit City Stores, Inc. | $30,195.57 (general unsecured) | Circuit City Stores, Inc. | According to the debtor's books and records, the claim is reduced by $10,986.51 for prepetition rent, $1,569.50 for a late charge and $2,184.44 for a leasing commission. |
| 4/28/09 | 12562 | The Shoppes at Schererville LLC Michael S. Held Hunton & Williams LLP 1445 Ross Ave., Ste. 3700 Dallas, TX 75202 | | $1,063,088.17 (general unsecured) | Circuit City Stores, Inc. | $940,343.97 (general unsecured) | Circuit City Stores, Inc. | Pursuant to the Debtors' books and records, the claim should be reduced by $114,844.91 of overstated prepetition rent and $7,899.29 of rejection damages. |

| BOOKS AND RECORDS CLAIMS TO BE REDUCED | | | | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|---|
| Date Filed | Claim Number | Name & Address | Additional Notice Address | Claim Amount | Debtor | Proposed Modified Claim Amount | Debtor | Comments |
| 6/24/09 | 13478 | The Shoppes at Shererville LLC Michael S. Held, Esq. Hunton & Williams LLP 1445 Ross Ave., Ste. 3700 Dallas, TX 75202-2755 | | $51,604.40 (administrative) | Circuit City Stores, Inc. | $42,657.67 (administrative) | Circuit City Stores, Inc. | Pursuant to the Debtors' books and records, the claim should be reduced by $5,622.94 of overstated taxes and $3,323.79 of CAM. |
| 4/28/09 | 12453 | THF Clarksburg Development One Limited Liability Company 2127 Innerbelt Business Center Dr Ste 200 St Louis, MO 63114 | | $477,432.87 (general unsecured) | Circuit City Stores, Inc. | $447,999.13 (general unsecured) | Circuit City Stores, Inc. | Reduce by $29,433.74 in rejection damages not supported by the Debtors' books and records. |
| 4/30/09 | 12699 | TOWSON VF LLC ATTN: MEI CHENG C/O VORNADO REALTY TRUST 210 RTE 4 E PARAMUS, NJ 07652 | | $1,003,538.00 (general unsecured) | Circuit City Stores, Inc. | $926,279.43 (general unsecured) | Circuit City Stores, Inc. | Pursuant to the Debtors' books and records, the claim should be reduced by $10,328.58 of overstated prepetition rent and $58,336.34 of overstated rejection damages.  The claim should be further reduced by $8,593.65 of postpetition rent that is subsumed into claim 14169. |
| 6/29/09 | 14169 | Towson VF LLC Vornado Realty Trust 210 Rte 4 E Paramus, NJ 07652 | | $41,418.52 (administrative) | Circuit City Stores, Inc. | $34,758.81 (administrative) | Circuit City Stores, Inc. | Pursuant to the Debtors' books and records, the claim should be reduced by $6,659.72 of overstated taxes. |
| 3/20/09 | 11702 | TRC ASSOCIATES LLC ATTN: SIMONE SPIEGEL C/O SAMCO PROPERTIES, INC. 455 FAIRWAY DR., STE. 301 DEERFIELD BEACH, FL 33441 | | $490,757.22 (general unsecured) | Circuit City Stores, Inc. | $419,015.96 (general unsecured) | Circuit City Stores, Inc. | According to the Debtors' books and records, the claim should be reduced by $2,627.08 of overstated rejection damages and $69,114.18 of taxes that are not owed. |
| 3/30/2009 | 12159 | Trumbull Shopping Center No 2 LLC c o Niclas A Ferland Esq LeClairRyan A Professional Corporation 555 Long Wharf Dr 8th Fl New Haven , CT 06511 | | $1,756,079.30 (general unsecured) | Circuit City Stores, Inc. | $1,668,196.94 (general unsecured) | Circuit City Stores, Inc. | Reduce by $87,882.36 for prepetition rent according to the Debtors' books and records. |
| 1/30/09 | 10186 | United States Debt Recovery V LP 940 Southwood Bl Ste 101 Incline Village, NV  89451 | Hoprock Limonite, LLC Attn: Lisa Hill Fenning, Esq. Dewey & LeBouef LLP 333 S. Grand Avenue, Suite 2600 Los Angeles, CA 90071 | $2,836.32 (administrative) $888,407.42 (general unsecured) | Circuit City Stores, Inc. | $743,393.32 (general unsecured) | Circuit City Stores, Inc. | Reduce by $2,554.54 in administrative rent and $281.78 in postpetition taxes not supported by the Debtors' books and records.  Reduce by $1,033.10 in prepetition rent, $102,822.38 in rejection damages, $25,289.62 in prepetition taxes,and $4,869.00 in prepetion CAM charges not supported by the Debtors' books and records.  Reduce by $8,000.00 in attorneys fee not permitted by the lease. |
| 3/31/2009 | 12136 | United States Debt Recovery V LP 940 Southwood Bl Ste 101 Incline Village, NV 89451 | | $823,128.41 (general unsecured) | Circuit City Stores, Inc. | $796,692.98 (general unsecured) | Circuit City Stores, Inc. | Reduce by $682.36 for prepetition rent and $25,417.34 for rejection damages according to the Debtors' books and records. In addition, the landlord owes the Debtors $335.73 in prepetition taxes. |
| 4/30/2009 | 12811 | United States Debt Recovery V LP 940 Southwood Bl Ste 101 Incline Village, NV 89451 | | $967,818 (general unsecured) | Circuit City Stores, Inc. | $952,818 ( general unsecured) | Circuit City Stores, Inc. | Reduce by $15,000 for damages according to the Debtors' books and records. |

| | | BOOKS AND RECORDS CLAIMS TO BE REDUCED | | | | MODIFIED CLAIMS | | |
| Date Filed | Claim Number | Name & Address | Additional Notice Address | Claim Amount | Debtor | Proposed Modified Claim Amount | Debtor | Comments |
|---|---|---|---|---|---|---|---|---|
| 1/29/09 | 7550 | United States Debt Recovery V LP<br>940 Southwood Bl., Ste. 101<br>Incline Village, NV 89451 | | $962,727.35 (general unsecured) | Circuit City Stores, Inc. | $925,214.27 (general unsecured) | Circuit City Stores, Inc. | Pursuant to the Debtors' books and records, the claim should be reduced by $37,513.08 of overstated rejection damages. |
| 4/30/2009 | 12548 | Uniwest Management Services Inc Owner or Agent for Battlefield FE Limited Partner ta Fox Evans Plaza II Leesburg, VA<br>c o David L Polack Esq<br>Ballard Spahr Andrews & Ingersoll LLP<br>1735 Market St 51st Fl<br>Philadelphia, PA 19103 | | $49,194.49 (administrative) | Circuit City Stores, Inc. | $34,772.65 (administrative) | Circuit City Stores, Inc. | Reduce by $14,421.84 for administrative rent according to the Debtors' books and records. |

| | | BOOKS AND RECORDS CLAIMS TO BE REDUCED | | | | MODIFIED CLAIMS | | |
| Date Filed | Claim Number | Name & Address | Additional Notice Address | Claim Amount | Debtor | Proposed Modified Claim Amount | Debtor | Comments |
|---|---|---|---|---|---|---|---|---|
| 4/30/09 | 12665 | Walton Hanover Investors V LLC Attn: James S. Carr, Esq. Robert L. LeHane, Esq. Kelley Drye & Warren LLP 101 Park Ave. New York, NY 10178 | Walton Hanover Investors V LLC Attn: Ed Callahan GM c/o Jones Lang LaSalle 1775 Washington St. Hanover, MA  02339 | $545,547.44 (general unsecured) | Circuit City Stores, Inc. | $463,953.89 (administrative) | Circuit City Stores, Inc. | Pursuant to the Debtors' books and records, the claim should be reduced by $74,738.65 of overstated rejection damages, $2,429.59 of taxes and $625.31 of CAM.  The claim should be further reduced by $3,800.00 of unsubstantiated attorneys fees. |
| 6/29/09 | 13836 | WCC Properties LLC Las Palmillas Attn: George Codling c/o ADI Properties 1660 Union St., 4th Fl. San Diego, CA 92101 | Altfeld Battaile & Goldman PC Clifford B. Altfeld 250 N. Meyer Ave. Tucson, AZ  85701 | $63,818.93 (administrative) | Circuit City Stores, Inc. | $33,133.32 (administrative) | Circuit City Stores, Inc. | According to the Debtors' books and records, the claim should be reduced by $104.99 of other administrative rent that is not owed, $7,085.97 of taxes, and $8,812.26 of repair charges. |
| 6/23/09 | 13480 | WCC Properties LLC ADI Properties 1660 Union St., Ste. 400 San Diego, CA 92101 | | $5,117,498.04 (general unsecured) | Circuit City Stores West Coast, Inc. | $445,361.58 (general unsecured) | Circuit City Stores West Coast, Inc. | According to the Debtors' books and records, the claim should be reduced by $159.12 of overstated prepetition rent and $4,671,977.34 of rejection damages.**This claim is also included on the Late Filed Claims Exhibit** |
| 12/12/08 | 1049 | WEIGEL, ROBERT 2300 S 48 ST LINCOLN, NE 68506-5809 | | $35,352.00 (general unsecured) | Circuit City Stores, Inc. | $10,283.14 (general unsecured) | Circuit City Stores, Inc. | According to the debtor's books and records, the claim is reduced by $25,068.86 for prepetition rent. |
| 6/29/09 | 13964 | Weingarten Realty Investors Attn Lisa L Seabron Legal Administrator 2600 Citadel Plz Dr Ste 125 Houston, TX 77008 | Weingarten Realty Investors c/o Kelly Drye & Warren LLP 101 Park Avenue New York, New York 10178 Attn: James S. Carr, Esq. Robert L. Lehane, Esq. | $45,591.22 (administrative) | Circuit City Stores, Inc. | $15,025.18 (administrative) | Circuit City Stores, Inc. | Reduce by $20,535.69 in November stub rent and  $10,030.35 in other administrative rent not supported by the Debtors' books and records. |
| 4/30/09 | 12738 | Weingarten Realty Investors Attn: Jenny J. Hyun, Esq. 2600 Citadel Plz. Dr., Ste. 125 Houston, TX 77008 | | $507,009.88 (general unsecured) | Circuit City Stores, Inc. | $413,143.77 (general unsecured) | Circuit City Stores, Inc. | According to the Debtors' books and records, the claim should be reduced by $30,057.58 of overstated prepetition rent and $63,808.53 of unsubstantiated other damages. |

In re Circuit City Stores, Inc, et al.
Case No. 08-35653 (KRH)
**EXHIBIT D**

CLAIMS TO BE RECLASSIFIED

| CLAIMS TO BE RECLASSIFIED | | | | | | RECLASSIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|---|
| Date Filed | Claim Number | Name & Address | Additional Notice Address | Claim Amount and Classification | Debtor | Proposed Reclassified Claim Face Amount and Classification | Debtor | Comments |
| 03/31/10 | 14925 | DDR Miami Avenue LLC Attn: James S. Carr, Esq. & Robert L. LeHane, Esq. Kelley Drye & Warren LLP 101 Park Ave. New York, NY 10178 | Developers Diversified Realty Corporation Attn: Eric C. Cotton Associate General Counsel 3300 Enterprise Pkwy. Beachwood, OH  44122 | $313,368.15 (administrative) | Circuit City Stores, Inc. | $54,595.34 (general unsecured)  $258,772.81 (administrative) | Circuit City Stores, Inc. | Prepetition taxes in the amount of $54,595.34 should be classified as a general unsecured claim.  The amount of this claim is also subject to an objection based on the Debtors' books and records. |
| 01/30/09 | 8847 | ELPF Slidell LLC Terry Nunez c/o Stirling Properties 109 Northpark Blvd., Ste. 300 Covington, LA 70433-5093 | Fishman Haygood, et al. Joshua A. DeCuir 201 St. Charles Ave., 46th Fl. New Orleans, LA 70170 | $41,968.80 (administrative) | Circuit City Stores, Inc. | $41,968.80 (general unsecured) | Circuit City Stores, Inc. | The claim is for prepetition taxes and thus should be classified as a general unsecured claim.  The amount of the claim is also subject to an objection based on the Debtors' books and records. |
| 01/30/09 | 9052 | ELPF Slidell LLC Terry Nunez c/o Stirling Properties 109 Northpark Blvd., Ste. 300 Covington, LA 70433-5093 | ELPF SLIDELL LLC 200 E. RANDOLPH DR., STE. 4300 CHICAGO, IL  60601-6519  Fishman Haygood, et al. Joshua A. DeCuir 201 St. Charles Ave., 46th Fl. New Orleans, LA  70170 | $797,615.57 (administrative) | Circuit City Stores, Inc. | $797,615.57 (general unsecured) | Circuit City Stores, Inc. | The claim is for rejection damages and thus should be classified as a general unsecured claim. |
| 01/29/09 | 7877 | JOHNSTOWN SHOPPING CENTER LLC C/O KEST PROPERTY MANAGEMENT 6001 LANDERHAVEN DR. STE D CLEVELAND, OH 44124 | Johnstown Shopping Center LLC Matt McGill Project Manager McGill Property Group 4425 Military Trail Unit 202 Jupiter, FL 33458 | $41,201.87 (administrative) | Circuit City Stores, Inc. | $28,841.31 (administrative)  $12,360.56 (general unsecured) | Circuit City Stores, Inc. | $12,360.56 of the claim is for prepetition rent, and, accordingly, should be reclassified as general unsecured. |

In re Circuit City Stores, Inc, et al.
Case No. 08-35653 (KR
**EXHIBIT E**
INVALID CLAIMS TO BE EXPUNGED

| BOOKS AND RECORDS CLAIMS TO BE EXPUNGED | | | | | | |
|---|---|---|---|---|---|---|
| Date Filed | Claim Number | Name & Address | Additional Notice Address | Claim Amount | Debtor | Comments |
| 1/29/09 | 7572 | BAINBRIDGE SHOPPING CENTER II LLC PO BOX 643839 CINCINNATI, OH 45264-3839 | | Unliquidated (administrative) | Circuit City Stores, Inc. | The claim should be expunged because the landlord has not assserted amounts owing or provided any support for claim. |
| 1/30/09 | 9127 | Bank of America Bank NA, as Trustee for the Registered Holders of Banc of America Commercial Mortgage Inc Commercial Mortgage Pass Through Certificates Series 2007 C1, as Collateral Assignee of TRC Associates Mindy A. Mora, Esq. Bilzin Sumberg Baena Price & Axelrod LLP 200 S. Biscayne Blvd., Ste. 2500 Miami, FL 33131 | TRC ASSOCIATES LLC C/O SAMCO ASSOCIATES 455 FAIRWAY DR., STE. 301 DEERFIELD BEACH, FL 33443 | Unliquidated (general unsecured) | Circuit City Stores, Inc. | The claimant is lender to the landlord and the Debtors are addressing claim 11702 with the landlord.  The claim lacks support that the lender is entitled to assert amounts owed.  The claim lacks proof that any amounts are owed. |
| 1/30/2009 | 8316 | Bank of America NA as Trustee for the Registered Holders of Morgan Stanley Capital I Inc Commercial Mortgage Pass Through Certificates Series 1998 HF1 as Collateral Assignee of Forecast Danbury Limited Partnership Mindy A Mora Esq Bilzin Sumberg Baena Price & Axelrod LLP 200 S Biscayne Blvd Ste 2500 Miami, FL 33131 | Forecast Danbury Limited Partnership c o Forest Properties Management Co 19 Needham St Newton, MA  02161 | Unliquidated (general unsecured) | Circuit City Stores, Inc. | This claim was not filed by the landlord and was not substantiated |
| 1/30/2009 | 9916 | Bank of America National Association Successor by Merger to LaSalle National Bank a Nationally Chartered Bank as Trustee for c o Capmark Finance Inc Payton Inge 700 N Pearl St Ste 2200 Dallas, TX 75201 | Bryan Cave Amy Simpson Esq JP Morgan Chase Tower 2200 Ross Ave Ste 3300 Dallas, TX  75201 | Unliquidated (general unsecured) Unliquidated (administrative) | Circuit City Stores, Inc. | The claimant is not the landlord, and the claimant has not provided any support for a claim by the claimant against the debtor. |

12304-002\DOCS_NY:23648v2

| BOOKS AND RECORDS CLAIMS TO BE EXPUNGED | | | | | | |
|---|---|---|---|---|---|---|
| Date Filed | Claim Number | Name & Address | Additional Notice Address | Claim Amount | Debtor | Comments |
| 1/13/2009 | 3490 | CB Richard Ellis Louisville c o Michael W McClain Esq Wyatt Tarrant & Combs LLP 2500 PNC Plz Louisville, KY 40202 | | $127,712.16 (general unsecured) | Circuit City Stores, Inc. | No amounts are owed per the debtor's books and records. |
| 1/16/09 | 5701 | CITY VIEW CENTER LLC C/O KEST PROPERTY MANAGEMENT GROUP 4832 RICHMOND RD., SUITE 200 CLEVELAND. OH 44128 | | $56,632.16 (administrative) | Circuit City Stores, Inc. | According to the Debtors' books and records, the amounts asserted are not owed. |
| 2/2/2009 | 10293 | Colonial Heights Land Assoc Ste 2700 Interstate Tower 121 W Trade St Charlotte, NC 28202 | | $0.00 (general unsecured) | Circuit City Stores, Inc. | Claim states "This amends a previously filed claim.  No prepetition amounts are due." Shows claim amending claim no. 3891, which was expunged. |
| 2/23/09 | 11555 | ELPF Slidell LLC Terry Nunez c/o Stirling Properties 109 Northpark Blvd., Ste. 300 Covington, LA 70433-5093 | Fishman Haygood Phelps Walmsley Willis & Swanson LLP Joshua A. DeCuir 201 St. Charles Ave., 46th Fl. New Orleans, LA  70170-4600 | $12,000.00 (general unsecured) | Circuit City Stores, Inc. | According to the Debtors' books and records, the amounts asserted are not owed. |
| 3/31/10 | 14984 | GSII Green Ridge LLC Attn: James S. Carr, Esq. Robert L. LeHane, Esq. Kelley Drye & Warren LLP 101 Park Ave. New York. NY 10178 | Developers Diversified Realty Corporation Attn: Eric C. Cotton, Associate General Counsel 3300 Enterprise Pkwy. Beachwood, OH  44122 | $30,357.46 (administrative) | Circuit City Stores, Inc. | According to the Debtors' books and records, the amounts asserted are not owed. |
| 5/8/09 | 13181 | HOWLAND COMMONS PARTNERSHIP HIRSCHLER FLEISCHER PC MICHAEL P. FALZONE & SHEILA DELA CRUZ 2100 E. Cary St. PO BOX 500 RICHMOND. VA 23218-0500 | | $0.00 (administrative) | Circuit City Stores, Inc. | According to the Debtors' books and records, the amounts asserted are not owed. |

| BOOKS AND RECORDS CLAIMS TO BE EXPUNGED | | | | | | |
|---|---|---|---|---|---|---|
| Date Filed | Claim Number | Name & Address | Additional Notice Address | Claim Amount | Debtor | Comments |
| 3/31/10 | 14974 | Inland Pacific Property Services LLC<br>Attn: Karen C. Bifferato and Kelly M. Conlan<br>The Nemours Bldg.<br>1007 N. Orange St.<br>PO Box 2207<br>Wilmington, DE 19807 | | Unliquidated, but not less than $43,795.37 (administrative) | Circuit City Stores West Coast, Inc. | According to the Debtors' books and records, the claim should be disallowed in its entirety because none of the asserted amounts are owed. |
| 12/29/09 | 14781 | Johnstown Shopping Centre LLC<br>Matt McGill, Project Manager<br>McGill Property Group<br>4425 Military Trail, Unit 202<br>Jupiter, FL 33458 | McCarthy Lebit Crystal & Liffman Co LPA<br>Robert R. Kracht, Esq.<br>101 W Prospect Ave., Ste. 1800<br>Cleveland, OH  44115-1088 | $85,198.08 (administrative) | Circuit City Stores, Inc. | According to the Debtors' books and records, claimant assigned its rights under the lease and debtor is addressing claim 7877 with the assignee. |
| 12/29/09 | 14782 | Johnstown Shopping Centre LLC<br>Matt McGill, Project Manager<br>McGill Property Group<br>4425 Military Trail, Unit 202<br>Jupiter, FL 33458 | McCarthy Lebit Crystal & Liffman Co. LPA<br>Robert R. Kracht, Esq.<br>101 W. Prospect Ave., Ste. 1800<br>Cleveland, OH  44115-1088 | $5,986,470.00 (general unsecured) | Circuit City Stores, Inc. | According to the Debtors' books and records, claimant assigned its rights under the lease and debtor is addressing claim 7550 with the assignee. |
| 1/29/2009 | 9517 | Macerich Store No 6286<br>Thomas J Leanse Esq<br>c o Katten Muchin Rosenman LLP<br>2029 Century Pk E 26th Fl<br>Los Angeles, CA 90067 | | $33,950.01 (administrative)<br><br>$14,823.87 (general unsecured) | Circuit City Stores, Inc. | Claimant is shown on proof of claim as "(Macherich Store No 6286)," and debtor Circuit City Stores, Inc. has no creditor by that name in its books and records.  Also, claim no. 13929 against debtor Circuit City Stores West Coast, Inc. is a claim by the landord for the the same location. |
| 1/30/09 | 8610 | Manufacturers & Traders Trust Company, as Trustee<br>c/o Nicholas M. Miller, Esq.<br>Neal Gerber & Eisenberg LLP<br>Two N. LaSalle St., Ste. 1700<br>Chicago, IL 60602 | Manufacturers & Traders Trust Company, as Trustee<br>c/o Nancy George VP<br>Corporate Trust Dept.<br>1 M&T Plaza, 7th Fl.<br>Buffalo, NY  14203 | Unliquidated (general unsecured) | Circuit City Stores, Inc. | The claimant is lender to the landlord and the Debtors are addressing claim 2363 with the landlord.  The claim lacks support that the lender is entitled to assert amounts owed.  The claim lacks proof that any amounts are owed. |

| BOOKS AND RECORDS CLAIMS TO BE EXPUNGED | | | | | | |
|---|---|---|---|---|---|---|
| Date Filed | Claim Number | Name & Address | Additional Notice Address | Claim Amount | Debtor | Comments |
| 4/30/09 | 12727 | Park National Bank<br>50 N. 3rd St.<br>PO Box 3500<br>Newark, OH 43058-3500 | U S Bank National Association as Trustee<br>Attn: Margaret Drelicharz<br>209 S. LaSalle St., Ste. 300<br>Chicago, IL  60604 | Unliquidated, but not less than $1,097,137.72 (general unsecured) | Circuit City Stores, Inc. | The claimant is lender to the landlord and the Debtors are addressing claim 14576 with the landlord.  The claim lacks support that the lender is entitled to assert amounts owed. |
| 1/29/09 | 8107 | UBS Realty Investors LLC, Agent for Happy Valley Town Center Phoenix AZ<br>c/o David L Pollack<br>Ballard Spahr Andrews & Ingersoll LLP<br>1735 Market St., 51st Fl.<br>Philadelphia, PA 19103 | | $1,090,947.16 (general unsecured) | Circuit City Stores, Inc. | Claimant is not the landlord and debtors are addressing claim 8037 with the landlord.  Claim lacks proof that claimant is entitled to assert claim. |
| 7/23/2009 | 14520 | United States Debt Recovery V LP<br>940 Southwood Bl Ste 101<br>Incline Village, NV 89451 | | Unliquidated, but not less than $1,168,493.14 (general unsecured) | Circuit City Stores, Inc. | The claimant's transferee is not the landlord, and neither the claimant nor its transferee has provided any support for a claim by the claimant against the debtor.  If this had been a claim against a debtor filed by the landlord, it would be reduced in amount to $1,116,794.69 because the debtor does not owe the landlord any attorney's fees, trustee's fees, environmental or proxy amount per the debtor's books and records. |

| BOOKS AND RECORDS CLAIMS TO BE EXPUNGED | | | | | | |
|---|---|---|---|---|---|---|
| Date Filed | Claim Number | Name & Address | Additional Notice Address | Claim Amount | Debtor | Comments |
| 1/30/09 | 8314 | US Bank National Association, as Trustee for the Registered Holders of ML CFC Commercial Mortgage Trust 2007 9 Commercial Mortgage Pass Through Certificates Series 2007 9, as Collateral Assignee of BL NTV I LLC Mindy A. Mora, Esq. Bilzin Sumberg Baena Price & Axelrod LLP 200 S. Biscayne Blvd., Ste. 2500 Miami, FL 33131 | BL NTV I, LLC Attn: Beth Arnold c/o Brookline Development Company LLC 221 Walton St., Ste. 100 Syracuse, NY 13202 | Unliquidated (general unsecured) | Circuit City Stores, Inc. | Claimant is not the landlord and debtors are addressing claim 12612 with the landlord. Claim lacks proof that claimant is entitled to assert claim. |
| 7/1/09 | 14401 | Walton Hanover Investors V LLC Attn: Ed Callahan GM c/o Jones Lang LaSalle 1775 Washington St. Hanover, MA 02339 | Kelley Drye & Warren LLP Attn: James S. Carr & Robert L. LeHane, Esq. 101 Park Ave. New York, NY 10178 | $1,000.00 (administrative) | Circuit City Stores, Inc. | Pursuant to the Debtors' books and records, the claim should be disallowed because the amount asserted is not owed. Claimant does not provide support for claim. |
| 6/25/09 | 13505 | Washington Real Estate Investment Trust c/o Magruder Cook Carmody & Koutsouftikis 1889 Preston White Dr., Ste. 200 Reston, VA 20191 | Washington Real Estate Investment Trust 6110 Executive Blvd., Ste. 800 Rockville, MD 20852 | $42,613.77 (administrative) | Circuit City Stores, Inc. | According to the Debtors' books and records, the amounts asserted are not owed. |
| 7/1/09 | 14443 | Weingarten Realty Investors Attn: Lisa L. Seabron Legal Administrator 2600 Citadel Plz. Dr., Ste. 125 Houston, TX 77008 | Kelley Drye & Warren LLP Attn: James S. Carr & Robert L. LeHane, Esq. 101 Park Ave. New York, NY 10178 | $9,000.00 (administrative) | Circuit City Stores, Inc. | The claim should be disallowed because the claim lacks support for the attorneys fees asserted. **This claim is also included on the Late Filed Claims Exhibit.** |
| 1/30/09 | 9129 | Wells Fargo Bank NA as Trustee for the Registered Holders of Banc of America Commercial Mortgage Inc Commercial Mortgage Pass Through Certificates Series 2004 I as Collateral Assignee of Firecreek Crossing of Reno LLC Mindy A Mora Esq Bilzin Sumberg Baena Price & Axelrod LLP 200 S Biscayne Blvd Ste 2500 Miami, FL 33131 | | Unliquidated (general unsecured) | Circuit City Stores, Inc. | Claimant filed as trustee. Debtors are addressing the claims relating to the lease for this property with the landlord. |

| BOOKS AND RECORDS CLAIMS TO BE EXPUNGED | | | | | | |
|---|---|---|---|---|---|---|
| Date Filed | Claim Number | Name & Address | Additional Notice Address | Claim Amount | Debtor | Comments |
| 1/30/09 | 8514 | Wells Fargo Bank NA, as Trustee for the Registered Holders of Wachovia Bank Commercial Mortgage Trust Commercial Mortgage Pass Through Certificates Series 2006 C23, as Collateral Assignee of Covington Lansing Acquistion LLC Mindy A. Mora, Esq. Bilzin Sumberg Baena Price & Axelrod LLP 200 S Biscayne Blvd., Ste. 2500 Miami, FL 33131 | Covington Lansing Acquistion LLC c/o Covington Realty Partners LLC 30 S. Wacker Dr., Ste. 2750 Chicago, IL  60606 | Unliquidated (general unsecured) | Circuit City Stores, Inc. | Claimant is not the landlord and debtors are addressing claim 11935 with the landlord.  Claim lacks proof that claimant is entitled to assert claim. |

In re Circuit City Stores, Inc., et al
Case No. 08-35653 (KRH)
**EXHIBIT F**

LATE FILED CLAIMS TO BE EXPUNGED

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **LATE FILED CLAIMS** | | | | | | | |
| **Date Filed** | **Claim Number** | **Name & Address** | **Additional Notice Address** | **Claim Amount** | **Debtor** | **Portion of Claim to Be Expunged** | **Comments** |
| 6/30/09 | 13961 | Breevast Reno Inc<br>Thomas J Leanse Esq<br>c/o Katten Muchin Rosemann LLP<br>2029 Century Park E., 26th Floor<br>Los Angeles, CA 90076 | | $76,576.26 (administrative)<br><br>$958,235.04 (general unsecured) | Circuit City Stores West Coast, Inc. | $152.37 (general unsecured) | The prepetition claims for $41.58 of prorated 2008 water charges and $110.79 of sewer charges were late filed. Also included on Exhibit C Invalid Claims to Be Reduced. |
| 04/24/09 | 12371 | GB Evansville Developers LLC<br>Whitney L. Mosby, Esq.<br>Bingham McHale LLP<br>10 W. Market St., Ste. 2700<br>Indianapolis , IN 46204 | | $652,614.57 (general unsecured) | Circuit City Stores, Inc. | $652,614.57 (general unsecured) | The proof of claim was filed after the bar date. |
| 03/24/09 | 11933 | Homans Associates LLC Successor by Merger with Homans Asso Inc<br>Jonathan Bangs<br>Bergen & Parkinson LLC<br>62 Portland Rd Ste 25<br>Kennebunk , ME 04043 | | $15,300.00 (general unsecured) | Circuit City Stores, Inc. | $15,300.00 (general unsecured) | The proof of claim was filed after the bar date. |
| 6/30/09 | 13927 | Jaren Associates No 4 Macerich<br>Scottsdale Store No 3341<br>Thomas J Leanse Esq<br>c/o Katten Muchin Rosemann LLP<br>2029 Century Park E., 26th Floor<br>Los Angeles, CA 90076 | | $11,965.56 (administrative)<br><br>$946,020.44 (general unsecured) | Circuit City Stores West Coast, Inc. | $22,514.73 (general unsecured) | The prepetition claim for 2008 prorated taxes was late filed. Also included on Exhibit C Invalid Claims to Be Reduced. |

In re Circuit City Stores, Inc., et al
Case No. 08-35653 (KRH)
**EXHIBIT F**

LATE FILED CLAIMS TO BE EXPUNGED

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | **LATE FILED CLAIMS** | | | |
| Date Filed | Claim Number | Name & Address | Additional Notice Address | Claim Amount | Debtor | Portion of Claim to Be Expunged | Comments |
| 6/30/09 | 13940 | Lakewood Mall Shopping Center Company Thomas J Leanse Esq c/o Katten Muchin Rosemann LLP 2029 Century Park E., 26th Floor Los Angeles,  CA 90076 | | $67,751.49 (administrative) $655,853.66 (general unsecured) | Circuit City Stores, Inc. | $25,346.74 (general unsecured) | The prepetition claim for 2008 prorated taxes was late filed. Also included on Exhibit C Invalid Claims to Be Reduced. |
| 6/30/09 | 14103 | Plaza at Jordan Landing LLC Macerich Store No 3353 Thomas J Leanse Esq c/o Katten Muchin Rosemann LLP 2029 Century Park E., 26th Floor Los Angeles,  CA 90076 | | $109,620.21 (administrative) $1,058,633.41 (general unsecured) | Circuit City Stores West Coast, Inc. | $56,389.91 (general unsecured) | The prepetition claim for 2008 prorated taxes was late filed. Also included on Exhibit C Invalid Claims to Be Reduced. |
| 6/30/09 | 14104 | RREEF America REIT II Corp Crossroads Thomas J Leanse Esq c/o Katten Muchin Rosemann LLP 2029 Century Park E., 26th Floor Los Angeles,  CA 90076 | | $69,771.05 (administrative) $1,221,942.82 (general unsecured) | Circuit City Stores Inc. | $6,148.56 (general unsecured) | The prepetition claim for 2008 prorated taxes was late filed. Also included on Exhibit C Invalid Claims to Be Reduced. |
| 06/23/09 | 13480 | WCC Properties LLC ADI Properties San Diego, CA 92101 | | $5,117,498.04 (general unsecured) | Circuit City Stores West Coast, Inc. | $5,117,498.04 (general unsecured) | The proof of claim was filed after the bar date. |
| 07/01/09 | 14443 | Weingarten Realty Investors Legal Administrator 2600 Citadel Plz Dr Ste 125 Houston, TX 77008 | | $9,000.00 (administrative) | Circuit City Stores, Inc. | $9,000.00 (administrative) | The proof of claim was filed after the bar date.  Also included on Exhibit E Invalid Claims to Be Expunged. |

In re Circuit City Stores, Inc, et al.
Case No. 08-35653 (KRH)
**EXHIBIT G**
AMENDED CLAIMS TO BE EXPUNGED

| | | CLAIMS TO BE EXPUNGED | | | | SURVIVING CLAIM | | |
|---|---|---|---|---|---|---|---|---|
| Date Filed | Claim Number | Name & Address | Additional Notice Address | Claim Amount | Debtor | Surviving Claim Number | Debtor | Face Amount of Surviving Claim |
| 1/30/09 | 9679 | BBD Rosedale LLC<br>Mr. Chad Morrow<br>Sher Garner Law Firm<br>909 Poydras St., 28th Fl.<br>New Orleans , LA 70112 | BBD ROSEDALE LLC<br>PO BOX 5902<br>METAIRIE, LA  70009 | $86,619.19<br>(general unsecured) | Circuit City Stores, Inc. | 12520 | Circuit City Stores, Inc. | $776,107.04<br>(general unsecured) |
| 1/13/09 | 13100 | Cottonwood Corners - Phase V, LLC<br>RSF Land & Cattle Company, LLC<br>10200 Corrales Road NW, Suite B-3<br>Alberquerque, NM  87114 | Michael P. Falzone<br>Hirschler Fleischer PC<br>The Edgeworth Building<br>2100 E. Cary St.<br>Richmond, VA  23218-0500 | Unliquidated<br>(administrative) | Circuit City Stores, Inc. | 13892 | Circuit City Stores, Inc. | Unliquidated<br>(administrative) |
| 2/2/2009 | 7662 | Crossways Financial Associates LLC<br>Paul K Campsen Esq<br>Kaufman & Canoles<br>150 W Main St Ste 2100<br>Norfolk, VA 23510 | | Unliquidated but in an amount of not less than $47,618.08<br>(general unsecured) | Circuit City Stores, Inc. | 12030 | Circuit City Stores, Inc. | $21,576.83<br>(administrative)<br><br>$683,690.71<br>(general unsecured) |
| 3/31/2009 | 11982 | Crossways Financial Associates LLC<br>Paul K Campsen Esq<br>Kaufman & Canoles<br>150 W Main St Ste 2100<br>Norfolk, VA 23510 | | $21,576.83<br>(administrative)<br><br>$683,690.71<br>(general unsecured) | Circuit City Stores, Inc. | 12030 | Circuit City Stores, Inc. | $21,576.83<br>(administrative)<br><br>$683,690.71<br>(general unsecured) |
| 3/13/09 | 11766 | Daniel G. Kamin Burlington LLC<br>William A. Broscious, Esquire<br>Kepley Broscious & Biggs PLC<br>2211 Pump Rd.<br>Richmond, VA 23233 | Daniel G. Kamin Burlington LLC<br>PO Box 10234<br>Pittsburgh, PA  15232<br><br>Kamin Realty Company<br>490 S. Highland Ave.<br>Pittsburgh, PA  15206 | $918,613.33<br>(general unsecured) | Circuit City Stores, Inc. | 14576 | Circuit City Stores, Inc. | $1,036,556.43<br>(general unsecured) |
| 4/29/09 | 12683 | Dartmouth Marketplace Associates<br>Lawrence M. Gold<br>Carlton Fields PA<br>1201 W. Peachtree, Ste. 3000<br>Atlanta, GA 30309 | Dartmouth Marketplace Associates<br>Attn: Bobbie Cesterino<br>c/o Pegasus Landing Associates<br>1800 Lake Park Dr., Ste. 103<br>Smyrna, GA  30080 | Unliquidated, but not less than $579,655.84<br>(general unsecured) | Circuit City Stores, Inc. | 14868 | Circuit City Stores, Inc. | Unliquidated but not less than $636,909.21<br>(general unsecured) |

| CLAIMS TO BE EXPUNGED | | | | | | SURVIVING CLAIM | | |
| Date Filed | Claim Number | Name & Address | Additional Notice Address | Claim Amount | Debtor | Surviving Claim Number | Debtor | Face Amount of Surviving Claim |
|---|---|---|---|---|---|---|---|---|
| 4/30/09 | 12723 | DDR Miami Avenue LLC Attn: James S. Carr, Esq. & Robert L. LeHane, Esq. Kelley Drye & Warren LLP 101 Park Ave. New York, NY 10178 | Developers Diversified Realty Corporation Attn: Eric C. Cotton, Associate General Counsel 3300 Enterprise Pkwy. Beachwood, OH 44122 | $63,723.42 (administrative) | Circuit City Stores, Inc. | 14925 | Circuit City Stores, Inc. | $313,368.15 (administrative) |
| 1/30/09 | 9926 | GSII Green Ridge LLC Attn: James S. Carr, Esq. Robert L. LeHane, Esq. Kelley Drye & Warren LLP 101 Park Ave. New York, NY 10178 | Developers Diversified Realty Corporation Attn: Eric C. Cotton, Assoc. Gen. Counsel 3300 Enterprise Pkwy. Beachwood, OH 44122 | $24,043.29 (general unsecured) | Circuit City Stores, Inc. | 12668 | Circuit City Stores, Inc. | $539,935.97 (general unsecured) |
| 6/30/09 | 14081 | Inland Continental Property Management Corp. Karen C. Bifferato & Kelly M. Conlan Connolly Bove Lodge & Hutz LLP The Nemours Bldg. 1007 N. Orange St., PO Box 2207 Wilmington, DE 19807 | | $75,035.98 (administrative) | Circuit City Stores, Inc. | 14939 | Circuit City Stores, Inc. | Unliquidated, but not less than $81,821.65 (administrative) |
| 6/30/09 | 13734 | Inland Pacific Property Services LLC Attn: Karen C. Bifferato and Kelly M. Conlan The Nemours Bldg. 1007 N. Orange St. PO Box 2207 Wilmington, DE 19807 | | Unliquidated, but not less than $43,795.37 (administrative) | Circuit City Stores, Inc. | 14974 | Circuit City Stores West Coast, Inc. | Unliquidated, but not less than $43,795.37 (administrative) |
| 6/30/09 | 14309 | Lakewood Mall Shopping Center Company Macerich 203270 1463 Attn Dustin P Branch, Esq. Katten Muchin Rosemann LLP 2029 Century Park E., 26th Floor Los Angeles, CA 90076 | | $69,449.00 (administrative) | Circuit City Stores, Inc. | 14913 | Circuit City Stores, Inc. | $23,454.13 (administrative) |
| 6/30/09 | 14130 | Macerich Vintage Faire Limited Partnership Macerich 203270 1467 Attn Dustin P Branch, Esq. Katten Muchin Rosemann LLP 2029 Century Park E., 26th Floor Los Angeles, CA 90076 | | $60,011.84 (administrative) | Circuit City Stores West Coast, Inc. | 14914 | Circuit City Stores West Coast, Inc. | $27,152.30 (administrative) |

| | | CLAIMS TO BE EXPUNGED | | | | SURVIVING CLAIM | | |
|---|---|---|---|---|---|---|---|---|
| Date Filed | Claim Number | Name & Address | Additional Notice Address | Claim Amount | Debtor | Surviving Claim Number | Debtor | Face Amount of Surviving Claim |
| 4/30/09 | 12693 | Macerich Vintage Faire Limited Partnership<br>Thomas J Leanse Esq<br>c/o Katten Muchin Rosemann LLP<br>2029 Century Park E., 26th Floor<br>Los Angeles, CA 90076 | | $74,073.50 (administrative)<br><br>$999,551.26 (general unsecured) | Circuit City Stores West Coast, Inc. | 14102 | Circuit City Stores West Coast, Inc. | $58,545.35 (administrative)<br><br>$979,473.82 (general unsecured) |
| 1/30/09 | 10020 | MEMORIAL SQUARE 1031 LLC<br>C/O BERT BITTOURNA, ESQ.<br>INLAND REAL ESTATE GROUP<br>2901 BUTTERFIELD RD., 3RD FL.<br>OAK BROOK, IL 60523 | Karen C. Bifferato, Esq.<br>Connolly Bove Lodge & Hutz LLP<br>1007 N. Orange St.<br>PO Box 2207<br>Wilmington , DE  19899- | Unliquidated, but not less than $71,264.80 (secured) | Circuit City Stores, Inc. | 12079 | Circuit City Stores, Inc. | Unliquidated, but not less than $1,103,676.32 (general unsecured) |
| 1/21/09 | 4050 | MONTE VISTA CROSSINGS LLC<br>1855 OLYMPIC BLVD., SUITE 250<br>C/O HALL EQUITIES GROUP<br>ATTN: MARK D. HALL<br>WALNUT CREEK, CA 94596 | | $33,257.00 (general unsecured)<br><br>$16,834.99 (administrative) | Circuit City Stores West Coast, Inc. | 15036 | Circuit City Stores, Inc. | $442,365.38 (general unsecured) |
| 1/29/2009 | 7663 | Newport News Shopping Center LLC<br>Paul K Campsen Esq<br>Kaufman & Canoles<br>150 W Main St Ste 2100<br>Norfolk, VA 23510 | | Unliquidated but in an amount not less than $63,977.13 (general unsecured) | Circuit City Stores, Inc. | 12057 | Circuit City Stores, Inc. | $893,583.87 (general unsecured) |
| 4/30/09 | 12750 | Norwalk Plaza Partners<br>Thomas J Leanse Esq<br>c/o Katten Muchin Rosemann LLP<br>2029 Century Park E., 26th Floor<br>Los Angeles, CA 90076 | | $37,015.98 (administrative)<br><br>$370,047.83 (general unsecured) | Circuit City Stores, Inc. | 14105 | Circuit City Stores West Coast, Inc. | $37,015.98 (administrative)<br><br>$370,047.83 (general unsecured) |
| 6/30/09 | 13996 | Portland Investment Company of America<br>Sawmill Plaza 331678 15<br>Attn Dustin P Branch, Esq.<br>Katten Muchin Rosemann LLP<br>2029 Century Park E., 26th Floor<br>Los Angeles, CA 90076 | | $48,299.29 (administrative) | Circuit City Stores, Inc. | 14912 | Circuit City Stores, Inc. | $40,616.78 (administrative) |
| 4/30/09 | 12696 | Richland Town Center LLC<br>Matt McGill Proj Mgr<br>McGill Property Group<br>4425 MILITARY TRL STE 202<br>Jupiter, FL 33458-4817 | | $5,986,470.00 (general unsecured) | Circuit City Stores, Inc. | 14782 | Circuit City Stores, Inc. | $5,986,470.00 (general unsecured) |
| 6/30/09 | 14168 | Richland Town Centre LLC<br>Matt McGill, Proj. Mgr.<br>McGill Property Group<br>4425 Military Trail, Unit 202<br>Jupiter, FL 33458 | McCarthy Lebit Crystal & Liffman Co LPA<br>Robert R. Kracht, Esq.<br>101 W. Prospect Ave., Ste. 1800<br>Cleveland, OH  44115-1088 | $91,952.00 (administrative) | Circuit City Stores, Inc. | 14781 | Circuit City Stores, Inc. | $85,198.08 (administrative) |

| CLAIMS TO BE EXPUNGED | | | | | | SURVIVING CLAIM | | |
| Date Filed | Claim Number | Name & Address | Additional Notice Address | Claim Amount | Debtor | Surviving Claim Number | Debtor | Face Amount of Surviving Claim |
|---|---|---|---|---|---|---|---|---|
| 6/30/09 | 13997 | RREEF America REIT II Corp MM Crossroads 207459 67 Attn Dustin P Branch, Esq. Katten Muchin Rosemann LLP 2029 Century Park E., 26th Floor Los Angeles,  CA 90076 | | $71,194.67 (administrative) | Circuit City Stores, Inc. | 14911 | Circuit City Stores, Inc. | $38,201.00 (administrative) |
| 4/14/09 | 13163 | Site A LLC, Successor in Interest to JP Thornton LLC Kaufman & Canoles Ann K. Crenshaw, Esq. & Paul K. Campsen, Esq. 2101 Parks Ave., Ste. 700 Virginia Beach, VA 23451 | | $83,562.20 (administrative) | Circuit City Stores, Inc. | 13188 | Circuit City Stores, Inc. | $113,271.90 (administrative) |
| 2/2/2009 | 11027 | Suzanne Jett Trowbridge Esq Goodwin & Goodwin LLP 300 Summers St Charleston, WV 25301-0000 | The PM Company 1000 Grand Central Mall Vienna, WV  26105-0000 | $1,276,042.10 (general unsecured) | Circuit City Stores, Inc. | 12136 | Circuit City Stores, Inc. | $823,128.41 (general unsecured) |
| 1/29/09 | 7550 | United States Debt Recovery V LP 940 Southwood Bl Ste 101 Incline Village, NV 89451 | Johnstowbn Shopping Center LLC 4425 Military TRL No 202 Jupiter, FL 33458-4817 | $962,727.35 (general unsecured) | Circuit City Stores, Inc. | 14782 | Circuit City Stores, Inc. | $5,986,470.00 (general unsecured) |

In re Circuit City Stores, Inc, et al.
Case No. 08-35653 (KRH
**EXHIBIT H**

**DUPLICATE CLAIMS TO BE EXPUNGED**

| | | Duplicate filed claims | | | | SURVIVING CLAIM | | |
|---|---|---|---|---|---|---|---|---|
| Date Filed | Claim Number | Name & Address | Additional Notice Address | Claim Amount | Debtor | Surviving Claim Numbers | Debtor | Face Amounts of Surviving Claim |
| 04/30/09 | 12549 | Cottonwood Corners - Phase V, LLC RSF Land & Cattle Company, LLC 10200 Corralles Road NW, Suite B-3 Alberquerque, NM 87114 | Michael P. Falzone Hirschler Fleischer PC The Edgeworth Building 2100 E. Cary St. Richmond, VA 23218-0500 | $892,465.98 (general unsecured) | Circuit City Stores, Inc. | 12337 | Circuit City Stores West Coast, Inc. | $892,465.98 (general unsecured) |
| 06/29/09 | 13893 | Cottonwood Corners - Phase V, LLC RSF Land & Cattle Company, LLC 10200 Corralles Road NW, Suite B-3 Alberquerque, NM 87114 | Michael P. Falzone Hirschler Fleischer PC The Edgeworth Building 2100 E. Cary St. Richmond, VA 23218-0500 | Unliquidated (administrative) | Circuit City Stores, Inc. | 13892 | Circuit City Stores, Inc. | Unliquidated (administrative) |