Jeffrey N. Pomerantz, Esq.
Andrew W. Caine, Esq.
(admitted *pro hac vice*)
PACHULSKI STANG ZIEHL & JONES LLP
10100 Santa Monica Boulevard
Los Angeles, California 90067-4100
Telephone: (310) 277-6910
Telecopy:   (310) 201-0760

- and –

Robert J. Feinstein, Esq.
(admitted *pro hac vice*)
PACHULSKI STANG ZIEHL & JONES LLP
780 Third Avenue, 36th Floor
New York, New York 10017
Telephone: (212) 561-7700
Telecopy: (212) 561-7777

*Counsel to the Circuit City Stores, Inc.*
*Liquidating Trust*

Lynn L. Tavenner, Esq. (VA Bar No. 30083)
Paula S. Beran, Esq. (VA Bar No. 34679)
TAVENNER & BERAN, PLC
20 North Eighth Street, 2nd Floor
Richmond, Virginia 23219
Telephone: (804) 783-8300
Telecopy:   (804) 783-0178

*Counsel to the Circuit City Stores, Inc.*
*Liquidating Trust*

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE EASTERN DISTRICT OF VIRGINIA
RICHMOND DIVISION

- - - - - - - - - - - - - - x
In re:                                    :        Chapter 11
                                          :
CIRCUIT CITY STORES, INC., et al.,        :        Case No. 08-35653 (KRH)
                                          :
             Debtors.                     :
- - - - - - - - - - - - - - x             :        Jointly Administered

**NOTICE OF LIQUIDATING TRUST'S EIGHTEENTH OMNIBUS
OBJECTION TO CLAIMS FILED BY TAXING AUTHORITIES
(REDUCTION OF CERTAIN PARTIALLY INVALID CLAIMS;
DISALLOWANCE OF CERTAIN INVALID CLAIMS; DISALLOWANCE
OF CERTAIN DUPLICATE CLAIMS; RECLASSIFICATION OF
CERTAIN CLAIMS; DISALLOWANCE OF CERTAIN AMENDED OR
SUPERSEDED CLAIMS; DISALLOWANCE OF CERTAIN LATE FILED
CLAIMS; DISALLOWANCE OR REDUCTION OF CERTAIN INVALID
CLAIMS; AND FIXING THE AMOUNT OF CERTAIN CLAIMS)**

**PLEASE TAKE NOTICE THAT** the Circuit City Stores, Inc. Liquidating Trust (the "Liquidating Trust"), through Alfred H. Siegel, its duly appointed Trustee (the "Trustee"), filed the Liquidating Trust's Eighteenth Omnibus Objection to Claims Filed by Taxing Authorities (Reduction of Certain Partially Invalid Claims; Disallowance of Certain Invalid Claims; Disallowance of Certain Duplicate Claims; Reclassification of Certain Claims; Disallowance of Certain Amended or Superseded Claims; Disallowance or Reduction of Certain Late Filed Claims; Disallowance of Certain Invalid Claims; and Fixing the Amount of Certain Claims) (the "Objection") with the United States Bankruptcy Court for the Eastern District of Virginia (the "Bankruptcy Court").  A copy of the Objection is attached to this notice (this "Notice") as Exhibit 1.  By the Objection, the Liquidating Trust is seeking to reduce or disallow certain invalid claims.

**PLEASE TAKE FURTHER NOTICE THAT** on April 1, 2009, the Bankruptcy Court entered the Order Establishing Omnibus Objection Procedures and Approving the Form and Manner of the Notice of Omnibus Objections (Docket No. 2881) (the "Order"), by which the Bankruptcy Court approved procedures for filing omnibus objections to proofs of claim and requests for allowance and payment of administrative expenses and/or cure claims (collectively, the "Claims") in connection with the above-captioned chapter 11 cases (the "Omnibus Objection Procedures").

Specifically, the Objection seeks to reduce or disallow certain claims, including your claim(s), listed below, all as set forth in the Objection.

| TO: | Claim Number | Claim Amount | Reference Objection |
|---|---|---|---|

SPECIFIC INFORMATION PROVIDED ON INDIVIDUALIZED NOTICE

**YOU ARE RECEIVING THIS NOTICE BECAUSE THE PROOF(S) OF CLAIM LISTED HEREIN THAT YOU FILED AGAINST ONE OR MORE OF THE DEBTORS (the "Debtors") IN THE ABOVE-CAPTIONED CHAPTER 11 CASES ARE SUBJECT TO THE OBJECTION.  YOUR RIGHTS MAY BE AFFECTED BY THE OBJECTION.  THEREFORE, YOU SHOULD READ THIS NOTICE (INCLUDING THE OBJECTION AND OTHER ATTACHMENTS) CAREFULLY AND DISCUSS THEM WITH YOUR ATTORNEY.  IF YOU DO NOT HAVE AN ATTORNEY, YOU MAY WISH TO CONSULT ONE.**

**MOREOVER, PURSUANT TO RULE 3007-1 OF THE LOCAL RULES OF THE UNITED STATES BANKRUPTCY COURT FOR THE EASTERN DISTRICT OF VIRGINIA AND THE OMNIBUS OBJECTION PROCEDURES, UNLESS A WRITTEN RESPONSE AND A REQUEST FOR A HEARING ARE FILED WITH THE CLERK OF THE COURT AND SERVED ON THE OBJECTING PARTY BY 4:00 P.M.(EASTERN) ON APRIL 7, 2011, THE COURT MAY DEEM ANY OPPOSITION WAIVED, TREAT THE OBJECTION AS CONCEDED AND**

**ENTER AN ORDER GRANTING THE RELIEF REQUESTED WITHOUT A
HEARING.**

<u>**Critical Information for Claimants
Choosing to File a Response to the Objection**</u>

<u>Who Needs to File a Response</u>:  If you oppose the relief requested in the Objection and if you are unable to resolve the Objection with the Liquidating Trust before the deadline to respond, then you must file and serve a written response (the "Response") to the Objection in accordance with this Notice.

If you do not oppose the relief requested in the Objection, then you do not need to file a written Response to the Objection and you do not need to appear at the hearing.

<u>Response Deadline</u>:  The Response Deadline is **<u>4:00 p.m. (Eastern Time) on April 7, 2011 (the "Response Deadline")</u>**.

**THE BANKRUPTCY COURT WILL ONLY CONSIDER YOUR RESPONSE IF YOUR RESPONSE IS FILED, SERVED <u>AND</u> RECEIVED BY THE RESPONSE DEADLINE.**

Your Response will be deemed timely filed only if the Response is **<u>actually received</u>** on or before the Response Deadline by the Bankruptcy Court at the following address:

> Clerk of the Bankruptcy Court
> United States Bankruptcy Court
> 701 East Broad Street – Room 4000
> Richmond, Virginia 23219

Your Response will be deemed timely served only if a copy of the Response is actually received on or before the Response Deadline by the Liquidating Trustee's attorneys:

Jeffrey N. Pomerantz, Esq.

Andrew W. Caine, Esq.

(admitted *pro hac vice*)

PACHULSKI STANG ZIEHL & JONES LLP

10100 Santa Monica Boulevard

Los Angeles, California 90067-4100

Telephone: (310) 277-6910

Telecopy:   (310) 201-0760

- and –

Robert J. Feinstein, Esq.

(admitted *pro hac vice*)

PACHULSKI STANG ZIEHL & JONES LLP

780 Third Avenue, 36th Floor

New York, New York 10017

Telephone: (212) 561-7700

Telecopy: (212) 561-7777

*Counsel to the Circuit City Stores, Inc.*
*Liquidating Trust*

Lynn L. Tavenner, Esq. (VA Bar No. 30083)

Paula S. Beran, Esq. (VA Bar No. 34679)

TAVENNER & BERAN, PLC

20 North Eighth Street, 2nd Floor

Richmond, Virginia 23219

Telephone: (804) 783-8300

Telecopy:   (804) 783-0178

*Counsel to the Circuit City Stores, Inc.*
*Liquidating Trust*

The status hearing on the Objection will be held at **2:00 P.M. (Eastern) on April 14, 2011 at:**

United States Bankruptcy Court
701 East Broad Street – Courtroom 5000
Richmond, Virginia 23219

If you file a timely Response, in accordance with the Objection Procedures, you do <u>not</u> need to appear at the status hearing on the Objection.

<u>**Procedures for Filing a Timely Response and**</u>
<u>**Information Regarding the Hearing on the Objection**</u>

**Contents**.  To facilitate a speedy and non-judicial resolution of a Claim subject to the Objection, any claimant filing a Response shall use its best efforts to include the following (at a minimum) in its filed Response, to the extent such materials are not attached to its proof of claim:

a.    a caption setting forth the name of the Bankruptcy Court, the name of the Debtors, the case number and the title of the Objection to which the Response is directed;

b.    the claimant's name and an explanation for the amount of the Claim;

c.    a concise statement, executed by (or identifying by name, address and telephone number) a person with personal knowledge of the relevant facts that support the Response, setting forth the reasons why the Bankruptcy Court should overrule the Objection as to the claimant's claim, including, without limitation (to the extent not set forth in its proof of claim), the specific factual and legal bases upon which the claimant intends to rely in support of its Response and its underlying Claim;

d.    a copy of or identification of any other documentation or other evidence of the Claim, to the extent not already included with the Claim that the claimant presently intends to introduce into evidence in support of its Claim at the hearing; provided, however, that for a Response filed in support of a Claim arising out of a lease of real property, the Response need not attach such lease if the claimant indicates its willingness to provide such documentation upon request;

e.    a declaration of a person with personal knowledge of the relevant facts that support the Response; and

f.    the claimant's address, telephone number and facsimile number and/or the name, address, telephone number and facsimile number of the claimant's attorney and/or designated representative to whom the attorneys for the Liquidating Trustee should serve a reply to the Response, if any (collectively, the "Notice Address").  If a Response contains Notice Address that is different from the name and/or address listed on the Claim, the Notice Address will control and will become the service address for future service of papers with respect to all of the claimant's Claims listed in the Objection (including all Claims to be reduced or disallowed) and only for those Claims in the Objection.

g.    To the extent such person differs from the person identified pursuant to subjection e, above, the name, address, telephone number, facsimile number, and electronic mail address of the representative of the claimant (which representative may be the claimant's counsel) party with authority to reconcile, settle or otherwise resolve the Objection on the claimant's behalf (collectively, the "Additional

Addresses"). Unless the Additional Addresses are the same as the Notice Addresses, the Additional Address will not become the service address for future service of papers.

**Additional Information**. To facilitate a resolution of the Objection, your Response should also include the name, address, telephone number and facsimile number of the party with authority to reconcile, settle or otherwise resolve the Objection on the claimant's behalf. Unless the Additional Addresses are the same as the Notice Addresses, the Additional Addresses will <u>not</u> become the service address for future service of papers.

**Failure to File Your Timely Response**. If you fail to file and serve your Response on or before the Response Deadline in compliance with the procedures set forth in this Notice, the Debtors will present to the Bankruptcy Court an appropriate order granting the relief requested in the Objection <u>without further notice</u> to you.

**Each Objection Is a Contested Matter**. Each Claim subject to the Objection and the Response thereto shall constitute a separate contested matter as contemplated by Bankruptcy Rule 9014, and any order entered by the Bankruptcy Court will be deemed a separate order with respect to such claim.

## Additional Information

**Requests for Information**. You may also obtain a copy of the Objection or related documents on the internet, by accessing the website of the Debtors at www.kccllc.net/circuitcity.

**Reservation of Rights**. Nothing in this Notice or the Objection constitutes a waiver of the Liquidating Trust's right to assert any claims, counterclaims, rights of offset or recoupment, preference actions, fraudulent-transfer actions or any other claims against you by the Debtors. Unless the Bankruptcy Court allows your Claims or specifically orders otherwise, the Liquidating Trust has the right to object on any grounds to the Claims (or to any other Claims or causes of action you may have filed or that have been scheduled by the Debtors) at a later date on any grounds or bases. In such event, you will receive a separate notice of any such objections.

Dated: Richmond, Virginia                TAVENNER & BERAN, PLC
       February 28, 2011

                                          ___/s/ Paula S. Beran_____
                                          Lynn L. Tavenner (VA Bar No. 30083)
                                          Paula S. Beran (VA Bar No. 34679)
                                          20 North Eighth Street, 2nd Floor
                                          Richmond, Virginia 23219
                                          (804) 783-8300
                                                        - and -
                                          PACHULSKI STANG ZIEHL & JONES LLP
                                          Jeffrey N. Pomerantz, Esq.
                                          Andrew W. Caine, Esq.
                                          10100 Santa Monica Boulevard
                                          Los Angeles, California 90067-4100
                                          (310) 277-6910
                                                        - and –
                                          PACHULSKI STANG ZIEHL & JONES LLP
                                          Robert J. Feinstein, Esq.
                                          780 Third Avenue, 36th Floor
                                          New York, New York 10017
                                          (212) 561-7700

                                          *Counsel to the Circuit City Stores, Inc.*
                                          *Liquidating Trust*

Jeffrey N. Pomerantz, Esq.
Andrew W. Caine, Esq.
(admitted *pro hac vice*)
PACHULSKI STANG ZIEHL & JONES LLP
10100 Santa Monica Boulevard
Los Angeles, California 90067-4100
Telephone: (310) 277-6910
Telecopy:   (310) 201-0760

                    - and –

Robert J. Feinstein, Esq.
(admitted *pro hac vice*)
PACHULSKI STANG ZIEHL & JONES LLP
780 Third Avenue, 36th Floor
New York, New York 10017
Telephone: (212) 561-7700
Telecopy: (212) 561-7777

*Counsel to the Circuit City Stores, Inc.*
*Liquidating Trust*

Lynn L. Tavenner, Esq. (VA Bar No. 30083)
Paula S. Beran, Esq. (VA Bar No. 34679)
TAVENNER & BERAN, PLC
20 North Eighth Street, 2nd Floor
Richmond, Virginia 23219
Telephone: (804) 783-8300
Telecopy:   (804) 783-0178

*Counsel to the Circuit City Stores, Inc.*
*Liquidating Trust*

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE EASTERN DISTRICT OF VIRGINIA
RICHMOND DIVISION

| | |
|---|---|
| In re: | ) Chapter 11 |
| | ) |
| CIRCUIT CITY STORES, INC., et al., | ) Case No. 08-35653 (KRH) |
| | ) |
| Debtors. | ) |
| | ) Jointly Administered |
| | ) |

**LIQUIDATING TRUST'S EIGHTEENTH OMNIBUS OBJECTION
TO CLAIMS FILED BY TAXING AUTHORITIES
(REDUCTION OF CERTAIN PARTIALLY INVALID CLAIMS;
DISALLOWANCE OF CERTAIN INVALID CLAIMS; DISALLOWANCE
OF CERTAIN DUPLICATE CLAIMS; RECLASSIFICATION OF
CERTAIN CLAIMS; DISALLOWANCE OF CERTAIN AMENDED OR
SUPERSEDED CLAIMS; DISALLOWANCE OF CERTAIN LATE FILED
CLAIMS; DISALLOWANCE OR REDUCTION OF CERTAIN INVALID
CLAIMS; AND FIXING THE AMOUNT OF CERTAIN CLAIMS)**

The Circuit City Stores, Inc. Liquidating Trust (the "Liquidating Trust"), through

Alfred H. Siegel, the duly appointed trustee of the Trust (the "Trustee"), pursuant to the

Second Amended Joint Plan of Liquidation of Circuit City Stores, Inc. and its Affiliated

Debtors and Debtors in Possession and its Official Committee of Creditors Holding

General Unsecured Claims (the "Plan") in the above-captioned cases, hereby files this

Liquidating Trust's Eighteenth Omnibus Objection to Claims Filed by Taxing Authorities

(Reduction of Certain Partially Invalid Claims; Disallowance of Certain Invalid Claims;

Disallowance of Certain Duplicate Claims; Reclassification of Certain Claims;

Disallowance of Certain Amended or Superseded Claims; Disallowance of Certain Late

Filed Claims; Disallowance or Reduction of Certain Invalid Claims; and Fixing the

Amount of Certain Claims) (the "Objection"), and hereby moves this court (the "Court"),

pursuant to sections 105, 502 and 503 of title 11 of the United States Code, 11 U.S.C. §§

101 et seq. (as amended, the "Bankruptcy Code"), Rule 3007 of the Federal Rules of

Bankruptcy Procedure (the "Bankruptcy Rules"), and Local Bankruptcy Rule 3007-1, for

an order, the proposed form of which is attached hereto as Exhibit A, granting the relief

sought by this Objection, and in support thereof states as follows:

## JURISDICTION AND VENUE

1.      This Court has jurisdiction to consider this Objection under 28

U.S.C. §§ 157 and 1334.  This is a core proceeding under 28 U.S.C. § 157(b).  Venue of

these cases and this Objection in this district is proper under 28 U.S.C. §§ 1408 and 1409.

The statutory and legal predicates for the relief requested herein are Bankruptcy Code

sections 105, 502 and 503, Bankruptcy Rule 3007 and Local Bankruptcy Rule 3007-1.

## BACKGROUND

2.      On November 10, 2008 (the "Petition Date"), the debtors in the

above-captioned cases (the "Debtors")[1] filed voluntary petitions in this Court for relief

under chapter 11 of the Bankruptcy Code.

3.      On November 12, 2008, the Office of the United States Trustee for

the Eastern District of Virginia appointed a statutory committee of unsecured creditors (the

"Creditors' Committee").

4.      On November 12, 2008, the Court appointed Kurtzman Carson

Consultants LLC ("KCC") as claims, noticing, and balloting agent for the Debtors in these

chapter 11 cases pursuant to 28 U.S.C. § 156(c).

5.      On December 10, 2008, the Court entered that certain Order

Pursuant to Bankruptcy Code Sections 105 and 502 and Bankruptcy Rules 2002,

3003(c)(3), and 9007 (I) Setting General Bar Date and Procedures for Filing Proofs of

Claim; and (II) Approving Form and Manner of Notice Thereof (Docket No. 890) (the

"Claims Bar Date Order").

6.      Pursuant to the Claims Bar Date Order, the deadline for filing all

"claims" (as defined in 11 U.S.C. § 105(5)) arising before November 10, 2008 against the

Debtors by any non-governmental entity was 5:00 p.m. (Pacific) on January 30, 2009 (the

"General Bar Date").  The deadline for governmental units to file claims that arose before

---

[1] The Debtors and the last four digits of their respective taxpayer identification numbers are as follows:
Circuit City Stores, Inc. (3875), Circuit City Stores West Coast, Inc. (0785), InterTAN, Inc. (0875),
Ventoux International, Inc. (1838), Circuit City Purchasing Company, LLC (5170), CC Aviation, LLC
(0841), CC Distribution Company of Virginia, Inc. (2821), Circuit City Proper ties, LLC (3353), Kinzer
Technology, LLC (2157), Abbott Advertising Agency, Inc. (4659), Patapsco Designs, Inc.(6796), Sky
Venture Corp. (0311), PRAHS, Inc.(n/a), XSStuff, LLC (9263), Mayland MN, LLC (6116), Courchevel,

*(cont'd)*

November 10, 2009 was 5:00 p.m. (Pacific) on May 11, 2009 (the "Governmental Bar Date").  Pursuant to the Claims Bar Date Order, this Court approved the form and manner of the claims bar date notice, which was attached as Exhibit A to the Claims Bar Date Order (the "Claims Bar Date Notice").

7.      On December 17 and 19, 2008, KCC served a copy of the Claims Bar Date Notice on all parties who filed notices of appearance pursuant to Bankruptcy Rule 2002, all of the Debtors' scheduled creditors in these cases, the Debtors' equity holders, and certain other parties (Docket No. 1314).  In addition, the Debtors published the Claims Bar Date Notice in The Wall Street Journal (Docket No. 1395) and The Richmond Times-Dispatch (Docket No. 1394).

8.      On November 12, 2008, this Court entered that certain Order Establishing Bar Date for Filing Requests for Payment of Administrative Expense Claims Under Bankruptcy Code Sections 105 and 503(b)(9) and Approving Form, Manner and Sufficiency of Notice of the Bar Date Pursuant to Bankruptcy Rule 9007 (Docket No. 107)(the "503(b)(9) Bar Date Order").

9.      Pursuant to the 503(b)(9) Bar Date Order, this Court approved the form and manner of the 503(b)(9) bar date notice, which was attached as Exhibit A to the 503(b)(9) Bar Date Order (the "503(b)(9) Bar Date Notice").  Pursuant to the 503(b)(9) Bar Date Order and 503(b)(9) Bar Date Notice, the bar date for filing proofs of claim asserting administrative priority claims pursuant to section 503(b)(9) of the Bankruptcy Code was on December 19, 2008 (the "503(b)(9) Bar Date").

---

*(cont'd from previous page)*
   LLC (n/a), Orbyx Electronics, LLC (3360), and Circuit City Stores PR, LLC (5512).

10.     On November 19, 2008, KCC served a copy of the 503(b)(9) Bar

Date Notice on the 2002 Service List, all of the Debtors' scheduled creditors in these cases,

the Debtors' equity holders, and certain other parties (Docket No. 358).  In addition, the

Debtors published the 503(b)(9) Bar Date Notice in The New York Times (Docket No.

549), The Wall Street Journal (Docket No. 548), and The Richmond Times-Dispatch

(Docket No. 547).

11.     On January 16, 2009, the Court authorized the Debtors, among other

things, to conduct going out of business sales at the Debtors' remaining 567 stores

pursuant to an agency agreement (the "Agency Agreement") between the Debtors and a

joint venture, as agent (the "Agent").  On January 17, 2009, the Agent commenced going

out of business sales pursuant to the Agency Agreement at the Debtors remaining stores.

As of March 8, 2009, the going out of business sales at the Debtors' remaining stores had

been completed.

12.     On April 1, 2009, this Court entered an Order Establishing Omnibus

Objection Procedures and Approving the Form and Manner of Notice of Omnibus

Objections (Docket No. 2881) (the "Omnibus Objection Procedures Order").

13.     On May 15, 2009, the Court entered that certain Order Pursuant to

Bankruptcy Code Sections 105 and 503 and Bankruptcy Rules 2002 and 9007 (i) Setting

Administrative Bar Date and Procedures For Filing and Objecting To Administrative

Expense Request and (ii) Approving Form and Manner of Notice Thereof (Docket No.

3354) (the "Administrative Claims Bar Date Order").

14.     Pursuant to the Administrative Claims Bar Date Order, the deadline

for filing all Administrative Expense Requests (as defined in the Administrative Claims

Bar Date Order) was 5:00 p.m. (Pacific) on June 30, 2009.  Pursuant to the Administrative

Claims Bar Date Order, this Court approved the form and manner of the claims bar date

notice, which was attached as Exhibit A to the Administrative Claims Bar Date Order (the

"Claims Bar Date Notice").

        15.      On or before May 22, 2009, KCC served a copy of the

Administrative Claims Bar Date Notice on all parties who filed notices of appearance

pursuant to Bankruptcy Rule 2002, all of the Debtors' scheduled creditors in these cases,

the Debtors' equity holders, and certain other parties (Docket Nos. 3397 and 4609).  In

addition, the Debtors published the Administrative Claims Bar Date Notice in The

Financial Times (Docket No. 3970), The Richmond Times-Dispatch (Docket No. 3969)

and The Wall Street Journal (Docket No. 3968).

        16.      On August 9, 2010, the Debtors and the Creditors' Committee filed

the Plan, which provides for the liquidation of the Debtors' assets and distribution of the

proceeds thereof under chapter 11 of the Bankruptcy Code.

        17.      On September 10, 2010, the United States Bankruptcy Court,

Eastern District of Virginia, signed an Order confirming the Plan.

        18.      The Plan became effective on November 1, 2010 (the "Effective

Date"), and pursuant to the Plan and Liquidating Trust Agreement approved therewith, the

Trust assumed the right and responsibility to liquidate the Debtors' remaining assets and

distribute the proceeds to creditors, including the prosecution of Causes of Action and

objections to claims.

## OBJECTIONS TO CLAIMS

        19.      By this Objection, the Liquidating Trust seeks entry of an order, in

substantially the form attached hereto as <u>Exhibit A</u>, pursuant to Bankruptcy Code sections

105(a), 502 and 503, Bankruptcy Rule 3007 and Local Bankruptcy Rule 3007-1,

(i) reducing each of the claims identified on <u>Exhibit C</u> attached hereto, and (ii) disallowing

each of the claims identified on <u>Exhibit D</u> through <u>Exhibit I</u> attached hereto (collectively,

the "Claims").

   20. For ease of reference, attached hereto as <u>Exhibit B</u> is an alphabetical

listing of all claimants whose Claims are included in this Objection (the "Claimants"), with

a cross-reference by claim number.

**A.**  <u>**Reduction of Certain Partially Invalid Claims**</u>

   21. The basis for reduction of the claims listed on <u>Exhibit C</u> attached

hereto (the "Partially Invalid Claims") is that all of the Partially Invalid Claims assert, in

part, amounts for which the Debtors are not liable.

   22. Specifically, after a review of the Partially Invalid Claims and the

bases upon which each is asserted, and a review of the Debtors' books and records, the

Liquidating Trust has determined that certain portions of the Partially Invalid Claims are

(i) liabilities already asserted by the Claimants in other claims; (ii) liabilities that have

already been satisfied by the Debtors; (iii) liabilities that were filed after the applicable bar

date and are therefore filed late; (iv) liabilities for which the Debtors dispute any liability;

or (v) liabilities that are overstated because they are based on erroneous valuations of real

property.  Accordingly, the Liquidating Trust requests that the Partially Invalid Claims

identified on <u>Exhibit C</u> be reduced in the manner stated in <u>Exhibit C</u> for the reasons stated

therein.

**B.**     **Disallowance of Certain Duplicate Claims**

23.     The basis for disallowance of the claims listed on <u>Exhibit D</u> attached hereto (the "Duplicate Claims") is that all of the Duplicate Claims assert, in their entirety, amounts which are the subject of other claims.

24.     Specifically, after a review of the Duplicate Claims and the bases upon which each is are asserted, and a review of the Debtors' books and records, the Liquidating Trust has determined that the Duplicate Claims are based on liabilities already asserted by the applicable Claimants in other claims.  Accordingly, the Liquidating Trust requests that the Duplicate Claims identified on <u>Exhibit D</u> be disallowed because they are duplicative of other claims asserted against the Debtors.

**C.**     **Reclassification of Certain Claims**

25.     The basis for reclassifications of the claims listed on <u>Exhibit E</u> attached hereto (the "Reclassified Claims") is that all of the Reclassified Claims improperly assert either, either in whole or in part, priority unsecured claims pursuant to section 507(a)(8) of the Bankruptcy Code or secured claims pursuant to section 506 of the Bankruptcy Code or otherwise.

26.     Specifically, after a review of the Reclassified Claims and the bases upon which each is are asserted, and a review of the Debtors' books and records, the Liquidating Trust has determined that the Reclassified Claims are based on liabilities that are not (a) entitled to priority pursuant to section 507(a)(8) of the Bankruptcy Code or (b) secured claims pursuant to section 506 of the Bankruptcy Code or otherwise.  Accordingly, the Liquidating Trust requests that the Reclassified Claims identified on <u>Exhibit E</u> be reclassified as general unsecured claims to the extent and for the reasons stated therein.

**D.**     **Disallowance of Certain Amended and Superseded Claims**

27.     The basis for disallowance of the claims listed on <u>Exhibit F</u> attached hereto (the "Amended Claims") is that all of the Amended Claims have been superseded by subsequent, amended claims filed by the Claimants.

28.     Specifically, after a review of the Amended Claims and the bases upon which each is are asserted, and a review of the Debtors' books and records, the Liquidating Trust has determined that the Amended Claims have been superseded by amended claims filed by the Claimants.  Accordingly, the Liquidating Trust requests that the Amended Claims identified on <u>Exhibit F</u> be disallowed because they have been superseded by subsequent claims filed by the applicable Claimants.

**E.**     **Disallowance of Certain Late Filed Claims**

29.     The basis for disallowance of the claims listed on <u>Exhibit G</u> attached hereto (the "Late Claims") is that all of the Late Claims were filed after the Governmental Bar Date.

30.     Specifically, after a review of the Late Claims and the bases upon which each is are asserted, and a review of the Debtors' books and records, the Liquidating Trust has determined that the Late Claims were filed after the Governmental Bar Date. Accordingly, the Liquidating Trust requests that the Late Claims identified on <u>Exhibit G</u> be disallowed because they were filed after the Governmental Bar Date.

**F.**     **Disallowance or Reduction of Certain Invalid Claims**

31.     The basis for disallowance or reduction of the claims listed on <u>Exhibit H</u> attached hereto (the "Invalid Claims") is that all of the Invalid Claims assert, in whole or in part, amounts for which the Debtors are not liable.

32.     Specifically, after a review of the Invalid Claims and the bases upon which each is are asserted, and a review of the Debtors' books and records, the Liquidating Trust has determined that the Invalid Claims assert, in whole or in part, amounts for which the Debtors are not liable.  Accordingly, the Liquidating Trust requests that the Invalid Claims identified on <u>Exhibit H</u> be either disallowed for the reasons stated therein or reduced in amount as described and for the reasons stated therein.

**G.     <u>Fixing the Amount of Certain Claims</u>**

33.     Certain of the Claims filed by the Claimants appear to assert all or a portion of the claim in an unliquidated amount.  As such, the Liquidation Trust seeks to fix the amount of the claims listed on <u>Exhibit I</u> hereto (the "Unliquidated Claims") on the basis that the claims appear to be all or in part unliquidated.

34.     Specifically, after a review of the Unliquidated Claims and the bases upon which each is are asserted, and a review of the Debtors' books and records, the Liquidating Trust has determined that the Unliquidated Claims assert, all or in part, claims that are for unliquidated amounts.  Accordingly, the Liquidating Trust requests that the Unliquidated Claims identified on <u>Exhibit I</u> be fixed in the amounts stated therein.

<u>**RESERVATION OF RIGHTS**</u>

35.     The Liquidating Trust continues to review of the validity of all claims/expenses filed against the Debtors' estates.  Certain of the Claims may be subject to disallowance or reduction for reasons not stated in the Objection.  Accordingly, the Claims may be the subject of additional subsequently filed objections.  To that end, the Liquidating Trust reserves the right to further object to any and all claims, whether or not the subject of this Objection, for allowance and/or distribution purposes, and on any other

grounds.  Furthermore, the Liquidating Trust reserves the right to modify, supplement

and/or amend this Objection as it pertains to any Claim or Claimant herein.

## **NOTICE AND PROCEDURE**

36.    Notice of this Objection has been provided to all Claimants with

Claims that are the subject to this Objection as identified on Exhibit C through Exhibit I,

respectively, and to parties in interest in accordance with the Court's Supplemental Order

Pursuant to Bankruptcy Code Sections 102 and 105, Bankruptcy Rules 2002 and 9007, and

Local Bankruptcy Rules 2002-1 and 9013-1 Establishing Certain Notice, Case

Management and Administrative Procedures (entered on December 30, 2009 at Docket No.

6208) (the "Case Management Order").  The Liquidating Trust submits that the following

methods of service upon the Claimants should be deemed by the Court to constitute due

and sufficient service of this Objection: (a) service in accordance with Federal Rule of

Bankruptcy Procedure 7004 and the applicable provisions of Federal Rule of Civil

Procedure 4; (b) to the extent counsel for a Claimant is not known to the Liquidating Trust,

by first class mail, postage prepaid, on the signatory of the Claimant's proof of claim form

or other representative identified in the proof of claim form or any attachment thereto; or

(c) by first class mail, postage prepaid, on any counsel that has appeared on the Claimant's

behalf in the Debtors' bankruptcy cases.  The Liquidating Trust is serving the Claimant

with this Objection and the exhibit on which the Claimant's claim is listed.

37.    To the extent any Claimant timely files and properly serves a

response to this Objection by **4:00 P.M. (Eastern) on April 7, 2011** as required by the

Case Management Order and under applicable law, and the parties are unable to otherwise

resolve the Objection, the Liquidating Trust requests that the Court conduct a status

conference[2] with respect to any such responding claimant at **2:00 P.M. (Eastern) on**

**April 14, 2011** and thereafter schedule the matter for a future hearing as to the merits of

such claim.  However, to the extent any Claimant fails to timely file and properly serve a

response to this Objection as required by the Case Management Order and applicable law,

the Liquidating Trust requests that the Court enter an order, substantially in the form

attached hereto as Exhibit A, reducing the Partially Invalid Claims as set forth on Exhibit

C hereto, disallowing the Duplicate Claims as set forth on Exhibit D hereto, reclassifying

the Reclassified Claims as set forth on Exhibit E hereto, disallowing the Amended Claims

as set forth on Exhibit F hereto, disallowing the Late Claims as set forth on Exhibit G

hereto, disallowing the invalid claims as set forth on Exhibit H hereto, and fixing the

amount of the Unliquidated Claims as set forth in Exhibit I hereto.

## COMPLIANCE WITH BANKRUPTCY RULE 3007 AND
## THE OMNIBUS OBJECTION PROCEDURES ORDER

38.    This Objection complies with Bankruptcy Rule 3007(e).

Additionally, the Liquidating Trust submits that this Objection is filed in accordance with

the Omnibus Objection Procedures Order.

## WAIVER OF MEMORANDUM OF LAW

39.    Pursuant to Local Bankruptcy Rule 9013-1(G), and because there

are no novel issues of law presented in the Motion, the Liquidating Trust requests that the

requirement that all motions be accompanied by a written memorandum of law be waived.

## NO PRIOR RELIEF

40.    No previous request for the relief sought herein has been made to

---

[2] In accordance with the Omnibus Objection Procedures Order, Claimants who timely respond to the

*(cont'd)*

this Court or any other court.

WHEREFORE, the Liquidating Trust respectfully requests that the Court

enter an Order sustaining this Objection and granting such other and further relief as the

Court deems appropriate.

Dated: Richmond, Virginia                 TAVENNER & BERAN, PLC
        February 28, 2011


                                          ____/s Paula S. Beran_____
                                          Lynn L. Tavenner (VA Bar No. 30083)
                                          Paula S. Beran (VA Bar No. 34679)
                                          20 North Eighth Street, 2nd Floor
                                          Richmond, Virginia 23219
                                          (804) 783-8300

                                                  - and -

                                          PACHULSKI STANG ZIEHL & JONES LLP
                                          Jeffrey N. Pomerantz, Esq.
                                          Andrew W. Caine, Esq.
                                          10100 Santa Monica Boulevard
                                          Los Angeles, California 90067-4100
                                          (310) 277-6910

                                                  - and –

                                          PACHULSKI STANG ZIEHL & JONES LLP
                                          Robert J. Feinstein, Esq.
                                          780 Third Avenue, 36th Floor
                                          New York, New York 10017
                                          (212) 561-7700

                                          *Counsel to the Circuit City Stores, Inc.*
                                          *Liquidating Trust*

_____
*(cont'd from previous page)*
    Objection do not need to appear at the status conference.

## EXHIBIT A

| | |
|---|---|
| Jeffrey N. Pomerantz, Esq. | Lynn L. Tavenner, Esq. (VA Bar No. 30083) |
| Andrew W. Caine, Esq. | Paula S. Beran, Esq. (VA Bar No. 34679) |
| (admitted *pro hac vice*) | TAVENNER & BERAN, PLC |
| PACHULSKI STANG ZIEHL & JONES LLP | 20 North Eighth Street, 2nd Floor |
| 10100 Santa Monica Boulevard | Richmond, Virginia 23219 |
| Los Angeles, California 90067-4100 | Telephone: (804) 783-8300 |
| Telephone: (310) 277-6910 | Telecopy:  (804) 783-0178 |
| Telecopy:  (310) 201-0760 | |

- and –

Robert J. Feinstein, Esq.
(admitted *pro hac vice*)
PACHULSKI STANG ZIEHL & JONES LLP
780 Third Avenue, 36th Floor
New York, New York 10017
Telephone: (212) 561-7700
Telecopy: (212) 561-7777

*Counsel to the Liquidating Trustee*

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE EASTERN DISTRICT OF VIRGINIA
RICHMOND DIVISION

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| CIRCUIT CITY STORES, INC., <u>et al.</u>, | ) | Case No. 08-35653 (KRH) |
| | ) | |
| Debtors. | ) | |
| | ) | Jointly Administered |
| | ) | |

**ORDER SUSTAINING LIQUIDATING TRUST'S EIGHTEENTH OMNIBUS
OBJECTION TO CLAIMS FILED BY TAXING AUTHORITIES (REDUCTION
OF CERTAIN PARTIALLY INVALID CLAIMS; DISALLOWANCE OF
CERTAIN INVALID CLAIMS; DISALLOWANCE OF CERTAIN DUPLICATE
CLAIMS; RECLASSIFICATION OF CERTAIN CLAIMS; DISALLOWANCE OF
CERTAIN AMENDED OR SUPERSEDED CLAIMS; DISALLOWANCE OF
CERTAIN LATE FILED CLAIMS; DISALLOWANCE OR REDUCTION OF
CERTAIN INVALID CLAIMS; AND FIXING THE AMOUNT OF CERTAIN
CLAIMS) FILED BY TAXING AUTHORITIES)**

THIS MATTER having come before the Court[3] on the Liquidating Trust's Eighteenth Omnibus Objection to Claims Omnibus Objection to Claims Filed by Taxing Authorities (Reduction of Certain Partially Invalid Claims; Disallowance of Certain Invalid Claims; Disallowance of Certain Duplicate Claims; Reclassification of Certain Claims; Disallowance of Certain Amended or Superseded Claims; Disallowance of Certain Late Filed Claims; Disallowance or Reduction of Certain Invalid Claims; and Fixing the Amount of Certain Claims) (the "Objection"), which requested, among other things, that the claims specifically identified on Exhibit C through Exhibit I attached to the Objection be reduced or disallowed for those reasons set forth in the Objection; and it appearing that due and proper notice and service of the Objection as set forth therein was good and sufficient and that no other further notice or service of the Objection need be given; and it further appearing that no response was timely filed or properly served by the Claimants being affected by this Order; and it appearing that the relief requested on the Objection is in the best interest of the Liquidating Trust, the Debtors' estates and creditors and other parties-in-interest; and after due deliberation thereon good and sufficient cause exists for the granting of the relief as set forth herein,

  IT IS HEREBY ORDERED ADJUDGED AND DECREED THAT:

  1. The Objection is SUSTAINED.

  2. The Partially Invalid Claims identified on Exhibit A as attached hereto and incorporated herein are forever reduced for all purposes in these bankruptcy

---

[3] Capitalized terms not otherwise defined herein shall have the meanings ascribed to them in the Objection.

cases in the manner stated in <u>Exhibit A</u>.

   3. The Duplicate Claims identified on <u>Exhibit B</u> as attached hereto and incorporated herein are forever disallowed in their entirety for all purposes in these bankruptcy cases.

   4. The Reclassified Claims identified on <u>Exhibit C</u> as attached hereto and incorporated herein are forever reclassified for all purposes in these bankruptcy cases in the manner stated in <u>Exhibit C</u>.

   5. The Amended Claims identified on <u>Exhibit D</u> as attached hereto and incorporated herein are forever disallowed for all purposes in these bankruptcy cases.

   6. The Late Claims identified on <u>Exhibit E</u> as attached hereto and incorporated herein are forever disallowed for all purposes in these bankruptcy cases.

   7. The Invalid Claims identified on <u>Exhibit F</u> as attached hereto and incorporated herein are forever disallowed for all purposes in these bankruptcy cases or reduced in amount as and to the extent stated in <u>Exhibit F</u>.

   8. The Unliquidated Claims identified on <u>Exhibit G</u> as attached hereto and incorporated herein are forever fixed in amount for all purposes in these bankruptcy cases in the manner stated in <u>Exhibit G</u>.

   9. The Liquidating Trust's rights to object to any claim including (without limitation) the Claims subject to the Objection, on any grounds that applicable law permits, are not waived and are expressly reserved.

   10. The Liquidating Trust shall serve a copy of this Order on the claimants included on the exhibits to this Order on or before five (5) business days from

the entry of this Order.

              11.     This Court shall retain jurisdiction to hear and determine all matters

arising from or relating to this Order.

Dated: Richmond, Virginia
          _____, 2011

                                _____
                                HONORABLE KEVIN R. HUENNEKENS
                                UNITED STATES BANKRUPTCY JUDGE

WE ASK FOR THIS:

TAVENNER & BERAN, PLC


_____
Lynn L. Tavenner (VA Bar No. 30083)
Paula S. Beran (VA Bar No. 34679)
20 North Eighth Street, 2nd Floor
Richmond, Virginia 23219
(804) 783-8300
                        - and -

PACHULSKI STANG ZIEHL & JONES LLP
Jeffrey N. Pomerantz, Esq.
Andrew W. Caine, Esq.
10100 Santa Monica Boulevard
Los Angeles, California 90067-4100
(310) 277-6910
                        - and –

PACHULSKI STANG ZIEHL & JONES LLP
Robert J. Feinstein, Esq.
780 Third Avenue, 36th Floor
New York, New York 10017
(212) 561-7700

*Counsel to the Circuit City Stores, Inc.*
*Liquidating Trust*




**CERTIFICATION OF ENDORSEMENT UNDER LOCAL RULE 9022-1(C)**

       Pursuant to Local Bankruptcy Rule 9022-1(C), I hereby certify that the foregoing proposed order has been endorsed by or served upon all necessary parties.


                        /_____
                        Lynn L. Tavenner

In re Circuit City Stores, Inc, et al.
Case No. 08-35653 (KRH)
**EXHIBIT B**
**Alphabetical Listing of All Affected Claimants**

| Claim Number | Name & Address | Additional Notice Address |
|---|---|---|
| 3963 | 555 E Washington Ave Ste 4200<br>Las Vegas, NV 89101-1070 | |
| 1800 | ADA COUNTY TREASURER<br>PO Box 2868<br>Boise  ID  83701 | |
| 2293 | ALACHUA CO TAX COLLECTOR<br>12 SE 1st St<br>Gainesville  FL  32601 | |
| 14821 | ALAMEDA COUNTY TAX COLLECTOR<br>1221 Oak St Rm 131<br>Oakland, CA  94612 | |
| 15155 | Alameda County Tax Collector<br>1221 Oak St Rm 131<br>Oakland. CA 94612 | |
| 944 | ALBEMARLE, COUNTY OF<br>401 MCINTIRE ROAD<br>CHARLOTTESVILLE  VA  229014596 | |
| 14572 | ALLEN COUNTY TREASURER<br>ATTN COLLECTORS OFFICE<br>PO BOX 2540<br>FORT WAYNE  IN | |
| 11212 | ALPHARETTA, CITY OF<br>BUSINESS OCCUPATION TAX OFFICE<br>287 S MAIN ST<br>Alpharetta, GA 30004 | |

| | | |
|---|---|---|
| 3215 | ANDERSON COUNTY TREASURER<br>PO BOX 8002<br>ANDERSON  SC  296228002 | |
| 11821 | ANN ARBOR TREASURER, CITY OF<br>PO BOX 8647<br>Ann Arbor, MI 48107-8647 | |
| 11821 | ANN ARBOR TREASURER, CITY OF<br>PO BOX 8647<br>Ann Arbor, MI 48107-8648 | |
| 11821 | ANN ARBOR TREASURER, CITY OF<br>PO BOX 8647<br>Ann Arbor, MI 48107-8649 | |
| 9631 | ANNE ARUNDEL COUNTY MARYLAND<br>Anne Arundel County Finance Office<br>PO Box 2700<br>MS 1103<br>Annaplois  MD  21404 | |
| 14904 | ANNE ARUNDEL COUNTY MARYLAND<br>Anne Arundel County Finance Office<br>PO Box 2700 MS 1103<br>Annapolis, MD 21404 | |
| 15196 | Anne Arundel County Maryland<br>Anne Arundel County Finance Office<br>PO Box 2700<br>MS 1103<br>Annapolis, MD 21204 | |
| 11147 | ARAPAHOE COUNTY TREASURER<br>5334 S Prince St<br>Littleton  CO  80166-0000 | |
| 14674 | ARIZONA DEPARTMENT OF REVENUE<br>1275 W Washington Ave<br>Phoenix  AZ  85007 | |
| 3355 | AUDITOR OF STATE JIM WOOD<br>PO Box 251906<br>Little Rock, AR 72225-1906 | |

| | | |
|---|---|---|
| 12776 | AUGUSTA, TREASURER OF STATE<br>Office of the Atty General<br>6 State House Station<br>Augusta, ME 04333-0006 | |
| 15182 | Baltimore County Maryland<br>Assistant County Attorney<br>Baltimore County Office of Law<br>400 Washington Ave<br>Towson, MD 21204 | |
| 14813 | BALTIMORE COUNTY MARYLAND<br>Baltimore County Office of Law<br>400 Washington Ave<br>Towson, MD 21204 | |
| 15008 | BARTHOLOMEW COUNTY TREASURER<br>PO Box 1986<br>Columbus, IN 47202-1986 | |
| 11928 | BAY COUNTY FLORIDA TAX COLLECTOR<br>Attorney and Agent for Bay County Tax Collector<br>Williams Mullen<br>PO Box 1320<br>Richmond  VA  23218-1320 | |
| 10511 | BELLEVUE CITY TREASURER<br>PO BOX 90030<br>BELLEVUE  WA  98009-9030 | |
| 1255 | BELMONT COUNTY TREASURER<br>101 W Main Street St. Clarisville, OH 43950 | |
| 11564 | BENTON COUNTY TREASURER<br>7122 W OKANOGAN PL BLDG A<br>KENNEWICK  WA  99336-2359 | |
| 11711 | BENTON COUNTY TREASURER<br>PO Box 630<br>Prosser, WA 99350-0630 | |
| 14840 | BERNALILLO COUNTY TREASURERS OFFICE<br>PO Box 627<br>Albaquerque, NM 87103-0627 | |

| | | |
|---|---|---|
| 12878 | BLOUNT COUNTY TRUSTEE<br>347 Court St<br>Maryville  TN  37804 | |
| 12879 | BLOUNT COUNTY TRUSTEE<br>347 Court St<br>Maryville  TN  37805 | |
| 3749 | BOARD OF COUNTY COMMISSIONERS OF JOHNSON COUNTY KANSAS<br>111 S Cherry St Ste 3200<br>Olathe  KS  66061 | |
| 2990 | BONNEVILLE COUNTY TAX COLLECTOR<br>ATTN COLLECTORS OFFICE<br>605 NORTH CAPITAL AVE<br>IDAHO FALLS  ID | |
| 4041 | BOONE COUNTY COLLECTOR<br>801 E Walnut Rm 118<br>Columbia  MO  65201-4890 | |
| 12261 | Boone County Attorney<br>PO Box 83<br>Burlington, KY 41005 | |
| 7701 | BREVARD COUNTY TAX COLLECTOR LISA CULLEN<br>400 South St 6th Fl<br>PO Box 2020<br>Titusville  FL  32781-2020 | |
| 7702 | BREVARD COUNTY TAX COLLECTOR LISA CULLEN<br>400 South St 6th Fl<br>PO Box 2020<br>Titusville  FL  32781-2021 | |
| 15025 | BROWARD COUNTY RECORD TAXES AND TREASURY DIVISION<br>Tax Collector Governmental Center Annex<br>115 S Andrews Ave<br>Fort Lauderdale, FL 33301 | |
| 15024 | BROWARD COUNTY RECORD TAXES AND TREASURY DIVISION<br>Tax Collector Governmental Cetner Annex<br>115 S Andrews Ave<br>Fort Lauderdale, FL 33301 | |

| | | |
|---|---|---|
| 1402 | BROWARD COUNTY REVENUE COLLECTOR<br>Revenue Collection Division Government Center Annex<br>115 S Andrews Ave<br>Fort Lauderdale, FL 33301 | |
| 12048 | BROWNSVILLE ISD<br>Beirne Maynard & Parsons LLP<br>1700 Pacific Ave Ste 4400<br>Dallas  TX  75201 | |
| 5195 | BUNCOMBE COUNTY TAX DEPARTMENT<br>60 COURT PLAZA ROOM 320<br>ASHEVILLE  NC  28801 | |
| 13194 | BUREAU OF REVENUE SERVICES<br>Compliance Division<br>PO Box 9101<br>Augusta  ME  04332-9101 | |
| 15143 | Cabarrus County Tax Collector<br>PO Box 707<br>Concord, NC 28026 | |
| 15143 | Cabarrus County Tax Collector<br>PO Box 707<br>Concord, NC 28026 | |
| 5938 | CABARRUS, COUNTY OF<br>PO BOX 580347<br> TAX COLLECTOR<br>CHARLOTTE  NC  28258-0347 | |
| 1556 | CALCASIEU PARISH SHERIFF & TAX COLLECTOR<br>PO Box 1787<br>Lake Charles  LA  70602 | |
| 4642 | CALHOUN COUNTY TAX COLLECTOR<br>1702 NOBLE ST<br>STE 107<br>ANNISTON  AL  36201 | |
| 11548 | CHARLESTON CO BUSINESS LICENSE<br>2 COURTHOUSE SQ<br>RM 105<br>USER FEE DEPARTMENT<br>CHARLESTON  SC  29401 | |

| | | |
|---|---|---|
| 3438 | CHARLESTON, CITY OF<br>Box 2749<br>Office of City Collector<br>Charleston, WV 25330 | |
| 13606 | TAX COLLECTOR<br>Mecklenburg County Government<br>PO Box 31457<br>700 E Stonewall St<br>Charlotte, NC 28231 | |
| 15010 | CHARTER TOWNSHIP OF FLINT<br>1490 S Dye Rd<br>Flint , MI 48352 | |
| 14716 | CHARTER TOWNSHIP OF FLINT<br>1490 S Dye Rd<br>Flint, MI 48532 | |
| 13638 | CHATHAM COUNTY GEORGIA TAX COMMISSIONER | Marks & Miller PC<br>801 E Main St Ste 1800<br> PO Box 1998<br>Richmond  VA |
| 11684 | CHATHAM COUNTY TAX COMMISSIONER<br>PO Box 8321<br>Savannah  GA  31412 | |
| 12783 | CITY AND COUNTY OF DENVER TREASURY<br>McNichols Civic Ctr Bldg<br>144 W Colfax Ave Rm 384<br>Denver, CO 80202-5391 | |
| 12783 | CITY AND COUNTY OF DENVER TREASURY<br>McNichols Civic Ctr Bldg<br>144 W Colfax Ave Rm 384<br>Denver, CO 80202-5392 | |
| 14010 | CITY AND COUNTY OF DENVER TREASURY<br>McNichols Civic Ctr Bldg<br>144 W Colfax Rm 384<br>Denver, CO 80202-5391 | |
| 14010 | CITY AND COUNTY OF DENVER TREASURY<br>McNichols Civic Ctr Bldg<br>144 W Colfax Rm 384<br>Denver, CO 80202-5392 | |

| | | |
|---|---|---|
| 14857 | CITY AND COUNTY OF SAN FRANCISCO<br>Bureau of Delinquent Revenue Bankruptcy Unit<br>PO Box 7426<br>San Francisco, CA 94120-7426 | |
| 14858 | CITY AND COUNTY OF SAN FRANCISCO<br>Bureau of Delinquent Revenue Bankruptcy Unit<br>PO Box 7426<br>San Francisco, CA 94120-7426 | |
| 2937 | CITY OF ALCOA<br>600 EVERGLADE DR<br>MANSFIELD  TX  76063 | |
| 14254 | CITY OF ANN ARBOR<br>100 N 5th Ave<br>Ann Arbor  MI  48104 | |
| 14271 | DEPARTMENT OF FINANCE REVENUE DIVISION<br>Revenue Division<br>City of Baton Rouge / Parish of EBR<br>PO Box 2590 | |
| 14896 | CITY OF BRIGHTON | Law Office of Paul E Burns<br>133 West Grand River<br>Brighton, MI  48116 |
| 12924 | CITY OF BROOKFIELD, WI<br>2000 NORTH CALHOUN ROAD<br>BROOKFIELD  WI  53005 | |
| 12924 | CITY OF BROOKFIELD, WI<br>2000 NORTH CALHOUN ROAD<br>BROOKFIELD  WI  53006 | |
| 160 | CITY OF CAMBRIDGE MASSACHUSETTS -<br>Office of the City Solicitor - 795 Massachusetts Ave Cambridge, MA 02139 | |
| 122 | CITY OF CEDAR HILL | Fielder Collins & Mott LLP<br>PO Box 13430<br>Arlington, TX 76094-0430 |

| | | |
|---|---|---|
| 11662 | CITY OF CHANDLER<br>Assistant City Attorney<br>PO Box 4008 MS 602<br>Chandler AZ 85244-4008 | |
| 11565 | CITY OF CHATTANOOGA<br>101 E 11th St Rm 100<br>Chattanooga, TN 37402 | |
| 11565 | CITY OF CHATTANOOGA<br>101 E 11th St Rm 100<br>Chattanooga, TN 37403 | |
| 11565 | CITY OF CHATTANOOGA<br>101 E 11th St Rm 100<br>Chattanooga, TN 37404 | |
| 5248 | CITY OF CONCORD, NC<br>P O Box 580469<br>Charlotte, NC 28258-0469 | |
| 5248 | CITY OF CONCORD, NC<br>P O Box 580469<br>Charlotte, NC 28258-0470 | |
| 1788 | CITY OF DANBURY TAX COLLECTOR<br>155 Deer Hill Ave<br>Danbury CT 06810 | |
| 11846 | CITY OF DENTON<br>1100 Dallas Dr<br>Ste 100<br>Denton TX 76205 | |
| 13643 | CITY OF FRANKLIN | Special Counsel City of Franklin<br>Franklin, TN 37068-1346 |
| 2004 | CITY OF FRANKLIN<br>PO Box 705<br>Franklin TN 37065 | |

| | | |
|---|---|---|
| 2005 | CITY OF FRANKLIN<br>PO Box 705<br>Franklin  TN  37065 | |
| 2006 | CITY OF FRANKLIN<br>PO Box 705<br>Franklin  TN  37065 | |
| 2283 | CITY OF GARLAND TAX<br>777 E 15th St<br>Plano  TX  75074 | |
| 15040 | CITY OF GARLAND TAX<br>777 E 15th Street<br>Plano, TX 75074 | |
| 15059 | CITY OF GARLAND TAX<br>777 E 15th Street<br>Plano, TX 75074 | |
| 5455 | CITY OF GRANDVILLE<br>3195 Wilson Ave<br>Grandville  MI  49418 | |
| 1431 | CITY OF JOHNSON CITY TENNESSEE TAX<br>COLLECTOR<br>PO Box 2150<br>Johnson City  TN  37605 | |
| 15056 | CITY OF KATY<br>1235 N Loop W Ste 600<br>Houston, TX 77008 | |
| 15145 | City of Kenner<br>1801 Williams Blvd.<br>Kenner, LA 70064 | |
| 15145 | City of Kenner<br>1801 Williams Blvd<br>Kenner, LA 70064 | |

| | | |
|---|---|---|
| 4190 | CITY OF KNOXVILLE | Attorney for the City of Knoxville PO Box 1028 Knoxville, TN 37901 |
| 4190 | CITY OF KNOXVILLE | Attorney for the City of Knoxville PO Box 1028 Knoxville, TN 37902 |
| 12946 | CITY OF LAREDO 212 Flores Ave Laredo, TX 78040 | |
| 11849 | CITY OF LEWISVILLE 1100 Dallas Dr Ste 100 Denton  TX  76205 | |
| 8056 | CITY OF MERIDEN TAX COLLECTOR, CT 142 E MAIN ST RM 117 MERIDEN  CT  06450-8022 | |
| 8056 | CITY OF MERIDEN TAX COLLECTOR, CT 142 E MAIN ST RM 117 MERIDEN  CT  06450-8023 | |
| 3916 | CITY OF MESA PO Box 1466 Mesa  AZ  85211-1466 | |
| 9609 | CITY OF MESA PO Box 1466 Mesa  AZ  85211-1466 | |
| 14100 | CITY OF MESA PO Box 16350 Mesa, CA 85211 | |
| 13394 | INDEPENDENT SCHOOL DISTRICT Tax Assessor Collector City of Mesquite Mesquite ISD 711 N Galloway Mesquite  TX  75149 | |

| | | |
|---|---|---|
| 3721 | CITY OF MESQUITE AND OR MESQUITE INDEPENDENT SCHOOL DISTRICT<br>Gary Allmon Grimes<br>120 W Main Ste 201<br>Mesquite  TX  75149 | |
| 11869 | CITY OF MORENO VALLEY CALIFORNIA CITY ATTORNEY<br>PO Box 88005<br>Moreno Valley  CA  92552-0805 | |
| 1530 | CITY OF PHILADELPHIA | Hangley Aronchick Segal & Pudlin One Logan Sq 2nd Fl Philadelphia, PA 19103 |
| 1530 | CITY OF PHILADELPHIA | Hangley Aronchick Segal & Pudlin One Logan Sq 2nd Fl Philadelphia, PA 19104 |
| 3638 | CITY OF ROCKY MOUNT<br>PO Box 1180<br>Rocky Mount  NC  27802 | |
| 12130 | CITY OF SEATTLE<br>700 5th Ave Ste 4250<br>PO Box 34214<br>Seattle, WA 98124-4214 | |
| 11854 | CITY OF SOUTHLAKE TEXAS | Sralla & Elam LLP 6000 Western Pl Ste 200 Fort Worth, TX 76107 |
| 14720 | CITY OF SPRING HILL<br>PO Box 458<br>Pulaski, TN 38478 | |
| 12908 | CITY OF THORNTON<br>9500 Civic Center Dr<br>Thornton, CO 4326 | |
| 13713 | CITY OF THORNTON<br>9500 Civic Center Dr<br>Thornton, CO 80229-4326 | |

| | | |
|---|---|---|
| 12887 | CITY OF THORNTON<br>9500 Civic Center Drive<br>Thornton, CO 80229-4326 | |
| 12887 | CITY OF THORNTON<br>9500 Civic Center Drive<br>Thornton, CO 80229-4327 | |
| 13011 | CITY OF TROTWOOD<br>4 STRADER DR<br>Trotwood, OH 45426 | |
| 12215 | CITY OF TUCSON<br>PO Box 27210<br>Tucson  AZ  85726-7210 | |
| 12215 | CITY OF TUCSON<br>PO Box 27210<br>Tucson  AZ  85726-7210 | |
| 14504 | CITY OF VIRGINIA BEACH<br>Bankruptcy Records<br>2401 Courthouse Dr<br>Virginia Beach, VA 23456-9018 | |
| 3527 | CITY OF WARNER ROBINS, GA<br>P O BOX 1468<br>Warner Robins, GA 31099 | |
| 3527 | CITY OF WARNER ROBINS, GA<br>P O BOX 1468<br>Warner Robins, GA 31100 | |
| 5317 | CLACKAMAS COUNTY TAX COLLECTOR<br>150 BEAVERCREEK RD<br>OREGON CITY  OR  97045 | |
| 14685 | CLARK COUNTY TREASURER<br>501 E Court Ave<br>Jeffersonville  IN  47130-4084 | |

| | | |
|---|---|---|
| 470 | CLARKSVILLE, CITY OF<br>PO Box 928<br>Clarksville, TN 37041 | |
| 510 | CLAYTON COUNTY<br>COURTHOUSE ANNEX 3 2ND FL<br>121 S MCDONOUGH ST TAX COMM<br>Jonesboro, GA 30326 | |
| 11595 | CLEVELAND COUNTY TREASURER<br>201 S Jones Ste 100<br>Norman  OK  73069 | |
| 11595 | CLEVELAND COUNTY TREASURER<br>201 S Jones Ste 100<br>Norman  OK  73070 | |
| 13057 | CLEVELAND, CITY OF<br>PO Box 1519<br>Cleveland, TN 373764-1519 | |
| 2273 | COLLIER COUNTY TAX COLLECTOR<br>3301 E TAMIAMI TRAIL<br> COURTHOUSE BLDG C1<br>NAPLES  FL  34112-3972 | |
| 2275 | COLLIN COUNTY TAX<br>777 E 15th St<br>Plano  TX  75074 | |
| 15043 | COLLIN COUNTY TAX<br>777 E 15th Street<br>Plano, TX 75074 | |
| 15055 | COLLIN COUNTY TAX<br>777 E 15th Street<br>Plano, TX 75074 | |
| 2209 | COLONIAL HEIGHTS CITY TAX COLLECTOR<br>PO Box 3401 Colonial Heights, VA | |

| | | |
|---|---|---|
| 2209 | COLONIAL HEIGHTS CITY TAX COLLECTOR<br>PO Box 3401 Colonial Heights, VA | |
| 13026 | COLORADO DEPARTMENT OF REVENUE<br>1375 SHERMAN ST RM 504<br>Denver, CO 80261 | |
| 13026 | COLORADO DEPARTMENT OF REVENUE<br>1375 SHERMAN ST RM 504<br>Denver, CO 80262 | |
| 13026 | COLORADO DEPARTMENT OF REVENUE<br>1375 SHERMAN ST RM 504<br>Denver, CO 80263 | |
| 13026 | COLORADO DEPARTMENT OF REVENUE<br>1375 SHERMAN ST RM 504<br>Denver, CO 80264 | |
| 12953 | COMMONWEALTH OF MASSACHUSETTS<br>DEPARTMENT OF REVENUE<br>PO Box 9564<br>Boston, MA 02114-9564 | |
| 9162 | COMMONWEALTH OF PENNSYLVANIA<br>DEPARTMENT OF REVENUE<br>PO Box 280946<br>Harrisburg, PA 17128-0946 | |
| 9162 | COMMONWEALTH OF PENNSYLVANIA<br>DEPARTMENT OF REVENUE<br>PO Box 280946<br>Harrisburg, PA 17128-0947 | |
| 9305 | COMMONWEALTH OF PENNSYLVANIA<br>DEPARTMENT OF REVENUE<br>PO Box 280946<br>Harrisburg, PA 17128-0948 | |
| 9305 | COMMONWEALTH OF PENNSYLVANIA<br>DEPARTMENT OF REVENUE<br>PO Box 280946<br>Harrisburg, PA 17128-0949 | |

| | | |
|---|---|---|
| 3619 | CONNECTICUT, STATE OF<br>Office of Unclaimed Property<br>55 Elm Street<br>Hartford, CT 06106-1773 | |
| 731 | CONTRA COSTA COUNTY<br>Contra Costa Treasurer Tax Collector<br>PO Box 967<br>Martinez, CA 94533 | |
| 11520 | CONYERS, CITY OF<br>PO DRAWER 1259<br>1184 SCOTT ST<br>CONYERS  GA  30012 | |
| 13359 | COUNTY OF SAN BERNANDINO<br>172 W 3rd Street<br>San Bernardino, CA 92415 | |
| 13581 | COUNTY OF SAN BERNARDINO<br>172 W 3rd St<br>San Bernardino, CA 92415 | |
| 11630 | COUNTY OF SAN BERNARDINO<br>172 W 3rd Street<br>San Bernardino, CA 92415 | |
| 1529 | COUNTY OF SANTA CLARA<br>County Government Center 6th Fl East Wing<br>70 West Hedding St<br>San Jose  CA  95110 | |
| 14557 | COUNTY OF SANTA CLARA<br>County Government Center, 6th Fl East Wing<br>70 West Hedding Street<br>San Jose, CA 95110 | |
| 10454 | COUNTY OF SANTA CRUZ<br>701 Ocean St<br>Rm 150<br>Santa Cruz  CA  95060 | |
| 12277 | COWETA COUNTY TAX COMMISSIONER<br>22 E Broad St County Admin Building<br>PO Box 195<br>Newnan  GA  30264 | |

| | | |
|---|---|---|
| 384 | CRANSTON, CITY OF<br>City Hall<br>Cranston, RI 02910 | |
| 9019 | ASSIGNEE OF CUMBERLAND COUNTY TAX COLLECTOR<br>LeClairRyan A Professional Corporation<br>555 Long Wharf Drive<br>8th Fl | |
| 1834 | CUMBERLAND COUNTY TAX COLLECTOR<br>PO Box 449<br>Fayetteville  NC  28302-0449 | |
| 14892 | CUMBERLAND COUNTY TAX COLLECTOR<br>PO Box 449<br>Fayetteville, NC 28302-0449 | |
| 14766 | DAN MCALLISTER<br>1600 Pacific Hwy Rm 162<br>San Diego, CA 92101 | |
| 14766 | DAN MCALLISTER<br>1600 Pacific Hwy Rm 162<br>San Diego, CA 92102 | |
| 15157 | Dan McAllister<br>1600 Pacific Hwy Rm 162<br>San Diego, CA 92101 | |
| 1065 | DELAWARE COUNTY TREASURER<br>140 Sandusky Street Delaware, OH 43015 | |
| 13195 | DELAWARE DIVISION OF REVENUE<br>820 N French St 8th Fl<br>Wilmington  DE  19801 | |
| 10700 | DELAWARE DIVISION OF REVENUE<br>Bankruptcy Unit 8th Fl<br>820 N French St<br>Wilmington  DE  19801 | |

| | | |
|---|---|---|
| 14869 | DELTA CHARTER TOWNSHIP<br>7710 West Saginaw Hwy<br>Delta Township, MI 48917-9712 | |
| 2419 | DELTA CHARTER TOWNSHIP, MI<br>7710 West Saginaw Highway<br>Lansing, MI 48917-9712 | |
| 11583 | DENTON INDEPENDENT SCHOOL DISTRICT<br>1100 Dallas Dr Ste 100<br>Denton  TX  76205 | |
| 11784 | DEPARTMENT OF STATE TREASURER<br>ESCHEAT & UNCLAIMED PROPERTY<br>325 N SALISBURY ST<br>Raleigh, NC 27603-1385 | |
| 12389 | DEPARTMENT OF TAX ADMINISTRATION<br>FOR FAIRFAX COUNTY VIRGINIA<br>12000 Government Center Pkwy Ste 549<br>Fairfax, VA 22035-64 | |
| 14877 | DEPARTMENT OF TAX ADMINISTRATION<br>FOR FAIRFAX COUNTY VIRGINIA<br>12000 Government Center Pkwy Ste 549<br>Fairfax, VA 22035-64 | |
| 11845 | DEPARTMENT OF THE TREASURY<br>INTERNAL REVENUE SERVICE - PO Box<br>21126  Philadelphia, PA 19114 | |
| 11845 | DEPARTMENT OF THE TREASURY<br>INTERNAL REVENUE SERVICE - PO Box<br>21126  Philadelphia, PA 19115 | |
| 11847 | DEPARTMENT OF THE TREASURY<br>INTERNAL REVENUE SERVICE - PO Box<br>21126  Philadelphia, PA 19116 | |
| 14816 | DEPARTMENT OF THE TREASURY<br>INTERNAL REVENUE SERVICE<br>Attorney Bankruptcy Division<br>PO Box 530<br>Columbus, OH 43216-0530 | |

| | | |
|---|---|---|
| 14816 | DEPARTMENT OF THE TREASURY<br>INTERNAL REVENUE SERVICE<br>Attorney Bankruptcy Division<br>PO Box 530<br>Columbus, OH 43216-0531 | |
| 12974 | DEPARTMENT OF TREASURYS DIVISION OF<br>UNCLAIMED PROPERTY C W OF VA<br>Division of Unclaimed Property<br>PO Box 2478<br>Richmond, VA 23218-2478 | |
| 5503 | TAX COLLECTOR<br>Tax Collector Hillsborough County<br>601 E Kennedy Blvd 14th Fl<br>PO Box 172920<br>Tampa   FL  33672-2920 | |
| 3969 | TAX COLLECTOR<br>Tax Collector Hillsborough County<br>601 E Kennedy Blvd<br>14th Fl<br>PO Box 172920 | |
| 4610 | TAX COLLECTOR<br>Tax Collector Hillsborough County<br>601 E Kennedy Blvd<br>14th Fl<br>PO Box 172920 | |
| 4611 | TAX COLLECTOR<br>Tax Collector Hillsborough County<br>601 E Kennedy Blvd<br>14th Fl<br>PO Box 172920 | |
| 1693 | DOUGHERTY COUNTY TAX DEPT<br>PO BOX 1827<br>ALBANY  GA  31702-1827 | |
| 3504 | DOUGLAS COUNTY TAX COMMISSIONER<br>23 OXFORD RD<br>NEW HARTFORD  NY  13413 | |
| 164 | DOUGLAS COUNTY<br>Douglas County Treasurer<br>100 Third Street<br>PO Box 1208<br>Castle Rock, CO 80104 | |
| 833 | DURHAM COUNTY<br>TAX COLLECTOR<br>PO BOX 3397<br>DURHAM  NC  27702 | |

| | | |
|---|---|---|
| 14481 | EL PASO COUNTY TREASURER<br>PO Box 2007<br>Colorado Springs  CO  80901-2007 | |
| 10691 | EMERYVILLE FINANCE DEPT<br>City Attorneys Office<br>1333 Park Ave<br>Emeryville. CA 94608 | |
| 1210 | ENFIELD, TOWN OF<br>820 ENFIELD ST<br>ENFIELD  CT  06082 | |
| 15212 | Assistant County Attorney<br>Dept of Tax Administration<br>12000 Government Ctr Pkwy<br>Ste 549<br>Fairfax, VA 22035 | |
| 13292 | FAYETTE COUNTY ATTORNEY<br>110 W Vine St<br>Lexington  KY  40507-1334 | |
| 15140 | Fayette County Attorney<br>110 W Vine St<br>Lexington, KY 40507-1334 | |
| 13296 | FAYETTE COUNTY ATTORNEY<br>110 W Vine St<br>Lexington, KY 40507-1334 | |
| 15140 | Fayette County Attorney<br>110 W Vine Street<br>Lexington, KY 40507-1334 | |
| 14964 | FIRST ADVANTAGE<br>9025 River Rd Ste 300<br>Indianapolis  IN  46240 | |
| 1347 | FLORENCE COUNTY<br>PO BOX 100501<br>FLORENCE  SC  29502-0501 | |

| | | |
|---|---|---|
| 1362 | FLORENCE COUNTY<br>PO BOX 100501<br>FLORENCE  SC  29502-0501 | |
| 976 | FLORENCE, CITY OF<br>940 Southwood Bl Ste 101<br>Incline Village  NV  89451-7401 | |
| 11558 | FLOYD COUNTY TAX COLLECTOR<br>ATTN COLLECTORS OFFICE<br> P O BOX 26<br> ROME  GA  30162-0026 | |
| 11421 | FORREST BUTCH FREEMAN<br>320 Robert S Kerr Rm 307<br>Oklahoma City  OK  73102 | |
| 11421 | FORREST BUTCH FREEMAN<br>320 Robert S Kerr Rm 307<br>Oklahoma City  OK  73102 | |
| 3184 | FORSYTH COUNTY TAX COLLECTOR<br>PO BOX 082<br>WINSTON SALEM  NC  27102-0082 | |
| 14835 | FORSYTH COUNTY TAX COLLECTOR<br>PO Box 082<br>Winston Salem, NC 27102-0082 | |
| 12010 | FORT COLLINS, CITY OF<br>PO Box 440<br>Fort Collins, CO 80522-0439 | |
| 15077 | FRESNO, CITY OF<br>P O BOX 45017<br>FRESNO  CA  93718-5017 | |
| 2285 | FRISCO ISD TAX<br>777 E 15th St<br>Plano  TX  75074 | |

| | | |
|---|---|---|
| 15042 | FRISCO ISD TAX<br>777 E 15th Street<br>Plano, TX 75074 | |
| 15058 | FRISCO ISD TAX<br>777 E 15th Street<br>Plano, TX 75074 | |
| 365 | GARFIELD HEIGHTS, CITY OF<br>5407 TURNEY RD Garfield Heights, OH 44125 | |
| 2284 | GARLAND INDEPENDENT SCHOOL DISTRICT<br>777 E 15th St<br>Plano  TX  75074 | |
| 15041 | GARLAND INDEPENDENT SCHOOL DISTRICT<br>777 E 15th Street<br>Plano, TX 75074 | |
| 15060 | GARLAND INDEPENDENT SCHOOL DISTRICT<br>777 E 15th Street<br>Plano, TX 75074 | |
| 2269 | GLYNN COUNTY TAX COMMISSIONER<br>PO BOX 1259<br>BRUNSWICK  GA  31520 | |
| 14805 | GREENE COUNTY TREASURER<br>61 Greene St 2nd Fl<br>Xenia, OH 45385 | |
| 11885 | GREENVILLE COUNTY<br>301 UNIVERSITY RIDGE<br>STE 700  TAX COLLECTOR<br>GREENVILLE  SC  29601-3659 | |
| 839 | GUILFORD COUNTY TAX COLLECTOR<br>PO BOX 3328<br>GREENSBORO  NC  27402 | |

| | | |
|---|---|---|
| 14694 | GUILFORD COUNTY TAX DEPARTMENT<br>PO Box 698<br>High Point, NC 27261 | |
| 12043 | GWINNETT COUNTY TAX COMMISSIONER<br>PO Box 372<br>Lawrenceville, GA 30046-0372 | |
| 12044 | GWINNETT COUNTY TAX COMMISSIONER<br>PO Box 372<br>Lawrenceville, GA 30046-0372 | |
| 12142 | GWINNETT COUNTY TAX COMMISSIONER<br>PO Box 372<br>Lawrenceville, GA 30046-0372 | |
| 255 | HAMILTON COUNTY TREASURER<br>33 N NINTH ST<br>Noblesville, IN 46060 | |
| 1596 | HAMILTON COUNTY TRUSTEE<br>625 GEORGIA AVE RM 210<br>CHATTANOOGA  TN  37402 | |
| 14842 | HAMILTON COUNTY TRUSTEE<br>625 GEORGIA AVE RM 210<br>Chattnooga, TN 37402 | |
| 11108 | HANOVER, TOWN OF<br>550 HANOVER ST<br>HANOVER  MA | |
| 14684 | HARFORD COUNTY MARYLAND<br>220 S Main St 1st Fl<br>Bel Air, MD  21014 | |
| 13343 | HARFORD COUNTY MARYLAND<br>220 S Main St 3rd Fl<br>Bel Air  MD  21014 | |

| | | |
|---|---|---|
| 13384 | HARFORD COUNTY MARYLAND<br>220 S Main St 3rd Fl<br>Bel Air  MD  21015 | |
| 15057 | HARRIS FORT BEND COUNTIES MUNICIPAL UTILITY DISTRICT NO 4<br>1235 N Loop W Ste 600<br>Houston, TX 77008 | |
| 11582 | HARRISON CTY TAX COLLECTOR<br>PO Box 1270<br>Gulfport  MS  39502 | |
| 11961 | HERNANDO COUNTY TAX COLLECTOR<br>20 N Main St Rm 112<br>Brooksville  FL  34601-2892 | |
| 13442 | HIGHLANDS COUNTY FLORIDA TAX COLLECTOR | Williams Mullen<br>PO Box 1320<br>Richmond, VA 23218-1320 |
| 14991 | HINDS COUNTY CHANCERY CLERK<br>Hinds County Board of Supervisors<br>316 S President St<br>PO Box 686<br>Jackson, MI 39205-0686 | |
| 14792 | HOLLAND CHARTER TOWNSHIP<br>353 N 120th Ave<br>Holland, MI 49424 | |
| 3139 | HOLLAND TOWNSHIP TREASURER OTTAWA<br>ATTN COLLECTORS OFFICE<br>353 N 120TH AVE<br> P O BOX 8127<br> HOLLAND  MI | |
| 4215 | HORRY COUNTY TREASURER<br>PO BOX 1828<br> CONWAY  SC  29528-1828 | |
| 12939 | IDAHO STATE TAX COMMISSION UNCLAIMED PROPERTY PROGRAM<br>PO Box 70012<br>Boise, ID 83707-0112 | |

| | | |
|---|---|---|
| 11535 | IDAHO STATE TAX COMMISSION<br>PO Box 36<br>Boise, ID 83722 | |
| 11535 | IDAHO STATE TAX COMMISSION<br>PO Box 36<br>Boise, ID 83723 | |
| 11535 | IDAHO STATE TAX COMMISSION<br>PO Box 36<br>Boise, ID 83724 | |
| 486 | ILLINOIS DEPARTMENT OF EMPLOYMENT SECURITY<br>33 S State Street Attorney General Section 9th Fl Chicago, IL 60603 | |
| 13152 | ILLINOIS DEPARTMENT OF REVENUE<br>100 W Randolph St No 7 400<br>Chicago, IL 60601 | |
| 13152 | ILLINOIS DEPARTMENT OF REVENUE<br>100 W Randolph St No 7 400<br>Chicago, IL 60601 | |
| 13227 | ILLINOIS DEPARTMENT OF REVENUE<br>100 W Randolph St No 7 400<br>Chicago, IL 60601 | |
| 13227 | ILLINOIS DEPARTMENT OF REVENUE<br>100 W Randolph St No 7 400<br>Chicago, IL 60602 | |
| 14671 | ILLINOIS DEPARTMENT OF REVENUE<br>Bankruptcy Unit<br>100 W Randolph St. No 7 400<br>Chicago, Il 60601 | |
| 14671 | ILLINOIS DEPARTMENT OF REVENUE<br>Bankruptcy Unit<br>100 W Randolph St. No 7 400<br>Chicago, Il 60602 | |

| | | |
|---|---|---|
| 2282 | INDIAN RIVER COUNTY TAX COLLECTOR<br>PO Box 1509<br>Vero Beach  FL  32961-1509 | |
| 14998 | INDIANA DEPARTMENT OF STATE REVENUE<br>Bankruptcy Section<br>100 N Senate Ave Rm N203<br>Indianapolis, IN 46204 | |
| 15152 | J Dennis Semler Tulsa County Treasurer<br>500 S Denver<br>Tulsa, OK 74103 | |
| 472 | J DENNIS SEMLER TULSA COUNTY<br>TREASURER<br>500 S Denver<br>Tulsa, OK 74103 | |
| 3688 | JACKSON COUNTY<br>PO BOX 1569<br>Dept of Taxation<br>Medford, OR 97501 | |
| 5494 | JEFFERSON COUNTY COLLECTOR<br>ATTN COLLECTOR<br>PO Box 1190<br>Bessemer, AL | |
| 4878 | JEFFERSON COUNTY COLORADO<br>PO BOX 4007<br>GOLDEN  CO  80401-0007 | |
| 14820 | JEFFERSON COUNTY TAX COLLECTOR<br>PO Box 1190<br>Bessmer, AL 35021-1190 | |
| 271 | JOE G TEDDER CFC POLK COUNTY TAX<br>COLLECTOR<br>Delinquency and Enforcement<br>PO Box 2016<br>Bartow, FL 33831 | |
| 9883 | KANAWHA COUNTY SHERIFFS TAX OFFICE<br>409 Virginia St E Rm 120<br>Charleston  WV  25301 | |

| | | |
|---|---|---|
| 1453 | KANSAS DEPARTMENT OF REVENUE<br>PO Box 12005 Topeka, KS 66612-2005 | |
| 1453 | KANSAS DEPARTMENT OF REVENUE<br>PO Box 12005 Topeka, KS 66612-2006 | |
| 1454 | KANSAS DEPARTMENT OF REVENUE<br>PO Box 12005 Topeka, KS 66612-2007 | |
| 1454 | KANSAS DEPARTMENT OF REVENUE<br>PO Box 12005 Topeka, KS 66612-2008 | |
| 1457 | KANSAS DEPARTMENT OF REVENUE<br>PO Box 12005 Topeka, KS 66612-2009 | |
| 1457 | KANSAS DEPARTMENT OF REVENUE<br>PO Box 12005 Topeka, KS 66612-2010 | |
| 1460 | KANSAS DEPARTMENT OF REVENUE<br>PO Box 12005 Topeka, KS 66612-2011 | |
| 1460 | KANSAS DEPARTMENT OF REVENUE<br>PO Box 12005 Topeka, KS 66612-2012 | |
| 1463 | KANSAS DEPARTMENT OF REVENUE<br>PO Box 12005 Topeka, KS 66612-2013 | |
| 1463 | KANSAS DEPARTMENT OF REVENUE<br>PO Box 12005 Topeka, KS 66612-2014 | |

| | | |
|---|---|---|
| 12501 | KANSAS STATE TREASURER<br>900 SW Jackson St Ste 201<br>Topeka, KS 66612-1235 | |
| 12084 | KENNETH BURTON JR CFC TAX<br>COLLECTOR MANATEE COUNTY FLORIDA | for Pinellas County<br>Tax Collector<br>Williams Mullen<br>PO Box 1320<br>Richmond  VA |
| 14494 | KENTUCKY DEPARTMENT OF REVENUE<br>Legal Branch Bankruptcy Section<br>PO Box 5222<br>Frankfort, KY 40602 | |
| 15200 | Kentucky Department of Revenue<br>Legal Branch Bankruptcy Section<br>PO Box 5222<br>Frankfort, KY 40602 | |
| 15200 | Kentucky Department of Revenue<br>Legal Branch Bankruptcy Section<br>PO Box 5222<br>Frankfort, KY 40603 | |
| 15200 | Kentucky Department of Revenue<br>Legal Branch Bankruptcy Section<br>PO Box 5222<br>Frankfort, KY 40604 | |
| 1095 | KING COUNTY FINANCE DIVISION<br>500 4th Ave No. 600 Seattle, WA 98104-2387 | |
| 13324 | KING COUNTY TREASURY OPERATIONS<br>King County Administration Bldg<br>500 Fourth Ave Room No. 600<br>Seattle, WA 98104-2387 | |
| 5728 | KNOWLES, WF<br>Hamilton County Clerk<br>Chattanooga, TN 37402 | |
| 13578 | KNOX COUNTY CLERK<br>PO Box 1566<br>Business Tax Dept<br>Knoxvillw, TN 37901 | |

| | | |
|---|---|---|
| 15192 | Knox County Trustee<br>PO Box 70<br>Knoxville, TN 37901 | |
| 15192 | Knox County Trustee<br>PO Box 70<br>Knoxville, TN 37901 | |
| 15193 | Knox County Trustee<br>PO Box 70<br>Knoxville, TN 37901 | |
| 4420 | KNOX COUNTY<br>PO Box 70<br>Knoxville, TN 37901 | |
| 579 | LA COUNTY TREASURER AND TAX<br>COLLECTOR<br>PO Box 54110<br>Los Angeles, CA 90054-0110 | |
| 11862 | LA COUNTY TREASURER AND TAX<br>COLLECTOR<br>PO Box 54110<br>Los Angeles, CA 90054-0110 | |
| 12948 | LAFAYETTE CONSOLIDATED GOVERNMENT<br>PO Box 4024<br>Lafayette  LA  70502-4024 | |
| 14640 | LAKE COUNTY TAX COLLECTOR<br>PO Box 327<br>Tavares  FL  32778-0327 | |
| 14641 | LAKE COUNTY TAX COLLECTOR<br>PO Box 327<br>Tavares  FL  32778-0328 | |
| 15206 | Lake County Tax Collector<br>PO Box 327<br>Tavares, FL 32778-0327 | |
| 1737 | LANCASTER COUNTY NEBRASKA<br>55 S 10th St<br>lincoln, NE 68508 | |
| 13845 | LANCASTER COUNTY TREASURER<br>555 SOUTH 10TH STREET<br>LINCOLN  NE  68508 | |
| 14461 | LANE COUNTY ASSESSMENT & TAXATION<br>222 Fairview Ave N<br>Seattle, WA 98109 | |
| 1621 | LANE COUNTY DEPT OF ASSESSMENT &<br>TAXATION<br>125 E 8th Ave<br>Eugene  OR  97401 | |
| 2017 | LARAMIE COUNTY TREASURER<br>PO BOX 125<br>CHEYENNE  WY  82003-0125 | |
| 5139 | LAREDO COMMUNITY COLLEGE<br>211 Calle Del Norte Ste 200<br>Laredo  TX | |

| | | |
|---|---|---|
| 4513 | LEE COUNTY TAX COLLECTOR<br>ATTN COLLECTORS OFFICE  COURTHOUSE<br>P O BOX 271<br>TUPELO  MS  38802-0271 | |
| 1639 | LEE COUNTY TAX COLLECTOR<br>PO Box 850<br>Fort Myers  FL  33902-0850 | |
| 636 | LEGAL TAX SERVICE INC<br>PO Box 10060<br>Pittsburg, PA 15236-6060 | |
| 14750 | LEXINGTON COUNTY<br>212 S Lake Dr<br>Lexington   SC  29072 | |
| 14738 | LOS ANGELES CITY ATTORNEYS OFFICE<br>200 N main St Ste 920<br>Los Angeles, CA 90012 | |
| 13514 | LOUISIANA DEPARTMENT OF REVENUE<br>617 N Third St<br>PO Box 66658<br>Baton Rouge, LA 70896-6658 | |
| 13417 | LOUISVILLE JEFFERSON COUNTY<br>REVENUE COMMISSION<br>LOUISVILLE  KY  402325410 | |
| 13417 | LOUISVILLE JEFFERSON COUNTY<br>REVENUE COMMISSION<br>LOUISVILLE  KY  402325410 | |
| 11737 | LOUISVILLE METRO REVENUE COMMISSION<br>617 W Jefferson St<br>PO Box 35410<br>Louisville  KY  40232-5410 | |
| 12978 | MACOMB COUNTY TREASURER<br>1 S Main 2nd Fl<br>Mt Clemens, MI 48043 | |
| 11797 | MACON BIBB COUNTY TAX COMMISSIONER<br>Sell & Melton LLP<br>PO Box 229<br>Macon  GA  31202-0229 | |
| 12145 | MANCHESTER TOWN TAX COLLECTOR<br>ATTN COLLECTORS OFFICE<br>P O BOX 191<br>MANCHESTER  CT  06045-0191 | |
| 1860 | MARICOPA COUNTY TREASURER<br>Gust Rosenfeld PLC<br>201 E Washington Ste 800<br>Phoenix  AZ  85004 | |
| 1600 | MARILYN E WOOD REVENUE<br>COMMISSIONER<br>PO Drawer 1169<br>Mobile  AL  36633-1169 | |

| | | |
|---|---|---|
| 13237 | MARILYN E WOOD REVENUE COMMISSIONER<br>PO Drawer 1169<br>Mobile  AL  36633-1169 | |
| 12624 | MARION COUNTY TREASURER<br>PO BOX 6145<br>200 E WASHINGTON ST<br>INDIANAPOLIS  IN  46204 | |
| 1524 | MARTIN COUNTY TAX COLLECTOR<br>3485 SE Willoughby Blvd<br>Stuart  FL  34994 | |
| 13599 | MARTIN COUNTY TAX COLLECTOR<br>3485 SE Willoughby Blvd<br>Stuart  FL  34994 | |
| 1601 | MECKLENBURG COUNTY NC TAX COLLECTOR<br>Tax Bankruptcy Section<br>PO Box 31637<br>Charlotte  NC  28231-1637 | |
| 11244 | MESA COUNTY TREASURER<br>PO BOX 20000<br>GRAND JUNCTION  CO  815025027 | |
| 1421 | METROPOLITAN GOVERNMENT TRUSTEE<br>PO Box 196300<br>Nashville   TN  37219-6300 | |
| 737 | METROPOLITAN GOVERNMENT TRUSTEE<br>PO Box 196300<br>Nashville TN  37219-6300 | |
| 742 | METROPOLITAN GOVERNMENT TRUSTEE<br>PO Box 196300<br>Nashville TN  37219-6300 | |
| 11747 | MIAMI DADE COUNTY TAX COLLECTOR<br>140 W Flagler St<br>Ste 1403<br>Miami  FL  33130 | |
| 14893 | MIAMI DADE COUNTY TAX COLLECTOR<br>140 W Flagler St Ste 1403<br>Miami, FL 33130 | |
| 1610 | MIKE HOGAN TAX COLLECTOR<br>Assistant General Counsel<br> 117 W Duval St<br>480 City Hall<br>Jacksonville  FL  32202 | |
| 12973 | MIKE HOGAN TAX COLLECTOR<br>Assistant General Counsel<br>117 W Duval St 480 City Hall<br>Jacksonville, FL 32202 | |
| 14918 | MIKE OLSON PASCO COUNTY TAX COLLECTOR<br>PO Box 276<br>Dade City, FL 33526-0276 | |

| | | |
|---|---|---|
| 576 | MIKE OLSON TAX COLLECTOR<br>PO Box 276<br>Dade City, FL 33526-0276 | |
| 1005 | MILLER, LADONNA<br>CARTER COUNTY TREASURER  20 B ST SW<br>RM 104    ARDMORE  OK 73401-6499 | |
| 13226 | MILWAUKEE, CITY OF<br>200 EAST WELLS ST<br>Milwaukee, WI 53202 | |
| 4733 | MONTEREY COUNTY TAX COLLECTOR<br>ATTN COLLECTORS OFFICE<br>PO Box 891<br>Salinas, CA | |
| 408 | MONTGOMERY COUNTY | Linebarger Goggan<br>Blair & Sampson LLP<br>PO Box 3064<br>Houston, TX 77253-3064 |
| 9606 | MONTGOMERY COUNTY MARYLAND<br>101 Monroe St 3rd Fl<br>Rockville  MD  20850 | |
| 3151 | MONTGOMERY COUNTY TRUSTEE<br>350 Pageant Ln Ste 101 B<br>Clarksville  TN  37040 | |
| 15026 | MONTGOMERY COUNTY TRUSTEE<br>350 Pageant Ln Ste 101 B<br>Clarksville, TN 37040 | |
| 11818 | MULTNOMAH COUNTY TAX<br>PO Box 2716<br>Portland  OR  97208-2716 | |
| 2260 | MUSCOGEE COUNTY TAX COMMISSIONER<br>PO Box 1441<br>Columbus, GA 31902-1441 | |
| 3514 | NASH COUNTY TAX COLLECTOR<br>120 W Washington St Ste 2058<br>Nashville  NC  27856 | |
| 11881 | NEBRASKA DEPARTMENT OF REVENUE<br>PO BOX 94818<br>Lincoln, NE 68509-4818 | |
| 14551 | NEVADA DEPARTMENT OF TAXATION<br>555 E Washington Ave No 1300<br>Las Vegas, NV 89101 | |
| 14551 | NEVADA DEPARTMENT OF TAXATION<br>555 E Washington Ave No 1300<br>Las Vegas, NV 89102 | |
| 3962 | NEVADA STATE OF<br>555 E Washington Ave Ste 4200<br>Las Vegas, NV 89101-1070 | |

| | | |
|---|---|---|
| 13029 | NEW HAMPSHIRE DEPARTMENT OF REVENUE ADMINISTRATION<br>Po Box 457<br>Concord, NH 03302-0457 | |
| 3968 | NEW HANOVER COUNTY TAX DEPT<br>PO BOX 18000<br>WILMINGTON  NC  28406 | |
| 15210 | New Hanover County Tax Office<br>PO Box 18000<br>Wilmington, NC 28406 | |
| 12896 | NEW JERSEY DEPARTMENT OF THE TREASURY<br>PO Box 214<br>Trenton, NJ 08695-0214 | |
| 14464 | NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE<br>PO Box 5300<br>Albany, NY 12205-0300 | |
| 11729 | NEWELL NORMAND SHERIFF AND EX OFFICIO TAX COLLECTOR FOR THE PARISH OF JEFFERSON STATE OF LOUISIANA<br>Bureau of Revenue and Taxation<br>1233 Westbank Expressway B 428<br>Harvey  LA  70058 | |
| 12525 | NEWELL NORMAND SHERIFF AND EX OFFICIO TAX COLLECTOR<br>Parish of Jefferson State of Louisiana<br>1233 Westbank Expwy B<br>428<br>Harvey, LA 70058 | |
| 14854 | OAKLAND COUNTY TREASURER<br>1200 N Telegraph Rd Dept 479<br>Pontiac, MI 48341 | |
| 11673 | OAKLAND COUNTY TREASURER<br>1200 N TELEGRAPH RD<br>Dept 479<br>Pontiac, MI 48341-0479 | |
| 12957 | OFFICE OF THE COMMISSIONER OF FINANCIAL INSTITUTIONS<br>PO BOX 11855<br>San Juan, PR0910-3855 | |
| 5998 | OHIO BUREAU OF WORKERS COMPENSATION<br>PO Box 15567<br>Colombus, OH 43215-0567 | |
| 12880 | OHIO DEPARTMENT OF COMMERCE<br>77 South High St 20th Fl<br>Colombus, OH 43266-0545 | |
| 11765 | OHIO DEPARTMENT OF TAXATION<br>30 East Broad Street<br>Colombus, OH 43215 | |

| | | |
|---|---|---|
| 565 | OHIO DEPARTMENT OF TAXATION<br>30 East Broad Street<br>Columbus, OH 43215 | |
| 1628 | OHIO DEPARTMENT OF TAXATION<br>30 East Broad Street<br>Columbus, OH 43216 | |
| 1725 | OHIO DEPARTMENT OF TAXATION<br>30 East Broad Street<br>Columbus, OH 43217 | |
| 13066 | OHIO DEPARTMENT OF TAXATION<br>Attorney Bankruptcy Division<br>PO Box 530<br>Columbus, OH 43216-0530 | |
| 15186 | Ohio Department of Taxation<br>Attorney Bankruptcy Division<br>PO Box 530<br>Columbus, OH 43216-0530 | |
| 15187 | Ohio Department of Taxation<br>Attorney Bankruptcy Division<br>PO Box 530<br>Columbus, OH 43216-0530 | |
| 15187 | Ohio Department of Taxation<br>Attorney Bankruptcy Division<br>PO Box 530<br>Columbus, OH 43216-0531 | |
| 13488 | OHIO DEPARTMENT OF TAXATION<br>Bankruptcy Division<br>30 E Broad St 23rd Fl<br>Columbus  OH  43216 | |
| 3161 | OKALOOSA COUNTY<br>PO BOX 1390<br>TAX COLLECTOR<br>NICEVILLE  FL  32588-1390 | |
| 15103 | OKLAHOMA TAX COMMISSION<br>General Counsels Office<br>120 N Robinson Ste 2000<br>Oklahoma City, OK 73102-7471 | |
| 15103 | OKLAHOMA TAX COMMISSION<br>General Counsels Office<br>120 N Robinson Ste 2000<br>Oklahoma City, OK 73102-7472 | |
| 1667 | ONSLOW COUNTY TAX COLLECTOR<br>39 Tallman Street<br>Jacksonville, NC 28540-4846 | |
| 10414 | ORANGE COUNTY TAX COLLECTOR<br>200 S ORANGE AVE<br>PO BOX 2551<br>ORLANDO  FL  32802 | |
| 10415 | ORANGE COUNTY TAX COLLECTOR<br>200 S ORANGE AVE<br>PO BOX 2551<br>ORLANDO  FL  32802 | |

| | | |
|---|---|---|
| 10416 | ORANGE COUNTY TAX COLLECTOR<br>200 S ORANGE AVE<br>PO BOX 2551<br>ORLANDO  FL  32802 | |
| 10891 | ORANGE COUNTY TAX COLLECTOR<br>200 S Orange Ave  PO Box 2551<br>Orlando  FL  32802-0000 | |
| 10892 | ORANGE COUNTY TAX COLLECTOR<br>200 S Orange Ave  PO Box 2551<br>Orlando  FL  32802-0000 | |
| 14597 | ORANGE COUNTY TREASURER TAX<br>COLLECTOR<br>Chriss W Street<br>PO Box 1438<br>Santa Ana, CA  92702-1438 | |
| 11043 | ORANGE COUNTY TREASURER TAX<br>COLLECTOR<br>PO Box 1438<br>Santa Ana   CA  92702-1438 | |
| 12377 | ORANGE COUNTY TREASURER TAX<br>COLLECTOR<br>PO Box 1438<br>Santa Ana, CA 92702 | |
| 12377 | ORANGE COUNTY TREASURER TAX<br>COLLECTOR<br>PO Box 1438<br>Santa Ana, CA 92703 | |
| 14237 | ORANGE, CITY OF<br>PO BOX 11024<br>Orange, CA 92856-8124 | |
| 611 | ORANGE, TOWN OF<br>Accounting Department<br>617 ORANGE CTR RD  Orange, CT 06477-2499 | |
| 8286 | PADUCAH, CITY OF<br>PO Box 2697<br>Paducah, KY 42002-2697 | |
| 8286 | PADUCAH, CITY OF<br>PO Box 2697<br>Paducah, KY 42002-2698 | |
| 4172 | PALM BEACH COUNTY TAX COLLECTOR<br>PO Box 3715<br>West Palm Beach  FL  33402-3715 | |
| 181 | PASADENA INDEPENDENT SCHOOL<br>DISTRICT | Law Office of Dexter<br>D. Joyner<br>4701 Preston Ave<br>Pasadena, CA 77505 |

| | | |
|---|---|---|
| 15061 | PASADENA INDEPENDENT SCHOOL DISTRICT | Law Office of Dexter D. Joyner<br>4701 Preston Ave<br>Pasadena, CA 77505 |
| 13033 | PENNSYLVANIA DEPARTMENT OF REVENUE<br>PO Box 280946<br>Harrisburg  PA  17128-0946 | |
| 13033 | PENNSYLVANIA DEPARTMENT OF REVENUE<br>PO Box 280946<br>Harrisburg  PA  17128-0947 | |
| 12901 | PENNSYLVANIA STATE TREASURY<br>PO Box 1837<br>Harrisburg, PA 17105-2740 | |
| 13549 | PEYTON C COCHRANE TAX COLLECTOR<br>714 GREENSBORO AVE RM 124<br>TUSCALOOSA COURTHOUSE<br>TUSCALOOSA  AL  35401 | |
| 198 | PEYTON C COCHRANE TAX COLLECTOR<br>714 Greensboro Ave Rm 124<br>Tuscaloosa, AL 35401 | |
| 11921 | PIERCE COUNTY BUDGET & FINANCE<br>PO BOX 11621<br>TACOMA  WA  98411-6621 | |
| 11795 | PIERCE COUNTY BUDGET & FINANCE<br>PO BOX 11621<br>TACOMA  WA  98411-6621 | |
| 1540 | PIMA COUNTY ARIZONA<br>32 N Stone Ave Ste 2100<br>Tuscon  AZ  85701 | |
| 12038 | PITT COUNTY TAX COLLECTOR<br>111 S WASHINGTON STREET<br>GREENVILLE  NC  27835 | |
| 13898 | PRICEWATERHOUSE COOPERS LLP<br>225 S Sixth St Ste 1400<br>Minneapolis  MN  55402 | |
| 1742 | PUEBLO COUNTY TREASURER<br>215 W 10th St<br>Pueblo   CO  81003 | |
| 13030 | RAPIDES PARISH SALES & USE TAX DEPT<br>PO Box 671<br>Alexandria, LA 71309 | |
| 14833 | RAY VALDES THE SEMINOLE COUNTY TAX COLLECTOR<br>1101 E First Street<br>PO Box 630<br>Sanford, FL 32772 | |

| | | |
|---|---|---|
| 14834 | RAY VALDES THE SEMINOLE COUNTY TAX COLLECTOR<br>1101 E First Street<br>PO Box 630<br>Sanford, FL 32773 | |
| 205 | RICHLAND COUNTY TREASURY<br>PO Box 11947<br>Columbia, SC 29211 | |
| 10012 | RICHMOND COUNTY TAX COMMISSIONER<br>530 Greene St Rm 117<br>Augusta, GA 30901 | |
| 15081 | RIVERSIDE COUNTY TAX COLLECTOR<br>4080 Lemon St 4th Fl<br>Riverside, CA 92501 | |
| 15082 | RIVERSIDE COUNTY TAX COLLECTOR<br>4080 Lemon St 4th Fl<br>Riverside, CA 92501 | |
| 9508 | RIVERSIDE COUNTY TREASURER TAX COLLECTOR<br>PO Box 12005<br>Riverside, CA 92502-2205 | |
| 696 | ROCKDALE COUNTY TAX COMMISSION<br>PO Drawer 1497<br>Conyers, GA 30012 | |
| 6567 | ROSEVILLE CITY CLERK | Attorneys for the City of Roseville<br>42850 Garfiled Ste 101<br>Clinton Twp 48038 |
| 15127 | ROWAN COUNTY TAX COLLECTOR<br>402 N MAIN ST STE 101<br>Salisbury, NC 28144 | |
| 15127 | ROWAN COUNTY TAX COLLECTOR<br>402 N MAIN ST STE 101<br>Salisbury, NC 28144 | |
| 14639 | SACRAMENTO COUNTY TAX COLLECTOR<br>700 H St Rm 1710<br>Sacramento, CA 95814 | |
| 15124 | San Mateo County<br>555 County Center 1st Fl<br>PO Box 8066<br>Redwood City, CA 94063-0966 | |
| 15124 | San Mateo County<br>555 County Center 1st Fl<br>PO Box 8066<br>Redwood City, CA 94063-0966 | |
| 14560 | SANTA CRUZ COUNTY TAX COLLECTOR<br>701 Ocean St, Rm 150<br>Santa Cruz, CA 95060 | |

| | | |
|---|---|---|
| 5754 | SEDGWICK COUNTY<br>Office of the County Counselor<br>525 N Main<br>Ste 359<br>Wichita  KS  67203-3790 | |
| 2243 | SEMINOLE COUNTY TAX COLLECTOR<br>1101 E First St<br>PO Box 630<br>Sanford  FL  32772 | |
| 2244 | SEMINOLE COUNTY TAX COLLECTOR<br>1101 E First St<br>PO Box 630<br>Sanford  FL  32773 | |
| 15131 | Shabbir A Khan San Joanquin County Tax<br>Collector<br>PO Box 2169<br>Stockton, CA 95201-2169 | |
| 15131 | Shabbir A Khan San Joanquin County Tax<br>Collector<br>PO Box 2169<br>Stockton, CA 95201-2169 | |
| 209 | SHELBY COUNTY TRUSTEE<br>PO Box 2751<br>Memphis, TN 38101-2751 | |
| 429 | SHELBY COUNTY TRUSTEE<br>PO Box 2751<br>Memphis, TN 38101-2751 | |
| 14823 | SKYLER KLEINPETER<br>8883 Armorss Ave<br>San Diego, CA 92123 | |
| 14571 | SONOMA COUNTY TAX COLLECTOR<br>PO BOX 3879<br>Santa Rosa, CA 95402-3879 | |
| 378 | SOUTH PORTLAND, CITY OF<br>PO BOX 9422 South Portland, ME 04116 | |
| 11892 | SPARTANBURG COUNTY TREASURY<br>OREN L BRADY III COLLECTOR<br>PO BOX 100260<br>Columbia, SC 29202-3260 | |
| 12780 | ST CHARLES COUNTY CLERK COLLECTOR<br>201 N SECOND ST RM 134<br>ST CHARLES  MO  63304 | |
| 15015 | ST CHARLES COUNTY MISSOURI<br>Collector of Revenue<br>201 N Second St<br>St. Charles, MO 63301-2889 | |
| 293 | ST LOUIS CO COLLECTOR OF REVENUE<br>41 S Central Ave<br>Clayton, MO 63105 | |

| | | |
|---|---|---|
| 294 | ST LOUIS CO COLLECTOR OF REVENUE<br>41 S Central Ave<br>Clayton, MO 63105 | |
| 295 | ST LOUIS CO COLLECTOR OF REVENUE<br>41 S Central Ave<br>Clayton, MO 63105 | |
| 296 | ST LOUIS CO COLLECTOR OF REVENUE<br>41 S Central Ave<br>Clayton, MO 63105 | |
| 297 | ST LOUIS CO COLLECTOR OF REVENUE<br>41 S Central Ave<br>Clayton, MO 63105 | |
| 12365 | ST TAMMANY PARISH ASSESSOR<br>PO BOX 608<br>COVINGTON  LA  70434-0608 | |
| 15209 | St. Louis Co.<br>Collector of Revenue<br>41 S Central Avenue<br>Clayton, Mo. 63105 | |
| 14799 | STANISLAUS COUNTY TAX COLLECTOR<br>PO Box 859<br>Modesto, CA 95353 | |
| 14800 | STANISLAUS COUNTY TAX COLLECTOR<br>PO Box 859<br>Modesto, CA 95354 | |
| 3923 | STATE OF DELAWARE DEPT OF LABOR<br>Training Tax Fund<br>PO Box 9953<br>Wilmington, DE 19809 | |
| 15021 | STATE OF MICHIGAN DEPARTMENT OF<br>TREASURY<br>Assistant Attorney General<br> Cadillac Pl Ste 10 200<br>3030 W Grand Blvd<br>Detroit  MI  48202 | |
| 14767 | STATE OF MICHIGAN DEPARTMENT OF<br>TREASURY<br>Assistant Attorney General<br>Cadillac Pl Ste 10 200<br>3030 W Grand Blvd<br>Detroit, MI 48202 | |
| 14768 | STATE OF MICHIGAN DEPARTMENT OF<br>TREASURY<br>Assistant Attorney General<br>Cadillac Pl Ste 10 200<br>3030 W Grand Blvd<br>Detroit, MI 48203 | |

| | | |
|---|---|---|
| 14817 | STATE OF MICHIGAN DEPARTMENT OF TREASURY<br>Assistant Atty General<br>Cadillac Pl Ste 200<br>3030 Grand Blvd.<br>Detroit, MI 48202 | |
| 12534 | STATE OF MICHIGAN<br>Unclaimed Property Division<br>PO Box 30756<br>Lansing, MI 48909 | |
| 14773 | STATE OF MINNESOTA DEPARTMENT OF REVENUE<br>Bankruptcy Division<br>PO Box 64447 BKY<br>St. Paul, MN 55164-0447 | |
| 15125 | State of Minnesota Department of Revenue<br>Bankruptcy Section<br>PO Box 64447 BKY<br>St. Paul, MN 55164-0447 | |
| 14831 | STATE OF NEVADA DEPARTMENT OF TAXATION<br>555 E Washington Ave No 1300<br>Las Vegas, NV 89101 | |
| 2300 | STATE OF NEW JERSEY<br>Division of Taxation<br>PO Box 245<br>Trenton  NJ  08695-0245 | |
| 12926 | STATE OF SOUTH DAKOTA<br>500 E Capitol Ave Ste 212<br>Pierre, SD 57501 | |
| 12767 | STATE OF WISCONSIN OFFICE OF STATE TREASURER<br>Dept of Justice<br>Po Box 7857<br>Madison, WI 53707-7857 | |
| 3534 | STATE TREASURERS OFFICE<br>Treasurer Unclaimed Property<br>341 S. Main Street 5th Fl<br>Salt Lake City, UT 84111 | |
| 3403 | SULLIVAN COUNTY<br>3258 HWY 126 STE 101  CLERK<br>BLOUNTVILLE  TN  37617 | |
| 715 | SULLIVAN COUNTY<br>Trustee<br>PO Box 550<br>Blountville, TN 37617 | |
| 4852 | TAX COLLECTOR OF THE CITY OF PHOENIX ARIZONA<br>251 W Washington St<br>Phoenix  AZ  85003 | |

| | | |
|---|---|---|
| 4852 | TAX COLLECTOR OF THE CITY OF PHOENIX ARIZONA<br>251 W Washington St<br>Phoenix  AZ  85003 | |
| 11764 | TAX COLLECTOR OF THE COUNTY OF SANTA CLARA<br>County of Administration Building<br>70 W Hedding St E Wing 6th Fl<br>San Jose  CA  95110 | |
| 2279 | TAX COLLECTOR PINELLAS COUNTY<br>PO Box 2943<br>Clearwater  FL  33757-2943 | |
| 14650 | TAYLOR CITY TREASURER WAYNE<br>C O Kurt M Kobiljak<br>2915 Biddle Ave<br>Edelson Bld Ste 200<br>Wyandotte MI 48192 | |
| 14652 | TAYLOR CITY TREASURER WAYNE<br>City of Taylor Michigan<br>2915 Biddle Ave<br>Edelson Bldg Ste 200<br>Wyandotte, MI 48192 | |
| 2289 | TAYLOR CITY TREASURER WAYNE<br>City of Taylor Michigan<br>2915 Biddle Ave<br>Edelson Bld Ste 200 Wyandotte, MI 48192 | |
| 14207 | THE CITY OF ALEXANDRIA LOUISIANA<br>PO Box 13199<br>Alexandria, LA 71315-3199 | |
| 3400 | THE CITY OF HAGERSTOWN<br>1 E Franklin St<br>Hagerstown  MD  21740 | |
| 620 | THURSTON COUNTY TREASURER<br>2000 LAKERIDGE DR SW<br>Olympia, WA 98502 | |
| 5255 | TIPPECANOE COUNTY TREASURER<br>ATTN COLLECTORS OFFICE<br>PO BOX 7024<br>Indianapolis, IN | |
| 11792 | TOWN OF COLLIERVILLE, TN<br>500 POPLAR VIEW PKWY<br>Collierville, TN 38017 | |
| 12591 | TOWN OF FOXBOROUGH<br>40 South St<br>Foxborough  MA  02035 | |
| 15142 | Town of Grand Chute<br>1900 W Grand Chute Blvd<br>Grand Chute Blvd. 54913 | |
| 15142 | Town of Grand Chute<br>1900 W Grand Chute Blvd.<br>Grand Chute, WI 54913 | |

| | | |
|---|---|---|
| 12932 | TOWN OF QUEEN CREEK ARIZONA<br>Mariscal Weeks McIntyre & Friedlander PA<br>2901 N Central Ave Ste 200<br>Phoenix, AZ 85012 | |
| 12931 | TREASURER STATE OF IOWA<br>State Treasurer Office<br>State Capitol Bldg<br>Des Moines, IA 50319 | |
| 6345 | TUPELO, CITY OF<br>PO Box 1484<br>Tupelo, MS 38802 | |
| 6345 | TUPELO, CITY OF<br>PO Box 1484<br>Tupelo, MS 38803 | |
| 6345 | TUPELO, CITY OF<br>PO Box 1484<br>Tupelo, MS 38804 | |
| 15126 | TUPELO, CITY OF<br>PO BOX 1485<br>TUPELO  MS  38802 | |
| 4956 | UNITED INDEPENDENT SCHOOL DISTRICT<br>401 E Hillside Rd 2nd Fl<br>Laredo  TX  78041 | |
| 12229 | UTAH STATE TAX COMMISSION<br>210 N 1950 W<br>Salt Lake City, UT 84134-0400 | |
| 12229 | UTAH STATE TAX COMMISSION<br>210 N 1950 W<br>Salt Lake City, UT 84134-0401 | |
| 3304 | VICKIE L POTTS TAX COLLECTOR<br>Charlotte County Tax Collector<br>18500 Murdock Cir<br>Port Charlotte  FL  33948 | |
| 15146 | VIGO COUNTY TREASURER<br>PO Box 1466<br>Indianapolis, IN 46206-1466 | |
| 7942 | VILLAGE OF ASHWAUBENON<br>2155 HOLMGREN WAY<br>GREEN BAY  WI  54304 | |
| 14636 | VIRGINIA DEPARTMENT OF TAXATION<br>PO Box 2156<br>Richmond, VA 23218-2156 | |
| 12940 | WALKER CITY TREASURER KENT<br>ATTN COLLECTORS OFFICE<br>4243 Rememberence Road<br>Walker, MI 49534-7502 | |
| 630 | WASHINGTON COUNTY ASSESSMENT &<br>TAXATION<br>155 N 1st Ave No 130<br>Hillsboro, OR 97124 | |

| | | |
|---|---|---|
| 340 | WASHINGTON COUNTY COLLECTOR<br>280 N College Ave<br>Fayetteville, AR 72701 | |
| 3839 | WASHINGTON COUNTY TAX COLLECTOR<br>ATTN COLLECTORS OFFICE<br>35 WEST WASHINGTON ST<br>SUITE 102<br>HAGERSTOWN  MD | |
| 1430 | WASHINGTON COUNTY TENNESSEE<br>TRUSTEE<br>940 Southwood Bl Ste 101<br>Incline Village  NV  89451-7401 | |
| 1966 | WASHOE COUNTY TREASURER<br>PO BOX 30039<br>RENO  NV  89520-3039 | |
| 12144 | WEST MIFFLIN AREA SCHOOL DISTRICT<br>546 Wendel Rd<br>Irwin  PA  15642 | |
| 12391 | WEST MIFFLIN AREA SCHOOL DISTRICT<br>546 Wendel Rd<br>Irwin  PA  15642 | |
| 1942 | WEST VIRGINIA STATE TREASURER<br>1 Players Club Dr. Charleston, WV 25311 | |
| 1837 | WHATCOM COUNTY TREASURER<br>PO Box 5268<br>Bellingham  WA  98227 | |
| 1177 | WICOMICO COUNTY<br>PO Box 4036<br>Salisbury, MD 21803-4036 | |
| 14930 | WILLIAM F HARMON<br>2425 Sage Rd Apt No 26<br>Houston, TX 77056 | |
| 14932 | WILLIAM F HARMON<br>2425 Sage Rd Apt No 26<br>Houston, TX 77057 | |
| 13642 | WILLIAMSON COUNTY CLERK | Williamson County<br>Delinquent Tax<br>Attorneys<br>PO Box 681346<br>Franklin, TN 37068-1346 |
| 1993 | WILLIAMSON COUNTY TRUSTEE<br>PO BOX 648<br>FRANKLIN  TN  37065 | |
| 2002 | WILLIAMSON COUNTY TRUSTEE<br>PO BOX 648<br>FRANKLIN  TN  37065 | |
| 2003 | WILLIAMSON COUNTY TRUSTEE<br>PO BOX 648<br>FRANKLIN  TN  37065 | |

| | | |
|---|---|---|
| 13051 | WILSON SCHOOL DISTRICT<br>ATTN TAX OFFICE<br>2601 GRANDVIEW BLVD<br>WEST LAWN  PA  19609-1324 | |
| 3237 | WINCHESTER TREASURER, CITY OF<br>PO Box 706<br>Winchester, VA 22604 | |
| 5175 | WORKER TRAINING FUND INDIANA<br>DEPARTMENT OF WORKFORCE<br>DEVELOPMENT<br>Department of Workforce Development<br>Collection Enforcement Unit<br>10 N Senate Ave<br>Indianapolis, IN 46204-2277 | |
| 5175 | WORKER TRAINING FUND INDIANA<br>DEPARTMENT OF WORKFORCE<br>DEVELOPMENT<br>Department of Workforce Development<br>Collection Enforcement Unit<br>10 N Senate Ave<br>Indianapolis, IN 46204-2278 | |
| 1515 | YUMA COUNTY TREASURER<br>410 Maiden Ln<br>Yuma   AZ  85364 | |

In re Circuit City Stores, Inc, et al.
Case No. 08-35653 (KRH)
**EXHIBIT C**

**CLAIMS TO BE REDUCED**

| Date Filed | Claim Number | Name & Address | Additional Notice Address | Claim Amount | Debtor | Reduced Claim Amount | Comments |
|---|---|---|---|---|---|---|---|
| 05-Dec-08 | 1177 | WICOMICO COUNTY<br>PO Box 4036<br>Salisbury, MD 21803-4036 | | 31,293.62 | Circuit City Stores, Inc. | 16,530.33 | Reduced to reflect amount of tax based on fair market value of debtors property subject to tax. |
| 06-Mar-09 | 11711 | BENTON COUNTY TREASURER<br>PO Box 630<br>Prosser, WA 99350-0630 | | 3,344.53 | Circuit City Stores, Inc. | 577.99 | Reduced to reflect amount of tax based on fair market value of debtors property subject to tax. |
| 20-Mar-09 | 11845 | DEPARTMENT OF THE TREASURY INTERNAL REVENUE SERVICE - PO Box 21126  Philadelphia, PA 19115 | | 5,414,021.35 | Circuit City Stores, Inc. | 1,940,877.04 | Reduce principal tax per appeals settlement agreement |
| 19-Jun-09 | 13581 | COUNTY OF SAN BERNARDINO<br>172 W 3rd St<br>San Bernardino, CA 92415 | | 56,868.45 | Circuit City Stores, Inc. | 3,138.32 | Reduced to reflect amount of tax based on fair market value of debtors property subject to tax. |
| 23-Jun-09 | 13606 | CHARLOTTE MECKLENBURG COUNTY NC TAX COLLECTOR<br>Mecklenburg County Government<br>PO Box 31457<br>700 E Stonewall St<br>Charlotte, NC 28231 | | 10,946.87 | Circuit City Stores, Inc. | 1,359.42 | Reduced to reflect amount of tax based on fair market value of debtors property subject to tax. |
| 30-Jun-09 | 14207 | THE CITY OF ALEXANDRIA LOUISIANA<br>PO Box 13199<br>Alexandria, LA 71315-3199 | | 3,884.16 | Circuit City Stores, Inc. | - | The Debtors' books and records do not reflect any liability for this claim, and the claim does not reflect any basis for the assessment. |
| 06-Jul-09 | 14461 | LANE COUNTY ASSESSMENT & TAXATION<br>222 Fairview Ave N<br>Seattle, WA 98109 | | 6,170.81 | Circuit City Stores, Inc. | 1,019.13 | Reduced to reflect amount of tax based on fair market value of debtors property subject to tax. |
| 25-Aug-09 | 14571 | SONOMA COUNTY TAX COLLECTOR<br>PO BOX 3879<br>Santa Rosa, CA 95402-3879 | | 7,254.55 | Circuit City Stores, Inc. | 953.62 | Reduced to reflect amount of tax based on fair market value of debtors property subject to tax. |
| 18-Sep-09 | 14639 | SACRAMENTO COUNTY TAX COLLECTOR<br>700 H St Rm 1710<br>Sacramento, CA 95814 | | 28,224.87 | Circuit City Stores, Inc. | 3,852.85 | Reduced to reflect amount of tax based on fair market value of debtors property subject to tax. |
| 15-Sep-09 | 14652 | TAYLOR CITY TREASURER WAYNE<br>City of Taylor Michigan<br>2915 Biddle Ave<br>Edelson Bldg Ste 200<br>Wyandotte, MI 48192 | | 6,722.26 | Circuit City Stores, Inc. | 1,625.78 | Reduced to reflect amount of tax based on fair market value of debtors property subject to tax. |
| 04-Nov-09 | 14716 | CHARTER TOWNSHIP OF FLINT<br>1490 S Dye Rd<br>Flint, MI 48532 | | 6,039.39 | Circuit City Stores, Inc. | 3,051.86 | Reduced to reflect amount of tax based on fair market value of debtors property subject to tax. |
| 13-Jan-10 | 14792 | HOLLAND CHARTER TOWNSHIP<br>353 N 120th Ave<br>Holland, MI 49424 | | 2,995.43 | Circuit City Stores, Inc. | 691.59 | Reduced to reflect amount of tax based on fair market value of debtors property subject to tax. |
| 19-Jan-10 | 14799 | STANISLAUS COUNTY TAX COLLECTOR<br>PO Box 859<br>Modesto, CA 95353 | | 11,288.43 | Circuit City Stores, Inc. | 643.03 | Reduced to reflect amount of tax based on fair market value of debtors property subject to tax. |
| 19-Jan-10 | 14800 | STANISLAUS COUNTY TAX COLLECTOR<br>PO Box 859<br>Modesto, CA 95354 | | 15,798.37 | Circuit City Stores, Inc. | 986.85 | Reduced to reflect amount of tax based on fair market value of debtors property subject to tax. |

| Date | No. | Creditor | | Amount | Debtor | Reduced Amount | Description |
|---|---|---|---|---|---|---|---|
| 12-Feb-10 | 14813 | BALTIMORE COUNTY MARYLAND<br>Baltimore County Office of Law<br>400 Washington Ave<br>Towson, MD 21204 | | 55,320.09 | Circuit City Stores, Inc. | 32,757.03 | Reduced to reflect amount of tax based on fair market value of debtors property subject to tax. |
| 08-Mar-10 | 14833 | RAY VALDES THE SEMINOLE COUNTY TAX COLLECTOR<br>1101 E First Street<br>PO Box 630<br>Sanford, FL 32772 | | 7,452.57 | Circuit City Stores, Inc. | 317.61 | Reduced to reflect amount of tax based on fair market value of debtors property subject to tax. |
| 09-Mar-10 | 14834 | RAY VALDES THE SEMINOLE COUNTY TAX COLLECTOR<br>1101 E First Street<br>PO Box 630<br>Sanford, FL 32773 | | 10,830.89 | Circuit City Stores, Inc. | 926.67 | Reduced to reflect amount of tax based on fair market value of debtors property subject to tax. |
| 09-Mar-10 | 14835 | FORSYTH COUNTY TAX COLLECTOR<br>PO Box 082<br>Winston Salem, NC 27102-0082 | | 3,806.52 | Circuit City Stores, Inc. | 684.90 | Reduced to reflect amount of tax based on fair market value of debtors property subject to tax. |
| 09-Mar-10 | 14840 | BERNALILLO COUNTY TREASURERS OFFICE<br>PO Box 627<br>Albuquerque, NM 87103-0627 | | 10,993.82 | Circuit City Stores West Coast, Inc. | 2,329.12 | Reduced to reflect amount of tax based on fair market value of debtors property subject to tax. |
| 11-Mar-10 | 14842 | HAMILTON COUNTY TRUSTEE<br>625 GEORGIA AVE RM 210<br>Chattnooga, TN 37402 | | 1,720.00 | Circuit City Stores, Inc. | 499.40 | Reduced to reflect amount of tax based on fair market value of debtors property subject to tax. |
| 08-Mar-10 | 14854 | OAKLAND COUNTY TREASURER<br>1200 N Telegraph Rd Dept 479<br>Pontiac, MI 48341 | | 26,262.75 | Circuit City Stores, Inc. | 4,156.58 | Reduced to reflect amount of tax based on fair market value of debtors property subject to tax. |
| 16-Mar-10 | 14857 | CITY AND COUNTY OF SAN FRANCISCO<br>Bureau of Delinquent Revenue<br>Bankruptcy Unit<br>PO Box 7426<br>San Francisco, CA 94120-7426 | | 19,439.79 | Circuit City Stores, Inc. | 802.47 | Reduced to reflect amount of tax based on fair market value of debtors property subject to tax. |
| 18-Mar-10 | 14869 | DELTA CHARTER TOWNSHIP<br>7710 West Saginaw Hwy<br>Delta Township, MI 48917-9712 | | UNL | Circuit City Stores, Inc. | 1,193.63 | Reduced to reflect amount of tax based on fair market value of debtors property subject to tax. |
| 26-Mar-10 | 14892 | CUMBERLAND COUNTY TAX COLLECTOR<br>PO Box 449<br>Fayetteville, NC 28302-0449 | | 4,492.80 | Circuit City Stores, Inc. | 799.19 | Reduced to reflect amount of tax based on fair market value of debtors property subject to tax. |
| 26-Mar-10 | 14893 | MIAMI DADE COUNTY TAX COLLECTOR<br>140 W Flagler St Ste 1403<br>Miami, FL 33130 | | 43,139.32 | Circuit City Stores, Inc. | 3,730.16 | Reduced to reflect amount of tax based on fair market value of debtors property subject to tax. |
| 31-Mar-10 | 14904 | ANNE ARUNDEL COUNTY MARYLAND<br>Anne Arundel County Finance Office<br>PO Box 2700 MS 1103<br>Annapolis, MD 21404 | | 22,358.51 | Circuit City Stores, Inc. | 3,498.53 | Reduced to reflect amount of tax based on fair market value of debtors property subject to tax. |
| 31-Mar-10 | 14918 | MIKE OLSON PASCO COUNTY TAX COLLECTOR<br>PO Box 276<br>Dade City, FL 33526-0276 | | 5,904.21 | Circuit City Stores, Inc. | 272.65 | Reduced to reflect amount of tax based on fair market value of debtors property subject to tax. |
| 01-Apr-10 | 14991 | HINDS COUNTY CHANCERY CLERK<br>Hinds County Board of Supervisors<br>316 S President St<br>PO Box 686<br>Jackson, MI 39205-0686 | | 94,636.03 | Circuit City Stores, Inc. | 85,701.84 | Reduced to reflect amount of tax based on fair market value of debtors property subject to tax. |
| 03-Apr-10 | 15010 | CHARTER TOWNSHIP OF FLINT<br>1490 S Dye Rd<br>Flint , MI 48352 | | 1,717.39 | Circuit City Stores, Inc. | - | Reduced to reflect amount of tax based on fair market value of debtors property subject to tax. |

| Date | Claim # | Creditor | Counsel | Claim Amount | Debtor | Reduced Amount | Objection Basis |
|---|---|---|---|---|---|---|---|
| 19-Apr-10 | 15015 | ST CHARLES COUNTY MISSOURI<br>Collector of Revenue<br>201 N Second St<br>St. Charles, MO 63301-2889 | | 9,958.94 | Circuit City Stores, Inc. | 1,546.38 | Reduced to reflect amount of tax based on fair market value of debtors property subject to tax. |
| 05-May-10 | 15024 | BROWARD COUNTY RECORD TAXES AND TREASURY DIVISION<br>Tax Collector Governmental Cetner Annex<br>115 S Andrews Ave<br>Fort Lauderdale, FL 33301 | | 33,997.00 | Circuit City Stores, Inc. | 2,791.63 | Reduced to reflect amount of tax based on fair market value of debtors property subject to tax. |
| 26-Apr-10 | 15026 | MONTGOMERY COUNTY TRUSTEE<br>350 Pageant Ln Ste 101 B<br>Clarksville, TN 37040 | | 1,526.00 | Circuit City Stores, Inc. | 345.60 | Reduced to reflect amount of tax based on fair market value of debtors property subject to tax. |
| 19-Jul-10 | 15055 | COLLIN COUNTY TAX<br>777 E 15th Street<br>Plano, TX 75074 | | 53,219.09 | Circuit City Stores, Inc. | 26,936.95 | Reduced to reflect amount of tax based on fair market value of debtors property subject to tax. |
| 19-Jul-10 | 15058 | FRISCO ISD TAX<br>777 E 15th Street<br>Plano, TX 75074 | | 30,335.70 | Circuit City Stores, Inc. | 13,505.12 | Reduced to reflect amount of tax based on fair market value of debtors property subject to tax. |
| 19-Jul-10 | 15059 | CITY OF GARLAND TAX<br>777 E 15th Street<br>Plano, TX 75074 | | 15,383.50 | Circuit City Stores, Inc. | 6,319.34 | Reduced to reflect amount of tax based on fair market value of debtors property subject to tax. |
| 19-Jul-10 | 15060 | GARLAND INDEPENDENT SCHOOL DISTRICT<br>777 E 15th Street<br>Plano, TX 75074 | | 26,223.11 | Circuit City Stores, Inc. | 11,240.46 | Reduced to reflect amount of tax based on fair market value of debtors property subject to tax. |
| 03-Aug-10 | 15061 | PASADENA INDEPENDENT SCHOOL DISTRICT | Law Office of Dexter D. Joyner<br>4701 Preston Ave<br>Pasadena, CA 77505 | 113,041.86 | Circuit City Stores, Inc. | 79,741.82 | Reduced to reflect amount of tax based on fair market value of debtors property subject to tax. |
| 31-Aug-10 | 15081 | RIVERSIDE COUNTY TAX COLLECTOR<br>4080 Lemon St 4th Fl<br>Riverside, CA 92501 | | 77,073.61 | Circuit City Stores, Inc. | 2,401.85 | Reduced to reflect amount of tax based on fair market value of debtors property subject to tax. |
| 12-Nov-10 | 15124 | San Mateo County<br>555 County Center 1st Fl<br>PO Box 8066<br>Redwood City, CA 94063-0966 | | 14,242.66 | Circuit City Stores, Inc. | 1,015.56 | Claim objected to as late.  Reduced to reflect amount of tax based on fair market value of debtors property subject to tax. |
| 15-Nov-10 | 15127 | ROWAN COUNTY TAX COLLECTOR<br>402 N MAIN ST STE 101<br>Salisbury, NC 28144 | | 2,397.67 | Circuit City Stores, Inc. | 463.34 | Claim objected to as late.  Reduced to reflect amount of tax based on fair market value of debtors property subject to tax. |
| 17-Nov-10 | 15131 | Shabbir A Khan San Joanquin County Tax Collector<br>PO Box 2169<br>Stockton, CA 95201-2169 | | 22,043.07 | Circuit City Stores, Inc. | 1,504.54 | Claim objected to as late.  Reduced to reflect amount of tax based on fair market value of debtors property subject to tax. |
| 19-Nov-10 | 15140 | Fayette County Attorney<br>110 W Vine St<br>Lexington, KY 40507-1334 | | 14,915.06 | Circuit City Stores, Inc. | - | The Claim is objected to as late.  The Debtors' books and records do not reflect any liability for this claim, and the claim does not reflect any basis for the assessment. |
| 19-Nov-10 | 15142 | Town of Grand Chute<br>1900 W Grand Chute Blvd.<br>Grand Chute, WI 54913 | | 7,058.02 | Circuit City Stores, Inc. | 4,854.47 | Claim objected to as late.  Reduced to reflect amount of tax based on fair market value of debtors property subject to tax. |
| 22-Nov-10 | 15143 | Cabarrus County Tax Collector<br>PO Box 707<br>Concord, NC 28026 | | 2,839.73 | Circuit City Stores, Inc. | 425.88 | Claim objected to as late.  Reduced to reflect amount of tax based on fair market value of debtors property subject to tax. |
| 03-Dec-10 | 15157 | Dan McAllister<br>1600 Pacific Hwy Rm 162<br>San Diego, CA 92101 | | 28,249.22 | Circuit City Stores, Inc. | 3,358.02 | Reduced to reflect amount of tax based on fair market value of debtors property subject to tax. |
| 27-Dec-10 | 15192 | Knox County Trustee<br>PO Box 70<br>Knoxville, TN 37901 | | 5,575.13 | Circuit City Stores, Inc. | 1,049.61 | Claim objected to as late.  Reduced to reflect amount of tax based on fair market value of debtors property subject to tax. |

| | | | | | | |
|---|---|---|---|---|---|---|
| 07-Feb-11 | 15206 | Lake County Tax Collector<br>PO Box 327<br>Tavares, FL 32778-0327 | | UNL | Circuit City Stores West Coast, Inc. | 46,219.08 | Claim objected to as late.  Reduced to reflect amount of tax based on fair market value of debtors property subject to tax. |
| 03-Feb-11 | 15210 | New Hanover County Tax Office<br>PO Box 18000<br>Wilmington, NC 28406 | | 1,362.71 | Circuit City Stores West Coast, Inc. | 398.00 | Claim objected to as late.  Reduced to reflect amount of tax based on fair market value of debtors property subject to tax. |
| 07-Feb-11 | 15212 | Assistant County Attorney<br>Dept of Tax Administration<br>12000 Government Ctr Pkwy<br>Ste 549<br>Fairfax, VA 22035 | | 18,456.29 | Circuit City Stores, Inc. | 6,324.88 | Reduced to reflect amount of tax based on fair market value of debtors property subject to tax. |

In re Circuit City Stores, Inc, et al.
Case No. 08-35653 (KRH)
**EXHIBIT D**
**Duplicate Claims to be Expunged**

| Date Filed | Claim Number | Name & Address | Additional Notice Address | Claim Amount | Debtor | SURVIVING CLAIM | | Face Amount of Surviving Claim |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Surviving Claim Number | Debtor | |
| 04-May-10 | 15025 | BROWARD COUNTY RECORD TAXES AND TREASURY DIVISION Tax Collector Governmental Center Annex 115 S Andrews Ave Fort Lauderdale, FL 33301 | | $33,997.00 | Circuit City Stores, Inc. | 15024 | Circuit City Stores, Inc. | $33,997.00 |
| 27-Aug-10 | 15082 | RIVERSIDE COUNTY TAX COLLECTOR 4080 Lemon St 4th Fl Riverside, CA 92501 | | $77,073.61 | Circuit City Stores, Inc. | 15081 | Circuit City Stores, Inc. | $77,073.61 |
| 12-Nov-10 | 15125 | State of Minnesota Department of Revenue Bankruptcy Section PO Box 64447 BKY St. Paul, MN 55164-0447 | | $222,381.95 | Circuit City Stores, Inc. | 14773 | Circuit City Stores, Inc. | $222,381.95 |

In re Circuit City Stores, Inc, et al.
Case No. 08-35653 (KRH)
**EXHIBIT E**

**CLAIMS TO BE RECLASSIFIED**

| Date Filed | Claim Number | Name & Address | Additional Notice Address | Claim Amount | Claim Classification | Reclassified Priority Amount | Reclassified Secured Amount | Reclassified General Unsecured Amount | Debtor | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| 04-Dec-08 | 579 | LA COUNTY TREASURER AND TAX COLLECTOR PO Box 54110 Los Angeles, CA 90054-0110 | | 35,430.50 | Priority | 12,092.32 | | 23,338.18 | Circuit City Stores, Inc. | The Claim asserts a priority amount on account of penalties, and therefore should be reclassified as a general unsecured amount not entitled to priority pursuant to 11 USC s 507(a)(8). |
| 09-Dec-08 | 1402 | BROWARD COUNTY REVENUE COLLECTOR Revenue Collection Division Government | | 50,045.47 | Secured | | 44,125.72 | 5,919.75 | Circuit City Stores, Inc. | The Claim asserts a secured amount that should properly be classified as a general unsecured amount not entitled to priority pursuant to 11 USC s 507(a)(8). |
| 17-Dec-08 | 1667 | ONSLOW COUNTY TAX COLLECTOR 39 Tallman Street Jacksonville, NC 28540-4846 | | 20,759.84 | Priority | 16,224.44 | | 4,535.40 | Circuit City Stores, Inc. | The Claim asserts a priority amount on account of penalties, and therefore should be reclassified as a general unsecured amount not entitled to priority pursuant to 11 USC s |
| 16-Dec-08 | 1737 | LANCASTER COUNTY NEBRASKA 55 S 10th St lincoln, NE 68508 | | 757.86 | Priority | 688.96 | | 68.90 | Circuit City Stores, Inc. | The Claim asserts a priority amount on account of penalties, and therefore should be reclassified as a general unsecured amount not entitled to priority pursuant to 11 USC s |
| 30-Dec-08 | 2260 | MUSCOGEE COUNTY TAX COMMISSIONER PO Box 1441 Columbus, GA 31902-1441 | | 25,759.15 | Secured | | 23,399.23 | 2,359.92 | Circuit City Stores, Inc. | The Claim asserts a secured amount that should properly be classified as a general unsecured amount not entitled to priority pursuant to 11 USC s 507(a)(8). |
| 09-Jan-09 | 3237 | WINCHESTER TREASURER, CITY OF PO Box 706 Winchester, VA 22604 | | 22,705.97 | Priority | 20,645.10 | | 2,060.87 | Circuit City Stores, Inc. | The Claim asserts a priority amount on account of penalties, and therefore should be reclassified as a general unsecured amount not entitled to priority pursuant to 11 USC s |
| 13-Jan-09 | 3527 | CITY OF WARNER ROBINS, GA P O BOX 1468 Warner Robins, GA 31099 | | 547.68 | Unsecured | - | | 547.68 | Circuit City Stores, Inc. | The Claim asserts a priority amount on account of penalties, and therefore should be reclassified as a general unsecured amount not entitled to priority pursuant to 11 USC s |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 13-Jan-09 | 3527 | CITY OF WARNER ROBINS, GA P O BOX 1468 Warner Robins, GA 31100 | | 8,711.09 | Priority | 7,919.18 | | 791.91 | Circuit City Stores, Inc. | The Claim asserts a priority amount on account of penalties, and therefore should be reclassified as a general unsecured amount not entitled to priority pursuant to 11 USC s |
| 13-Jan-09 | 3688 | JACKSON COUNTY PO BOX 1569 Dept of Taxation Medford, OR 97501 | | 4,712.33 | Secured | | 4,691.48 | 20.85 | Circuit City Stores West Coast, Inc. | The Claim asserts a secured amount that should properly be classified as a general unsecured amount not entitled to priority pursuant to 11 USC s 507(a)(8). |
| 26-Jan-09 | 5248 | CITY OF CONCORD, NC P O Box 580469 Charlotte, NC 28258-0469 | | 1,927.10 | Priority | 1,751.91 | | 175.19 | Circuit City Stores West Coast, Inc. | The Claim asserts a priority amount on account of penalties, and therefore should be reclassified as a general unsecured amount not entitled to priority pursuant to 11 USC s |
| 26-Jan-09 | 5248 | CITY OF CONCORD, NC P O Box 580469 Charlotte, NC 28258-0470 | | 4,286.54 | Unsecured | - | | 4,286.54 | Circuit City Stores West Coast, Inc. | The Claim asserts a priority amount on account of penalties, and therefore should be reclassified as a general unsecured amount not entitled to priority pursuant to 11 USC s |
| 26-Jan-09 | 5255 | TIPPECANOE COUNTY TREASURER ATTN COLLECTORS OFFICE PO BOX 7024 | | 4,466.22 | Priority | 4,060.20 | | 406.02 | Circuit City Stores, Inc. | The Claim asserts a priority amount on account of penalties, and therefore should be reclassified as a general unsecured amount not entitled to priority pursuant to 11 USC s |
| 26-Jan-09 | 5494 | JEFFERSON COUNTY COLLECTOR ATTN COLLECTOR PO Box 1190 Bessemer, AL | | 9,052.21 | Priority | 9,047.21 | | 5.00 | Circuit City Stores, Inc. | The Claim asserts a priority amount on account of penalties, and therefore should be reclassified as a general unsecured amount not entitled to priority pursuant to 11 USC s |
| 20-Jan-09 | 8286 | PADUCAH, CITY OF PO Box 2697 Paducah, KY 42002-2697 | | 628.37 | Secured | | 628.37 | - | Circuit City Stores, Inc. | The Claim asserts a secured amount that should properly be classified as a general unsecured amount not entitled to priority pursuant to 11 USC s 507(a)(8). |
| 20-Jan-09 | 8286 | PADUCAH, CITY OF PO Box 2697 Paducah, KY 42002-2698 | | 34.56 | Priority | 3.14 | | 31.42 | Circuit City Stores, Inc. | The Claim asserts a priority amount on account of penalties, and therefore should be reclassified as a general unsecured amount not entitled to priority pursuant to 11 USC s |
| 28-Jan-09 | 10012 | RICHMOND COUNTY TAX COMMISSIONER 530 Greene St Rm 117 Augusta, GA 30901 | | 27,402.66 | Priority | 24,955.99 | | 2,446.67 | Circuit City Stores, Inc. | The Claim asserts a priority amount on account of penalties, and therefore should be reclassified as a general unsecured amount not entitled to priority pursuant to 11 USC s |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 06-Feb-09 | 11212 | ALPHARETTA, CITY OF BUSINESS OCCUPATION TAX OFFICE | | 6,087.48 | Priority | 5,435.24 | | 652.24 | Circuit City Stores, Inc. | The Claim asserts a priority amount on account of penalties, and therefore should be reclassified as a general unsecured amount not entitled to priority pursuant to 11 USC s |
| 03-Mar-09 | 11673 | OAKLAND COUNTY TREASURER 1200 N TELEGRAPH RD Dept 479 | | 13,083.61 | Secured | | 12,537.69 | 545.92 | Circuit City Stores, Inc. | The Claim asserts a secured amount that should properly be classified as a general unsecured amount not entitled to priority pursuant to 11 USC s 507(a)(8). |
| 17-Mar-09 | 11792 | TOWN OF COLLIERVILLE, TN 500 POPLAR VIEW PKWY Collierville, TN 38017 | | 4,006.56 | Priority | 3,569.45 | | 437.11 | Circuit City Stores, Inc. | The Claim asserts a priority amount on account of penalties, and therefore should be reclassified as a general unsecured amount not entitled to priority pursuant to 11 USC s |
| 23-Feb-09 | 11854 | CITY OF SOUTHLAKE TEXAS | Taylor Olson Adkins Sralla & Elam LLP 6000 Western Pl Ste 200 Fort Worth, TX 76107 | 11,479.10 | Secured | | 10,728.13 | 750.97 | Circuit City Stores, Inc. | The Claim asserts a secured amount that should properly be classified as a general unsecured amount not entitled to priority pursuant to 11 USC s 507(a)(8). |
| 17-Mar-09 | 11892 | SPARTANBURG COUNTY TREASURY OREN L BRADY III COLLECTOR PO BOX 100260 | | 5,335.56 | Priority | 4,850.51 | | 485.05 | Circuit City Stores, Inc. | The Claim asserts a priority amount on account of penalties, and therefore should be reclassified as a general unsecured amount not entitled to priority pursuant to 11 USC s |
| 19-Mar-09 | 12010 | FORT COLLINS, CITY OF PO Box 440 Fort Collins, CO 80522-0439 | | 28,486.02 | Priority | 26,424.59 | | 2,061.43 | Circuit City Stores, Inc. | The Claim asserts a priority amount on account of penalties, and therefore should be reclassified as a general unsecured amount not entitled to priority pursuant to 11 USC s |
| 12-Mar-09 | 12043 | GWINNETT COUNTY TAX COMMISSIONER PO Box 372 Lawrenceville, GA 30046-0372 | | 12,697.05 | Priority | 12,571.40 | | 125.65 | Circuit City Stores, Inc. | The Claim asserts a priority amount on account of penalties, and therefore should be reclassified as a general unsecured amount not entitled to priority pursuant to 11 USC s |
| 12-Mar-09 | 12044 | GWINNETT COUNTY TAX COMMISSIONER PO Box 372 Lawrenceville, GA 30046-0372 | | 12,598.28 | Priority | 12,473.54 | | 124.74 | Circuit City Stores, Inc. | The Claim asserts a priority amount on account of penalties, and therefore should be reclassified as a general unsecured amount not entitled to priority pursuant to 11 USC s |
| 06-Apr-09 | 12130 | CITY OF SEATTLE 700 5th Ave Ste 4250 PO Box 34214 Seattle, WA 98124-4214 | | 26,350.08 | Priority | 9,741.42 | | 16,608.66 | Circuit City Stores, Inc. | The Claim asserts a priority claim for excise taxes prior to 2005 and for penalties, and therefore should be reclassified as a general unsecured claim not entitled to priority pursuant |

| Date | Claim # | Creditor | Amount | Classification | | | | Debtor | Description |
|---|---|---|---|---|---|---|---|---|---|
| 12-Mar-09 | 12142 | GWINNETT COUNTY TAX COMMISSIONER PO Box 372 Lawrenceville, GA 30046-0372 | 15,662.16 | Priority | 15,507.09 | | 155.07 | Circuit City Stores, Inc. | The Claim asserts a priority amount on account of penalties, and therefore should be reclassified as a general unsecured amount not entitled to priority pursuant to 11 USC s |
| 24-Apr-09 | 12377 | ORANGE COUNTY TREASURER TAX COLLECTOR PO Box 1438 Santa Ana, CA 92702 | 45,532.36 | Priority | 37,765.24 | | 7,767.12 | Circuit City Stores, Inc. | The Claim asserts a priority amount on account of penalties, and therefore should be reclassified as a general unsecured amount not entitled to priority pursuant to 11 USC s |
| 24-Apr-09 | 12377 | ORANGE COUNTY TREASURER TAX COLLECTOR PO Box 1438 Santa Ana, CA 92703 | 222.22 | Unsecured | - | | 222.22 | Circuit City Stores, Inc. | The Claim asserts a priority amount on account of penalties, and therefore should be reclassified as a general unsecured amount not entitled to priority pursuant to 11 USC s |
| 07-May-09 | 12908 | CITY OF THORNTON 9500 Civic Center Dr Thornton, CO 4326 | 1,924.73 | Secured | 1,807.22 | | 117.51 | Circuit City Purchasing Company, LLC | The Claim asserts a secured amount that should properly be classified as a general unsecured amount not entitled to priority pursuant to 11 USC s 507(a)(8). |
| 11-May-09 | 12940 | WALKER CITY TREASURER KENT ATTN COLLECTORS OFFICE 4243 Rememberence | 348.97 | Secured | | 339.19 | 9.78 | Circuit City Stores, Inc. | The Claim asserts a secured amount that should properly be classified as a general unsecured amount not entitled to priority pursuant to 11 USC s 507(a)(8). |
| 04-May-09 | 12946 | CITY OF LAREDO 212 Flores Ave Laredo, TX 78040 | 17,653.88 | Priority | 13,829.91 | | 3,823.97 | Circuit City Stores, Inc. | The Claim asserts a priority amount on account of penalties, and therefore should be reclassified as a general unsecured amount not entitled to priority pursuant to 11 USC s |
| 13-May-09 | 12978 | MACOMB COUNTY TREASURER 1 S Main 2nd Fl Mt Clemens, MI 48043 | 5,084.49 | Secured | | 4,894.41 | 190.08 | Circuit City Stores, Inc. | The Claim asserts a secured amount that should properly be classified as a general unsecured amount not entitled to priority pursuant to 11 USC s 507(a)(8). |
| 04-May-09 | 13011 | CITY OF TROTWOOD 4 STRADER DR Trotwood, OH 45426 | 25.00 | Priority | - | | 25.00 | Circuit City Stores, Inc. | The Claim asserts a priority amount on account of penalties, and therefore should be reclassified as a general unsecured amount not entitled to priority pursuant to 11 USC s |
| 05-Jun-09 | 13226 | MILWAUKEE, CITY OF 200 EAST WELLS ST Milwaukee, WI 53202 | 4,096.01 | Secured | | 3,941.44 | 154.57 | Circuit City Stores, Inc. | The Claim asserts a secured amount that should properly be classified as a general unsecured amount not entitled to priority pursuant to 11 USC s 507(a)(8). |

| Date | Claim # | Creditor | Amount | Type | | Secured | Priority | Unsecured | Debtor | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| 08-Jun-09 | 13296 | FAYETTE COUNTY ATTORNEY 110 W Vine St Lexington, KY 40507-1334 | 18,798.99 | Priority | | | 18,423.02 | 375.97 | Circuit City Stores, Inc. | The Claim asserts a priority amount on account of penalties, and therefore should be reclassified as a general unsecured amount not entitled to priority pursuant to 11 USC s |
| 15-Sep-09 | 14650 | TAYLOR CITY TREASURER WAYNE C O Kurt M Kobiljak 2915 Biddle Ave Edelson Bld Ste 200 | 1,784.13 | Secured | | | 1,671.57 | 112.56 | Circuit City Stores, Inc. | The Claim asserts a secured amount that should properly be classified as a general unsecured amount not entitled to priority pursuant to 11 USC s 507(a)(8). |
| 19-Oct-09 | 14694 | GUILFORD COUNTY TAX DEPARTMENT PO Box 698 High Point, NC 27261 | 4,533.22 | Priority | 4,168.51 | | | 364.71 | Circuit City Stores, Inc. | The Claim asserts a priority amount on account of penalties, and therefore should be reclassified as a general unsecured amount not entitled to priority pursuant to 11 USC s |
| 12-Apr-10 | 15008 | BARTHOLOMEW COUNTY TREASURER PO Box 1986 Columbus, IN 47202-1986 | 14,783.56 | Priority | 13,431.94 | | | 1,351.62 | Circuit City Stores, Inc. | The Claim asserts a priority amount on account of penalties, and therefore should be reclassified as a general unsecured amount not entitled to priority pursuant to 11 USC s |
| 27-Dec-10 | 15193 | Knox County Trustee PO Box 70 Knoxville, TN 37901 | 8,805.19 | Secured | | | 5,746.00 | 3,059.19 | Circuit City Stores, Inc. | The Claim asserts a secured amount that should properly be classified as a general unsecured amount not entitled to priority pursuant to 11 USC s 507(a)(8). |



In re Circuit City Stores, Inc, et al.
Case No. 08-35653 (KRH)
**EXHIBIT F**
Amended and Superseded Claims

| | | CLAIMS TO BE EXPUNGED | | | | SURVIVING CLAIM | |
|---|---|---|---|---|---|---|---|
| Date Filed | Claim Number | Name & Address | Additional Notice Address | Claim Amount | Debtor | Surviving Claim Numbers | Debtor |
| 05-Dec-08 | 181 | PASADENA INDEPENDENT SCHOOL DISTRICT | Law Office of Dexter D Joyner 4701 Preston Ave Pasadena, TX 77505 | 52,262.36 | Circuit City Stores, Inc. | AMENDED BY 15061 | Circuit City Stores, Inc. |
| 04-Dec-08 | 565 | OHIO DEPARTMENT OF TAXATION 30 East Broad Street Columbus, OH 43215 | | 258.35 | Circuit City Stores, Inc. | AMENDED BY 15187 | Circuit City Stores West Coast, Inc. |
| 16-Dec-08 | 1628 | OHIO DEPARTMENT OF TAXATION 30 East Broad Street Columbus, OH 43216 | | 315,658.83 | Circuit City Stores West Coast, Inc. | Amended by 15187 | Circuit City Stores West Coast, Inc. |
| 16-Dec-08 | 1725 | OHIO DEPARTMENT OF TAXATION 30 East Broad Street Columbus, OH 43217 | | 315,658.83 | Circuit City Stores, Inc. | Amended by 15187 | Circuit City Stores West Coast, Inc. |
| 20-Jan-09 | 4420 | KNOX COUNTY PO Box 70 Knoxville, TN 37901 | | 5,746.00 | Circuit City Stores, Inc. | Amended by 15193 | Circuit City Stores, Inc. |
| 23-Jan-09 | 4733 | MONTEREY COUNTY TAX COLLECTOR ATTN COLLECTORS OFFICE PO Box 891 Salinas, CA | | 5,861.58 | Circuit City Stores, Inc. | AMENDED BY 14131 | Circuit City Stores, Inc. |
| 27-Jan-09 | 6345 | TUPELO, CITY OF PO Box 1484 Tupelo, MS 38802 | | 17,087.10 | Circuit City Stores, Inc. | AMENDED BY 15124 | Circuit City Stores, Inc. |
| 27-Jan-09 | 6345 | TUPELO, CITY OF PO Box 1484 Tupelo, MS 38803 | | 119.29 | Circuit City Stores, Inc. | AMENDED BY 15124 | Circuit City Stores, Inc. |
| 27-Jan-09 | 6345 | TUPELO, CITY OF PO Box 1484 Tupelo, MS 38804 | | 820.00 | Circuit City Stores, Inc. | AMENDED BY 15124 | Circuit City Stores, Inc. |
| 25-Feb-09 | 11630 | COUNTY OF SAN BERNARDINO 172 W 3rd Street San Bernardino, CA 92415 | | 660.38 | Circuit City Stores, Inc. | AMENDED BY 13581 | Circuit City Stores, Inc. |
| 05-Mar-09 | 11765 | OHIO DEPARTMENT OF TAXATION 30 East Broad Street Colombus, OH 43215 | | 155,500.00 | Circuit City Stores, Inc. | Amended by 13488 | Circuit City Stores, Inc. |
| 18-Feb-09 | 11862 | LA COUNTY TREASURER AND TAX COLLECTOR PO Box 54110 Los Angeles, CA 90054-0110 | | 228,180.77 | Circuit City Stores, Inc. | AMENDED BY 13628 | Circuit City Stores, Inc. |

| | | | | | |
|---|---|---|---|---|---|
| 01-Jun-09 | 13152 | ILLINOIS DEPARTMENT OF REVENUE<br>100 W Randolph St No 7 400<br>Chicago, IL 60601 | 2,046.00 | Circuit City Purchasing Company, LLC | Amended by claim 15039 | Circuit City Purchasing Company, LLC |
| 01-Jun-09 | 13152 | ILLINOIS DEPARTMENT OF REVENUE<br>100 W Randolph St No 7 400<br>Chicago, IL 60601 | 11,865.00 | Circuit City Purchasing Company, LLC | Amended by claim 15039 | Circuit City Purchasing Company, LLC |
| 01-Jun-09 | 13227 | ILLINOIS DEPARTMENT OF REVENUE<br>100 W Randolph St No 7 400<br>Chicago, IL 60601 | 139,270.00 | Circuit City Purchasing Company, LLC | AMENDED BY 15123 | Circuit City Stores, Inc. |
| 01-Jun-09 | 13227 | ILLINOIS DEPARTMENT OF REVENUE<br>100 W Randolph St No 7 400<br>Chicago, IL 60602 | 23,057.00 | Circuit City Stores, Inc. | AMENDED BY 15123 | Circuit City Stores, Inc. |
| 12-Jun-09 | 13359 | COUNTY OF SAN BERNARDINO<br>172 W 3rd Street<br>San Bernardino, CA 92415 | 56,868.45 | Circuit City Stores, Inc. | AMENDED BY 13581 | Circuit City Stores, Inc. |
| 25-Jun-09 | 13514 | LOUISIANA DEPARTMENT OF REVENUE<br>617 N Third St<br>PO Box 66658<br>Baton Rouge, LA 70896-6658 | 975,698.70 | Circuit City Stores West Coast, Inc. | AMENDED BY 15197 | Circuit City Stores West Coast, Inc. |
| 21-Jul-09 | 14494 | REVENUE<br>Legal Branch Bankruptcy Section<br>PO Box 5222<br>Frankfort, KY 40602 | 66,545.53 | Circuit City Stores, Inc. | AMENDED BY 15200 | Circuit City Stores, Inc. |
| 31-Dec-08 | 14636 | VIRGINIA DEPARTMENT OF TAXATION<br>PO Box 2156<br>Richmond, VA 23218-2156 | 500,000.00 | Circuit City Stores, Inc. | AMENDED BY 12898 | Circuit City Stores, Inc. |
| 06-Oct-09 | 14671 | ILLINOIS DEPARTMENT OF REVENUE<br>Bankruptcy Unit<br>100 W Randolph St. No 7 400<br>Chicago, Il 60601 | 300,467.00 | Circuit City Stores, Inc. | Amended by 15020 | Circuit City Stores, Inc. |
| 06-Oct-09 | 14671 | ILLINOIS DEPARTMENT OF REVENUE<br>Bankruptcy Unit<br>100 W Randolph St. No 7 400<br>Chicago, Il 60602 | 53,693.00 | Circuit City Stores, Inc. | Amended by 15020 | Circuit City Stores, Inc. |
| 21-Nov-09 | 14766 | DAN MCALLISTER<br>1600 Pacific Hwy Rm 162<br>San Diego, CA 92101 | 135,004.08 | Circuit City Stores, Inc. | AMENDED BY 15157 | Circuit City Stores, Inc. |

| | | | | | | |
|---|---|---|---|---|---|---|
| 21-Nov-09 | 14766 | DAN MCALLISTER<br>1600 Pacific Hwy Rm 162<br>San Diego, CA 92102 | | 28,249.22 | Circuit City<br>Stores, Inc. | AMENDED BY 15157 | Circuit City Stores,<br>Inc. |
| 25-Feb-10 | 14817 | STATE OF MICHIGAN DEPARTMENT<br>OF TREASURY<br>Assistant Atty General<br>Cadillac Pl Ste 200<br>3030 Grand Blvd.<br>Detroit, MI 48202 | | 242,275.19 | Circuit City<br>Stores, Inc. | Amended by 15021 | Circuit City Stores,<br>Inc. |
| 22-Mar-10 | 14877 | DEPARTMENT OF TAX<br>ADMINISTRATION FOR FAIRFAX<br>COUNTY VIRGINIA<br>12000 Government Center Pkwy Ste 549<br>Fairfax, VA 22035-64 | | 88,462.12 | Circuit City<br>Stores, Inc. | Amended by 15212 | Circuit City Stores,<br>Inc. |
| 24-May-10 | 15040 | CITY OF GARLAND TAX<br>777 E 15th Street<br>Plano, TX 75074 | | 15,383.50 | Circuit City<br>Stores, Inc. | AMENDED BY 15059 | Circuit City Stores,<br>Inc. |
| 24-May-10 | 15041 | GARLAND INDEPENDENT SCHOOL<br>DISTRICT<br>777 E 15th Street<br>Plano, TX 75074 | | 26,223.11 | Circuit City<br>Stores, Inc. | AMENDED BY 15060 | Circuit City Stores,<br>Inc. |
| 24-May-10 | 15042 | FRISCO ISD TAX<br>777 E 15th Street<br>Plano, TX 75074 | | 30,335.70 | Circuit City<br>Stores, Inc. | AMENDED BY 15058 | Circuit City Stores,<br>Inc. |
| 24-May-10 | 15043 | COLLIN COUNTY TAX<br>777 E 15th Street<br>Plano, TX 75074 | | 53,219.09 | Circuit City<br>Stores, Inc. | AMENDED BY 15055 | Circuit City Stores,<br>Inc. |
| 20-Jul-10 | 15056 | CITY OF KATY<br>1235 N Loop W Ste 600<br>Houston, TX 77008 | | 11,467.88 | Circuit City<br>Stores, Inc. | AMENDED BY 15063 | Circuit City Stores,<br>Inc. |
| 20-Jul-10 | 15057 | HARRIS FORT BEND COUNTIES<br>MUNICIPAL UTILITY DISTRICT NO 4<br>1235 N Loop W Ste 600<br>Houston, TX 77008 | | 18,542.69 | Circuit City<br>Stores, Inc. | AMENDED BY 15062 | Circuit City Stores,<br>Inc. |
| 17-Dec-10 | 15186 | Ohio Department of Taxation<br>Attorney Bankruptcy Division<br>PO Box 530<br>Columbus, OH 43216-0530 | | 636,671.00 | Circuit City<br>Stores, Inc. | AMENDED BY 15187 | Circuit City Stores<br>West Coast, Inc. |

In re Circuit City Stores, Inc. et al.
Case No. 08-35653 (KRH)
**EXHIBIT G**

| LATE FILED CLAIMS | | | | | |
|---|---|---|---|---|---|
| Date Filed | Claim Number | Name & Address | Additional Notice Address | Claim Amount | Debtor |
| 02-Mar-10 | 14820 | JEFFERSON COUNTY TAX COLLECTOR PO Box 1190 Bessmer, AL 35021-1190 | | 7,747.87 | Circuit City Stores, Inc. |
| 04-Mar-10 | 14823 | SKYLER KLEINPETER 8883 Armorss Ave San Diego, CA 92123 | | 360.66 | Circuit City Stores, Inc. |
| 31-Mar-10 | 14930 | WILLIAM F HARMON 2425 Sage Rd Apt No 26 Houston, TX 77056 | | 1,437.93 | Circuit City Stores, Inc. |
| 31-Mar-10 | 14932 | WILLIAM F HARMON 2425 Sage Rd Apt No 26 Houston, TX 77057 | | 1,437.93 | Circuit City Stores, Inc. |
| 12-Nov-10 | 15124 | San Mateo County 555 County Center 1st Fl PO Box 8066 Redwood City, CA 94063-0966 | | 14,242.66 | Circuit City Stores, Inc. |
| 15-Nov-10 | 15127 | ROWAN COUNTY TAX COLLECTOR 402 N MAIN ST STE 101 Salisbury, NC 28144 | | 2,397.67 | Circuit City Stores, Inc. |
| 17-Nov-10 | 15131 | Shabbir A Khan San Joanquin County Tax Collector PO Box 2169 Stockton, CA 95201-2169 | | 22,043.07 | Circuit City Stores, Inc. |
| 19-Nov-10 | 15140 | Fayette County Attorney 110 W Vine Street Lexington, KY 40507-1334 | | 14,915.06 | Circuit City Stores, Inc. |
| 19-Nov-10 | 15142 | Town of Grand Chute 1900 W Grand Chute Blvd Grand Chute Blvd. 54913 | | 7,058.02 | Circuit City Stores, Inc. |

| | | | | | |
|---|---|---|---|---|---|
| 22-Nov-10 | 15143 | Cabarrus County Tax Collector<br>PO Box 707<br>Concord, NC 28026 | | 2,839.73 | Circuit City Stores, Inc. |
| 22-Nov-10 | 15145 | City of Kenner<br>1801 Williams Blvd.<br>Kenner, LA 70064 | | 9,084.27 | Circuit City Stores, Inc. |
| 26-Nov-10 | 15146 | VIGO COUNTY TREASURER<br>PO Box 1466<br>Indianapolis, IN 46206-1466 | | 7,919.60 | Circuit City Stores, Inc. |
| 27-Dec-10 | 15192 | Knox County Trustee<br>PO Box 70<br>Knoxville, TN 37901 | | 5,575.13 | Circuit City Stores, Inc. |
| 07-Feb-11 | 15206 | Lake County Tax Collector<br>PO Box 327<br>Tavares, FL 32778-0327 | | UNL | Circuit City Stores West Coast, Inc. |
| 26-Jan-11 | 15209 | St. Louis Co.<br>Collector of Revenue<br>41 S Central Avenue<br>Clayton, Mo. 63105 | | 3,471.86 | Circuit City Stores, Inc. |
| 03-Feb-11 | 15210 | New Hanover County Tax Office<br>PO Box 18000<br>Wilmington, NC 28406 | | 1,362.71 | Circuit City Stores West Coast, Inc. |

In re Circuit City Stores, Inc. et al.
Case No. 08-35653 (KRH)
**EXHIBIT H**
**CLAIMS TO BE EXPUNGED/REDUCED**

| Date Filed | Claim Number | Name & Address | Additional Notice Address | Debtor | Class | Claim Amount | Reduced Amount/ Expunge | Comments |
|---|---|---|---|---|---|---|---|---|
| 01-Dec-08 | 160 | CITY OF CAMBRIDGE MASSACHUSETTS - Office of the City Solicitor - 795 Massachusetts Ave Cambridge, MA 02139 | | Circuit City Stores, Inc. | P | 460.85 | Expunge | Debtors' books and records reflect no liability |
| 24-Nov-08 | 365 | GARFIELD HEIGHTS, CITY OF 5407 TURNEY RD Garfield Heights, OH 44125 | | Circuit City Stores, Inc. | U | - | Expunge | Debtors' books and records reflect no liability |
| 01-Dec-08 | 378 | SOUTH PORTLAND, CITY OF PO BOX 9422 South Portland, ME 04116 | | Circuit City Stores, Inc. | U | 31,503.15 | Expunge | Real estate tax claim  assessed against property not owned by debtor |
| 01-Dec-08 | 408 | MONTGOMERY COUNTY | Linebarger Goggan Blair & Sampson LLP PO Box 3064 Houston, TX 77253-3064 | Circuit City Stores, Inc. | S | 59,846.59 | Expunge | Real estate tax claim  assessed against property not owned by debtor |
| 01-Dec-08 | 486 | ILLINOIS DEPARTMENT OF EMPLOYMENT SECURITY 33 S State Street Attorney General Section 9th Fl Chicago, IL 60603 | | Circuit City Stores, Inc. | P | 72,081.54 | Expunge | Debtors' books and records reflect no liability |
| 04-Dec-08 | 611 | ORANGE, TOWN OF Accounting Department 617 ORANGE CTR RD  Orange, CT 06477-2499 | | Circuit City Stores, Inc. | U | 38,936.63 | 2,301.98 | Real estate tax claim  assessed against property not owned by debtor. Personal property tax portion allowed. |
| 15-Dec-08 | 1065 | DELAWARE COUNTY TREASURER 140 Sandusky Street Delaware, OH 43015 | | Circuit City Stores, Inc. | U | UNL | Expunge | Debtors' books and records reflect no liability |
| 19-Dec-08 | 1095 | KING COUNTY FINANCE DIVISION 500 4th Ave No. 600 Seattle, WA 98104-2387 | | Circuit City Stores, Inc. | U | 95,000.00 | Expunge | Real estate tax claim  assessed against property not owned by debtor |
| 17-Dec-08 | 1255 | BELMONT COUNTY TREASURER 101 W Main Street St. Clarisville, OH 43950 | | Circuit City Stores, Inc. | U | UNL | Expunge | Debtors' books and records reflect no liability |
| 09-Dec-08 | 1453 | KANSAS DEPARTMENT OF REVENUE PO Box 12005 Topeka, KS 66612-2005 | | Circuit City Stores, Inc. | P | 6,252.15 | 5,000.00 | Claim is for estimated sales taxes unsupported by Debtors' books and records |
| 09-Dec-08 | 1453 | KANSAS DEPARTMENT OF REVENUE PO Box 12005 Topeka, KS 66612-2006 | | Circuit City Stores, Inc. | U | 1,200.00 | Expunge | Claim is for estimated sales taxes unsupported by Debtors' books and records |
| 09-Dec-08 | 1454 | KANSAS DEPARTMENT OF REVENUE PO Box 12005 Topeka, KS 66612-2007 | | Circuit City Stores, Inc. | P | 18,943.98 | 3,619.04 | Claim is for estimated sales taxes unsupported by Debtors' books and records |
| 09-Dec-08 | 1454 | KANSAS DEPARTMENT OF REVENUE PO Box 12005 Topeka, KS 66612-2008 | | Circuit City Stores, Inc. | U | 3,600.00 | Expunge | Claim is for estimated sales taxes unsupported by Debtors' books and records |
| 09-Dec-08 | 1457 | KANSAS DEPARTMENT OF REVENUE PO Box 12005 Topeka, KS 66612-2009 | | Circuit City Stores, Inc. | P | 12,504.32 | 800.63 | Claim is for estimated sales taxes unsupported by Debtors' books and records |
| 09-Dec-08 | 1457 | KANSAS DEPARTMENT OF REVENUE PO Box 12005 Topeka, KS 66612-2010 | | Circuit City Stores, Inc. | U | 2,400.00 | Expunge | Claim is for estimated sales taxes unsupported by Debtors' books and records |
| 09-Dec-08 | 1460 | KANSAS DEPARTMENT OF REVENUE PO Box 12005 Topeka, KS 66612-2011 | | Circuit City Stores, Inc. | P | 6,154.17 | Expunge | Claim is for estimated payroll taxes unsupported by Debtors' books and records |
| 09-Dec-08 | 1460 | KANSAS DEPARTMENT OF REVENUE PO Box 12005 Topeka, KS 66612-2012 | | Circuit City Stores, Inc. | U | 1,950.00 | Expunge | Claim is for estimated payroll taxes unsupported by Debtors' books and records |
| 09-Dec-08 | 1463 | KANSAS DEPARTMENT OF REVENUE PO Box 12005 Topeka, KS 66612-2013 | | Circuit City Stores, Inc. | A | 6,092.71 | Expunge | Claim is for estimated Income or franchise taxes unsupported by Debtors' books and records |
| 09-Dec-08 | 1463 | KANSAS DEPARTMENT OF REVENUE PO Box 12005 Topeka, KS 66612-2014 | | Circuit City Stores, Inc. | U | 1,200.00 | Expunge | Claim is for estimated Income or franchise taxes unsupported by Debtors' books and records |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 08-Dec-08 | 1530 | CITY OF PHILADELPHIA | Hangley Aronchick Segal & Pudlin One Logan Sq 2nd Fl Philadelphia, PA 19103 | Circuit City Stores, Inc. | P | | 449.95 | Expunge | Debtors' books and records reflect no liability |
| 08-Dec-08 | 1530 | CITY OF PHILADELPHIA | Hangley Aronchick Segal & Pudlin One Logan Sq 2nd Fl Philadelphia, PA 19104 | Circuit City Stores, Inc. | P | | 8,113.93 | Expunge | Debtors' books and records reflect no liability |
| 23-Dec-08 | 1942 | WEST VIRGINIA STATE TREASURER 1 Players Club Dr. Charleston, WV 25311 | | Circuit City Stores, Inc. | P | | 3,000.00 | Expunge | Debtors' books and records reflect no liability |
| 05-Jan-09 | 2209 | COLONIAL HEIGHTS CITY TAX COLLECTOR PO Box 3401 Colonial Heights, VA | | Circuit City Stores, Inc. | U | | 26,783.45 | Expunge | Real estate tax claim  assessed against property not owned by debtor. Personal property tax portion allowed. |
| 05-Jan-09 | 2209 | COLONIAL HEIGHTS CITY TAX COLLECTOR PO Box 3401 Colonial Heights, VA | | Circuit City Stores, Inc. | P | | 5,068.32 | 4,577.46 | Real estate tax claim  assessed against property not owned by debtor. Personal property tax portion allowed. |
| 05-Jan-09 | 2289 | TAYLOR CITY TREASURER WAYNE City of Taylor Michigan 2915 Biddle Ave Edelson Bld Ste 200 Wyandotte, MI 48192 | | Circuit City Stores, Inc. | S | | 22,182.63 | Expunge | Real estate tax claim  assessed against property not owned by debtor |
| 05-Jan-09 | 2419 | DELTA CHARTER TOWNSHIP, MI 7710 West Saginaw Highway Lansing, MI 48917-9712 | | Circuit City Stores, Inc. | P | | 6,348.63 | 2,365.29 | Debtors' books and records reflect a portion of this liability has already been paid. |
| 12-Jan-09 | 3355 | AUDITOR OF STATE JIM WOOD PO Box 251906 Little Rock, AR 72225-1906 | | Circuit City Stores, Inc. | P | UNL | | Expunge | Debtors' books and records reflect no liability |
| 09-Jan-09 | 3438 | CHARLESTON, CITY OF Box 2749 Office of City Collector Charleston, WV 25330 | | Circuit City Stores, Inc. | P | | 9,907.50 | Expunge | Real estate tax claim  assessed against property not owned by debtor |
| 13-Jan-09 | 3534 | STATE TREASURERS OFFICE Treasurer Unclaimed Property 341 S. Main Street 5th Fl Salt Lake City, UT 84111 | | Circuit City Stores, Inc. | U | UNL | | Expunge | Debtors' books and records reflect no liability |
| 14-Jan-09 | 3619 | CONNECTICUT, STATE OF Office of Unclaimed Property 55 Elm Street Hartford, CT 06106-1773 | | Circuit City Stores, Inc. | U | UNL | | Expunge | Debtors' books and records reflect no liability |
| 20-Jan-09 | 3923 | STATE OF DELAWARE DEPT OF LABOR Training Tax Fund PO Box 9953 Wilmington, DE 19809 | | Circuit City Stores, Inc. | A | | 1,731.81 | Expunge | Debtors' books and records reflect no liability |
| 15-Jan-09 | 3962 | NEVADA STATE OF 555 E Washington Ave Ste 4200 Las Vegas, NV 89101-1070 | | Circuit City Stores West Coast, Inc. | U | | 5,408.71 | Expunge | Debtors' books and records reflect no liability |
| 15-Jan-09 | 3963 | 555 E Washington Ave Ste 4200 Las Vegas, NV 89101-1070 | | Circuit City Stores Inc | U | | 95,060.89 | Expunge | Debtors' books and records reflect no liability |
| 20-Jan-09 | 4190 | CITY OF KNOXVILLE | Attorney for the City of Knoxville PO Box 1028 Knoxville, TN 37901 | Circuit City Stores Inc | S | | 28,524.68 | 6,003.09 | Real estate tax claim  assessed against property not owned by debtor. Personal property tax portion allowed. |

| Date | No. | Creditor | Attorney | Debtor | Class | Claim Amount | Expunge/Reduce | Notes |
|---|---|---|---|---|---|---|---|---|
| 20-Jan-09 | 4190 | CITY OF KNOXVILLE | Attorney for the City of Knoxville PO Box 1028 Knoxville, TN 37902 | Circuit City Stores, Inc | P | 57,773.60 | 28,628.51 | Claim is for estimated Business License fees unsupported by Debtors' books and records |
| 14-Jan-09 | 5175 | WORKER TRAINING FUND INDIANA DEPARTMENT OF WORKFORCE DEVELOPMENT Department of Workforce Development Collection Enforcement Unit 10 N Senate Ave Indianapolis, IN 46204-2277 | | Circuit City Stores, Inc | P | 54.23 | Expunge | Debtors' books and records reflect no liability |
| 14-Jan-09 | 5175 | WORKER TRAINING FUND INDIANA DEPARTMENT OF WORKFORCE DEVELOPMENT Department of Workforce Development Collection Enforcement Unit 10 N Senate Ave Indianapolis, IN 46204-2278 | | Circuit City Stores, Inc | U | 25.00 | Expunge | Debtors' books and records reflect no liability |
| 26-Jan-09 | 5728 | KNOWLES, WF Hamilton County Clerk Chattanooga, TN 37402 | | Circuit City Stores, Inc | P | 27,896.76 | 19,837.94 | Claim is for estimated Business License fees unsupported by Debtors' books and records |
| 13-Jan-09 | 5998 | OHIO BUREAU OF WORKERS COMPENSATION PO Box 15567 Colombus, OH 43215-0567 | | Circuit City Stores, Inc | P | 271,717.31 | Expunge | Debtors' books and records reflect no liability |
| 27-Jan-09 | 6567 | ROSEVILLE CITY CLERK | Attorneys for the City of Roseville 42850 Garfiled Ste 101 Clinton Twp 48038 | Circuit City Stores, Inc | P | 23,429.00 | 2,477.42 | Real estate tax claim  assessed against property not owned by debtor. Personal property tax portion allowed. |
| 30-Jan-09 | 9019 | CROSS POINTE DEVELOPERS LLC AS ASSIGNEE OF CUMBERLAND COUNTY TAX COLLECTOR LeClairRyan A Professional Corporation 555 Long Wharf Drive 8th Fl New Haven, CT 06511 | | Circuit City Stores, Inc. | P | 37,179.98 | 23,640.84 | Partially paid by CC & partially not owed due to proration of taxes. |
| 30-Jan-09 | 9162 | COMMONWEALTH OF PENNSYLVANIA DEPARTMENT OF REVENUE PO Box 280946 Harrisburg, PA 17128-0946 | | Patapsco Designs, Inc. | P | 48,422.51 | Expunge | Debtors' books and records reflect no liability |
| 30-Jan-09 | 9162 | COMMONWEALTH OF PENNSYLVANIA DEPARTMENT OF REVENUE PO Box 280946 Harrisburg, PA 17128-0947 | | Patapsco Designs, Inc. | U | 28,070.96 | Expunge | Debtors' books and records reflect no liability |
| 30-Jan-09 | 9305 | COMMONWEALTH OF PENNSYLVANIA DEPARTMENT OF REVENUE PO Box 280946 Harrisburg, PA 17128-0948 | | Circuit City Purchasing Company, LLC | P | 2,441.00 | Expunge | Debtors' books and records reflect no liability |
| 30-Jan-09 | 9305 | COMMONWEALTH OF PENNSYLVANIA DEPARTMENT OF REVENUE PO Box 280946 Harrisburg, PA 17128-0949 | | Circuit City Purchasing Company, LLC | U | 175.00 | Expunge | Debtors' books and records reflect no liability |
| 29-Jan-09 | 9508 | RIVERSIDE COUNTY TREASURER TAX COLLECTOR PO Box 12005 Riverside, CA 92502-2205 | | Circuit City Stores, Inc. | U | 104,422.96 | Expunge | ALL TAXES HAVE BEEN PAID, PER EMAIL FROM COUNTY |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 02-Feb-09 | 10691 | EMERYVILLE FINANCE DEPT<br>City Attorneys Office<br>1333 Park Ave<br>Emeryville. CA 94608 | | Circuit City Stores, Inc. | P | 14,409.80 | 2,291.31 | Claim is for estimated Business License fees unsupported by Debtors' books and records |
| 23-Feb-09 | 11535 | IDAHO STATE TAX COMMISSION<br>PO Box 36<br>Boise, ID 83722 | | Circuit City Stores, Inc. | S | - | Expunge | Debtors' books and records reflect no liability |
| 23-Feb-09 | 11535 | IDAHO STATE TAX COMMISSION<br>PO Box 36<br>Boise, ID 83723 | | Circuit City Stores, Inc. | U | - | Expunge | Debtors' books and records reflect no liability |
| 23-Feb-09 | 11535 | IDAHO STATE TAX COMMISSION<br>PO Box 36<br>Boise, ID 83724 | | Circuit City Stores, Inc. | P | - | Expunge | Debtors' books and records reflect no liability |
| 24-Feb-09 | 11565 | CITY OF CHATTANOOGA<br>101 E 11th St Rm 100<br>Chattanooga, TN 37402 | | Circuit City Stores, Inc. | S | 42,556.71 | 1,357.29 | Real estate tax claim  assessed against property not owned by debtor. Personal property tax portion allowed. |
| 24-Feb-09 | 11565 | CITY OF CHATTANOOGA<br>101 E 11th St Rm 100<br>Chattanooga, TN 37403 | | Circuit City Stores, Inc. | U | 996.24 | 996.24 | Claim is for estimated Business License fees unsupported by Debtors' books and records |
| 24-Feb-09 | 11565 | CITY OF CHATTANOOGA<br>101 E 11th St Rm 100<br>Chattanooga, TN 37404 | | Circuit City Stores, Inc. | P | 24,780.90 | 20,424.65 | Claim is for estimated Business License fees unsupported by Debtors' books and records |
| 10-Mar-09 | 11784 | DEPARTMENT OF STATE TREASURER<br>ESCHEAT & UNCLAIMED PROPERTY<br>325 N SALISBURY ST<br>Raleigh, NC 27603-1385 | | Circuit City Stores, Inc. | P | 5,313.50 | Expunge | Debtors' books and records reflect no liability |
| 09-Mar-09 | 11821 | ANN ARBOR TREASURER, CITY OF<br>PO BOX 8647<br>Ann Arbor, MI 48107-8647 | | Circuit City Stores, Inc. | S | 248.64 | 248.64 | A portion of this claim already ordered under claim 14254; allow amount for 2008 personal property tax |
| 09-Mar-09 | 11821 | ANN ARBOR TREASURER, CITY OF<br>PO BOX 8647<br>Ann Arbor, MI 48107-8648 | | Circuit City Stores, Inc. | P | 6,500.06 | 937.88 | A portion of this claim already ordered under claim 14254; allow amount for 2008 personal property tax |
| 09-Mar-09 | 11821 | ANN ARBOR TREASURER, CITY OF<br>PO BOX 8647<br>Ann Arbor, MI 48107-8649 | | Circuit City Stores, Inc. | U | 119.00 | 119.00 | A portion of this claim already ordered under claim 14254; allow amount for 2008 personal property tax |
| 20-Mar-09 | 11847 | DEPARTMENT OF THE TREASURY INTERNAL REVENUE SERVICE - PO Box 21126  Philadelphia, PA 19116 | | Circuit City Stores PR, LLC | U | 441.54 | Expunge | Debtors' books and records reflect no liability |
| 16-Mar-09 | 11881 | NEBRASKA DEPARTMENT OF REVENUE<br>PO BOX 94818<br>Lincoln, NE 68509-4818 | | Circuit City Stores, Inc. | P | 8,089.89 | Expunge | Debtors' books and records reflect no liability |
| 06-Apr-09 | 12229 | UTAH STATE TAX COMMISSION<br>210 N 1950 W<br>Salt Lake City, UT 84134-0400 | | Circuit City Stores, Inc. | P | 13,456.00 | Expunge | Debtors' books and records reflect no liability |
| 06-Apr-09 | 12229 | UTAH STATE TAX COMMISSION<br>210 N 1950 W<br>Salt Lake City, UT 84134-0401 | | Circuit City Stores, Inc. | U | 42,633.00 | Expunge | Debtors' books and records reflect no liability |
| 15-Apr-09 | 12261 | BOONE COUNTY KENTUCKY<br>Boone County Attorney<br>PO Box 83<br>Burlington, KY 41005 | | Circuit City Stores, Inc. | U | 1,331.72 | Expunge | Debtors' books and records reflect no liability |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 27-Apr-09 | 12389 | DEPARTMENT OF TAX ADMINISTRATION FOR FAIRFAX COUNTY VIRGINIA<br>12000 Government Center Pkwy Ste 549<br>Fairfax, VA 22035-64 | | Circuit City Stores, Inc. | A | 3,486.99 | Expunge | Claimant agreed to withdraw claim |
| 27-Apr-09 | 12501 | KANSAS STATE TREASURER<br>900 SW Jackson St Ste 201<br>Topeka, KS 66612-1235 | | Circuit City Stores, Inc. | U | 50,168.27 | Expunge | Debtors' books and records reflect no liability |
| 27-Apr-09 | 12525 | NEWELL NORMAND SHERIFF AND EX OFFICIO TAX COLLECTOR<br>Parish of Jefferson State of Louisiana<br>1233 Westbank Expwy B<br>428<br>Harvey, LA 70058 | | Circuit City Stores, Inc. | P | 13,888.00 | 2,276.16 | Claim is for estimated Business License fees unsupported by Debtors' books and records |
| 27-Apr-09 | 12534 | STATE OF MICHIGAN<br>Unclaimed Property Division<br>PO Box 30756<br>Lansing, MI 48909 | | Circuit City Stores, Inc. | U | 256,478.00 | Expunge | Debtors' books and records reflect no liability |
| 01-May-09 | 12767 | STATE OF WISCONSIN OFFICE OF STATE TREASURER<br>Dept of Justice<br>Po Box 7857<br>Madison, WI 53707-7857 | | Circuit City Stores, Inc. | U | 92,096.06 | Expunge | Debtors' books and records reflect no liability |
| 01-May-09 | 12776 | AUGUSTA, TREASURER OF STATE<br>Office of the Atty General<br>6 State House Station<br>Augusta, ME 04333-0006 | | Circuit City Stores, Inc. | U | 49,514.58 | Expunge | Debtors' books and records reflect no liability |
| 04-May-09 | 12783 | CITY AND COUNTY OF DENVER TREASURY<br>McNichols Civic Ctr Bldg<br>144 W Colfax Ave Rm 384<br>Denver, CO 80202-5391 | | Circuit City Stores West Coast, Inc. | P | 187,536.46 | Expunge | Per City/County, this est'd liability has been reduced to 0 |
| 04-May-09 | 12783 | CITY AND COUNTY OF DENVER TREASURY<br>McNichols Civic Ctr Bldg<br>144 W Colfax Ave Rm 384<br>Denver, CO 80202-5392 | | Circuit City Stores West Coast, Inc. | S | 75,850.11 | 14,862.12 | Per City/County, a portion of this claim has been reduced to 0…but allowing 2008 personal property taxes |
| 05-May-09 | 12880 | OHIO DEPARTMENT OF COMMERCE<br>77 South High St 20th Fl<br>Colombus, OH 43266-0545 | | Circuit City Stores, Inc. | U | 296,593.63 | Expunge | Debtors' books and records reflect no liability |
| 07-May-09 | 12887 | CITY OF THORNTON<br>9500 Civic Center Drive<br>Thornton, CO 80229-4326 | | Circuit City Stores, Inc. | P | 19,225.11 | 7,451.63 | Claim is for estimated sales taxes unsupported by Debtors' books and records |
| 07-May-09 | 12887 | CITY OF THORNTON<br>9500 Civic Center Drive<br>Thornton, CO 80229-4327 | | Circuit City Stores, Inc. | S | 59,894.00 | 3,561.90 | Claim is for estimated sales taxes unsupported by Debtors' books and records |
| 05-May-09 | 12896 | NEW JERSEY DEPARTMENT OF THE TREASURY<br>PO Box 214<br>Trenton, NJ 08695-0214 | | Circuit City Stores, Inc. | U | UNL | Expunge | Debtors' books and records reflect no liability |
| 07-May-09 | 12901 | PENNSYLVANIA STATE TREASURY<br>PO Box 1837<br>Harrisburg, PA 17105-2740 | | Circuit City Stores, Inc. | U | UNL | Expunge | Debtors' books and records reflect no liability |
| 08-May-09 | 12926 | STATE OF SOUTH DAKOTA<br>500 E Capitol Ave Ste 212<br>Pierre, SD 57501 | | Circuit City Stores, Inc. | U | 1,507.98 | Expunge | Debtors' books and records reflect no liability |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11-May-09 | 12931 | TREASURER STATE OF IOWA<br>State Treasurer Office<br>State Capitol Bldg<br>Des Moines, IA 50319 | | Circuit City Stores, Inc. | U | 6,496.00 | Expunge | Debtors' books and records reflect no liability |
| 08-May-09 | 12932 | TOWN OF QUEEN CREEK ARIZONA<br>Mariscal Weeks McIntyre & Friedlander PA<br>2901 N Central Ave Ste 200<br>Phoenix, AZ 85012 | | Circuit City Stores West Coast, Inc. | P | 14,817.57 | 9,725.55 | Claim is for estimated sales taxes unsupported by Debtors' books and records |
| 08-May-09 | 12939 | IDAHO STATE TAX COMMISSION UNCLAIMED PROPERTY PROGRAM<br>PO Box 70012<br>Boise, ID 83707-0112 | | Circuit City Stores, Inc. | U | 34,034.70 | Expunge | Debtors' books and records reflect no liability |
| 11-May-09 | 12953 | COMMONWEALTH OF MASSACHUSETTS DEPARTMENT OF REVENUE<br>PO Box 9564<br>Boston, MA 02114-9564 | | Circuit City Purchasing Company, LLC | P | 3,359.57 | Expunge | Debtors' books and records reflect no liability |
| 28-Apr-09 | 12957 | OFFICE OF THE COMMISSIONER OF FINANCIAL INSTITUTIONS<br>PO BOX 11855<br>San Juan, PR0910-3855 | | Circuit City Stores, Inc. | U | UNL | Expunge | Debtors' books and records reflect no liability |
| 08-May-09 | 12973 | MIKE HOGAN TAX COLLECTOR<br>Assistant General Counsel<br>117 W Duval St 480 City Hall<br>Jacksonville, FL 32202 | | Circuit City Stores, Inc. | S | 41,826.51 | 4,715.59 | Real estate tax claim  assessed against property not owned by debtor. Personal property tax portion allowed. |
| 08-May-09 | 12974 | DEPARTMENT OF TREASURYS DIVISION OF UNCLAIMED PROPERTY C W OF VA<br>Division of Unclaimed Property<br>PO Box 2478<br>Richmond, VA 23218-2478 | | Circuit City Stores, Inc. | U | 312,880.54 | Expunge | Debtors' books and records reflect no liability |
| 15-May-09 | 13026 | COLORADO DEPARTMENT OF REVENUE<br>1375 SHERMAN ST RM 504<br>Denver, CO 80262 | | Circuit City Stores, Inc. | S | 19.00 | Expunge | Debtors' books and records reflect no liability |
| 15-May-09 | 13026 | COLORADO DEPARTMENT OF REVENUE<br>1375 SHERMAN ST RM 504<br>Denver, CO 80263 | | Circuit City Stores, Inc. | S | 2,134.03 | Expunge | Debtors' books and records reflect no liability |
| 15-May-09 | 13026 | COLORADO DEPARTMENT OF REVENUE<br>1375 SHERMAN ST RM 504<br>Denver, CO 80264 | | Circuit City Stores, Inc. | U | 8,640.00 | Expunge | Debtors' books and records reflect no liability |
| 15-May-09 | 13026 | COLORADO DEPARTMENT OF REVENUE<br>1375 SHERMAN ST RM 504<br>Denver, CO 80261 | | Circuit City Stores, Inc. | P | 42,030.74 | Expunge | Debtors' books and records reflect no liability |
| 08-May-09 | 13029 | NEW HAMPSHIRE DEPARTMENT OF REVENUE ADMINISTRATION<br>Po Box 457<br>Concord, NH 03302-0457 | | Circuit City Stores, Inc. | P | 119,903.00 | Expunge | Debtors' books and records reflect no liability |
| 08-May-09 | 13030 | RAPIDES PARISH SALES & USE TAX DEPT<br>PO Box 671<br>Alexandria, LA 71309 | | Circuit City Stores, Inc. | P | 7,586.87 | 869.19 | Claim is for estimated Business License fees unsupported by Debtors' books and records |
| 22-May-09 | 13057 | CLEVELAND, CITY OF<br>PO Box 1519<br>Cleveland, TN 373764-1519 | | Circuit City Stores, Inc. | P | 12,904.14 | 8,142.65 | Claim is for estimated Business License fees unsupported by Debtors' books and records |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 28-May-09 13066 | OHIO DEPARTMENT OF TAXATION<br>Attorney Bankruptcy Division<br>PO Box 530<br>Columbus, OH 43216-0530 | | Circuit City Stores<br>West Coast, Inc. | A | 65,500.00 | Expunge | Debtors' books and records reflect no liability |
| 11-Jun-09 13324 | KING COUNTY TREASURY OPERATIONS<br>King County Administration Bldg<br>500 Fourth Ave Room No. 600<br>Seattle, WA 98104-2387 | | Circuit City Stores,<br>Inc. | U | 97,277.25 | 4,775.16 | Real estate tax claim  assessed against property not owned by debtor. Personal property tax portion allowed. |
| 18-Jun-09 13442 | HIGHLANDS COUNTY FLORIDA TAX COLLECTOR | Williams Mullen<br>PO Box 1320<br>Richmond, VA 23218-1320 | Circuit City Stores,<br>Inc. | A | 7,939.05 | Expunge | No liability, personal property assessed against a store for years when store was not open |
| 19-Jun-09 13578 | KNOX COUNTY CLERK<br>PO Box 1566<br>Business Tax Dept<br>Knoxville, TN 37901 | | Circuit City Stores,<br>Inc. | A | 50,333.79 | 28,885.60 | Claim is for estimated Business License fees unsupported by Debtors' books and records |
| 26-Jun-09 13642 | WILLIAMSON COUNTY CLERK | Williamson County<br>Delinquent Tax Attorneys<br>PO Box 681346<br>Franklin, TN 37068-1346 | Circuit City Stores,<br>Inc. | A | 28,329.01 | 10,987.69 | Claim is for estimated Business License fees unsupported by Debtors' books and records |
| 26-Jun-09 13643 | CITY OF FRANKLIN | Special Counsel City of<br>Franklin<br>Franklin, TN 37068-1346 | Circuit City Stores,<br>Inc. | A | 31,420.14 | 12,938.69 | Claim is for estimated Business License fees unsupported by Debtors' books and records |
| 18-Jun-09 13713 | CITY OF THORNTON<br>9500 Civic Center Dr<br>Thornton, CO 80229-4326 | | Circuit City Stores,<br>Inc. | A | 3,049.06 | 926.99 | Claim is for estimated sales taxes unsupported by Debtors' books and records |
| 29-Jun-09 14010 | CITY AND COUNTY OF DENVER TREASURY<br>McNichols Civic Ctr Bldg<br>144 W Colfax Rm 384<br>Denver, CO 80202-5391 | | Circuit City Stores<br>West Coast, Inc. | S | 20,900.45 | 3,736.28 | Per City/County, this est'd liability has been reduced to 0…But allowing reduced amt for 2009 BPP |
| 29-Jun-09 14010 | CITY AND COUNTY OF DENVER TREASURY<br>McNichols Civic Ctr Bldg<br>144 W Colfax Rm 384<br>Denver, CO 80202-5392 | | Circuit City Stores<br>West Coast, Inc. | A | 23,003.25 | Expunge | Per City/County, this est'd liability has been reduced to 0 |
| 30-Jun-09 14100 | CITY OF MESA<br>PO Box 16350<br>Mesa, CA 85211 | | Circuit City Stores,<br>Inc. | A | 850.00 | Expunge | Debtors' books and records reflect no liability |
| 30-Jun-09 14237 | ORANGE, CITY OF<br>PO BOX 11024<br>Orange, CA 92856-8124 | | Circuit City Stores<br>West Coast, Inc. | P | 1,600.00 | 297.37 | Claim is for estimated Business License fees unsupported by Debtors' books and records |
| 02-Jul-09 14271 | CITY OF BATON ROUGE / PARISH OF EBR<br>DEPARTMENT OF FINANCE REVENUE DIVISION<br>Revenue Division<br>City of Baton Rouge / Parish of EBR<br>PO Box 2590<br>Baton Rouge, LA 70821 | | Circuit City Stores,<br>Inc. | A | 11,093.00 | 1,410.34 | Claim is for estimated Business License fees unsupported by Debtors' books and records |
| 07-Jul-09 14464 | NEW YORK STATE DEPARTMENT OF TAXATION<br>AND FINANCE<br>PO Box 5300<br>Albany, NY 12205-0300 | | Circuit City<br>Purchasing<br>Company, LLC | A | 398.53 | Expunge | Debtors' books and records reflect no liability |

| Date | | Creditor | | Debtor | | | | | Notes |
|---|---|---|---|---|---|---|---|---|---|
| 16-Jul-09 | 14504 | CITY OF VIRGINIA BEACH<br>Bankruptcy Records<br>2401 Courthouse Dr<br>Virginia Beach, VA 23456-9018 | | Circuit City Stores, Inc. | A | 19,923.49 | 6,614.17 | | Claim is for estimated Business License fees unsupported by Debtors' books and records |
| 17-Aug-09 | 14551 | NEVADA DEPARTMENT OF TAXATION<br>555 E Washington Ave No 1300<br>Las Vegas, NV 89101 | | Circuit City Stores West Coast, Inc. | P | 434.57 | Expunge | | Debtor filed amended returns to correct this; claimant should have withdrawn this |
| 17-Aug-09 | 14551 | NEVADA DEPARTMENT OF TAXATION<br>555 E Washington Ave No 1300<br>Las Vegas, NV 89102 | | Circuit City Stores West Coast, Inc. | P | 5,760.00 | Expunge | | Debtors' books and records reflect no liability |
| 21-Aug-09 | 14557 | COUNTY OF SANTA CLARA<br>County Government Center, 6th Fl East Wing<br>70 West Hedding Street<br>San Jose, CA 95110 | | CIRCUIT CITY STORES, INC. | A | 17,133.64 | Expunge | | Underlying liability has already been reviewed under claim #1529 |
| 24-Aug-09 | 14560 | SANTA CRUZ COUNTY TAX COLLECTOR<br>701 Ocean St, Rm 150<br>Santa Cruz, CA 95060 | | CIRCUIT CITY STORES, INC. | A | 4,727.25 | Expunge | | Underlying liability has already been reviewed under claim #10454 |
| 03-Sep-09 | 14597 | ORANGE COUNTY TREASURER TAX COLLECTOR<br>Chriss W Street<br>PO Box 1438<br>Santa Ana, CA  92702-1438 | | CIRCUIT CITY STORES, INC. | S | 92,356.18 | Expunge | | Underlying liability has already been reviewed under claim #11043 |
| 19-Oct-09 | 14684 | HARFORD COUNTY MARYLAND<br>220 S Main St 1st Fl<br>Bel Air, MD  21014 | | CIRCUIT CITY STORES, INC. | A | 6,078.38 | Expunge | | Underlying liability has already been reviewed under claim #13384 |
| 04-Nov-09 | 14720 | CITY OF SPRING HILL<br>PO Box 458<br>Pulaski, TN 38478 | | Circuit City Stores, Inc. | P | 23,533.29 | 5,652.90 | | Claim is for estimated Business License fees unsupported by Debtors' books and records |
| 09-Nov-09 | 14738 | LOS ANGELES CITY ATTORNEYS OFFICE<br>200 N main St Ste 920<br>Los Angeles, CA 90012 | | Circuit City Stores West Coast, Inc. | A | 113,685.23 | 18,350.07 | | Claim is for estimated Business License fees unsupported by Debtors' books and records |
| 04-Dec-09 | 14767 | STATE OF MICHIGAN DEPARTMENT OF TREASURY<br>Assistant Attorney General<br>Cadillac Pl Ste 10 200<br>3030 W Grand Blvd<br>Detroit, MI 48202 | | Circuit City Purchasing Company, LLC | A | 343,500.36 | Expunge | | No liability, claim against Purchasing Company for periods when Purchasing Company was closed |
| 01-Oct-09 | 14768 | STATE OF MICHIGAN DEPARTMENT OF TREASURY<br>Assistant Attorney General<br>Cadillac Pl Ste 10 200<br>3030 W Grand Blvd<br>Detroit, MI 48203 | | Circuit City Purchasing Company, LLC | A | 238,745.12 | Expunge | | No liability, claim against Purchasing Company for periods when Purchasing Company was closed |
| 09-Dec-09 | 14773 | STATE OF MINNESOTA DEPARTMENT OF REVENUE<br>Bankruptcy Division<br>PO Box 64447 BKY<br>St. Paul, MN 55164-0447 | | Circuit City Stores, Inc. | P | 222,381.95 | Expunge | | Debtors' books and records reflect no liability |
| 13-Jan-10 | 14805 | GREENE COUNTY TREASURER<br>61 Greene St 2nd Fl<br>Xenia, OH 45385 | | Circuit City Stores, Inc. | P | UNL | Expunge | | Per backup on claim, debtor's books & records show no taxes owed |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 25-Feb-10 | 14816 | DEPARTMENT OF THE TREASURY INTERNAL REVENUE SERVICE<br>Attorney Bankruptcy Division<br>PO Box 530<br>Columbus, OH 43216-0530 | | Patapsco Designs, Inc. | P | 12,082.88 | Expunge | Debtors' books and records reflect no liability |
| 25-Feb-10 | 14816 | DEPARTMENT OF THE TREASURY INTERNAL REVENUE SERVICE<br>Attorney Bankruptcy Division<br>PO Box 530<br>Columbus, OH 43216-0531 | | Patapsco Designs, Inc. | U | 6,986.19 | Expunge | Debtors' books and records reflect no liability |
| 04-Mar-10 | 14821 | ALAMEDA COUNTY TAX COLLECTOR<br>1221 Oak St Rm 131<br>Oakland, CA 94612 | | CIRCUIT CITY STORES, INC. | A | 57,409.46 | Expunge | Underlying liability has already been reviewed under claim #13294 |
| 08-Mar-10 | 14831 | STATE OF NEVADA DEPARTMENT OF TAXATION<br>555 E Washington Ave No 1300<br>Las Vegas, NV 89101 | | Circuit City Stores West Coast, Inc. | A | 404.69 | Expunge | Debtors' books and records reflect no liability |
| 16-Mar-10 | 14858 | CITY AND COUNTY OF SAN FRANCISCO<br>Bureau of Delinquent Revenue Bankruptcy Unit<br>PO Box 7426<br>San Francisco, CA 94120-7426 | | Circuit City Stores, Inc. | P | 8,404.10 | Expunge | Debtors' books and records reflect no liability |
| 31-Mar-10 | 14896 | CITY OF BRIGHTON | Law Office of Paul E Burns<br>133 West Grand River<br>Brighton, MI 48116 | CIRCUIT CITY STORES, INC. | A | 9,042.99 | Expunge | Underlying liability has already been reviewed under claim #s 11213 & 13834 |
| 02-Apr-10 | 14998 | INDIANA DEPARTMENT OF STATE REVENUE<br>Bankruptcy Section<br>100 N Senate Ave Rm N203<br>Indianapolis, IN 46204 | | Circuit City Stores, Inc. | A | 216.89 | Expunge | Debtors' books and records reflect no liability |
| 12-Oct-10 | 15103 | OKLAHOMA TAX COMMISSION<br>General Counsels Office<br>120 N Robinson Ste 2000<br>Oklahoma City, OK 73102-7471 | | Circuit City Stores, Inc. | P | 414.55 | Expunge | Debtors' books and records reflect no liability |
| 12-Oct-10 | 15103 | OKLAHOMA TAX COMMISSION<br>General Counsels Office<br>120 N Robinson Ste 2000<br>Oklahoma City, OK 73102-7472 | | Circuit City Stores, Inc. | U | 29.30 | Expunge | Debtors' books and records reflect no liability |
| 08-Nov-10 | 15123 | Illinois Department of Revenue<br>100 W Randolph St No 7 400<br>Chicago, IL 60601 | | CIRCUIT CITY STORES, INC. | P | 14,346.00 | Expunge | Debtors' books and records reflect no liability. |
| 08-Nov-10 | 15123 | Illinois Department of Revenue<br>100 W Randolph St No 7 400<br>Chicago, IL 60602 | | CIRCUIT CITY STORES, INC. | U | 2,062.00 | Expunge | Debtors' books and records reflect no liability |
| 22-Nov-10 | 15145 | City of Kenner<br>1801 Williams Blvd<br>Kenner, LA 70064 | | Circuit City Stores, Inc. | P | 9,084.27 | Expunge | Also objected to as late. No backup, debtor's records show no liability |
| 29-Nov-10 | 15152 | J Dennis Semler Tulsa County Treasurer<br>500 S Denver<br>Tulsa, OK 74103 | | Circuit City Stores, Inc. | A | 47,256.00 | Expunge | No liability, personal property assessed against a store for years when store was not open |
| 02-Dec-10 | 15155 | Alameda County Tax Collector<br>1221 Oak St Rm 131<br>Oakland. CA 94612 | | Circuit City Stores, Inc. | A | 67,460.07 | Expunge | No liability, personal property assessed against a store for years when store was not open |

| | | | Circuit City Stores, Inc. | | | | |
|---|---|---|---|---|---|---|---|
| 29-Dec-10 | 15182 | Baltimore County Maryland Assistant County Attorney Baltimore County Office of Law 400 Washington Ave Towson, MD 21204 | Circuit City Stores, Inc. | A | 52,826.40 | Expunge | No liability, personal property assessed against a store for years when store was not open |
| 17-Dec-10 | 15187 | Ohio Department of Taxation Attorney Bankruptcy Division PO Box 530 Columbus, OH 43216-0530 | Circuit City Stores West Coast, Inc. | A | 536,851.00 | 262,094.20 | Claimant estimated CAT tax, estimate was inflated |
| 17-Dec-10 | 15187 | Ohio Department of Taxation Attorney Bankruptcy Division PO Box 530 Columbus, OH 43216-0531 | Circuit City Stores West Coast, Inc. | U | 99,820.20 | Expunge | Claimant estimated CAT tax, estimate was inflated |
| 03-Jan-11 | 15196 | Anne Arundel County Maryland Anne Arundel County Finance Office PO Box 2700 MS 1103 Annapolis, MD 21204 | Circuit City Stores, Inc. | A | 43,625.40 | Expunge | No liability, personal property assessed against a store for years when store was not open |
| 10-Jan-11 | 15200 | Kentucky Department of Revenue Legal Branch Bankruptcy Section PO Box 5222 Frankfort, KY 40602 | Circuit City Stores, Inc. | A | 82,827.92 | Expunge | Debtors' books and records reflect no liability |
| 10-Jan-11 | 15200 | Kentucky Department of Revenue Legal Branch Bankruptcy Section PO Box 5222 Frankfort, KY 40603 | Circuit City Stores, Inc. | P | 66,545.53 | 55,163.61 | Claim is for estimated liability unsupported by Debtors' books and records |
| 10-Jan-11 | 15200 | Kentucky Department of Revenue Legal Branch Bankruptcy Section PO Box 5222 Frankfort, KY 40604 | Circuit City Stores, Inc. | U | UNL | 11,381.61 | Claim is for estimated liability unsupported by Debtors' books and records |

In re Circuit City Stores, Inc, et al.
Case No. 08-35653 (KRH)
**EXHIBIT I**
Unliquidated Claims to Fix in Amount

| Date | Claim Number | Claimant Name and Address | Additional Notice Address | Asserted as Secured, Priority or Unsecured Claim | Claim Amount | Allow as Secured, Priority or Unsecured Claim | Allowed Amount | Debtor |
|---|---|---|---|---|---|---|---|---|
| 17-Nov-08 | 122 | CITY OF CEDAR HILL | Perdue Brandon Fielder Collins & Mott LLP PO Box 13430 Arlington, TX 76094-0430 | Secured | 11,934.85 | Secured | 11,934.85 | Circuit City Stores, Inc. |
| 01-Dec-08 | 164 | DOUGLAS COUNTY Douglas County Treasurer 100 Third Street PO Box 1208 Castle Rock, CO 80104 | | Secured | UNL | Secured | 7,844.91 | Circuit City Stores West Coast, Inc. |
| 02-Dec-08 | 198 | PEYTON C COCHRANE TAX COLLECTOR 714 Greensboro Ave Rm 124 Tuscaloosa, AL 35401 | | Secured | 4,967.69 | Secured | 4,967.69 | Circuit City Stores, Inc. |
| 05-Dec-08 | 205 | RICHLAND COUNTY TREASURY PO Box 11947 Columbia, SC 29211 | | Priority | 7,853.92 | Priority | 7,853.92 | Circuit City Stores, Inc. |
| 01-Dec-08 | 209 | SHELBY COUNTY TRUSTEE PO Box 2751 Memphis, TN 38101-2751 | | Secured | 2,693.06 | Secured | 2,693.06 | Circuit City Stores, Inc. |
| 03-Dec-08 | 255 | HAMILTON COUNTY TREASURER 33 N NINTH ST Noblesville, IN 46060 | | Unsecured | 2,806.04 | Unsecured | 2,806.04 | Circuit City Stores, Inc. |
| 17-Nov-08 | 271 | JOE G TEDDER CFC POLK COUNTY TAX COLLECTOR Delinquency and Enforcement PO Box 2016 Bartow, FL 33831 | | Secured | 9,349.74 | Secured | 9,349.74 | Circuit City Stores, Inc. |
| 18-Nov-08 | 293 | ST LOUIS CO COLLECTOR OF REVENUE 41 S Central Ave Clayton, MO 63105 | | Priority | 9,402.20 | Priority | 9,402.20 | Circuit City Stores, Inc. |
| 18-Nov-08 | 294 | ST LOUIS CO COLLECTOR OF REVENUE 41 S Central Ave Clayton, MO 63105 | | Priority | 13,898.74 | Priority | 13,898.74 | Circuit City Stores, Inc. |
| 18-Nov-08 | 295 | ST LOUIS CO COLLECTOR OF REVENUE 41 S Central Ave Clayton, MO 63105 | | Priority | 3,362.61 | Priority | 3,362.61 | Circuit City Stores, Inc. |

| Date | No. | Name / Address | | Class | Amount | Class | Amount | Entity |
|---|---|---|---|---|---|---|---|---|
| 18-Nov-08 | 296 | ST LOUIS CO COLLECTOR OF REVENUE<br>41 S Central Ave<br>Clayton, MO 63105 | | Priority | 7,422.76 | Priority | 7,422.76 | Circuit City Stores, Inc. |
| 18-Nov-08 | 297 | ST LOUIS CO COLLECTOR OF REVENUE<br>41 S Central Ave<br>Clayton, MO 63105 | | Priority | 5,416.49 | Priority | 5,416.49 | Circuit City Stores, Inc. |
| 24-Nov-08 | 340 | WASHINGTON COUNTY COLLECTOR<br>280 N College Ave<br>Fayetteville, AR 72701 | | Priority | 15,453.81 | Priority | 15,453.81 | Circuit City Stores, Inc. |
| 02-Dec-08 | 384 | CRANSTON, CITY OF<br>City Hall<br>Cranston, RI 02910 | | Unsecured | 2,935.27 | Unsecured | 2,935.27 | Circuit City Stores, Inc. |
| 01-Dec-08 | 429 | SHELBY COUNTY TRUSTEE<br>PO Box 2751<br>Memphia, TN 38101-2751 | | Secured | 2,339.06 | Secured | 2,339.06 | Circuit City Stores, Inc. |
| 01-Dec-08 | 470 | CLARKSVILLE, CITY OF<br>PO Box 928<br>Clarksville, TN 37041 | | Unsecured | 637.00 | Unsecured | 637.00 | Circuit City Stores, Inc. |
| 01-Dec-08 | 472 | J DENNIS SEMLER TULSA COUNTY TREASURER<br>500 S Denver<br>Tulsa, OK 74103 | | Priority | 41,864.00 | Priority | 41,864.00 | Circuit City Stores, Inc. |
| 01-Dec-08 | 510 | CLAYTON COUNTY<br>COURTHOUSE ANNEX 3 2ND FL<br>121 S MCDONOUGH ST TAX COMM<br>Jonesboro, GA 30326 | | Unsecured | 23,571.96 | Unsecured | 23,571.96 | Circuit City Stores, Inc. |
| 04-Dec-08 | 576 | MIKE OLSON TAX COLLECTOR<br>PO Box 276<br>Dade City, FL 33526-0276 | | Priority | UNL | Priority | 5,954.70 | Circuit City Stores, Inc. |
| 08-Dec-08 | 620 | THURSTON COUNTY TREASURER<br>2000 LAKERIDGE DR SW<br>Olympia, WA 98502 | | Unsecured | 2,250.51 | Unsecured | 2,250.51 | Circuit City Stores, Inc. |
| 01-Dec-08 | 630 | WASHINGTON COUNTY ASSESSMENT & TAXATION<br>155 N 1st Ave No 130<br>Hillsboro, OR 97124 | | Unsecured | 5,440.73 | Unsecured | 5,440.73 | Circuit City Stores West Coast, Inc. |
| 08-Dec-08 | 636 | LEGAL TAX SERVICE INC<br>PO Box 10060<br>Pittsburg, PA 15236-6060 | | Unsecured | 1,738.04 | Unsecured | 1,738.04 | Circuit City Stores, Inc. |
| 09-Dec-08 | 696 | ROCKDALE COUNTY TAX COMMISSION<br>PO Drawer 1497<br>Conyers, GA 30012 | | Unsecured | 27,916.52 | Unsecured | 27,916.52 | Circuit City Stores, Inc. |
| 01-Dec-08 | 715 | SULLIVAN COUNTY<br>Trustee<br>PO Box 550<br>Blountville, TN 37617 | | Unsecured | 766.00 | Unsecured | 766.00 | Circuit City Stores, Inc. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 26-Nov-08 | 731 | CONTRA COSTA COUNTY<br>Contra Costa Treasurer Tax Collector<br>PO Box 967<br>Martinez, CA 94533 | | Secured | UNL | Secured | 3,864.09 | Circuit City Stores, Inc. |
| 26-Nov-08 | 737 | METROPOLITAN GOVERNMENT TRUSTEE<br>PO Box 196300<br>Nashville TN 37219-6300 | | Secured | 2,190.93 | Secured | 2,190.93 | Circuit City Stores, Inc. |
| 26-Nov-08 | 742 | METROPOLITAN GOVERNMENT TRUSTEE<br>PO Box 196300<br>Nashville TN 37219-6300 | | Secured | 3,965.99 | Secured | 3,965.99 | Circuit City Stores, Inc. |
| 15-Dec-08 | 833 | DURHAM COUNTY<br>TAX COLLECTOR<br>PO BOX 3397<br>DURHAM NC 27702 | | Unsecured | 3,300.34 | Unsecured | 3,300.34 | Circuit City Stores, Inc. |
| 15-Dec-08 | 839 | GUILFORD COUNTY TAX COLLECTOR<br>PO BOX 3328<br>GREENSBORO NC 27402 | | Unsecured | 10,992.26 | Unsecured | 10,992.26 | Circuit City Stores, Inc. |
| 19-Dec-08 | 944 | ALBEMARLE, COUNTY OF<br>401 MCINTIRE ROAD<br>CHARLOTTESVILLE VA 229014596 | | Unsecured | 1,555.35 | Unsecured | 1,555.35 | Circuit City Stores, Inc. |
| 16-Dec-08 | 976 | FLORENCE, CITY OF<br>940 Southwood Bl Ste 101<br>Incline Village NV 89451-7401 | | Unsecured | 6,116.74 | Unsecured | 6,116.74 | Circuit City Stores, Inc. |
| 16-Dec-08 | 1005 | MILLER, LADONNA<br>CARTER COUNTY TREASURER 20 B ST SW RM<br>104 ARDMORE OK 73401-6499 | | Unsecured | 118,344.12 | Unsecured | 118,344.12 | Circuit City Stores, Inc. |
| 17-Dec-08 | 1210 | ENFIELD, TOWN OF<br>820 ENFIELD ST<br>ENFIELD CT 06082 | | Unsecured | 5,692.16 | Unsecured | 5,692.16 | Circuit City Stores, Inc. |
| 17-Dec-08 | 1347 | FLORENCE COUNTY<br>PO BOX 100501<br>FLORENCE SC 29502-0501 | | Unsecured | 3,121.63 | Unsecured | 3,121.63 | Circuit City Stores, Inc. |
| 17-Dec-08 | 1362 | FLORENCE COUNTY<br>PO BOX 100501<br>FLORENCE SC 29502-0501 | | Unsecured | 7,195.89 | Unsecured | 7,195.89 | Circuit City Stores, Inc. |
| 09-Dec-08 | 1421 | METROPOLITAN GOVERNMENT TRUSTEE<br>PO Box 196300<br>Nashville TN 37219-6300 | | Secured | 1,772.22 | Secured | 1,772.22 | Circuit City Stores, Inc. |
| 09-Dec-08 | 1430 | WASHINGTON COUNTY TENNESSEE TRUSTEE<br>940 Southwood Bl Ste 101<br>Incline Village NV 89451-7401 | | Secured | 1,093.12 | Secured | 1,093.12 | Circuit City Stores, Inc. |
| 09-Dec-08 | 1431 | CITY OF JOHNSON CITY TENNESSEE TAX<br>COLLECTOR<br>PO Box 2150<br>Johnson City TN 37605 | | Secured | 861.00 | Secured | 861.00 | Circuit City Stores, Inc. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 08-Dec-08 | 1515 | YUMA COUNTY TREASURER<br>410 Maiden Ln<br>Yuma   AZ  85364 | | Secured | 3,133.10 | Secured | 3,133.10 | Circuit City<br>Stores, Inc. |
| 08-Dec-08 | 1524 | MARTIN COUNTY TAX COLLECTOR<br>3485 SE Willoughby Blvd<br>Stuart  FL  34994 | | Secured | 8,408.80 | Secured | 8,408.80 | Circuit City<br>Stores, Inc. |
| 10-Dec-08 | 1529 | COUNTY OF SANTA CLARA<br>County Government Center 6th Fl East Wing<br>70 West Hedding St<br>San Jose  CA  95110 | | Admin<br>Priority | 14,841.00 | Admin Priority | 14,841.00 | Circuit City<br>Stores, Inc. |
| 05-Dec-08 | 1540 | PIMA COUNTY ARIZONA<br>32 N Stone Ave Ste 2100<br>Tuscon  AZ  85701 | | Secured | 6,583.32 | Secured | 6,583.32 | Circuit City<br>Stores West<br>Coast, Inc. |
| 11-Dec-08 | 1556 | CALCASIEU PARISH SHERIFF & TAX COLLECTOR<br>PO Box 1787<br>Lake Charles  LA  70602 | | Priority | 35,981.57 | Priority | 35,981.57 | Circuit City<br>Stores, Inc. |
| 15-Dec-08 | 1596 | HAMILTON COUNTY TRUSTEE<br>625 GEORGIA AVE RM 210<br>CHATTANOOGA  TN  37402 | | Secured | UNL | Secured | 1,944.00 | Circuit City<br>Stores, Inc. |
| 12-Dec-08 | 1600 | MARILYN E WOOD REVENUE COMMISSIONER<br>PO Drawer 1169<br>Mobile  AL  36633-1169 | | Secured | 2,524.76 | Secured | 2,524.76 | Circuit City<br>Stores, Inc. |
| 12-Dec-08 | 1601 | MECKLENBURG COUNTY NC TAX COLLECTOR<br>Tax Bankruptcy Section<br>PO Box 31637<br>Charlotte  NC  28231-1637 | | Priority | 12,208.31 | Priority | 12,208.31 | Circuit City<br>Stores, Inc. |
| 12-Dec-08 | 1610 | MIKE HOGAN TAX COLLECTOR<br>Assistant General Counsel<br> 117 W Duval St<br>480 City Hall<br>Jacksonville  FL  32202 | | Secured | UNL | Secured | 16,703.97 | Circuit City<br>Stores, Inc. |
| 12-Dec-08 | 1621 | LANE COUNTY DEPT OF ASSESSMENT &<br>TAXATION<br>125 E 8th Ave<br>Eugene  OR  97401 | | Priority | 5,876.96 | Priority | 5,876.96 | Circuit City<br>Stores, Inc. |
| 11-Dec-08 | 1639 | LEE COUNTY TAX COLLECTOR<br>PO Box 850<br>Fort Myers  FL  33902-0850 | | Secured | 12,933.21 | Secured | 12,933.21 | Circuit City<br>Stores, Inc. |
| 19-Dec-08 | 1693 | DOUGHERTY COUNTY TAX DEPT<br>PO BOX 1827<br>ALBANY  GA  31702-1827 | | Unsecured | 31,143.13 | Unsecured | 31,143.13 | Circuit City<br>Stores, Inc. |
| 16-Dec-08 | 1742 | PUEBLO COUNTY TREASURER<br>215 W 10th St<br>Pueblo  CO  81003 | | Secured | 3,501.56 | Secured | 3,501.56 | Circuit City<br>Stores, Inc. |
| 01-Dec-08 | 1788 | CITY OF DANBURY TAX COLLECTOR<br>155 Deer Hill Ave<br>Danbury  CT  06810 | | Secured | 2,993.82 | Secured | 2,993.82 | Circuit City<br>Stores, Inc. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 15-Dec-08 | 1800 | ADA COUNTY TREASURER<br>PO Box 2868<br>Boise ID 83701 | | Secured | 4,632.18 | Secured | 4,632.18 | Circuit City<br>Stores, Inc. |
| 22-Dec-08 | 1834 | CUMBERLAND COUNTY TAX COLLECTOR<br>PO Box 449<br>Fayetteville NC 28302-0449 | | Priority | 4,789.83 | Priority | 4,789.83 | Circuit City<br>Stores, Inc. |
| 22-Dec-08 | 1837 | WHATCOM COUNTY TREASURER<br>PO Box 5268<br>Bellingham WA 98227 | | Secured | 2,519.10 | Secured | 2,519.10 | Circuit City<br>Stores, Inc. |
| 22-Dec-08 | 1860 | MARICOPA COUNTY TREASURER<br>Gust Rosenfeld PLC<br>201 E Washington Ste 800<br>Phoenix AZ 85004 | | Secured | 29,685.36 | Secured | 29,685.36 | Circuit City<br>Stores West<br>Coast, Inc. |
| 29-Dec-08 | 1966 | WASHOE COUNTY TREASURER<br>PO BOX 30039<br>RENO NV 89520-3039 | | Priority | 9,220.36 | Priority | 9,220.36 | Circuit City<br>Stores, Inc. |
| 29-Dec-08 | 1993 | WILLIAMSON COUNTY TRUSTEE<br>PO BOX 648<br>FRANKLIN TN 37065 | | Secured | 41.00 | Secured | 41.00 | Circuit City<br>Stores, Inc. |
| 29-Dec-08 | 2002 | WILLIAMSON COUNTY TRUSTEE<br>PO BOX 648<br>FRANKLIN TN 37065 | | Secured | 3,876.00 | Secured | 3,876.00 | Circuit City<br>Stores, Inc. |
| 29-Dec-08 | 2003 | WILLIAMSON COUNTY TRUSTEE<br>PO BOX 648<br>FRANKLIN TN 37065 | | Secured | 89.00 | Secured | 89.00 | Circuit City<br>Stores, Inc. |
| 29-Dec-08 | 2004 | CITY OF FRANKLIN<br>PO Box 705<br>Franklin TN 37065 | | Secured | 6.00 | Secured | 6.00 | Circuit City<br>Stores, Inc. |
| 29-Dec-08 | 2005 | CITY OF FRANKLIN<br>PO Box 705<br>Franklin TN 37065 | | Secured | 12.00 | Secured | 12.00 | Circuit City<br>Stores, Inc. |
| 29-Dec-08 | 2006 | CITY OF FRANKLIN<br>PO Box 705<br>Franklin TN 37065 | | Secured | 531.00 | Secured | 531.00 | Circuit City<br>Stores, Inc. |
| 29-Dec-08 | 2017 | LARAMIE COUNTY TREASURER<br>PO BOX 125<br>CHEYENNE WY 82003-0125 | | Priority | 1,411.53 | Priority | 1,411.53 | Circuit City<br>Stores West<br>Coast, Inc. |
| 29-Dec-08 | 2243 | SEMINOLE COUNTY TAX COLLECTOR<br>1101 E First St<br>PO Box 630<br>Sanford FL 32772 | | Secured | 8,355.90 | Secured | 8,355.90 | Circuit City<br>Stores, Inc. |
| 29-Dec-08 | 2244 | SEMINOLE COUNTY TAX COLLECTOR<br>1101 E First St<br>PO Box 630<br>Sanford FL 32773 | | Secured | 11,991.45 | Secured | 11,991.45 | Circuit City<br>Stores, Inc. |
| 23-Dec-08 | 2269 | GLYNN COUNTY TAX COMMISSIONER<br>PO BOX 1259<br>BRUNSWICK GA 31520 | | Priority | 19,680.00 | Priority | 19,680.00 | Circuit City<br>Stores, Inc. |

| Date | | | | Amount | | Amount | |
|---|---|---|---|---|---|---|---|
| 29-Dec-08 | 2273 | COLLIER COUNTY TAX COLLECTOR<br>3301 E TAMIAMI TRAIL<br>COURTHOUSE BLDG C1<br>NAPLES  FL  34112-3972 | | Secured | 5,208.07 | Secured | 5,208.07 | Circuit City Stores, Inc. |
| 29-Dec-08 | 2275 | COLLIN COUNTY TAX<br>777 E 15th St<br>Plano  TX  75074 | | Secured | 97,585.54 | Secured | 97,585.54 | Circuit City Stores, Inc. |
| 29-Dec-08 | 2279 | TAX COLLECTOR PINELLAS COUNTY<br>PO Box 2943<br>Clearwater  FL  33757-2943 | | Secured | UNL | Secured | 17,205.37 | Circuit City Stores, Inc. |
| 29-Dec-08 | 2282 | INDIAN RIVER COUNTY TAX COLLECTOR<br>PO Box 1509<br>Vero Beach  FL  32961-1509 | | Priority | 6,694.45 | Priority | 6,694.45 | Circuit City Stores, Inc. |
| 29-Dec-08 | 2283 | CITY OF GARLAND TAX<br>777 E 15th St<br>Plano  TX  75074 | | Secured | 15,141.58 | Secured | 15,141.58 | Circuit City Stores, Inc. |
| 29-Dec-08 | 2284 | GARLAND INDEPENDENT SCHOOL DISTRICT<br>777 E 15th St<br>Plano  TX  75074 | | Secured | 27,125.42 | Secured | 27,125.42 | Circuit City Stores, Inc. |
| 29-Dec-08 | 2285 | FRISCO ISD TAX<br>777 E 15th St<br>Plano  TX  75074 | | Secured | 26,166.53 | Secured | 26,166.53 | Circuit City Stores, Inc. |
| 23-Dec-08 | 2293 | ALACHUA CO TAX COLLECTOR<br>12 SE 1st St<br>Gainesville  FL  32601 | | Secured | 1,829.60 | Secured | 1,829.60 | Circuit City Stores, Inc. |
| 22-Dec-08 | 2300 | STATE OF NEW JERSEY<br>Division of Taxation<br>PO Box 245<br>Trenton  NJ  08695-0245 | | Priority | 276,769.26 | Priority | 276,769.26 | Circuit City Stores, Inc. |
| 08-Jan-09 | 2937 | CITY OF ALCOA<br>600 EVERGLADE DR<br>MANSFIELD  TX  76063 | | Secured | UNL | Secured | 2,817.23 | Circuit City Stores, Inc. |
| 05-Jan-09 | 2990 | BONNEVILLE COUNTY TAX COLLECTOR<br>ATTN COLLECTORS OFFICE<br>605 NORTH CAPITAL AVE<br>IDAHO FALLS  ID | | Secured | 2,034.64 | Secured | 2,034.64 | Circuit City Stores, Inc. |
| 12-Jan-09 | 3139 | HOLLAND TOWNSHIP TREASURER OTTAWA<br>ATTN COLLECTORS OFFICE<br>353 N 120TH AVE<br> P O BOX 8127<br>HOLLAND  MI | | Secured | 646.31 | Secured | 646.31 | Circuit City Stores, Inc. |
| 12-Jan-09 | 3151 | MONTGOMERY COUNTY TRUSTEE<br>350 Pageant Ln Ste 101 B<br>Clarksville  TN  37040 | | Priority | 1,518.00 | Priority | 1,518.00 | Circuit City Stores, Inc. |
| 12-Jan-09 | 3161 | OKALOOSA COUNTY<br>PO BOX 1390<br>TAX COLLECTOR<br>NICEVILLE  FL  32588-1390 | | Secured | 2,652.22 | Secured | 2,652.22 | Circuit City Stores, Inc. |

12304-003\DOCS_NY:23766v1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 12-Jan-09 | 3184 | FORSYTH COUNTY TAX COLLECTOR<br>PO BOX 082<br>WINSTON SALEM  NC  27102-0082 | | Secured | 3,758.91 | Secured | 3,758.91 | Circuit City Stores, Inc. |
| 12-Jan-09 | 3215 | ANDERSON COUNTY TREASURER<br>PO BOX 8002<br>ANDERSON  SC  296228002 | | Priority | 4,096.42 | Priority | 4,096.42 | Circuit City Stores, Inc. |
| 12-Jan-09 | 3304 | VICKIE L POTTS TAX COLLECTOR<br>Charlotte County Tax Collector<br>18500 Murdock Cir<br>Port Charlotte  FL  33948 | | Priority | 6,388.04 | Priority | 6,388.04 | Circuit City Stores, Inc. |
| 13-Jan-09 | 3400 | THE CITY OF HAGERSTOWN<br>1 E Franklin St<br>Hagerstown  MD  21740 | | Secured | 6,995.67 | Secured | 6,995.67 | Circuit City Stores, Inc. |
| 13-Jan-09 | 3403 | SULLIVAN COUNTY<br>3258 HWY 126 STE 101  CLERK<br>BLOUNTVILLE  TN  37617 | | Priority | 7,917.25 | Priority | 7,917.25 | Circuit City Stores, Inc. |
| 13-Jan-09 | 3504 | DOUGLAS COUNTY TAX COMMISSIONER<br>23 OXFORD RD<br>NEW HARTFORD  NY  13413 | | Priority | 65,482.57 | Priority | 65,482.57 | Circuit City Stores, Inc. |
| 13-Jan-09 | 3514 | NASH COUNTY TAX COLLECTOR<br>120 W Washington St Ste 2058<br>Nashville  NC  27856 | | Priority | 2,619.72 | Priority | 2,619.72 | Circuit City Stores, Inc. |
| 13-Jan-09 | 3638 | CITY OF ROCKY MOUNT<br>PO Box 1180<br>Rocky Mount  NC  27802 | | Secured | 2,170.62 | Secured | 2,170.62 | Circuit City Stores, Inc. |
| 13-Jan-09 | 3721 | CITY OF MESQUITE AND OR MESQUITE<br>INDEPENDENT SCHOOL DISTRICT<br>Gary Allmon Grimes<br>120 W Main Ste 201<br>Mesquite  TX  75149 | | Secured | 45,864.50 | Secured | 45,864.50 | Circuit City Stores, Inc. |
| 14-Jan-09 | 3749 | BOARD OF COUNTY COMMISSIONERS OF<br>JOHNSON COUNTY KANSAS<br>111 S Cherry St Ste 3200<br>Olathe  KS  66061 | | Priority | 4,603.91 | Priority | 4,603.91 | Circuit City Stores, Inc. |
| 15-Jan-09 | 3839 | WASHINGTON COUNTY TAX COLLECTOR<br>ATTN COLLECTORS OFFICE<br>35 WEST WASHINGTON ST<br>SUITE 102<br>HAGERSTOWN  MD | | Secured | 8,416.11 | Secured | 8,416.11 | Circuit City Stores, Inc. |
| 12-Jan-09 | 3916 | CITY OF MESA<br>PO Box 1466<br>Mesa  AZ  85211-1466 | | Priority | 8,157.39 | Priority | 8,157.39 | Circuit City Stores, Inc. |
| 15-Jan-09 | 3968 | NEW HANOVER COUNTY TAX DEPT<br>PO BOX 18000<br>WILMINGTON  NC  28406 | | Secured | 1,940.44 | Secured | 1,940.44 | Circuit City Stores, Inc. |

| Date | | | | | | | |
|---|---|---|---|---|---|---|---|
| 16-Jan-09 | 3969 | DOUG BELDEN HILLSBOROUGH COUNTY TAX COLLECTOR<br>Tax Collector Hillsborough County<br>601 E Kennedy Blvd<br>14th Fl<br>PO Box 172920<br>Tampa FL 33672-2920 | | Secured | 13,386.90 | Secured | 13,386.90 | Circuit City Stores, Inc. |
| 21-Jan-09 | 4041 | BOONE COUNTY COLLECTOR<br>801 E Walnut Rm 118<br>Columbia MO 65201-4890 | | Priority | 4,335.40 | Priority | 4,335.40 | Circuit City Stores, Inc. |
| 20-Jan-09 | 4172 | PALM BEACH COUNTY TAX COLLECTOR<br>PO Box 3715<br>West Palm Beach FL 33402-3715 | | Secured | UNL | Secured | 42,176.63 | Circuit City Stores, Inc. |
| 20-Jan-09 | 4215 | HORRY COUNTY TREASURER<br>PO BOX 1828<br>CONWAY SC 29528-1828 | | Priority | 3,133.95 | Priority | 3,133.95 | Circuit City Stores, Inc. |
| 20-Jan-09 | 4513 | LEE COUNTY TAX COLLECTOR<br>ATTN COLLECTORS OFFICE COURTHOUSE<br>P O BOX 271<br>TUPELO MS 38802-0271 | | Priority | 26,898.24 | Priority | 26,898.24 | Circuit City Stores, Inc. |
| 16-Jan-09 | 4610 | DOUG BELDEN HILLSBOROUGH COUNTY TAX COLLECTOR<br>Tax Collector Hillsborough County<br>601 E Kennedy Blvd<br>14th Fl<br>PO Box 172920<br>Tampa FL 33672-2920 | | Secured | 7,011.25 | Secured | 7,011.25 | Circuit City Stores, Inc. |
| 16-Jan-09 | 4611 | DOUG BELDEN HILLSBOROUGH COUNTY TAX COLLECTOR<br>Tax Collector Hillsborough County<br>601 E Kennedy Blvd<br>14th Fl<br>PO Box 172920<br>Tampa FL 33672-2920 | | Secured | 9,179.04 | Secured | 9,179.04 | Circuit City Stores, Inc. |
| 16-Jan-09 | 4642 | CALHOUN COUNTY TAX COLLECTOR<br>1702 NOBLE ST<br>STE 107<br>ANNISTON AL 36201 | | Priority | 276.50 | Priority | 276.50 | Circuit City Stores, Inc. |
| 21-Jan-09 | 4852 | TAX COLLECTOR OF THE CITY OF PHOENIX ARIZONA<br>251 W Washington St<br>Phoenix AZ 85003 | | Priority | 515.92 | Priority | 515.92 | Circuit City Stores, Inc. |
| 21-Jan-09 | 4852 | TAX COLLECTOR OF THE CITY OF PHOENIX ARIZONA<br>251 W Washington St<br>Phoenix AZ 85003 | | Unsecured | 51.59 | Unsecured | 51.59 | Circuit City Stores, Inc. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 21-Jan-09 | 4878 | JEFFERSON COUNTY COLORADO<br>PO BOX 4007<br>GOLDEN  CO  80401-0007 | | Priority | 15,277.56 | Priority | 15,277.56 | Circuit City<br>Stores, Inc. |
| 21-Jan-09 | 4956 | UNITED INDEPENDENT SCHOOL DISTRICT<br>401 E Hillside Rd 2nd Fl<br>Laredo  TX  78041 | | Secured | 25,724.69 | Secured | 25,724.69 | Circuit City<br>Stores, Inc. |
| 23-Jan-09 | 5139 | LAREDO COMMUNITY COLLEGE<br>211 Calle Del Norte Ste 200<br>Laredo  TX | | Secured | 4,800.30 | Secured | 4,800.30 | Circuit City<br>Stores, Inc. |
| 20-Jan-09 | 5195 | BUNCOMBE COUNTY TAX DEPARTMENT<br>60 COURT PLAZA ROOM 320<br>ASHEVILLE  NC  28801 | | Unsecured | 2,700.43 | Unsecured | 2,700.43 | Circuit City<br>Stores, Inc. |
| 26-Jan-09 | 5317 | CLACKAMAS COUNTY TAX COLLECTOR<br>150 BEAVERCREEK RD<br>OREGON CITY  OR  97045 | | Secured | UNL | Secured | 4,213.85 | Circuit City<br>Stores, Inc. |
| 26-Jan-09 | 5455 | CITY OF GRANDVILLE<br>3195 Wilson Ave<br>Grandville  MI  49418 | | Secured | 335.75 | Secured | 335.75 | Circuit City<br>Stores, Inc. |
| 16-Jan-09 | 5503 | DOUG BELDEN HILLSBOROUGH COUNTY TAX<br>COLLECTOR<br>Tax Collector Hillsborough County<br>601 E Kennedy Blvd 14th Fl<br>PO Box 172920<br>Tampa  FL  33672-2920 | | Secured | 8,500.79 | Secured | 8,500.79 | Circuit City<br>Stores, Inc. |
| 23-Jan-09 | 5754 | SEDGWICK COUNTY<br>Office of the County Counselor<br>525 N Main<br>Ste 359<br>Wichita  KS  67203-3790 | | Priority | 5,908.18 | Priority | 5,908.18 | Circuit City<br>Stores, Inc. |
| 27-Jan-09 | 5938 | CABARRUS, COUNTY OF<br>PO BOX 580347<br> TAX COLLECTOR<br>CHARLOTTE  NC  28258-0347 | | Priority | 4,414.09 | Priority | 4,414.09 | Circuit City<br>Stores, Inc. |
| 29-Jan-09 | 7701 | BREVARD COUNTY TAX COLLECTOR LISA<br>CULLEN<br>400 South St 6th Fl<br>PO Box 2020<br>Titusville  FL  32781-2020 | | Secured | 10,699.92 | Secured | 10,699.92 | Circuit City<br>Stores, Inc. |
| 29-Jan-09 | 7702 | BREVARD COUNTY TAX COLLECTOR LISA<br>CULLEN<br>400 South St 6th Fl<br>PO Box 2020<br>Titusville  FL  32781-2021 | | Secured | 5,007.75 | Secured | 5,007.75 | Circuit City<br>Stores, Inc. |
| 29-Jan-09 | 7942 | VILLAGE OF ASHWAUBENON<br>2155 HOLMGREN WAY<br>GREEN BAY  WI  54304 | | Priority | 11,486.20 | Priority | 11,486.20 | Circuit City<br>Stores, Inc. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 29-Jan-09 | 8056 | CITY OF MERIDEN TAX COLLECTOR, CT<br>142 E MAIN ST RM 117<br>MERIDEN  CT  06450-8022 | | Secured | 621.27 | Secured | 621.27 | Circuit City<br>Stores, Inc. |
| 29-Jan-09 | 8056 | CITY OF MERIDEN TAX COLLECTOR, CT<br>142 E MAIN ST RM 117<br>MERIDEN  CT  06450-8023 | | Priority | 15,148.74 | Priority | 15,148.74 | Circuit City<br>Stores, Inc. |
| 29-Jan-09 | 9606 | MONTGOMERY COUNTY MARYLAND<br>101 Monroe St 3rd Fl<br>Rockville  MD  20850 | | Priority | 23,764.24 | Priority | 23,764.24 | Circuit City<br>Stores, Inc. |
| 29-Jan-09 | 9609 | CITY OF MESA<br>PO Box 1466<br>Mesa  AZ  85211-1466 | | Priority | 331.73 | Priority | 331.73 | Circuit City<br>Stores, Inc. |
| 30-Jan-09 | 9631 | ANNE ARUNDEL COUNTY MARYLAND<br>Anne Arundel County Finance Office<br>PO Box 2700<br>MS 1103<br>Annaplois  MD  21404 | | Secured | 22,981.00 | Secured | 22,981.00 | Circuit City<br>Stores, Inc. |
| 22-Jan-09 | 9883 | KANAWHA COUNTY SHERIFFS TAX OFFICE<br>409 Virginia St E Rm 120<br>Charleston  WV  25301 | | Secured | 19,517.60 | Secured | 19,517.60 | Circuit City<br>Stores, Inc. |
| 09-Feb-09 | 10414 | ORANGE COUNTY TAX COLLECTOR<br>200 S ORANGE AVE<br>PO BOX 2551<br>ORLANDO  FL  32802 | | Secured | 11,675.37 | Secured | 11,675.37 | Circuit City<br>Stores, Inc. |
| 09-Feb-09 | 10415 | ORANGE COUNTY TAX COLLECTOR<br>200 S ORANGE AVE<br>PO BOX 2551<br>ORLANDO  FL  32802 | | Secured | 10,900.90 | Secured | 10,900.90 | Circuit City<br>Stores, Inc. |
| 09-Feb-09 | 10416 | ORANGE COUNTY TAX COLLECTOR<br>200 S ORANGE AVE<br>PO BOX 2551<br>ORLANDO  FL  32802 | | Secured | 8,425.13 | Secured | 8,425.13 | Circuit City<br>Stores, Inc. |
| 17-Feb-09 | 10454 | COUNTY OF SANTA CRUZ<br>701 Ocean St<br>Rm 150<br>Santa Cruz  CA  95060 | | Priority | 542.78 | Priority | 542.78 | Circuit City<br>Stores, Inc. |
| 10-Feb-09 | 10511 | BELLEVUE CITY TREASURER<br>PO BOX 90030<br>BELLEVUE  WA  98009-9030 | | Priority | 1,876.50 | Priority | 1,876.50 | Circuit City<br>Stores, Inc. |
| 10-Feb-09 | 10700 | DELAWARE DIVISION OF REVENUE<br>Bankruptcy Unit 8th Fl<br>820 N French St<br>Wilmington  DE  19801 | | Priority | 36,126.00 | Priority | 36,126.00 | Circuit City<br>Stores, Inc. |
| 09-Feb-09 | 10891 | ORANGE COUNTY TAX COLLECTOR<br>200 S Orange Ave  PO Box 2551<br>Orlando  FL  32802-0000 | | Secured | 9,960.51 | Secured | 9,960.51 | Circuit City<br>Stores, Inc. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 09-Feb-09 | 10892 | ORANGE COUNTY TAX COLLECTOR<br>200 S Orange Ave  PO Box 2551<br>Orlando  FL  32802-0000 | | Secured | 8,014.02 | Secured | 8,014.02 | Circuit City Stores, Inc. |
| 02-Feb-09 | 11043 | ORANGE COUNTY TREASURER TAX COLLECTOR<br>PO Box 1438<br>Santa Ana  CA  92702-1438 | | Admin Priority | 11,720.86 | Admin Priority | 11,720.86 | Circuit City Stores, Inc. |
| 11-Feb-09 | 11108 | HANOVER, TOWN OF<br>550 HANOVER ST<br>HANOVER  MA | | Secured | 335.57 | Secured | 335.57 | Circuit City Stores, Inc. |
| 03-Feb-09 | 11147 | ARAPAHOE COUNTY TREASURER<br>5334 S Prince St<br>Littleton  CO  80166-0000 | | Secured | 7,261.06 | Secured | 7,261.06 | Circuit City Stores West Coast, Inc. |
| 06-Feb-09 | 11244 | MESA COUNTY TREASURER<br>PO BOX 20000<br>GRAND JUNCTION  CO  815025027 | | Secured | 3,331.10 | Secured | 3,331.10 | Circuit City Stores, Inc. |
| 02-Feb-09 | 11421 | FORREST BUTCH FREEMAN<br>320 Robert S Kerr Rm 307<br>Oklahoma City  OK  73102 | | Priority | UNL | Priority | - | Circuit City Stores, Inc. |
| 02-Feb-09 | 11421 | FORREST BUTCH FREEMAN<br>320 Robert S Kerr Rm 307<br>Oklahoma City  OK  73102 | | Secured | 90,774.32 | Secured | 90,774.32 | Circuit City Stores, Inc. |
| 23-Feb-09 | 11520 | CONYERS, CITY OF<br>PO DRAWER 1259<br>1184 SCOTT ST<br>CONYERS  GA  30012 | | Priority | 32,325.90 | Priority | 32,325.90 | Circuit City Stores, Inc. |
| 23-Feb-09 | 11548 | CHARLESTON CO BUSINESS LICENSE<br>2 COURTHOUSE SQ<br>RM 105<br>USER FEE DEPARTMENT<br>CHARLESTON  SC  29401 | | Secured | 2,245.02 | Secured | 2,245.02 | Circuit City Stores, Inc. |
| 24-Feb-09 | 11558 | FLOYD COUNTY TAX COLLECTOR<br>ATTN COLLECTORS OFFICE<br>P O BOX 26<br>ROME  GA  30162-0026 | | Priority | 25,936.44 | Priority | 25,936.44 | Circuit City Stores, Inc. |
| 24-Feb-09 | 11564 | BENTON COUNTY TREASURER<br>7122 W OKANOGAN PL BLDG A<br>KENNEWICK  WA  99336-2359 | | Secured | 3,848.80 | Secured | 3,848.80 | Circuit City Stores, Inc. |
| 23-Feb-09 | 11582 | HARRISON CTY TAX COLLECTOR<br>PO Box 1270<br>Gulfport  MS  39502 | | Priority | 27,913.25 | Priority | 27,913.25 | Circuit City Stores, Inc. |
| 19-Feb-09 | 11583 | DENTON INDEPENDENT SCHOOL DISTRICT<br>1100 Dallas Dr Ste 100<br>Denton  TX  76205 | | Priority | 35,872.35 | Priority | 35,872.35 | Circuit City Stores, Inc. |
| 13-Feb-09 | 11595 | CLEVELAND COUNTY TREASURER<br>201 S Jones Ste 100<br>Norman  OK  73069 | | Secured | 10,709.56 | Secured | 10,709.56 | Circuit City Stores, Inc. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 13-Feb-09 | 11595 | CLEVELAND COUNTY TREASURER<br>201 S Jones Ste 100<br>Norman  OK  73070 | | Secured | 10,709.56 | Secured | 10,709.56 | Circuit City<br>Stores, Inc. |
| 03-Mar-09 | 11662 | CITY OF CHANDLER<br>Assistant City Attorney<br>PO Box 4008 MS 602<br>Chandler  AZ  85244-4008 | | Priority | 4,524.62 | Priority | 4,524.62 | Circuit City<br>Stores, Inc. |
| 05-Mar-09 | 11684 | CHATHAM COUNTY TAX COMMISSIONER<br>PO Box 8321<br>Savannah  GA  31412 | | Secured | 24,325.35 | Secured | 24,325.35 | Circuit City<br>Stores, Inc. |
| 23-Feb-09 | 11729 | NEWELL NORMAND SHERIFF AND EX OFFICIO<br>TAX COLLECTOR FOR THE PARISH OF<br>JEFFERSON STATE OF LOUISIANA<br>Bureau of Revenue and Taxation<br>1233 Westbank Expressway B 428<br>Harvey  LA  70058 | | Priority | 91,378.64 | Priority | 91,378.64 | Circuit City<br>Stores, Inc. |
| 09-Mar-09 | 11737 | LOUISVILLE METRO REVENUE COMMISSION<br>617 W Jefferson St<br>PO Box 35410<br>Louisville  KY  40232-5410 | | Priority | 276.47 | Priority | 276.47 | Circuit City<br>Stores, Inc. |
| 16-Mar-09 | 11747 | MIAMI DADE COUNTY TAX COLLECTOR<br>140 W Flagler St<br>Ste 1403<br>Miami  FL  33130 | | Secured | 48,799.57 | Secured | 48,799.57 | Circuit City<br>Stores, Inc. |
| 13-Mar-09 | 11764 | TAX COLLECTOR OF THE COUNTY OF SANTA<br>CLARA<br>County of Administration Building<br>70 W Hedding St E Wing 6th Fl<br>San Jose  CA  95110 | | Priority | 1,320.60 | Priority | 1,320.60 | Circuit City<br>Stores, Inc. |
| 06-Mar-09 | 11795 | PIERCE COUNTY BUDGET & FINANCE<br>PO BOX 11621<br>TACOMA  WA  98411-6621 | | Secured | 5,207.83 | Secured | 5,207.83 | Circuit City<br>Stores, Inc. |
| 17-Mar-09 | 11797 | MACON BIBB COUNTY TAX COMMISSIONER<br>Sell & Melton LLP<br>PO Box 229<br>Macon  GA  31202-0229 | | Priority | 11,670.35 | Priority | 11,670.35 | Circuit City<br>Stores, Inc. |
| 09-Mar-09 | 11818 | MULTNOMAH COUNTY TAX<br>PO Box 2716<br>Portland  OR  97208-2716 | | Secured | 14,554.60 | Secured | 14,554.60 | Circuit City<br>Stores West<br>Coast, Inc. |
| 19-Feb-09 | 11846 | CITY OF DENTON<br>1100 Dallas Dr<br>Ste 100<br>Denton  TX  76205 | | Secured | 16,046.74 | Secured | 16,046.74 | Circuit City<br>Stores, Inc. |
| 19-Feb-09 | 11849 | CITY OF LEWISVILLE<br>1100 Dallas Dr<br>Ste 100<br>Denton  TX  76205 | | Secured | 10,236.76 | Secured | 10,236.76 | Circuit City<br>Stores, Inc. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 09-Mar-09 | 11869 | CITY OF MORENO VALLEY CALIFORNIA CITY ATTORNEY<br>PO Box 88005<br>Moreno Valley  CA  92552-0805 | | Unsecured | 287.72 | Unsecured | 287.72 | Circuit City Stores, Inc. |
| 13-Mar-09 | 11885 | GREENVILLE COUNTY<br>301 UNIVERSITY RIDGE<br>STE 700  TAX COLLECTOR<br>GREENVILLE  SC  29601-3659 | | Priority | 18,528.52 | Priority | 18,528.52 | Circuit City Stores, Inc. |
| 06-Mar-09 | 11921 | PIERCE COUNTY BUDGET & FINANCE<br>PO BOX 11621<br>TACOMA  WA  98411-6621 | | Secured | 1,215.07 | Secured | 1,215.07 | Circuit City Stores, Inc. |
| 27-Mar-09 | 11928 | BAY COUNTY FLORIDA TAX COLLECTOR<br>Attorney and Agent for Bay County Tax Collector<br>Williams Mullen<br>PO Box 1320<br>Richmond  VA  23218-1320 | | Secured | 1,452.39 | Secured | 1,452.39 | Circuit City Stores, Inc. |
| 24-Mar-09 | 11961 | HERNANDO COUNTY TAX COLLECTOR<br>20 N Main St Rm 112<br>Brooksville  FL  34601-2892 | | Secured | UNL | Secured | 7,637.88 | Circuit City Stores, Inc. |
| 09-Mar-09 | 12038 | PITT COUNTY TAX COLLECTOR<br>111 S WASHINGTON STREET<br>GREENVILLE  NC  27835 | | Priority | 2,689.18 | Priority | 2,689.18 | Circuit City Stores, Inc. |
| 08-Apr-09 | 12048 | BROWNSVILLE ISD<br>Beirne Maynard & Parsons LLP<br>1700 Pacific Ave Ste 4400<br>Dallas  TX  75201 | | Secured | 40,234.10 | Secured | 40,234.10 | Circuit City Stores, Inc. |
| 02-Apr-09 | 12084 | KENNETH BURTON JR CFC TAX COLLECTOR<br>MANATEE COUNTY FLORIDA | Attorney and Agent for Pinellas County Tax Collector  Williams Mullen<br>PO Box 1320<br>Richmond  VA  23218-1320 | Secured | UNL | Secured | 5,847.60 | Circuit City Stores, Inc. |
| 09-Mar-09 | 12144 | WEST MIFFLIN AREA SCHOOL DISTRICT<br>546 Wendel Rd<br>Irwin  PA  15642 | | Priority | 429.16 | Priority | 429.16 | Circuit City Stores, Inc. |
| 09-Mar-09 | 12145 | MANCHESTER TOWN TAX COLLECTOR<br>ATTN COLLECTORS OFFICE<br>P O BOX 191<br>MANCHESTER  CT  06045-0191 | | Priority | 6,098.83 | Priority | 6,098.83 | Circuit City Stores, Inc. |
| 13-Apr-09 | 12215 | CITY OF TUCSON<br>PO Box 27210<br>Tucson  AZ  85726-7210 | | Priority | 13,951.13 | Priority | 13,951.13 | Circuit City Stores, Inc. |
| 13-Apr-09 | 12215 | CITY OF TUCSON<br>PO Box 27210<br>Tucson  AZ  85726-7210 | | Unsecured | 4.34 | Unsecured | 4.34 | Circuit City Stores, Inc. |
| 15-Apr-09 | 12277 | COWETA COUNTY TAX COMMISSIONER<br>22 E Broad St County Admin Building<br>PO Box 195<br>Newnan  GA  30264 | | Priority | 22,662.49 | Priority | 22,662.49 | Circuit City Stores, Inc. |

| Date | Claim # | Name/Address | | Type | Amount | Type | Amount | Debtor |
|---|---|---|---|---|---|---|---|---|
| 24-Apr-09 | 12365 | ST TAMMANY PARISH ASSESSOR<br>PO BOX 608<br>COVINGTON  LA  70434-0608 | | Unsecured | 106,708.98 | Unsecured | 106,708.98 | Circuit City Stores, Inc. |
| 09-Mar-09 | 12391 | WEST MIFFLIN AREA SCHOOL DISTRICT<br>546 Wendel Rd<br>Irwin  PA  15642 | | Priority | 1,005.99 | Priority | 1,005.99 | Circuit City Stores, Inc. |
| 04-May-09 | 12591 | TOWN OF FOXBOROUGH<br>40 South St<br>Foxborough  MA  02035 | | Priority | 647.19 | Priority | 647.19 | Circuit City Stores, Inc. |
| 01-May-09 | 12624 | MARION COUNTY TREASURER<br>PO BOX 6145<br>200 E WASHINGTON ST<br>INDIANAPOLIS  IN  46204 | | Priority | 22,247.38 | Priority | 22,247.38 | Circuit City Stores, Inc. |
| 04-May-09 | 12780 | ST CHARLES COUNTY CLERK COLLECTOR<br>201 N SECOND ST RM 134<br>ST CHARLES  MO  63304 | | Priority | 10,715.96 | Priority | 10,715.96 | Circuit City Stores, Inc. |
| 05-May-09 | 12878 | BLOUNT COUNTY TRUSTEE<br>347 Court St<br>Maryville  TN  37804 | | Secured | 2,992.00 | Secured | 2,992.00 | Circuit City Stores, Inc. |
| 05-May-09 | 12879 | BLOUNT COUNTY TRUSTEE<br>347 Court St<br>Maryville  TN  37805 | | Secured | 584.04 | Secured | 584.04 | Circuit City Stores, Inc. |
| 08-May-09 | 12924 | CITY OF BROOKFIELD, WI<br>2000 NORTH CALHOUN ROAD<br>BROOKFIELD  WI  53005 | | Unsecured | 455.08 | Unsecured | 455.08 | Circuit City Stores, Inc. |
| 08-May-09 | 12924 | CITY OF BROOKFIELD, WI<br>2000 NORTH CALHOUN ROAD<br>BROOKFIELD  WI  53006 | | Priority | 8,842.78 | Priority | 8,842.78 | Circuit City Stores, Inc. |
| 11-May-09 | 12948 | LAFAYETTE CONSOLIDATED GOVERNMENT<br>PO Box 4024<br>Lafayette  LA  70502-4024 | | Priority | 5,766.78 | Priority | 5,766.78 | Circuit City Stores, Inc. |
| 07-May-09 | 13033 | PENNSYLVANIA DEPARTMENT OF REVENUE<br>PO Box 280946<br>Harrisburg  PA  17128-0946 | | Priority | 6,266.00 | Priority | 6,266.00 | Circuit City Stores, Inc. |
| 07-May-09 | 13033 | PENNSYLVANIA DEPARTMENT OF REVENUE<br>PO Box 280946<br>Harrisburg  PA  17128-0947 | | Unsecured | 303.00 | Unsecured | 303.00 | Circuit City Stores, Inc. |
| 15-May-09 | 13051 | WILSON SCHOOL DISTRICT<br>ATTN TAX OFFICE<br>2601 GRANDVIEW BLVD<br>WEST LAWN  PA  19609-1324 | | Priority | UNL | Priority | 6,586.63 | Circuit City Stores, Inc. |
| 12-Jun-09 | 13194 | BUREAU OF REVENUE SERVICES<br>Compliance Division<br>PO Box 9101<br>Augusta  ME  04332-9101 | | Admin Priority | 710.07 | Admin Priority | 710.07 | Circuit City Stores, Inc. |
| 12-Jun-09 | 13195 | DELAWARE DIVISION OF REVENUE<br>820 N French St 8th Fl<br>Wilmington  DE  19801 | | Admin Priority | 3,280.75 | Admin Priority | 3,280.75 | Circuit City Stores, Inc. |

| Date | No. | Name/Address | Counsel | Class | Amount | Class | Amount | Debtor |
|---|---|---|---|---|---|---|---|---|
| 01-Jun-09 | 13237 | MARILYN E WOOD REVENUE COMMISSIONER<br>PO Drawer 1169<br>Mobile  AL  36633-1169 | | Secured | 2,411.73 | Secured | 2,411.73 | Circuit City Stores, Inc. |
| 08-Jun-09 | 13292 | FAYETTE COUNTY ATTORNEY<br>110 W Vine St<br>Lexington  KY  40507-1334 | | Priority | 14,005.60 | Priority | 14,005.60 | Circuit City Stores, Inc. |
| 12-Jun-09 | 13343 | HARFORD COUNTY MARYLAND<br>220 S Main St 3rd Fl<br>Bel Air  MD  21014 | | Priority | 5,948.39 | Priority | 5,948.39 | Circuit City Stores, Inc. |
| 15-Jun-09 | 13384 | HARFORD COUNTY MARYLAND<br>220 S Main St 3rd Fl<br>Bel Air  MD  21015 | | Admin Priority | 1,262.83 | Admin Priority | 1,262.83 | Circuit City Stores, Inc. |
| 16-Jun-09 | 13394 | CITY OF MESQUITE AND MESQUITE INDEPENDENT SCHOOL DISTRICT<br>Tax Assessor Collector<br>City of Mesquite Mesquite ISD<br>711 N Galloway<br>Mesquite  TX  75149 | | Admin Priority | 21,143.70 | Admin Priority | 21,143.70 | Circuit City Stores, Inc. |
| 17-Jun-09 | 13417 | LOUISVILLE JEFFERSON COUNTY REVENUE COMMISSION<br>LOUISVILLE  KY  402325410 | | Priority | 95.17 | Priority | 95.17 | Circuit City Stores, Inc. |
| 17-Jun-09 | 13417 | LOUISVILLE JEFFERSON COUNTY REVENUE COMMISSION<br>LOUISVILLE  KY  402325410 | | Unsecured | 6.01 | Unsecured | 6.01 | Circuit City Stores, Inc. |
| 24-Jun-09 | 13488 | OHIO DEPARTMENT OF TAXATION<br>Bankruptcy Division<br>30 E Broad St 23rd Fl<br>Columbus  OH  43216 | | Admin Priority | 20,426.00 | Admin Priority | 20,426.00 | Circuit City Stores, Inc. |
| 01-Jun-09 | 13549 | PEYTON C COCHRANE TAX COLLECTOR<br>714 GREENSBORO AVE RM 124<br>TUSCALOOSA COURTHOUSE<br>TUSCALOOSA  AL  35401 | | Secured | 9,706.72 | Secured | 9,706.72 | Circuit City Stores, Inc. |
| 22-Jun-09 | 13599 | MARTIN COUNTY TAX COLLECTOR<br>3485 SE Willoughby Blvd<br>Stuart  FL  34994 | | Secured | 574.12 | Secured | 574.12 | Circuit City Stores, Inc. |
| 26-Jun-09 | 13638 | CHATHAM COUNTY GEORGIA TAX COMMISSIONER | Sands Anderson Marks & Miller PC<br>801 E Main St Ste 1800<br>PO Box 1998<br>Richmond  VA  23218-1998 | Admin Priority | 16,282.46 | Admin Priority | 16,282.46 | Circuit City Stores, Inc. |
| 29-Jun-09 | 13845 | LANCASTER COUNTY TREASURER<br>555 SOUTH 10TH STREET<br>LINCOLN  NE  68508 | | Admin Priority | 534.80 | Admin Priority | 534.80 | Circuit City Stores, Inc. |
| 30-Jun-09 | 13898 | PRICEWATERHOUSE COOPERS LLP<br>225 S Sixth St Ste 1400<br>Minneapolis  MN  55402 | | Admin Priority | 60,138.06 | Admin Priority | 60,138.06 | Circuit City Stores, Inc. |

| Date | ID | Name/Address | | Type | Amount | Type | Amount | Debtor |
|------|-----|--------------|---|------|--------|------|--------|--------|
| 30-Jun-09 | 14254 | CITY OF ANN ARBOR<br>100 N 5th Ave<br>Ann Arbor  MI  48104 | | Admin Priority | 1,133.82 | Admin Priority | 1,133.82 | Circuit City Stores, Inc. |
| 13-Jul-09 | 14481 | EL PASO COUNTY TREASURER<br>PO Box 2007<br>Colorado Springs  CO  80901-2007 | | Secured | 29,767.21 | Secured | 29,767.21 | Circuit City Stores, Inc. |
| 25-Aug-09 | 14572 | ALLEN COUNTY TREASURER<br>ATTN COLLECTORS OFFICE<br> PO BOX 2540<br>FORT WAYNE  IN | | Priority | 7,936.46 | Priority | 7,936.46 | Circuit City Stores, Inc. |
| 21-Sep-09 | 14640 | LAKE COUNTY TAX COLLECTOR<br>PO Box 327<br>Tavares  FL  32778-0327 | | Secured | 46,603.17 | Secured | 46,603.17 | Circuit City Stores, Inc. |
| 21-Sep-09 | 14641 | LAKE COUNTY TAX COLLECTOR<br>PO Box 327<br>Tavares  FL  32778-0328 | | Secured | 9,894.33 | Secured | 9,894.33 | Circuit City Stores, Inc. |
| 09-Oct-09 | 14674 | ARIZONA DEPARTMENT OF REVENUE<br>1275 W Washington Ave<br>Phoenix  AZ  85007 | | Priority | 290,436.01 | Priority | 290,436.01 | Circuit City Stores, Inc. |
| 19-Oct-09 | 14685 | CLARK COUNTY TREASURER<br>501 E Court Ave<br>Jeffersonville  IN  47130-4084 | | Priority | 10,690.55 | Priority | 10,690.55 | Circuit City Stores, Inc. |
| 30-Nov-09 | 14750 | LEXINGTON COUNTY<br>212 S Lake Dr<br>Lexington   SC  29072 | | Secured | 5,647.99 | Secured | 5,647.99 | Circuit City Stores, Inc. |
| 30-Mar-10 | 14964 | FIRST ADVANTAGE<br>9025 River Rd Ste 300<br>Indianapolis  IN  46240 | | Admin Priority | 62,167.17 | Admin Priority | 62,167.17 | Circuit City Stores, Inc. |
| 30-Apr-10 | 15021 | STATE OF MICHIGAN DEPARTMENT OF TREASURY<br>Assistant Attorney General<br> Cadillac Pl Ste 10 200<br>3030 W Grand Blvd<br>Detroit  MI  48202 | | Admin Priority | 12,376.69 | Admin Priority | 12,376.69 | Circuit City Stores, Inc. |
| 20-Aug-10 | 15077 | FRESNO, CITY OF<br>P O BOX 45017<br>FRESNO  CA  93718-5017 | | Priority | 2,479.12 | Priority | 2,479.12 | Circuit City Stores West Coast, Inc. |
| 15-Nov-10 | 15126 | TUPELO, CITY OF<br>PO BOX 1485<br>TUPELO  MS  38802 | | Unsecured | 939.29 | Unsecured | 939.29 | Circuit City Stores West Coast, Inc. |