In re Circuit City Stores, et al.
Case No. 08-35653 (KRH)
**Exhibit B**
ALPHABETICAL LISTING OF CLAIMANTS

| Claim Holder | Claim | Exhibit |
|---|---|---|
| ALFORD, ODIS M<br>5 FOXFERN DR<br>FAIRLESS HILLS, PA 19030-4027 | 5827 | EXHIBIT F<br>REDUCE AND ALLOW PRIORITY<br>UP TO STATUTORY CAP, |
| ALMANZAR, JORGE LUIS<br>27480 CAMP PLENTY RD<br>CANYON COUNTRY, CA 91351 | 8285 | EXHIBIT L<br>DISALLOW IN ENTIRETY |
| ARANDA, SANTOS<br>2510 W THOMAS 2<br>CHICAGO, IL 60622 | 2085 | EXHIBIT K<br>ALLOW ON PRIORITY BASIS IN<br>REDUCED AMOUNT; NO |
| Austin Eckman, Alina<br>595 San Leon<br>Irvine, CA 92606 | 5417 | EXHIBIT K<br>ALLOW ON PRIORITY BASIS IN<br>REDUCED AMOUNT; NO |
| Ayrault, George T<br>428 Lange Dr<br>Troy, MI 48098-4671 | 7515 | EXHIBIT C<br>DISALLOW IN ENTIRETY |
| BARNES, TERRY J<br>458 BERRY AVE NO 2<br>HAYWARD, CA 94544 | 2761 | EXHIBIT L<br>DISALLOW IN ENTIRETY |
| BECKER, ELLIOT<br>JOHN J TREXLER ESQ<br>HAIRFIELD MORTON PLC | 9368 | EXHIBIT C<br>DISALLOW IN ENTIRETY |
| BERGER, CYNDA ANN<br>1002 MITCHELL LN<br>EVANS, GA 30809 | 5467 | EXHIBIT N<br>DISALLOW IN ENTIRETY |
| Best, Herbert A<br>3605 Bain Bridge Blvd Apt 3<br>Chesapeake VA 23324 | 8942 | EXHIBIT G<br>DISALLOW IN ENTIRETY |
| Bigalke, Justin M<br>25011 W Fox Ave<br>Antioch, IL 60002 | 8998 | EXHIBIT K<br>ALLOW ON PRIORITY BASIS IN<br>REDUCED AMOUNT; NO |
| BIGGS, RICK<br>6643 Abrego Rd Apt E3<br>Goleta, CA 93117 | 3052 | EXHIBIT K<br>ALLOW ON PRIORITY BASIS IN<br>REDUCED AMOUNT; NO |
| BLAKESLEE, BRADLEY<br>APARTMENT H<br>7931 TIMBERRIDGE DR | 3714 | EXHIBIT G<br>DISALLOW IN ENTIRETY |
| Blanchette, Marsha L<br>118 SW Merrimack Pl<br>Lake City, FL 32024 | 11351 | EXHIBIT K<br>ALLOW ON PRIORITY BASIS IN<br>REDUCED AMOUNT; NO<br>RECLASSIFICATION |
| BRAZEAU, KAREN<br>6725 MIGNONETTE ST<br>BAKERSFIELD, CA 93308 | 8266 | EXHIBIT J<br>DISALLOW IN ENTIRETY |
| BROWNE, AUVILL V<br>50 SUMMIT ST<br>WHITE PLAINS, NY 10607-1209 | 13297 | EXHIBIT I<br>RECLASSIFY AS GENERAL<br>UNSECURED |

In re Circuit City Stores, et al.
Case No. 08-35653 (KRH)
**Exhibit B**
ALPHABETICAL LISTING OF CLAIMANTS

| Claim Holder | Claim | Exhibit |
|---|---|---|
| BUCCOLA, BRADLEY DAVID<br>73620 FAIRWAY DRIVE<br>ABITA SPRINGS, LA 70420 | 8287 | EXHIBIT J<br>DISALLOW IN ENTIRETY |
| Burton, Lindsay H<br>2502 Stuart Ave Apt A<br>Richmond, VA 23220 | 6925 | EXHIBIT C<br>DISALLOW IN ENTIRETY |
| Cabral, Susana<br>10552 Kibbee Ave<br>Whittier, CA 90603 | 9522 | EXHIBIT K<br>ALLOW ON PRIORITY BASIS IN<br>REDUCED AMOUNT; NO<br>RECLASSIFICATION |
| Cacciotti, David J<br>9812 Fernleigh Dr<br>Richmond, VA 23235 | 2309 | EXHIBIT L<br>DISALLOW IN ENTIRETY |
| Calabree, Leonard<br>176 William Feather Dr<br>Voorhees, NJ 08043 | 6768 | EXHIBIT N<br>DISALLOW IN ENTIRETY |
| CARRILLO, CHRISTOPHER M<br>7973 W CARON DR<br>PEORIA, AZ 85345 | 4940 | EXHIBIT D<br>REDUCE AND ALLOW PRIORITY<br>UP TO STATUTORY CAP,<br>RECLASSIFY REMAINDER AS GUC |
| CASE, MATTHEW W<br>10566 SHERMAN DR<br>EDEN PRAIRIE, MN 55347 | 9169 | EXHIBIT K<br>ALLOW ON PRIORITY BASIS IN<br>REDUCED AMOUNT; NO<br>RECLASSIFICATION |
| Chavis, Seumas J<br>2187 E Gauthier Rd No 597<br>Lake Charles, LA 70607 | 7743 | EXHIBIT K<br>ALLOW ON PRIORITY BASIS IN<br>REDUCED AMOUNT; NO<br>RECLASSIFICATION |
| CHESTER, WALTER<br>8200 BABBLER LANE<br>RICHMOND, VA 23235 | 4239 | EXHIBIT H<br>REDUCE AND ALLOW PRIORITY<br>UP TO STATUTORY CAP,<br>RECLASSIFY REMAINDER AS GUC |
| Colbert, Jeff<br>612 Cypress Ln<br>Sparta, IL 62286 | 6371 | EXHIBIT K<br>ALLOW ON PRIORITY BASIS IN<br>REDUCED AMOUNT; NO<br>RECLASSIFICATION |
| Cole, Cecelia E<br>801Duff Ave<br>Clarksburg, WV 26301 | 6786 | EXHIBIT K<br>ALLOW ON PRIORITY BASIS IN<br>REDUCED AMOUNT; NO<br>RECLASSIFICATION |
| Cook II, Robert Eugene<br>Rt 7 Box 435 C<br>Fairmont, WV 26554 | 6703 | EXHIBIT K<br>ALLOW ON PRIORITY BASIS IN<br>REDUCED AMOUNT; NO<br>RECLASSIFICATION |

In re Circuit City Stores, et al.
Case No. 08-35653 (KRH)
**Exhibit B**
ALPHABETICAL LISTING OF CLAIMANTS

| Claim Holder | Claim | Exhibit |
|---|---|---|
| Cramutola, Warren<br>702 Unison Ct<br>Cary, NC 27519 | 9901 | EXHIBIT K<br>ALLOW ON PRIORITY BASIS IN<br>REDUCED AMOUNT; NO<br>RECLASSIFICATION |
| CRAWLEY, LINDA B<br>2504 GAY AVE<br>RICHMOND, VA 23231 | 6481 | EXHIBIT D<br>REDUCE AND ALLOW PRIORITY<br>UP TO STATUTORY CAP,<br>RECLASSIFY REMAINDER AS GUC |
| CURRAN, JOHN<br>114 OAKMONT<br>SPRINGFIELD, IL 62704-0000 | 3793 | EXHIBIT M<br>RECLASSIFY AS GENERAL<br>UNSECURED |
| DAVARI, DADMEHR DAVID<br>787 GROUSE WAY<br>SAN JOSE, CA 95133 | 11635 | EXHIBIT J<br>DISALLOW IN ENTIRETY |
| Davis, Robyn N<br>309 E MOREHEAD ST APT 423<br>CHARLOTTE, NC 28202-2304 | 1756 | EXHIBIT I<br>RECLASSIFY AS GENERAL<br>UNSECURED |
| Decker, Joshua T<br>1651 Tara Belle Pkwy<br>Naperville, IL 60564 | 8430 | EXHIBIT K<br>ALLOW ON PRIORITY BASIS IN<br>REDUCED AMOUNT; NO<br>RECLASSIFICATION |
| Denton, Robin<br>1205 Cherrystone Ave<br>Richmond, VA 23228 | 7586 | EXHIBIT C<br>DISALLOW IN ENTIRETY |
| Dominguez, Andy<br>2119 Bordeaux Ave<br>Stockton CA 95210 | 14474 | EXHIBIT G<br>DISALLOW IN ENTIRETY |
| Dominguez, Andy<br>2119 Bordeaux Ave<br>Stockton, CA 95210 | 14472 | EXHIBIT L<br>DISALLOW IN ENTIRETY |
| DRAXLER, STEVEN F<br>2322 POCONO CT<br>DE PERE WI 54115 | 8735 | EXHIBIT G<br>DISALLOW IN ENTIRETY |
| Duncan, Gary B<br>18 Old Fourth Dr<br>Oak Ridge, NJ 07438-9518 | 14399 | EXHIBIT C<br>DISALLOW IN ENTIRETY |
| Elliott, Carole H<br>22321 Skinquarter Rd<br>Moseley, VA 23120 | 7498 | EXHIBIT C<br>DISALLOW IN ENTIRETY |
| Evans Fose, Brandi Michelle<br>6067 Homehills Rd<br>Mechanicsville, VA 23111-7502 | 6906 | EXHIBIT C<br>DISALLOW IN ENTIRETY |
| Flowers, Letitia<br>823 W 136th St<br>Compton, CA 91761 | 9323 | EXHIBIT K<br>ALLOW ON PRIORITY BASIS IN<br>REDUCED AMOUNT; NO<br>RECLASSIFICATION |

In re Circuit City Stores, et al.
Case No. 08-35653 (KRH)
**Exhibit B**
ALPHABETICAL LISTING OF CLAIMANTS

| Claim Holder | Claim | Exhibit |
|---|---|---|
| FOX JR, LEON JETHRO<br>2715 GARDEN LANE<br>BENSALEM, PA 19020 | 5074 | EXHIBIT F<br>REDUCE AND ALLOW PRIORITY<br>UP TO STATUTORY CAP,<br>RECLASSIFY REMAINDER AS GUC |
| FRANK, NICOLE M<br>15306 FLORWOOD AVE<br>LAWNDALE, CA 90260 | 7036 | EXHIBIT K<br>ALLOW ON PRIORITY BASIS IN<br>REDUCED AMOUNT; NO<br>RECLASSIFICATION |
| French, Joseph R<br>5625 Montebello Rd<br>Imperial, MD 63052 | 6188 | EXHIBIT K<br>ALLOW ON PRIORITY BASIS IN<br>REDUCED AMOUNT; NO<br>RECLASSIFICATION |
| Garcia, Jose A<br>807 64th Avenue Dr E<br>Brudentown, FL 34203 | 7198 | EXHIBIT K<br>ALLOW ON PRIORITY BASIS IN<br>REDUCED AMOUNT; NO<br>RECLASSIFICATION |
| GHIZA, ION<br>8120 MORO ST<br>PHILADELPHIA, PA 19136 | 6615 | EXHIBIT F<br>REDUCE AND ALLOW PRIORITY<br>UP TO STATUTORY CAP,<br>RECLASSIFY REMAINDER AS GUC |
| Giacone, Kenneth<br>502 Palm Ct<br>Crystal Lake, IL 60014 | 11616 | EXHIBIT L<br>DISALLOW IN ENTIRETY |
| GILL, ARIF M<br>6614 ARBORDEAU LN<br>MACUNGIE, PA 18062 | 4462 | EXHIBIT F<br>REDUCE AND ALLOW PRIORITY<br>UP TO STATUTORY CAP,<br>RECLASSIFY REMAINDER AS GUC |
| Gillard, Melissa<br>9255 Tamarack Ave<br>Sun Valley, CA 91352 | 8522 | EXHIBIT H<br>REDUCE AND ALLOW PRIORITY<br>UP TO STATUTORY CAP,<br>RECLASSIFY REMAINDER AS GUC |
| Giordano, Patricia C<br>760 Durham Rd<br>Pineville, PA 18946 | 14338 | EXHIBIT C<br>DISALLOW IN ENTIRETY |
| GODINEZ, JAIRO<br>10929 LITTCHEN ST<br>NORWALK, CA 90650-2567 | 8941 | EXHIBIT K<br>ALLOW ON PRIORITY BASIS IN<br>REDUCED AMOUNT; NO<br>RECLASSIFICATION |
| Gomez, Jennifer<br>14302 Castana Ave<br>Paramount, CA 90723 | 4690 | EXHIBIT J<br>DISALLOW IN ENTIRETY |
| GONZALEZ, CARLOS M<br>315 HAWKRIDGE DR<br>SAN PABLO, CA 94806 | 8331 | EXHIBIT D<br>REDUCE AND ALLOW PRIORITY<br>UP TO STATUTORY CAP,<br>RECLASSIFY REMAINDER AS GUC |

In re Circuit City Stores, et al.
Case No. 08-35653 (KRH)
**Exhibit B**
ALPHABETICAL LISTING OF CLAIMANTS

| Claim Holder | Claim | Exhibit |
|---|---|---|
| Gonzalez, Chad L<br>1714 Gray St<br>Geneva, IL 60134 | 4271 | EXHIBIT I<br>RECLASSIFY AS GENERAL<br>UNSECURED |
| Gottlieb, Kelly<br>5738 N Vicercy Ave<br>Azusa, CA 91702 | 9408 | EXHIBIT K<br>ALLOW ON PRIORITY BASIS IN<br>REDUCED AMOUNT; NO<br>RECLASSIFICATION |
| GRANT, LOREN<br>PO BOX 218<br>SNOWFLAKE, AZ 85937 | 9649 | EXHIBIT O<br>DISALLOW IN ENTIRETY |
| Gray, Brian<br>7950 Clearview Dr Lot 5<br>Lake Charles, LA 70605 | 7699 | EXHIBIT K<br>ALLOW ON PRIORITY BASIS IN<br>REDUCED AMOUNT; NO<br>RECLASSIFICATION |
| GRIFFIN, RODNEY<br>101 KOLEBERG TRAIL<br>HENDERSONVILLE, TN 37075 | 6913 | EXHIBIT O<br>DISALLOW IN ENTIRETY |
| Gurr, Linda C & William W<br>Linda & William Gurr<br>8901 Henson Rd<br>Richmond, VA 23236 | 14581 | EXHIBIT N<br>DISALLOW IN ENTIRETY |
| HARMON, EMIKO L<br>1901 MOUNTAIN RD<br>GLEN ALLEN, VA 23060 | 4228 | EXHIBIT D<br>REDUCE AND ALLOW PRIORITY<br>UP TO STATUTORY CAP,<br>RECLASSIFY REMAINDER AS GUC |
| Hilton, Natalia<br>3525 Wheat Dr<br>Beaumont TX 77706-0000 | 11036 | EXHIBIT G<br>DISALLOW IN ENTIRETY |
| Hilton, Natalia<br>3525 Wheat Dr<br>Beaumont, TX 77706-0000 | 11035 | EXHIBIT O<br>DISALLOW IN ENTIRETY |
| HIXENBAUGH, JEFFREY C<br>5710 GLEN WOOD PK AVE<br>ERIE, PA 16509 | 9172 | EXHIBIT K<br>ALLOW ON PRIORITY BASIS IN<br>REDUCED AMOUNT; NO<br>RECLASSIFICATION |
| HO, KUEN T<br>23 37 120 ST<br>COLLEGE POINT, NY 11356 | 6601 | EXHIBIT F<br>REDUCE AND ALLOW PRIORITY<br>UP TO STATUTORY CAP,<br>RECLASSIFY REMAINDER AS GUC |
| Hogge, Bridgett<br>12261 Lexington Park Dr Apt 306<br>Tampa, FL 33626 | 6324 | EXHIBIT C<br>DISALLOW IN ENTIRETY |
| Holbrook, Ty<br>5915 Crockett<br>Lumberton, TX 77657-0000 | 11057 | EXHIBIT J<br>DISALLOW IN ENTIRETY |

In re Circuit City Stores, et al.
Case No. 08-35653 (KRH)
**Exhibit B**
ALPHABETICAL LISTING OF CLAIMANTS

| Claim Holder | Claim | Exhibit |
|---|---|---|
| HOSIER, CORY JAMES<br>25 EASTMORELAND LN<br>DECATUR, IL 62521 | 9313 | EXHIBIT J<br>DISALLOW IN ENTIRETY |
| Hutton, Matthew Keith<br>11 Via Jacinto<br>Rancho Santa Margarita, CA 92688 | 7460 | EXHIBIT K<br>ALLOW ON PRIORITY BASIS IN<br>REDUCED AMOUNT; NO<br>RECLASSIFICATION |
| Janoski, Jacob<br>811 Tappingo Dr Apt No 205<br>Naperville, IL 60540 | 8624 | EXHIBIT K<br>ALLOW ON PRIORITY BASIS IN<br>REDUCED AMOUNT; NO<br>RECLASSIFICATION |
| JANUS, ROY<br>363 PLAZA LOS OSOS<br>CHULA VISTA, CA 91914 | 9676 | EXHIBIT K<br>ALLOW ON PRIORITY BASIS IN<br>REDUCED AMOUNT; NO<br>RECLASSIFICATION |
| Johnson, Eric A<br>536 Geddes Ave<br>Winthrop Harbor, IL 60096 | 6653 | EXHIBIT K<br>ALLOW ON PRIORITY BASIS IN<br>REDUCED AMOUNT; NO<br>RECLASSIFICATION |
| JOHNSON, MICHAEL JAMES<br>500 TOFTREES AVE<br>125<br>STATE COLLEGE, PA 16803 | 7696 | EXHIBIT M<br>RECLASSIFY AS GENERAL<br>UNSECURED |
| JONES, LAVELL A<br>2745 MLK JR WAY<br>BERKELEY, CA 94703 | 8574 | EXHIBIT K<br>ALLOW ON PRIORITY BASIS IN<br>REDUCED AMOUNT; NO<br>RECLASSIFICATION |
| Jurec, Daniel S<br>6405 Hawthorne St<br>Philadelphia, PA 19149 | 6219 | EXHIBIT F<br>REDUCE AND ALLOW PRIORITY<br>UP TO STATUTORY CAP,<br>RECLASSIFY REMAINDER AS GUC |
| Kaminski, Brett R<br>512 State St<br>Lemont, IL 60439 | 8225 | EXHIBIT K<br>ALLOW ON PRIORITY BASIS IN<br>REDUCED AMOUNT; NO<br>RECLASSIFICATION |
| KEENA, CHRISTIAN WILLIAM<br>92 CORPORATE PARK<br>SUITE NO 746<br>IRVINE, CA 92606-5106 | 3679 | EXHIBIT J<br>DISALLOW IN ENTIRETY |
| KENNEDY, PATRICK GERALD<br>P O BOX 280281<br>NORTHRIDGE, CA 91328 | 4441 | EXHIBIT C<br>DISALLOW IN ENTIRETY |
| Kingery, Tracy<br>3069 Tranbycroft Way<br>Sandy Hook, VA 23153 | 5749 | EXHIBIT J<br>DISALLOW IN ENTIRETY |

In re Circuit City Stores, et al.
Case No. 08-35653 (KRH)
**Exhibit B**
ALPHABETICAL LISTING OF CLAIMANTS

| Claim Holder | Claim | Exhibit |
|---|---|---|
| KLEIN, ALAN M<br>425 BENJAMIN DR<br>UNIT 401<br>VERNON HILLS, IL 60061 | 2952 | EXHIBIT K<br>ALLOW ON PRIORITY BASIS IN<br>REDUCED AMOUNT; NO<br>RECLASSIFICATION |
| Knowlton, David<br>525 ESCAMBIA ST<br>INDN HBR BCH, FL 32937-3625 | 7530 | EXHIBIT D<br>REDUCE AND ALLOW PRIORITY<br>UP TO STATUTORY CAP,<br>RECLASSIFY REMAINDER AS GUC |
| LaCoursiere, Brian L<br>4347 Kings Church Rd<br>Taylorsville KY 40071-7907 | 4748 | EXHIBIT G<br>DISALLOW IN ENTIRETY |
| LaCoursiere, Brian L<br>4347 Kings Church Rd<br>Taylorsville, KY 40071-7907 | 4754 | EXHIBIT I<br>RECLASSIFY AS GENERAL<br>UNSECURED |
| LATIMER, JASON H<br>2108 INGERSOLL COURT<br>PLAINFIELD, IL 60586 | 2947 | EXHIBIT K<br>ALLOW ON PRIORITY BASIS IN<br>REDUCED AMOUNT; NO<br>RECLASSIFICATION |
| LEACH, BRIAN R<br>9060 COTTLESTON CIRCLE<br>MECHANICSVILLE, VA 23116 | 5157 | EXHIBIT D<br>REDUCE AND ALLOW PRIORITY<br>UP TO STATUTORY CAP,<br>RECLASSIFY REMAINDER AS GUC |
| LEGER, SCOTT CRAIG<br>336 STONEY CREEK AVE<br>BATON ROUGE, LA 70808 | 7204 | EXHIBIT K<br>ALLOW ON PRIORITY BASIS IN<br>REDUCED AMOUNT; NO<br>RECLASSIFICATION |
| LEONARD, SCOTT M<br>3022 S RITA WAY<br>SANTA ANA, CA 92704 | 7902 | EXHIBIT J<br>DISALLOW IN ENTIRETY |
| LITCHFIELD, KRISTEN<br>16228 PLACID DR<br>WHITTIER, CA 90604 | 9132 | EXHIBIT K<br>ALLOW ON PRIORITY BASIS IN<br>REDUCED AMOUNT; NO<br>RECLASSIFICATION |
| Loohn, Patricia M<br>Patricia M Loohn<br>9705 Snowberry Ct<br>Glenn Allen, VA 23060 | 7394 | EXHIBIT D<br>REDUCE AND ALLOW PRIORITY<br>UP TO STATUTORY CAP,<br>RECLASSIFY REMAINDER AS GUC |
| Love, Steven<br>345 Whitewater Dr Apt 203<br>Bolingbrook, IL 60440 | 7839 | EXHIBIT K<br>ALLOW ON PRIORITY BASIS IN<br>REDUCED AMOUNT; NO<br>RECLASSIFICATION |
| LUCK, WAYNE B<br>8954 KINGS CHARTER DR<br>MECHANICSVILLE, VA 23116 | 6982 | EXHIBIT C<br>DISALLOW IN ENTIRETY |

In re Circuit City Stores, et al.
Case No. 08-35653 (KRH)
**Exhibit B**
ALPHABETICAL LISTING OF CLAIMANTS

| Claim Holder | Claim | Exhibit |
|---|---|---|
| Lynch, Michael J<br>11908 Winterpock Rd<br>Chesterfield, VA 23838 | 8270 | EXHIBIT H<br>REDUCE AND ALLOW PRIORITY<br>UP TO STATUTORY CAP,<br>RECLASSIFY REMAINDER AS GUC |
| Mark, Ramos<br>21786 Lanar<br>Mission Viejo, CA 92692 | 8162 | EXHIBIT K<br>ALLOW ON PRIORITY BASIS IN<br>REDUCED AMOUNT; NO<br>RECLASSIFICATION |
| Matthews, Michael Lee<br>148 Mayfield Dr<br>Bolingbrook, IL 60440 | 7727 | EXHIBIT K<br>ALLOW ON PRIORITY BASIS IN<br>REDUCED AMOUNT; NO<br>RECLASSIFICATION |
| McBride, Steve<br>24136 Calendula<br>Mission Viejo, CA 92692 | 9466 | EXHIBIT J<br>DISALLOW IN ENTIRETY |
| McCaskill, Cidael<br>1810 S 24th St<br>Philadelphia, PA 19145 | 6524 | EXHIBIT F<br>REDUCE AND ALLOW PRIORITY<br>UP TO STATUTORY CAP,<br>RECLASSIFY REMAINDER AS GUC |
| McDonald, Jeffrey A<br>5540 Quail Ridge Ter<br>Chesterfield, VA 23832 | 7583 | EXHIBIT D<br>REDUCE AND ALLOW PRIORITY<br>UP TO STATUTORY CAP,<br>RECLASSIFY REMAINDER AS GUC |
| MCFADDEN, EUGENE J<br>2910 NORMANDY DRIVE<br>PHILADELPHIA, PA 19154 | 6011 | EXHIBIT F<br>REDUCE AND ALLOW PRIORITY<br>UP TO STATUTORY CAP,<br>RECLASSIFY REMAINDER AS GUC |
| McVay, Clinton<br>4425 Hilltop Dr<br>San Diego, CA 92102 | 8715 | EXHIBIT K<br>ALLOW ON PRIORITY BASIS IN<br>REDUCED AMOUNT; NO<br>RECLASSIFICATION |
| MCVEIGH, ROBERT M<br>5506 GAUMER AVE<br>MERCHANTVILLE, NJ 08109 | 4826 | EXHIBIT F<br>REDUCE AND ALLOW PRIORITY<br>UP TO STATUTORY CAP,<br>RECLASSIFY REMAINDER AS GUC |
| Middlebrooks, Sylvia H<br>3390 Spreading Oak Dr SW<br>Atlanta, GA 30311 | 15011 | EXHIBIT N<br>DISALLOW IN ENTIRETY |
| Miller Jr, Richard T<br>Neil E McCullagh<br>Spotts Fain PC<br>411 E Franklin St Ste 600<br>Richmond, VA 23219 | 14619 | EXHIBIT L<br>DISALLOW IN ENTIRETY |
| MOSES, KATHLEEN SHANNON<br>1415 PARK GLEN CT<br>CONCORD, CA 94521 | 3399 | EXHIBIT K<br>ALLOW ON PRIORITY BASIS IN<br>REDUCED AMOUNT; NO<br>RECLASSIFICATION |

In re Circuit City Stores, et al.
Case No. 08-35653 (KRH)
**Exhibit B**
ALPHABETICAL LISTING OF CLAIMANTS

| Claim Holder | Claim | Exhibit |
|---|---|---|
| MOSIER, MICHELLE O<br>4503 W FRANKLIN ST<br>RICHMOND, VA 23221 | 15169 | EXHIBIT D<br>REDUCE AND ALLOW PRIORITY<br>UP TO STATUTORY CAP,<br>RECLASSIFY REMAINDER AS GUC |
| MOUSA, MOHAMAD BASHOEURT<br>28436 BOULDER DR<br>PORTOLA HILLS, CA 92679 | 2024 | EXHIBIT K<br>ALLOW ON PRIORITY BASIS IN<br>REDUCED AMOUNT; NO<br>RECLASSIFICATION |
| Mueller, Mathias<br>5277 Silkwood Dr<br>Oceanside, CA 92056 | 10188 | EXHIBIT K<br>ALLOW ON PRIORITY BASIS IN<br>REDUCED AMOUNT; NO<br>RECLASSIFICATION |
| Murrieta A, Alejandro<br>1241 N East St Sp 82<br>Anaheim, CA 92805 | 9750 | EXHIBIT K<br>ALLOW ON PRIORITY BASIS IN<br>REDUCED AMOUNT; NO<br>RECLASSIFICATION |
| Nakanishi, Cindy Kimi<br>PO Box 36182<br>San Jose, CA 95158 | 1553 | EXHIBIT M<br>RECLASSIFY AS GENERAL<br>UNSECURED |
| NANCE, DANIEL RYAN<br>15 E KIRBY ST APT 1128<br>DETROIT, MI 48202-4054 | 2789 | EXHIBIT M<br>RECLASSIFY AS GENERAL<br>UNSECURED |
| NEAL, MARSHALL A<br>1221 CEDARWOOD DR E<br>CREST HILL IL 60403 | 6510 | EXHIBIT G<br>DISALLOW IN ENTIRETY |
| Needy, Isaac J<br>7413 202 Stonecliff Dr<br>Raleigh, NC 27615 | 7533 | EXHIBIT K<br>ALLOW ON PRIORITY BASIS IN<br>REDUCED AMOUNT; NO<br>RECLASSIFICATION |
| Nehrir, Nicholas A<br>8103 E Woodwind Ave<br>Orange, CA 92869 | 9387 | EXHIBIT K<br>ALLOW ON PRIORITY BASIS IN<br>REDUCED AMOUNT; NO<br>RECLASSIFICATION |
| NEWTON, JONATHAN<br>91 ELDERWOOD LN<br>SHARPSBURG, GA 30277 | 6187 | EXHIBIT L<br>DISALLOW IN ENTIRETY |
| NG, YINGF<br>46 10A 88TH ST<br>ELMHURST, NY 11373 | 5420 | EXHIBIT F<br>REDUCE AND ALLOW PRIORITY<br>UP TO STATUTORY CAP,<br>RECLASSIFY REMAINDER AS GUC |
| Nguyen, Douglas<br>1000 Kiely Blvd No 115<br>Santa Clara, CA 95051 | 13640 | EXHIBIT J<br>DISALLOW IN ENTIRETY |
| NGUYEN, DUY D<br>1611 TRIESTE CT<br>SAN JOSE, CA 95122 | 2069 | EXHIBIT K<br>ALLOW ON PRIORITY BASIS IN<br>REDUCED AMOUNT; NO<br>RECLASSIFICATION |

In re Circuit City Stores, et al.
Case No. 08-35653 (KRH)
**Exhibit B**
ALPHABETICAL LISTING OF CLAIMANTS

| Claim Holder | Claim | Exhibit |
|---|---|---|
| Nguyen, Linda<br>8414 Concho St<br>Houston, TX 77036 | 14853 | EXHIBIT N<br>DISALLOW IN ENTIRETY |
| Nigro, Joseph Frank<br>1000 Loren Ave<br>Marion, IL 62959 | 9862 | EXHIBIT K<br>ALLOW ON PRIORITY BASIS IN<br>REDUCED AMOUNT; NO<br>RECLASSIFICATION |
| OAKES, TODD A<br>7373 RIDGE AVEAPT 205<br>PHILADELPHIA, PA 19128 | 5350 | EXHIBIT F<br>REDUCE AND ALLOW PRIORITY<br>UP TO STATUTORY CAP,<br>RECLASSIFY REMAINDER AS GUC |
| OWENS, HELEN J<br>27935 N SANDSTORE WAY<br>QUEEN CREEK, AZ 85242 | 7940 | EXHIBIT I<br>RECLASSIFY AS GENERAL<br>UNSECURED |
| PADEK, RANDALL SCOTT<br>3701 A S HAVARD NO 216<br>TULSA, OK 74135-2265 | 2036 | EXHIBIT L<br>DISALLOW IN ENTIRETY |
| PARKER, WESLEY<br>8 HEDDINGTON RD<br>NEW CASTLE, DE 19720 | 6611 | EXHIBIT F<br>REDUCE AND ALLOW PRIORITY<br>UP TO STATUTORY CAP,<br>RECLASSIFY REMAINDER AS GUC |
| Paulie, Joshua<br>400 S Cherry St No 3<br>Richmond, VA 23220 | 6924 | EXHIBIT C<br>DISALLOW IN ENTIRETY |
| PEED, DANIEL GEORGE<br>7 ASTER COURT<br>DELRAN, NJ 08075 | 5238 | EXHIBIT F<br>REDUCE AND ALLOW PRIORITY<br>UP TO STATUTORY CAP,<br>RECLASSIFY REMAINDER AS GUC |
| PEREZ, JOSE L<br>3816 W 105 ST<br>INGLEWOOD, CA 90303 | 7180 | EXHIBIT D<br>REDUCE AND ALLOW PRIORITY<br>UP TO STATUTORY CAP,<br>RECLASSIFY REMAINDER AS GUC |
| PERKINS, EDWARD J<br>2894 ANGUS RD<br>PHILADELPHIA, PA 19114 | 5152 | EXHIBIT F<br>REDUCE AND ALLOW PRIORITY<br>UP TO STATUTORY CAP,<br>RECLASSIFY REMAINDER AS GUC |
| Phillips, Mark<br>15 Kingspark Rd<br>Little Rock, AR 72227 | 2164 | EXHIBIT N<br>DISALLOW IN ENTIRETY |
| POIMBOEUF MAHIEU, MICHEL<br>JACQUES<br>224 E BRISTOL RD<br>FEASTERVILLE, PA 19053-2438 | 5759 | EXHIBIT F<br>REDUCE AND ALLOW PRIORITY<br>UP TO STATUTORY CAP,<br>RECLASSIFY REMAINDER AS GUC |
| Post, Glen<br>956 Browning Pl<br>Warminster, PA 18974 | 5629 | EXHIBIT F<br>REDUCE AND ALLOW PRIORITY<br>UP TO STATUTORY CAP,<br>RECLASSIFY REMAINDER AS GUC |

In re Circuit City Stores, et al.
Case No. 08-35653 (KRH)
**Exhibit B**
ALPHABETICAL LISTING OF CLAIMANTS

| Claim Holder | Claim | Exhibit |
|---|---|---|
| RAMELO, RONALD<br>220 FOLLAND DR<br>AMERICAN CANYON, CA 94503 | 8399 | EXHIBIT K<br>ALLOW ON PRIORITY BASIS IN<br>REDUCED AMOUNT; NO<br>RECLASSIFICATION |
| RAQUINAN, EDWARD JAMES<br>560 AMERICANO WAY<br>FAIRFIELD, CA 94533 | 7830 | EXHIBIT K<br>ALLOW ON PRIORITY BASIS IN<br>REDUCED AMOUNT; NO<br>RECLASSIFICATION |
| REX, ERICK R<br>7817 WILLIAMS AVE<br>PHILADELPHIA, PA 19150 | 5155 | EXHIBIT F<br>REDUCE AND ALLOW PRIORITY<br>UP TO STATUTORY CAP,<br>RECLASSIFY REMAINDER AS GUC |
| RICHARDS, PAT JAMES<br>1039 WHEATFIELD WY<br>CAMILLUS, NY 13031 | 9909 | EXHIBIT L<br>DISALLOW IN ENTIRETY |
| RICHARDSON, DAMON<br>CLARENCE<br>11926 CYCLOPS ST<br>NORWALK, CA 90650 | 9714 | EXHIBIT K<br>ALLOW ON PRIORITY BASIS IN<br>REDUCED AMOUNT; NO<br>RECLASSIFICATION |
| RICKARD, DOROTHY B<br>8303 GWINNETT RD<br>RICHMOND, VA 23229 | 7396 | EXHIBIT D<br>REDUCE AND ALLOW PRIORITY<br>UP TO STATUTORY CAP,<br>RECLASSIFY REMAINDER AS GUC |
| RIDGE, STEVEN JAMES<br>657 ROBERTS CT<br>MERCED, CA 95340 | 9117 | EXHIBIT K<br>ALLOW ON PRIORITY BASIS IN<br>REDUCED AMOUNT; NO<br>RECLASSIFICATION |
| ROBERTS, RANDY<br>1321 DITWOOD PL<br>LA HABRA, CA 90631 | 9406 | EXHIBIT K<br>ALLOW ON PRIORITY BASIS IN<br>REDUCED AMOUNT; NO<br>RECLASSIFICATION |
| ROBINSON, JEREMY D<br>2470 CRYSTAL SPRINGS AVE<br>MERCED, CA 95348 | 9689 | EXHIBIT K<br>ALLOW ON PRIORITY BASIS IN<br>REDUCED AMOUNT; NO<br>RECLASSIFICATION |
| ROCKWELL, KENT<br>2443 SANDY BROOK LANE<br>MIDLOTHIAN, VA 23112 | 15034 | EXHIBIT O<br>DISALLOW IN ENTIRETY |
| Rockwell, Shannon<br>2241 Cresthaven Ct<br>Richmond, VA 23238 | 5371 | EXHIBIT J<br>DISALLOW IN ENTIRETY |
| ROSENBERG, IRVING D<br>39 GLENOLDEN LN<br>WILLINGBORO, NJ 08046 | 9453 | EXHIBIT F<br>REDUCE AND ALLOW PRIORITY<br>UP TO STATUTORY CAP,<br>RECLASSIFY REMAINDER AS GUC |

In re Circuit City Stores, et al.
Case No. 08-35653 (KRH)
**Exhibit B**
ALPHABETICAL LISTING OF CLAIMANTS

| Claim Holder | Claim | Exhibit |
|---|---|---|
| RYAN, PAUL<br>13 N STONINGTON RD<br>MYSTIC, CT 06355 | 7600 | EXHIBIT D<br>REDUCE AND ALLOW PRIORITY<br>UP TO STATUTORY CAP,<br>RECLASSIFY REMAINDER AS GUC |
| Salovaara, Mikael<br>170 Dryden Rd<br>Bernardsville, NJ 07924 | 15189 | EXHIBIT I<br>RECLASSIFY AS GENERAL<br>UNSECURED |
| Santos, Jonathan<br>18601 Hatteras St No 205<br>Trazana, CA 91356 | 10103 | EXHIBIT K<br>ALLOW ON PRIORITY BASIS IN<br>REDUCED AMOUNT; NO<br>RECLASSIFICATION |
| SCHROGIE, JOHN J<br>JOHN J TREXLER ESQ<br>HAIRFIELD MORTON PLC<br>PO BOX 35724<br>RICHMOND, VA 23235 | 9365 | EXHIBIT E<br>RECLASSIFY AS GENERAL<br>UNSECURED |
| Seely, Hannah<br>1020 Crystal Spgs Pl<br>Escondido, CA 92026 | 10177 | EXHIBIT K<br>ALLOW ON PRIORITY BASIS IN<br>REDUCED AMOUNT; NO<br>RECLASSIFICATION |
| SEIFERT, CORTNEY PAIGE<br>ALEXIS<br>32540 YAHNKE RD<br>BURLINGTON, WI 53105 | 6927 | EXHIBIT I<br>RECLASSIFY AS GENERAL<br>UNSECURED |
| SHANE, RILEY L<br>3717 IROQUOIS AVE<br>LONG BEACH, CA 90808 | 8277 | EXHIBIT K<br>ALLOW ON PRIORITY BASIS IN<br>REDUCED AMOUNT; NO<br>RECLASSIFICATION |
| SHUMAN, NICHOLAS<br>46 MAGNOLIA RD<br>SHARON, MA 02067-0000 | 2550 | EXHIBIT M<br>RECLASSIFY AS GENERAL<br>UNSECURED |
| SIEGER, MARC J<br>6 JOSEPH LN<br>LYNNFIELD, MA 01940-1107 | 3119 | EXHIBIT E<br>RECLASSIFY AS GENERAL<br>UNSECURED |
| SLONE, RONNIE L<br>4791 DARNELL RD<br>HUNTINGTON, WV 25705 | 6139 | EXHIBIT K<br>ALLOW ON PRIORITY BASIS IN<br>REDUCED AMOUNT; NO<br>RECLASSIFICATION |
| Smith, Arlana<br>629 Windomere Ave<br>Richmond, VA 23227 | 13651 | EXHIBIT K<br>ALLOW ON PRIORITY BASIS IN<br>REDUCED AMOUNT; NO<br>RECLASSIFICATION |
| SMITH, JON MICHAEL WAYNE<br>2020 W ALAMEDA AVE 18C<br>ANAHEIM, CA 92801 | 6354 | EXHIBIT K<br>ALLOW ON PRIORITY BASIS IN<br>REDUCED AMOUNT; NO<br>RECLASSIFICATION |

In re Circuit City Stores, et al.
Case No. 08-35653 (KRH)
**Exhibit B**
ALPHABETICAL LISTING OF CLAIMANTS

| Claim Holder | Claim | Exhibit |
|---|---|---|
| Smith, Joshua Ryan<br>18 Valley Dr<br>Decatur, IL 62526 | 8297 | EXHIBIT K<br>ALLOW ON PRIORITY BASIS IN<br>REDUCED AMOUNT; NO<br>RECLASSIFICATION |
| STORY, DAVID<br>32 ZUMWALT PASS<br>OFALLON, MO 63366 | 7202 | EXHIBIT E<br>RECLASSIFY AS GENERAL<br>UNSECURED |
| SUBETTO, ROBERT GLEN<br>621 PRIMROSE LANE<br>ALLENTOWN, PA 18104 | 6503 | EXHIBIT E<br>RECLASSIFY AS GENERAL<br>UNSECURED |
| Sullins, Michael Alan<br>24950 Via Florecer No 131<br>Mission Viejo, CA 92692 | 8841 | EXHIBIT K<br>ALLOW ON PRIORITY BASIS IN<br>REDUCED AMOUNT; NO<br>RECLASSIFICATION |
| Sun, Chi L<br>727 Rain Dance Way<br>Cordova, TN 38018 | 15198 | EXHIBIT N<br>DISALLOW IN ENTIRETY |
| SYGA, JOHN<br>127 MANSFIELD AVE<br>LANSDOWNE, PA 19050 | 7176 | EXHIBIT F<br>REDUCE AND ALLOW PRIORITY<br>UP TO STATUTORY CAP,<br>RECLASSIFY REMAINDER AS GUC |
| TABAKOVIC, ELVIR<br>700 SUNBROOK<br>GRAND RAPIDS, MI 49508 | 14702 | EXHIBIT O<br>DISALLOW IN ENTIRETY |
| Tadlock, Stacey<br>1726 W 146th St No 17<br>Gardena, CA 90247 | 9489 | EXHIBIT K<br>ALLOW ON PRIORITY BASIS IN<br>REDUCED AMOUNT; NO<br>RECLASSIFICATION |
| TAPIA, ADRIAN<br>405 RANCHO ARROYO PKWY APT<br>NO 46<br>FREMONT, CA 94536 | 2099 | EXHIBIT M<br>RECLASSIFY AS GENERAL<br>UNSECURED |
| TATARU, MARIUS SORIN<br>3530 DECATUR ST<br>PHILADELPHIA, PA 19136 | 4747 | EXHIBIT F<br>REDUCE AND ALLOW PRIORITY<br>UP TO STATUTORY CAP,<br>RECLASSIFY REMAINDER AS GUC |
| THOMAS, BRADLEY P<br>1525 DAISY<br>ANTIOCH, CA 94509 | 3136 | EXHIBIT J<br>DISALLOW IN ENTIRETY |
| Thomas, Cassandra<br>7368 Tennessee Dr Apt 203<br>Willowbrook, IL 60527 | 8625 | EXHIBIT K<br>ALLOW ON PRIORITY BASIS IN<br>REDUCED AMOUNT; NO<br>RECLASSIFICATION |
| Thumann, Anne L<br>7086 Lionshead Pkwy<br>Littleton, CO 80124 | 14097 | EXHIBIT C<br>DISALLOW IN ENTIRETY |

In re Circuit City Stores, et al.
Case No. 08-35653 (KRH)
**Exhibit B**
ALPHABETICAL LISTING OF CLAIMANTS

| Claim Holder | Claim | Exhibit |
|---|---|---|
| Thyssen, Michael Shane<br>20041 Osterman Rd Apt H13<br>Lake Forest, CA 92630 | 6665 | EXHIBIT K<br>ALLOW ON PRIORITY BASIS IN<br>REDUCED AMOUNT; NO<br>RECLASSIFICATION |
| TORRES, MICHAEL RAY<br>298 EAST JUNIPER AVE<br>ATWATER, CA 95301 | 5418 | EXHIBIT K<br>ALLOW ON PRIORITY BASIS IN<br>REDUCED AMOUNT; NO<br>RECLASSIFICATION |
| Trentacost, Anthony N<br>28243 Leticia<br>Mission Viejo, CA 92692 | 8843 | EXHIBIT K<br>ALLOW ON PRIORITY BASIS IN<br>REDUCED AMOUNT; NO<br>RECLASSIFICATION |
| UBEROI, HARMINDER S<br>5400 ORANGETHORPE AVE<br>52<br>LA PALMA, CA 90623 | 7551 | EXHIBIT K<br>ALLOW ON PRIORITY BASIS IN<br>REDUCED AMOUNT; NO<br>RECLASSIFICATION |
| VENTANILLA, MANUEL GUTLAY<br>195 E JAVELIN ST<br>CARSON, CA 90745 | 13649 | EXHIBIT M<br>RECLASSIFY AS GENERAL<br>UNSECURED |
| Vithoulkas, Dimitris<br>10932 Cord Ave<br>Downey, CA 90241 | 7910 | EXHIBIT K<br>ALLOW ON PRIORITY BASIS IN<br>REDUCED AMOUNT; NO<br>RECLASSIFICATION |
| WAITE, JILL F<br>5013 QUEENSBURY WAY<br>SAN RAMON, CA 94582 | 10029 | EXHIBIT E<br>RECLASSIFY AS GENERAL<br>UNSECURED |
| Walker, Robert William<br>Robert Walker<br>26551 Cortina Dr<br>Mission Viejo, CA 92691 | 8895 | EXHIBIT J<br>DISALLOW IN ENTIRETY |
| Watson, Jason<br>3151 United Kingdom Cir No 2742<br>Winter Park, FL 32792 | 15162 | EXHIBIT O<br>DISALLOW IN ENTIRETY |
| Watson, Jason<br>4117 Waldemar St<br>Abilene, TX 79605 | 15161 | EXHIBIT O<br>DISALLOW IN ENTIRETY |
| WHEATON, ALEXANDER LEE<br>1575 MIMOSA ST<br>HOLLISTER, CA 95023 | 5672 | EXHIBIT K<br>ALLOW ON PRIORITY BASIS IN<br>REDUCED AMOUNT; NO<br>RECLASSIFICATION |
| WHITE, ELIZABETH H<br>9029 RUSSET LANE<br>MECHANICSVILLE, VA 23116 | 6014 | EXHIBIT D<br>REDUCE AND ALLOW PRIORITY<br>UP TO STATUTORY CAP,<br>RECLASSIFY REMAINDER AS GUC |
| Woo, Davis<br>1002 No Ave 57<br>Los Angeles, CA 90042 | 15179 | EXHIBIT N<br>DISALLOW IN ENTIRETY |

In re Circuit City Stores, et al.
Case No. 08-35653 (KRH)
**Exhibit B**
ALPHABETICAL LISTING OF CLAIMANTS

| Claim Holder | Claim | Exhibit |
|---|---|---|
| Woods, Terrell A<br>5724 Sullivan Point Dr<br>Powder Springs, GA 30127 | 8182 | EXHIBIT C<br>DISALLOW IN ENTIRETY |
| YEE, BOON L<br>46 10 88TH ST<br>ELMHURST, NY 11373 | 5405 | EXHIBIT F<br>REDUCE AND ALLOW PRIORITY<br>UP TO STATUTORY CAP,<br>RECLASSIFY REMAINDER AS GUC |
| Zhu, Frank<br>31 Wyoming<br>Irvine, CA 92606 | 14808 | EXHIBIT N<br>DISALLOW IN ENTIRETY |

In re Circuit City Stores, Inc, et al.
Case No. 08-35653 (KRH)
**EXHIBIT C**
**No Liability Multiple Category Claims (Disallow in Entirety).**    *See* pp. 3, para. 6 and pp. 14-22 of Omnibus Objection.

**No Liability Multiple Category Claims (Disallow in Entirety). See p. 3, para. 6, and pp. 14-22 of Omnibus Objection.**

| Date Filed | Claim Number | Claimant Name and Address | Additional Notice Address | Classification as Filed | Claim Amount as filed | Debtor | Comments |
|---|---|---|---|---|---|---|---|
| 1/28/2009 | 7515 | Ayrault, George T<br>428 Lange Dr<br>Troy, MI 48098-4671 | | Priority | UNLIQUIDATED | Circuit City Stores, Inc. | Claimant is claiming amounts due for unpaid wages and under the short-term incentive program. The debtors' books and records show no amounts due for unpaid wages. The associate was terminated 4/17/2009, which is prior to the projected payout date for the short-term incentive program. Thus, the claim is being expunged in its entirety. |
| 1/30/2009 | 9368 | BECKER, ELLIOT<br>JOHN J TREXLER ESQ<br>HAIRFIELD MORTON PLC<br>PO BOX 35724<br>RICHMOND, VA 23235 | Elliot Becker<br>3019 Hanover Ave<br>Richmond, VA 23221 | General Unsecured<br>Priority | $609,050.00<br>$10,950.00 | Circuit City Stores, Inc. | Claimant is claiming amounts due for severance under an employment contract and under the long-term incentive program. As the claimant resigned from his position with the Debtor, no severance is due under the employment contract. Also, there is no liability under the long-term incentive program. As such, the claim should be expunged in its entirety. |
| 1/28/2009 | 6925 | Burton, Lindsay H<br>2502 Stuart Ave Apt A<br>Richmond, VA 23220 | | Priority | UNLIQUIDATED | Circuit City Stores, Inc. | Claimant is claiming amounts due for unpaid wages, 401k plan assets and amounts due under the short-term incentive program. The debtors' books and records show no amounts due for unpaid wages. The 401k plan assets were held in trust by Wells Fargo, N.A. and are not assets of the Debtors. The associate did not meet the objectives for the short-term incentive program. Thus, the claim is being expunged in its entirety. |
| 1/28/2009 | 7586 | Denton, Robin<br>1205 Cherrystone Ave<br>Richmond, VA 23228 | | General Unsecured<br>Priority | UNLIQUIDATED<br>$10,950.00 | Circuit City Stores, Inc. | Claimant is claiming amounts due for unpaid wages, equity holdings, 401k plan assets amounts due under the short-term incentive program and the pension plan. The Debtors' books and records show no amounts due for unpaid wages. The shares of the Debtor have been cancelled, effective 11/1/2010. The 401k plan assets were held in trust by Wells Fargo, N.A. and are not assets of the Debtors. The associate was terminated 3/21/2009, which is prior to the projected payout date for the short-term incentive program. The pension plan's assets were taken over by the Pension Benefit Guaranty Corporation. Thus, the claim is being expunged in its entirety. |
| 6/30/2009 | 14399 | Duncan, Gary B<br>18 Old Fourth Dr<br>Oak Ridge, NJ 07438-9518 | | Admin Priority | $253,500.00 | Circuit City Stores, Inc. | The claimant is claiming administrative priority for amounts due under the special cash retention program, the short-term incentive program and for working during the WARN period. The special cash retention program was granted in January 2008 and, thus, is not entitled to administrtive status. If the claim is reclassified to general unsecured, it is late and should be expunged. The portion of the claim related to the short-term incentive program should be expunged as the claimant was terminated prior to the projected payout date. The portion of the claim related to the working during the WARN period should be expunged as there is no liability. WARN allows for a notice period, and it is up to the discretion of the company whether the employee works during this period. Thus, the claim should be expunged in its entirety. |

| 1/28/2009 | 7498 | Elliott, Carole H<br>22321 Skinquarter Rd<br>Moseley, VA 23120 | | Priority | UNLIQUIDATED | Circuit City Stores, Inc. | Claimant is claiming amounts due for unpaid wages, equity holdings, 401k plan assets amounts due under the short-term incentive program and the pension plan. The debtors' books and records show no amounts due for unpaid wages. The shares of the Debtor have been cancelled, effective 11/1/2010. The 401k plan assets were held in trust by Wells Fargo, N.A. and are not assets of the Debtors. The associate was terminated 3/21/2009, which is prior to the projected payout date for the short-term incentive program. The pension plan's assets were taken over by the Pension Benefit Guaranty Corporation. Thus, the claim is being expunged in its entirety. |
| 1/28/2009 | 6906 | Evans Fose, Brandi Michelle<br>6067 Homehills Rd<br>Mechanicsville, VA 23111-7502 | | General Unsecured<br>Priority | $16,309.00<br>$10,950.00 | Circuit City Stores, Inc. | Claimant is claiming amounts due for unpaid wages, equity holdings, 401k plan assets and amounts due under the short-term incentive program and the pension plan. The debtors' books and records show no amounts due for unpaid wages. The shares of the Debtor have been cancelled, effective 11/1/2010. The 401k plan assets were held in trust by Wells Fargo, N.A. and are not assets of the Debtors. The associate did not meet the objectives for the short-term incentive program. The pension plan's assets were taken over by the Pension Benefit Guaranty Corporation. Thus, the claim is being expunged in its entirety. |
| 6/30/2009 | 14338 | Giordano, Patricia C<br>760 Durham Rd<br>Pineville, PA 18946 | | Admin Priority | $64,375.00 | Circuit City Stores, Inc. | The claimant is claiming administrative priority for amounts due under the special cash retention program and the short-term incentive program and for working during the WARN period. The special cash retention program was granted in January 2008 and, thus, is not entitled to administrtive status. If the claim is reclassified to general unsecured, it is late and should be expunged. The portion of the claim related to the short-term incentive program should be expunged as the claimant was terminated prior to the projected payout date. Thus, the claim should be expunged in its entirety. |
| 1/27/2009 | 6324 | Hogge, Bridgett<br>12261 Lexington Park Dr Apt 306<br>Tampa, FL 33626 | | Priority | $2,766.00 | Circuit City Stores, Inc. | Claimant is claiming amounts due for lost vacation time and a raise promised to her by her district manager. The Debtor's books and records show no amounts due. |
| 1/15/2009 | 4441 | KENNEDY, PATRICK GERALD<br>P O BOX 280281<br>NORTHRIDGE, CA 91328 | | Priority | $6,098.89 | Circuit City Stores, Inc. | Claimant is claiming amounts due for lost paid time off (PTO), unpaid wages and various labor code violations. The Debtor's books and records show no amounts due. |

| 1/28/2009 | 6982 | LUCK, WAYNE B<br>8954 KINGS CHARTER DR<br>MECHANICSVILLE, VA 23116 | | Priority | UNLIQUIDATED | Circuit City Stores, Inc. | Claimant is claiming amounts due under several employee benefit plans but provides no support for these claims. The claim should be expunged in its entirety. |
| 1/28/2009 | 6924 | Paulie, Joshua<br>400 S Cherry St No 3<br>Richmond, VA 23220 | | Priority | UNLIQUIDATED | Circuit City Stores, Inc. | Claimant is claiming amounts due for unpaid wages and under the short-term incentive program. The debtors' books and records show no amounts due for unpaid wages. The associate was terminated 4/2/2009, which is prior to the projected payout date for the short-term incentive program. Thus, the claim is being expunged in its entirety. |
| 6/30/2009 | 14097 | Thumann, Anne L<br>7086 Lionshead Pkwy<br>Littleton, CO 80124 | | Admin Priority | $61,444.92 | Circuit City Stores West Coast, Inc. | The claimant is claiming administrative priority for amounts due under the special cash retention program and the short-term incentive program and for working during the WARN period. The special cash retention program was granted in January 2008 and, thus, is not entitled to administrtive status. If the claim is reclassified to general unsecured, it is late and should be expunged. The portion of the claim related to the short-term incentive program should be expunged as the claimant was terminated prior to the projected payout date. Thus, the claim should be expunged in its entirety. |
| 1/29/2009 | 8182 | Woods, Terrell A<br>5724 Sullivan Point Dr<br>Powder Springs, GA 30127 | | Priority | $1,744.00 | Circuit City Stores, Inc. | Claimant is claiming year-to-date contributions through 11/5/2008 to the employee stock purchase plan and the supplemental life insurance plan offered by the Debtor. These payments were remitted to the appropriate benefit plan administrator by the Debtor and are thus not owed. The claim should be expunged in its entirety. |

In re Circuit City Stores, Inc, et al.
Case No. 08-35653 (KRH)
**EXHIBIT D**
**Reduced and Reclassified Multiple Category Claims (Reduce and Allow Priority up to 507(a)(4) Statutory Cap, less other priority payments; Reclassify Remainder as GUC).** *See* **page 4,  para. 7,  and pp. 14-22 of Omnibus Objection.**

| | | | | | | | | Reclassified | |
|---|---|---|---|---|---|---|---|---|---|
| Date Filed | Claim Number | Claimant Name and Address | Additional Notice Address | Classification as Filed | Claim Amount as filed | Debtor | Allowed Priority Claim (Reduced) | General Unsecured Claim (subj. to further | Comments |
| 1/22/2009 | 4940 | CARRILLO, CHRISTOPHER M 7973 W CARON DR PEORIA, AZ 85345 | | Priority | $2,634.13 | Circuit City Stores, Inc. | $616.13 | $2,018.00 | Claimant is claiming amounts due under the pension plan and for lost paid time off (PTO).  The pension plan's assets were taken over by the Pension Benefit Guaranty Corporation.  The claim has been reduced to the amount of PTO that the claimant lost upon termination. |
| 1/27/2009 | 6481 | CRAWLEY, LINDA B 2504 GAY AVE RICHMOND, VA 23231 | | Priority | $25,525.24 | Circuit City Stores, Inc. | $1,685.28 | $23,839.96 | Claimant is claiming amounts due for severance and for lost paid time off (PTO).  The Debtor's books and records show no amounts due for severance.  The claim has been reduced to the amount of PTO that the claimant lost upon termination. |
| 1/29/2009 | 8331 | GONZALEZ, CARLOS M 315 HAWKRIDGE DR SAN PABLO, CA 94806 | | Priority | $3,600.00 | Circuit City Stores, Inc. | $195.81 | $3,404.19 | Claimant is claiming amounts due for a bonus and for lost paid time off (PTO).  The Debtor's books and records show no amounts due for the bonus.  The claim has been reduced to the amount of PTO that the claimant lost upon termination. |
| 1/23/2009 | 4228 | HARMON, EMIKO L 1901 MOUNTAIN RD GLEN ALLEN, VA 23060 | | Priority | $6,977.00 | Circuit City Stores, Inc. | $2,264.82 | $4,712.18 | Claimant is claiming amounts due for severance and for lost paid time off (PTO).  The Debtor's books and records show no amounts due for severance.  The claim has been reduced to the amount of PTO that the claimant lost upon termination. |
| 1/29/2009 | 7530 | Knowlton, David 525 ESCAMBIA ST INDN HBR BCH, FL 32937-3625 | | General Unsecured Priority | $6,504.80 $5,668.80 | Circuit City Stores, Inc. | $1,504.80 | $10,668.80 | The claimant is claiming amounts due under the special cash retention program and for travel reimbursement.  The special cash retention program was granted prior to the priority period and, thus, is not entitled to priority status.  The travel reimbursement is valid and will be allowed. |
| 1/23/2009 | 5157 | LEACH, BRIAN R 9060 COTTLESTON CIRCLE MECHANICSVILLE, VA 23116 | | Priority | $494,000.00 | Circuit City Stores, Inc. | $2,700.00 | $491,300.00 | Claimant is claiming severance due under an employment contract, amounts due under the special cash retention program, the short-term incentive program, the long-term incentive program and the pension plan.   The claimant is entitled to priority status up to $10,950 for the severance due under his employment contract but has already been paid $8,250.00 in fourth priority wages.  The special cash retention program was awarded prior to the priority period and, thus, is not entitled to priority status.  There is no liability under the long-term incentive program or the short-term incentive program.  The pension plan's assets were taken over by the Pension Benefit Guaranty Corporation. |
| 1/28/2009 | 7394 | Loohn, Patricia M Patricia M Loohn 9705 Snowberry Ct Glenn Allen, VA 23060 | | Priority | $4,758.42 | Circuit City Stores, Inc. | $3,063.83 | $1,694.59 | Claimant is claiming amounts due for severance and for lost paid time off (PTO).  The Debtor's books and records show no amounts due for severance.  The claim has been reduced to the amount of PTO that the claimant lost upon termination. |

In re Circuit City Stores, Inc, et al.
Case No. 08-35653 (KRH)

**EXHIBIT D**

**Reduced and Reclassified Multiple Category Claims (Reduce and Allow Priority up to 507(a)(4) Statutory Cap, less other priority payments; Reclassify Remainder as GUC).** *See* page 4, para. 7, and pp. 14-22 of Omnibus Objection.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Reduced and Reclassified Multiple Category Claims (Reduce and Allow Priority up to 507(a)(4) Statutory Cap, less other priority payments; Reclassify Remainder as GUC). See page 4, para. 7, and pp. 14-22 of Omnibus Objection.** |
| 1/28/2009 | 7583 | McDonald, Jeffrey A<br>5540 Quail Ridge Ter<br>Chesterfield, VA 23832 | | General Unsecured Priority | $658,366.00<br>$10,950.00 | Circuit City Stores, Inc. | $2,108.00 | $667,208.00 | Claimant is claiming severance due under an employment contract, amounts due under the special cash retention program, the short-term incentive program and the long-term incentive program and equity awards. The claimant is entitled to priority status up to $10,950 for the severance due under his employment contract but has already been paid $8,842.00 in fourth priority wages. The special cash retention program was awarded prior to the priority period and, thus, is not entitled to priority status. There is no liability under the long-term incentive program or the short-term incentive program. The shares of the Debtor have been cancelled, effective 11/1/2010. |
| 12/7/2010 | 15169 | MOSIER, MICHELLE O<br>4503 W FRANKLIN ST<br>RICHMOND, VA 23221 | | Priority | $10,950.00 | Circuit City Stores, Inc. | $9,835.00 | $1,115.00 | Claimant is claiming severance due under an employment contract, contributions to the supplemental 401k plan and amounts due under the special cash retention program, the short-term incentive program and the long-term incentive program and equity awards. The claimant is entitled to priority status up to $10,950 for the severance due under her employment contract but has already been paid $1,115.00 in fourth priority wages. Contributions to the supplemental 401k plan should be reclassified to general unsecured. The special cash retention program was awarded prior to the priority period and, thus, is not entitled to priority status. There is no liability under the long-term incentive program or the short-term incentive program. |
| 1/28/2009 | 7180 | PEREZ, JOSE L<br>3816 W 105 ST<br>INGLEWOOD, CA 90303 | | Priority | $3,360.00 | Circuit City Stores, Inc. | $2,811.14 | $548.86 | Claimant is claiming amounts due under the pension plan and for lost paid time of (PTO). The pension plan's assets were taken over by the Pension Benefit Guaranty Corporation. The claim has been reduced to the amount of PTO that the claimant lost upon termination. |

In re Circuit City Stores, Inc, et al.
Case No. 08-35653 (KRH)
**EXHIBIT D**
**Reduced and Reclassified Multiple Category Claims (Reduce and Allow Priority up to 507(a)(4) Statutory Cap, less other priority payments; Reclassify Remainder as GUC).**See **page 4,  para. 7,  and pp. 14-22 of Omnibus Objection.**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Reduced and Reclassified Multiple Category Claims (Reduce and Allow Priority up to 507(a)(4) Statutory Cap, less other priority payments; Reclassify Remainder as GUC).  See page 4,  para. 7,  and pp. 14-22 of Omnibus Objection. | | | | | | | | |
| 1/28/2009 | 7396 | RICKARD, DOROTHY B<br>8303 GWINNETT RD<br>RICHMOND, VA 23229 | | Priority | $4,720.00 | Circuit City Stores, Inc. | $158.76 | $4,561.24 | Claimant is claiming amounts due for severance, for the 401k employer match and for lost paid time off (PTO).  The Debtor's books and records show no amounts due for severance or for the 401k match.  The claim has been reduced to the amount of PTO that the claimant lost upon termination. |
| 1/28/2009 | 7600 | RYAN, PAUL<br>13 N STONINGTON RD<br>MYSTIC, CT 06355 | | Priority | $435,292.00 | Circuit City Stores, Inc. | $8,462.00 | $426,830.00 | Claimant is claiming severance due under an employment contract, amounts due under the special cash retention program, the short-term incentive program and the long-term incentive program and equity awards.   The claimant is entitled to priority status up to $10,950 for the severance due under his employment contract but has already been paid $8,462.00 in fourth priority wages.   There is no liability under the long-term incentive program or the short-term incentive program. |
| 1/26/2009 | 6014 | WHITE, ELIZABETH H<br>9029 RUSSET LANE<br>MECHANICSVILLE, VA 23116 | | Priority | UNLIQUIDATED | Circuit City Stores, Inc. | $798.59 | $0.00 | Claimant is claiming amounts due under the pension plan and for lost paid time off (PTO).  The pension plan's assets were taken over by the Pension Benefit Guaranty Corporation.  The claim has been reduced to the amount of PTO that the claimant lost upon termination. |

In re Circuit City Stores, Inc. et al.
Case No. 08-35653 (KRH

**EXHIBIT E**
**Reclassified Multiple Category Claims (Reclassify in their Entirety as GUC).** *See* **p. 4, para. 8, and pp. 14-22 of Omnibus Objection.**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | Reclassified Multiple Category Claims (Reclassify in their Entirety as GUC). See p. 4, para. 8, and pp. 14-22 of Omnibus Objection. | | | | | |

| Date Filed | Claim Number | Claimant Name and Address | Additional Notice Address | Classification as Filed | Claim Amount as Filed | Reclassified General Unsecured Claim | Debtor | Comments |
|---|---|---|---|---|---|---|---|---|
| 1/30/2009 | 9365 | SCHROGIE, JOHN J<br>JOHN J TREXLER ESQ<br>HAIRFIELD MORTON PLC<br>PO BOX 35724<br>RICHMOND, VA 23235 | John J Schrogie<br>15718 Fox Marsh Dr<br>Moseley, VA 23120 | General Unsecured Priority | $162,002.50<br>$10,950.00 | $172,952.50 | Circuit City Stores, Inc. | Claimant is claiming amounts due under the special cash retention program, the phantom stock program and the long-term incentive program.  The special cash retention program and the phantom stock program were both awarded prior to the priority period and, thus, are not entitled to priority status.  There is no liability under the long-term incentive program. |
| 1/9/2009 | 3119 | SIEGER, MARC J<br>6 JOSEPH LN<br>LYNNFIELD, MA 01940-1107 | Marc J Sieger<br>Orchard Brands<br>30 Tozer Rd<br>Beverly, MA 01915 | Priority | UNLIQUIDATED | UNLIQUIDATED | Circuit City Stores, Inc. | Claimant is claiming amounts amounts due under the supplemental 401k plan, the long-term incentive program and vested stock option awards. Contributions to the supplemental 401k plan should be reclassified to general unsecured.  The portions of the claim for the long-term incentive program and vested stock option awards are expunged as there is no liability. |
| 1/28/2009 | 7202 | STORY, DAVID<br>32 ZUMWALT PASS<br>OFALLON, MO 63366 | | General Unsecured Priority | $40,000.00<br>$40,000.00 | $80,000.00 | Circuit City Stores, Inc. | Claimant is claiming amounts due under the special cash retention program and the phantom stock program.  The special cash retention program and the phantom stock program were both awarded prior to the priority period and, thus, are not entitled to priority status. |
| 1/27/2009 | 6503 | SUBETTO, ROBERT GLEN<br>621 PRIMROSE LANE<br>ALLENTOWN, PA 18104 | | Priority | UNLIQUIDATED | UNLIQUIDATED | Circuit City Stores, Inc. | Claimant is claiming amounts amounts due under the long-term incentive program and phantom stock plan.  The portion of the claim for the long-term incentive program is expunged as there is no liability.  The portion of the claim for the phantom stock plan is reclassified to a general unsecured claim as award was granted and accepted prior to the priority period. |
| 1/30/2009 | 10029 | WAITE, JILL F<br>5013 QUEENSBURY WAY<br>SAN RAMON, CA 94582 | | Priority | $100,884.50 | $100,884.50 | Circuit City Stores, Inc. | Claimant is claiming amounts due under the special cash retention program, the short-term incentive program and the long-term incentive program.  The special cash retention program was awarded prior to the priority period and, thus, is not entitled to priority status.  There is no liability under the long-term incentive program or the short-term incentive program. |

In re Circuit City Stores, Inc, et al.
Case No. 08-35653 (KRH)
**EXHIBIT F**
**PA Service Center Claims (Reduce and Allow Priority up to 507(a)(4) Statutory Cap, less other priority payments; Reclassify Remainder as GUC).** *See* **page 5, paras. 9-10, and pp. 22-26 of Omnibus Objection.**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **PA Service Center Claims (Reduce and Allow Priority up to 507(a)(4) Statutory Cap, less other priority payments; Reclassify Remainder as GUC). See page 5, paras. 9-10, and pp. 22-26 of Omnibus Objection.** | | | | | | | | |
| **Date Filed** | **Claim Number** | **Claimant Name and Address** | **Additional Notice Address** | **Classification as Filed** | **Claim Amount as filed** | **Debtor** | **Allowed Priority Claim (Reduced)** | **Reclassified General Unsecured Claim (subj. to further objection)** |
| 1/27/2009 | 5827 | ALFORD, ODIS M<br>5 FOXFERN DR<br>FAIRLESS HILLS, PA 19030-402? | | Priority | $8,548.80 | Circuit City Stores, Inc. | $5,548.80 | $3,000.00 |
| 1/22/2009 | 5074 | FOX JR, LEON JETHRO<br>2715 GARDEN LANE<br>BENSALEM, PA 19020 | | Priority | $7,827.60 | Circuit City Stores, Inc. | $3,787.60 | $4,040.00 |
| 1/27/2009 | 6615 | GHIZA, ION<br>8120 MORO ST<br>PHILADELPHIA, PA 1913? | | Priority | $5,601.00 | Circuit City Stores, Inc. | $2,601.00 | $3,000.00 |
| 1/21/2009 | 4462 | GILL, ARIF M<br>6614 ARBORDEAU LN<br>MACUNGIE, PA 1806? | | Priority | $5,200.00 | Circuit City Stores, Inc. | $2,200.00 | $3,000.00 |
| 1/27/2009 | 6601 | HO, KUEN T<br>23 37 120 ST<br>COLLEGE POINT, NY 1135? | | Priority | $6,922.80 | Circuit City Stores, Inc. | $3,695.40 | $3,227.40 |
| 1/26/2009 | 6219 | Jurec, Daniel S<br>6405 Hawthorne St<br>Philadelphia, PA 19149 | | Priority | $5,404.64 | Circuit City Stores, Inc. | $2,404.64 | $3,000.00 |
| 1/23/2009 | 6524 | McCaskill, Cidael<br>1810 S 24th St<br>Philadelphia, PA 19145 | | Priority | $3,916.00 | Circuit City Stores, Inc. | $916.00 | $3,000.00 |
| 1/27/2009 | 6011 | MCFADDEN, EUGENE J<br>2910 NORMANDY DRIVE<br>PHILADELPHIA, PA 1915? | | General Unsecured Priority | $9,960.00<br>$1,338.36 | Circuit City Stores, Inc. | $0.00 | $11,298.36 |
| 1/23/2009 | 4826 | MCVEIGH, ROBERT M<br>5506 GAUMER AVE<br>MERCHANTVILLE, NJ 0810? | | Priority | $13,415.00 | Circuit City Stores, Inc. | $8,407.00 | $5,008.00 |
| 1/26/2009 | 5420 | NG, YINGF<br>46 10A 88TH ST<br>ELMHURST, NY 11373 | | Priority | $5,462.10 | Circuit City Stores, Inc. | $2,040.00 | $3,422.10 |

In re Circuit City Stores, Inc. et al.
Case No. 08-35653 (KRH)
**EXHIBIT F**
**PA Service Center Claims (Reduce and Allow Priority up to 507(a)(4) Statutory Cap, less other priority payments; Reclassify Remainder as GUC).** *See* page 5, paras. 9-10, and pp. 22-26 of Omnibus Objection.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | PA Service Center Claims (Reduce and Allow Priority up to 507(a)(4) Statutory Cap, less other priority payments; Reclassify Remainder as GUC).  See page 5, paras. 9-10, and pp. 22-26 of Omnibus Objection. | | | | | | |
| Date Filed | Claim Number | Claimant Name and Address | Additional Notice Address | Classification as Filed | Claim Amount as filed | Debtor | Allowed Priority Claim (Reduced) | Reclassified General Unsecured Claim (subj. to further objection) |
| 1/26/2009 | 5350 | OAKES, TODD A 7373 RIDGE AVE APT 205 PHILADELPHIA, PA 19128 | | Priority | $4,923.68 | Circuit City Stores, Inc. | $1,824.00 | $3,099.68 |
| 1/27/2009 | 6611 | PARKER, WESLEY 8 HEDDINGTON RD NEW CASTLE, DE 19720 | | Priority | $11,647.68 | Circuit City Stores, Inc. | $8,647.68 | $3,000.00 |
| 1/26/2009 | 5238 | PEED, DANIEL GEORGE 7 ASTER COURT DELRAN, NJ 08075 | | Priority | $5,751.20 | Circuit City Stores, Inc. | $1,520.00 | $4,231.20 |
| 1/23/2009 | 5152 | PERKINS, EDWARD J 2894 ANGUS RD PHILADELPHIA, PA 19114 | | Priority | $7,603.92 | Circuit City Stores, Inc. | $4,483.20 | $3,120.72 |
| 1/26/2009 | 5759 | POIMBOEUF MAHIEU, MICHEL JACQUES 224 E BRISTOL RD FEASTERVILLE, PA 19053-2438 | | Priority | $14,663.93 | Circuit City Stores, Inc. | $8,335.00 | $6,328.93 |
| 1/27/2009 | 5629 | Post, Glen 956 Browning Pl Warminster, PA 18974 | | Priority | $4,426.80 | Circuit City Stores, Inc. | $951.20 | $3,475.60 |
| 1/23/2009 | 5155 | REX, ERICK R 7817 WILLIAMS AVE PHILADELPHIA, PA 19150 | | Priority | $5,977.60 | Circuit City Stores, Inc. | $2,977.60 | $3,000.00 |
| 1/30/2009 | 9453 | ROSENBERG, IRVING D 39 GLENOLDEN LN WILLINGBORO, NJ 08046 | | Priority | $7,136.58 | Circuit City Stores, Inc. | $2,838.40 | $4,298.18 |
| 1/28/2009 | 7176 | SYGA, JOHN 127 MANSFIELD AVE LANSDOWNE, PA 19050 | | Priority | $5,900.00 | Circuit City Stores, Inc. | $2,900.00 | $3,000.00 |
| 1/23/2009 | 4747 | TATARU, MARIUS SORIN 3530 DECATUR ST PHILADELPHIA, PA 19136 | | Priority | $3,994.50 | Circuit City Stores, Inc. | $780.00 | $3,214.50 |
| 1/26/2009 | 5405 | YEE, BOON L 46 10 88TH ST ELMHURST, NY 11373 | | Priority | $6,721.05 | Circuit City Stores, Inc. | $6,721.05 | $0.00 |

In re Circuit City Stores, Inc, et al.
Case No. 08-35653 (KRH)
**EXHIBIT G**
**Disallowed Non-Categorized Employee Priority Claims (Disallow in Entirety).** *See* **p. 5-6,  para. 12, and pp. 26-28 of Omnibus Objection.**

| | | | | Disallowed Non-Categorized Employee Priority Claims (Disallow in Entirety).  See p. 5-6,  para. 12, and pp. 26-28 of Omnibus Objection. | | |
|---|---|---|---|---|---|---|
| **Date Filed** | **Claim Number** | **Claimant Name and Address** | **Additional Notice Address** | **Classification as Filed** | **Claim Amount as filed** | **Debtor** | **Comments** |
| 1/30/2009 | 8942 | Best, Herbert A<br>3605 Bain Bridge Blvd Apt 3<br>Chesapeake VA 23324 | | Priority | $4,410.00 | Circuit City Stores, Inc. | Claimant is claiming amounts due for severance. Debtors' books and records do not reflect any amounts owing. |
| 1/15/2009 | 3714 | BLAKESLEE, BRADLEY<br>APARTMENT H<br>7931 TIMBERRIDGE DR<br>INDIANAPOLIS IN 46219 | Bradley Blakeslee<br>7931 Timberridge Dr Apt H<br>Indianapolis IN 46219 | Priority | BLANK | Circuit City Stores, Inc. | Claimant is claiming amounts due for contributions to an employee benefit plan. Debtors' books and records do not reflect any amounts owing. |
| 6/29/2009 | 14474 | Dominguez, Andy<br>2119 Bordeaux Ave<br>Stockton CA 95210 | | Priority | $215.00 | Circuit City Stores West Coast, Inc. | Claimant is claiming amounts due under an associate reward program.  Debtors' books and records do not reflect any amounts owing. |
| 1/30/2009 | 8735 | DRAXLER, STEVEN F<br>2322 POCONO CT<br>DE PERE WI 54115 | | Priority | $3,000.00 | Circuit City Stores, Inc. | Claimant is claiming amounts owed for a shrink bonus.  The claimant was terminated on 3/21/2009, which was prior to the projected payout date for the shrink bonus. |
| 2/2/2009 | 11036 | Hilton, Natalia<br>3525 Wheat Dr<br>Beaumont TX 77706-0000 | | Priority | $33,470.76 | Circuit City Stores, Inc. | Claimant is claiming amounts due for severance. Debtors' books and records do not reflect any amounts owing. |
| 1/15/2009 | 4748 | LaCoursiere, Brian L<br>4347 Kings Church Rd<br>Taylorsville KY 40071-7907 | | Priority | $21,962.23 | Circuit City Stores, Inc. | Claimant is claiming amounts due for severance. Debtors' books and records do not reflect any amounts owing. |
| 1/23/2009 | 6510 | NEAL, MARSHALL A<br>1221 CEDARWOOD DR E<br>CREST HILL IL 60403 | | General Unsecured<br>Priority | $10,000.00<br>$10,950.00 | Circuit City Stores, Inc. | Claimant is claiming damages for wrongful termination and lost wages.  No support is provided for this claim and the Debtors show no record of amounts owing to this former Associate. |

In re Circuit City Stores, Inc, et al.
Case No. 08-35653 (KRH)
**EXHIBIT H**

**Reduced and Reclassified Non-Categorized Employee Priority Claims (Reduce and Allow Priority up to 507(a)(4) Statutory Cap, less other priority payments; Reclassify Remainder as GUC)** *See* page 6,  para. 13, and p. 29 of Omnibus Objection.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | **Reduced and Reclassified Non-Categorized Employee Priority Claims (Reduce and Allow Priority up to 507(a)(4) Statutory Cap, less other priority payments; Reclassify Remainder as GUC).  See page 6,  para. 13, and p. 29 of Omnibus Objection.** | | | | | | | |
| **Date Filed** | **Claim Number** | **Claimant Name and Address** | **Additional Notice Address** | **Classification as Filed** | **Claim Amount as filed** | **Debtor** | **Allowed Priority Claim (Reduced)** | **Reclassified General Unsecured Claim (subj. to further objection)** | **Comments** |
| 1/21/2009 | 4239 | CHESTER, WALTER 8200 BABBLER LANE RICHMOND, VA 23235 | | Priority | $5,000.00 | Circuit City Stores, Inc. | $3,682.57 | $1,317.43 | Debtor's books and records reflect that only $3,682.57 of this claim is due (the tranche of the bonus due on 2/1/09). |
| 1/29/2009 | 8522 | Gillard, Melissa 9255 Tamarack Ave Sun Valley, CA 91352 | | Priority | $2,689.40 | Circuit City Stores, Inc. | $106.00 | $2,583.40 | Claimant is entitled for priority status for wages earned during the priority period.  The penalty should be reclassifed to general unsecured. |
| 1/30/2009 | 8270 | Lynch, Michael J 11908 Winterpock Rd Chesterfield, VA 23838 | | Priority | $20,000.00 | Circuit City Stores, Inc. | $6,483.00 | $13,517.00 | Claimant already received $4,467 of pre-petition wages in the post-petition period.  Thus, the claim is limited to the difference between $10,950 and $4,467. |

In re Circuit City Stores, Inc, et al.
Case No. 08-35653 (KRH)
**EXHIBIT I**
**Reclassified Non-Categorized Employee Priority Claims (Reclassify in their Entirety as GUC).** *See* **pp. 6-7,  para. 14, and p. 29 of Omnibus Objection.**

| | | | | | | Reclassified | | |
|---|---|---|---|---|---|---|---|---|
| Date Filed | Claim Number | Claimant Name and Address | Additional Notice Address | Classification as Filed | Claim Amount as Filed | Reclassified General Unsecured Claim | Debtor | Comments |
| 6/8/2009 | 13297 | BROWNE, AUVILL V 50 SUMMIT ST WHITE PLAINS, NY 10607-1209 | | Priority | $3,700.00 | $3,700.00 | Circuit City Stores, Inc. | Associate terminated on 9/11/2006; therefore, no portion of this claim is entitled to priority status. |
| 12/17/2008 | 1756 | Davis, Robyn N 309 E MOREHEAD ST APT 423 CHARLOTTE, NC 28202-2304 | | General Unsecured Priority | $3,264.24 $10,950.00 | $14,214.24 | Circuit City Stores, Inc. | Claimant is claiming the remaining amounts due under an EEOC settlement agreement signed 8/13/2008.  Claimant was relieved of her job responsibilities as of 8/7/08 and had been paid wages up through that date.  The additional amounts due under the settlement agreement, thus, do not constitute wages earned during the priority period and are not entitled to priority status. |
| 1/20/2009 | 4271 | Gonzalez, Chad L 1714 Gray St Geneva, IL, 60134 | | Priority | $1,000.00 | $1,000.00 | Circuit City Stores, Inc. | 507(A)(4) priority does not extend to fringe benefits or perks; thus, these claims for tuition reimbursement should be reclassified to general unsecured. |
| 1/15/2009 | 4754 | LaCoursiere, Brian L 4347 Kings Church Rd Taylorsville, KY 40071-7907 | | Priority | $2,000.00 | $2,000.00 | Circuit City Stores, Inc. | This agreement was entered into on 6/21/2007; therefore, no portion of this claim is entitled to priority status. |
| 1/29/2009 | 7940 | OWENS, HELEN J 27935 N SANDSTORE WAY QUEEN CREEK, AZ 85242 | Owens Helen J 335 E Albertoni St No 200637 Carson, CA 90746 | Priority | $49,280.00 | $49,280.00 | Circuit City Stores, Inc. | Associate terminated on 10/20/2006; therefore, no portion of this claim is entitled to priority status. |
| 12/22/2010 | 15189 | Salovaara, Mikael 170 Dryden Rd Bernardsville, NJ 07924 | Sills Cummis & Gross Lucas F Hammonds The Legal Center One Riverfront Plaza Newark, NJ 07102-5400 | General Unsecured Priority | $62,553.43 $10,950.00 | $73,503.43 | Circuit City Stores, Inc. | Claimant is asserting priority status under 507(A)(4); however, claimant was not an employee and is not entitled to priority status. |
| 1/28/2009 | 6927 | SEIFERT, CORTNEY PAIGE ALEXIS 32540 YAHNKE RD BURLINGTON, WI 53105 | | Priority | $2,000.00 | $2,000.00 | Circuit City Stores, Inc. | 507(A)(4) priority does not extend to fringe benefits or perks; thus, these claims for tuition reimbursement should be reclassified to general unsecured. |

In re Circuit City Stores, Inc, et al.
Case No. 08-35653 (KRH)
**EXHIBIT J**
**Disallowed PTO Claims (Disallow in Entirety).  See p. 7,  para. 16, and pp. 29-30 of Omnibus Objection.**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Disallowed PTO Claims (Disallow in Entirety).  See p. 7,  para. 16, and pp. 29-30 of Omnibus Objection.** | | | | | | |
| **Date Filed** | **Claim Number** | **Claimant Name and Address** | **Additional Notice Address** | **Classification as Filed** | **Claim Amount as filed** | **Debtor** |
| 1/29/2009 | 8266 | BRAZEAU, KAREN<br>6725 MIGNONETTE ST<br>BAKERSFIELD, CA 93308 | | Priority | $5,577.13 | Circuit City Stores, Inc. |
| 1/29/2009 | 8287 | BUCCOLA, BRADLEY DAVID<br>73620 FAIRWAY DRIVE<br>ABITA SPRINGS, LA 70420 | | Priority | $210.46 | Circuit City Stores, Inc. |
| 2/27/2009 | 11635 | DAVARI, DADMEHR DAVID<br>787 GROUSE WAY<br>SAN JOSE, CA 95133 | | Priority | $3,908.40 | Circuit City Stores West Coast, Inc. |
| 1/23/2009 | 4690 | Gomez, Jennifer<br>14302 Castana Ave<br>Paramount, CA 90723 | | Priority | $553.20 | Circuit City Stores, Inc. |
| 2/2/2009 | 11057 | Holbrook, Ty<br>5915 Crockett<br>Lumberton, TX 77657-0000 | | Priority | $5,000.00 | Circuit City Stores, Inc. |
| 1/30/2009 | 9313 | HOSIER, CORY JAMES<br>25 EASTMORELAND LN<br>DECATUR, IL 62521 | | Priority | $743.06 | Circuit City Stores, Inc. |
| 1/14/2009 | 3679 | KEENA, CHRISTIAN WILLIAM<br>92 CORPORATE PARK<br>SUITE NO 746<br>IRVINE, CA 92606-5106 | | Priority | $985.20 | Circuit City Stores West Coast, Inc. |
| 1/23/2009 | 5749 | Kingery, Tracy<br>3069 Tranbycroft Way<br>Sandy Hook, VA 23153 | | Priority | $1,164.84 | Circuit City Stores, Inc. |
| 1/29/2009 | 7902 | LEONARD, SCOTT M<br>3022 S RITA WAY<br>SANTA ANA, CA 92704 | | Priority | UNLIQUIDATED | Circuit City Stores West Coast, Inc. |
| 1/30/2009 | 9466 | McBride, Steve<br>24136 Calendula<br>Mission Viejo, CA 92692 | | Priority | UNLIQUIDATED | Circuit City Stores, Inc. |

In re Circuit City Stores, Inc, et al.
Case No. 08-35653 (KRH)
**EXHIBIT J**
**Disallowed PTO Claims (Disallow in Entirety).  See p. 7,  para. 16, and pp. 29-30 of Omnibus Objection.**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Disallowed PTO Claims (Disallow in Entirety).  See p. 7,  para. 16, and pp. 29-30 of Omnibus Objection.** | | | | | | |
| **Date Filed** | **Claim Number** | **Claimant Name and Address** | **Additional Notice Address** | **Classification as Filed** | **Claim Amount as filed** | **Debtor** |
| 6/26/2009 | 13640 | Nguyen, Douglas<br>1000 Kiely Blvd No 115<br>Santa Clara, CA 95051 | | Priority | $3,200.00 | Circuit City Stores, Inc. |
| 1/26/2009 | 5371 | Rockwell, Shannon<br>2241 Cresthaven Ct<br>Richmond, VA 23238 | | Priority | $387.73 | Circuit City Stores, Inc. |
| 1/12/2009 | 3136 | THOMAS, BRADLEY P<br>1525 DAISY<br>ANTIOCH, CA 94509 | | Priority | $45.31 | Circuit City Stores West Coast, Inc. |
| 1/30/2009 | 8895 | Walker, Robert William<br>Robert Walker<br>26551 Cortina Dr<br>Mission Viejo, CA 92691 | | Priority | $609.68 | Circuit City Stores, Inc. |

In re Circuit City Stores, Inc. et al.
Case No. 08-35653 (KRH)
**EXHIBIT K**
**Reduced PTO Claims (Allow on Priority Basis in Reduced Amount; No Reclassification).**  *See*  **page 7,  para. 17, and pp. 29-30 of Omnibus Objection.**

| Reduced PTO Claims (Allow on Priority Basis in Reduced Amount; No Reclassification).   See page 7,  para. 17, and pp. 29-30 of Omnibus Objection. | | | | | | | |
|---|---|---|---|---|---|---|---|
| Date Filed | Claim Number | Claimant Name and Address | Additional Notice Address | Classification as Filed | Claim Amount as filed | Debtor | Allowed Priority Claim (Reduced) |
| 1/2/2009 | 2085 | ARANDA, SANTOS<br>2510 W THOMAS 2<br>CHICAGO, IL 60622 | | Priority | $68.59 | Circuit City Stores, Inc. | 19.81 |
| 1/26/2009 | 5417 | Austin Eckman, Alina<br>595 San Leon<br>Irvine, CA 92606 | | Priority | $1,565.79 | Circuit City Stores, Inc. | 175.40 |
| 1/30/2009 | 8998 | Bigalke, Justin M<br>25011 W Fox Ave<br>Antioch, IL 60002 | | Priority | $580.95 | Circuit City Stores, Inc. | 198.73 |
| 1/8/2009 | 3052 | BIGGS, RICK<br>6643 Abrego Rd Apt E3<br>Goleta, CA 93117 | | Priority | $1,353.65 | Circuit City Stores, Inc. | 1,344.35 |
| 2/2/2009 | 11351 | Blanchette, Marsha L<br>118 SW Merrimack Pl<br>Lake City, FL 32024 | | Priority | $1,984.11 | Circuit City Stores, Inc. | 1,766.11 |
| 1/30/2009 | 9522 | Cabral, Susana<br>10552 Kibbee Ave<br>Whittier, CA 90603 | | Priority | $881.60 | Circuit City Stores, Inc. | 335.73 |
| 1/30/2009 | 9169 | CASE, MATTHEW W<br>10566 SHERMAN DR<br>EDEN PRAIRIE, MN 55347 | | Priority | $1,841.24 | Circuit City Stores, Inc. | 589.55 |
| 1/29/2009 | 7743 | Chavis, Seumas J<br>2187 E Gauthier Rd No 597<br>Lake Charles, LA 70607 | | Priority | $675.00 | Circuit City Stores, Inc. | 391.35 |
| 1/27/2009 | 6371 | Colbert, Jeff<br>612 Cypress Ln<br>Sparta, IL 62286 | | Priority | $2,168.71 | Circuit City Stores, Inc. | 2,107.06 |
| 1/28/2009 | 6786 | Cole, Cecelia E<br>801Duff Ave<br>Clarksburg, WV 26301 | | Priority | $476.46 | Circuit City Stores, Inc. | 389.46 |

In re Circuit City Stores, Inc. et al.
Case No. 08-35653 (KRH)
**EXHIBIT K**
**Reduced PTO Claims (Allow on Priority Basis in Reduced Amount; No Reclassification).** *See* page 7, para. 17, and pp. 29-30 of Omnibus Objection.

| of table | | | | | | | |
|---|---|---|---|---|---|---|---|
| Date Filed | Claim Number | Claimant Name and Address | Additional Notice Address | Classification as Filed | Claim Amount as filed | Debtor | Allowed Priority Claim (Reduced) |
| 1/28/2009 | 6703 | Cook II, Robert Eugene<br>Rt 7 Box 435 C<br>Fairmont, WV 26554 | | Priority | $559.31 | Circuit City Stores, Inc. | 139.32 |
| 1/30/2009 | 9901 | Cramutola, Warren<br>702 Unison Ct<br>Cary, NC 27519 | | Priority | $380.00 | Circuit City Stores, Inc. | 344.23 |
| 1/29/2009 | 8430 | Decker, Joshua T<br>1651 Tara Belle Pkwy<br>Naperville, IL 60564 | | Priority | $828.50 | Circuit City Stores, Inc. | 162.13 |
| 1/30/2009 | 9323 | Flowers, Letitia<br>823 W 136th St<br>Compton, CA 91761 | | Priority | $955.68 | Circuit City Stores, Inc. | 731.62 |
| 1/28/2009 | 7036 | FRANK, NICOLE M<br>15306 FLORWOOD AVE<br>LAWNDALE, CA 90260 | | Priority | $696.26 | Circuit City Stores, Inc. | 651.84 |
| 1/26/2009 | 6188 | French, Joseph R<br>5625 Montebello Rd<br>Imperial, MD 63052 | | Priority | $1,164.00 | Circuit City Stores, Inc. | 716.44 |
| 1/28/2009 | 7198 | Garcia, Jose A<br>807 64th Avenue Dr E<br>Brudentown, FL 34203 | | Priority | $1,092.80 | Circuit City Stores, Inc. | 710.94 |
| 1/30/2009 | 8941 | GODINEZ, JAIRO<br>10929 LITTCHEN ST<br>NORWALK, CA 90650-2567 | | Priority | $2,017.76 | Circuit City Stores West Coast, Inc. | 1,828.23 |
| 1/30/2009 | 9408 | Gottlieb, Kelly<br>5738 N Vicercy Ave<br>Azusa, CA 91702 | | Priority | $222.08 | Circuit City Stores, Inc. | 76.28 |
| 1/29/2009 | 7699 | Gray, Brian<br>7950 Clearview Dr Lot 5<br>Lake Charles, LA 70605 | | Priority | UNLIQUIDATED | Circuit City Stores, Inc. | 2,259.50 |
| 1/30/2009 | 9172 | HIXENBAUGH, JEFFREY C<br>5710 GLEN WOOD PK AVE<br>ERIE, PA 16509 | | Priority | $1,750.54 | Circuit City Stores, Inc. | 1,462.78 |
| 1/29/2009 | 7460 | Hutton, Matthew Keith<br>11 Via Jacinto<br>Rancho Santa Margarita, CA 92688 | | Priority | UNLIQUIDATED | Circuit City Stores, Inc. | 833.75 |
| 1/29/2009 | 8624 | Janoski, Jacob<br>811 Tappingo Dr Apt No 205<br>Naperville, IL 60540 | | Priority | $147.03 | Circuit City Stores, Inc. | 79.61 |

Table title row: **Reduced PTO Claims (Allow on Priority Basis in Reduced Amount; No Reclassification).   See page 7, para. 17, and pp. 29-30 of Omnibus Objection.**

In re Circuit City Stores, Inc. et al.
Case No. 08-35653 (KRH)
**EXHIBIT K**
**Reduced PTO Claims (Allow on Priority Basis in Reduced Amount; No Reclassification).**  *See*  page 7,  para. 17, and pp. 29-30 of Omnibus Objection.

| | | Reduced PTO Claims (Allow on Priority Basis in Reduced Amount; No Reclassification).   See page 7,  para. 17, and pp. 29-30 of Omnibus Objection. | | | | | |
|---|---|---|---|---|---|---|---|
| Date Filed | Claim Number | Claimant Name and Address | Additional Notice Address | Classification as Filed | Claim Amount as filed | Debtor | Allowed Priority Claim (Reduced) |
| 1/30/2009 | 9676 | JANUS, ROY<br>363 PLAZA LOS OSOS<br>CHULA VISTA, CA 91914 | | Priority | $2,384.90 | Circuit City Stores, Inc. | 420.35 |
| 1/27/2009 | 6653 | Johnson, Eric A<br>536 Geddes Ave<br>Winthrop Harbor, IL 60096 | | Priority | $1,361.85 | Circuit City Stores, Inc. | 1,316.36 |
| 1/29/2009 | 8574 | JONES, LAVELL A<br>2745 MLK JR WAY<br>BERKELEY, CA 94703 | | Priority | $1,655.10 | Circuit City Stores West Coast, Inc. | 1,613.98 |
| 1/29/2009 | 8225 | Kaminski, Brett R<br>512 State St<br>Lemont, IL 60439 | | Priority | $469.98 | Circuit City Stores, Inc. | 202.73 |
| 1/8/2009 | 2952 | KLEIN, ALAN M<br>425 BENJAMIN DR<br>UNIT 401<br>VERNON HILLS, IL 60061 | | Priority | $150.00 | Circuit City Stores, Inc. | 129.68 |
| 1/6/2009 | 2947 | LATIMER, JASON H<br>2108 INGERSOLL COURT<br>PLAINFIELD, IL 60586 | | Priority | $1,380.13 | Circuit City Stores, Inc. | 1,239.00 |
| 1/28/2009 | 7204 | LEGER, SCOTT CRAIG<br>336 STONEY CREEK AVE<br>BATON ROUGE, LA 70808 | | Priority | $809.04 | Circuit City Stores, Inc. | 81.84 |
| 1/30/2009 | 9132 | LITCHFIELD, KRISTEN<br>16228 PLACID DR<br>WHITTIER, CA 90604 | | Priority | $66.85 | Circuit City Stores, Inc. | 47.25 |
| 1/29/2009 | 7839 | Love, Steven<br>345 Whitewater Dr Apt 203<br>Bolingbrook, IL 60440 | | Priority | $1,718.12 | Circuit City Stores, Inc. | 1,621.65 |
| 1/29/2009 | 8162 | Mark, Ramos<br>21786 Lanar<br>Mission Viejo, CA 92692 | | Priority | $731.55 | Circuit City Stores West Coast, Inc. | 291.49 |
| 1/29/2009 | 7727 | Matthews, Michael Lee<br>148 Mayfield Dr<br>Bolingbrook, IL 60440 | | Priority | $112.95 | Circuit City Stores, Inc. | 42.12 |
| 1/30/2009 | 8715 | McVay, Clinton<br>4425 Hilltop Dr<br>San Diego, CA 92102 | | Priority | $174.64 | Circuit City Stores, Inc. | 42.33 |

In re Circuit City Stores, Inc., et al.
Case No. 08-35653 (KRH)
**EXHIBIT K**
**Reduced PTO Claims (Allow on Priority Basis in Reduced Amount; No Reclassification).** *See* page 7, para. 17, and pp. 29-30 of Omnibus Objection.

| Date Filed | Claim Number | Claimant Name and Address | Additional Notice Address | Classification as Filed | Claim Amount as filed | Debtor | Allowed Priority Claim (Reduced) |
|---|---|---|---|---|---|---|---|
|  | | | Reduced PTO Claims (Allow on Priority Basis in Reduced Amount; No Reclassification).   See page 7,  para. 17, and pp. 29-30 of Omnibus Objection. | | | | |
| 1/12/2009 | 3399 | MOSES, KATHLEEN SHANNON<br>1415 PARK GLEN CT<br>CONCORD, CA 94521 | | Priority | $100.43 | Circuit City Stores West Coast, Inc. | 80.56 |
| 12/30/2008 | 2024 | MOUSA, MOHAMAD BASHOEURT<br>28436 BOULDER DR<br>PORTOLA HILLS, CA 92679 | | Priority | $1,900.00 | Circuit City Stores, Inc. | 1,645.47 |
| 1/30/2009 | 10188 | Mueller, Mathias<br>5277 Silkwood Dr<br>Oceanside, CA 92056 | | Priority | UNLIQUIDATED | Circuit City Stores, Inc. | 674.15 |
| 1/30/2009 | 9750 | Murrieta A, Alejandro<br>1241 N East St Sp 82<br>Anaheim, CA 92805 | | Priority | $644.79 | Circuit City Stores West Coast, Inc. | 581.22 |
| 1/29/2009 | 7533 | Needy, Isaac J<br>7413 202 Stonecliff Dr<br>Raleigh, NC 27615 | | Priority | $307.20 | Circuit City Stores, Inc. | 264.00 |
| 1/30/2009 | 9387 | Nehrir, Nicholas A<br>8103 E Woodwind Ave<br>Orange, CA 92869 | | Priority | $606.96 | Circuit City Stores, Inc. | 416.16 |
| 12/30/2008 | 2069 | NGUYEN, DUY D<br>1611 TRIESTE CT<br>SAN JOSE, CA 95122 | | Priority | $1,957.96 | Circuit City Stores West Coast, Inc. | 1,458.93 |
| 1/29/2009 | 9862 | Nigro, Joseph Frank<br>1000 Loren Ave<br>Marion, IL 62959 | | Priority | $1,460.85 | Circuit City Stores, Inc. | 1,440.25 |
| 1/29/2009 | 8399 | RAMELO, RONALD<br>220 FOLLAND DR<br>AMERICAN CANYON, CA 94503 | | Priority | $3,274.71 | Circuit City Stores, Inc. | 312.93 |
| 1/29/2009 | 7830 | RAQUINAN, EDWARD JAMES<br>560 AMERICANO WAY<br>FAIRFIELD, CA 94533 | | Priority | $2,135.13 | Circuit City Stores, Inc. | 1,578.90 |
| 1/30/2009 | 9714 | RICHARDSON, DAMON CLARENCE<br>11926 CYCLOPS ST<br>NORWALK, CA 90650 | | Priority | $1,759.09 | Circuit City Stores, Inc. | 515.13 |
| 1/30/2009 | 9117 | RIDGE, STEVEN JAMES<br>657 ROBERTS CT<br>MERCED, CA 95340 | | Priority | $210.04 | Circuit City Stores, Inc. | 172.19 |
| 1/30/2009 | 9406 | ROBERTS, RANDY<br>1321 DITWOOD PL<br>LA HABRA, CA 90631 | | Priority | $666.25 | Circuit City Stores, Inc. | 266.30 |

In re Circuit City Stores, Inc, et al.
Case No. 08-35653 (KRH)
**EXHIBIT K**
**Reduced PTO Claims (Allow on Priority Basis in Reduced Amount; No Reclassification).** *See* page 7, para. 17, and pp. 29-30 of Omnibus Objection.

| Date Filed | Claim Number | Claimant Name and Address | Additional Notice Address | Classification as Filed | Claim Amount as filed | Debtor | Allowed Priority Claim (Reduced) |
|---|---|---|---|---|---|---|---|
| colspan8: Reduced PTO Claims (Allow on Priority Basis in Reduced Amount; No Reclassification).   See page 7, para. 17, and pp. 29-30 of Omnibus Objection. |
| 1/30/2009 | 9689 | ROBINSON, JEREMY D 2470 CRYSTAL SPRINGS AVE MERCED, CA 95348 | | Priority | $6,953.04 | Circuit City Stores West Coast, Inc. | 193.64 |
| 1/28/2009 | 10103 | Santos, Jonathan 18601 Hatteras St No 205 Trazana, CA 91356 | | Priority | $794.24 | Circuit City Stores, Inc. | 450.18 |
| 1/30/2009 | 10177 | Seely, Hannah 1020 Crystal Spgs Pl Escondido, CA 92026 | | Priority | UNLIQUIDATED | Circuit City Stores, Inc. | 437.33 |
| 1/29/2009 | 8277 | SHANE, RILEY L 3717 IROQUOIS AVE LONG BEACH, CA 90808 | | Priority | $1,591.79 | Circuit City Stores West Coast, Inc. | 809.87 |
| 1/27/2009 | 6139 | SLONE, RONNIE L 4791 DARNELL RD HUNTINGTON, WV 25705 | | Priority | $508.64 | Circuit City Stores, Inc. | 142.43 |
| 6/26/2009 | 13651 | Smith, Arlana 629 Windomere Ave Richmond, VA 23227 | | Admin Priority | $1,668.29 | Circuit City Stores, Inc. | 1,537.69 |
| 1/27/2009 | 6354 | SMITH, JON MICHAEL WAYNE 2020 W ALAMEDA AVE 18C ANAHEIM, CA 92801 | | Priority | $1,147.85 | Circuit City Stores, Inc. | 74.24 |
| 1/29/2009 | 8297 | Smith, Joshua Ryan 18 Valley Dr Decatur, IL 62526 | | Priority | $1,544.75 | Circuit City Stores, Inc. | 164.57 |
| 1/30/2009 | 8841 | Sullins, Michael Alan 24950 Via Florecer No 131 Mission Viejo, CA 92692 | | Priority | $1,066.35 | Circuit City Stores, Inc. | 877.40 |
| 1/30/2009 | 9489 | Tadlock, Stacey 1726 W 146th St No 17 Gardena, CA 90247 | | Priority | $504.03 | Circuit City Stores West Coast, Inc. | 496.13 |
| 1/29/2009 | 8625 | Thomas, Cassandra 7368 Tennessee Dr Apt 203 Willowbrook, IL 60527 | | Priority | $1,449.42 | Circuit City Stores, Inc. | 106.27 |
| 1/28/2009 | 6665 | Thyssen, Michael Shane 20041 Osterman Rd Apt H13 Lake Forest, CA 92630 | | Priority | $777.20 | Circuit City Stores, Inc. | 186.33 |
| 1/26/2009 | 5418 | TORRES, MICHAEL RAY 298 EAST JUNIPER AVE ATWATER, CA 95301 | | Priority | $6,551.60 | Circuit City Stores West Coast, Inc. | 758.00 |

In re Circuit City Stores, Inc, et al.
Case No. 08-35653 (KRH)
**EXHIBIT K**
**Reduced PTO Claims (Allow on Priority Basis in Reduced Amount; No Reclassification).** *See* page 7, para. 17, and pp. 29-30 of Omnibus Objection.

| Reduced PTO Claims (Allow on Priority Basis in Reduced Amount; No Reclassification).   See page 7,  para. 17, and pp. 29-30 of Omnibus Objection. | | | | | | | |
|---|---|---|---|---|---|---|---|
| Date Filed | Claim Number | Claimant Name and Address | Additional Notice Address | Classification as Filed | Claim Amount as filed | Debtor | Allowed Priority Claim (Reduced) |
| 1/30/2009 | 8843 | Trentacost, Anthony N<br>28243 Leticia<br>Mission Viejo, CA 92692 | | Priority | $551.88 | Circuit City Stores, Inc. | 323.19 |
| 1/29/2009 | 7551 | UBEROI, HARMINDER S<br>5400 ORANGETHORPE AVE<br>52<br>LA PALMA, CA 90623 | | Priority | UNLIQUIDATED | Circuit City Stores, Inc. | 886.02 |
| 1/29/2009 | 7910 | Vithoulkas, Dimitris<br>10932 Cord Ave<br>Downey, CA 90241 | | Priority | UNLIQUIDATED | Circuit City Stores West Coast, Inc. | 579.65 |
| 1/16/2009 | 5672 | WHEATON, ALEXANDER LEE<br>1575 MIMOSA ST<br>HOLLISTER, CA 95023 | | Priority | $2,057.13 | Circuit City Stores, Inc. | 1,697.89 |

In re Circuit City Stores, Inc, et al.
Case No. 08-35653 (KRH)
**EXHIBIT L**
**Disallowed Wages Claims (Disallow in Entirety). See p. 8, para. 19, and p. 30 of Omnibus Objection.**

| | | | Disallowed Wages Claims (Disallow in Entirety). See p. 8, para. 19, and p. 30 of Omnibus Objection. | | | |
|---|---|---|---|---|---|---|
| Date Filed | Claim Number | Claimant Name and Address | Additional Notice Address | Classification as Filed | Claim Amount as filed | Debtor |
| 1/30/2009 | 8285 | ALMANZAR, JORGE LUIS<br>27480 CAMP PLENTY RD<br>CANYON COUNTRY, CA 91351 | | Priority | $91.38 | Circuit City Stores West Coast, Inc. |
| 1/6/2009 | 2761 | BARNES, TERRY J<br>458 BERRY AVE NO 2<br>HAYWARD, CA 94544 | | Priority | $950.00 | Circuit City Stores, Inc. |
| 12/24/2008 | 2309 | Cacciotti, David J<br>9812 Fernleigh Dr<br>Richmond, VA 23235 | | Priority | $1,022.27 | Circuit City Stores, Inc. |
| 6/29/2009 | 14472 | Dominguez, Andy<br>2119 Bordeaux Ave<br>Stockton, CA 95210 | | Priority | $1,100.00 | Circuit City Stores West Coast, Inc. |
| 2/20/2009 | 11616 | Giacone, Kenneth<br>502 Palm Ct<br>Crystal Lake, IL 60014 | | Priority | $220.00 | Circuit City Stores, Inc. |
| 9/10/2009 | 14619 | Miller Jr, Richard T<br>Neil E McCullagh<br>Spotts Fain PC<br>411 E Franklin St Ste 600<br>Richmond, VA 23219 | Richard T Miller Jr<br>1507 Sawtimber Trl<br>West Chester, PA 19380 | General Unsecured<br>Priority | $1,523.08<br>$10.950.00 | Circuit City Stores, Inc. |
| 1/26/2009 | 6187 | NEWTON, JONATHAN<br>91 ELDERWOOD LN<br>SHARPSBURG, GA 30277 | | Priority | $30.00 | Circuit City Stores, Inc. |
| 12/30/2008 | 2036 | PADEK, RANDALL SCOTT<br>3701 A S HAVARD NO 216<br>TULSA, OK 74135-2265 | Randall Padek<br>3701 S Harvard Ave No 216<br>Tulsa, OK 74135 | General Unsecured<br>Priority | $7,600.00<br>$7,600.00 | Circuit City Stores, Inc. |
| 1/30/2009 | 9909 | RICHARDS, PAT JAMES<br>1039 WHEATFIELD WY<br>CAMILLUS, NY 13031 | | General Unsecured<br>Secured | UNLIQUIDATED<br>UNLIQUIDATED | Circuit City Stores, Inc. |

In re Circuit City Stores, Inc, et al.
Case No. 08-35653 (KRH)
**EXHIBIT M**
**Reclassified Wage Claims (Reclassify in their Entirety as GUC).** *See* **p. 8,  para. 20, and pp. 30-31 of Omnibus Objection.**

| | | | | | | Reclassified | |
|---|---|---|---|---|---|---|---|
| Date Filed | Claim Number | Claimant Name and Address | Additional Notice Address | Classification as Filed | Claim Amount as Filed | General Unsecured Claim | Debtor |
| 1/15/2009 | 3793 | CURRAN, JOHN<br>114 OAKMONT<br>SPRINGFIELD, IL 62704-0000 | | Priority | $83.99 | $83.99 | Circuit City Stores, Inc. |
| 1/29/2009 | 7696 | JOHNSON, MICHAEL JAMES<br>500 TOFTREES AVE<br>125<br>STATE COLLEGE, PA 16803 | | Priority | $124.13 | $124.13 | Circuit City Stores, Inc. |
| 12/8/2008 | 1553 | Nakanishi, Cindy Kimi<br>PO Box 36182<br>San Jose, CA 95158 | | Priority | UNLIQUIDATED | UNLIQUIDATED | Circuit City Stores, Inc. |
| 1/6/2009 | 2789 | NANCE, DANIEL RYAN<br>15 E KIRBY ST APT 1128<br>DETROIT, MI 48202-4054 | | Priority | $100.00 | $100.00 | Circuit City Stores, Inc. |
| 1/5/2009 | 2550 | SHUMAN, NICHOLAS<br>46 MAGNOLIA RD<br>SHARON, MA 02067-0000 | | Priority | $116.31 | $116.31 | Circuit City Stores, Inc. |
| 1/2/2009 | 2099 | TAPIA, ADRIAN<br>405 RANCHO ARROYO PKWY APT NO<br>46<br>FREMONT, CA 94536 | | General Unsecured<br>Priority | $357.98<br>$357.98 | $715.96 | Circuit City Stores West Coast, Inc. |
| 6/26/2009 | 13649 | VENTANILLA, MANUEL GUTLAY<br>195 E JAVELIN ST<br>CARSON, CA 90745 | Manuel Gutlay Ventanilla<br>2823 E 220th Pl<br>Long Beach, CA 90810 | Priority | $550.00 | $550.00 | Circuit City Stores West Coast, Inc. |

In re Circuit City Stores, Inc, et al.
Case No. 08-35653 (KRH)
**EXHIBIT N**
**Equity Interests (Disallow in Entirety).  See p. 8,  para. 21, and p. 31 of Omnibus Objection.**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Equity Interests (Disallow in Entirety).  See p. 8,  para. 21, and p. 31 of Omnibus Objection.** | | | | | | |
| **Date Filed** | **Claim Number** | **Claimant Name and Address** | **Additional Notice Address** | **Classification as Filed** | **Claim Amount as filed** | **Debtor** |
| 1/26/2009 | 5467 | BERGER, CYNDA ANN<br>1002 MITCHELL LN<br>EVANS, GA 30809 | | Priority | UNLIQUIDATED | Circuit City Stores, Inc. |
| 1/28/2009 | 6768 | Calabree, Leonard<br>176 William Feather Dr<br>Voorhees, NJ 08043 | | Priority | $10,950.00 | Circuit City Stores, Inc. |
| 7/15/2009 | 14581 | Gurr, Linda C & William W<br>Linda & William Gurr<br>8901 Henson Rd<br>Richmond, VA 23236 | | General Unsecured | UNLIQUIDATED | Circuit City Stores, Inc. |
| 4/13/2010 | 15011 | Middlebrooks, Sylvia H<br>3390 Spreading Oak Dr SW<br>Atlanta, GA 30311 | | Secured | $250.00 | Circuit City Stores, Inc. |
| 3/15/2010 | 14853 | Nguyen, Linda<br>8414 Concho St<br>Houston, TX 77036 | | Secured | $59,200.00 | Circuit City Stores, Inc. |
| 1/2/2009 | 2164 | Phillips, Mark<br>15 Kingspark Rd<br>Little Rock, AR 72227 | | Priority | UNLIQUIDATED | Circuit City Stores, Inc. |
| 1/7/2011 | 15198 | Sun, Chi L<br>727 Rain Dance Way<br>Cordova, TN 38018 | | General Unsecured | $2,406.79 | Circuit City Stores, Inc. |
| 12/13/2010 | 15179 | Woo, Davis<br>1002 No Ave 57<br>Los Angeles, CA 90042 | | Priority | $720.00 | Circuit City Stores, Inc. |
| 1/29/2010 | 14808 | Zhu, Frank<br>31 Wyoming<br>Irvine, CA 92606 | | Priority | $2,894.00 | Circuit City Stores, Inc. |

In re Circuit City Stores, Inc. et al.
Case No. 08-35653 (KRH)
**EXHIBIT O**
**Retirement Claims (Disallow in Entirety).  See p. 9,  paras. 22-25, and pp. 31-36 of Omnibus Objection.**

| Date Filed | Claim Number | Claimant Name and Address | Additional Notice Address | Classification as Filed | Claim Amount as filed | Debtor |
|---|---|---|---|---|---|---|
| 7: Retirement Claims (Disallow in Entirety).  See p. 9,  paras. 22-25, and pp. 31-36 of Omnibus Objection. |
| 1/30/2009 | 9649 | GRANT, LOREN<br>PO BOX 218<br>SNOWFLAKE, AZ 85937 | | Priority | $22,995.00 | Circuit City Stores, Inc. |
| 1/28/2009 | 6913 | GRIFFIN, RODNEY<br>101 KOLEBERG TRAIL<br>HENDERSONVILLE, TN 37075 | | Priority | $3,140.06 | Circuit City Stores, Inc. |
| 2/2/2009 | 11035 | Hilton, Natalia<br>3525 Wheat Dr<br>Beaumont, TX 77706-0000 | | Priority | $10,000.00 | Circuit City Stores, Inc. |
| 5/19/2010 | 15034 | ROCKWELL, KENT<br>2443 SANDY BROOK LANE<br>MIDLOTHIAN, VA 23112 | | Priority | UNLIQUIDATED | Circuit City Stores, Inc. |
| 10/26/2009 | 14702 | TABAKOVIC, ELVIR<br>700 SUNBROOK<br>GRAND RAPIDS, MI 49508 | | Priority | $4,000.00 | Circuit City Stores, Inc. |
| 12/6/2010 | 15162 | Watson, Jason<br>3151 United Kingdom Cir No 2742<br>Winter Park, FL 32792 | Jason Watson<br>4117 Waldemar St<br>Abilene, TX 79605 | Admin Priority | $5,659.00 | Circuit City Stores, Inc. |
| 12/6/2010 | 15161 | Watson, Jason<br>4117 Waldemar St<br>Abilene, TX 79605 | | Priority<br>Secured | $4,290.44<br>$1,368.56 | Circuit City Stores, Inc. |