**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE EASTERN DISTRICT OF VIRGINIA
RICHMOND DIVISION**

-------------------------------------------------------------- x
                               :   Chapter 11

In re:                     :

                               :   Case No. 08-35653 (KRH)

CIRCUIT CITY STORES, INC.,   :

et al.,                  :

                               :   Jointly Administered

             Debtors.[1]      :

                               :
-------------------------------------------------------------- x

**<u>AFFIDAVIT OF SERVICE</u>**

I, Michael J. Robin, being duly sworn according to law, depose and say that I am employed by Kurtzman Carson Consultants LLC, the Court appointed claims and noticing agent for the Debtors in the above-captioned cases.

On February 28, 2011, copies of the following documents were served via electronic mail upon the parties set forth on the service lists attached hereto as **<u>Exhibit A</u>** and via overnight mail upon the parties set forth on the service lists attached hereto as **<u>Exhibit B</u>**:

1. Notice of Liquidating Trust's Tenth Omnibus Objection to Disallow Certain Claims (Short-Term Incentive Program) (Docket No. 10048)

2. Notice of Liquidating Trust's Eleventh Omnibus Objection to Claims: Reclassify to General Unsecured Claims, Reduce to Statutory Cap, or Disallow, as Applicable (Special Cash Retention Program) (Docket No. 10049)

3. Notice of Liquidating Trust's Twelfth Omnibus Objection to Disallow Certain Claims (Long-Term Incentive Program) (Docket No. 10050)

---

[1] The Debtors and the last four digits of their respective taxpayer identification numbers are as follows: Circuit City Stores, Inc. (3875), Circuit City Stores West Coast, Inc. (0785), InterTAN, Inc. (0875), Ventoux International, Inc. (1838), Circuit City Purchasing Company, LLC (5170), CC Aviation, LLC (0841), CC Distribution Company of Virginia, Inc. (2821), Circuit City Properties, LLC (3353), Kinzer Technology, LLC (2157), Abbott Advertising Agency, Inc. (4659), Patapsco Designs, Inc.(6796), Sky Venture Corp. (0311), PRAHS, Inc.(n/a), XSStuff, LLC (9263), Mayland MN, LLC (6116), Courchevel, LLC (n/a), Orbyx Electronics, LLC (3360), and Circuit City Stores PR, LLC (5512). The address for Circuit City Stores West Coast, Inc. is 9250 Sheridan Boulevard, Westminster, Colorado 80031. For all other Debtors, the address was 9950 Mayland Drive, Richmond, Virginia 23233 and currently is 4951 Lake Brook Drive, Glen Allen, Virginia 23060.

4.  Notice of Liquidating Trust's Thirteenth Omnibus Objection to Certain Priority Claims: Allow Up to the Statutory Cap, Reclassify, Disallow as Applicable (Employment Contract Severance Claims) (Docket No. 10051)

5.  Notice of Liquidating Trust's Fourteenth Omnibus Objection to Landlord Claims (Reduction of Certain Partially Invalid Claims, Reclassification of Certain Misclassified Claims, Disallowance of Certain Invalid Claims, Disallowance of Certain Late Filed Claims, Disallowance of Certain Duplicate Claims, and Disallowance of Certain Amended Claims) (Docket No. 10052)

6.  Notice of Liquidating Trust's Fifteenth Omnibus Objection to Landlord Claims (Reduction of Certain Partially Invalid Claims, Reclassification of Certain Misclassified Claims, Disallowance of Certain Invalid Claims, Disallowance of Certain Late Filed Claims, Disallowance of Certain Duplicate Claims, and Disallowance of Certain Amended Claims) (Docket No. 10053)

7.  Notice of Liquidating Trust's Sixteenth Omnibus Objection to Certain HR Claims: Reclassify; Reduce (Phantom Stock Program) (Docket No. 10054)

8.  Notice of Liquidating Trust's Objection to Claim No. 14695 Filed by the Arizona Department of Revenue (Docket No. 10055)

9.  Notice of Liquidating Trust's Objection to Claim No. 2297 Filed by the City of New York Department of Finance (Docket No. 10056)

10. Notice of Liquidating Trust's Objection to Claim Nos. 12970 and 14308 Filed by the Tennessee Department of Revenue (Docket No. 10057)

11. Notice of Liquidating Trust's Objection to Claim No. 12958 Filed by the Wisconsin Department of Revenue (Docket No. 10058)

12. Notice of Liquidating Trust's Seventeenth Omnibus Objection to Landlord Claims (Reduction of Certain Partially Invalid Claims, Reclassification of Certain Misclassified Claims, Disallowance of Certain Invalid Claims, Disallowance of Certain Late Filed Claims, Disallowance of Certain Duplicate Claims, and Disallowance of Certain Amended Claims) (Docket No. 10061)

13. Notice of Liquidating Trust's Eighteenth Omnibus Objection to Claims Filed by Taxing Authorities (Reduction of Certain Partially Invalid Claims; Disallowance of Certain Invalid Claims; Disallowance of Certain Duplicate Claims; Reclassification of Certain Claims; Disallowance of Certain Amended or Superseded Claims; Disallowance of Certain Late Filed Claims; Disallowance or Reduction of Certain Invalid Claims; and Fixing the Amount of Certain Claims) (Docket No. 10062)

14. Notice of Liquidating Trust's Objection to Claim Nos. 12051, 12052 and 12054 Filed by the State of Hawaii Department of Taxation (Docket No. 10063)

15. Notice of Liquidating Trust's Objection to Claim Nos. 514, 13514 and 15207 Filed by the Louisiana Department of Revenue (Docket No. 10064)

16. Notice of Liquidating Trust's Objection to Claim No. 12316 Filed by the State of California Employment Development Department (Docket No. 10065)

17. Notice of Liquidating Trust's Objection to Claim No. 14832 Filed by the Commonwealth of Massachusetts (Docket No. 10066)

18. Notice of Liquidating Trust's Objection to Claim Nos. 12927, 12928, 12929, 13593 and 13594 Filed by the State of California Franchise Tax Board (Docket No. 10067)

19. Notice of Liquidating Trust's Objection to Claim Nos. 2300 and 11861 Filed by the State of New Jersey (Docket No. 10068)

20. Notice of Liquidating Trust's Objection to Claim Nos. 12002, 13186 and 13187 Filed by the California Board of Equalization (Docket No. 10069)

21. Notice of Liquidating Trust's Objection to Claim Nos. 12898 and 14636 Filed by the Commonwealth of Virginia Department of Taxation (Docket No. 10070)

22. Notice of Liquidating Trust's Nineteenth Omnibus Objection to Certain Employee Priority Claims: No Liability; Not Entitled to Priority; Allow Up to the Statutory Cap; and Reclassify, as Applicable (Miscellaneous HR Priority Claims) (Docket No. 10071)

23. Notice of Liquidating Trust's Twentieth Omnibus Objection to Landlord Claims (Reduction of Certain Partially Invalid Claims, Reclassification of Certain Misclassified Claims, Disallowance of Certain Invalid Claims, Disallowance of Certain Late Filed Claims, Disallowance of Certain Duplicate Claims, and Disallowance of Certain Amended Claims) (Docket No. 10072)

24. Notice of Liquidating Trust's Twenty-First Omnibus Objection to Landlord Claims (Reduction of Certain Partially Invalid Claims, Reclassification of Certain Misclassified Claims, Disallowance of Certain Invalid Claims, Disallowance of Certain Late Filed Claims, and Disallowance of Certain Amended Claims) (Docket No. 10073)

25. Amended Exhibit C to Liquidating Trusts Seventeenth Omnibus Objection to Landlord Claims (Reduction of Certain Partially Invalid Claims, Reclassification of Certain Misclassified Claims, Disallowance of Certain Invalid Claims, Disallowance of Certain Late Filed Claims, Disallowance of Certain Duplicate Claims, and Disallowance of Certain Amended Claims) [re: Docket No. 10061] (Docket No. 10074)

26. Notice of Liquidating Trust's Twenty-Second Omnibus Objection to Certain HR Priority Claims: Reclassify as General Unsecured (Deferred Compensation Claims – Top Hat) (Docket No. 10075)

On February 28, 2011, copies of the following document were served via first class mail

upon the parties set forth on the service list attached hereto as **Exhibit C**:

1. [CUSTOMIZED] Notice of Liquidating Trust's Tenth Omnibus Objection to Disallow Certain Claims (Short-Term Incentive Program) (Docket No. 10048)

On February 28, 2011, copies of the following document were served via first class mail

upon the parties set forth on the service list attached hereto as **Exhibit D**:

1. [CUSTOMIZED] Notice of Liquidating Trust's Eleventh Omnibus Objection to Claims: Reclassify to General Unsecured Claims, Reduce to Statutory Cap, or Disallow, as Applicable (Special Cash Retention Program) (Docket No. 10049)

On February 28, 2011, copies of the following document were served via first class mail

upon the parties set forth on the service list attached hereto as **Exhibit E**:

1. [CUSTOMIZED] Notice of Liquidating Trust's Twelfth Omnibus Objection to Disallow Certain Claims (Long-Term Incentive Program) (Docket No. 10050)

On February 28, 2011, copies of the following document were served via first class mail

upon the parties set forth on the service list attached hereto as **Exhibit F**:

1. [CUSTOMIZED] Notice of Liquidating Trust's Thirteenth Omnibus Objection to Certain Priority Claims: Allow Up to the Statutory Cap, Reclassify, Disallow as Applicable (Employment Contract Severance Claims) (Docket No. 10051)

On February 28, 2011, copies of the following document were served via first class mail

upon the parties set forth on the service list attached hereto as **Exhibit G**:

1. [CUSTOMIZED] Notice of Liquidating Trust's Fourteenth Omnibus Objection to Landlord Claims (Reduction of Certain Partially Invalid Claims, Reclassification of Certain Misclassified Claims, Disallowance of Certain Invalid Claims, Disallowance of Certain Late Filed Claims, Disallowance of Certain Duplicate Claims, and Disallowance of Certain Amended Claims) (Docket No. 10052)

On February 28, 2011, copies of the following document were served via first class mail

upon the parties set forth on the service list attached hereto as **Exhibit H**:

1. [CUSTOMIZED] Notice of Liquidating Trust's Fifteenth Omnibus Objection to Landlord Claims (Reduction of Certain Partially Invalid Claims, Reclassification of Certain Misclassified Claims, Disallowance of Certain Invalid Claims, Disallowance of Certain Late Filed Claims, Disallowance of Certain Duplicate Claims, and Disallowance of Certain Amended Claims) (Docket No. 10053)

On February 28, 2011, copies of the following document were served via first class mail upon the parties set forth on the service list attached hereto as **Exhibit I**:

1. [CUSTOMIZED] Notice of Liquidating Trust's Sixteenth Omnibus Objection to Certain HR Claims: Reclassify; Reduce (Phantom Stock Program) (Docket No. 10054)

On February 28, 2011, copies of the following document were served via overnight mail upon the party set forth on the service list attached hereto as **Exhibit J**:

1. Notice of Liquidating Trust's Objection to Claim No. 14695 Filed by the Arizona Department of Revenue (Docket No. 10055)

On February 28, 2011, copies of the following document were served via overnight mail upon the party set forth on the service list attached hereto as **Exhibit K**:

1. Notice of Liquidating Trust's Objection to Claim No. 2297 Filed by the City of New York Department of Finance (Docket No. 10056)

On February 28, 2011, copies of the following document were served via overnight mail upon the parties set forth on the service list attached hereto as **Exhibit L**:

1. Notice of Liquidating Trust's Objection to Claim Nos. 12970 and 14308 Filed by the Tennessee Department of Revenue (Docket No. 10057)

On February 28, 2011, copies of the following document were served via overnight mail upon the party set forth on the service list attached hereto as **Exhibit M**:

1. Notice of Liquidating Trust's Objection to Claim No. 12958 Filed by the Wisconsin Department of Revenue (Docket No. 10058)

On February 28, 2011, copies of the following documents were served via first class mail upon the parties set forth on the service list attached hereto as **Exhibit N**:

1. [CUSTOMIZED] Notice of Liquidating Trust's Seventeenth Omnibus Objection to Landlord Claims (Reduction of Certain Partially Invalid Claims, Reclassification of Certain Misclassified Claims, Disallowance of Certain Invalid Claims, Disallowance of Certain Late Filed Claims, Disallowance of Certain Duplicate Claims, and Disallowance of Certain Amended Claims) (Docket No. 10061)

2. Amended Exhibit C to Liquidating Trusts Seventeenth Omnibus Objection to Landlord Claims (Reduction of Certain Partially Invalid Claims, Reclassification of Certain Misclassified Claims, Disallowance of Certain Invalid Claims, Disallowance of Certain Late Filed Claims, Disallowance of Certain Duplicate Claims, and Disallowance of Certain Amended Claims) [re: Docket No. 10061] (Docket No. 10074)

On February 28, 2011, copies of the following document were served via first class mail upon the parties set forth on the service list attached hereto as **Exhibit O**:

1. [CUSTOMIZED] Notice of Liquidating Trust's Eighteenth Omnibus Objection to Claims Filed by Taxing Authorities (Reduction of Certain Partially Invalid Claims; Disallowance of Certain Invalid Claims; Disallowance of Certain Duplicate Claims; Reclassification of Certain Claims; Disallowance of Certain Amended or Superseded Claims; Disallowance of Certain Late Filed Claims; Disallowance or Reduction of Certain Invalid Claims; and Fixing the Amount of Certain Claims) (Docket No. 10062)

On February 28, 2011, copies of the following document were served via overnight mail upon the party set forth on the service list attached hereto as **Exhibit P**:

1. Notice of Liquidating Trust's Objection to Claim Nos. 12051, 12052 and 12054 Filed by the State of Hawaii Department of Taxation (Docket No. 10063)

On February 28, 2011, copies of the following document were served via overnight mail upon the parties set forth on the service list attached hereto as **Exhibit Q**:

1. Notice of Liquidating Trust's Objection to Claim Nos. 514, 13514 and 15207 Filed by the Louisiana Department of Revenue (Docket No. 10064)

On February 28, 2011, copies of the following document were served via overnight mail upon the party set forth on the service list attached hereto as **Exhibit R**:

1. Notice of Liquidating Trust's Objection to Claim No. 12316 Filed by the State of California Employment Development Department (Docket No. 10065)

On February 28, 2011, copies of the following document were served via overnight mail upon the party set forth on the service list attached hereto as **Exhibit S**:

1. Notice of Liquidating Trust's Objection to Claim No. 14832 Filed by the Commonwealth of Massachusetts (Docket No. 10066)

On February 28, 2011, copies of the following document were served via overnight mail upon the party set forth on the service list attached hereto as **Exhibit T**:

1. Notice of Liquidating Trust's Objection to Claim Nos. 12927, 12928, 12929, 13593 and 13594 Filed by the State of California Franchise Tax Board (Docket No. 10067)

On February 28, 2011, copies of the following document were served via overnight mail upon the party set forth on the service list attached hereto as **Exhibit U**:

1. Notice of Liquidating Trust's Objection to Claim Nos. 2300 and 11861 Filed by the State of New Jersey (Docket No. 10068)

On February 28, 2011, copies of the following document were served via overnight mail upon the parties set forth on the service list attached hereto as **Exhibit V**:

1. Notice of Liquidating Trust's Objection to Claim Nos. 12002, 13186 and 13187 Filed by the California Board of Equalization (Docket No. 10069)

On February 28, 2011, copies of the following document were served via overnight mail upon the parties set forth on the service list attached hereto as **Exhibit W**:

1. Notice of Liquidating Trust's Objection to Claim Nos. 12898 and 14636 Filed by the Commonwealth of Virginia Department of Taxation (Docket No. 10070)

On March 1, 2011, copies of the following document were served via first class mail upon the parties set forth on the service list attached hereto as **Exhibit X**:

1. [CUSTOMIZED] Notice of Liquidating Trust's Nineteenth Omnibus Objection to Certain Employee Priority Claims: No Liability; Not Entitled to Priority; Allow Up to the Statutory Cap; and Reclassify, as Applicable (Miscellaneous HR Priority Claims) (Docket No. 10071)

On March 1, 2011, copies of the following document were served via first class mail upon the parties set forth on the service list attached hereto as **Exhibit Y**:

1. [CUSTOMIZED] Notice of Liquidating Trust's Twentieth Omnibus Objection to Landlord Claims (Reduction of Certain Partially Invalid Claims, Reclassification of Certain Misclassified Claims, Disallowance of Certain Invalid Claims, Disallowance of Certain Late Filed Claims, Disallowance of Certain Duplicate Claims, and Disallowance of Certain Amended Claims) (Docket No. 10072)

On March 1, 2011, copies of the following document were served via first class mail upon the parties set forth on the service list attached hereto as **Exhibit Z**:

1. [CUSTOMIZED] Notice of Liquidating Trust's Twenty-First Omnibus Objection to Landlord Claims (Reduction of Certain Partially Invalid Claims, Reclassification of Certain Misclassified Claims, Disallowance of Certain Invalid Claims, Disallowance of Certain Late Filed Claims, and Disallowance of Certain Amended Claims) (Docket No. 10073)

On March 1, 2011, copies of the following document were served via first class mail upon the parties set forth on the service list attached hereto as **Exhibit AA**:

1.  [CUSTOMIZED] Notice of Liquidating Trust's Twenty-Second Omnibus Objection to
    Certain HR Priority Claims: Reclassify as General Unsecured (Deferred Compensation
    Claims – Top Hat) (Docket No. 10075)

Dated:  March 2, 2011

_____
Michael J. Robin

State of California, County of Los Angeles

Subscribed and sworn to (or affirmed) before me on March 2, 2011, by Michael J. Robin, proved
to me on the basis of satisfactory evidence to be the person who appeared before me.

Signature: _____

AIMEE M. PAREL
Commission # 1866499
Notary Public - California
Los Angeles County
My Comm. Expires Sep 27, 2013

# **<u>EXHIBIT A</u>**

**Exhibit A**
Core Group Service List

| NAME | ATTENTION | EMAIL |
|------|-----------|-------|
| FTI CONSULTING, INC. | MR. ROBERT J. DUFFY | bob.duffy@fticonsulting.com<br>steve.coulombe@fticonsulting.com |
| KIRKLAND & ELLIS LLP | ATTN LINDA K MYERS ESQ | lmyers@kirkland.com |
| KUTAK ROCK LLP | PETER J. BARRETT | peter.barrett@kutakrock.com |
| LECLAIR RYAN | ATTN BRUCE MATSON ESQ | bruce.matson@leclairryan.com |
| MCGUIREWOODS, LLP | ATTN: DION W. HAYES | dhayes@mcguirewoods.com |
| NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | KAREN CORDRY, ESQ. | kcordry@naag.org |
| OFFICE OF THE U.S. TRUSTEE | ROBERT B. VAN ARSDALE | Robert.B.Van.Arsdale@usdoj.gov |
| PACHULSKI STANG ZIEHL & JONES LLP | JEFFREY N POMERANTZ ESQ<br>ANDREW W CAINE ESQ | jpomerantz@pszjlaw.com<br>acaine@pszjlaw.com |
| PACHULSKI STANG ZIEHL & JONES LLP | ROBERT J FEINSTEIN ESQ | rfeinstein@pszjlaw.com |
| RIEMER & BRAUNSTEIN LLP | DAVID S. BERMAN | dberman@riemerlaw.com |
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP | GREGG M. GALARDI, ESQ. | gregg.galardi@skadden.com |
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP | IAN S. FREDERICKS, ESQ. | Ian.Fredericks@skadden.com |
| TAVENNER & BERAN PLC | LYNN L TAVENNER ESQ<br>PAULA S BERAN ESQ | ltavenner@tb-lawfirm.com<br>pberan@tb-lawfirm.com |

**Exhibit A**
Rule 2002 List

| Name | Notice Name | Email |
|------|-------------|-------|
| Acxiom Corporation | C B Blackard III | cbblac@acxiom.com |
| Akerman Senterfitt LLP | Mona M Murphy Esq | mona.murphy@akerman.com |
| Akerman Senterfitt LLP | William C Crenshaw | bill.crenshaw@akerman.com |
| Akin Gump Strauss Hauer & Feld LLP | Catherine E Creely | ccreely@akingump.com |
| | Charles R Gibbs | cgibbs@akingump.com |
| Akin Gump Strauss Hauer & Feld LLP | Sarah Link Schultz | sschultz@akingump.com |
| Allen & Overy LLP | Ken Coleman | ken.coleman@allenovery.com |
| Andrew S Conway Esq | | Aconway@taubman.com |
| Arent Fox LLP | Katie A Lane | lane.katie@arentfox.com |
| | Darryl S Laddin | dladdin@agg.com |
| Arnall Golden Gregory LLP | Frank N White | frank.white@agg.com |
| Arnold Gallagher Saydack Percell Roberts & Potter PC | Bradley S Copeland | bcopeland@agsprp.com |
| | Gregory F Zoeller | |
| Attorney General of Indiana | LeGrand L Clark | legrand.clark@atg.in.gov |
| Attorney General of New Jersey | Anne Milgram | citizens.services@lps.state.nj.us |
| | Donald A Workman Esq | dworkman@bakerlaw.com |
| | Christopher J Giaimo Esq | cgiaimo@bakerlaw.com |
| Baker & Hostetler LLP | Ambika Biggs Esq | abiggs@bakerlaw.com |
| Baker & McKenzie LLP | Junghye June Yeum Esq | June.Yeum@bakermckenzie.com |
| Ball Janik LLP | Justin D Leonard | jleonard@balljanik.com |
| | Constantinos G Panagopoulos Esq | cgp@ballardspahr.com |
| Ballard Spahr Andrews & Ingersoll LLP | Charles W Chotvacs Esq | chotvacsc@ballardspahr.com |
| | David L Pollack Esq | pollack@ballardspahr.com |
| Ballard Spahr Andrews & Ingersoll LLP | Jeffrey Meyers Esq | meyers@ballardspahr.com |
| Ballard Spahr LLP | Jenelle M Dennis | dennisj@ballardspahr.com |
| Barnes & Thornburg LLP | Michael K McCrory Esq | mmccrory@btlaw.com |
| Bartlett Hackett Feinberg PC | Frank F McGinn | ffm@bostonbusinesslaw.com |
| Bean Kinney & Korman PC | Mitchell B Weitzman Esq | Mweitzman@beankinney.com |
| | Thomas W Repczynski & | trepczynski@offitkurman.com |
| Bean Kinney & Korman PC | Martin J Yeager | myeager@beankinney.com |
| Becket & Lee LLP | Gilbert B Weisman | notices@becket-lee.com |
| | | jmoore@bmpllp.com |
| | J Seth Moore | sdavis@bmpllp.com |
| Beirne Maynard & Parsons L.L.P. | Sarah Davis | bankruptcyemail@bmpllp.com |
| Belin Lamson McCormick Zumbach Flynn | Thomas L Flynn | tlflynn@belinlaw.com |
| | Stacey Suncine | |
| Bernstein Law Firm PC | Kirk B Burkley | kburkley@bernsteinlaw.com |
| Bewley Lassleben & Miller LLP | Ernie Zachary Park | ernie.park@bewleylaw.com |
| | Lawrence M Schwab Esq | lschwab@bbslaw.com |
| Bialson Bergen & Schwab | Gay Nell Heck Esq | Gaye@bbslaw.com |
| | Michael W Malter Esq | michael@bindermalter.com |
| Binder & Malter LLP | Julie H Rome Banks Esq | julie@bindermalter.com |
| | Regina Stango Kelbon Esq | Kelbon@blankrome.com |
| Blank Rome LLP | John Lucian Esq | Lucian@blankrome.com |
| | William H Casterline Jr Esq | wcasterlinejr@bklawva.com |
| Blankinship & Keith PC | Jeremy B Root Esq | jroot@bklawva.com |
| Borges & Associates LLC | Wanda Borges Esq | borgeslawfirm@aol.com |
| Bracewell & Giuliani LLP | William A Trey Wood III | Trey.Wood@bgllp.com |
| Brian T Hanlon | | bhanlon@pbcgov.org |
| | Kenneth C Johnson | kjohnson@bricker.com |
| Bricker & Eckler LLP | Andria M Beckham | abeckham@bricker.com |
| Broad and Cassel | Roy S Kobert Esq | rkobert@broadandcassel.com |
| Bronwen Price | Gail B Price Esq | gail@bronwenprice.com |
| Brooks Wilkins Sharkey & Turco PLC | Paula A Hall | hall@bwst-law.com |
| Brown Connery LLP | Donald K Ludman | dludman@brownconnery.com |
| Bryan Cave LLP | PJ Meitl | pj.meitl@bryancave.com |
| | Craig C Chiang Esq | cchiang@buchalter.com |
| Buchalter Nemer A Professional Corporation | Shawn M Christianson Esq | schristianson@buchalter.com |
| | William D Buckner | wbuckner@bamlaw.net |
| Buckner Alani & Mirkovich | Catherine J Weinberg | cweinberg@bamlaw.net |
| Canon USA Inc | Ruth Weinstein | rweinstein@cusa.canon.com |
| Cantor Arkema PC | David K Spiro Esq | dspiro@cantorarkema.com |
| Carlton Fields PA | John J Lamoureux Esq | jlamoureux@carltonfields.com |
| Carmody MacDonald PC | John E Hilton | jeh@carmodymacdonald.com |

**Exhibit A**

Rule 2002 List

| Name | Notice Name | Email |
|---|---|---|
| Carroll & Carroll PLLC | Scott P Carroll Esq | lawcarroll@aol.com |
| Carter Ledyard & Milburn LLP | Aaron R Cahn | cahn@clm.com |
| Chiariello & Chiariello | Dominic L Chiariello | dc@chiariello.com |
| | Michael D Mueller Esq | mmueller@cblaw.com |
| | Jennifer M McLemore Esq | jmclemore@cblaw.com |
| Christian & Barton LLP | Noelle M James Esq | njames@cblaw.com |
| Ciardi Ciardi & Astin PC | Albert A Ciardi III Esq | aciardi@ciardilaw.com |
| City & County of Denver | David V Cooke | david.cooke@denvergov.org |
| City of Fort Worth Sr Assistant City Attorney | Christopher B Mosley | Chris.Mosley@fortworthgov.org |
| City of Newport News VA City Attorney | Joseph M Durant | jdurant@nngov.com |
| Clement & Wheatley | Darren W Bentley Esq | bentleyd@clementwheatley.com |
| | Karen C Bifferato Esq | kbifferato@cblh.com |
| Connolly Bove Lodge & Hutz LLP | Christina M Thompson Esq | cthompson@cblh.com |
| Contrarian Capital Management LLC | Kimberly Gianis | kgianis@contrariancapital.com |
| Cook Heyward Lee Hopper & Feehan PC | David D Hopper Esq | ddhopper@chlhf.com |
| Cooley Godward Kronish LLP | Gregg S Kleiner | kleinergs@cooley.com |
| Core Properties Inc | James Donaldson | jim@coreproperties.com |
| County of Henrico Attorneys Office | Rhysa Griffith South Esq | Sou06@co.henrico.va.us |
| Culbert & Schmitt PLLC | Ann E Schmitt | aschmitt@culbert-schmitt.com |
| Developers Diversified Realty Corporation | Eric C Cotton Esq | ecotton@ddrc.com |
| Developers Diversified Realty Corporation | Eric C Cotton Esq | ecotton@ddrc.com |
| | Christopher A Provost | |
| | Stephen T Loden | |
| Diamond McCarthy LLP | Jason B Porter | jporter@diamondmccarthy.com |
| DLA Piper LLP | Anne Braucher Esq | anne.braucher@dlapiper.com |
| DLA Piper LLP | Mark J Friedman | mark.friedman@dlapiper.com |
| | Timothy W Brink Esq | timothy.brink@dlapiper.com |
| | Forrest Lammiman | forrest.lammiman@dlapiper.com |
| DLA Piper LLP | Ann Marie Bredin Esq | ann.bredin@dlapiper.com |
| | | Peter@dntpc.com |
| Donchess Notinger & Tamposi | Peter N Tamposi | nontrustee@dntpc.com |
| Douglas A Scott PLC | Douglas Scott | BankruptcyCounsel@gmail.com |
| Duane Morris LLP | Denyse Sabagh | dsabagh@duanemorris.com |
| | Lauren Lonergan Taylor | lltaylor@duanemorris.com |
| Duane Morris LLP | Matthew E Hoffman | mehoffman@duanemorris.com |
| | Rudolph J Di Massa Jr Esq | DiMassa@duanemorris.com |
| | Matthew E Hoffman Esq | MEHoffman@duanemorris.com |
| | Lauren Lonergan Taylor Esq | LLTaylor@duanemorris.com |
| Duane Morris LLP | Matthew E Hoffman Esq | MEHoffman@duanemorris.com |
| | Roy M Terry Jr Esq | rterry@durrettebradshaw.com |
| | John C Smith Esq | jsmith@durrettebradshaw.com |
| Durrette Bradshaw PLC | Elizabeth L Gunn Esq | egunn@durrettebradshaw.com |
| | Rafael X Zahralddin Aravena | rxza@elliottgreenleaf.com |
| Elliott Greenleaf | Neil R Lapinski | nrl@elliottgreenleaf.com |
| Empire Blue Cross Blue Shield | Louis Benza Esq | louis.benza@empireblue.com |
| Enterprise Asset Management Inc | Lee Sudakoff | Lee.Sudakoff@eassets.com |
| | Gay Richey | |
| Envision Peripherals Inc | Sr Credit Manager | gay@epius.com |
| | Byron Z Moldo | bmoldo@ecjlaw.com |
| Ervin Cohen & Jessup LLP | Kenneth Miller Esq | kmiller@ecjlaw.com |
| | Michael S Kogan | mkogan@ecjlaw.com |
| Ervin Cohen & Jessup LLP | Kenneth Miller Esq | Kmiller@ecjlaw.com |
| Ewing Anderson PS | David E Eash | deash@ewinganderson.com |
| Farella Braun & Martel LLP | Gary Kaplan | gkaplan@fbm.com |
| Felderstein Fitzgerald Willoughby & Pascuzzi LLP | Paul J Pascuzzi | ppascuzzi@ffwplaw.com |
| Finn Dixon & Herling LLP | Henry P Baer Jr Esq | hbaer@fdh.com |
| Ford Parshall & Baker | Jordan M Humphreys | jhumphreys@fpb-law.com |
| Foster Pepper PLLC | Christopher M Alston | alstc@foster.com |
| Four Star International Trade | Wendy M Mead PC | wendymeadpc@verizon.net |
| | Joseph D Frank | |
| Frank Gecker LLP | Jeremy C Kleinman | jfrank@fgllp.com |
| Franklin & Prokopik PC | Andrew L Cole | acole@fandpnet.com |
| Freeborn & Peters LLP | Aaron L Hammer Esq | ahammer@freebornpeters.com |

**Exhibit A**
Rule 2002 List

| Name | Notice Name | Email |
|------|-------------|-------|
| | Robert E Greenberg Esq | |
| Friedlander Misler PLLC | Thomas F Murphy Esq | rgreenberg@dclawfirm.com |
| Friedman Dumas & Springwater LLP | Ellen A Friedman Esq | efriedman@friedumspring.com |
| Frost Brown Todd LLC | Michael J O Grady Esq | mjogrady@fbtlaw.com |
| Fulbright & Jaworski LLP | Travis Torrence | ttorrence@fulbright.com |
| Fullerton & Knowles PC | Paul Schrader Esq | pschrader@fullertonlaw.com |
| Fullerton & Knowles PC | Richard I Hutson Esq | rhutson@fullertonlaw.com |
| Fullerton & Knowles PC | Richard I Hutson Esq | rhutson@fullertonlaw.com |
| Gary & Regenhardt PLLC | Linda D Regenhardt | lregenhardt@garyreg.com |
| Gay McCall Isaacks Gordon & Roberts PC | David McCall | bankruptcy@ntexas-attorneys.com |
| Gibbons PC | Mark B Conlan Esq | mconlan@gibbonslaw.com |
| Glass & Reynolds | David G Reynolds Esq | dave@glassandreynolds.com |
| Gleason Dunn Walsh & O Shea | Ronald G Dunn Esq | rdunn.fvchg1@gdwo.net |
| Goodwin & Goodwin LLP | Suzanne Jett Trowbridge | sjt@goodwingoodwin.com |
| | Christine D Lynch Esq | clynch@goulstonstorrs.com |
| Goulston & Storrs PC | Peter D Bilowz Esq | pbilowz@goulstonstorrs.com |
| Greenberg Glusker Fields Claman & Machtinger LLP | Jeffrey A Krieger Esq | jkrieger@ggfirm.com |
| Greenberg Traurig LLP | Annapoorni R Sankaran Esq | sankarana@gtlaw.com |
| | Daniel J Ansell Esq | AnsellD@GTLaw.com |
| Greenberg Traurig LLP | Heath B Kushnick Esq | kushnickh@gtlaw.com |
| Greenberg Traurig LLP | Howard J Berman Esq | bermanH@gtlaw.com |
| Greenberg Traurig LLP | John T Farnum Esq | farnumj@gtlaw.com |
| | Frederick Black | |
| Greer Herz & Adams LLP | Tara B Annweiler | tannweiler@greerherz.com |
| Gregory Kaplan PLC | Troy Savenko Esq | tsavenko@gregkaplaw.com |
| Gust Rosenfeld PLC | Madeleine C Wanslee | mwanslee@gustlaw.com |
| Hamburg Karic Edwards & Martin LLP | J Bennett Friedman Esq | jfriedman@hkemlaw.com |
| Hamilton Beach Brands Inc | Bill Ray | bill.ray@hamiltonbeach.com |
| Hangley Aronchick Segal & Pudlin | Ashely M Chan Esq | achan@hangley.com |
| | | jstorper@hansonbridgett.com |
| Hanson Bridgett LLP | Jonathan S Storper & Emily M Charley | echarley@hansonbridgett.com |
| Hatch Allen & Shepherd PA | Leslie D Maxwell Esq | lmaxwell@hatchlaw.com |
| | | jason.binford@haynesboone.com; |
| Haynes and Boone LLP | Jason Binford & Mark Mullin | mark.mullin@haynesboone.com |
| | | robert.albergotti@haynesboone.com |
| Haynes and Boone LLP | Robert D Albergotti & John Middleton | john.middleton@haynesboone.com |
| Hemar Rousso & Heald LLP | Wayne R Terry | wterry@hemar-rousso.com |
| Herrick Feinstein LLP | Paul Rubin | prubin@herrick.com |
| Hewitt & O Neil LLP | Lawrence J Hilton | lhilton@hewittoneil.com |
| Hinckley Allen & Snyder LLP | Jennifer V Doran Esq | jdoran@haslaw.com |
| | David K Spiro Esq | dspiro@hf-law.com |
| | Sheila deLa Cruz Esq | sdelacruz@hf-law.com |
| Hirschler Fleischer PC | Franklin R Cragle III Esq | fcragle@hf-law.com |
| | Michael P Falzone Esq | mfalzone@hf-law.com |
| | Sheila deLa Cruz Esq | sdelacruz@hf-law.com |
| Hirschler Fleischer PC | Robert S Westermann | rwestermann@hf-law.com |
| Hirschler Fleischer PC | Sheila deLa Cruz Esq | sdelacruz@hf-law.com |
| | Scott R Kipnis Esq | skipnis@hgg.com |
| | Rachel N Greenberger Esq | rgreenberger@hgg.com |
| Hofheimer Gartlir & Gross LLP | Nicholas B Malito Esq | nmalito@hgg.com |
| Holland & Knight LLP | James H Rollins | jim.rollins@hklaw.com |
| Holland & Knight LLP | Richard E Lear | richard.lear@hklaw.com |
| Holme Roberts & Owen LLP | Sharon Z Weiss | sharon.weiss@hro.com |
| | | ada.so@hkecic.com |
| Hong Kong Export Credit Insurance Corporation | Ada So | tonysck@hkecic.com |
| | Seth A Drucker Esq | sdrucker@honigman.com |
| | Adam K Keith Esq | akeith@honigman.com |
| Honigman Miller Schwartz and Cohn LLP | Joseph R Sgroi Esq | jsgroi@honigman.com |
| | Benjamin C Ackerly | backerly@hunton.com |
| | JR Smith | jrsmith@hunton.com |
| | Henry Toby P Long III | hlong@hunton.com |
| | Thomas N Jamerson | tjamerson@hunton.com |
| Hunton & Williams LLP | Jason W Harbour | jharbour@hunton.com |
| Hunton & Williams LLP | J Eric Crupi | ecrupi@hunton.com |

**Exhibit A**
Rule 2002 List

| Name | Notice Name | Email |
|---|---|---|
| Hunton & Williams LLP | Michael S Held Esq | mheld@hunton.com |
| Husch Blackwell Sanders LLP | John J Cruciani Esq | john.cruciani@huschblackwell.com |
| IBM Corporation | Vicky Namken | vnamken@us.ibm.com |
| Internal Revenue Service | Attn Linda Lorello | Linda.Lorello@irs.gov |
| J Scott Douglass | | jsdlaw@msn.com |
| | David H Cox Esq | dcox@jackscamp.com |
| Jackson & Campbell PC | John J Matteo Esq | jmatteo@jackscamp.com |
| Jackson Kelly PLLC | Mary Elisabeth Naumann | kybankruptcy@jacksonkelly.com |
| Jaspan Schlesinger LLP | Hale Yazicioglu Esq | hyazicioglu@jaspanllp.com |
| Jay T Blount | | jay.blount@dcsg.com |
| | David M Poitras PC | dpoitras@jmbm.com |
| Jeffer Mangels Butler & Marmaro LLP | Caroline R Djang | crd@jmbm.com |
| John Marshall Collins PC | John Marshall Collins Esq | johnolaw@gmail.com |
| | Jeffrey B Ellman | jbellman@jonesday.com |
| Jones Day | Brett J Berlin | bjberlin@jonesday.com |
| | Pedro A Jimenez Esq | pjimenez@jonesday.com |
| Jones Day | Nicholas C Kamphaus Esq | nckamphaus@jonesday.com |
| Jones Day | Sheila L Shadmand Esq | slshadmand@jonesday.com |
| Jorden Burt LLP | Raul A Cuervo | rac@wdc.jordenusa.com |
| K&L Gates LLP | Amy Pritchard Williams | amy.williams@klgates.com |
| K&L Gates LLP | Eric C Rusnak | eric.rusnak@klgates.com |
| | | marc.barreca@klgates.com |
| K&L Gates LLP | Marc Barreca | bankruptcyecf@klgates.com |
| Katsky Korins LLP | Steven H Newman Esq | snewman@katskykorins.com |
| | c o Brian D Huben | brian.huben@kattenlaw.com |
| | c o Thomas J Leanse | dustin.branch@kattenlaw.com |
| Katten Muchin Rosenman LLP | c o Dustin P Branch | thomas.leanse@kattenlaw.com |
| | Ann K Crenshaw Esq | |
| Kaufman & Canoles | Paul K Campsen Esq | akcrenshaw@kaufcan.com |
| Kaufman & Canoles | Paul K Campsen Esq | pkcampsen@kaufcan.com |
| | James S Carr Esq | |
| Kelley Drye & Warren LLP | Robert L LeHane Esq | KDWBankruptcyDepartment@kelleydrye.com |
| Kepley Broscious & Biggs PLC | William A Broscious Esq | wbroscious@kbbplc.com |
| Kern County Treasurer and Tax Collector Office | Angelica Leon | bankruptcy@co.kern.ca.us |
| Khang & Khang LLP | Joon M Khang | joon@khanglaw.com |
| Kilpatrick Stockton LLP | Mark D Taylor Esq | mdtaylor@kilpatrickstockton.com |
| Kilpatrick Stockton LLP | Shane G Ramsey | sramsey@kilpatrickstockton.com |
| | James A Pardo Jr | jpardo@kslaw.com |
| | Thaddeus D Wilson | thadwilson@kslaw.com |
| King & Spalding LLP | John F Isbell | jisbell@kslaw.com |
| Kitchens Kelly Gaynes PC | Heather D Dawson Esq | hdawson@kkgpc.com |
| | Michael L Tuchin | mtuchin@ktbslaw.com |
| Klee Tuchin Bogdanoff & Stern LLP | David M Stern Esq | dstern@ktbslaw.com |
| Klehr Harrison Harvey Branzburg & Ellers LLP | Jeffrey Kurtzman Esq | jkurtzma@klehr.com |
| Krokidas & Bluestein LLP | Anthony J Cichello Esq | acichello@kb-law.com |
| Krumbein Consumer Legal Services, Inc | Jason M Krumbein Esq | jkrumbein@krumbeinlaw.com |
| Kupelian Ormond & Magy PC | David M Blau Esq | dmb@kompc.com |
| | Michael A Condyles Esq | michael.condyles@kutakrock.com |
| Kutak Rock LLP | Jeremy S Williams Esq | jeremy.williams@kutakrock.com |
| | Michael A Condyles Esq | michael.condyles@kutakrock.com |
| | Loc Pfeiffer Esq | loc.pfeiffer@kutakrock.com |
| | Peter J Barrett Esq | peter.barrett@kutakrock.com |
| | Kimberly A Pierro | kimberly.pierro@kutakrock.com |
| Kutak Rock LLP | Jeremy S Williams | jeremy.williams@kutakrock.com |
| Landau Gottfried & Berger LLP | Peter J Gurfein | pgurfein@lgbfirm.com |
| Landsberg Margulies LLP | Ian S Landsberg Esq | ilandsberg@lm-lawyers.com |
| Latham & Watkins LLP | Josef S Athanas | josef.athanas@lw.com |
| Law Office of Kenneth B Roseman & Assoc PC | Kenneth B Roseman | kenroseman@hotmail.com |
| Law Office of Robert E Luna PC | Andrea Sheehan | sheehan@txschoollaw.com |
| Law Offices of Ronald K Brown Jr | Ronald K Brown Jr | rkbgwhw@aol.com |
| Law Offices of Taylor, Leong & Chee | Kimo C Leong | kcleong@hawaii.rr.com |
| Lazer Aptheker Rosella & Yedid PC | Robin S Abramowitz | abramowitz@larypc.com |
| | Stephen E Leach Esq | sleach@ltblaw.com |
| Leach Travell Britt PC | D Marc Sarata Esq | msarata@ltblaw.com |
| LeClairRyan A Professional Corporation | Bruce H Matson | Bruce.Matson@leclairryan.com |

**Exhibit A**
Rule 2002 List

| Name | Notice Name | Email |
|---|---|---|
| LeClairyan a Professional Corporation | Michael E Hastings Esq | michael.hastings@leclairryan.com |
| Lehnardt & Lehnhardt LLC | Detlef G Lehnardt<br>Stephen K Lehnardt | skleh@lehnardt-law.com |
| Leitess Leitess Friedberg & Fedder PC | Jeremy S Friedberg Esq<br>Gordon S Young Esq | jeremy.friedberg@llff.com<br>gordon.young@llff.com |
| Levy Stopol & Camelo LLP | Larry Stopol Esq | lstopol@levystopol.com |
| Lieber & Lieber LLP | Barbie D Lieber | barbie@lieberlegal.com |
| Linda J Brame | | lbrame@winterslaw.com |
| Lindquist Kleissler & Company LLC | Arthur Lindquist Kleissler | arthurlindquistkleissler@msn.com |
| Linebarger Goggan Blair & Sampson LLP | David G Aelvoet | sanantonio.bankruptcy@publicans.com |
| Linebarger Goggan Blair & Sampson LLP | Diane W Sanders | austin.bankruptcy@publicans.com |
| Linebarger Goggan Blair & Sampson LLP | Elizabeth Weller | dallas.bankruptcy@publicans.com |
| Linebarger Goggan Blair & Sampson LLP | John P Dillman | houston_bankruptcy@publicans.com |
| Lionel J Postic PC | Lionel J Postic Esq | lpostic@mindspring.com<br>aarusso@mindspring.com |
| Loudoun County Attorney | John R Roberts<br>Belkys Escobar | Belkys.Escobar@loudoun.gov |
| Lowenstein Sandler PC | Vincent A D Agostino Esq | vdagostino@lowenstein.com |
| Luce Forward | Jess R Bressi Esq | jbressi@luce.com |
| Macdermid Reynolds & Glissman PC | Michael S Stiebel | mstiebel@mrglaw.com |
| Madison County Alabama Tax Collector | Lynda Hall | taxcol@co.madison.al.us<br>swells@co.madison.al.us |
| Magee Foster Goldstein & Sayers PC | A Carter Magee Jr<br>Garren R Laymon Esq | cmagee@mfgs.com<br>glaymon@mfgs.com |
| Magruder Cook Carmody & Koutsouftikis | Anne M Magruder Esq<br>Leon Koutsouftikis Esq | lkouts@magruderpc.com |
| McCarter & English LLP | Clement J Farley<br>Angela Sheffler Abreu | cfarley@mccarter.com<br>aabreu@mccarter.com |
| McCarter & English LLP | Michael J Reynolds Esq | mreynolds@mccarter.com |
| McCreary Veselka Bragg & Allen PC | Michael Reed | mreed@mvbalaw.com |
| McDermott Will & Emery LLP | Geoffrey T Raicht Esq | graicht@mwe.com |
| McDermott Will & Emery LLP | Karla L Palmer Esq | kpalmer@mwe.com |
| McDonough Holland & Allen PC | Mary E Olden Esq<br>Andre K Campbell Esq | molden@mhalaw.com<br>acampbell@mhalaw.com |
| McDowell Rice Smith & Buchanan PC | Donald G Scott | dscott@mcdowellrice.com |
| McKay Burton & Thurman | Joel T Marker | joel@mbt-law.com |
| McKenna Long & Aldridge LLP | John G McJunkin Esq<br>J David Folds Esq | jmcjunkin@mckennalong.com<br>jmcjunkin@mckennalong.com |
| McKenna Long & Alridge LLP | John G McJunkin Esq<br>J David Folds | jmcjunkin@mckennalong.com<br>dfolds@mckennalong.com |
| McSweeney Crump Childress & Temple PC | David R Ruby Esq | druby@mcsweeneycrump.com |
| Menter Rudin & Trivelpiece PC | Kevin M Newman Esq | knewman@menterlaw.com |
| Merced County Tax Collector | Monica Vasquez Tax Collector Clerk II | Mvasquez@co.merced.ca.us |
| Mesch Clark & Rothschild PC | Brenda Moody Whinery Esq | bwhinery@mcrazlaw.com |
| Miami Dade County Attorneys Office | Erica S Zaron | cao.bkc@miamidade.gov |
| Miami Dade County Paralegal Unity | Alberto Burnstein | alberto@miamidade.gov<br>MDTCBKC@miamidade.gov |
| Michael A Cardozo | Gabriela P Cacuci Esq | gcacuci@law.nyc.gov |
| Michael J Sawyer | Quincy Ctr Plaza | msawyer@stopandshop.com |
| Michelle Leeson CFCA | | michellel@taxcollector.com |
| Michelle Leeson CFCA | | michellel@taxcollector.com |
| Micro Center Sales Corporation | Nancy Klemstine Real Estate Mgr | nklemstine@microcenter.com |
| Miller & Martin PLLC | Nicholas W Whittenburg | nwhittenburg@millermartin.com |
| Miller Canfield Paddock and Stone PLC | John L Senica | senica@millercanfield.com |
| Missouri Attorney General Office | Chris Koster<br>Jeff Klusmeier | Jeff.Klusmeier@ago.mo.us |
| Missouri Department of Revenue | Attn Richard M Maseles | edvaecf@dor.mo.gov |
| Mitsubishi Digital Electronics America Inc | Brian Attebery | batteberry@mdea.com |
| Monarch Alternative Capital LP | Andrew Herenstein | Andrew.Herenstein@monarchlp.com |
| Moore & Van Allen PLLC | David B Wheeler Esq | davidwheeler@mvalaw.com |
| Morgan Lewis & Bockius LLP | Neil E Herman Esq<br>Menachem O Zelmanovitz Esq | nherman@morganlewis.com<br>mzelmanovitz@morganlewis.com |
| Morris Manning & Martin LLP | David W Cranshaw Esq | dhp@mmmlaw.com |
| Morrison Cohen LLP | Michael R Dal Lago Esq | bankruptcy@morrisoncohen.com |

**Exhibit A**
Rule 2002 List

| Name | Notice Name | Email |
|---|---|---|
| | Richard C Ogden Esq | rco@lawokc.com |
| Mulinix Ogden Hall Andres & Ludlam PLLC | Martin A Brown Esq | martin.brown@lawokc.com |
| Mullins Riley & Scarborough LLP | Betsy Johnson Burn | betsy.burn@nelsonmullins.com |
| Munger Tolles & Olsen LLP | Seth Goldman | seth.goldman@mto.com |
| Munsch Hardt Kopf & Harr PC | Davor Rukavina Esq | drukavina@munsch.com |
| Neal Gerber Eisenberg LLP | Nicholas M Miller | nmiller@ngelaw.com |
| | Terri L Gardner | terri.gardner@nelsonmullins.com |
| Nelson Mullins Riley & Scarborough LLP | Greg Taube | greg.taube@nelsonmullins.com |
| Nicholls & Crampton PA | Kevin L Sink | ksink@nichollscrampton.com |
| | Daniel R Sovocool | dsovocool@nixonpeabody.com |
| | Louis J Cisz III | lcisz@nixonpeabody.com |
| | Gina M Fornario | gfornario@nixonpeabody.com |
| Nixon Peabody LLP | Louis E Dolan | ldolan@nixonpeabody.com |
| | Dennis J Drebsky | |
| Nixon Peabody LLP | Christopher M Desiderio | cdesiderio@nixonpeabody.com |
| | Anne Secker Esq | |
| Noland Hamerly Etienne & Hoss PC | Lisa K Omori | asecker@nheh.com |
| | Michael J Sage Esq | msage@omm.com |
| O Melveny & Myers LLP | Karyn B Zeldman Esq | kzeldman@omm.com |
| Office of Joe G Tedder CFC | Bonnie Holly | bonnieholly@polktaxes.com |
| Office of the Attorney General | Denise Mondell | Denise.Mondell@po.state.ct.us |
| Office of Unemployment Compensation Tax Services | Timothy A Bortz | tbortz@state.pa.us |
| Oklahoma County Treasurer | Tammy Jones Pro Se | tammik@oklahomacounty.org |
| Olshan Grundman Frome Rosenzweig & Wolosky LLP | Michael S Fox Esq | mfox@olshanlaw.com |
| | Frederick J Levy Esq | flevy@olshanlaw.com |
| Oppenheimer Blend Harrison & Tate Inc | Raymond W Battaglia | Rbattaglia@obht.com |
| Orange Grove Properties | Linda Taylor | linda@taylorurns.com |
| Orrick Herrington & Sutcliffe LLP | Scott A Stengel | sstengel@orrick.com |
| | Scott A Stengel Esq | sstengel@orrick.com |
| Orrick Herrington & Sutcliffe LLP | Jonathan P Guy Esq | jguy@orrick.com |
| | Jeremy Dacks | jdacks@osler.com |
| Osler Hoskin & Hardcourt LLP | Marc S Wasserman | mwasserman@osler.com |
| Pachulski Stang Ziehl & Jones | Stanley E Goldich | sgoldich@pszjlaw.com |
| Palmer Law Firm Inc | R Chase Palmer | cpalmerplf@gmail.com |
| Panattoni Law Firm | Fredric Albert | falbert@cvmlaw.com |
| Patton Boggs LLP | Alan M Noskow | anoskow@pattonboggs.com |
| Pennsylvania Dept of Revenue | Robert C Edmundson | redmundson@attorneygeneral.gov |
| | | eagle.sara@pbgc.gov |
| Pension Benefit Guaranty Corporation | Sara B Eagle Esq | efile@pbgc.gov |
| Pentiuk Couvreur & Kobiljak PC | Kurt M Kobiljak | kkobiljak@pck-law.com |
| Pepper Hamilton LLP | Evelyn J Meltzer | meltzere@pepperlaw.com |
| | | arlbank@pbfcm.com |
| | Elizabeth Banda Calvo | ebcalvo@pbfcm.com |
| Perdue Brandon Fielder Collins & Mott LLP | Yolanda Humphrey | yhumphrey@pbfcm.com |
| Perdue Brandon Fielder Collins & Mott LLP | Owen M Sonik | osonik@pbfcm.com |
| | Stephen W Spence Esq | sws@pgslaw.com |
| Phillips Goldman & Spence PA | Scott L Adkins Esq | sla@pgslaw.com |
| | German Yusufov | terri.roberts@pcao.pima.gov |
| Pima County Attorney Civil Division | Terri A Roberts | german.yusufov@pcao.pima.gov |
| | James E Bird | jbird@polsinelli.com |
| Polsinelli Shalton Flanigan Suelthaus PC | Amy E Hatch | ahatch@polsinelli.com |
| | Robert Somma Esq | rsomma@pbl.com |
| Posternak Blankstein & Lund LLP | Laura A Otenti Esq | lotenti@pbl.com |
| PriceGrabber com Inc | Katerina Canyon | katerina@pricegrabber.com |
| Primeshares | Attn Rayaan Hashmi | rh@primeshares.com |
| Procopio Cory Hargreaves & Savitch LLP | Gerald P Kennedy | gpk@procopio.com |
| | Brian Sirower Esq | bsirower@quarles.com |
| Quarles & Brady LLP | Lori L Winkelman Esq | lwinkelman@quarles.com |
| | Faye B Feinstein Esq | fbf@quarles.com |
| Quarles & Brady LLP | Christopher Combest Esq | ccombest@quarles.com |
| Querrey & Harrow Ltd | John M Brom | jbrom@querrey.com |
| Quintrall & Associates LLP | Albert F Quintrall Esq | a.quintrall@quintrallaw.com |
| | James L Forde | |
| Rappaport Glass Greene & Levine LLP | Sue Reyes | rappmail@rapplaw.com |

**Exhibit A**

Rule 2002 List

| Name | Notice Name | Email |
|---|---|---|
| Ravich Meyer Kirkman McGrath Nauman & Tansey PA | Michael F McGrath Esq | mfmcgrath@ravichmeyer.com |
| Receivable Management Services | Phyllis A Hayes | Phyllis.Hayes@rmsna.com |
| Recovery Management Systems Corp | Ramesh Singh | claims@recoverycorp.com |
| Reed Smith LLP | Kurt F Gwynne Esq | kgwynne@reedsmith.com |
| | Kathleen A Murphy Esq | kmurphy@reedsmith.com |
| Reed Smith LLP | Linda S Broyhill | lbroyhill@reedsmith.com |
| Reed Smith LLP | Travis A Sabalewski Esq | tsabalewski@reedsmith.com |
| Regency Centers | Catherine L Strauss | catherinestrauss@regencycenters.com |
| Riemer & Braunstein LLP | David S Berman | Dberman@riemerlaw.com |
| Righetti Law Firm PC | Matthew Righetti | matt@righettilaw.com |
| | Michael Righetti | mike@righettilaw.com |
| Rivkin Radler LLP | Matthew V Spero Esq | |
| | Stuart I Gordon Esq | stuart.gordon@rivkin.com |
| Robinson & Cole | Peter E Strniste | pstrniste@rc.com |
| | Patrick M Birney | pbirney@rc.com |
| Robinson Brog Leinwand Greene Genovese & Gluck PC | Fred B Ringel Esq | fbr@robinsonbrog.com |
| Robinson Diamant & Wolkowitz | Douglas D Kappler Esq | dkappler@rdwlawcorp.com |
| Romero Law Firm | Martha E Romero | romero@mromerolawfirm.com |
| Ronald M Tucker Esq | | rtucker@simon.com |
| Rosenblum & Rosenblum LLC | Alan Rosenblum Esq | alan@rosenblumllc.com |
| Ross Banks May Cron & Cavin PC | c o James V Lombardi III | jvlombardi@rossbanks.com |
| Roussos Lassiter Glanzer & Marcus PLC | Lawrence H Glanzer Esq | glanzer@rlglegal.com |
| Rutter Hobbs & Davidoff | Paul J Laurin Esq | plaurin@rutterhobbs.com |
| | | Jking@rutterhobbs.com |
| Saiber LLC | Vincent Papalia Esq | vfp@saiber.com |
| | Una Young Kang Esq | uyk@saiber.com |
| Sands Anderson Marks & Miller PC | C Thomas Ebel Esq | ppearl@sandsanderson.com |
| | William A Gray Esq | lhudson@sandsanderson.com |
| | Peter M Pearl Esq | bgray@sandsanderson.com |
| | Lisa Taylor Hudson Esq | tebel@sandsanderson.com |
| Sands Anderson PC | Philip C Baxa Esq | pbaxa@sandsanderson.com |
| Satterlee Stephens Burke & Burke LLP | Christopher R Belmonte Esq | cbelmonte@ssbb.com |
| | Pamela A Bosswick Esq | pbosswick@ssbb.com |
| | Abigail Snow Esq | asnow@ssbb.com |
| Saul Ewing LLP | Edith K Altice Esq | ealtice@saul.com |
| Saul Ewing LLP | Jeremy W Ryan Esq | jryan@saul.com |
| Schenk Annes Brookman & Tepper Ltd | Robert D Tepper Esq | rtepper@sabt.com |
| Schnader Harrison Segal & Lewis LLP | Gordon S Woodward Esq | gwoodward@schnader.com |
| Schreeder Wheeler & Flint LLP | Lawrence S Burnat Esq | lburnat@swfllp.com |
| | J Carole Thompson Hord Esq | chord@swfllp.com |
| Schulte Roth & Zabel LLP | Michael L Cook | michael.cook@srz.com |
| | David M Hillman | david.hillman@srz.com |
| | Meghan M Breen | meghan.breen@srz.com |
| Seyfarth Shaw LLP | David C Christian II | dchristian@seyfarth.com |
| Seyfarth Shaw LLP | Rhett Petcher Esq | rpetcher@seyfarth.com |
| | Alexander Jackins | ajackins@seyfarth.com |
| Seyfarth Shaw LLP | Robert W Dremluk Esq | rdremluk@seyfarth.com |
| Sheppard Mullin Richter & Hampton LLC | Blanka Wolfe | bwolfe@sheppardmullin.com |
| Shutts & Bowen LLP | Andrew M Brumby | abrumby@shutts.com |
| Shutts & Bowen LLP | Andrew M Brumby | abrumby@shutts.com |
| | | rhicks@shutts.com |
| Siegfried Bingham Levy Selzer & Gee | Gary V Fulghum | gfulghum@sblsg.com |
| Siller Wilk LP | Eric J Snyder | esnyder@sillerwilk.com |
| Smith Gambrell & Russell LLP | Brian P Hall Esq | bhall@sgrlaw.com |
| Smith Moore Leatherwood LLP | F Marion Hughes | marion.hughes@smithmoorelaw.com |
| Sonnenschein Nath & Rosenthal LLP | Sara L Chenetz Esq | schenetz@sonnenschein.com |
| Sony Electronics Inc | Lloyd B Sarakin | lloyd.sarakin@am.sony.com |
| Southwinds Ltd | Paul Resnick | pr@southwindsltd.com |
| Spilman Thomas & Battle PLLC | Paul M Black Esq | pblack@spilmanlaw.com |
| Spotts Fain PC | Neil E McCullagh Esq | nmccullagh@spottsfain.com |
| Spotts Fain PC | Neil E McCullagh Esq | nmccullagh@spottsfain.com |
| | Jennifer J West Esq | jwest@spottsfain.com |
| Squire Sanders & Dempsey LLP | G Christopher Meyer | cmeyer@ssd.com |

**Exhibit A**
Rule 2002 List

| Name | Notice Name | Email |
|------|-------------|-------|
| | Michael A Cox | |
| State of Michigan Department of Treasury | Victoria A Reardon | ReardonV@michigan.gov |
| | JB Van Hollen | |
| State of Wisconsin Office of the State Treasurer | Anne C. Murphy | murphyac@doj.state.wi.us |
| Stein & Lubin LLP | Eugene Chang | echang@steinlubin.com |
| Stempel Bennett Claman & Hochberg PC | Edmond P O Brien Esq | eobrien@sbchlaw.com |
| Stevens & Lee PC | Steven J Adams Esq | sja@stevenslee.com |
| | Jaime S Dibble | jdibble@stinson.com |
| | Katherine M Sutcliffe Becker | kbecker@stinson.com |
| | Darrell W Clark Esq | dclark@stinson.com |
| Stinson Morrison Hecker LLP | Tracey M Ohm Esq | tohm@stinson.com |
| Stites & Harbison PLLC | Ron C Bingham II | rbingham@stites.com |
| Stutman Treister & Glatt PC | Eric D Goldberg | egoldberg@stutman.com |
| Taft Stettinius & Hollister LLP | Jeffrey J Graham | jgraham@taftlaw.com |
| | Mark K Ames | |
| Taxing Authority Consulting Services PC | Jeffrey Scharf | mark@taxva.com |
| Tennessee Department of Revenue | TN Attorney Generals Office | Gina.Hantel@ag.tn.gov |
| | | grosenberg@co.arapahoe.co.us |
| The Arapahoe County Treasurer | George Rosenberg Esq | jholmgren@co.arapahoe.co.us |
| The Cafaro Company | Richard T Davis | rdavis@cafarocompany.com |
| The Law Offices of David A Greer PLC | David A Greer Esq | dgreer@davidgreerlaw.com |
| The Meiburger Law Firm PC | Janet M Meiburger Esq | admin@meiburgerlaw.com |
| Thomas G King | | tking@kech.com |
| | Cassandra Sepanik | Cassandra.Sepanik@tklaw.com |
| Thompson and Knight LLP | Katharine Battaia | Katharine.Battaia@tklaw.com |
| Trainor Fairbrook | Nancy Hotchkiss Esq | nhotchkiss@trainorfairbrook.com |
| Travelers | Mike Lynch | mlynch2@travelers.com |
| Trout Jones Gledhill Fuhrman PA | Kimbell D Gourley | kgourley@idalaw.com |
| Troutman Sanders LLP | Bradfute W Davenport Jr | bradfute.davenport@troutmansanders.com |
| | Hollace Topol Cohen | hollace.cohen@troutmansanders.com |
| Troutman Sanders LLP | Vivieon E Kelley | vivieon.kelley@troutmansanders.com |
| Troutman Sanders LLP | Michael E Lacy | michael.lacy@troutmansanders.com |
| Troutman Sanders LLP | Richard Hagerty | richard.hagerty@troutmansanders.com |
| US Securities and Exchange Commission | Susan R Sherrill Beard | sherrill-beards@sec.gov |
| | Lawrence A Katz | lakatz@venable.com |
| Venable LLP | Kristen E Burgers | keburgers@venable.com |
| Vinson & Elkins LLP | David E Hawkins | dhawkins@velaw.com |
| | William L Wallander | bwallander@velaw.com |
| Vinson & Elkins LLP | Angela B Degeyter | adegeyter@velaw.com |
| Vonage Holdings Inc | Angelique Electra | angelique.electra@vonage.com |
| | Malcolm M Mitchell Jr | mmmitchell@vorys.com |
| | Suparna Banerjee | sbanerjee@vorys.com |
| Vorys Sater Seymour and Pease LLP | Kara D Lehman | kdlehman@vorys.com |
| Vorys Sater Seymour and Pease LLP | Tiffany Strelow Cobb Esq | tscobb@vssp.com |
| Walter Wilhelm Law Group | Michael L Wilhelm Esq | mwilhelm@W2LG.com |
| | Gary T Holtzer Esq | gary.holtzer@weil.com |
| Weil Gotshal & Manges LLP | Joseph W Gelb Esq | joseph.gelb@weil.com |
| Weiland Golden Smiley Wang Ekvall & Strok LLP | Lei Lei Wang Ekvall Esq | lekvall@wgllp.com |
| Weingarten Realty Investors | Jenny J Hyun Esq | jhyun@weingarten.com |
| Weiss Serota Helfman Pastoriza Cole & Boniske PL | Douglas R Gonzales | dgonzales@wsh-law.com |
| Weltman Weinberg & Reis Co LPA | Scott D Fink | ecfndoh@weltman.com |
| Weycer Kaplan Pulaski & Zuber PC | Darla Carlisle | dcarlisle@wkpz.com |
| Wharton Aldhizer & Weaver PLC | Stephan W Milo Esq | smilo@wawlaw.com |
| | Peter J Carney | |
| | William Sloan Coats | |
| White & Case LLP | Julieta L Lerner | jlerner@whitecase.com |
| | Bradford F Englander | |
| Whiteford Taylor & Preston LLP | Brian M Nestor | benglander@wtplaw.com |
| Whiteford Taylor & Preston LLP | Kevin G Hroblak Esq | khroblak@wtplaw.com |

**Exhibit A**

Rule 2002 List

| Name | Notice Name | Email |
|---|---|---|
| | H Jason Gold Esq | jgold@wileyrein.com |
| | Dylan G Trache Esq | dtrache@wileyrein.com |
| | Rebecca L Saitta Esq | rsaitta@wileyrein.com |
| | Valerie P Morrison Esq | vmorrison@wileyrein.com |
| Wiley Rein LLP | Dylan G Trache Esq | dtrache@wileyrein.com |
| | William H Schwarzschild III | tschwarz@williamsmullen.com |
| Williams Mullen | W Alexander Burnett | aburnett@williamsmullen.com |
| Winthrop & Weinstine PA | Christopher A Camardello | ccamardello@winthrop.com |
| | Laura Day DelCotto Esq | ldelcotto@wisedel.com |
| Wise DelCotto PLLC | Allison Fridy Arbuckle Esq | aarbuckle@wisedel.com |
| Wolff & Samson PC | Karen L Gilman Esq | kgilman@wolffsamson.com |
| Wolff Hill McFarlin & Herron PA | David R McFarlin Esq | dmcfarlin@whmh.com |
| Wolfstone Panchot & Bloch PS Inc | Andrew Rapp | ecfdocs@wpblaw.com |
| | Brian D Womac | Stacey@brianwomac.com |
| Womac & Associates | Stacy Kremling | brianwomac@aol.com |
| | Jeffrey L Tarkenton | jtarkenton@wcsr.com |
| Womble Carlyle Sandridge & Rice PLLC | Todd D Ross | toross@wcsr.com |
| Womble Carlyle Sandridge & Rice PLLC | Michael Busenkell | mbusenkell@wcsr.com |
| | Neil P Goldman Esq | |
| Young Goldman & Van Beek PC | John P Van Beek Esq | ngoldman@ygvb.com |

# <u>EXHIBIT B</u>

**Exhibit B**
Core Group Service List

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP |
|------|-----------|-----------|-----------|-----------|------|-------|-----|
| CIRCUIT CITY STORES, LLC | | 4951 LAKE BROOK DR | | | GLEN ALLEN | VA | 23060-9279 |
| CORPORATE SALES AND USE | EMPLOYER WITHHOLDING & LITTER TAX | 3600 WEST BROAD STREET | VIRGINIA DEPARTMENT OF TAXATION | | RICHMOND | VA | 23230-4915 |
| DEPARTMENT OF JUSTICE CIVIL DIVISION | ATTN: DIRECTOR | COMMERCIAL LITIGATION BRANCH | P.O. BOX 875 | BEN FRANKLIN STATION | WASHINGTON | DC | 20044 |
| OFFICE OF THE ATTORNEY GENERAL | BOB MCDONNELL | STATE OF VIRGINIA | 900 E. MAIN ST. | | RICHMOND | VA | 23219 |
| SECRETARY OF TREASURY | | 15TH & PENNSYLVANIA AVENUE, N.W. | | | WASHINGTON | DC | 20020 |
| SECURITIES & EXCHANGE COMMISSION | ATTN: BANKRUPTCY UNIT | 100 F ST NE | | | WASHINGTON | DC | 20020 |
| SECURITIES & EXCHANGE COMMISSION | NATHAN FUCHS, ESQ. PATRICIA SCHRAGE, ESQ. | NEW YORK OFFICE | BRANCH/ REORGANIZATION | 3 WORLD FINANCIAL CTR STE 400 | NEW YORK | NY | 10281-1022 |

**Exhibit B**

Rule 2002 List

| Name | Notice Name | Address 1 | Address 2 | City | State | Zip |
|------|-------------|-----------|-----------|------|-------|-----|
| Attorney General of the US | Richard F Stein Dana J Boente | Main Justice Building Rm 5111 | 10th St and Constitution Ave NW | Washington | DC | 20530 |
| Attorney General of the US | Robert P McIntosh | Main Justice Building Rm 5111 | 10th St and Constitution Ave NW | Washington | DC | 20530 |
| Broward County | Jeffrey J Newton | Government Center | 115 S Andrews Ave | Ft Lauderdale | FL | 33301 |
| Caparra Center Associates SE | Attn Penny R Stark Esq | 9861 Sunrise Lakes Blvd Ste 308 | | Sunrise | FL | 33322 |
| Chatham County Tax Commissioner | Daniel T Powers | PO Box 8321 | | Savannah | GA | 31412 |
| Draper & Goldberg PLLC | Adam Hiller | 1500 N French St 2nd Fl | | Wilmington | DE | 19801 |
| Draper & Goldberg PLLC | James E Clarke L Darren Goldberg | 803 Sycolin Rd Ste 301 | | Leesburg | VA | 20175 |
| Eaton Corporation | David J Persichetti | Eaton Ctr 1111 Superior Ave | | Cleveland | OH | 44114-2584 |
| G&W Service Co LP | Georgette Treece | 2503 Capitol Ave | | Houston | TX | 77003-3203 |
| Gregory Lee McCall | FCI Forrest City Low | PO Box 9000 | | Forrest City | AR | 72336 |
| Griffith McCague & Wallace PC | Judy Gawlowski | 200 Allegheny Center Mall | | Pittsburgh | PA | 15212 |
| Hamilton Chase Santa Maria LLC | Stefani Batastini Asst to Chris Larson | 828 Ballard Canyon Rd | | Solvang | CA | 93463 |
| Locke Lord Bissell & Liddell LLP | Elizabeth C Freeman | 600 Travis St Ste 3400 | | Houston | TX | 77002 |
| Locke Lord Bissell & Liddell LLP | T G Yoxall T A Connop M S Hayward | 2200 Ross Ave Ste 2200 | | Dallas | TX | 75201 |
| Millman 2000 Charitable Trust | David Bennett | 2400 Cherry Creek Dr S | Ste 7002 | Denver | CO | 80209-3261 |
| Naples Daily News | c o Receivable Management Services | PO Box 5126 | | Timonium | MD | 21094 |
| Ornelas Castillo & Ornelas PLLC | Sylvia M Ornelas Mario A Castillo Jr | 401 E Hillside Rd 2nd Fl | | Laredo | TX | 78041 |
| Parsons Kinghorn Harris | George B Hofmann | 111 E Broadway 11th Fl | | Salt Lake City | UT | 84111 |
| Pasadena Independent School District | Dexter D Joyner | 4701 Preston Ave | | Pasadena | TX | 77505 |
| Poyner Spruill LLP | Shannon E Hoff Esq | 301 S College St Ste 2300 | | Charlotte | NC | 28202 |
| SB Lender Trust | c o Geoffrey L Berman Lender Trustee | Development Specialists Inc | 333 S Grand Ave Ste 4070 | Los Angeles | CA | 90071 |
| Thomas W Daniels | | 1265 Scottsville Rd | | Rochester | NY | 14624 |
| UrbanCal Oakland II LLC | c o Urban Retail Properties LLC | 900 N Michigan Ave Ste 900 | | Chicago | IL | 60611 |

# <u>EXHIBIT C</u>

**Exhibit C**

10th Objection Claimants

| Claim Number | Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|
| 6926 | ASH, SCOTT D | 10284 BRICKERTON DR | MECHANICSVILLE | VA | 23116 |
| 14922 | Chi T Thornton | 9104 Brookwood Glen Dr | Glen Allen | VA | 23060 |
| 14923 | Christina L Sparks | 2134 Mountain View Rd | Powhaton | VA | 23139 |
| 7870 | DRISCOLL, VERONICA L | 12730 MILL SHED DRIVE | MIDLOTHIAN | VA | 23112-7020 |
| 9298 | Kara Su | 307 S Rudolph St | Richmond | VA | 23220 |
| 7430 | Olive, Joel | 12 Big Meadows Ct | Richmond | VA | 23236 |
| 4771 | REICH, EDWARD J | 1500 BIRCH AVE | HANOVER PARK | IL | 60133 |
| 8763 | ROSS, ANGELA P | 4413 WYTHE AVE | RICHMOND | VA | 23221 |
| 7401 | Williams, Deborah A | 5101 Little Creek Ln | Richmond | VA | 23234 |

# **<u>EXHIBIT D</u>**

**Exhibit D**

11th Objection Claimants

| Claim Number | Name | Notice Name | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| 7191 | AGUILING, WARREN N | | 12240 COVELLO ST | | NNORTH HOLLYWOOD | CA | 91605 |
| 11075 | ALEXANDER, MICHAEL | | 3313 KENSINGTON AVE | | RICHMOND | VA | 23221 |
| 5311 | ALLEN, KEITH | | 489 MILL WOOD BLVD | | MARYSVILLE | OH | 43040 |
| 7098 | ANDERSON, LEE ANN | | 2022 GROVE AVE | | RICHMOND | VA | 23220 |
| 6034 | ARCURI JR, ANTHONY J | | RR 6 BOX 6269A | | MOSCOW | PA | 18444 |
| 7488 | AUMAN, TREVOR JOHN | Auman Trevor John | 1129 Scenic View Ct | | Rushford | MN | 55971-9186 |
| 7488 | AUMAN, TREVOR JOHN | | 1129 SCENIC VIEW CT | | RUSHFORD | MN | 55971 |
| 6024 | BEAM, MICHAEL W | | 5227 SCOTSGLEN DR | | GLEN ALLEN | VA | 23059 |
| 7245 | BEAULIEU, JEFFREY D | | 325 WELLINGTON HILL RD | | MANCHESTER | NH | 03104 |
| 4455 | BELANGER, JAMEY ARTHER | | 683 NEWBRIDGE LN | | LINCOLN | CA | 95648 |
| 11429 | BENDER, CRAIG P | | 457 EAST WATER ST | | HUGHESVILLE | PA | 17737 |
| 5462 | BERGER, CYNDA ANN | | 1002 MITCHELL LN | | EVANS | GA | 30809 |
| 9382 | Betts, Kimberly A | | 467 S Broton Rd | | Muskegon | MI | 49442 |
| 4522 | BIGGS, DENNIS M | | 6125 AMERSHIRE WAY | | GLEN ALLEN | VA | 23059 |
| 4071 | Breckenridge, Randall | | 1971 Morgan Rd | | Reno | NV | 89521 |
| 7517 | BROOKS, COLETTE M | | 13913 GREYLEDGE MEWS | | CHESTER | VA | 23836 |
| 4942 | BROWN JR , JAMES | | 5201 BILTMORE DR | | FREEHOLD | NJ | 07728 |
| 14992 | Bruce H Besanko | Christian & Barton LLP | Attn Michael D Mueller | 909 E Main St Ste 1200 | Richmond | VA | 23219-3095 |
| 14992 | Bruce H Besanko | | 191 Farmington Rd | | Longmeadow | MA | 01106 |
| 4904 | BRUHN, ROBERT C | | 20250 INGOMAR ST | | WINNETKA | CA | 91306 |
| 6727 | BURNS, JOE E | | 1021 SAN ANTONIO DR | | FORNEY | TX | 75126 |
| 9501 | CANCEL, MARCOS G | | PLAZA 25 MF50 MARINA BAHIA | | CATANO | PR | 00962 |
| 9853 | Carlton, Gary Steven | | PO Box 262 | | Fox Island | WA | 98333 |
| 6031 | CASTILLO, BO L | | 2822 GLENCULLEN LN | | PEARLAND | TX | 77584 |
| 9059 | CASTILLO, KATHERINE L | | 12348 TIERRA INCA | | EL PASO | TX | 79938 |
| 5480 | CASTLE, LINDA H | | 5601 HUNTERS GLEN DR | | GLEN ALLEN | VA | 23059 |
| 9866 | CASTOR, JOSHUA WILLIAM | Castor Joshua William | 6310 Los Altos Dr | | Mesquite | TX | 75150 |
| 9866 | CASTOR, JOSHUA WILLIAM | | 7107 ROCHELLE LN | | AMARILLO | TX | 79109 |
| 8231 | CLAY, RANDALL J | CLAY RANDALL J | 1663 SAXON BLVD | | DELTONA | FL | 32725-5578 |
| 4203 | COBBS JR , MICHAEL W | | 4036 SHINAULT COVE | | OLIVE BRANCH | MS | 38654 |
| 7310 | COCKRELL, LARRY S | | 17989 SANTA ROSA MINE | | PERRIS | CA | 92570 |
| 6336 | COLEMAN, HOWARD I | | 1141 HARTFORD AVE 4A | | JOHNSTON | RI | 02919 |
| 15160 | Corey R Telfair | Corey Telfair | 1322 Carson Dr | | Prattville | AL | 36067 |
| 8347 | CRAGUE, JAMES EDWARD | Crague James Edward | 1604 Comanche Run | | Madison | TN | 37115-5633 |
| 8347 | CRAGUE, JAMES EDWARD | | 9915 NACIMIENTO ST NW | | ALBUQUERQUE | NM | 87114 |
| 5373 | CRUZ, ELIZABETH | | 324 SOUTH 27TH | | MCALLEN | TX | 78501 |
| 8098 | CULL, MICHAEL | | W6483 ROCKY MOUNTAIN DR | | GREENVILLE | WI | 54946 |
| 8593 | CURLEJ, MACIEJ | | 1827 VINTAGE DR | | EASTON | PA | 18045 |
| 14677 | Daniel D Vezina | | 1170 Wilson Rd No 34 | | Fall River | MA | 02720 |
| 15104 | David W Tolliver | | 55 Brookmont Dr | | Clayton | NC | 704-996-8147 |
| 6484 | Davis, Jonathan K | | 4221 Bay Rum Ln | | Raleigh | NC | 27610 |
| 6890 | DAVIS, JONATHAN K | | 4221 BAY RUM LN | | RALEIGH | NC | 27610 |
| 5172 | DEASON, STEPHEN N | | 2701 E BRIGSTOCK RD | | MIDLOTHIAN | VA | 23113 |
| 6029 | DING, JENNIFER S | | 5507 OLDE HARTLEY WAY | | GLEN ALLEN | VA | 23060 |
| 7071 | DITZEL, MATTHEW JOESPH | | 5701 WINDELSTRAW DR APT 14 | | DURHAM | NC | 27713 |
| 6869 | DRAXLER, STEVEN F | | 2322 POCONO CT | | DE PERE | WI | 54115 |
| 2476 | DUDLEY, JOSEPH EDWARD | | 18513 FIELD CLUB WAY | | TAMPA | FL | 33647 |
| 5345 | Duncan, Gary | | 18 Old 4th Dr | | Oak Ridge | NJ | 07438 |
| 8444 | EBNER, SCOTT P | | 110 FIELDSTONE ESTATES DR | | WENTZVILLE | MO | 63385 |

**Exhibit D**
11th Objection Claimants

| Claim Number | Name | Notice Name | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| 5112 | EGERTON, ARTHUR JOHN | | 123 AVALON RD | | SUMMERVILLE | SC | 29483 |
| 6265 | EHRLICH, BRIAN CRAIG | | 437 WILDFLOWER RD | | DAVENPORT | FL | 33837 |
| 5191 | ELLIOTT, WILLARD MARK | | 49622 WOODLAND DR | | EAST LIVERPOOL | OH | 43920 |
| 7898 | ERRION, VICKI FELTON | | 1360 WOODLAWN DR | | ORANGE PARK | FL | 32065 |
| 7122 | Ferguson Jr, Ronald Oneil | | 420 Kings Pkwy | | Raleigh | NC | 27610 |
| 2532 | FINCH, ROLAND L | | 6179 PALOMINO DR | | ALLENTOWN | PA | 18106 |
| 4963 | FRANTZ, BRIAN | | 3825 SUMMIT GATE DR | | SUWANEE | GA | 30024 |
| 6684 | FREEMAN, JAMES M | | 10307 SAGEGLOW | | HOUSTON | TX | 77089 |
| 8318 | GELLING, R MATTHEW | | 355 BERENGER WALK | | WELLINGTON | FL | 33414 |
| 7582 | GEORGE, PHILIP | | 25 MCWILLIAMS PL UNIT 402 | | JERSEY CITY | NJ | 07302 |
| 5956 | GILFILLAN, TIMOTHY J | | 6852 LINCOLN DR | | MACUNGIE | PA | 18062 |
| 7874 | GODBOUT JR, DAVID A | | 1611 SUMMER ST | | HUDSON | WI | 54016-2031 |
| 3017 | GONZALEZ, JAIME | | 15889 SW 140 ST | | MIAMI | FL | 33196-6716 |
| 6973 | GRONECK, KELLI A | | 5202 HIGHBERRY WOOD RD | | MIDLOTHIAN | VA | 23112 |
| 11162 | HAGUE, TIMOTHY | | 4613 BROOKEMERE DR | | GLEN ALLEN | VA | 23060-6504 |
| 3674 | Halbert, Timothy | | 1315 Dayton Ln | | O Fallon | MO | 63366 |
| 9091 | HANNULA, DAN R | | 618 N 5TH ST | | SARTELL | MN | 56377 |
| 9571 | HARTBAUER, JASON ALLEN | | 277 HOLLY LANE | | GRAND JUNCTION | CO | 81503-2021 |
| 4009 | HAYNES, GARY J | | 645 GAVIN AVE | | ROMEOVILLE | IL | 60446 |
| 4699 | HENSIEK, JONATHAN B | | 17610 N 17TH PLACE UNIT NO 2 | | PHOENIX | AZ | 85022 |
| 8142 | Herndon, Thomas J | | 9611 Custer Rd No 2138 | | Plano | TX | 75025 |
| 6694 | HERTER, JOSEPH R | | 32540 YAHNKE RD | | BURLINGTON | WI | 53105 |
| 6709 | HIGHAM, TIMOTHY V | Timothy V Higham | 2629 Diamond Ct | | Woodridge | IL | 60517 |
| 6709 | HIGHAM, TIMOTHY V | | 837 DUNLOP AVE | UNIT 1S | FOREST PARK | IL | 60130 |
| 11058 | Hilton, Natalia | | 3525 Wheat Dr | | Beaumont | TX | 77706-0000 |
| 6675 | HUBLEY, MICHAEL B | | 32 CARSON LANE | | SHICKSHINNY | PA | 18655 |
| 6080 | Huntley, Frank B | | 1937 Mar Vista Ave | | Altadena | CA | 91001 |
| 8918 | JASON WALDROP | | 9847 BELMONT LN | | TUSCALOOSA | AL | 35405-8548 |
| 3804 | JENKINS, NATHANIEL B | | 352 CLIFTON LN | | BOLINGBROOK | IL | 60440 |
| 5479 | JENSEN, ADAM EUGENE | Adam Jensen | 224 E Laurel Rd | | Bellingham | WA | 98226 |
| 5479 | JENSEN, ADAM EUGENE | | 224 E LAUREL RD | | BELLINGHAM | WA | 98226 |
| 5686 | Joffe, Jakob | | 10708 Chipewyan Dr | | Richmond | VA | 23238 |
| 7871 | JOHNSON, SAMUEL MADDOX | | 9893 102ND AVE N | | OSSEO | MN | 55369 |
| 10648 | JONES III, LOUIS C | | 17 SPRING HARBOR | | ALISO VIEJO | CA | 92656 |
| 4105 | JORGENSEN, RACHEL MAE | | 14006 23RD AVE SE | | MILL CREEK | WA | 98012 |
| 6959 | KAISER, TROY J | | 16420 BAYWOOD LANE | | GRANGER | IN | 46530 |
| 5260 | KASSAB, PAUL | | 29118 SPOON | | MADISON HEIGHTS | MI | 48071 |
| 9988 | KELLERMAN, WILLIAM J | | 4324 MANOR LN | | HAMBURG | NY | 14075 |
| 5116 | KELLY, JOHN | | 428 GROUNDHOG COLLEGE RD | | WEST CHESTER | PA | 19382 |
| 13402 | Kenneth R Duda | Ken & Carolyn Duda | 747 Twin Leaf Dr | | Collierville | TN | 38017 |
| 13402 | Kenneth R Duda | | 12713 Forest Mill Dr | | Midlothian | VA | 23112-7023 |
| 7924 | KIM, BE HO | Kim, Be Ho | 26123 Bouquet Canyon Rd Apt 204 | | Santa Clarita | CA | 91350 |
| 7924 | KIM, BE HO | | 26123 BOUQUET CANYON RD APT 204 | | SANTA CLARITA | CA | 91350 |
| 7518 | KITTEL, DEAN | Brian A Magoon Esq | Robinson Waters & ODorisio PC | 1099 18th St Ste 2600 | Denver | CO | 80202 |
| 7518 | KITTEL, DEAN | | 220 WRIGHT ST NO 206 | | LAKEWOOD | CO | 80228 |
| 7514 | KITTEL, SHANE M | Brian A Magoon Esq | Robinson Waters & ODorisio PC | 1099 18th St Ste 2600 | Denver | CO | 80202 |
| 7514 | KITTEL, SHANE M | | 220 WRIGHT ST NO 206 | | LAKEWOOD | CO | 80228 |
| 5775 | KRAJEWSKI, TODD M | | 1208 OAKWATER DR | | ROYAL PALM BEACH | FL | 33411 |
| 7086 | KUBICA, CHAD A | | 24126 MATTHEW PL | | SANTA CLARITA | CA | 91321 |

**Exhibit D**

11th Objection Claimants

| Claim Number | Name | Notice Name | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| 7598 | KUEPPERS, THOMAS | | 2037 MAGOFFIN AVE | | ST PAUL | MN | 55116 |
| 6523 | LAMAR, RONALD WADE | Ron Lamar | PO Box 674 | | Morton | TX | 79346 |
| 6523 | LAMAR, RONALD WADE | | PO BOX 674 | | MORTON | TX | 79346 |
| 4613 | LANGE, STEVEN B | | 1721 COUNTRY ACERS DR | | ST PETERS | MO | 63376 |
| 7182 | LARRA, JOE JESSIE | | 1415 STARDUST LN | | AMARILLO | TX | 79118 |
| 7201 | LATINI, LEE DANIEL | | 102 CALDERWOOD LANE | | MOUNT LAUREL | NJ | 08054 |
| 9336 | LATSHAW, KIM A | | 312 PYRACANTHA DR | | HOLLY SPRINGS | NC | 27540 |
| 8009 | LATTA, DONNA | | 298 GREENFIELD RD | | BRIDGEWATER | NJ | 08807 |
| 9318 | LAXSON, BLAKE | Blake Laxson | 3118 Olen Ct | | Arlington | TX | 76001 |
| 9318 | LAXSON, BLAKE | | 1830 RADIUS DR NO 924 | | HOLLYWOOD | FL | 33020 |
| 4857 | LEOTAUD, KEITH G | | 1239 LYNNE ST | | BALDWIN | NY | 11510 |
| 8660 | LETH, MICHAEL JOHN | | 10691 S E JUPITER NARROW | | HOBE SOUND | FL | 33455 |
| 7439 | LOMAS, DARREN JAMES | | 125 AIKMAN PASS | | CONWAY | AR | 72034 |
| 3543 | LOPEZ JR , GUSTAVO | | 6648 6TH AVE | | LOS ANGELES | CA | 90043 |
| 5592 | LOVEALL, JOSHUA M | | 2461 CANNOLOT BLVD | | PORT CHARLOTTE | FL | 33948 |
| 5949 | LYNCH JR, MICHEAL P | | 112 ELLINGTON COURT | | CAMILLUS | NY | 13031 |
| 5985 | LYNCH JR, MICHEAL P | | 112 ELLINGTON COURT | | CAMILLUS | NY | 13031 |
| 4291 | LYNN, VIRGIL S | | 820 STRATFORD RUN DR | | FORT MILL | SC | 29708 |
| 6101 | MALIK, ALI I | | 68 MARK SMITH DR | | MANDEVILLE | LA | 70471 |
| 10153 | MAPLES III, MURRAY DAVID | | 7812 MARS HILL RD | | BAUXITE | AR | 72011 |
| 3942 | MARTIN, QUINN T | | 8986 NEATH ST | | VENTURA | CA | 93004 |
| 14683 | Mary Louise Roberts | | 24800 Pear Orchard Rd | | Moseley | VA | 23120 |
| 4157 | MCDUFFIE, LEVERNE | | 1903 TULIP PETAL RD | | AUBURN | GA | 30011 |
| 7756 | MCGAUGH, DAMIEN H | | 1805 PORTGLEN | | LEAGUE CITY | TX | 77573 |
| 8839 | MCKINNEY, JARROET E | | 29 DAVENPORT AVE APT 4D | | NEW ROCHELLE | NY | 10805 |
| 6179 | MCNEESE, MICHAEL | | 17814 WEST WOOD DR | | SURPRISE | AZ | 85388 |
| 6352 | MCPHEE JR, DONALD B | | 38 LISA LN | | LAWRENCE | MA | 01843 |
| 4835 | MERCADO, STEVE | | 551 IRIS ST | | REDLANDS | CA | 92373 |
| 4681 | MERCANDINO, MICHAEL | | 794 SASSAFRASS CT | | MAHWAH | NJ | 07430 |
| 15174 | Michael D Goode | | 4537 Mockingbird Ln | | Maiden | NC | 28650 |
| 7916 | MILLS, KENNETH J | | 13210 SHARONDALE CT | | RIVERVIEW | FL | 33569 |
| 4254 | MINTZ, JIMMY C | | 4027 RIVER FALLS DR | | LOWELL | NC | 28098 |
| 2523 | MITCHELL, EUGENE O | | 808 LAKECREST AVE APT 103 | | HIGH POINT | NC | 27265 |
| 7869 | MONTELEONE, JACK T | | 39W374 GRAND AVE | | ELGIN | IL | 60124 |
| 6448 | MORRIS, KENNETH G | Morris, Kenneth G | 40985 Chaco Canyon Rd | | Murrieta | CA | 92562 |
| 6448 | MORRIS, KENNETH G | | 40985 CHACO CANYON RD | | MURRIETTA | CA | 92562 |
| 8962 | Muniz, Michael | | 3436 Red Sails Dr | | El Paso | TX | 79936 |
| 4947 | MURRELL, MICHAEL R | | 8214 ROYAL HART DR | | NEW PORT RICHEY | FL | 34653 |
| 9686 | MUSEN, JON MICHAEL | | 13616 N 43RD ST APT 185 | | PHOENIX | AZ | 85032 |
| 2326 | MUTSHNICK, PAUL V | | 39549 VIA MONTERO | | MURRIETA | CA | 92563-6519 |
| 7314 | Myers, Jennifer | | 22310 W Niagara Ct | | Plainfield | IL | 60544 |
| 5062 | Nededog, Gee | | 6910 Husky Way SE | | Lacey | WA | 98503 |
| 8806 | Nichols, Michael Robert | Michael Nichols | 96 Park Pl Dr | | Garner | NC | 27529 |
| 7240 | NOONAN, DAVID R | | 6 CORNISH ST EXT | | METHUEN | MA | 01844 |
| 10070 | OGUIN, TYSON | | 108 SUNRISE LN | | HOUMA | LA | 70360 |
| 8831 | Oldenburg, James | | 407 Water St | | Sauk City | WI | 53583 |
| 5587 | PARKS, JARROD COLE | | 5230 WINDSOR LN | | LUMBERTON | TX | 77657 |
| 10074 | PATEL, PANTHI P | | 1338 SAFARI CT | | PALMDALE | CA | 93551 |
| 7714 | PETERSON, WESLEY L | | 3052 300TH AVE | | JANESVILLE | MN | 56048 |

**Exhibit D**

11th Objection Claimants

| Claim Number | Name | Notice Name | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| 6121 | PETTIGREW, SHAWN | Shawn Pettigrew | 2204 8th Ave N | | Grand Forks | ND | 58203 |
| 6121 | PETTIGREW, SHAWN | | 2204 8th Ave N | | Grand Forks | ND | 58203 |
| 3802 | PIERCE, JACOB R | | 907 WILLOW ST | | LAKE IN THE HILLS | IL | 60156 |
| 7197 | POLSENBERG, DOUGLAS E | Polsenberg, Douglas E | 338 Glen Ivy Ter | | Spring Hill | FL | 34608 |
| 7197 | POLSENBERG, DOUGLAS E | | 1372 BAY HARBOR DR | | PALM HARBOR | FL | 34685 |
| 5429 | Posso, Charles G | | 10036 SW 165 Ct | | Miami | FL | 33196-1032 |
| 8965 | Promollo, Gustave M | | 77 MayFair Dr | | West Orange | NJ | 07052 |
| 6436 | Propst, Mickey | | 17727 Red Oak Dr | | Hagerstown | MD | 21740 |
| 5817 | PUENTES, DANIEL | | 99 HIGHLAND AVE | | SOUTH SAN FRANCISCO | CA | 94080 |
| 5171 | Ramchandani, Arun | | 12118 5th Pl W | | Everett | WA | 98204 |
| 9153 | RECHEL, STEVEN | | 4 W DICKENS CT | | JACKSON | NJ | 08527 |
| 7274 | RECIO, DAVID | | 23772 VIA ASTORGA | | MISSION VIEJO | CA | 92691 |
| 15188 | Richard R Robinson | | 1810 Hanover Ave | | Richmond | VA | 23220 |
| 4548 | RICHARDSON, KENT E | | 11720 APRILBUD DR | | RICHMOND | VA | 23233 |
| 9664 | ROSS, ANGELA P | | 4413 WYTHE AVE | | RICHMOND | VA | 23221 |
| 4744 | Ross, Michael | | 1820 136th Ave | | Dorr | MI | 49323 |
| 5699 | Rowberry, Brandon | | 18900 Explorer Trl | | Eden Prairie | MN | 55347 |
| 6449 | RUGGIERI, JOHN | | 1 MARINE ST | | HUNTINGTON | NY | 11743 |
| 8631 | SAENZ JR, HOMER | Saenz Jr Homer | 2265 Mirasol Ave | | Brownsville | TX | 78520 |
| 8631 | SAENZ JR, HOMER | | 2265 MIRASOL ST | | BROWNSVILLE | TX | 78520-8416 |
| 8765 | Safadi, Alex | | 13271 SW Yarrow Wy | | Tigard | OR | 97223 |
| 7553 | SARTORI, STEPHANIE K | | 26 OLD FRANKFORT WAY | | FRANKFORT | IL | 60423 |
| 7126 | SCHNEIDER, DEJAY J | | 29933 MOUND DR | | BURLINGTON | WI | 53105 |
| 8139 | SCOTTRUSSELL, CHRISTOPHER JOHN | | 5302 30TH AVE SOUTH | | MINNEAPOLIS | MN | 55417 |
| 6138 | SESSOMS, JOHN D | | 7307 SADDLE OAKS DR | | CARY | IL | 60013 |
| 9107 | SHEVCHENKO, DMITRIY | | 26197 CHESTERFIELD RD | | PUNTA GORDA | FL | 33983 |
| 7185 | SIDDONS, DEREK J | | 1689 LENOX DR | | WACONIA | MN | 55387 |
| 3268 | SKAGGS, TIM GARRETT | | 1006 LODGE HILL RD | | LOUISVILLE | KY | 40223 |
| 7516 | STEPHENS, CHARLES G | Charles G Stephens | 909 Limekiln Pike | | Maple Glen | PA | 19002 |
| 7516 | STEPHENS, CHARLES G | | 909 LIMEKILN PIKE | | MAPLE GLEN | PA | 19002 |
| 8398 | STUTZMAN, CHRIS G | | 233 S KANE ST | | BURLINGTON | WI | 53105-1852 |
| 7563 | SWANSON, BRAD ALLEN | Brad Swanson | 209 Pendryn Hill Alcove | | Woodbury | MN | 55125 |
| 7563 | SWANSON, BRAD ALLEN | | 7303 NW 65TH ST | 209 PENDRY HILL ALCOVE | TAMARAC | FL | 33321 |
| 14701 | TABAKOVIC, ELVIR | | 700 SUNBROOK | | GRAND RAPIDS | MI | 49508 |
| 6698 | TALOWSKI, MARK | | 10946 NEBRASKA ST | | FRANKFORT | IL | 60423 |
| 15173 | Tammy C Goode | | 4537 Mockingbird Ln | | Maiden | NC | 828-446-8572 |
| 7725 | TAPP, IVAN J | | 1379 FELTON WAY | | PLUMAS LAKE | CA | 95961 |
| 7173 | TEWHEY, SHERI L | | 3620 MYSTIC VALLEY PKWY NO 805 | | MEDFORD | MA | 02155 |
| 7926 | Tidwell Jr, George Michael | | 3006 Camrose Crossing Ln | | Matthews | NC | 28104 |
| 3463 | TIDWELL, GEORGE MICHAEL | | 3006 CAMROSE CROSSING LANE | | MATTHEWS | NC | 28104 |
| 7227 | TIETSORT, MARK R | | 212 PARTRIDGE CT | | WINDSOR | CA | 95492 |
| 5289 | TIMMER, RICK A | | 1075 BROOKDALE DR | | CRESTLINE | OH | 44827 |
| 5484 | Tyler, Nathaniel | | 44 Rockwell Dr | | Hilton | NY | 14468 |
| 7692 | VO, VY XUAN | | 5617 NATOMA CIRCLE | | STOCKTON | CA | 95219-7119 |
| 8648 | vonBechmann, Dawn | Dawn vonBechmann | 36 Countryside Ln | | Richmond | VA | 23229 |
| 8648 | vonBechmann, Dawn | Neil E McCullagh | Spotts Fain PC | 411 E Franklin St Ste 600 | Richmond | VA | 23219 |
| 4111 | WARD, DANIELLE GAI | | 385 W TANSEY CROSSING | | WESTFIELD | IN | 46074 |
| 8904 | WARD, JEREMIAH D | | 5555 PIONEER RD | | MOJAVE | CA | 93501 |
| 9879 | Watkins, Derrick | | 200 Sweetwater Dr Apt B29 | | Dothan | AL | 36305 |

**Exhibit D**

11th Objection Claimants

| Claim Number | Name | Notice Name | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| 8957 | Weston, Vicaro | | 20010 87th Ave E | | Spanaway | WA | 98387 |
| 5731 | WHITE, CHRISTOPHER DELMAR | Christopher Delmar White | 1311 8th Ave Nw | | Conover | NC | 28613 |
| 5731 | WHITE, CHRISTOPHER DELMAR | | 407 Woodberry Cir | | Raeford | NC | 28376 |
| 5937 | WILEY, JAMES J | | 5058 ROUND HILL DR | | DUBLIN | CA | 94568 |
| 15175 | William P Cimino | | 15 Albemarle Ave | | Richmond | VA | 23226 |
| 7927 | ZENDEJAS, GENARO | | 11620 MANTOVA AVE | | BAKERSFIELD | CA | 93312 |

# **EXHIBIT E**

**Exhibit E**

12th Objection Claimants

| Claim Number | Name | Notice Name | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| 7097 | ANDERSON, LEE ANN | | 2022 GROVE AVE | | RICHMOND | VA | 23220 |
| 6293 | ARINGTON, MICHAEL SCOTT | | 14417 W MAUNA LOA LANE | | SURPRISE | AZ | 85379 |
| 5475 | BERGER, CYNDA ANN | | 1002 MITCHELL LN | | EVANS | GA | 30809 |
| 7140 | CALABREE, LEONARD | | 176 WILLIAM FEATHER DR | | VOORHEES | NJ | 08043 |
| 7189 | CALABREE, LEONARD | | 176 WILLIAM FEATHER DR | | VOORHEES | NJ | 08043 |
| 9502 | CANCEL, MARCOS G | | PLAZA 25 MF50 MARINA BAHIA | | CATANO | PR | 00962 |
| 5485 | CASTLE, LINDA H | | 5601 HUNTERS GLEN DR | | GLEN ALLEN | VA | 23059 |
| 8103 | CULL, MICHAEL | | W6483 ROCKY MT DR | | GREENVILLE | WI | 54942 |
| 8062 | DEVITT, PAUL | | 11812 BRANDONS CT | | GLEN ALLEN | VA | 23059 |
| 6028 | DING, JENNIFER S | | 5507 OLDE HARTLEY WAY | | GLEN ALLEN | VA | 23060 |
| 14621 | Etheridge Curtis W | | 19419 Red Sky Ct | | Land O Lakes | FL | 34638 |
| 6686 | FREEMAN, JAMES M | | 10307 SAGEGLOW | | HOUSTON | TX | 77089 |
| 5689 | GUTMAN, J THOMAS | | 205 W 95TH ST 2D | | NEW YORK | NY | 10025 |
| 11161 | HAGUE, TIMOTHY | | 4613 BROOKEMERE DR | | GLEN ALLEN | VA | 23060-6504 |
| 6691 | HERTER, JOSEPH R | | 32540 YAHNKE RD | | BURLINGTON | WI | 53105 |
| 13339 | Kenneth R Duda | Ken & Carolyn Duda | 747 Twin Leaf Dr | | Collierville | TN | 38017 |
| 13339 | Kenneth R Duda | | 12713 Forest Mill Dr | | Midlothian | VA | 23112-7023 |
| 7088 | KUBICA, CHAD A | | 24126 MATTHEW PL | | SANTA CLARITA | CA | 91321 |
| 7250 | LAMAR, RONALD WADE | Ron Lamar | PO Box 674 | | Morton | TX | 79346 |
| 7250 | LAMAR, RONALD WADE | | PO BOX 674 | | MORTON | TX | 79346 |
| 8008 | LATTA, DONNA | | 298 GREENFIELD RD | | BRIDGEWATER | NJ | 08807 |
| 10146 | MAPLES III, MURRAY DAVID | | 7812 MARS HILL RD | | BAUXITE | AR | 72011 |
| 4943 | MERCADO, STEVE | | 551 IRIS ST | | REDLANDS | CA | 92373 |
| 8537 | MONTELEONE, JACK T | | 39W374 GRAND AVE | | ELGIN | IL | 60124 |
| 9573 | MORROW, BRADLEY J | | 711 STUBBS VINSON RD | | MONROE | LA | 71203-8568 |
| 13063 | SCHMIDT, GARY | | 830 CARNELLIAN LANE | | PEACHTREE CITY | GA | 30269 |
| 6144 | SESSOMS, JOHN D | | 7307 SADDLE OAKS DR | | CARY | IL | 60013 |
| 8653 | vonBechmann, Dawn | Dawn vonBechmann | 36 Countryside Ln | | Richmond | VA | 23229 |
| 8655 | vonBechmann, Dawn | Dawn vonBechmann | 36 Countryside Ln | | Richmond | VA | 23229 |
| 8653 | vonBechmann, Dawn | Neil E McCullagh | Spotts Fain PC | 411 E Franklin St Ste 600 | Richmond | VA | 23219 |
| 8655 | vonBechmann, Dawn | Neil E McCullagh | Spotts Fain PC | 411 E Franklin St Ste 600 | Richmond | VA | 23219 |
| 7675 | ZARGARI, DAVID | | 11120 HUNTINGTON MEADOW LN | | CHARLOTTE | NC | 28273 |
| 7746 | ZENDEJAS, GENARO | | 11620 MANTOVA AVE | | BAKERSFIELD | CA | 93312 |

# **EXHIBIT F**

**Exhibit F**

13th Objection Claimants

| Claim Number | Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 14990 | Bruce H Besanko | Christian & Barton LLP | Attn Michael D Mueller | 909 E Main St Ste 1200 | | Richmond | VA | 23219-3095 |
| 14990 | Bruce H Besanko | | 191 Farmington Rd | | | Longmeadow | MA | 01106 |
| 6439 | KELLY, JOHN | | 428 GROUNDHOG COLLEGE RD | | | WEST CHESTER | PA | 19382 |
| 5851 | MALIK, ALI I | | 68 MARK SMITH DR | | | MANDEVILLE | LA | 70471 |
| 13065 | Steven P Pappas | | 4413 Chartwell Rd | | | Midlothian | VA | 23113 |
| 1838 | Botelho IV, Antone C | Antone C Botelho | 131 4th Ave | | | Holtsville | NY | 11742 |
| 538 | Charles, David Lee | | 1800 Blue Forest Dr | | | Prosper | TX | 75078 |
| 1776 | Cobbs Jr, Michael W | Michael Cobbs | 4063 Shinault Cove | | | Olive Branch | MS | 38654 |
| 6303 | Dunn, Philip J | Troutman Sanders LLP | Vivieon E Kelley | Bank of America Plaza | 600 Peachtree St NE Ste 5200 | Atlanta | GA | 30308-2216 |
| 6303 | Dunn, Philip J | | 11465 Barrington Bridge Ct | | | Richmond | VA | 23233 |
| 369 | Grosse, Andrew | | 1884 Red Oak Ln | | | Spring Grove | IL | 60081 |
| 15092 | Leigh Ann Moore | | 13808 Long Cone Ct | | | Midlothian | VA | 23112 |
| 14637 | Patrick S Longood | Harry Shaia Jr Esq | c o Spinella Owings & Shaia PC | 8550 Mayland Dr | | Richmond | VA | 23294 |
| 14772 | Patrick S Longood | Harry Shaia Jr Esq | c o Spinella Owings & Shaia PC | 8550 Mayland Dr | | Richmond | VA | 23294 |
| 2544 | STEINBACH, DAVID | | 32002 N 19TH LN | | | PHOENIX | AZ | 85085 |
| 14638 | Curtis W Etheridge | | 19419 Red Sky Ct | | | Land O Lakes | FL | 34638 |
| 14999 | Dawn vonBechmann | Dawn vonBechmann | 36 Countryside Ln | | | Richmond | VA | 23229 |
| 14999 | Dawn vonBechmann | Neil E McCullagh Esq | Spotts Fain PC | 411 E Franklin St Ste 600 | | Richmond | VA | 23219 |
| 8446 | Ebner, Scott P | | 110 Fieldstone Estates Dr | | | Wentzville | MO | 63385 |
| 9826 | Falconer, Carin E | Carin E Falconer | 5904 Old Greenway Dr | | | Glen Allen | VA | 23059 |
| 9826 | Falconer, Carin E | Michael P Cooley Esq | Gardere Wynne Sewell LLP | 1601 Elm St Ste 3000 | | Dallas | TX | 75201 |
| 6683 | Freeman, James M | | 10307 Sageglow | | | Houston | TX | 77089 |
| 9054 | Godbout, David Jr | | 1611 Summer St | | | Hudson | WI | 54016 |
| 9056 | Godbout, David Jr | | 1611 Summer St | | | Hudson | WI | 54016 |
| 9150 | Godbout, David Jr | | 1611 Summer St | | | Hudson | WI | 54016 |
| 6971 | Groneck, Kelli A | | 5202 Highberry Wood Rd | | | Midlothian | VA | 23112 |
| 14989 | James A Marcum | | 55 Wentworth Cove Rd | | | Laconia | NH | 03246 |
| 7754 | MCGAUGH, DAMIEN H | | 1805 PORTGLEN | | | LEAGUE CITY | TX | 77573 |
| 8640 | MONTELEONE, JACK T | | 39W374 GRAND AVE | | | ELGIN | IL | 60124 |
| 13062 | SCHMIDT, GARY | | 830 CARNELLIAN LANE | | | PEACHTREE CITY | GA | 30269 |
| 6697 | SIDDONS, DEREK J | | 1689 LENOX DR | | | WACONIA | MN | 55387 |
| 8652 | vonBechmann, Dawn | Dawn vonBechmann | 36 Countryside Ln | | | Richmond | VA | 23229 |
| 8652 | vonBechmann, Dawn | Neil E McCullagh | Spotts Fain PC | 411 E Franklin St Ste 600 | | Richmond | VA | 23219 |

# **<u>EXHIBIT G</u>**

**Exhibit G**
14th Objection Claimants

| Claim Number | Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 13697 | 601 Plaza LLC | 601 PLAZA LLC | 1000 GRAND CENTRAL MALL | | | VIENNA | WV | 26105 |
| 13697 | 601 Plaza LLC | Suzanne Jett Trowbridge | Goodwin & Goodwin LLP | 300 Summers St Ste 1500 | | Charleston | WV | 25301-1630 |
| 12702 | ACD2 | Thomas J Leanse Esq | c o Katten Muchin Rosenman LLP | 2029 Century Park E 26th Fl | | Los Angeles | CA | 90067 |
| 13980 | ACD2 Prudential Desert Crossing 204404 121 | Attn Dustin P Branch | Katten Muchin Rosenman LLP | 2029 Century Park E 26th Fl | | Los Angeles | CA | 90067-3012 |
| 13779 | Ammon Properties LC | Joel T Marker | McKay Burton & Thurman | 170 S Main St Ste 800 | | Salt Lake City | UT | 84101 |
| 13875 | AMMON PROPERTIES LC | Joel T Marker | McKay Burton & Thurman | 170 S Main St Ste 800 | | Salt Lake City | UT | 84101 |
| 13875 | AMMON PROPERTIES LC | | 2733 E PARLEYS WAY 300 | 1410 CRCT | | SALT LAKE CITY | UT | 84109-1662 |
| 12801 | Atlantic Center Fort Greene Associates LP | Attn Rachel M Harari Esq | Forest City Ratner Companies LLC | 1 Metrotech Center N | | Brooklyn | NY | 11201 |
| 12801 | Atlantic Center Fort Greene Associates LP | FC Woodbridge Crossing LLC | Attn Michael Canning Esq | Arnold & Porter LLP | 399 Park Ave | New York | NY | 10022 |
| 14192 | Bainbridge Shopping Center II LLC | Attn Matt McGill | McGill Property Group | 4425 Military Trail Unit 202 | | Jupiter | FL | 33458 |
| 12675 | Bainbridge Shopping Center II LLC | Bainbridge Shopping Center II LLC | Robert R Kracht | McCarthy Lebit Crystal & Liffman | 101 W Prospect Ave Ste 1800 | Cleveland | OH | 44115 |
| 12675 | Bainbridge Shopping Center II LLC | Matt McGill Proj Mgr | McGill Property Group | 4425 MILITARY TRL STE 202 | | Jupiter | FL | 33458-4817 |
| 7572 | BAINBRIDGE SHOPPING CENTER II LLC | | PO BOX 643839 | | | CINCINNATI | OH | 45264-3839 |
| 12513 | Baker Natick Promenade LLC | John C La Liberte Esq | Sherin and Lodgen LLP | 101 Federal St | | Boston | MA | 02110 |
| 9127 | Bank of America Bank NA as Trustee for the Registered Holders of Banc of America Commercial Mortgage Inc Commercial Mortgage | Pass Through Certificates Series 2007 C1 as Collateral Assignee of TRC Associates | Mindy A Mora Esq | Bilzin Sumberg Baena Price & Axelrod LLP | 200 S Biscayne Blvd Ste 2500 | Miami | FL | 33131 |
| 9127 | Bank of America Bank NA as Trustee for the Registered Holders of Banc of America Commercial Mortgage Inc Commercial Mortgage | TRC ASSOCIATES LLC | C O SAMCO ASSOCIATES | 455 FAIRWAY DR STE 301 | | DEERFIELD BEACH | FL | 33443 |
| 8316 | Bank of America NA as Trustee for the Registered Holders of Morgan Stanley Capital I Inc Commercial Mortgage Pass Through | Certificates Series 1998 HF1 as Collateral Assignee of Forecast Danbury Limited Partnership | Mindy A Mora Esq | Bilzin Sumberg Baena Price & Axelrod LLP | 200 S Biscayne Blvd Ste 2500 | Miami | FL | 33131 |
| 8316 | Bank of America NA as Trustee for the Registered Holders of Morgan Stanley Capital I Inc Commercial Mortgage Pass Through | Forecast Danbury Limited Partnership | c o Forest Properties Management Co | 19 Needham St | | Newton | MA | 02161 |
| 9916 | Bank of America National Association Successor by Merger to LaSalle National Bank a Nationally Chartered Bank as Trustee for | Bryan Cave | Amy Simpson Esq | JP Morgan Chase Tower | 2200 Ross Ave Ste 3300 | Dallas | TX | 75201 |
| 9916 | Bank of America National Association Successor by Merger to LaSalle National Bank a Nationally Chartered Bank as Trustee for | c o Capmark Finance Inc | Payton Inge | 700 N Pearl St Ste 2200 | | Dallas | TX | 75201 |
| 9679 | BBD Rosedale LLC | BBD ROSEDALE LLC | PO BOX 5902 | | | METAIRIE | LA | 70009 |
| 9679 | BBD Rosedale LLC | Mr Chad Morrow | Sher Garner Law Firm | 909 Poydras St 28th Fl | | New Orleans | LA | 70112 |
| 14024 | BL NTV I LLC | R John Clark Esq | Hancock & Estabrook LLP | 1500 AXA Tower I | 100 Madison St | Syracuse | NY | 13202 |
| 12612 | BL NTV I, LLC | | C/O BROOKLINE DEVELOPMENT COMPANY LLC | 221 WALTON STREET SUITE 100 | ATTN BETH ARNOLD | SYRACUSE | NY | 13202 |
| 11904 | Boulevard North Associates | c o Jeffrey Kurtzman Esq | Klehr Harrison Harvey Branzburg & Ellers LLC | 260 S Broad St | | Philadelphia | PA | 19102 |
| 13961 | Breevast Reno Inc | Thomas J Leanse Esq | c o Katten Muchin Rosenman LLP | 2029 Centruy park E 26th Fl | | Los Angeles | CA | 90067 |
| 13961 | Breevast Reno Inc | Thomas J Leanse Esq | c o Katten Muchin Rosenman LLP | 2029 Centruy park E 26th Fl | | Los Angeles | CA | 90067 |
| 13989 | Breevast Reno Inc RREEF Firecreek 207459 68 | Attn Dustin P Branch | Katten Muchin Rosenman LLP | 2029 Century Park E 26th Fl | | Los Angeles | CA | 90067 |
| 3490 | CB Richard Ellis Louisville | c o Michael W McClain Esq | Wyatt Tarrant & Combs LLP | 2500 PNC Plz | | Louisville | KY | 40202 |
| 14528 | CC Frederick 98 LLC | Attn Simon Marciano Esq | Neuberger Quinn Gielen Rubin & Gibber PA | One South St 27th Fl | | Baltimore | MD | 21202 |
| 12334 | CC Grand Junction Investors 1998 LLC a Colorado Limited Liability Company | CC Grand Junction Investors 1998 LLC a Colorado Limited Liability Company | Michael C Bullock | Bullock Partners | 5675 DTC Blvd Ste 110 | Greenwood Village | CO | 80110 |
| 12334 | CC Grand Junction Investors 1998 LLC a Colorado Limited Liability Company | Debra Piazza | Montgomery Little Soran & Murray PC | 5445 DTC Pkwy Ste 800 | | Greenwood Village | CO | 80111 |
| 12334 | CC Grand Junction Investors 1998 LLC a Colorado Limited Liability Company | Michael C Bullock LLC | PO Box 3434 | | | Englewood | CO | 80155-3434 |
| 12630 | Centro Properties Group t a Coastal Way Brooksville FL | c o David L Pollack | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 |
| 12677 | Centro Properties Group t a Coastal Way Brooksville FL | c o David L Pollack | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 |
| 6800 | CHAPEL HILLS WEST LLC | | 1902 W COLORADO AVE STE 110 | | | COLORADO SPRINGS | CO | 80904 |
| 9481 | CHARBONNET FAMILY LTD ET ALS THE | Charbonnet Family Ltd Et Als | 2909 Division St Ste A | | | Metairie | LA | 70005 |
| 9481 | CHARBONNET FAMILY LTD ET ALS THE | | 2909 DIVISION STE A | | | METAIRIE | LA | 70002-7039 |

Exhibit G
14th Objection Claimants

| Claim Number | Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 5701 | CITY VIEW CENTER LLC | C O KEST PROPERTY MANAGEMENT GROUP | 4832 RICHMOND RD SUITE 200 | | | CLEVELAND | OH | 44128 |
| 5631 | CITY VIEW CENTER, LLC | C/O KEST PROPERTY MANAGEMENT GROUP | 6001 LANDERHAVEN DR STE D | | | CLEVELAND | OH | 44124 |
| 4991 | CMAT 1999 C2 Emporium Drive LLC | c o Mindy A Mora | Bilzin Sumberg Baena Price & Axelrod LLP | 200 S Biscayne Blvd Ste 2500 | | Miami | FL | 33131 |
| 10293 | Colonial Heights Land Assoc | | Ste 2700 Interstate Tower | 121 W Trade St | | Charlotte | NC | 28202 |
| 13100 | COTTONWOOD CORNERS PHASE V LLC | ATTN MICHAEL P FALZONE & SHEILA DELA CRUZ | CO HIRSCHLER FLEISCHER PC | THE EDGEWORTH BLDG 2100 E CARY ST | POST OFFICE BOX 500 | RICHMOND | VA | 23218-0500 |
| 12549 | Cottonwood Corners Phase V LLC | c o Sheila deLa Cruz Esq | Hirschler Fleisher PC | PO Box 500 | | Richmond | VA | 23218-0500 |
| 13100 | Cottonwood Corners Phase V LLC | COTTONWOOD CORNERS PHASE V LLC | ATTN LESLIE D MAXWELL ESQ | CO HATCH ALLEN & SHEPARD PA | POST OFFICE BOX 84750 | RICHMOND | VA | 23218 |
| 13893 | Cottonwood Corners Phase V LLC | Michael P Falzone Sheila deLa Cruz | Hirschler Fleischer PC | PO Box 500 | | Richmond | VA | 23218-0500 |
| 13892 | Cottonwood Corners Phase V LLC | Michael P Falzone Sheila deLa Cruz | Hirschler Fleischer PC | PO Box 500 | | Richmond | VA | 23218-0500 |
| 11935 | COVINGTON LANSING ACQUISITION | C/O SANSONE GROUP | 120 S CENTRAL AVE STE 500 | | | ST LOUIS | MO | 63105 |
| 13745 | Covington Lansing Acquisition | Joseph J Trad | 500 N Broadway Ste 2000 | | | St Louis | MO | 63102 |
| 11935 | COVINGTON LANSING ACQUISITION | Joseph J Trad | Attorney For Covington Lansing Acquisition | Lewis Rice & Fingersh LC | 500 N Broadway Ste 2000 | St Louis | MO | 63108-1247 |
| 7662 | Crossways Financial Associates LLC | Paul K Campsen Esq | Kaufman & Canoles | 150 W Main St Ste 2100 | | Norfolk | VA | 23510 |
| 11982 | Crossways Financial Associates LLC | Paul K Campsen Esq | Kaufman & Canoles | 150 W Main St Ste 2100 | | Norfolk | VA | 23510 |
| 12030 | Crossways Financial Associates LLC | Paul K Campsen Esq | Kaufman & Canoles | 150 W Main St Ste 2100 | | Norfolk | VA | 23510 |
| 14576 | Daniel G Kamin Burlington LLC | Attn Kelly Serenko Dir Lease Adm | Kamin Realty Company | PO Box 10234 | | Pittsburgh | PA | 15232-0234 |
| 11766 | Daniel G Kamin Burlington LLC | Daniel G Kamin Burlington LLC | PO Box 10234 | | | Pittsburgh | PA | 15232 |
| 11766 | Daniel G Kamin Burlington LLC | Kamin Realty Company | 490 S Highland Ave | | | Pittsburgh | PA | 15206 |
| 14576 | Daniel G Kamin Burlington LLC | Kamin Realty Company | 490 S Highland Ave | | | Pittsburgh | PA | 15206 |
| 11766 | Daniel G Kamin Burlington LLC | William A Broscious Esquire | Kepley Broscious & Biggs PLC | 2211 Pump Rd | | Richmond | VA | 23233 |
| 12683 | Dartmouth Marketplace Associates | Dartmouth Marketplace Associates | Attn Bobbie Cesterino | c o Pegasus Landing Associates | 1800 Lake Park Dr Ste 103 | Smyrna | GA | 30080 |
| 14868 | Dartmouth Marketplace Associates | Dartmouth Marketplace Associates | Attn Bobbie Cesterino | c o Pegasus Landing Associates | 1800 Lake Park Dr Ste 103 | Smyrna | GA | 30080 |
| 12683 | Dartmouth Marketplace Associates | Lawrence M Gold | Carlton Fields PA | 1201 W Peachtree Ste 3000 | | Atlanta | GA | 30309 |
| 14868 | Dartmouth Marketplace Associates | Lawrence M Gold | Carlton Fields PA | 1201 W Peachtree Ste 3000 | | Atlanta | GA | 30309 |
| 12723 | DDR Miami Avenue LLC | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 |
| 14925 | DDR Miami Avenue LLC | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 |
| 14925 | DDR Miami Avenue LLC | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 |
| 12838 | DDR Miami Avenue LLC | Attn James S Carr Esq Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 |
| 14925 | DDR Miami Avenue LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton | Associate General Counsel | 3300 Enterprise Pkwy | Beachwood | OH | 44122 |
| 12838 | DDR Miami Avenue LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton | Associate General Counsel | 3300 Enterprise Pkwy | Beachwood | OH | 44122 |
| 14925 | DDR Miami Avenue LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton | Associate General Counsel | 3300 Enterprise Pkwy | Beachwood | OH | 44122 |
| 12723 | DDR Miami Avenue LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Associate General Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 |
| 12825 | Eagleridge Associates | c o Ian S Landsberg | Landsberg Margulies LLP | 16030 Ventura Blvd Ste 470 | | Encino | CA | 91436 |
| 9307 | East Brunswick VF LLC | Attn Mei Cheng | c o Vornado Realty Trust | 210 Route 4 E | | Paramus | NJ | 07652 |
| 9052 | ELPF Slidell LLC | ELPF SLIDELL LLC | 200 E RANDOLPH DR STE 4300 | | | CHICAGO | IL | 60601-6519 |
| 8847 | ELPF Slidell LLC | Fishman Haygood et al | Joshua A DeCuir | 201 St Charles Ave 46th Fl | | New Orleans | LA | 70170 |
| 9052 | ELPF Slidell LLC | Fishman Haygood et al | Joshua A DeCuir | 201 St Charles Ave 46th Fl | | New Orleans | LA | 70170 |
| 8847 | ELPF Slidell LLC | Fishman Haygood et al | Joshua A DeCuir | 201 St Charles Ave 46th Fl | | New Orleans | LA | 70170 |
| 11555 | ELPF Slidell LLC | Fishman Haygood Phelps Walmsley Willis & Swanson LLP | Joshua A DeCuir | 201 St Charles Ave 46th Fl | | New Orleans | LA | 70170-4600 |
| 11555 | ELPF Slidell LLC | Terry Nunez | c o Stirling Properties | 109 Northpark Blvd Ste 300 | | Covington | LA | 70433-5093 |
| 8847 | ELPF Slidell LLC | Terry Nunez | c o Stirling Properties | 109 Northpark Blvd Ste 300 | | Covington | LA | 70433-5093 |
| 9052 | ELPF Slidell LLC | Terry Nunez | c o Stirling Properties | 109 Northpark Blvd Ste 300 | | Covington | LA | 70433-5093 |
| 8847 | ELPF Slidell LLC | Terry Nunez | c o Stirling Properties | 109 Northpark Blvd Ste 300 | | Covington | LA | 70433-5093 |
| 12719 | Estate of Juda Nadler Regina Nadler Jacob Kasirer Rose Kasirer Michael Peters | Thomas J Leanse Esq | c o Katten Muchin Rosenman LLP | 2029 Century Park East 26th Fl | | Los Angeles | CA | 90067 |
| 14352 | Estate of Judith Nadler Regina Nadler Jacob Kasirer Rose Kasirer Michael peters Pasadena 340991 1 | Dustin P Branch Esq | 2029 Century Park E 26th Fl | | | Los Angeles | CA | 90067 |
| 8276 | EVANSVILLE DEVELOPERS LLC, GB | | 600 E 96TH ST STE 150 | | | INDIANAPOLIS | IN | 46240 |

**Exhibit G**
14th Objection Claimants

| Claim Number | Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 6115 | Gateway Woodside Inc | Robert E Greenberg Esq | Friedlander Misler PLLC | 1101 17th St NW Ste 700 | | Washington | DC | 20036 |
| 12371 | GB Evansville Developers LLC | Whitney L Mosby Esq | Bingham McHale LLP | 10 W Market St Ste 2700 | | Indianapolis | IN | 46204 |
| 14082 | GB Evansville Developers LLC | Whitney L Mosby Esq | Bingham McHale LLP | 10 W Market St Ste 2700 | | Indianapolis | IN | 46204 |
| 9926 | GSII Green Ridge LLC | Attn James S Carr Esq | Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | New York | NY | 10178 |
| 12668 | GSII Green Ridge LLC | Attn James S Carr Esq | Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | New York | NY | 10178 |
| 14984 | GSII Green Ridge LLC | Attn James S Carr Esq Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 |
| 14984 | GSII Green Ridge LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton | Associate General Counsel | 3300 Enterprise Pkwy | Beachwood | OH | 44122 |
| 9926 | GSII Green Ridge LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Assoc Gen Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 |
| 12668 | GSII Green Ridge LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Associate General Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 |
| 11933 | Homans Associates LLC Successor by Merger with Homans Asso Inc | Jonathan Bangs | Bergen & Parkinson LLC | 62 Portland Rd Ste 25 | | Kennebunk | ME | 04043 |
| 13181 | HOWLAND COMMONS PARTNERSHIP | HIRSCHLER FLEISCHER PC | MICHAEL P FALZONE & SHEILA DELA CRUZ | 2100 E Cary St | PO BOX 500 | RICHMOND | VA | 23218-0500 |
| 9426 | HOWLAND COMMONS PARTNERSHIP | | 2445 BELMONT AVE | PO BOX 2186 | | YOUNGSTOWN | OH | 44504-0186 |
| 12264 | HOWLAND COMMONS PARTNERSHIP | | 2445 BELMONT AVE | PO BOX 2186 | | YOUNGSTOWN | OH | 44504-0186 |
| 14081 | Inland Continental Property Management Corp | Karen C Bifferato & Kelly M Conlan | Connolly Bove Lodge & Hutz LLP | The Nemours Bldg | 1007 N Orange St PO Box 2207 | Wilmington | DE | 19807 |
| 14939 | Inland Continental Property Management Corp | Karen C Bifferato & Kelly M Conlan | Connolly Bove Lodge & Hutz LLP | The Nemours Bldg 1007 N Orange St | PO Box 2207 | Wilmington | DE | 19807 |
| 12079 | Inland Continental Property Management Corp | c o Bert Bittourna Esq | Inland Real Estate Group | 2901 Butterfield Rd 3rd Fl | | Oak Brook | IL | 60523 |
| 12079 | Inland Continental Property Management Corp | Karen C Bifferato Esq | Connolly Bove Lodge & Hutz LLP | 1007 N Orange St | PO Box 2207 | Wilmington | DE | 19899-0000 |
| 14974 | Inland Pacific Property Services LLC | Attn Karen C Bifferato and Kelly M Conlan | Connolly Bove Lodge & Hutz LLP | The Nemours Bldg 1007 N Orange St | PO Box  2207 | Wilmington | DE | 19807 |
| 13734 | Inland Pacific Property Services LLC | Attn Karen C Bifferato and Kelly M Conlan | The Nemours Bldg | 1007 N Orange St | PO Box  2207 | Wilmington | DE | 19807 |
| 12803 | Inland Western Temecula Commons LLC | c o Bert Bittourna Esq | Inland Pacific Property Services LLC | Inland Real Estate Group | 2901 Butterfield Rd 3rd Fl | Oak Brook | IL | 60523-0000 |
| 12803 | Inland Western Temecula Commons LLC | Karen C Bifferato Esq | Connolly Bove Lodge & Hutz LLP | 1007 N Orange St | PO Box 2207 | Wilmington | DE | 19899-0000 |
| 13927 | Jaren Associates No 4 Macerich Scottsdale Store No 3341 | Thomas J Leanse Esq | c o Katten Muchin Rosenman LLP | 2029 Century Park E 26th Fl | | Los Angeles | CA | 90067 |
| 13927 | Jaren Associates No 4 Macerich Scottsdale Store No 3341 | Thomas J Leanse Esq | c o Katten Muchin Rosenman LLP | 2029 Century Park E 26th Fl | | Los Angeles | CA | 90067 |
| 13992 | Jaren Associates No 4 Scottsdale Macerich 203270 1466 | Attn Dustin P Branch | Katten Muchin Rosenman LLP | 2029 Century Park E 26th Fl | | Los Angeles | CA | 90067 |
| 7877 | JOHNSTOWN SHOPPING CENTER LLC | C/O KEST PROPERTY MANAGEMENT | 6001 LANDERHAVEN DR STE D | | | CLEVELAND | OH | 44124 |
| 7877 | JOHNSTOWN SHOPPING CENTER LLC | JOHNSTOWN SHOPPING CENTER LLC | 4425 MILITARY TRL NO 202 | | | JUPITER | FL | 33458-4817 |
| 14782 | Johnstown Shopping Center LLC | Matt McGill Project Manager | McGill Property Group | 4425 Military Trail Unit 202 | | Jupiter | FL | 33458 |
| 14782 | Johnstown Shopping Center LLC | McCarthy Lebit Crystal & Liffman Co LPA | Robert R Kracht Esq | 101 W Prospect Ave Ste 1800 | | Cleveland | OH | 44115-1088 |
| 14781 | Johnstown Shopping Center LLC | Matt McGill Project Manager | McGill Property Group | 4425 Military Trail Unit 202 | | Jupiter | FL | 33458 |
| 14781 | Johnstown Shopping Centre LLC | McCarthy Lebit Crystal & Liffman Co LPA | Robert R Kracht Esq | 101 W Prospect Ave Ste 1800 | | Cleveland | OH | 44115-1088 |
| 14110 | Jordan Landing LLC Foursquare 340784 1 | c o Dustin P Branch Esq | Katten Muchin Rosenman LLP | 2029 Century Park E 26th Fl | | Los Angeles | CA | 90067 |
| 7891 | KC BENJAMIN REALTY LLC | | 2220 N MERIDIAN ST | C/O SANDOR DEVELOPMENT CO | | INDIANAPOLIS | IN | 46208 |
| 11948 | Kimco Arbor Lakes SC LLC | Attn Neil E Herman Esq | c o Morgan Lewis & Bockius LLP | 101 Park Ave | | New York | NY | 10178 |
| 12100 | Kimco Arbor Lakes SC LLC | Attn Neil E Herman Esq | c o Morgan Lewis & Bockius LLP | 101 Park Ave | | New York | NY | 10178 |
| 1727 | KOLO ENTERPRISES NKA KOLO ENTERPRISES LLP | ATTN BOB LONDON | 2931 PIEDMONT RD STE E | | | ATLANTA | GA | 30305 |
| 1727 | KOLO ENTERPRISES NKA KOLO ENTERPRISES LLP | GREENFIELD BOST & KLIROS | ALEX C KLIROS ESQ | 990 HAMMOND DR STE 650 | | ATLANTA | GA | 30328 |
| 14143 | KRG Market Street Village LP | Attn Kenneth B Chigges | Ice Miller LLP | One American Sq Ste 2900 | | Indianapolis | IN | 46282-0200 |
| 12707 | KRG Market Street Village LP | c o Ice Miller LLP | Attn Mark A Bogdanowicz | One American Sq Ste 2900 | | Indianapolis | IN | 46282-0200 |
| 13940 | Lakewood Mall Shopping Center Company | Thomas J Leanse Esq | c o Katten Muchin Rosenman LLP | 2029 Century Park E 26th Fl | | Los Angeles | CA | 90067 |
| 13940 | Lakewood Mall Shopping Center Company | Thomas J Leanse Esq | c o Katten Muchin Rosenman LLP | 2029 Century Park E 26th Fl | | Los Angeles | CA | 90067 |
| 14309 | Lakewood Mall Shopping Center Company Macerich 203270 1463 | Dustin P Branch Esq | 2029 Century Park E 26th Fl | | | Los Angeles | CA | 90067 |
| 14913 | Lakewood Mall Shopping Center Company Macerich 203270 1463 | Dustin P Branch Esq | 2029 Century Park E 26th Fl | | | Los Angeles | CA | 90067 |
| 12520 | Liquidity Solutions Inc | | One University Plz Ste 312 | | | Hackensack | NJ | 07601 |

Page 3 of 6

**Exhibit G**
14th Objection Claimants

| Claim Number | Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 14310 | Loop West LLC | Anthony J Cichello | Krokidas & Bluestein LLP | 600 Atlantic Ave | | Boston | MA | 02210 |
| 12885 | Loop West LLC | c o Anthony J Cichello | Krokidas & Bluestein LLP | 600 Atlantic Ave 19th Fl | | Boston | MA | 02210 |
| 9517 | Macerich Store No 6286 | Thomas J Leanse Esq | c o Katten Muchin Rosenman LLP | 2029 Century Pk E 26th Fl | | Los Angeles | CA | 90067 |
| 14102 | Macerich Vintage Faire | Thomas J Leanse Esq | c o Katten Muchin Rosenman LLP | 2029 Century Park E 26th Fl | | Los Angeles | CA | 90067 |
| 12693 | Macerich Vintage Faire Limited Partnership | Thomas J Leanse Esq | c o Katten Muchin Rosenman LLP | 2029 Century Park E 26th Fl | | Los Angeles | CA | 90067 |
| 14130 | Macerich Vintage Faire Limited Partnership Macerich 203270 1467 | Attn Dustin P Branch | Katten Muchin Rosenman LLP | 2029 Century Park E 26th Fl | | Los Angeles | CA | 90067 |
| 14914 | Macerich Vintage Faire Limited Partnership Macerich 203270 1469 | Dustin P Branch Esq | 2029 Century Park E 26th Fl | | | Los Angeles | CA | 90067 |
| 8610 | Manufacturers & Traders Trust Company as Trustee | c o Nicholas M Miller Esq | Neal Gerber & Eisenberg LLP | Two N LaSalle St Ste 1700 | | Chicago | IL | 60602 |
| 8610 | Manufacturers & Traders Trust Company as Trustee | Manufacturers & Traders Trust Company as Trustee | c o Nancy George VP | Corporate Trust Dept | 1 M&T Plaza 7th Fl | Buffalo | NY | 14203 |
| 12141 | Market Pointe I LLC | Drew M Bodker PS | 2607 S Southeast Blvd Ste A201 | | | Spokane | WA | 99223-7630 |
| 12141 | Market Pointe I LLC | Market Pointe I LLC | Attn Robert J Boyle | 15807 E Indiana Ave | | Spokane | WA | 99216 |
| 10020 | MEMORIAL SQUARE 1031 LLC | C O BERT BITTOURNA ESQ | INLAND REAL ESTATE GROUP | 2901 BUTTERFIELD RD 3RD FL | | OAK BROOK | IL | 60523 |
| 10020 | MEMORIAL SQUARE 1031 LLC | Karen C Bifferato Esq | Connolly Bove Lodge & Hutz LLP | 1007 N Orange St | PO Box 2207 | Wilmington | DE | 19899-0000 |
| 8041 | MK Kona Commons LLC | Theodore DC Young Esq | Cades Shutte LLP | 1000 Bishop St Ste 1200 | | Honolulu | HI | 96813 |
| 4050 | MONTE VISTA CROSSINGS LLC | | 1855 OLYMPIC BLVD SUITE 250 | C O HALL EQUITIES GROUP | ATTN MARK D HALL | WALNUT CREEK | CA | 94596 |
| 13929 | Montevideo Investments LLC Macerich Store No 6286 | Thomas J Leanse Esq | c o Katten Muchin Rosenman LLP | 2029 Century Park E 26th Fl | | Los Angeles | CA | 90067 |
| 13993 | Montevideo Investments LLC Village Square 1 Macerich 203270 1468 | Attn Dustin P Branch | Katten Muchin Rosenman LLP | 2029 Century Park E 26th Fl | | Los Angeles | CA | 90067 |
| 7663 | Newport News Shopping Center LLC | Paul K Campsen Esq | Kaufman & Canoles | 150 W Main St Ste 2100 | | Norfolk | VA | 23510 |
| 12057 | Newport News Shopping Center LLC | Paul K Campsen Esq | Kaufman & Canoles | 150 W Main St Ste 2100 | | Norfolk | VA | 23510 |
| 8723 | NORTH PLAINFIELD VF LLC | C O VORNADO REALTY TRUST | 210 RTE 4 E | | | PARAMUS | NJ | 07652 |
| 13928 | North Plainfield VF LLC | | Vornado Realty Trust | PO Box 31594 | | Hartford | CT | 06150-1594 |
| 12750 | Norwalk Plaza Partners | Thomas J Leanse Esq | c o Katten Muchin Rosenman LLP | 2029 Century Park E 26th Fl | | Los Angeles | CA | 90067 |
| 13979 | Norwalk Plaza Partners Watt 205102 26 | Attn Dustin P Branch Esq | Katten Muchin Rosenman LLP | 2029 Century Park E 26th Fl | | Los Angeles | CA | 90067-3012 |
| 14105 | Norwalk Plaza Partners Watt Store No 427 | Thomas J Leanse Esq | c o Katten Muchin Rosenman LLP | 2029 Century Park E 26th Fl | | Los Angeles | CA | 90067 |
| 12727 | Park National Bank | U S Bank National Association as Trustee | Attn Margaret Drelicharz | 209 S LaSalle St Ste 300 | | Chicago | IL | 60604 |
| 12727 | Park National Bank | | 50 N 3rd St | PO Box 3500 | | Newark | OH | 43058-3500 |
| 12704 | Pembroke Crossing Ltd | Thomas J Leanse Esq | c o Katten Muchin Rosenman LLP | 2029 Century Park E 26th Fl | | Los Angeles | CA | 90067 |
| 13998 | Pembrooke Crossing LTD Prudential 204404 122 | Attn Dustin P Branch | Katten Muchin Rosenman LLP | 2029 Century Park E 26th Fl | | Los Angeles | CA | 90067-3012 |
| 14103 | Plaza at Jordan Landing LLC Macerich Store No 3353 | Thomas J Leanse Esq | c o Katten Muchin Rosenman LLP | 2029 Century Park E 26th Fl | | Los Angeles | CA | 90067 |
| 14103 | Plaza at Jordan Landing LLC Macerich Store No 3353 | Thomas J Leanse Esq | c o Katten Muchin Rosenman LLP | 2029 Century Park E 26th Fl | | Los Angeles | CA | 90067 |
| 12304 | Polaris Circuit City LLC | Attn Franz A Geiger | Franz Geiger Vice President | 8800 Lyra Dr Ste 550 | | Columbus | OH | 43240-2107 |
| 12240 | Polaris Circuit City LLC | c o Franz Geiger Vice President | Attn Franz A Geiger | 8800 Lyra Dr Ste 550 | | Columbus | OH | 43240-2107 |
| 12240 | Polaris Circuit City LLC | Vorys Sater Seymour & Pease | Malcolm M Mitchell Jr | 277 S Washington St Ste 310 | | Alexandria | VA | 22314 |
| 12304 | Polaris Circuit City LLC | Vorys Sater Seymour & Pease LLP | Malcolm M Mitchell Jr Esq | 277 S Washington St Ste 310 | | Alexandria | VA | 22314 |
| 13996 | Portland Investment Company of America Sawmill Plaza 331678 15 | Attn Dustin P Branch | Katten Muchin Rosenman LLP | 2029 Century Park E 26th Fl | | Los Angeles | CA | 90067 |
| 14912 | Portland Investment Company of America Sawmill Plaza 331678 15 | Dustin P Branch Esq | 2029 Century Park E 26th Fl | | | Los Angeles | CA | 90067 |
| 12696 | Richland Town Center LLC | Matt McGill Proj Mgr | McGill Property Group | 4425 MILITARY TRL STE 202 | | Jupiter | FL | 33458-4817 |
| 12696 | Richland Town Center LLC | Richland Town Centre LLC | Robert R Kracht | 101 W Prospect Ave Ste 1800 | | Cleveland | OH | 44115-1088 |
| 14168 | Richland Town Centre LLC | Matt McGill Proj Mgr | McGill Property Group | 4425 Military Trail Unit 202 | | Jupiter | FL | 33458 |
| 14168 | Richland Town Centre LLC | McCarthy Lebit Crystal & Liffman Co LPA | Robert R Kracht | 101 W Prospect Ave Ste 1800 | | Cleveland | OH | 44115-1088 |
| 11899 | RJ Ventures LLC | Jess R Bressi Esq | Luce Forward Hamilton & Scripps LLP | 2050 Main St Ste 600 | | Irvine | CA | 92614 |
| 13323 | Ronald D Rossiter and Barbara M Rossiter | | 962 Paloma Dr | | | Arcadia | CA | 91007 |
| 14104 | RREEF America REIT II Corp Crossroads | Thomas J Leanse Esq | c o Katten Muchin Rosenman LLP | 2029 Century Park E 26th Fl | | Los Angeles | CA | 90067 |
| 14104 | RREEF America REIT II Corp Crossroads | Thomas J Leanse Esq | c o Katten Muchin Rosenman LLP | 2029 Century Park E 26th Fl | | Los Angeles | CA | 90067 |
| 13997 | RREEF America REIT II Corp MM Crossroads 207459 67 | Attn Dustin P Branch | Katten Muchin Rosenman LLP | 2029 Century Park E 26th Fl | | Los Angeles | CA | 90067 |
| 14911 | RREEF America REIT II Corp MM Crossroads 207459 67 | Dustin P Branch Esq | 2029 Century Park E 26th Fl | | | Los Angeles | CA | 90067 |
| 12751 | Sawmill Plaza Place Associates | Thomas J leanse Esq | c o Katten Muchin Rosenman LLP | 2029 Century Park E 26th Fl | | Los Angeles | CA | 90067 |

Exhibit G
14th Objection Claimants

| Claim Number | Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 14770 | Site A LLC | Ann K Crenshaw Esq and Paul K Campsen Esq | Kaufman & Canoles PC | 2101 Parks Ave Ste 700 | | Virginia Beach | VA | 23451 |
| 14770 | Site A LLC | Chambers Dansky & Mulvahill LLC | c o David J Dansky Esq | 1601 Blake St No 500 | | Denver | CO | 80202 |
| 13163 | Site A LLC Successor in Interest to JP Thornton LLC | Kaufman & Canoles | Ann K Crenshaw Esq & Paul K Campsen Esq | 2101 Parks Ave Ste 700 | | Virginia Beach | VA | 23451 |
| 11776 | SOMERVILLE SAGINAW LIMITED PARTNERSHIP | | C/O RD MANAGEMENT | 810 SEVENTH AVENUE 28TH FLOOR | | NEW YORK | NY | 10019 |
| 14018 | Southland Acquisitions LLC | Southland Acquisitions LLC | 700 Mall Dr | PO Box 2470 | | Portage | MI | 49081-2470 |
| 14018 | Southland Acquisitions LLC | Thomas G King | Kreis Enderle Hudgins & Borsos PC | One Moorsbridge Rd | PO Box 4010 | Kalamazoo | MI | 49003-4010 |
| 11027 | Suzanne Jett Trowbridge Esq | The PM Company | 1000 Grand Central Mall | | | Vienna | WV | 26105-0000 |
| 11027 | Suzanne Jett Trowbridge Esq | | Goodwin & Goodwin LLP | 300 Summers St | | Charleston | WV | 25301-0000 |
| 7024 | The Marvin L Oates Trust | c o Trainor Fairbrook | Attn Nancy Hotchkiss | 980 Fulton Ave | | Sacramento | CA | 95825 |
| 12562 | The Shoppes at Schererville LLC | Michael S Held | Hunton & Williams LLP | 1445 Ross Ave Ste 3700 | | Dallas | TX | 75202 |
| 13478 | The Shoppes at Schererville LLC | Michael S Held Esq | Hunton & Williams LLP | 1445 Ross Ave Ste 3700 | | Dallas | TX | 75202-2755 |
| 13478 | The Shoppes at Schererville LLC | THE SHOPPES AT SCHERERVILLE LLC | C O MALY COMMERCIAL REALTY INC | 2200 FORUM BLVD SUITE 105 | | COLUMBIA | MO | 65203 |
| 12453 | THF Clarksburg Development One Limited Liability Company | | 2127 Innerbelt Business Center Dr Ste 200 | | | St Louis | MO | 63114 |
| 12699 | TOWSON VF LLC | ATTN MEI CHENG | C O VORNADO REALTY TRUST | 210 RTE 4 E | | PARAMUS | NJ | 07652 |
| 14169 | Towson VF LLC | | Vornado Realty Trust | 210 Rte 4 E | | Paramus | NJ | 07652 |
| 11702 | TRC ASSOCIATES LLC | ATTN SIMONE SPIEGEL | C O FAIRWAY DR STE 301 | 455 FAIRWAY DR STE 301 | | DEERFIELD BEACH | FL | 33441 |
| 12159 | Trumbull Shopping Center No 2 LLC | c o Niclas A Ferland Esq | LeClairRyan A Professional Corporation | 555 Long Wharf Dr 8th Fl | | New Haven | CT | 06511 |
| 8107 | UBS Realty Investors LLC Agent for Happy Valley Town Center Phoenix AZ | c o David L Pollack | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 |
| 7550 | United States Debt Recovery V LP | | 940 Southwood Bl Ste 101 | | | Incline Village | NV | 89451 |
| 14520 | United States Debt Recovery V LP | | 940 Southwood Bl Ste 101 | | | Incline Village | NV | 89451 |
| 7550 | United States Debt Recovery V LP | | 940 Southwood Bl Ste 101 | | | Incline Village | NV | 89451 |
| 10186 | United States Debt Recovery V LP | | 940 Southwood Bl Ste 101 | | | Incline Village | NV | 89451 |
| 12136 | United States Debt Recovery V LP | | 940 Southwood Bl Ste 101 | | | Incline Village | NV | 89451 |
| 12811 | United States Debt Recovery V LP | | 940 Southwood Bl Ste 101 | | | Incline Village | NV | 89451 |
| 12548 | Uniwest Management Services Inc Owner or Agent for Battlefield FE Limited Partner ta Fort Evans Plaza II Leesburg, VA | c o David L Polack Esq | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 |
| 8314 | US Bank National Association as Trustee for the Registered Holders of ML CFC Commercial Mortgage Trust 2007 9 Commercial | BL NTV I, LLC | Attn Beth Arnold | c o Brookline Development Company LLC | 221 Walton St Ste 100 | Syracuse | NY | 13202 |
| 8314 | US Bank National Association as Trustee for the Registered Holders of ML CFC Commercial Mortgage Trust 2007 9 Commercial | Mortgage Pass Through Certificates Series 2007 9 as Collateral Assignee of BL NTV I, LLC | Mindy A Mora Esq | Bilzin Sumberg Baena Price & Axelrod LLP | 200 S Biscayne Blvd Ste 2500 | Miami | FL | 33131 |
| 14401 | Walton Hanover Investors V LLC | Attn Ed Callahan GM | c o Jones Lang LaSalle | 1775 Washington St | | Hanover | MA | 02339 |
| 12665 | Walton Hanover Investors V LLC | Attn James S Carr Esq | Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | New York | NY | 10178 |
| 14401 | Walton Hanover Investors V LLC | Kelley Drye & Warren LLP | Attn James S Carr & Robert L LeHane Esq | 101 Park Ave | | New York | NY | 10178 |
| 12665 | Walton Hanover Investors V LLC | Walton Hanover Investors V LLC | Attn Ed Callahan GM | c o Jones Lang LaSalle | 1775 Washington St | Hanover | MA | 02339 |
| 13505 | Washington Real Estate Investment Trust | c o Magruder Cook Carmody & Koutsouftikis | 1889 Preston White Dr Ste 200 | | | Reston | VA | 20191 |
| 13505 | Washington Real Estate Investment Trust | Washington Real Estate Investment Trust | 6110 Executive Blvd Ste 800 | | | Rockville | MD | 20852 |
| 13480 | WCC Properties LLC | ADI Properties | 1660 Union St Ste 400 | | | San Diego | CA | 92101 |
| 13480 | WCC Properties LLC | ADI Properties | 1660 Union St Ste 400 | | | San Diego | CA | 92101 |
| 13836 | WCC Properties LLC Las Palmillas | Altfeld Battaile & Goldman PC | Clifford B Altfeld | 250 N Meyer Ave | | Tucson | AZ | 85701 |
| 13836 | WCC Properties LLC Las Palmillas | Attn George Codling | c o ADI Properties | 1660 Union St 4th Fl | | San Diego | CA | 92101 |
| 1049 | WEIGEL, ROBERT | | 2300 S 48 ST | | | LINCOLN | NE | 68506-5809 |
| 13964 | Weingarten Realty Investors | Attn James S Carr and Robert L LeHane | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 |
| 12738 | Weingarten Realty Investors | Attn Jenny J Hyun Esq | 2600 Citadel Plz Dr Ste 125 | | | Houston | TX | 77008 |
| 14443 | Weingarten Realty Investors | Attn Lisa L Seabron | Legal Administrator | 2600 Citadel Plz Dr Ste 125 | | Houston | TX | 77008 |
| 14443 | Weingarten Realty Investors | Attn Lisa L Seabron | Legal Administrator | 2600 Citadel Plz Dr Ste 125 | | Houston | TX | 77008 |
| 14443 | Weingarten Realty Investors | Kelley Drye & Warren LLP | Attn James S Carr & Robert L LeHane Esq | 101 Park Ave | | New York | NY | 10178 |
| 14443 | Weingarten Realty Investors | Kelley Drye & Warren LLP | Attn James S Carr & Robert L LeHane Esq | 101 Park Ave | | New York | NY | 10178 |

**Exhibit G**
14th Objection Claimants

| Claim Number | Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 13964 | Weingarten Realty Investors | Weingarten Realty Investors | Attn Lisa L Seabron | Legal Administrator | 2600 Citadel Plz Dr Ste 125 | Houston | TX | 77008 |
| 9129 | Wells Fargo Bank NA as Trustee for the Registered Holders of Banc of America Commercial Mortgage Inc Commercial Mortgage Pass | FIRECREEK CROSSING OF RENO LLC | C O RREEF MANAGEMENT COMPANY | 6759 SIERRA COURT STE E | | DUBLIN | CA | 94588 |
| 9129 | Wells Fargo Bank NA as Trustee for the Registered Holders of Banc of America Commercial Mortgage Inc Commercial Mortgage Pass | Through Certificates Series 2004 I as Collateral Assignee of Firecreek Crossing of Reno LLC | Mindy A Mora Esq | Bilzin Sumberg Baena Price & Axelrod LLP | 200 S Biscayne Blvd Ste 2500 | Miami | FL | 33131 |
| 8514 | Wells Fargo Bank NA as Trustee for the Registered Holders of Wachovia Bank Commercial Mortgage Trust Commercial Mortgage Pass | Covington Lansing Acquistion LLC | c o Covington Realty Partners LLC | 30 S Wacker Dr Ste 2750 | | Chicago | IL | 60606 |
| 8514 | Wells Fargo Bank NA as Trustee for the Registered Holders of Wachovia Bank Commercial Mortgage Trust Commercial Mortgage Pass | Through Certificates Series 2006 C23 as Collateral Assignee of Covington Lansing Acquistion LLC | Mindy A Mora Esq | Bilzin Sumberg Baena Price & Axelrod LLP | 200 S Biscayne Blvd Ste 2500 | Miami | FL | 33131 |

# **<u>EXHIBIT H</u>**

Exhibit H
15th Objection Claimants

| Claim Number | Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 12458 | 1251 Fourth Street Investors LLC and Beverly Gemini Investments LLC | Elan S Levey Esq CA SBN 174843 | Levinson Arshonsky & Kurtz LLP | 15303 Ventura Blvd Ste 1650 | | Sherman Oaks | CA | 91403 |
| 14958 | 1251 Fourth Street Investors LLC and Beverly Gemini Investments LLC | Elan S Levey Esq CA SBN 174843 | Levinson Arshonsky & Kurtz LLP | 15303 Ventura Blvd Ste 1650 | | Sherman Oaks | CA | 91403 |
| 14956 | 1251 Fourth Street Investors LLC and Beverly Gemini Investments LLC | Elan S Levey Esq CA SBN 174843 | Levinson Arshonsky & Kurtz LLP | 15303 Ventura Blvd Ste 1650 | | Sherman Oaks | CA | 91403 |
| 9271 | 1251 Fourth Street Investors LLC and Beverly Gemini Investments LLC | Lori E Eropkin Esq SBN 253048 | Levinson Arshonsky & Kurtz LLP | 15303 Ventura Blvd Ste 1650 | | Sherman Oaks | CA | 91403 |
| 8777 | 44 North Properties LLC | Gregory M Burgee | Miles & Burgee | 30 W Patrick St | | Frederick | MD | 21701 |
| 8777 | 44 North Properties LLC | Patricia A Borenstein Esq | Miles & Stockbridge PC | 10 Light St | | Baltimore | MD | 21202 |
| 13098 | ACADIA REALTY LIMITED PARTNERSHIP & BRIGHTON COMMERICAL LLC & CATELLUS OPERATING LIMITED PARTNERSHIP & CEDAR DEVELOPMENT LTD | ATTN JENNIFER M MCLEMORE & AUGUSTUS C EPPS JR & MICHAEL D MUELLER ESQ & JENNIFER M MCLEMORE ESQ & NOELLE M JAMES ESQ | CO CHRISTIAN & BARTON | 909 E MAIN SR STE 1200 | | RICHMOND | VA | 23219 |
| 13802 | Acadia Realty Limited Partnership fka Mark Centers Limited Partnership | Attn Daniel J Ansell and Howard J Berman and Heath B Kushnick | Greenberg Traurig LLP | 200 Park Ave | | New York | NY | 10166 |
| 13802 | Acadia Realty Limited Partnership fka Mark Centers Limited Partnership | Christian & Barton LLP | Michael D Mueller & Augustus C Epps Jr & Jennifer M McLemore | 909 E Main St Ste 1200 | | Richmond | VA | 23219 |
| 896 | ACCENT HOMES INC | | 14145 BRANDYWINE RD | | | BRANDYWINE | MD | 20613 |
| 7559 | ADD Holdings LP a Texas Limited Partnership | Attn Joseph A Friedman | c o Kane Russell Coleman & Logan PC | 3700 Thanksgiving Tower | 1601 Elm St | Dallas | TX | 75201 |
| 12238 | Advance Real Estate Management LLC | Law Offices Jay Zabel & Associates Ltd | William P Ellsworth | 33 W Monroe Ste 3950 | | Chicago | IL | 60603 |
| 7813 | ADVANCE REAL ESTATE MANAGEMENT LLC | | 1420 TECHNY RD | | | NORTHBROOK | IL | 60062 |
| 12238 | Advance Real Estate Management LLC | | 1420 Techny Rd | | | Northbrook | IL | 60062 |
| 13962 | Amargosa Palmdale Investments LLC | Amargosa Palmdale Investments LLC | 433 N Camden Dr No 500 | | | Beverly Hills | CA | 90210 |
| 13962 | Amargosa Palmdale Investments LLC | J Bennett Friedman Esq | Friedman Law Group | 1900 Avenue of the Stars Ste 1800 | | Los Angeles | CA | 90067-4409 |
| 7538 | AUTOZONE NORTHEAST, INC | ATTN JIM MCCLAIN | ATTN PROPERTY MANAGEMENT DEPTARTMENT 8700 | 123 S FRONT STREET | | MEMPHIS | TN | 38103-3618 |
| 6036 | Banc One Building Corporation | c o Kevin G Mruk | JPMorgan Chase Legal & Compliance Dept | 10 S Dearborn Fl 6 | | Chicago | IL | 60603-2003 |
| 9488 | Bank of America NA as successor by merger to LaSalle Bank National Association as Trustee for the Registered Holders of GMAC | Peyton Inge | c o Capmark Finance Inc | 700 N Pearl St Ste 2200 | | Dallas | TX | 75201 |
| 9449 | Bank of America NA as successors by merger to LaSalle Bank National Association as Trustee for the Registered Holders of GMAC | Keith Aurzada | Bryan Cave LLP | 2200 Ross Ave Ste 3300 | | Dallas | TX | 75201 |
| 9449 | Bank of America NA as successors by merger to LaSalle Bank National Association as Trustee for the Registered Holders of GMAC | Peyton Inge | c o Capmark Finance Inc | 700 N Pearl St Ste 2200 | | Dallas | TX | 75201 |
| 9721 | Bank of America National Association as successor by merger to LaSalle Bank National Association fka LaSalle National Bank | Peyton Inge | c o Capmark Finance Inc | 700 N Pearl St Ste 2200 | | Dallas | TX | 75201 |
| 9734 | Bank of America National Association as successor by merger to LaSalle Bank National Association fka LaSalle National Bank | Peyton Inge | c o Capmark Finance Inc | 700 N Pearl St Ste 2200 | | Dallas | TX | 75201 |
| 9704 | Bank of America National Association Successor By Merger to LaSalle Bank National Association fka LaSalle National Bank | Bryan Cave | Amy Simpson Esq | JP Morgan Chase Tower | 2200 Ross Ave Ste 3300 | Dallas | TX | 75201 |
| 9707 | Bank of America National Association Successor By Merger to LaSalle Bank National Association fka LaSalle National Bank | Bryan Cave | Amy Simpson Esq | JP Morgan Chase Tower | 2200 Ross Ave Ste 3300 | Dallas | TX | 75201 |
| 9704 | Bank of America National Association Successor By Merger to LaSalle Bank National Association fka LaSalle National Bank | Peyton Inge | c o Capmark Finance Inc | 700 N Pearl St Ste 2200 | | Dallas | TX | 75201 |
| 9707 | Bank of America National Association Successor By Merger to LaSalle Bank National Association fka LaSalle National Bank | Peyton Inge | c o Capmark Finance Inc | 700 N Pearl St Ste 2200 | | Dallas | TX | 75201 |
| 10030 | Bank of America National Association Successor By Merger to LaSalle Bank National Association fka LaSalle National Bank As Tr | Bank of America National Association Successor By Merger to LaSalle Bank National Association fka LaSalle National Bank As Tr | c o Keith Aurzada | Bryan Cave LLP | 2200 Ross Ave Ste 3300 | Dallas | TX | 75201 |

Exhibit H
15th Objection Claimants

| Claim Number | Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 9050 | Bank of America National Association Successor By Merger to LaSalle Bank National Association fka LaSalle National Bank As Tr | Keith Aurzada | Bryan Cave LLP | 2200 Ross Ave Ste 3300 | | Dallas | TX | 75201 |
| 9050 | Bank of America National Association Successor By Merger to LaSalle Bank National Association fka LaSalle National Bank As Tr | Peyton Inge | c o Capmark Finance Inc | 700 N Pearl St Ste 2200 | | Dallas | TX | 75201 |
| 10030 | Bank of America National Association Successor By Merger to LaSalle Bank National Association fka LaSalle National Bank As Tr | Peyton Inge | c o Capmark Finance Inc | 700 N Pearl St Ste 2200 | | Dallas | TX | 75201 |
| 9899 | Bank of American National Association as Successor by Merger to LaSalle Bank National Association as Trustee for the Register | c o Capmark Finance Inc | Peyton Inge | 700 N Pearl St Ste 2200 | | Dallas | TX | 75201 |
| 14867 | Barbara L Goldsmith | Attn Michael Hecht | Hecht & Company PC | 111 W 40th St | | New York | NY | 10018 |
| 14867 | Barbara L Goldsmith | Ehrenkranz & Ehrenkranz | Attn Roger A Goldman Esq | 375 Park Ave | | New York | NY | 10152 |
| 14867 | Barbara L Goldsmith | Schulte Roth & Zabel LLP | Attn Michael L Cook Esq | 919 3rd Ave | | New York | NY | 10022 |
| 11773 | Barnes & Powers North LLC | Attn Chris Jenkins | 111 S Tejon Ste 222 | | | Colorado Springs | CO | 80903 |
| 11773 | Barnes & Powers North LLC | Attn Chris Jenkins | 111 S Tejon Ste 222 | | | Colorado Springs | CO | 80903 |
| 2367 | BARNES AND POWERS NORTH LLC | | 111 SOUTH TEJON | SUITE 222 | ATTN CHRIS JENKINS | COLORADO SPRINGS | CO | 80903 |
| 11465 | BECKER TRUST LLC | BARRY BECKER | 50 S JONES BLVD STE 100 | | | LAS VEGAS | NV | 89107 |
| 13137 | Becker Trust LLC | Becker Trust LLC | Location No 272 | 5055 Sahara Ave | | Las Vegas | NV | |
| 13923 | Becker Trust LLC | c o Steven H Greenfeld Esq | Cohen Baldinger & Greenfeld LLC | 7910 Woodmont Ave Ste 760 | | Bethesda | MD | 20814 |
| 11465 | BECKER TRUST LLC | LAW OFFICES OF JOHN M NETZORG | JOHN M NETZORG | 2810 W CHARLESTON BLVD STE H81 | | LAS VEGAS | NV | 89102 |
| 13137 | Becker Trust LLC | Steven H Greenfeld | Cohen Baldinger & Greenfeld LLC | 7910 Woodmont Ave Ste 760 | | Bethesda | MD | 20814 |
| 13955 | BELLA TERRA ASSOCIATES LLC | Bella Terra Associates LLC | 60 S Market St Ste 1120 | | | San Jose | CA | 95113 |
| 13955 | BELLA TERRA ASSOCIATES LLC | J BENNETT FRIEDMAN ESQ | FRIEDMAN LAW GROUP | 1900 AVE OF THE STARS STE 1800 | | LOS ANGELES | CA | 90067-4409 |
| 9290 | BLOCKBUSTER, INC 12327 01 | | 3000 REDBUD BLVD | | | MCKINNEY | TX | 75069 |
| 8680 | Bond CC I DBT | Attn David Vanaskey Corporate Trust Administration | c o Wilmington Trust Company | 1100 N Market St | | Wilmington | DE | 19890 |
| 13448 | Bond Circuit I Delaware Business Trust | Attn James S Carr & Robert L LeHane | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 |
| 14935 | Bond Circuit I Delaware Business Trust | Attn James S Carr & Robert L LeHane | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 |
| 13448 | Bond Circuit I Delaware Business Trust | Bond Circuit I Delaware Business Trust | Attn Ken Labenski | c o Benderson Development Company Inc | 570 Delaware Ave | Buffalo | NY | 14202 |
| 14935 | Bond Circuit I Delaware Business Trust | Bond Circuit I Delaware Business Trust | Attn Ken Labenski | c o Benderson Development Company Inc | 570 Delaware Ave | Buffalo | NY | 14202 |
| 8682 | Bond Circuit II DBT | Attn David Vanaskey Corporate Trust Administration | c o Wilmington Trust Company | 1100 N Market St | | Wilmington | DE | 19890 |
| 8685 | Bond Circuit IV DBT | Attn David Vanaskey Corporate Trust Administration | c o WilmingtonTrust Company | 1100 N Market St | | Wilmington | DE | 19890 |
| 8796 | Bond Circuit IV Delaware Business Trust | Mark B Conlan Esq | Gibbons PC | One Gateway Ctr | | Newark | NJ | 07102-5310 |
| 8702 | Bond Circuit V DBT | Attn David Vanaskey Corporate Trust Administration | c o Wilmington Trust Company | 1100 N Market St | | Wilmington | DE | 19890 |
| 8747 | Bond Circuit V Delaware Business Trust | Attn Wayne Zarozny VP | The Berkshire Group | 1 Beacon St Ste 1500 | | Boston | MA | 02108 |
| 8747 | Bond Circuit V Delaware Business Trust | Bingham McCutchen LLP | Attn Cassandra Aquart | 399 Park Ave | | New York | NY | 10022 |
| 8681 | Bond Circuit VII DBT | Attn David Vanaskey Corporate Trust Administration | c o Wilmington Trust Company | 1100 N Market St | | Wilmington | DE | 19890 |
| 8690 | Bond Circuit XI DBT | Attn David Vanaskey Corporate Trust Administration | c o Wilmington Trust Company | 1100 N Market St | | Wilmington | DE | 19890 |
| 13046 | BPP WB LLC | John C La Liberte Esq | Sherin and Lodgen LLP | 101 Federal St | | Boston | MA | 02110 |
| 14345 | Brighton Commercial LLC | Augustus C Epps Jr Esq | Christian & Barton LLP | 909 E Main St Ste 1200 | | Richmond | VA | 23219 |
| 14345 | Brighton Commercial LLC | Brighton Commercial LLC | 325 Ridgeview Dr | | | Palm Beach | FL | 33480 |
| 9477 | Brighton Commercial LLC | | 325 Ridgeview Dr | | | Palm Beach | FL | 33480 |
| 14363 | Capmark Finance Inc | Keith M Aurzada & John C Leininger | Bryan Cave LLP | 2200 Ross Ave Ste 3300 | | Dallas | TX | 75201 |
| 7957 | Catellus Operating Limited Partnership a Delaware Limited Partnership | Catellus Operating Limited Partnership | Attn Greg Moore | 66 Franklin St Ste 200 | | Oakland | CA | 94607 |
| 7957 | Catellus Operating Limited Partnership a Delaware Limited Partnership | Edward J Tredinnick Esq | Greene Radovsky Maloney Share & Hennick LLP | Four Embarcadero Center 40th Fl | | San Francisco | CA | 94111 |
| 14529 | CC Countryside 98 LLC | Attn Simon Marciano Esq | Neuberger Quinn Gielen Rubin & Gibber PA | 1 South St 27th Fl | | Baltimore | MD | 21202 |
| 7162 | CC Investors 1996 17 | c o Niclas A Ferland Esq | LeClairRyan A Professional Corporation | 555 Long Wharf Dr 8th Fl | | New Haven | CT | 06511 |
| 14005 | CC Properties LLC | Attn Michelle Ingle | c o FBL Financial Group Inc | 5400 University Ave | | West Des Moines | IA | 50266 |
| 14140 | Cedar Development Ltd | CEDAR DEVELOPMENT LTD | 7777 GLADES RD STE 310 | | | BOCA RATON | FL | 33434-6424 |

Exhibit H
15th Objection Claimants

| Claim Number | Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 14140 | Cedar Development Ltd | Michael D Mueller & Augustus C Epps Jr & Jennifer M McLemore | Christian & Barton LLP | 909 E Main St Ste 1200 | | Richmond | VA | 23219 |
| 8102 | Centro Properties Group t a Parkway Plaza Vestal NY | c o David L Pollack Esq | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 |
| 8104 | Centro Properties Group t a Parkway Plaza Vestal NY | c o David L Pollack Esq | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 |
| 1604 | Centro Properties Group ta Valley Crossing Hickory NC | c o David L Pollack | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 |
| 5027 | Circuit IL Corp | Sigmond Sommer Properties | 280 Park Ave 4th Fl West Bldg | | | New York | NY | 10017 |
| 14548 | Circuit Investors Fairfield Limited Partnership | c o Niclas A Ferland Esq | LeClairRyan A Professional Corporation | 555 Long Wharf Dr 8th Fl | | New Haven | CT | 06511 |
| 1369 | CJM MANAGEMENT COMPANY | | 4198 ORCHARD LAKE RD | STE 250 | | ORCHARD LAKE | MI | 48323-1644 |
| 5005 | CMAT 1999 C1 Kelly Road LLC | c o Mindy A Mora | Bilzin Sumberg Baena Price & Axelrod LLP | 200 S Biscayne Blvd Ste 2500 | | Miami | FL | 33131 |
| 4994 | CMAT 1999 C2 Moller Road LLC | c o Mindy A Mora | Bilzin Sumberg Baena Price & Axelrod LLP | 200 S Biscayne Blvd Ste 2500 | | Miami | FL | 33131 |
| 6616 | Cosmo Eastgate Ltd | Attn David M Neumann | Benesch Friedlander Coplan & Aronoff LLP | 200 Public Sq Ste 2300 | | Cleveland | OH | 44114-2378 |
| 14916 | Cottonwood Corners Phase V LLC | Michael P Falzone Sheila deLa Cruz | Hirschler Fleischer PC | PO Box 500 | | Richmond | VA | 23218-0500 |
| 14917 | Cottonwood Corners Phase V LLC | Michael P Falzone Sheila deLa Cruz | Hirschler Fleischer PC | PO Box 500 | | Richmond | VA | 23218-0500 |
| 14916 | Cottonwood Corners Phase V LLC | Michael P Falzone Sheila deLa Cruz | Hirschler Fleischer PC | PO Box 500 | | Richmond | VA | 23218-0500 |
| 14917 | Cottonwood Corners Phase V LLC | Michael P Falzone Sheila deLa Cruz | Hirschler Fleischer PC | PO Box 500 | | Richmond | VA | 23218-0500 |
| 13500 | Country Aire Retention Pond Owners Association | Kimberly A Reves | 1901 Butterfield Rd Ste 260 | | | Downers Grove | IL | 60515 |
| 7233 | CW Capital Asset Management LLC as Special Servicer on Behalf of Wells Fargo Bank NA | Brent Procida | Venable LLP | 750 E Pratt Sun Dr | | Baltimore | MD | 21202 |
| 2621 | Daboo LLC | Daboo LLC | 36313 S Desert Sun Dr | | | Tucson | AZ | 85739 |
| 2621 | Daboo LLC | Frank Boren | 8715 Wood Duck Way | | | Blaine | VA | 98230 |
| 11573 | Daniel G Kamin Flint LLC | Attn Kelly Serenko Dir Lease Adm | Kamin Realty Company | PO Box 10234 | | Pittsburgh | PA | 15232-0234 |
| 11573 | Daniel G Kamin Flint LLC | Daniel G Kamin Flint LLC | Kamin Realty Company | 490 S Highland Ave | | Pittsburgh | PA | 15206 |
| 8145 | Dollinger Lost Hills Associates | Dollinger Lost Hills Associates | 555 Twin Dolphin Dr Ste 600 | | | Redwood City | CA | 94065 |
| 8145 | Dollinger Lost Hills Associates | James A Tiemstra | Law Offices of James A Tiemstra | Tribune Tower | 409 13th St 15th Fl | Oakland | CA | 94612-2607 |
| 12354 | DOWEL CONSHOHOCKEN LLC | c o Dowel Associates LLC | 25 LINDSLEY DR STE 201 | | | MORRISTOWN | NJ | 07960 |
| 8143 | Evergreen Plaza Associates I LP | John L Senica Esq | Miller Canfield Paddock and Stone PC | 225 W Washington St Ste 600 | | Chicago | IL | 60606 |
| 12067 | Fingerlakes Crossing LLC | Attn Kevin M Newman Esq | Menter Rudin & Trivelpiece PC | 308 Maltbie St Ste 200 | | Syracuse | NY | 13204-1498 |
| 12067 | Fingerlakes Crossing LLC | FINGERLAKES CROSSING LLC | 6007 FAIR LAKES RD | STE 100 | | EAST SYRACUSE | NY | 13057 |
| 13446 | FW CA Brea Marketplace LLC | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 |
| 12796 | FW CA Brea Marketplace LLC | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 |
| 13446 | FW CA Brea Marketplace LLC | FW CA Brea Marketplace LLC | Attn Randy Shoemaker | c o Regency Centers LP | One Independent Dr Ste 114 | Jacksonville | FL | 32202-5019 |
| 12796 | FW CA Brea Marketplace LLC | FW CA Brea Marketplace LLC | Attn Randy Shoemaker | c o Regency Centers LP | 1 Independent Dr Ste 114 | Jacksonville | FL | 32202-5019 |
| 14382 | FW CA Brea Marketplace, LLC | Attn Randy Shoemaker | c o Regency Centers LP | One Independent Dr Ste 114 | | Jacksonville | FL | 32202-5019 |
| 14382 | FW CA Brea Marketplace, LLC | Kelley Drye & Warren LLP | Attn James S Carr & Robert L LeHane Esq | 101 Park Ave | | New York | NY | 10178 |
| 8667 | GECMC 2005 C2 Eastex Fwy LLC | Akin Gump Strauss Hauer & Feld LLP | Catherine E Creely | 1333 New Hampshire Ave NW | | Washington | DC | 20036 |
| 8667 | GECMC 2005 C2 Eastex Fwy LLC | Akin Gump Strauss Hauer & Feld LLP | Charles R Gibbs & Sarah Link Schultz | 1700 Pacific Ave Ste 4100 | | Dallas | TX | 75201-4675 |
| 8667 | GECMC 2005 C2 Eastex Fwy LLC | c o LNR Partners Inc | 1601 Washington Ave Ste 700 | | | Miami Beach | FL | 33139 |
| 14418 | GECMC 2005 C2 Parent LLC | c o Mindy A Mora | Bilzin Sumberg Baena Price & Axelrod LLP | 200 S Biscayne Blvd Ste 2500 | | Miami | FL | 33131 |
| 9742 | Gemini Property Management LLC | As Special Agent of All Owners of The Johnstown Galleria | 300 Market St | | | Johnstown | PA | 15901 |
| 9728 | Goldsmith, Barbara L | Attn Michael Hecht | Hecht & Company PC | 111 W 40th St | | New York | NY | 10018 |
| 9728 | Goldsmith, Barbara L | Barbara Goldsmith | 550 Park Ave No 17 E | | | New York | NY | 10065 |
| 9728 | Goldsmith, Barbara L | Ehrenkranz & Ehrenkranz | Attn Roger A Goldman Esq | 375 Park Ave | | New York | NY | 10152 |
| 9728 | Goldsmith, Barbara L | Schulte Roth & Zabel LLP | Attn Michael L Cook Esq | 919 3rd Ave | | New York | NY | 10022 |
| 13379 | Greenback Associates | Attn Nancy Hotchkiss | c o Trainor Fairbrook | 980 Fulton Ave | | Sacramento | CA | 95825 |
| 13365 | Greenback Associates | Attn Nancy Hotchkiss | c o Trainor Fairbrook | 980 Fulton Ave | | Sacramento | CA | 95825 |
| 15006 | Greenback Associates | Attn Nancy Hotchkiss | c o Trainor Fairbrook | 80 Fulton Ave | | Sacramento | CA | 95825 |
| 13366 | Greenback Associates c o Trainor Fairbrook | Attn Nancy Hotchkiss | 980 Fulton Ave | | | Sacramento | CA | 95825 |
| 14062 | GRI EQY Sparklberry Square LLC | Arthur L Gallagher Vice President | 1600 NE Miami Gardens Dr | | | North Miami Beach | FL | 33179 |

**Exhibit H**
15th Objection Claimants

| Claim Number | Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 8675 | GUNNING INVESTMENTS LLC | | CO NAINVISION | 534 S KANSAS AVE STE 1008 | | TOPEKA | KS | 66603 |
| 14928 | Inland Southwest Management LLC | Attn Karen C Bifferato and Kelly M Conlan | Connolly Bove Lodge & Hutz LLP | The Nemours Bldg 1007 N Orange St | PO Box 2207 | Wilmington | DE | 19807 |
| 8943 | Inland Western Avondale McDowell LLC | c o Bert Bittouma Esq | Inland Real Estate Group | 2901 Butterfield Rd 3rd Fl | | Oak Brook | IL | 60523-0000 |
| 8943 | Inland Western Avondale McDowell LLC | Karen C Bifferato Esq | Connolly Bove Lodge & Hutz LLP | 1007 N Orange St | PO Box 2207 | Wilmington | DE | 19899-0000 |
| 14537 | Jurupa Bolingbrook LLC | KNEELAND KORB COLLIER & LEGG PLLC | ROBERT KORB | KNEELAND PROFESSIONAL BLDG | 128 SADDLE RD STE 103 PO BOX 249 | KETCHUM | ID | 83340-0249 |
| 14537 | Jurupa Bolingbrook LLC | Ted Dale Managing Member | 122 Aspen Lakes Dr | | | Hailey | ID | 83333 |
| 14537 | Jurupa Bolingbrook LLC | William A Broscious | Kepley Broscious & Biggs PLC | 2211 Pump Rd | | Richmond | VA | 23233 |
| 904 | KIR Arboretum Crossing LP | Attn Neil E Herman Esq | c o Morgan Lewis & Bockius LLP | 101 Park Ave | | New York | NY | 10178 |
| 13637 | La Habra Imperial LLC | Augustus C Epps Jr Esq | Christian & Barton LLP | 909 E Main St Ste 1200 | | Richmond | VA | 23219-3095 |
| 11202 | LA Z BOY SHOWCASE SHOPPES, INC | | 800 S WEBER RD | STE B | | BOLINGBROOK | IN | 60490-5613 |
| 1368 | LEBEN FAMILY LP | LEBEN FAMILY LP | 1700 W PIONEER RD | | | CEDARBURG | WI | 53012 |
| 14226 | LEBEN FAMILY LP | | 1700 W PIONEER RD | | | CEDARBURG | WI | 53012 |
| 14226 | LEBEN FAMILY LP | | 1700 W PIONEER RD | | | CEDARBURG | WI | 53012 |
| 1368 | LEBEN FAMILY LP | | 4001 N TAMIAMI TRAIL | CO NORTHERN TRUST BANK | | NAPLES | FL | 34103 |
| 12029 | Lexington Richmond LLC | Attn Harvey A Strickon | Paul Hastings Janofsky & Walker LLP | 75 E 55th St | | New York | NY | 10022-3205 |
| 8935 | Liquidity Solutions Inc | | One University Plz Ste 312 | | | Hackensack | NJ | 07601 |
| 12791 | Liquidity Solutions Inc | | One University Plz Ste 312 | | | Hackensack | NJ | 07601 |
| 1264 | MANCO ABBOTT LLC | | PO BOX 9440 | | | FRESNO | CA | 93792-9440 |
| 8613 | Manufacturers & Traders Trust Company as Trustee | c o Nicholas M Miller Esq | Neal Gerber & Eisenberg LLP | Two N LaSalle St Ste 1700 | | Chicago | IL | 60602 |
| 8561 | Manufacturers & Traders Trust Company as Trustee | c o Nicholas M Miller Esq | Neal Gerber & Eisenberg LLP | Two N LaSalle St Ste 1700 | | Chicago | IL | 60602 |
| 8611 | Manufacturers & Traders Trust Company as Trustee | c o Nicholas M Miller Esq | Neal Gerber & Eisenberg LLP | Two N LaSalle St Ste 1700 | | Chicago | IL | 60602 |
| 8620 | Manufacturers & Traders Trust Company as Trustee | c o Nicholas M Miller Esq | Neal Gerber & Eisenberg LLP | Two N LaSalle St Ste 1700 | | Chicago | IL | 60602 |
| 8613 | Manufacturers & Traders Trust Company as Trustee | Manufacturers & Traders Trust Company as Trustee | c o Nancy George VP | Corporate Trust Dept | 1 M&T Plaza 7th Fl | Buffalo | NY | 14203 |
| 8561 | Manufacturers & Traders Trust Company as Trustee | Manufacturers & Traders Trust Company as Trustee | c o Nancy George VP | Corporate Trust Dept | 1 M&T Plaza 7th Fl | Buffalo | NY | 14203 |
| 8611 | Manufacturers & Traders Trust Company as Trustee | Manufacturers & Traders Trust Company as Trustee | c o Nancy George VP | Corporate Trust Dept | 1 M&T Plaza 7th Fl | Buffalo | NY | 14203 |
| 8620 | Manufacturers & Traders Trust Company as Trustee | Manufacturers & Traders Trust Company as Trustee | c o Nancy George VP | Corporate Trust Dept | 1 M&T Plaza 7th Fl | Buffalo | NY | 14203 |
| 9282 | MRV WANAMAKER, LC | C O JEFFERIES LEVERAGED CREDIT PRODUCTS LLC | ONE STATION PL THREE N | | | STAMFORD | CT | 06902 |
| 7979 | Northbrook Sub LLC Northbrook PLIC LLC and Northbrook VNBP LLC | Lauren Lonergan Taylor Esq | Matthew E Hoffman Esq | Duane Morris LLP | 30 S 17th St | Philadelphia | PA | 19103 |
| 7979 | Northbrook Sub LLC Northbrook PLIC LLC and Northbrook VNBP LLC | Mary Schwarze Esq | Northbrook Sub LLC | c o Principal Life Insureance Company | 711 High St | Des Moines | IA | 50392 |
| 12247 | Northbrook Sub LLC Northbrook PLIC LLC and Northbrook VNBP LLC as Tenants in Common | Lauren Lonergan Taylor Esq | Matthew E Hoffman Esq | Duane Morris LLP | 30 S 17th St | Philadelphia | PA | 19103 |
| 12247 | Northbrook Sub LLC Northbrook PLIC LLC and Northbrook VNBP LLC as Tenants in Common | Mary E Schwarze Esq | c o Principal Life Insurance Company | Northrbook Sub LLC et al | 711 High St | Des Moines | IA | 50392 |
| 14245 | ORIX Capital Markets LLC | c o Lawrence A Katz Kristen E Burgers | 8010 Towers Crescent Dr Ste 300 | | | Vienna | VA | 22182-2707 |
| 14245 | ORIX Capital Markets LLC | c o Lawrence A Katz Kristen E Burgers | 8010 Towers Crescent Dr Ste 300 | | | Vienna | VA | 22182-2707 |
| 11579 | ORTHODONTIC CENTERS OF VIRGINIA INC | ATTN REAL ESTATE DEPT | 3850 NORTH CAUSEWAY BLVD STE 800 | | | METAIRIE | LA | 70002 |
| 11587 | ORTHODONTIC CENTERS OF VIRGINIA INC | ATTN REAL ESTATE DEPT | 3850 NORTH CAUSEWAY BLVD STE 800 | | | METAIRIE | LA | 70002 |
| 11579 | ORTHODONTIC CENTERS OF VIRGINIA INC | ATTN REAL ESTATE DEPT | 3850 NORTH CAUSEWAY BLVD STE 800 | | | METAIRIE | LA | 70002 |
| 11587 | ORTHODONTIC CENTERS OF VIRGINIA INC | ATTN REAL ESTATE DEPT | 3850 NORTH CAUSEWAY BLVD STE 800 | | | METAIRIE | LA | 70002 |
| 8947 | Park National Bank as Assignee of Rents Under the Columbus Georgia Lease with Circuit Investors No 2 Ltd | Attn Richard C Maxwell | c o Woods Rogers PLC | 10 S Jefferson St Ste 1400 | PO Box 14125 24038 | Roanoke | VA | 24038-4125 |
| 14965 | Parkdale Mall Associates LP | Scott M Shaw Esq | Husch Blackwell Sanders LLP | 763 Georgia Ave Ste 300 | | Chattanooga | TN | 37402 |
| 14965 | Parkdale Mall Associates LP | Scott M Shaw Esq | Husch Blackwell Sanders LLP | 763 Georgia Ave Ste 300 | | Chattanooga | TN | 37402 |

**Exhibit H**
15th Objection Claimants

| Claim Number | Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 4828 | Paskin, Marc | | 8550 El Paseo Grande | | | La Jolla | CA | 92037 |
| 903 | PK Sale LLC | Attn Neil E Herman Esq | c o Morgan Lewis & Bockius LLP | 101 Park Ave | | New York | NY | 10178 |
| 6266 | Point West Plaza II Investors | Attn Lorene Sublett | c o Buckeye Pacific Investors | 201 Hoffman Ave | | Monterey | CA | 93940 |
| 6588 | Point West Plaza II Investors | Attn Lorene Sublett | c o Buckeye Pacific Investors | 201 Hoffman Ave | | Monterey | CA | 93940 |
| 6588 | Point West Plaza II Investors | Ballard Spahr Andrews & Ingersoll LLP | Constantinos G Panagopoulos & Charles W Chotvacs | 601 13th St NW ST 1000 S | | Washington | DC | 20005-3807 |
| 6266 | Point West Plaza II Investors | Ivan M Gold Esq | Allen Matkins Leck Gamble Mallory & Natsis LLP | Three Embarcadero Center 12th Fl | | San Francisco | CA | 94111-0000 |
| 6588 | Point West Plaza II Investors | Ivan M Gold Esq | Allen Matkins Leck Gamble Mallory & Natsis LLP | Three Embarcadero Center 12th Fl | | San Francisco | CA | 94111-0000 |
| 2979 | PROMENADE MODESTO, LLC | | 280 SECOND STREET | SUITE 230 | C/O WEST VALLEY PROPERTIES INC | LOS ALTOS | CA | 94022 |
| 6754 | Rancon Realty Fund IV | Ronald K Brown Jr | Law Offices of Ronald K Brown Jr APC | 901 Dove St Ste 120 | | Newport Beach | CA | 92660-3018 |
| 12792 | RC CA Santa Barbara LLC | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 |
| 12797 | RC CA Santa Barbara LLC | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 |
| 12792 | RC CA Santa Barbara LLC | RC CA Santa Barbara LLC | Attn Randy Shoemaker | c o Regency Centers LP | 1 Independent Dr Ste 114 | Jacksonville | FL | 32202-5019 |
| 12797 | RC CA Santa Barbara LLC | RC CA Santa Barbara LLC | Attn Randy Shoemaker | c o Regency Centers LP | 1 Independent Dr Ste 114 | Jacksonville | FL | 32202-5019 |
| 13801 | RD Bloomfield Associates Limited Partnership | Attn David J Ansell and Howard J Berman and Heath B Kushnick | Greenberg Traurig LLP | 200 Park Ave | | New York | NY | 10166 |
| 13801 | RD Bloomfield Associates Limited Partnership | Christian & Barton LLP | Michael D Mueller & Augustus C Epps Jr & Jennifer M McLemore | 909 E Main St Ste 1200 | | Richmond | VA | 23219 |
| 6551 | REMINGTON SEEDS | Donald Shelmon Att | 119 S N Cullen St | | | Rensselaer | IN | 47978 |
| 6551 | REMINGTON SEEDS | Donald Shelmon Att | 119 S N Cullen St | | | Rensselaer | IN | 47978 |
| 6551 | REMINGTON SEEDS | STEVE HAGEMAN | 4746 WEST US HIGHWAY 24 | | | REMINGTON | IN | 47977 |
| 6551 | REMINGTON SEEDS | STEVE HAGEMAN | 4746 WEST US HIGHWAY 24 | | | REMINGTON | IN | 47977 |
| 12488 | Remount Road Associates | c o LMG Properties Inc | Northridge Shopping Center | 5815 Westpark Dr | | Charlotte | NC | 28217 |
| 8597 | Remount Road Associates Limited Partnership | Hirschler Fleischer PC | Attn Sheila deLa Cruz | PO Box 500 | | Richmond | VA | 23218-0500 |
| 14539 | S&F3 Management Company LLC | Cedar Development Ltd | 7777 Glades Rd Ste 212 | | | Boca Raton | FL | 33434 |
| 14539 | S&F3 Management Company LLC | CEDAR DEVELOPMENT LTD | 7777 GLADES RD STE 310 | | | BOCA RATON | FL | 33434-6424 |
| 9178 | Schiffman Circuit Props | Matthew W Grimshaw | Rutan & Tucker LLP | 611 Anton Blvd Ste 1400 | | Costa Mesa | CA | 92626 |
| 9178 | Schiffman Circuit Props | SCHIFFMAN CIRCUIT PROPERTIES | 9229 SUNSET BLVD | SUITE 602 | | LOS ANGELES | CA | 90069-3406 |
| 12848 | Seekonk Equities LLC | Scott Klatsky | Director of Leasin Time Equities Inc as agent for Seekonk Equities LLC | 55 5th Ave | | New York | NY | 10003 |
| 12848 | Seekonk Equities LLC | Scott Klatsky | Director of Leasin Time Equities Inc as agent for Seekonk Equities LLC | 55 5th Ave | | New York | NY | 10003 |
| 9061 | Shops at Kildeer LLC | Attn Neil E Herman Esq | c o Morgan Lewis & Bockius LLP | 101 Park Ave | | New York | NY | 10178 |
| 9064 | Shops at Kildeer LLC | Attn Neil E Herman Esq | c o Morgan Lewis & Bockius LLP | 101 Park Ave | | New York | NY | 10178 |
| 6645 | SILVERSTEIN TRUSTEE, RAYMOND | C/O THE GOODMAN GROUP | 2828 CHARTER RD | | | PHILADELPHIA | PA | 19154 |
| 11894 | Sir Barton Place LLC | | 250 W Main St Ste 1600 | | | Lexington | KY | 40507-1746 |
| 14770 | Site A LLC | Ann K Crenshaw Esq and Paul K Campsen Esq | Kaufman & Canoles PC | 2101 Parks Ave Ste 700 | | Virginia Beach | VA | 23451 |
| 14770 | Site A LLC | Chambers Dansky & Mulvahill LLC | c o David J Dansky Esq | 1601 Blake St No 500 | | Denver | CO | 80202 |
| 6554 | Smith Gambrell & Russell LLP | Attn Brian Hall Esq | 1230 Peachtree St NE Ste 3100 | | | Atlanta | GA | 30309 |
| 6554 | Smith Gambrell & Russell LLP | Kristopher Arviso | 3350 Riverwood Pkwy Ste 850 | | | Atlanta | GA | 30339 |
| 2901 | Station Landing LLC | John C La Liberte Esq | Sherin and Lodgen LLP | 101 Federal St | | Boston | MA | 02110 |
| 8824 | Sullivan Crosby Trust | Brad Boodt Esq | Holland & Hart LLP | 3800 Howard Hughes Pkwy 10th Fl | | Las Vegas | NV | 89169 |
| 8824 | Sullivan Crosby Trust | SULLIVAN CROSBY TRUST | C O ALLBRITTEN SLATES CPAS LLC | 508 W THIRD ST | | CARSON CITY | NV | 89703 |
| 9268 | Target Corporation | Jayne G Trudell | Target Corporation Law Dept | 1000 Nicollet Mall | | Minneapolis | MN | 55413 |
| 8939 | TEAM RETAIL WESTBANK LTD | ATTN WORTH R WILLIAMS | 9362 HOLLOW WAY RD | | | DALLAS | TX | 75220 |
| 8939 | TEAM RETAIL WESTBANK LTD | Team Retail Westbank Ltd | Attn Worth Paul Geilich Esq | Wright Ginsberg Brusilow PC | 14755 Preston Rd Ste 600 | Dallas | Tx | 75254 |
| 1897 | The Hutensky Group LLC agent for HRI Lutherville Station LLC ta Lutherville Station Lutherville MD | c o David L Pollack | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 |
| 6805 | The Marketplace of Rochester Hills Parcel B LLC | Adam K Keith | Honigman Miller Schwartz and Cohn LLP | 2290 First National Bldg | 660 Woodward Ave | Detroit | MI | 48226 |
| 6805 | The Marketplace of Rochester Hills Parcel B LLC | Hedley Williams Chief Investment Officer | Grand Sakwa Properties LLC | 28470 Thirteen Mile Rd Ste 220 | | Farmington Hills | MI | 48334 |
| 14440 | The Woodmont Company | Attn Carol Ware Bracken Pres Investment Services | 2100 W 7th St | | | Fort Worth | TX | 76107 |

Exhibit H
15th Objection Claimants

| Claim Number | Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 14440 | The Woodmont Company | Attn Carol Ware Bracken Pres Investment Services | 2100 W 7th St | | | Fort Worth | TX | 76107 |
| 14440 | The Woodmont Company | Kelley Drye & Warren LLP | Attn James S Carr & Robert L LeHane Esq | 101 Park Ave | | New York | NY | 10178 |
| 14440 | The Woodmont Company | Kelley Drye & Warren LLP | Attn James S Carr & Robert L LeHane Esq | 101 Park Ave | | New York | NY | 10178 |
| 6118 | Toys R Us Deleware Inc | Attn Karen L Gilman Esq | Wolff & Samson | 1 Boland Dr | | West Orange | NJ | 07052 |
| 4983 | Trader Joes East Inc | Eugene M Magier Esq | 687 Highland Ave Ste 1 | | | Needham | MA | 02494 |
| 1898 | UBS Realty Investors LLC agent for Wayside Commons Investors LLC ta Wayside Commons Burlington MA | c o David L Pollack | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 |
| 14141 | Uncommon Ltd | c o Michael D Mueller & Augustus C Epps Jr & Jennifer M McLemore Christian & Barton LLP | 909 E Main St Ste 1200 | | | Richmond | VA | 23219-3013 |
| 14141 | Uncommon Ltd | Uncommon Ltd | 7777 Glades Rd Ste 310 | | | Boca Raton | FL | 33434 |
| 6025 | United States Debt Recovery III LP | | 940 Southwood Bl Ste 101 | | | Incline Village | NV | 89451 |
| 14361 | United States Debt Recovery IV LLC | | 940 Southwood Bl Ste 101 | | | Incline Village | NV | 89451 |
| 7735 | United States Debt Recovery V LP | | 940 Southwood Bl Ste 101 | | | Incline Village | NV | 89451 |
| 14519 | United States Debt Recovery V LP | | 940 Southwood Bl Ste 101 | | | Incline Village | NV | 89451 |
| 14793 | US Bank National Association as Purchaser of Assets of Park National Bank | Attn Richard C Maxwell Esq | c o Woods Rogers PLC | 10 S Jefferson St Ste 1400 | | Roanoke | VA | 24011 |
| 3893 | VAN NESS POST CENTER LLC | Gilliss Valla & Dalsin LLP | Antonio Valla | 3470 Mt Diablo Blvd Ste A 215 | | Lafayette | CA | 94549 |
| 3896 | VAN NESS POST CENTER LLC | Gilliss Valla & Dalsin LLP | Antonio Valla | 3470 Mt Diablo Blvd Ste A 215 | | Lafayette | CA | 94549 |
| 3896 | VAN NESS POST CENTER LLC | PORTFOLIO MANAGER | 720 MARKET ST FL 5 | | ATTN DR JOSEPH & MARIA FANG | SAN FRANCISCO | CA | 94102 |
| 3893 | VAN NESS POST CENTER LLC | Van Ness Post Center LLC | 720 Market St Ste 500 | | | San Francisco | CA | 94102 |
| 3896 | VAN NESS POST CENTER LLC | Van Ness Post Center LLC | 720 Market St Ste 500 | | | San Francisco | CA | 94102 |
| 3893 | VAN NESS POST CENTER LLC | | 27 E FOURTH AVE | C O UNITED COMMERCIAL BANK | | SAN MATEO | CA | 94401-4001 |
| 14220 | Van Ness Post Center LLC | | 720 Market St Ste 500 | | | San Francisco | CA | 94102 |
| 8227 | Vestar OCM LLC | c o William Novotny | Mariscal Weeks McIntye & Friedlander PA | 2901 N Central Ave Ste 200 | | Phoenix | AZ | 85012 |
| 8489 | Vornado North Bergen Tonnelle Plaza LLC | Attn Mei Cheng | c o Vornado Realty Trust | 210 Rte 4 E | | Paramus | NJ | 07652 |
| 11240 | Water Tower Square Limited Partnership | Attn Kathleen J Baginski | c o Carnegie Management & Development Corp | 27500 Detroit Rd Ste 300 | | Westlake | OH | 44145-0000 |
| 11240 | Water Tower Square Limited Partnership | Attn Kathleen J Baginski | c o Carnegie Management & Development Corp | 27500 Detroit Rd Ste 300 | | Westlake | OH | 44145-0000 |
| 11820 | Watercress Associates LP LLLP dba Pearlridge Center | Attn Lawrence A Diamant Esq | Levene Neale Bender Rankin & Brill LLP | 10250 Constellation Blvd Ste 1700 | | Los Angeles | CA | 90067 |
| 11820 | Watercress Associates LP LLLP dba Pearlridge Center | Watercress Associates LP LLLP | 98 1005 Moanalua Rd Ste 231 | | | Aiea | HI | 96701-4707 |
| 7953 | WEC 96D Appleton 1 Investment Trust | Attn Jason Blumberg Esq | Loeb & Loeb LLP | 345 Park Ave | | New York | NY | 10154 |
| 12573 | WEC 96D Appleton 1 Investment Trust | Attn Jason Blumberg Esq | Loeb & Loeb LLP | 345 Park Ave | | New York | NY | 10154 |
| 7953 | WEC 96D Appleton 1 Investment Trust | WEC 96D APPLETON 1 INVESTMENT TRUST | 50 WEST LIBERTY STREEET SUITE 1080 | | | RENO | NV | 89501 |
| 9647 | WEC 96D Niles Investment Trust | Neil D Goldman Esq | Young Goldman & Van Beek PC | 510 King St Ste 416 | | Alexandria | VA | 22314 |
| 9780 | WEC 96D Vestal Investment Trust | Attn Wayne Zarozny VP | The Berkshire Group | One Beacon St Ste 1500 | | Boston | MA | 02108 |
| 9780 | WEC 96D Vestal Investment Trust | Bingham McCutchen LLP | Attn Cassandra Aquart | 399 Park Ave | | New York | NY | 10022 |
| 8583 | Wells Fargo Bank as Trustee for the Registered Holders of Credit Suisse First Boston Mortgage Securities Corp Commercial | Mortgage Pass Through Certificates Series 2005 C1 as Collateral Assignee of Sunrise Plantation Properties LLP Mindy A Mora Esq | Bilzin Sumberg Baena Price & Axelrod LLP | 200 S Biscayne Blvd Ste 2500 | | Miami | FL | 33131 |
| 8583 | Wells Fargo Bank as Trustee for the Registered Holders of Credit Suisse First Boston Mortgage Securities Corp Commercial | SUNRISE PLANTATION PROPERTIES LLC | C O STARPOINT PROPERTIES | 450 N ROXBURY DR NO 1050 | | BEVERLY HILLS | CA | 90210 |
| 9123 | Wells Fargo Bank NA a National Banking Association as Trustee for the Registered Holders of GE Commercial Mortgage | Corporation Commercial Mortgage Pass Through Certificates Series 2005 C2 Mindy A Mora Esq | Bilzin Sumberg Baena Price & Axelrod LLP | 200 S Biscayne Blvd Ste 2500 | | Miami | FL | 33131 |
| 9123 | Wells Fargo Bank NA a National Banking Association as Trustee for the Registered Holders of GE Commercial Mortgage | HSBC Bank USA NA | Account No 610930192 | 452 5th Ave 24th Fl | | New York | NY | 10018 |
| 8505 | Wells Fargo Bank NA as Trustee for the Registered Holders of Wachovia Bank Commercial Mortgage Trust Commercial Mortgage Pass | Amargosa Palmdale Investments LLC | 433 N Camden Dr No 500 | | | Beverly Hills | CA | 90210 |

**Exhibit H**
15th Objection Claimants

| Claim Number | Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 9121 | Wells Fargo Bank NA as Trustee for the Registered Holders of Wachovia Bank Commercial Mortgage Trust Commercial Mortgage Pass | CEDAR DEVELOPMENT LTD | C O S & F 3 MANAGEMENT CO LLC | 7777 GLADES RD STE 212 | | BOCA RATON | FL | 33434 |
| 8505 | Wells Fargo Bank NA as Trustee for the Registered Holders of Wachovia Bank Commercial Mortgage Trust Commercial Mortgage Pass | Through Certificates Series 2004 C11 as Collateral Assignee of Amargosa Palmdale Investments LLC | Mindy A Mora Esq | Bilzin Sumberg Baena Price & Axelrod LLP | 200 S Biscayne Blvd Ste 2500 | Miami | FL | 33131 |
| 9121 | Wells Fargo Bank NA as Trustee for the Registered Holders of Wachovia Bank Commercial Mortgage Trust Commercial Mortgage Pass | Through Certificates Series 2006 C29 as Collateral Assignee of Cedar Development LTD | Mindy A Mora Esq | Bilzin Sumberg Baena Price & Axelrod LLP | 200 S Biscayne Blvd Ste 2500 | Miami | FL | 33131 |
| 9441 | Wells Fargo Bank NA successor by merger to Wells Fargo Bank Minnesota NA fka Norwest Bank Minnesota NA as Trustee | Keith Aurzada | Bryan Cave LLP | 2200 Ross Ave Ste 3300 | | Dallas | TX | 75201 |
| 9450 | Wells Fargo Bank NA successor by merger to Wells Fargo Bank Minnesota NA fka Norwest Bank Minnesota NA as Trustee | Keith Aurzada | Bryan Cave LLP | 2200 Ross Ave Ste 3300 | | Dallas | TX | 75201 |
| 9441 | Wells Fargo Bank NA successor by merger to Wells Fargo Bank Minnesota NA fka Norwest Bank Minnesota NA as Trustee | Peyton Inge | c o Capmark Finance Inc | 700 N Pearl St Ste 2200 | | Dallas | TX | 75201 |
| 9450 | Wells Fargo Bank NA successor by merger to Wells Fargo Bank Minnesota NA fka Norwest Bank Minnesota NA as Trustee | Peyton Inge | c o Capmark Finance Inc | 700 N Pearl St Ste 2200 | | Dallas | TX | 75201 |
| 9741 | Wells Fargo Bank NA successor by merger to Wells Fargo Bank Minnesota NA fka Norwest Bank Minnesota NA as Trustee | Peyton Inge | c o Capmark Finance Inc | 700 N Pearl St Ste 2200 | | Dallas | TX | 75201 |
| 9441 | Wells Fargo Bank NA successor by merger to Wells Fargo Bank Minnesota NA fka Norwest Bank Minnesota NA as Trustee | Wells Fargo Bank NA | 101 N Phillips Ave | | | Sioux Falls | SD | 57104 |
| 9450 | Wells Fargo Bank NA successor by merger to Wells Fargo Bank Minnesota NA fka Norwest Bank Minnesota NA as Trustee | Wells Fargo Bank NA | 101 N Phillips Ave | | | Sioux Falls | SD | 57104 |
| 9741 | Wells Fargo Bank NA successor by merger to Wells Fargo Bank Minnesota NA fka Norwest Bank Minnesota NA as Trustee | Wells Fargo Bank NA | 101 N Phillips Ave | | | Sioux Falls | SD | 57104 |
| 11384 | WHITNEY NATIONAL BANK | E  B  PEEBLES  III  ESQ  BENJAMIN Y FORD  ESQ | ARMBRECHT JACKSON LLP | PO  BOX 290 | | MOBILE | AL | 36601 |
| 6289 | WIRED MANAGEMENT, LLC | Wired Management LLC | Attn Raymond Assed | 1302 Harvest Dr | | Nolanville | TX | 76559 |
| 6289 | WIRED MANAGEMENT, LLC | ATTN REAL ESTATE | 2500 E CENTRAL TEXAS EXPY STE C | | | KILLEEN | TX | 76543-5301 |
| 11526 | Woodmont Sherman LP | Attn James S Carr Esq Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 |
| 13421 | Woodmont Sherman LP | Attn James S Carr Esq Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 |
| 11526 | Woodmont Sherman LP | Woodmont Sherman LP | Attn Carol Ware Bracken Pres Investment Svcs | c o The Woodmont Company | 2100 W 7th St | Fort Worth | TX | 76107 |
| 13421 | Woodmont Sherman LP | Woodmont Sherman LP | Attn Carol Ware Bracken Pres Investment Svcs | c o The Woodmont Company | 2100 W 7th St | Fort Worth | TX | 76107 |

# EXHIBIT I

**Exhibit I**

16th Objection Claimants

| Claim Number | Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|
| 7096 | ANDERSON, LEE ANN | 2022 GROVE AVE | RICHMOND | VA | 23220 |
| 6255 | ARINGTON, MICHAEL SCOTT | 14417 W MAUNA LOA LANE | SURPRISE | AZ | 85379 |
| 6023 | BEAM, MICHAEL W | 5227 SCOTSGLEN DR | GLEN ALLEN | VA | 23059 |
| 9504 | CANCEL, MARCOS G | PLAZA 25 MF50 MARINA BAHIA | CATANO | PR | 00962 |
| 6027 | DING, JENNIFER S | 5507 OLDE HARTLEY WAY | GLEN ALLEN | VA | 23060 |
| 6593 | FREEMAN, JAMES M | 10307 SAGEGLOW | HOUSTON | TX | 77089 |
| 8006 | LATTA, DONNA | 298 GREENFIELD RD | BRIDGEWATER | NJ | 08807 |
| 10147 | MAPLES III, MURRAY DAVID | 7812 MARS HILL RD | BAUXITE | AR | 72011 |
| 6182 | MCNEESE, MICHAEL | 17814 WEST WOOD DR | SURPRISE | AZ | 85388 |
| 2521 | MITCHELL, EUGENE O | 808 LAKECREST AVE APT 103 | HIGH POINT | NC | 27265 |
| 9652 | ROSS, ANGELA P | 4413 WYTHE AVE | RICHMOND | VA | 23221 |
| 6140 | SESSOMS, JOHN D | 7307 SADDLE OAKS DR | CARY | IL | 60013 |
| 6955 | Steven F Draxler | 2322 Pocono Ct | De Pere | WI | 54115 |

# **<u>EXHIBIT J</u>**

**Exhibit J**

Claimant

| Name | Notice Name | Address 1 | City | State | Zip |
|------|-------------|-----------|------|-------|-----|
| Arizona Department of Revenue | co Tax Bankruptcy & Collection Sect | 1275 W Washington Ave | Phoenix | AZ | 85007 |

# **EXHIBIT K**

**Exhibit K**

Claimant

| Name | Notice Name | Address 1 | Address 2 | City | State | Zip |
|------|-------------|-----------|-----------|------|-------|-----|
| City of New York Dept of Finance | Attn Bankruptcy Unit | Audit Division | 345 Adams St 5th Fl | Brooklyn | NY | 11201 |

# EXHIBIT L

**Exhibit L**

Claimant

| Name | Notice Name | Address 1 | City | State | Zip |
|------|-------------|-----------|------|-------|-----|
| Tennessee Department of Revenue | Commissioner of Rev of the St of TN | Andrew Jackson State Office Bldg | Nashville | TN | 37242 |
| Tennessee Department of Revenue | Wilbur E Hooks Director co Attorney General | PO Box 20207 | Nashville | TN | 37202-0207 |

# **EXHIBIT M**

**Exhibit M**

Claimant

| Name | Notice Name | Address 1 | City | State | Zip |
|------|-------------|-----------|------|-------|-----|
| Wisconsin Department of Revenue | Special Procedures Unit | PO Box 8901 | Madison | WI | 53708-8901 |

# EXHIBIT N

**Exhibit N**

17th Objection Claimants

| Claim Number | Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 14515 | 1003 College Station LLC | 1003 College Station LLC | Attn Michael Mason President | c o Fairfield Fininical Group Inc Managing Member | 8 Greenway Plz Ste 1100 | Houston | TX | 77046 |
| 14515 | 1003 College Station LLC | Attn Deborah J Piazza Esq | c o Hodgson Russ LLP | 60 E 42nd St 37th Fl | | New York | NY | 10165 |
| 9181 | 507 Northgate LLC | Christopher M Alston | 1111 3rd Ave No 3400 | | | Seattle | WA | 98101 |
| 9181 | 507 Northgate LLC | Christopher M Alston | 1111 3rd Ave No 3400 | | | Seattle | WA | 98101 |
| 9181 | 507 Northgate LLC | Wallace Properties Inc | Kevin Wallace | 330 112th Ave NE No 200 | | Bellevue | WA | 98004 |
| 9181 | 507 Northgate LLC | Wallace Properties Inc | Kevin Wallace | 330 112th Ave NE No 200 | | Bellevue | WA | 98004 |
| 12789 | Acadia Realty Limited Partnership fka Mark Centers Limited Partnership | Attn Daniel J Ansell | Greenberg Traurig LLp | 200 Park Ave | | New York | NY | 10166 |
| 12122 | ALMADEN PLAZA SHOPPING CTR INC | | 5353 ALMADEN EXPY | 49 ALMADEN PLAZA SHOPPING CTR | | SAN JOSE | CA | 95118 |
| 12997 | Amargosa Palmdale Investments LLC | Amargosa Palmdale Investments LLC | 433 N Camden Dr No 500 | | | Beverly Hills | CA | 90210 |
| 12997 | Amargosa Palmdale Investments LLC | J Bennett Friedman Esq | Friedman Law Group | 1900 Avenue of the Stars Ste 1800 | | Los Angeles | CA | 90067-4409 |
| 8581 | Bank of America NA as Trustee for the Registered Holders of LB UBS Commercial Mortgage Trust 2002 C4 Commercial Mortgage Pass | Decatur Plaza LLC | c o Brad Barkau | 239 E St Luis St | PO Box 224 | Nashville | IL | 62263 |
| 8581 | Bank of America NA as Trustee for the Registered Holders of LB UBS Commercial Mortgage Trust 2002 C4 Commercial Mortgage Pass | Through Certificates Series 2002 C4 as Collateral Assignee of Decatur Plaza LLC | Mindy A Mora Esq | Bilzin Sumberg Baena Price & Axelrod LLP | 200 S Biscayne Blvd Ste 2500 | Miami | FL | 33131 |
| 11929 | Bank of America National Association as Successor by Merger to LaSalle Bank National Association as Trustee for the | Registered Holders of CDC Commercial Mortgage Trust 2002 FX1 Commercial Mortgage Pass Through Certificates Series 2002 FX1 | c o Capmark Finance Inc | Peyton Inge | 700 N Pearl St Ste 2200 | Dallas | TX | 75201 |
| 12663 | Bank of America National Association Successor by Merger to LaSalle Bank National Association | Attn Diane Schapiro | c o Berkadia Commercial Mortgage LLC | 700 N Pearl St Ste 2200 | | Dallas | TX | 75201 |
| 12756 | BB Fonds International 1 USA LP | Eric Horan | Pheonix Property Co | 5950 Sherry Ln Ste 320 | | Dallas | TX | 75225 |
| 13772 | BB Fonds International 1 USA LP | Jason Binford | Haynes and Boone LLP | 2323 Victory Ave Ste 700 | | Dallas | TX | 75219 |
| 12756 | BB Fonds International 1 USA LP | Jason Binford | Haynes and Boone LLP | 2323 Victory Ave Ste 700 | | Dallas | TX | 75219 |
| 13013 | BECKER TRUST LLC | | 50 S JONES BLVD STE 100 | | | LAS VEGAS | NV | 89107 |
| 12999 | BELLA TERRA ASSOCIATES LLC | Bella Terra Associates LLC | 60 S Market St Ste 1120 | | | San Jose | CA | 95113 |
| 12999 | BELLA TERRA ASSOCIATES LLC | J BENNETT FRIEDMAN ESQ | FRIEDMAN LAW GROUP | 1900 AVE OF THE STARS STE 1800 | | LOS ANGELES | CA | 90067-4409 |
| 9952 | BFLO Waterford Associates LLC | Attn James S Carr Esq | Robert L LeHane Esq | Kelley Drye & Warren | 101 Park Ave | New York | NY | 10178 |
| 9952 | BFLO Waterford Associates LLC | Attn James S Carr Esq | Robert L LeHane Esq | Kelley Drye & Warren | 101 Park Ave | New York | NY | 10178 |
| 9952 | BFLO Waterford Associates LLC | BFLO Waterford Associates LLC | Attn Ken Labenski | c o Benderson Development Company Inc | 570 Delaware Ave | Buffalo | NY | 14202 |
| 9952 | BFLO Waterford Associates LLC | BFLO Waterford Associates LLC | Attn Ken Labenski | c o Benderson Development Company Inc | 570 Delaware Ave | Buffalo | NY | 14202 |
| 13440 | Bond Circuit I Delaware Business Trust | Attn James S Carr Esq | Robert L LeHane | Kelley Drye & Warren LLP | 101 Park Ave | New York | NY | 10178 |
| 13440 | Bond Circuit I Delaware Business Trust | Bond Circuit I Delaware Business Trust | Attn Ken Labenski | c o Benderson Development Company Inc | 570 Delaware Ave | Buffalo | NY | 14202 |
| 13171 | Bond Circuit IV Delaware Business Trust | Craig M Palik Esq | 6411 Ivy Ln Ste 200 | | | Greenbelt | MD | 20770 |
| 13171 | Bond Circuit IV Delaware Business Trust | Gibbons PC | Mark B Conlan Esq and Shepard A Federgreen Esq | One Gateway Ctr | | Newark | NJ | 07102-5310 |
| 12765 | Bond Circuit IV Delaware Business Trust | Mark B Conlan Esq | Gibbons PC | One Gateway Ctr | | Newark | NJ | 07102-5310 |
| 13426 | Bond Circuit VI Delaware Business Trust | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 |
| 13439 | Bond Circuit VI Delaware Business Trust | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 |
| 13426 | Bond Circuit VI Delaware Business Trust | Bond Circuit VI Delaware Business Trust | Attn Ken Labenski | c o Benderson Development Company Inc | 570 Delaware Ave | Buffalo | NY | 14202 |
| 13439 | Bond Circuit VI Delaware Business Trust | Bond Circuit VI Delaware Business Trust | Attn Ken Labenski | c o Benderson Development Company Inc | 570 Delaware Ave | Buffalo | NY | 14202 |
| 8676 | Bond Circuit VII Delaware Business Trust | Attn Wayne Zarozny Vice President | The Berkshire Group | 1 Beacon St 1500 | | Boston | MA | 02108 |
| 8676 | Bond Circuit VII Delaware Business Trust | Bingham McCutchen LLP | Attn Cassandra Aquart | 399 Park Ave | | New York | NY | 10022 |

Exhibit N
17th Objection Claimants

| Claim Number | Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 7451 | BR Fries & Associates LLC | c o Lewis W Siegel | 355 Lexington Ave Ste 1400 | | | New York | NY | 10017 |
| 13797 | Brandywine Grande C LP | c o L Minnici | 2711 N Haskell Ave Ste 250 | | | Dallax | TX | 75204 |
| 13797 | Brandywine Grande C LP | LeClairRyan a Professional Corporation | Christopher L Perkins | Riverfront Plz E Tower | 951 E Byrd St 8th Fl | Richmond | VA | 23219 |
| 13797 | Brandywine Grande C LP | LeClairRyan a Professional Corporation | Niclas A Ferland & Ilan Markus | 555 Long Wharf Dr 8th Fl | | New Haven | CT | 06511 |
| 12493 | Brighton Commercial LLC | Augustus C Epps Jr Esq | Christian & Barton LLP | 909 E Main St Ste 1200 | | Richmond | VA | 23219 |
| 12493 | Brighton Commercial LLC | Brighton Commercial LLC | 325 Ridgeview Dr | | | Palm Beach | FL | 33480 |
| 5097 | BROADSTONE CROSSING LLC | ELLIOT HOMES | ATTN STEPHEN HEMINGTON | 80 IRON POINT CIR STE 110 | | FOLSOM | CA | 95630 |
| 5097 | BROADSTONE CROSSING LLC | Hefner Stark & Marois LLP | Howard S Nevins Esq | 2150 River Plz Dr Ste 450 | | Sacramento | CA | 95833 |
| 15156 | Brothers International Corporation | Brothers International Corporation | 100 Bush St Ste 218 | | | San Francisco | CA | 94104 |
| 15156 | Brothers International Corporation | David Barry Whitehead Esq | Whitehead & Porter LLP | 220 Montgomery St Ste 1850 | | San francisco | CA | 94104 |
| 5060 | C1 West Mason Street LLC | c o Mindy A Mora | Bilzin Sumberg Baena Price & Axelrod LLP | 200 S Biscayne Blvd Ste 2500 | | Miami | FL | 33131 |
| 5814 | Cameron Bayonne LLC | Attn Kevin M Newman Esq | Menter Rudin & Trivelpiece Esq | 308 Maltbie St Ste 200 | | Syracuse | NY | 13204-1498 |
| 5814 | Cameron Bayonne LLC | Cameron Bayonne LLC | 6007 Fair Lakes Rd Ste 100 | | | East Syracuse | NY | 13057-1253 |
| 13708 | Catellus Operating Limited Partnership | Edward J Tredinnick Esq | Greene Radovsky Maloney Share & Hennigh LLP | Four Embarcadero Ctr Ste 4000 | | San Francisco | CA | 94111 |
| 7933 | Catellus Operating Limited Partnership a Delaware Limited Partnership | Catellus Operating Limited Partnership | Attn Greg Moore | 66 Franklin St Ste 200 | | Oakland | CA | 94607 |
| 7933 | Catellus Operating Limited Partnership a Delaware Limited Partnership | Edward J Tredinnick Esq | Greene Radovsky Maloney Share & Hennick LLP | Four Embarcadero Center 40th Fl | | San Francisco | CA | 94111 |
| 12328 | Catellus Operating Limited Partnership a Delaware LP | Attn Edward J Tredinnick | Greene Radovsky Maloney Share & Hennigh LLP | Four Embarcadero Ctr 40th Fl | | San Francisco | CA | 94111 |
| 12328 | Catellus Operating Limited Partnership a Delaware LP | ProLogis | Attn Elizabeth Bouton Property Manager | 841 Apollo St Ste 350 | | El Segundo | CA | 90245 |
| 14577 | CC Acquisitions LP | Attn Deborah J Piazza Esq | c o Hodgson Russ LLP | 60 E 42nd St 37th Fl | | New York | NY | 10165 |
| 14518 | CC Acquisitions LP | Attn Deborah J Piazza Esq | c o Hodgson Russ LLP | 60 E 42nd St 37th Fl | | New York | NY | 10165 |
| 14521 | CC Acquisitions LP | Attn Deborah J Piazza Esq | c o Hodgson Russ LLP | 60 E 42nd St 37th Fl | | New York | NY | 10165 |
| 14522 | CC Acquisitions LP | Attn Deborah J Piazza Esq | c o Hodgson Russ LLP | 60 E 42nd St 37th Fl | | New York | NY | 10165 |
| 14574 | CC Acquisitions LP | Attn Deborah J Piazza Esq | c o Hodgson Russ LLP | 60 E 42nd St 37th Fl | | New York | NY | 10165 |
| 13716 | CC Acquisitions LP | Attn Ron F Petit VP | c o NYLIFE Real Estate Holdings LLC General Partner | 51 Madison Ave | | New York | NY | 10010 |
| 14053 | CC Acquisitions LP | Attn Ron F Petit VP | c o NYLIFE Real Estate Holdings LLC General Partner | 51 Madison Ave | | New York | NY | 10010 |
| 14270 | CC Acquisitions LP | Attn Ron F Petit VP | c o NYLIFE Real Estate Holdings LLC General Partner | 51 Madison Ave | | New York | NY | 10010 |
| 14288 | CC Acquisitions LP | Attn Ron F Petit VP | c o NYLIFE Real Estate Holdings LLC General Partner | 51 Madison Ave | | New York | NY | 10010 |
| 14290 | CC Acquisitions LP | Attn Ron F Petit VP | c o NYLIFE Real Estate Holdings LLC General Partner | 51 Madison Ave | | New York | NY | 10010 |
| 12722 | CC Acquisitions LP | Attn Vivian Dubin | c o NYLIFE Real Estate Holdings LLC General Partner | 51 Madison Ave | | New York | NY | 10010 |
| 12718 | CC Acquisitions LP | Attn Vivian Dubin | c o NYLIFE Real Estate Holdings LLC General Partner | 51 Madison Ave | | New York | NY | 10010 |
| 12721 | CC Acquisitions LP | Attn Vivian Dubin | c o NYLIFE Real Estate Holdings LLC General Partner | 51 Madison Ave | | New York | NY | 10010 |
| 12722 | CC Acquisitions LP | Attn Vivian Dubin | c o NYLIFE Real Estate Holdings LLC General Partner | 51 Madison Ave | | New York | NY | 10010 |
| 12725 | CC Acquisitions LP | Attn Vivian Dubin | c o NYLIFE Real Estate Holdings LLC General Partner | 51 Madison Ave | | New York | NY | 10010 |
| 14523 | CC Acquisitions LP | Attn Vivian Dubin | c o NYLIFE Real Estate Holdings LLC General Partner | 51 Madison Ave | | New York | NY | 10010 |
| 14574 | CC Acquisitions LP | CC Acquisitions LP | Attn Vivian Dubin | c o NYLIFE Real Estate Holdings LLC General Partner | 51 Madison Ave | New York | NY | 10010 |
| 14518 | CC Acquisitions LP | CC Acquisitions LP | Attn Vivian Dubin Associate General Counsel | c o NYLIFE Real Estate Holdings LLC General Partner | 51 Madison Ave | New York | NY | 10010 |
| 14521 | CC Acquisitions LP | CC Acquisitions LP | Attn Vivian Dubin Associate General Counsel | c o NYLIFE Real Estate Holdings LLC General Partner | 51 Madison Ave | New York | NY | 10010 |
| 14522 | CC Acquisitions LP | CC Acquisitions LP | Attn Vivian Dubin Associate General Counsel | c o NYLIFE Real Estate Holdings LLC General Partner | 51 Madison Ave | New York | NY | 10010 |
| 14577 | CC Acquisitions LP | CC Acquisitions LP | Attn Vivian Dubin Secretary | c o NYLIFE Real Estate Holdings LLC General Partner | 51 Madison Ave | New York | NY | 10010 |
| 13716 | CC Acquisitions LP | Hodgson Russ LLP | Attn Deborah J Piazza Esq | Counsel to CC Acquisitions LP | 60 E 42nd St 37th Fl | New York | NY | 10165-0150 |

**Exhibit N**

17th Objection Claimants

| Claim Number | Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 14053 | CC Acquisitions LP | Hodgson Russ LLP | Attn Deborah J Piazza Esq | Counsel to CC Acquisitions LP | 60 E 42nd St 37th Fl | New York | NY | 10165-0150 |
| 14270 | CC Acquisitions LP | Hodgson Russ LLP | Attn Deborah J Piazza Esq | Counsel to CC Acquisitions LP | 60 E 42nd St 37th Fl | New York | NY | 10165-0150 |
| 14288 | CC Acquisitions LP | Hodgson Russ LLP | Attn Deborah J Piazza Esq | Counsel to CC Acquisitions LP | 60 E 42nd St 37th Fl | New York | NY | 10165-0150 |
| 14290 | CC Acquisitions LP | Hodgson Russ LLP | Attn Deborah J Piazza Esq | Counsel to CC Acquisitions LP | 60 E 42nd St 37th Fl | New York | NY | 10165-0150 |
| 11591 | CC BRANDYWINE INVESTORS 1998 LLC | c o CAPITAL DEVELOPMENT COMPANY | 711 SLEATER KINNEY RD SE | | | LACEY | WA | 98503 |
| 9413 | CC Independence LLC | Attn Eric J Rietz Esq | Vedder Price PC | 222 N LaSalle St Ste 2600 | | Chicago | IL | 60601 |
| 1665 | CC Investors 1995 3 | Ronald G Cameron Administrative Trustee | 1004 Commercial Ave No 353 | | | Anacortes | WA | 98221 |
| 9955 | CC Investors 1997 11 | Attn James S Carr Esq | Robert L LeHane Esq | Kelley Drye & Warren | 101 Park Ave | New York | NY | 10178 |
| 9955 | CC Investors 1997 11 | CC Investors 1997 11 | Attn Ken Labenski | c o Benderson Development Company Inc | 570 Delaware Ave | Buffalo | NY | 14202 |
| 9407 | CC Lafayette LLC | Attn Eric J Rietz Esq | Vedder Price PC | 222 N LaSalle St Ste 2600 | | Chicago | IL | 60601 |
| 9424 | CC Minnetonka LLC | Attn Eric J Rietz Esq | Vedder Price PC | 222 N LaSalle St Ste 2600 | | Chicago | IL | 60601 |
| 8689 | CCI Trust 1994 1 | Attn David Vanaskey Corporate Trust Administration | c o Wilmington Trust Company | 1100 N Market St | | Wilmington | DE | 19890 |
| 7165 | CCMS 2005 CD1 Lycoming Mall Circle Limited Partnership | c o Mindy A Mora Esq | Bilzin Sumberg Baena Price & Alexrod LLP | 200 S Biscyane Blvd Ste 2500 | | Miami | FL | 33131 |
| 14811 | Cedar Development Ltd | Michael D Mueller & Augustus C Epps Jr & Jennifer M McLemore | Christian & Barton LLP | 909 E Main St Ste 1200 | | Richmond | VA | 23219 |
| 12787 | CEDAR DEVELOPMENT LTD | | 7777 GLADES RD STE 310 | | | BOCA RATON | FL | 33434-6424 |
| 12628 | Centro Properties Group ta Freshwater Stateline Plaza Enfield CT | c o David L Pollack | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 |
| 12584 | Centro Properties Group ta Parkway Plaza Vestal NY | c o David L Pollack | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 |
| 14346 | CHK LLC | Augustus C Epps Jr Esq | Christian & Barton LLP | 909 E Main St Ste 1200 | | Richmond | VA | 23219 |
| 14346 | CHK LLC | CHK LLC | 12 Deep Well | | | Los Altos | CA | 94022 |
| 15168 | Circsan Limited Partnership | Allen P Lev Esq | Kin Properties Inc | 185 NW Spanish River Blvd Ste 100 | | Boca Raton | FL | 33431-4230 |
| 8070 | Circsan Limited Partnership | Attn Allen P Lev | c o Kin Properties Inc | 185 NW Spanish River Blvd Ste 100 | | Boca Raton | FL | 33431-4230 |
| 8163 | Circuit Investors No 4 Thousand Oaks Limited Partnership | c o Niclas A Ferland Esq | LeClairRyan A Professional Corporation | 555 Long Wharf Dr 8th Fl | | New Haven | CT | 06511 |
| 11761 | Circuit Realty NJ LLC | Attn Kelly Serenko Dir Lease Adm | Kamin Realty Company | PO Box 10234 | | Pittsburgh | PA | 15232 |
| 11761 | Circuit Realty NJ LLC | Kamin Realty Company | 490 S Highland Ave | | | Pittsburgh | PA | 15206 |
| 12140 | Cleveland Towne Center LLC | Attn Nicholas W Whittenburg | Miller & Martin PLLC | 832 Georgia Ave Ste 1000 | | Chattanooga | TN | 37402 |
| 13715 | Cleveland Towne Center LLC | Attn Nicholas W Whittenburg | Miller & Martin PLLC | 832 Georgia Ave Ste 1000 | | Chattanooga | TN | 37402 |
| 5002 | CMAT 1999 C1 Grand River Avenue LLC | c o Mindy A Mora | Bilzin Sumberg Baena Price & Axelrod LLP | 200 S Biscayne Blvd Ste 2500 | | Miami | FL | 33131 |
| 7536 | Contrarian Funds LLC | Attn Alisa Mumola | 411 W Putnam Ave Ste 425 | | | Greenwich | CT | 06830 |
| 13918 | Contrarian Funds LLC | Attn Alisa Mumola | 411 W Putnam Ave Ste 425 | | | Greenwich | CT | 06830 |
| 15035 | Contrarian Funds LLC | Attn Alisa Mumola | 411 W Putnam Ave Ste 425 | | | Greenwich | CT | 06830 |
| 7631 | Crown CCI LLC | Paul S Bliley Jr Esq | Williams Mullen | PO Box 1320 | | Richmond | VA | 23218-1320 |
| 13467 | Crown CCI LLC | Paul S Bliley Jr Esq | Williams Mullen | PO Box 1320 | | Richmond | VA | 23218-1320 |
| 13467 | Crown CCI LLC | Williams Mullen | Paul S Bliley Jr Esq | Two James Ctr | 1021 E Cary St PO Box 1320 | Richmond | VA | 23218-1320 |
| 2418 | Daniel G Kamin Elmwood Park LLC | Attn Kelly Serenko Dir Lease Adm | Kamin Realty Company | PO Box 10234 | | Pittsburgh | PA | 15232-0234 |
| 14575 | Daniel G Kamin Elmwood Park LLC | Attn Kelly Serenko Dir Lease Adm | Kamin Realty Company | PO Box 10234 | | Pittsburgh | PA | 15232-0234 |
| 2418 | Daniel G Kamin Elmwood Park LLC | Kamin Realty Company | 490 S Highland Ave | | | Pittsburgh | PA | 15206 |
| 14575 | Daniel G Kamin Elmwood Park LLC | Kamin Realty Company | 490 S Highland Ave | | | Pittsburgh | PA | 15206 |
| 14575 | Daniel G Kamin Elmwood Park LLC | Kamin Realty Company | Attn Kelly Serenko Dir Lease Adm | PO Box 10234 | | Pittsburgh | PA | 15232 |
| 13034 | DeMatteo Management Inc | DeMatteo Management Inc | 80 Washington St Ste C 16 | | | Norwell | MA | 02061 |
| 14424 | DeMatteo Management Inc | DeMatteo Management Inc | 80 Washington St Ste C 16 | | | Norwell | MA | 02061 |
| 13034 | DeMatteo Management Inc | Jennifer V Doran Esq | Hinckley Allen & Snyder LLP | 28 State St | | Boston | MA | 02109-1775 |
| 14424 | DeMatteo Management Inc | Jennifer V Doran Esq | Hinckley Allen & Snyder LLP | 28 State St | | Boston | MA | 02109-1775 |
| 15049 | DeMatteo Management Inc | Jennifer V Doran Esq | Hinckley Allen & Snyder LLP | 28 State St | | Boston | MA | 02109-1775 |
| 11685 | DESERT HOME COMMUNITIES OF OK | | 7911 HERSCHEL AVE STE NO 306 | | | LA JOLLA | CA | 92037 |
| 11696 | DESERT HOME COMMUNITIES OF OKLAHOMA LLC | AN OKLAHOMA LIMITED LIABILITY COMPANY | 7911 HERSCHEL AVE SUITE NO 306 | | | SAN DIEGO | CA | 92037 |
| 7885 | EASTLAND PLAZA INC | | 2220 N MERIDIAN ST | | | INDIANAPOLIS | IN | 46208-5728 |
| 11269 | Evergreen McDowell & Pebble Creek LLC | c o William Novotny | Mariscal Weeks McIntyre & Friedlander PA | 2901 N Central Ave Ste 200 | | Phoenix | AZ | 85012 |
| 11269 | Evergreen McDowell & Pebble Creek LLC | c o William Novotny | Mariscal Weeks McIntyre & Friedlander PA | 2901 N Central Ave Ste 200 | | Phoenix | AZ | 85012 |
| 12035 | Forest City Commercial Management Inc | Agent for Laburnum Investment LLC | 50 Public Sq Ste 1360 | | | Cleveland | OH | 44113 |

**Exhibit N**
17th Objection Claimants

| Claim Number | Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 14439 | General Growth Management Inc | Julie Minnick Bowden | 110 N Wacker Dr | | | Chicago | IL | 60606 |
| 14439 | General Growth Management Inc | Kelley Drye & Warren LLP | Attn James S Carr & Robert L LeHane Esq | 101 Park Ave | | New York | NY | 10178 |
| 12062 | GRE Grove Street One LLC | Attn Denison M Hall | c o Hall Royce LLC | 40 Beach St Ste 203 | | Manchester | MA | 01944 |
| 12062 | GRE Grove Street One LLC | Lerner & Holmes PC | Attn Debbie F Ende | Two Center Plaza Ste 415 | | Boston | MA | 02108 |
| 9507 | Greater Orlando Aviation Authority | Greater Orlando Aviation Authority | Attn Jacki Churchill CFO | Orlando International Airport | 1 Airport Blvd | Orlando | FL | 32827 |
| 9507 | Greater Orlando Aviation Authority | Roy S Kobert P A | Broad & Cassel | PO Box 4961 | | Orlando | FL | 32802-4961 |
| 15007 | Greenback Associates | Attn Nancy Hotchkiss | c o Trainor Fairbrook | 80 Fulton Ave | | Sacramento | CA | 95825 |
| 13378 | Greenback Associates | Attn Nancy Hotchkiss | Trainor Fairbrook | 980 Fulton Ave | | Sacramento | CA | 95825 |
| 12759 | Gri Eqy Sparkleberry Square LLC | Augustus C Epps Jr Esq | Christian & Barton LLP | 909 E Main St ASte 1200 | | Richmond | VA | 23219-3095 |
| 12759 | Gri Eqy Sparkleberry Square LLC | GRI EQY SPARKLEBERRY SQUARE LLC | ATTN BRIANNA HAGGARD | 1600 NE MIAMI GARDENS DR | | NORTH MIAMI BEACH | FL | 33179 |
| 11981 | GVD Commercial Properties Inc | Mr David Case | 1915 A E Katella Ave | | | Orange | CA | 92867 |
| 6261 | I 93 SOMERVILLE LLC | | C/O MILSTEIN PROPERTIES CORP | 335 MADISON AVENUE 15TH FL | | NEW YORK | NY | 10017 |
| 13968 | Inland Commercial Property Management Inc | Attn Karen C Bifferato & Kelly M Conlan | Connolly Bove Lodge & Hutz LLP | The Nemours Bldg 1007 N Orange St | PO Box 2207 | Wilmington | DE | 19807 |
| 14929 | Inland Commercial Property Management Inc | Attn Karen C Bifferato & Kelly M Conlan | Connolly Bove Lodge & Hutz LLP | The Nemours Bldg 1007 N Orange St | PO Box 2207 | Wilmington | DE | 19807 |
| 12827 | Inland Commercial Property Management Inc | c o Beth Brooks Esq | Inland Real Estate Corporation | 2901 Butterfield Rd 3rd Fl | | Oak Brook | IL | 60523 |
| 12827 | Inland Commercial Property Management Inc | Connolly Bove Lodge & Hutz LLP | Karen C Bifferato Esq | 1007 N Orange St | PO Box 2207 | Wilmington | DE | 19899 |
| 9719 | Inland Traverse City LLC | c o Beth Brooks Esq | Inland Real Estate Group | 2901 Butterfield Rd 3rd Fl | | Oak Brook | IL | 60523 |
| 9719 | Inland Traverse City LLC | Karen C Bifferato Esq | Connolly Bove Lodge & Hutz LLP | 1007 N Orange St | PO Box 2207 | Wilmington | DE | 19899-0000 |
| 14782 | Johnston Shopping Center LLC | Matt McGill Project Manager | McGill Property Group | 4425 Military Trail Unit 202 | | Jupiter | FL | 33458 |
| 14782 | Johnstown Shopping Center LLC | McCarthy Lebit Crystal & Liffman Co LPA | Robert R Kracht Esq | 101 W Prospect Ave Ste 1800 | | Cleveland | OH | 44115-1088 |
| 15172 | K Gam Broadway Craycroft LLC | c o Sally M Darcy | McEvoy Daniels & Darcy PC | 4560 E Camp Lowell Dr | | Tucson | AZ | 85712 |
| 15172 | K Gam Broadway Craycroft LLC | c o Sally M Darcy | McEvoy Daniels & Darcy PC | 4560 E Camp Lowell Dr | | Tucson | AZ | 85712 |
| 15172 | K Gam Broadway Craycroft LLC | c o Sally M Darcy | McEvoy Daniels & Darcy PC | 4560 E Camp Lowell Dr | | Tucson | AZ | 85712 |
| 12420 | Key Bank NA as Master Servicer and ORIX Capital Markets LLC as Special Servicer | Gregory A Cross Esq | Venable LLP | 750 E Pratt St Ste 900 | | Baltimore | MD | 21202 |
| 12448 | La Habra Imperial LLC | Augustus C Epps Jr Esq | Christian & Barton LLP | 909 E Main St Ste 1200 | | Richmond | VA | 23219-3095 |
| 12448 | La Habra Imperial LLC | METRO POINTE RETAIL ASSOC | 949 S COAST DR STE 600 | | | COSTA MESA | CA | 92626 |
| 6575 | La Habra Imperial LLC | Ronald K Brown Jr | Law Offices of Ronald K Brown Jr APC | 901 Dove St Ste 120 | | Newport Beach | CA | 92660 |
| 6968 | LEBEN FAMILY LP | | 1700 W PIONEER RD | | | CEDARBURG | WI | 53012 |
| 12029 | Lexington Richmond LLC | Attn Harvey A Strickon | Paul Hastings Janofsky & Walker LLP | 75 E 55th St | | New York | NY | 10022-3205 |
| 12029 | Lexington Richmond LLC | Attn Harvey A Strickon | Paul Hastings Janofsky & Walker LLP | 75 E 55th St | | New York | NY | 10022-3205 |
| 14163 | M & M Berman Enterprises | c o Michael P Falzone and Sheila deLa Cruz | The Edgeworth Building | 2100 E Cary St | PO Box 500 | Richmond | VA | 23218-0500 |
| 15185 | M & M Berman Enterprises | M & M Berman Enterprises | c o Sheila deLa Cruz & Michael P Falzone | Hirschler Fleischer PC | PO Box 500 | Richmond | VA | 23218-0500 |
| 15185 | M & M Berman Enterprises | Michael P Falzone & Sheila deLa Cruz | Hirschler Fleischer PC | The Edgeworth Bldg | 2100 E Cary St | Richmond | VA | 23223 |
| 5993 | M & M BERMAN ENTERPRISES | Wayne R Terry | Hemar Rousso & Heald LLP | 15910 Ventura Blvd 12th Fl | | Encino | CA | 90210 |
| 5992 | M&M Berman Enterprises | Wayne R Terry | Hemar Rousso & Heald LLP | 15910 Ventura Blvd 12th Fl | | Encino | CA | 90210 |
| 12017 | Madison Waldorf LLC | c o Liquidity Solutions Inc | One University Plz Ste 312 | | | Hackensack | NJ | 07601 |
| 15139 | Madison Waldorf LLC | c o Liquidity Solutions Inc | One University Plz Ste 312 | | | Hackensack | NJ | 07601 |
| 12017 | Madison Waldorf LLC | MADISON WALDORF LLC | c o MADISON MARQUETTE | 2001 PENNSYLVANIA AVE NW | | WASHINGTON | DC | 20006 |
| 2411 | MANCO ABBOTT OEA INC | BENJAMIN NURSE | 851 MUNRAS AVE | | | MONTEREY | CA | 93940 |
| 8627 | Manufacturers and Traders Trust Company as Trustee | Attn Deborah J Piazza Esq | c o Hodgson Russ LLP | 60 E 42nd St 37th Fl | | New York | NY | 10165 |
| 8081 | Manufacturers and Traders Trust Company as Trustee | Attn Deborah J Piazza Esq | c o Hodgson Russ LLP | 60 E 42nd St 37th Fl | | New York | NY | 10165 |
| 8170 | Manufacturers and Traders Trust Company as Trustee | Attn Deborah J Piazza Esq | c o Hodgson Russ LLP | 60 E 42nd St 37th Fl | | New York | NY | 10165 |
| 8626 | Manufacturers and Traders Trust Company as Trustee | Attn Deborah J Piazza Esq | c o Hodgson Russ LLP | 60 E 42nd St 37th Fl | | New York | NY | 10165 |
| 8627 | Manufacturers and Traders Trust Company as Trustee | Manufacturers and Traders Trust Company as Trustee | One M&T Plaza | | | Buffalo | NY | 14203 |
| 8081 | Manufacturers and Traders Trust Company as Trustee | Manufacturers and Traders Trust Company as Trustee | One M&T Plaza | | | Buffalo | NY | 14203 |

Exhibit N

17th Objection Claimants

| Claim Number | Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 8170 | Manufacturers and Traders Trust Company as Trustee | Manufacturers and Traders Trust Company as Trustee | One M&T Plaza | | | Buffalo | NY | 14203 |
| 8626 | Manufacturers and Traders Trust Company as Trustee | Manufacturers and Traders Trust Company as Trustee | One M&T Plaza | | | Buffalo | NY | 14203 |
| 4891 | McAlister Square Partners Ltd a Texas limited partnership | Attn Joseph A Friedman | Kane Russell Coleman & Logan PC | 3700 Thanksgiving Tower | 1601 Elm St | Dallas | TX | 75201 |
| 12248 | Meacham Business Center LLC | David Aufrecht | 65 E Wacker Pl No 2300 | | | Chicago | IL | 60601 |
| 12248 | Meacham Business Center LLC | Finch & Barry Realty LLC | 1305 Wiley Rd Ste 106 | | | Schaumburg | IL | 60173 |
| 7491 | Melville Realty Company Inc | Attn Edith K Altice Esq | Saul Ewing LLP | | 500 E Pratt St 8th Fl | Baltimore | MD | 21202 |
| 7491 | Melville Realty Company Inc | CVS Pharmacy | Attn Michael B Nulman Sr Legal Counsel | One CVS Dr | | Woonsocket | RI | 02890 |
| 7491 | Melville Realty Company Inc | Melville Realty Company Inc | Attn Mark Minuti Esq | Saul Ewing LLP | 222 Delaware Ave Ste 1200 | Wilmington | DE | 19801 |
| 15171 | Milford Crossing LLC | c o Julie A Manning | Shipman & Goodwin LLP | One Constitution Plz | | Hartford | CT | 06103-1919 |
| 15171 | Milford Crossing LLC | c o Julie A Manning | Shipman & Goodwin LLP | One Constitution Plz | | Hartford | CT | 06103-1919 |
| 12418 | New River Properties LLC | Augustus C Epps Jr Esq | Christian & Barton LLP | 909 E Main St Ste 1200 | | Richmond | VA | 23219 |
| 12418 | New River Properties LLC | NEW RIVER PROPERTIES LLC | ATTN WOODROW W MARLOWE | PO BOX 36 | | CLARKTON | NC | 28433 |
| 14510 | ONICS LLC | Attn Michael D Plante | 730 17th St Ste 715 | | | Denver | CO | 80202 |
| 14078 | Park National Bank Successor Trustee | Richard C Maxwell | Woods Rogers PLC | PO Box 14125 | | Roanoke | VA | 24038-4125 |
| 5958 | Parkway Center East LLC | c o Daniel M Anderson Esq | Schottenstein Zox & Dunn Co LPA | 250 West St | | Columbus | OH | 43215 |
| 5958 | Parkway Center East LLC | Parkway Centre East LLC | c o Continental Real Estate Co | 35 N 4th St Ste 400 | | Columbus | OH | 43215 |
| 6754 | Rancon Realty Fund IV | Ronald K Brown Jr | Law Offices of Ronald K Brown Jr APC | 901 Dove St Ste 120 | | Newport Beach | CA | 92660-3018 |
| 13367 | Rancon Realty Fund IV | Ronald K Brown Jr Esq | Law Offices of Ronald K Brown Jr APC | 901 Dove St Ste 120 | | Newport Beach | CA | 92660-3018 |
| 8749 | RD Bloomfield Associates Limited Partnership | Attn David J Ansell | Greenberg Traurig LLP | 200 Park Ave | | New York | NY | 10166 |
| 8749 | RD Bloomfield Associates Limited Partnership | Christian & Barton LLP | Attn Michael D Mueller | 909 E Main St Ste 1200 | | Richmond | VA | 23219 |
| 9156 | REDTREE PROPERTIES LP | | PO BOX 1041 | | | SANTA CRUZ | CA | 95061 |
| 12404 | REDTREE PROPERTIES LP | | PO BOX 1041 | | | SANTA CRUZ | CA | 95061 |
| 2766 | REIFF & GIVERTZ TEXAS PROP LLC | ART MULLAN | CIRCUIT CITY PAVILION | 1828 ESE LOOP 323 NO 107 | C O SIGNATURE MANAGEMENT INC | TYLER | TX | 75701 |
| 12696 | Richland Town Center LLC | Matt McGill Proj Mgr | McGill Property Group | 4425 MILITARY TRL STE 202 | | Jupiter | FL | 33458-4817 |
| 12696 | Richland Town Center LLC | Richland Town Centre LLC | Robert R Kracht | 101 W Prospect Ave Ste 1800 | | Cleveland | OH | 44115-1088 |
| 3541 | Schiffman Circuit Props | Matthew W Grimshaw | Rutan & Tucker LLP | 611 Anton Blvd Ste 1400 | | Costa Mesa | CA | 92626 |
| 3541 | Schiffman Circuit Props | SCHIFFMAN CIRCUIT PROPERTIES | 9229 SUNSET BLVD | SUITE 602 | | LOS ANGELES | CA | 90069-3406 |
| 10226 | SPARKS GALLERIA INVESTORS LLC | Sparks Galleria Investors LLC | 5470 Reno Corporate Dr | | | Reno | NV | 89511 |
| 10226 | SPARKS GALLERIA INVESTORS LLC | SPARKS GALLERIA INVESTORS LLC | c o John F Murtha Esq | Woodburn and Wedge | 6100 Neil Rd Ste 500 | Reno | NV | 89511-1149 |
| 10226 | SPARKS GALLERIA INVESTORS LLC | | 2222 ARLINGTON AVE | | | BIRMINGHAM | AL | 35205 |
| 14622 | Staples The Office Superstore East Inc | G Perry Wu | 500 Staples Dr | | | Framingham | MA | 01702 |
| 9985 | Staples The Office Superstore East Inc | Perry Wu | 500 Staples Dr | | | Framingham | MA | 01702 |
| 14622 | Staples The Office Superstore East Inc | SULLIVAN & WORCESTER LLP | PATRICK P DINARDO | CHRISTOPHER M GOSSELIN | ONE POST OFFICE SQ | BOSTON | MA | 02109 |
| 12855 | Starpoint Properties LLC | Augustus C Epps Jr Esq | Christian & Barton LLP | 909 E Main St Ste 1200 | | Richmond | VA | 23219 |
| 14343 | Starpoint Properties LLC | Augustus C Epps Jr Esq | Christian & Barton LLP | 909 E Main St Ste 1200 | | Richmond | VA | 23219 |
| 12855 | Starpoint Properties LLC | Starpoint Properties LLC | 450 N Roxbury Dr No 1050 | | | Beverly Hills | CA | 90210 |
| 12452 | THF St Clairsville Development LP | | 2127 Innerbelt Business Center Dr Ste 200 | | | St Louis | MO | 63114 |
| 7114 | Torrington Triplets LLC | Attn Gerald Morganstern | Hofheimer Gartlir & Gross LLP | 530 5th Ave 9th Fl | | New York | NY | 10036-5115 |
| 12808 | Torrington Triplets LLC | Attn Gerald Morganstern | Hofheimer Gartlir & Gross LLP | 530 5th Ave 9th Fl | | New York | NY | 10036-5115 |
| 7114 | Torrington Triplets LLC | TORRINGTON TRIPLETS LLC | 22 BISBEE LN | | | BEDFORD HILLS | NY | 10507 |
| 12808 | Torrington Triplets LLC | TORRINGTON TRIPLETS LLC | 22 BISBEE LN | | | BEDFORD HILLS | NY | 10507 |
| 13753 | Tourboullin Corporation | Clifford A Katz Esq | Platzer Swergold Karlin Levine Goldberg & Jaslow LLP | 1065 Avenue of the Americas 18th Fl | | New York | NY | 10018 |
| 9206 | TRANE US INC | C O WAGNER FALCONER & JUDD LTD | MARK O ANDERSON | 1700 IDS CTR | | MINNEAPOLIS | MN | 55402 |
| 13401 | Triangle Equities Junction LLC | Mark D Taylor Esq | Kilpatrick Stockton LLP | 607 14th St NW Ste 900 | | Washington | DC | 20005-2018 |
| 13401 | Triangle Equities Junction LLC | Triangle Equities Junction LLC | 30 56 Whitestone Expressway | | | Whitestone | NY | 11354 |
| 14812 | Uncommon Ltd | c o Michael D Mueller & Augustus C Epps Jr & Jennifer M McLemore | Christian & Barton LLP | 909 E Main St Ste 1200 | | Richmond | VA | 23219-3013 |
| 12786 | UNCOMMON LTD | ROBERT J SCHMIER | 7777 GLADES RD STE 310 | | | BOCA RATON | FL | 33434-4150 |
| 13254 | United States Debt Recovery IV LLC | | 940 Southwood Bl Ste 101 | | | Incline Village | NV | 89451 |
| 13731 | United States Debt Recovery IV LLC | | 940 Southwood Bl Ste 101 | | | Incline Village | NV | 89451 |
| 14361 | United States Debt Recovery IV LLC | | 940 Southwood Bl Ste 101 | | | Incline Village | NV | 89451 |
| 13731 | United States Debt Recovery IV LLC | | 940 Southwood Bl Ste 101 | | | Incline Village | NV | 89451 |
| 7550 | United States Debt Recovery V LP | | 940 Southwood Bl Ste 101 | | | Incline Village | NV | 89451 |

**Exhibit N**
17th Objection Claimants

| Claim Number | Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 8614 | United States Debt Recovery V LP | | 940 Southwood Bl Ste 101 | | | Incline Village | NV | 89451 |
| 10186 | United States Debt Recovery V LP | | 940 Southwood Bl Ste 101 | | | Incline Village | NV | 89451 |
| 12115 | United States Debt Recovery V LP | | 940 Southwood Bl Ste 101 | | | Incline Village | NV | 89451 |
| 12121 | United States Debt Recovery V LP | | 940 Southwood Bl Ste 101 | | | Incline Village | NV | 89451 |
| 12461 | United States Debt Recovery V LP | | 940 Southwood Bl Ste 101 | | | Incline Village | NV | 89451 |
| 12588 | United States Debt Recovery V LP | | 940 Southwood Bl Ste 101 | | | Incline Village | NV | 89451 |
| 12589 | United States Debt Recovery V LP | | 940 Southwood Bl Ste 101 | | | Incline Village | NV | 89451 |
| 12735 | United States Debt Recovery V LP | | 940 Southwood Bl Ste 101 | | | Incline Village | NV | 89451 |
| 12819 | United States Debt Recovery V LP | | 940 Southwood Bl Ste 101 | | | Incline Village | NV | 89451 |
| 14519 | United States Debt Recovery V LP | | 940 Southwood Bl Ste 101 | | | Incline Village | NV | 89451 |
| 14520 | United States Debt Recovery V LP | | 940 Southwood Bl Ste 101 | | | Incline Village | NV | 89451 |
| 12121 | United States Debt Recovery V LP | | 940 Southwood Bl Ste 101 | | | Incline Village | NV | 89451 |
| 12461 | United States Debt Recovery V LP | | 940 Southwood Bl Ste 101 | | | Incline Village | NV | 89451 |
| 15098 | United States Debt Recovery V LP Assignee of 1251 Fourth Street Investors LLC and Beverley Gemini Investments LLC | United States Debt Recovery V LP | 940 Southwood Blvd Ste 101 | | | Incline Village | NV | 89451 |
| 15101 | United States Debt Recovery V LP Assignee of 1251 Fourth Street Investors LLC and Beverly Gemini Investments LLC | United States Debt Recovery V LP | 940 Southwood Blvd Ste 101 | | | Incline Village | NV | 89451 |
| 15112 | United States Debt Recovery V LP Assignee of CC Properties LLC | United States Debt Recovery V LP | 940 Southwood Blvd Ste 101 | | | Incline Village | NV | 89451 |
| 15110 | United States Debt Recovery V LP Assignee of CC Properties LLC | United States Debt Recovery V LP | 940 Southwood Blvd Ste 101 | | | Incline Village | NV | 89451 |
| 15113 | United States Debt Recovery V LP Assignee of CC Properties LLC | United States Debt Recovery V LP | 940 Southwood Blvd Ste 101 | | | Incline Village | NV | 89451 |
| 15115 | United States Debt Recovery V LP Assignee of CC Properties LLC | United States Debt Recovery V LP | 940 Southwood Blvd Ste 101 | | | Incline Village | NV | 89451 |
| 15116 | United States Debt Recovery V LP Assignee of CC Properties LLC | United States Debt Recovery V LP | 940 Southwood Blvd Ste 101 | | | Incline Village | NV | 89451 |
| 15117 | United States Debt Recovery V LP Assignee of CC Properties LLC | United States Debt Recovery V LP | 940 Southwood Blvd Ste 101 | | | Incline Village | NV | 89451 |
| 15108 | United States Debt Recovery V LP Assignee of Faber Brothers Inc | United States Debt Recovery V LP | 940 Southwood Blvd Ste 101 | | | Incline Village | NV | 89451 |
| 15109 | United States Debt Recovery V LP Assignee of Faber Brothers Inc | United States Debt Recovery V LP | 940 Southwood Blvd Ste 101 | | | Incline Village | NV | 89451 |
| 15111 | United States Debt Recovery V LP Assignee of FRO LLC IX | United States Debt Recovery V LP | 940 Southwood Blvd Ste 101 | | | Incline Village | NV | 89451 |
| 15073 | United States Debt Recovery V LP Assignee of Hoprock Limonite LLC | United States Debt Recovery V LP | 940 Southwood Blvd Ste 101 | | | Incline Village | NV | 89451 |
| 15072 | United States Debt Recovery V LP Assignee of Rancon Realty Fund IV | United States Debt Recovery V LP | 940 Southwood Blvd Ste 101 | | | Incline Village | NV | 89451 |
| 7930 | Urbancal Oakland II LLC | c o I Bruce Speiser | Pircher Nichols & Meeks | 1925 Century Park E 17th Fl | | Los Angeles | CA | 90067 |
| 7930 | Urbancal Oakland II LLC | Urban Retail Properties LLC | Attn Mr Miles McFee | 412 W 14 Mile Rd | | Troy | MI | 48083 |
| 14220 | Van Ness Post Center LLC | | 720 Market St Ste 500 | | | San Francisco | CA | 94102 |
| 13260 | VIWY LP | John E Lucian VSB No 43558 | Blank Rome LLP | One Logan Sq | 130 N 18th St | Philadelphia | PA | 19103 |
| 6764 | Voit Partners LTD I Trust No 5 | c o Croudace & Dietrich LLP | Voit Partners LTD I Trust No 5 | 4750 Von Karman Ave | | Newport Bch | CA | 92660 |
| 15176 | Voit Partners LTD I Trust No 5 | c o Croudace & Dietrich LLP | Voit Partners LTD I Trust No 5 | 4750 Von Karman Ave | | Newport Bch | CA | 92660 |
| 15195 | VOIT Partners Ltd I Trust No 5 Erroneously Identified in Schedule | c o Croudace & Dietrich LLP | VOIT Partners LTD I Trust No 5 | 4750 Von Karman Ave | | Newport Beach | CA | 92660 |
| 8496 | VORNADO GUN HILL ROAD LLC | ATTN MEI CHENG | C O VORNADO REALTY TRUST | 210 RTE 4 E | | PARAMUS | NJ | 07652 |
| 13970 | VORNADO GUN HILL ROAD LLC | | C O VORNADO REALTY TRUST | 210 RTE 4 E | | PARAMUS | NJ | 07652 |
| 14415 | Walton Whitney Investors V LLC | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 |
| 14415 | Walton Whitney Investors V LLC | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 |
| 12481 | Walton Whitney Investors V LLC | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 |
| 13424 | Walton Whitney Investors V LLC | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 |
| 14415 | Walton Whitney Investors V LLC | Elizabeth Kelley | Walton Whitney Investors V LLC | The Mall at Whitney Field Management Office | 100 Commercial Rd | Leominster | MA | 01453 |

Exhibit N

17th Objection Claimants

| Claim Number | Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 14415 | Walton Whitney Investors V LLC | Elizabeth Kelley | Walton Whitney Investors V LLC | The Mall at Whitney Field Management Office | 100 Commercial Rd | Leominster | MA | 01453 |
| 13424 | Walton Whitney Investors V LLC | Elizabeth Kelley | Walton Whitney Investors V LLC | The Mall at Whitney Field Management Office | 100 Commercial Rd | Leominster | MA | 01453 |
| 12481 | Walton Whitney Investors V LLC | Walton Whitney Investors V LLC | Attn Elizabeth Kelley | The Mall at Whitney Field Management Office | 100 Commercial Rd | Leominister | MA | 01453 |
| 12481 | Walton Whitney Investors V LLC | Walton Whitney Investors V LLC | Attn Howard Brody | 900 N Michigan Ave Ste 1900 | | Chicago | IL | 60611 |
| 11791 | Watercress Associates LP LLLP dba Pearlridge Center | Attn Lawrence A Diamant Esq | Levene Neale Bender Rankin & Brill LLP | 10250 Constellation Blvd Ste 1700 | | Los Angeles | CA | 90067 |
| 11820 | Watercress Associates LP LLLP dba Pearlridge Center | Attn Lawrence A Diamant Esq | Levene Neale Bender Rankin & Brill LLP | 10250 Constellation Blvd Ste 1700 | | Los Angeles | CA | 90067 |
| 11791 | Watercress Associates LP LLLP dba Pearlridge Center | Watercress Associates LP LLLP | 98 1005 Moanalua Rd Ste 231 | | | Aiea | HI | 96701-4707 |
| 11820 | Watercress Associates LP LLLP dba Pearlridge Center | Watercress Associates LP LLLP | 98 1005 Moanalua Rd Ste 231 | | | Aiea | HI | 96701-4707 |
| 8718 | WEC 96D Laguna Investment Trust | Attn Wayne Zarozny Vice President | The Berkshire Group | 1Beacon St Ste 1500 | | Boston | MA | 02108 |
| 8718 | WEC 96D Laguna Investment Trust | Bingham McCutchen LLP | Attn Cassandra Aquart | 399 Park Ave | | New York | NY | 10022 |
| 4332 | WEC 97 GNORTH HOUSTON INVESTMENT TRUST TEXAS LAND & FARMING I, LLC | | 3186 C AIRWAY AVE | | | COSTA MESA | CA | 92626 |
| 9444 | Wells Fargo Bank NA successor by merger to Wells Fargo Bank Minnesota NA fka Norwest Bank Minnesota NA as Trustee | Keith Aurzada | Bryan Cave LLP | 2200 Ross Ave Ste 3300 | | Dallas | TX | 75201 |
| 9444 | Wells Fargo Bank NA successor by merger to Wells Fargo Bank Minnesota NA fka Norwest Bank Minnesota NA as Trustee | Peyton Inge | c o Capmark Finance Inc | 700 N Pearl St Ste 2200 | | Dallas | TX | 75201 |
| 9444 | Wells Fargo Bank NA successor by merger to Wells Fargo Bank Minnesota NA fka Norwest Bank Minnesota NA as Trustee | Wells Fargo Bank NA | 101 N Phillips Ave | | | Sioux Falls | SD | 57104 |
| 15213 | Westlake Limited Partnership | Paul S Bliley Jr VSB 13973 | Williams Mullen | PO Box 1320 | | Richmond | VA | 23218-1320 |
| 12096 | William A Broscious Esq | Attn Kelly Serenko Dir Lease Adm | Kamin Realty Company | PO Box 10234 | | Pittsburgh | PA | 15232 |
| 12096 | William A Broscious Esq | Kamin Realty Company | 490 S Highland Ave | | | Pittsburgh | PA | 15206 |

# EXHIBIT O

Exhibit O
18th Objection Claimants

| Claim Number | Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 1800 | Ada County Treasurer | | PO Box 2868 | | | Boise | ID | 83701 |
| 2293 | Alachua Co Tax Collector | | 12 SE 1st St | | | Gainesville | FL | 32601 |
| 14821 | Alameda County Tax Collector | | 1221 Oak St Rm 131 | | | Oakland | CA | 94612 |
| 15155 | Alameda County Tax Collector | | 1221 Oak St Rm 131 | | | Oakland | CA | 94612 |
| 944 | ALBEMARLE, COUNTY OF | | 401 MCINTIRE ROAD | | | CHARLOTTESVILLE | VA | 229014596 |
| 14572 | ALLEN COUNTY TREASURER | Allen County Treasurer | Attn Carol | One E Main St Rm 100 | | Fort Wayne | IN | 46802-1888 |
| 14572 | ALLEN COUNTY TREASURER | | ATTN COLLECTORS OFFICE | PO BOX 2540 | | FORT WAYNE | IN | |
| 11212 | ALPHARETTA, CITY OF | CITY OF ALPHARETTA | DEPT OF FINANCE | PO BOX 349 | | ALPHARETTA | GA | 30009 |
| 11212 | ALPHARETTA, CITY OF | | 287 S MAIN ST | BUSINESS OCCUPATION TAX OFFICE | | ALPHARETTA | GA | 30004 |
| 3215 | ANDERSON COUNTY TREASURER | | PO BOX 8002 | | | ANDERSON | SC | 296228002 |
| 11821 | ANN ARBOR TREASURER, CITY OF | City of Ann Arbor | Attn Susan Chambers | City Attorneys Office | 100 N 5th Ave | Ann Arbor | MI | 48104 |
| 11821 | ANN ARBOR TREASURER, CITY OF | | PO BOX 8647 | | | ANN ARBOR | MI | 48107-8647 |
| 9631 | Anne Arundel County Maryland | Attn Bankruptcy Administrator | Anne Arundel County Finance Office | PO Box 2700 MS 1103 | | Annapolis | MD | 21404 |
| 15196 | Anne Arundel County Maryland | Attn Bankruptcy Administrator | Anne Arundel County Finance Office | PO Box 2700 | MS 1103 | Annapolis | MD | 21404 |
| 14904 | Anne Arundel County Maryland | Attn Bankruptcy Administrator | Anne Arundel County Finance Office | PO Box 2700 MS 1103 | | Annapolis | MD | 21404 |
| 11147 | Arapahoe County Treasurer | | 5334 S Prince St | | | Littleton | CO | 80166-0000 |
| 14674 | Arizona Department of Revenue | c o Tax Bankruptcy and Collection Section | 1275 W Washington Ave | | | Phoenix | AZ | 85007 |
| 3355 | Auditor of State Jim Wood | Unclaimed Property Division | PO Box 251906 | | | Little Rock | AR | 72225-1906 |
| 15182 | Baltimore County Maryland | Adam M Rosenblatt | Assistant County Attorney | Baltimore County Office of Law | 400 Washington Ave | Towson | MD | 21204 |
| 14813 | Baltimore County Maryland | John E Beverungen County Atty | Baltimore County Office of Law | 400 Washington Ave | | Towson | MD | 21204 |
| 15008 | BARTHOLOMEW COUNTY TREASURER | | PO BOX 1986 | | | COLUMBUS | IN | 47202-1986 |
| 11928 | Bay County Florida Tax Collector | Paul S Bliley Jr Esq | Attorney and Agent for Bay County Tax Collector | Williams Mullen | PO Box 1320 | Richmond | VA | 23218-1320 |
| 10511 | BELLEVUE CITY TREASURER | | PO BOX 90030 | | | BELLEVUE | WA | 98009-9030 |
| 1255 | BELMONT, TOWN OF | BELMONT COUNTY COURTHOUSE | 101 W MAIN ST | | | ST CLAIRSVILLE | OH | 43950 |
| 11564 | BENTON COUNTY TREASURER | BENTON COUNTY PROSECUTING ATTORNEY | 7122 W OKANOGAN PL BLDG A | | | KENNEWICK | WA | 99336-2359 |
| 11711 | BENTON COUNTY TREASURER | BENTON COUNTY TREASURER | BENTON COUNTY PROSECUTING ATTORNEY | 7122 W OKANOGAN PL BLDG A | | KENNEWICK | WA | 99336-2359 |
| 11564 | BENTON COUNTY TREASURER | BENTON COUNTY TREASURER | PO BOX 630 | | | PROSSER | WA | 99350-0630 |
| 11711 | BENTON COUNTY TREASURER | BENTON COUNTY TREASURER | PO BOX 630 | | | PROSSER | WA | 99350-0630 |
| 14840 | Bernalillo County Treasurers Office | | PO Box 627 | | | Albuquerque | NM | 87103-0627 |
| 12878 | Blount County Trustee | Blount County Courthouse | 347 Court St | | | Maryville | TN | 37804 |
| 12879 | Blount County Trustee | Blount County Courthouse | 347 Court St | | | Maryville | TN | 37804 |
| 3749 | Board of County Commissioners of Johnson County Kansas | | 111 S Cherry St Ste 3200 | | | Olathe | KS | 66061 |
| 2990 | BONNEVILLE COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | 605 NORTH CAPITAL AVE | | IDAHO FALLS | ID | |
| 4041 | Boone County Collector | Patricia S Lensmeyer | 801 E Walnut Rm 118 | | | Columbia | MO | 65201-4890 |
| 12261 | Boone County Kentucky | Attn David A Koenig | Boone County Attorney | PO Box 83 | | Burlington | KY | 41005 |
| 7701 | Brevard County Tax Collector Lisa Cullen | | 400 South St 6th Fl | PO Box 2020 | | Titusville | FL | 32781-2020 |
| 7702 | Brevard County Tax Collector Lisa Cullen | | 400 South St 6th Fl | PO Box 2020 | | Titusville | FL | 32781-2020 |
| 15025 | Broward County Record Taxes and Treasury Division | Attn Litigation Dept | Tax Collector Governmental Center Annex | 115 S Andrews Ave | | Fort Lauderdale | FL | 33301 |
| 15024 | Broward County Record Taxes and Treasury Division | Attn Litigation Dept | Tax Collector Governmental Cetner Annex | 115 S Andrews Ave | | Fort Lauderdale | FL | 33301 |
| 1402 | Broward County Revenue Collector | Attn Litigation Section | Revenue Collection Division Government Center Annex | 115 S Andrews Ave | | Fort Lauderdale | FL | 33301 |
| 12048 | Brownsville ISD | c o Seth Moore | Beirne Maynard & Parsons LLP | 1700 Pacific Ave Ste 4400 | | Dallas | TX | 75201 |
| 5195 | BUNCOMBE COUNTY TAX DEPARTMENT | | 60 COURT PLAZA ROOM 320 | | | ASHEVILLE | NC | 28801 |
| 13194 | Bureau of Revenue Services | Stanley D Campbell Dir | Compliance Division | PO Box 9101 | | Augusta | ME | 04332-9101 |
| 15143 | Cabarrus County Tax Collector | | PO Box 707 | | | Concord | NC | 28026 |
| 15143 | Cabarrus County Tax Collector | | PO Box 707 | | | Concord | NC | 28026 |
| 5938 | CABARRUS, COUNTY OF | Cabarrus County Tax Collector | PO Box 707 | | | Concord | NC | 28026 |
| 5938 | CABARRUS, COUNTY OF | | PO BOX 580347 | TAX COLLECTOR | | CHARLOTTE | NC | 28258-0347 |
| 1556 | Calcasieu Parish Sheriff & Tax Collector | Tax Collector Division | PO Box 1787 | | | Lake Charles | LA | 70602 |
| 4642 | CALHOUN COUNTY TAX COLLECTOR | | 1702 NOBLE ST STE 107 | | | ANNISTON | AL | 36201 |
| 11548 | CHARLESTON CO BUSINESS LICENSE | Charleston Co Business License | Charleston County Bankruptcy Dept | 4045 Bridgeview Dr | | N Charleston | SC | 29405 |

**Exhibit O**
18th Objection Claimants

| Claim Number | Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 11548 | CHARLESTON CO BUSINESS LICENSE | | 2 COURTHOUSE SQ RM 105 | USER FEE DEPARTMENT | | CHARLESTON | SC | 29401 |
| 3438 | CHARLESTON, CITY OF | City of Charleston | City Collectors Office | 915 Quarrier St Ste 4 | | Charleston | WV | 25301 |
| 3438 | CHARLESTON, CITY OF | | BOX 2749 | OFFICE OF CITY COLLECTOR | | CHARLESTON | WV | 25330 |
| 13606 | Charlotte Mecklenburg County NC Tax Collector | Neal L Dixon Director of Revenue Collections | Mecklenburg County Government | 700 E Stonewall St | PO Box 31457 | Charlotte | NC | 28231 |
| 14716 | Charter Township of Flint | | 1490 S Dye Rd | | | Flint | MI | 48532 |
| 15010 | Charter Township of Flint | | 1490 S Dye Rd | | | Flint | MI | 48532 |
| 13638 | Chatham County Georgia Tax Commissioner | William A Gray Esq | Sands Anderson Marks & Miller PC | 801 E Main St Ste 1800 | PO Box 1998 | Richmond | VA | 23218-1998 |
| 11684 | Chatham County Tax Commissioner | SANDS ANDERSON MARKS & MILLER | WILLIAM A GRAY | 801 E MAIN ST | PO BOX 1998 | RICHMOND | VA | 23218-1998 |
| 11684 | Chatham County Tax Commissioner | | PO Box 8321 | | | Savannah | GA | 31412 |
| 12783 | City and County of Denver Treasury | Attn Karen Katros Bakruptcy Analyst | McNichols Civic Ctr Bldg | 144 W Colfax Ave Rm 384 | | Denver | CO | 80202-5391 |
| 14010 | City and County of Denver Treasury | Attn Karen Katros Bakruptcy Analyst | McNichols Civic Ctr Bldg | 144 W Colfax Ave Rm 384 | | Denver | CO | 80202-5391 |
| 14858 | City and County of San Francisco | City and County of San Francisco Tax Collector | Bureau of Delinquent Revenue Bankruptcy Unit | PO Box 7426 | | San Francisco | CA | 94120-7426 |
| 14857 | City and County of San Francisco | City and County of San Francisco Tax Collector | Bureau of Delinquent Revenue Bankruptcy Unit | PO Box 7426 | | San Francisco | CA | 94120-7426 |
| 2937 | City of Alcoa | Robertson Overbey Wilson & Beeler | J Douglass Overbey | 900 S Gay St | Ste 703 | Knoxville | TN | 37902-1537 |
| 14254 | City of Ann Arbor | City Attorneys Office | 100 N 5th Ave | | | Ann Arbor | MI | 48104 |
| 14271 | City of Baton Rouge / Parish of EBR Department of Finance Revenue Division | Department of Finance Attn Paula Harman | Revenue Division | City of Baton Rouge / Parish of EBR | PO Box 2590 | Baton Rouge | LA | 70821 |
| 14896 | City of Brighton | Bradford L Maynes | Law Office of Paul E Burns | 133 West Grand River | | Brighton | MI | 48116 |
| 12924 | CITY OF BROOKFIELD, WI | | 2000 NORTH CALHOUN ROAD | | | BROOKFIELD | WI | 53005 |
| 160 | City of Cambridge Massachusetts | c o Paul S Kawai | City of Cambridge | Office of the City Solicitor | 795 Massachusetts Ave | Cambridge | MA | 02139 |
| 122 | City of Cedar Hill | Elizabeth Banda | Perdue Brandon Fielder Collins & Mott LLP | PO Box 13430 | | Arlington | TX | 76094-0430 |
| 11662 | City of Chandler | James R Cairns III | Assistant City Attorney | PO Box 4008 MS 602 | | Chandler | AZ | 85244-4008 |
| 11565 | City of Chattanooga | | | 101 E 11th St Rm 100 | | Chattanooga | TN | 37402 |
| 5248 | City of Concord, NC | CITY OF CONCORD | PO BOX 580473 | | | CHARLOTTE | NC | 28258-0473 |
| 5248 | City of Concord, NC | Rita Ellison | PO Box 308 | | | Concord | NC | 28026-0308 |
| 5248 | City of Concord, NC | | P O  Box 580469 | | | Charlotte | NC | 28258-0469 |
| 1788 | City of Danbury Tax Collector | | 155 Deer Hill Ave | | | Danbury | CT | 06810 |
| 11846 | City of Denton | City of Denton | 215 E McKinney St | | | Denton | TX | 76201 |
| 11846 | City of Denton | Sawko & Burroughs PC | 1100 Dallas Dr Ste 100 | | | Denton | TX | 76205 |
| 10691 | CITY OF EMERYVILLE | | CITY ATTORNEYS OFFICE | 1333 PARK AVE | | EMERYVILLE | CA | 94608 |
| 13643 | City of Franklin | Christy McCandless | PO Box 705 | | | Franklin | TN | 37065 |
| 2004 | City of Franklin | Tax Collector | PO Box 705 | | | Franklin | TN | 37065 |
| 2005 | City of Franklin | Tax Collector | PO Box 705 | | | Franklin | TN | 37065 |
| 2006 | City of Franklin | Tax Collector | PO Box 705 | | | Franklin | TN | 37065 |
| 13643 | City of Franklin | Yost Robertson Nowak PLLC | Special Counsel City of Franklin | PO Box 681346 | | Franklin | TN | 37068-1346 |
| 2283 | City of Garland Tax | City of Garland | PO Box 461407 | | | Garland | TX | 75046 |
| 15059 | City of Garland Tax | City of Garland | PO Box 461407 | | | Garland | TX | 75046 |
| 2283 | City of Garland Tax | Gay McCall Isaacks et al | 777 E 15th St | | | Plano | TX | 75074 |
| 15059 | City of Garland Tax | Gay McCall Isaacks et al | 777 E 15th St | | | Plano | TX | 75074 |
| 15040 | City of Garland Tax | Gay McCall Isaacks Gordon & Roberts PC | 777 E 15th St | | | Plano | TX | 75074 |
| 15059 | City of Garland Tax | Gay McCall Isaacks Gordon & Roberts PC | Barbara R Hunt | 1919 S Shiloh Rd Ste 310 LB 40 | | Garland | TX | 75042 |
| 5455 | City of Grandville | | 3195 Wilson Ave | | | Grandville | MI | 49418 |
| 1431 | City of Johnson City Tennessee Tax Collector | City of Johnson City Tax Collector | PO Box 2150 | | | Johnson City | TN | 37605 |
| 15056 | City of Katy | Perdue Brandon Fielder Collins & Mott LLP | 1235 N Loop W Ste 600 | | | Houston | TX | 77008 |
| 15145 | City of Kenner | Attn City Attorney Keith Conley | 1801 Williams Blvd | | | Kenner | LA | 70064 |
| 15145 | City of Kenner | Attn City Attorney Keith Conley | 1801 Williams Blvd | | | Kenner | LA | 70064 |
| 4190 | City of Knoxville | Douglas Gordon | Attorney for the City of Knoxville | PO Box 1028 | | Knoxville | TN | 37901 |
| 12946 | City of Laredo | c o Laura L Gomez | 212 Flores Ave | | | Laredo | TX | 78040 |
| 11849 | City of Lewisville | Sawko & Burroughs PC | 1100 Dallas Dr Ste 100 | | | Denton | TX | 76205 |

**Exhibit O**
18th Objection Claimants

| Claim Number | Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 8056 | CITY OF MERIDEN TAX COLLECTOR, CT | | 142 E MAIN ST RM 117 | | | MERIDEN | CT | 06450-8022 |
| 3916 | City of Mesa | Tax Audit & Collections | PO Box 1466 | | | Mesa | AZ | 85211-1466 |
| 9609 | City of Mesa | Tax Audit & Collections | PO Box 1466 | | | Mesa | AZ | 85211-1466 |
| 14100 | City of Mesa | | PO Box 16350 | | | Mesa | AZ | 85211 |
| 13394 | City of Mesquite and Mesquite Independent School District | Lisa Stout | Tax Assessor Collector | City of Mesquite Mesquite ISD | 711 N Galloway | Mesquite | TX | 75149 |
| 3721 | City of Mesquite and or Mesquite Independent School District | c o Schuerenberg & Grimes PC | Gary Allmon Grimes | 120 W Main Ste 201 | | Mesquite | TX | 75149 |
| 11869 | City of Moreno Valley California City Attorney | | PO Box 88005 | | | Moreno Valley | CA | 92552-0805 |
| 1530 | City of Philadelphia | c o Ashley M Chan Esq | Hangley Aronchick Segal & Pudlin | One Logan Sq 2nd Fl | | Philadelphia | PA | 19103 |
| 3638 | City of Rocky Mount | Attn Janelle Fogleman Collections Division | PO Box 1180 | | | Rocky Mount | NC | 27802 |
| 12130 | City of Seattle | RCA Carmela Paul | 700 5th Ave Ste 4250 | PO Box 34214 | | Seattle | WA | 98124-4214 |
| 11854 | City of Southlake Texas | Elizabeth A Elam | Taylor Olson Adkins Sralla & Elam LLP | 6000 Western Pl Ste 200 | | Fort Worth | TX | 76107 |
| 14720 | City of Spring Hill | City of Spring Hill | PO Box 789 | | | Spring Hill | TN | 37174 |
| 14720 | City of Spring Hill | Henry Henry & Underwood PC | Timothy P Underwood | 119 S First St | PO Box 458 | Pulaski | TN | 38478 |
| 14720 | City of Spring Hill | | PO Box 458 | | | Pulaski | TN | 38478 |
| 12887 | City of Thornton | City Attorneys Office | 9500 Civic Center Dr | | | Thornton | CO | 80229-4326 |
| 13713 | City of Thornton | City Attorneys Office | 9500 Civic Center Dr | | | Thornton | CO | 80229-4326 |
| 12908 | City of Thornton | City Attorneys Office | 9500 Civic Center Dr | | | Thornton | CO | 80229-4326 |
| 13011 | CITY OF TROTWOOD | INCOME TAX DEPARTMENT | 4 STRADER DR | | | TROTWOOD | OH | 45426 |
| 12215 | City of Tucson | | PO Box 27210 | | | Tucson | AZ | 85726-7210 |
| 14504 | City of Virginia Beach | City of Virginia Beach Treasurer | Bankruptcy Records | 2401 Courthouse Dr | | Virginia Beach | VA | 23456-9018 |
| 3527 | CITY OF WARNER ROBINS, GA | | P O BOX 1468 | | | WARNER ROBINS | GA | 31099 |
| 5317 | CLACKAMAS COUNTY TAX COLLECTOR | | 150 BEAVERCREEK RD | | | OREGON CITY | OR | 97045 |
| 14685 | Clark County Treasurer | Frank Ballard Jr Attorney at Law | Frank E Ballard Jr | 425 E 7th St | | Jeffersonville | IN | 47130 |
| 14685 | Clark County Treasurer | | 501 E Court Ave | | | Jeffersonville | IN | 47130-4084 |
| 470 | CLARKSVILLE, CITY OF | | PO BOX 928 | | | CLARKSVILLE | TN | 37041 |
| 510 | CLAYTON COUNTY | | 121 S MCDONOUGH ST TAX COMM | COURTHOUSE ANNEX 3 2ND FL | | JONESBORO | GA | 30236 |
| 11595 | Cleveland County Treasurer | | 201 S Jones Ste 100 | | | Norman | OK | 73069 |
| 13057 | CLEVELAND, CITY OF | John F Kimball Attorney BPR No 012144 | PO Box 1169 | | | Cleveland | TN | 37364-1169 |
| 13057 | CLEVELAND, CITY OF | | PO BOX 1519 | | | CLEVELAND | TL | 37364-1519 |
| 2273 | COLLIER COUNTY TAX COLLECTOR | | 3301 E TAMIAMI TRAIL | COURTHOUSE BLDG C1 | | NAPLES | FL | 34112-3972 |
| 2275 | Collin County Tax | Collin County | PO Box 8046 | | | McKinney | TX | 75070 |
| 15055 | Collin County Tax | Collin County | PO Box 8046 | | | McKinney | TX | 75070 |
| 2275 | Collin County Tax | Gay McCall Isaacs et al | 777 E 15th St | | | Plano | TX | 75074 |
| 15055 | Collin County Tax | Gay McCall Isaacs et al | 777 E 15th St | | | Plano | TX | 75074 |
| 15043 | Collin County Tax | Gay McCall Isaacs Gordon & Roberts PC | 777 E 15th St | | | Plano | TX | 75074 |
| 15055 | Collin County Tax | Gay McCall Isaacs Gordon & Roberts PC | Barbara R Hunt | 1919 S Shiloh Rd Ste 310 LB 40 | | Garland | TX | 75042 |
| 2209 | COLONIAL HEIGHTS CITY TAX COLLECTOR | ATTN COLLECTORS OFFICE | P O BOX 3401 | | | COLONIAL HEIGHTS | VA | |
| 13026 | COLORADO DEPARTMENT OF REVENUE | ATTN BANKRUPTCY UNIT | 1375 SHERMAN ST RM 504 | | | DENVER | CO | 80261 |
| 12953 | Commonwealth of Massachusetts Department of Revenue | | PO Box 9564 | | | Boston | MA | 02114-9564 |
| 9162 | Commonwealth of Pennsylvania Department of Revenue | Bankruptcy Division | PO Box 280946 | | | Harrisburg | PA | 17128-0946 |
| 9305 | Commonwealth of Pennsylvania Department of Revenue | Bankruptcy Division | PO Box 280946 | | | Harrisburg | PA | 17128-0946 |
| 3619 | CONNECTICUT, STATE OF | | 55 ELM ST UNCLAIMED PROP | OFFICE OF THE TREASURER | | HARTFORD | CT | 06106-1773 |
| 731 | Contra Costa County | Attn Meredith Boeger | Contra Costa Treasurer Tax Collector | PO Box 967 | | Martinez | CA | 94553 |
| 11520 | CONYERS, CITY OF | | PO DRAWER 1259 | 1184 SCOTT ST | | CONYERS | GA | 30012 |
| 13359 | County of San Bernardino | Office of the Tax Collector | 172 W 3rd St | | | San Bernardino | CA | 92415 |
| 11630 | County of San Bernardino | Office of the Tax Collector | 172 W 3rd St | | | San Bernardino | CA | 92415 |
| 13581 | County of San Bernardino | Office of the Tax Collector | 172 W 3rd St | | | San Bernardino | CA | 92415 |

Exhibit O
18th Objection Claimants

| Claim Number | Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 1529 | County of Santa Clara | Tax Collector | County Government Center 6th Fl East Wing | 70 West Hedding St | | San Jose | CA | 95110 |
| 14557 | County of Santa Clara | Tax Collector | County Government Center 6th Fl East Wing | 70 West Hedding St | | San Jose | CA | 95110 |
| 10454 | County of Santa Cruz | County of Santa Cruz | Office of the Treasurer Tax Collector | PO Box 801 | | Santa Cruz | CA | 95061 |
| 10454 | County of Santa Cruz | Jessica C Espinoza County Counsel | 701 Ocean St Rm 150 | | | Santa Cruz | CA | 95060 |
| 12277 | Coweta County Tax Commissioner | Tommy Ferrell | 22 E Broad St  County Admin Building | PO Box 195 | | Newnan | GA | 30264 |
| 384 | CRANSTON, CITY OF | | CITY HALL | | | CRANSTON | RI | 02910 |
| 9019 | Cross Pointe Developers LLC as assignee of Cumberland County Tax Collector | c o Ilan Markus Esq | LeClairRyan A Professional Corporation | 555 Long Wharf Dr 8th Fl | | New Haven | CT | 06511 |
| 1834 | Cumberland County Tax Collector | | PO Box 449 | | | Fayetteville | NC | 28302-0449 |
| 14892 | Cumberland County Tax Collector | | PO Box 449 | | | Fayetteville | NC | 28302-0449 |
| 14766 | Dan McAllister | San Diego County Treasurer Tax Collector | 1600 Pacific Hwy Rm 162 | | | San Diego | CA | 92101 |
| 15157 | Dan McAllister | San Diego County Treasurer Tax Collector | 1600 Pacific Hwy Rm 162 | | | San Diego | CA | 92101 |
| 14766 | Dan McAllister | San Diego County Treasurer Tax Collector | Attn Bankruptcy Desk | 1600 Pacific Hwy Rm 162 | | San Diego | CA | 92101 |
| 15157 | Dan McAllister | San Diego County Treasurer Tax Collector | Attn Bankruptcy Desk | 1600 Pacific Hwy Rm 162 | | San Diego | CA | 92101 |
| 1065 | DELAWARE COUNTY TREASURER | | 140 SANDUSKY ST | | | DELAWARE | OH | 43015 |
| 10700 | Delaware Division of Revenue | Delaware Division of Revenue | Randy R Weller | Carvel State Bldg | 820 N French St PO Box 8763 | Wilmington | DE | 19899-8763 |
| 13195 | Delaware Division of Revenue | | 820 N French St 8th Fl | | | Wilmington | DE | 19801 |
| 10700 | Delaware Division of Revenue | | Bankruptcy Unit 8th Fl | 820 N French St | | Wilmington | DE | 19801 |
| 14869 | Delta Charter Township | | 7710 West Saginaw Hwy | | | Delta Township | MI | 48917-9712 |
| 2419 | DELTA CHARTER TOWNSHIP, MI | | 7710 WEST SAGINAW HIGHWAY | | | LANSING | MI | 48917-9712 |
| 11583 | Denton Independent School District | Sawko & Burroughs PC | 1100 Dallas Dr Ste 100 | | | Denton | TX | 76205 |
| 11784 | DEPARTMENT OF STATE TREASURER | SHIRLEY S FOWLER ADMINISTRATOR OFFICE OF STATE TREASURER | 325 N SALISBURY ST | ESCHEAT & UNCLAIMED PROPERTY | | RALEIGH | NC | 27603-1385 |
| 12389 | Department of Tax Administration for Fairfax County Virginia | Nancy F Loftus | 12000 Government Center Pkwy Ste 549 | | | Fairfax | VA | 22035- 64 |
| 14877 | Department of Tax Administration for Fairfax County Virginia | Nancy F Loftus | 12000 Government Center Pkwy Ste 549 | | | Fairfax | VA | 22035- 64 |
| 14816 | Department of the Treasury Internal Revenue Service | Internal Revenue Service | 400 N 8th St | Box 76 M/S Rm 898 | | Richmond | VA | 23219 |
| 11847 | Department of the Treasury Internal Revenue Service | Internal Revenue Service | 400 N 8th St Box 76 | MS Room 898 | | Richmond | VA | 23219 |
| 11845 | Department of the Treasury Internal Revenue Service | Internal Revenue Service | 400 N 8th St Box 76 | MS Room 898 | | Richmond | VA | 23219 |
| 11847 | Department of the Treasury Internal Revenue Service | Internal Revenue Service | PO Box 21126 | | | Philadelphia | PA | 19114 |
| 14816 | Department of the Treasury Internal Revenue Service | Internal Revenue Service | PO Box 21126 | | | Philadelphia | PA | 19114 |
| 11845 | Department of the Treasury Internal Revenue Service | Internal Revenue Service | PO Box 21126 | | | Philadelphia | PA | 19114 |
| 12974 | Department of Treasurys Division of Unclaimed Property C W of VA | Department of Treasury | Division of Unclaimed Property | PO Box 2478 | | Richmond | VA | 23218-2478 |
| 3969 | Doug Belden Hillsborough County Tax Collector | Attn Doug Belden | Tax Collector Hillsborough County | 601 E Kennedy Blvd 14th Fl | PO Box 172920 | Tampa | FL | 33672-2920 |
| 4610 | Doug Belden Hillsborough County Tax Collector | Attn Doug Belden | Tax Collector Hillsborough County | 601 E Kennedy Blvd 14th Fl | PO Box 172920 | Tampa | FL | 33672-2920 |
| 4611 | Doug Belden Hillsborough County Tax Collector | Attn Doug Belden | Tax Collector Hillsborough County | 601 E Kennedy Blvd 14th Fl | PO Box 172920 | Tampa | FL | 33672-2920 |
| 5503 | Doug Belden Hillsborough County Tax Collector | Attn Doug Belden | Tax Collector Hillsborough County | 601 E Kennedy Blvd 14th Fl | PO Box 172920 | Tampa | FL | 33672-2920 |
| 1693 | DOUGHERTY COUNTY TAX DEPT | | PO BOX 1827 | | | ALBANY | GA | 31702-1827 |
| 164 | Douglas County | Attn Stephanie Cook | Douglas County Treasurer | 100 Third St | PO Box 1208 | Castle Rock | CO | 80104 |
| 3504 | DOUGLAS COUNTY TAX COMMISSIONER | | PO BOX 1177 | | | DOUGLASVILLE | GA | 30133 |

Exhibit O
18th Objection Claimants

| Claim Number | Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 833 | DURHAM COUNTY | | PO BOX 3397 | TAX COLLECTOR | | DURHAM | NC | 27702 |
| 14481 | El Paso County Treasurer | Attn Sandra J Damron | PO Box 2007 | | | Colorado Springs | CO | 80901-2007 |
| 1210 | ENFIELD, TOWN OF | | 820 ENFIELD ST | | | ENFIELD | CT | 06082 |
| 15212 | Fairfax County Virginia | Nancy F Loftus | Assistant County Attorney | Department of Tax Administration | 12000 Government Ctr Pkwy Ste 549 | Fairfax | VA | 22035 |
| 13292 | Fayette County Attorney | Delinquent Property Taxes | 110 W Vine St | | | Lexington | KY | 40507-1334 |
| 15140 | Fayette County Attorney | Delinquent Property Taxes | 110 W Vine St | 2nd Fl | | Lexington | KY | 40507-1334 |
| 13296 | Fayette County Attorney | Delinquent Property Taxes | 110 W Vine St | | | Lexington | KY | 40507-1334 |
| 15140 | Fayette County Attorney | Delinquent Property Taxes | 110 W Vine St | 2nd Fl | | Lexington | KY | 40507-1334 |
| 14964 | First Advantage | | 9025 River Rd Ste 300 | | | Indianapolis | IN | 46240 |
| 1347 | FLORENCE COUNTY | | PO BOX 100501 | | | FLORENCE | SC | 29502-0501 |
| 1362 | FLORENCE COUNTY | | PO BOX 100501 | | | FLORENCE | SC | 29502-0501 |
| 11558 | FLOYD COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | | P O BOX 26 | ROME | GA | 30162-0026 |
| 3184 | FORSYTH COUNTY TAX COLLECTOR | | PO BOX 082 | | | WINSTON SALEM | NC | 27102-0082 |
| 14835 | FORSYTH COUNTY TAX COLLECTOR | | PO BOX 082 | | | WINSTON SALEM | NC | 27102-0082 |
| 12010 | FORT COLLINS, CITY OF | | PO BOX 440 | | | FORT COLLINS | CO | 80522-0439 |
| 15077 | FRESNO, CITY OF | | FRESNO CITY OF | P O BOX 45017 | | FRESNO | CA | 93718-5017 |
| 2285 | Frisco ISD Tax | Frisco ISD Tax | PO Box 547 | | | Frisco | TX | 75034 |
| 15058 | Frisco ISD Tax | Frisco ISD Tax | PO Box 547 | | | Frisco | TX | 75034 |
| 2285 | Frisco ISD Tax | Gay McCall Isaacks et al | 777 E 15th St | | | Plano | TX | 75074 |
| 15058 | Frisco ISD Tax | Gay McCall Isaacks et al | 777 E 15th St | | | Plano | TX | 75074 |
| 15042 | Frisco ISD Tax | Gay McCall Isaacks Gordon & Roberts PC | 777 E 15th St | | | Plano | TX | 75074 |
| 15058 | Frisco ISD Tax | Gay McCall Isaacks Gordon & Roberts PC | Barbara R Hunt | 1919 S Shiloh Rd Ste 310 LB 40 | | Garland | TX | 75042 |
| 365 | GARFIELD HEIGHTS, CITY OF | BUILDING DEPT | 5407 TURNEY RD | | | GARFIELD HEIGHTS | OH | 44125 |
| 2284 | Garland Independent School District | Garland ISD | 901 State Ste A | | | Garland | TX | 75040 |
| 15060 | Garland Independent School District | Garland ISD | 901 State Ste A | | | Garland | TX | 75040 |
| 2284 | Garland Independent School District | Gay McCall Isaacks et al | 777 E 15th St | | | Plano | TX | 75074 |
| 15060 | Garland Independent School District | Gay McCall Isaacks et al | 777 E 15th St | | | Plano | TX | 75074 |
| 15041 | Garland Independent School District | Gay McCall Isaacks Gordon & Roberts PC | 777 E 15th St | | | Plano | TX | 75074 |
| 15060 | Garland Independent School District | Gay McCall Isaacks Gordon & Roberts PC | Barbara R Hunt | 1919 S Shiloh Rd Ste 310 LB 40 | | Garland | TX | 75042 |
| 2269 | GLYNN COUNTY TAX COMMISSIONER | | PO BOX 1259 | | | BRUNSWICK | GA | 31520 |
| 14805 | Greene County Treasurer | Greene County Prosecutors Office | 61 Greene St 2nd Fl | | | Xenia | OH | 45385 |
| 14805 | Greene County Treasurer | GREENE COUNTY TREASURER | PO BOX 427 | | | XENIA | OH | 45385 |
| 11885 | GREENVILLE COUNTY | | 301 UNIVERSITY RIDGE STE 700 | TAX COLLECTOR | | GREENVILLE | SC | 29601-3659 |
| 839 | GUILFORD COUNTY TAX COLLECTOR | | PO BOX 3328 | | | GREENSBORO | NC | 27402 |
| 14694 | GUILFORD COUNTY TAX DEPARTMENT | | PO BOX 698 | | | HIGH POINT | NC | 27261 |
| 12043 | Gwinnett County Tax Commissioner | | PO Box 372 | | | Lawrenceville | GA | 30046-0372 |
| 12044 | Gwinnett County Tax Commissioner | | PO Box 372 | | | Lawrenceville | GA | 30046-0372 |
| 12142 | Gwinnett County Tax Commissioner | | PO Box 372 | | | Lawrenceville | GA | 30046-0372 |
| 255 | HAMILTON COUNTY TREASURER | | 33 N NINTH ST | | | NOBLESVILLE | IN | 46060 |
| 1596 | HAMILTON COUNTY TRUSTEE | Spears Moore Rebman & Williams PC | Scott N Brown Jr Esq | PO Box 1749 | | Chattanooga | TN | 37401-1749 |
| 14842 | HAMILTON COUNTY TRUSTEE | Spears Moore Rebman & Williams PC | Scott N Brown Jr Esq | PO Box 1749 | | Chattanooga | TN | 37401-1749 |
| 1596 | HAMILTON COUNTY TRUSTEE | | 625 GEORGIA AVE RM 210 | | | CHATTANOOGA | TN | 37402 |
| 14842 | HAMILTON COUNTY TRUSTEE | | 625 GEORGIA AVE RM 210 | | | CHATTANOOGA | TN | 37402 |
| 11108 | HANOVER, TOWN OF | | HANOVER TOWN OF | 550 HANOVER ST | | HANOVER | MA | 481-826-2316 |
| 13343 | Harford County Maryland | Department of Law | 220 S Main St 3rd Fl | | | Bel Air | MD | 21014 |
| 13384 | Harford County Maryland | Department of Law | 220 S Main St 3rd Fl | | | Bel Air | MD | 21014 |
| 14684 | Harford County Maryland | Department of Revenue Collections | 220 S Main St 1st Fl | | | Bel Air | MD | 21014 |
| 15057 | Harris Fort Bend Counties Municipal Utility District No 4 | Perdue Brandon Fielder Collins & Mott LLP | 1235 N Loop W Ste 600 | | | Houston | TX | 77008 |
| 11582 | Harrison Cty Tax Collector | David V Larosa Sr Tax Collector | PO Box 1270 | | | Gulfport | MS | 39502 |
| 11961 | Hernando County Tax Collector | Juanita B Sikes CFC | 20 N Main St Rm 112 | | | Brooksville | FL | 34601-2892 |
| 13442 | Highlands County Florida Tax Collector | Paul S Bliley Jr Esq | Williams Mullen | PO Box 1320 | | Richmond | VA | 23218-1320 |
| 14991 | Hinds County Chancery Clerk | Crystal Wise Martin Board Atty | Hinds County Board of Supervisors | 316 S President St | PO Box 686 | Jackson | MI | 39205-0686 |

Exhibit O
18th Objection Claimants

| Claim Number | Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 14792 | Holland Charter Township | | 353 N 120th Ave | | | Holland | MI | 49424 |
| 3139 | HOLLAND TOWNSHIP TREASURER OTTAWA | | ATTN COLLECTORS OFFICE | 353 N 120TH AVE | P O BOX 8127 | HOLLAND | MI | |
| 4215 | HORRY COUNTY TREASURER | RODDY DICKINSON | PO BOX 1828 | | | CONWAY | SC | 29528-1828 |
| 11535 | Idaho State Tax Commission | Bankruptcy Unit | PO Box 36 | | | Boise | ID | 83722 |
| 12939 | Idaho State Tax Commission Unclaimed Property Program | | PO Box 70012 | | | Boise | ID | 83707-0112 |
| 486 | Illinois Department of Employment Security | | 33 S State St | Attorney General Section 9th Fl | | Chicago | IL | 60603 |
| 15123 | Illinois Department of Revenue | Bankruptcy Unit | 100 W Randolph St No 7 400 | | | Chicago | IL | 60601 |
| 13152 | Illinois Department of Revenue | Bankruptcy Unit | 100 W Randolph St No 7 400 | | | Chicago | IL | 60601 |
| 13227 | Illinois Department of Revenue | Bankruptcy Unit | 100 W Randolph St No 7 400 | | | Chicago | IL | 60601 |
| 14671 | Illinois Department of Revenue | Richard Vein | Bankruptcy Unit | 100 W Randolph St No 7 400 | | Chicago | IL | 60601 |
| 2282 | Indian River County Tax Collector | Attn Bankruptcy Dept | PO Box 1509 | | | Vero Beach | FL | 32961-1509 |
| 14998 | Indiana Department of State Revenue | Carol Lushell | Bankruptcy Section | 100 N Senate Ave Rm N203 | | Indianapolis | IN | 46204 |
| 472 | J Dennis Semler Tulsa County Treasurer | | 500 S Denver | | | Tulsa | OK | 74103 |
| 15152 | J Dennis Semler Tulsa County Treasurer | | 500 S Denver | | | Tulsa | OK | 74103 |
| 3688 | JACKSON COUNTY | | PO BOX 1569 | | | MEDFORD | OR | 97501 |
| 5494 | JEFFERSON COUNTY COLLECTOR | ATTN COLLECTORS OFFICE | ATTN COLLECTOR | PO BOX 1190 | | BESSEMER | AL | |
| 5494 | JEFFERSON COUNTY COLLECTOR | JEFFERSON COUNTY TAX COLLECTOR | PO BOX 1190 | | | BESSEMER | AL | 35021-1190 |
| 4878 | JEFFERSON COUNTY COLORADO | | PO BOX 4007 | | | GOLDEN | CO | 80401-0007 |
| 14820 | JEFFERSON COUNTY TAX COLLECTOR | | PO BOX 1190 | | | BESSEMER | AL | 35021-1190 |
| 271 | Joe G Tedder CFC Polk County Tax Collector | Bonnie Holly Paralegal | Delinquency and Enforcement | PO Box 2016 | | Bartow | FL | 33831 |
| 9883 | Kanawha County Sheriffs Tax Office | Kanawha County Sheriff | 409 Virginia St E Rm 120 | | | Charleston | WV | 25301 |
| 1453 | Kansas Department of Revenue | Civil Tax Enforcement | PO Box 12005 | | | Topeka | KS | 66612-2005 |
| 1454 | Kansas Department of Revenue | Civil Tax Enforcement | PO Box 12005 | | | Topeka | KS | 66612-2005 |
| 1457 | Kansas Department of Revenue | Civil Tax Enforcement | PO Box 12005 | | | Topeka | KS | 66612-2005 |
| 1460 | Kansas Department of Revenue | Civil Tax Enforcement | PO Box 12005 | | | Topeka | KS | 66612-2005 |
| 1463 | Kansas Department of Revenue | Civil Tax Enforcement | PO Box 12005 | | | Topeka | KS | 66612-2005 |
| 12501 | Kansas State Treasurer | Unclaimed Property | 900 SW Jackson St Ste 201 | | | Topeka | KS | 66612-1235 |
| 12084 | Kenneth Burton Jr CFC Tax Collector Manatee County Florida | Paul S Bliley Jr Esq | Attorney and Agent for Pinellas County Tax Collector | Williams Mullen | PO Box 1320 | Richmond | VA | 23218-1320 |
| 15200 | Kentucky Department of Revenue | Attn Leanne Warren | Legal Branch Bankruptcy Section | PO Box 5222 | | Frankfort | KY | 40602 |
| 14494 | Kentucky Department of Revenue | Attn Leanne Warren & Michael Lindsay | Legal Branch Bankruptcy Section | PO Box 5222 | | Frankfort | KY | 40602 |
| 1095 | KING COUNTY FINANCE DIVISION | | 500 4TH AVE NO 600 | | | SEATTLE | WA | 981042387 |
| 13324 | King County Treasury Operations | | King County Administration Bldg | 500 Fourth Ave Room No 600 | | Seattle | WA | 98104-2387 |
| 5728 | KNOWLES, WF | | HAMILTON COUNTY CLERK | | | CHATTANOOGA | TN | 37402 |
| 4420 | KNOX COUNTY | | KNOX COUNTY | PO BOX 70 | | KNOXVILLE | TN | 37901 |
| 13578 | KNOX COUNTY CLERK | | PO BOX 1566 | BUSINESS TAX DEPT | | KNOXVILLE | TN | 37901 |
| 15192 | Knox County Trustee | Attn Chadwick B Tindell | PO Box 70 | | | Knoxville | TN | 37901 |
| 15193 | Knox County Trustee | Attn Chadwick B Tindell | PO Box 70 | | | Knoxville | TN | 37901 |
| 15192 | Knox County Trustee | Attn Chadwick B Tindell | PO Box 70 | | | Knoxville | TN | 37901 |
| 11862 | LA County Treasurer and Tax Collector | | PO Box 54110 | | | Los Angeles | CA | 90054-0110 |
| 579 | LA County Treasurer and Tax Collector | | PO Box 54110 | | | Los Angeles | CA | 90054-0110 |
| 12948 | Lafayette Consolidated Government | Lafayette City Parish Consolidated Government | 705 W University Ave | | | Lafayette | LA | 70506 |
| 12948 | Lafayette Consolidated Government | | PO Box 4024 | | | Lafayette | LA | 70502-4024 |
| 14640 | Lake County Tax Collector | Attn Bankruptcy | PO Box 327 | | | Tavares | FL | 32778-0327 |
| 14641 | Lake County Tax Collector | Attn Bankruptcy | PO Box 327 | | | Tavares | FL | 32778-0327 |
| 15206 | Lake County Tax Collector | Attn Bob McKee | PO Box 327 | | | Tavares | FL | 32778-0327 |
| 15206 | Lake County Tax Collector | Attn Bob McKee | PO Box 327 | | | Tavares | FL | 32778-0327 |
| 1737 | LANCASTER COUNTY NEBRASKA | | 555 S 10TH ST | | | LINCOLN | NE | 68508 |
| 13845 | LANCASTER COUNTY TREASURER | | 555 SOUTH 10TH STREET | | | LINCOLN | NE | 68508 |
| 14461 | Lane County Assessment & Taxation | | 125 E 8th Ave | | | Eugene | OR | 97401 |
| 1621 | Lane County Dept of Assessment & Taxation | | 125 E 8th Ave | | | Eugene | OR | 97401 |
| 2017 | LARAMIE COUNTY TREASURER | | PO BOX 125 | | | CHEYENNE | WY | 82003-0125 |

Exhibit O
18th Objection Claimants

| Claim Number | Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 5139 | Laredo Community College | c o George R Meurer | 211 Calle Del Norte Ste 200 | | | Laredo | TX | 956-712-1600 |
| 1639 | Lee County Tax Collector | c o Legal Department | PO Box 850 | | | Fort Myers | FL | 33902-0850 |
| 4513 | LEE COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | COURTHOUSE | P O BOX 271 | TUPELO | MS | 38802-0271 |
| 636 | LEGAL TAX SERVICE INC | | PO BOX 10060 | | | PITTSBURGH | PA | 15236-6060 |
| 14750 | Lexington County | | 212 S Lake Dr | | | Lexington | SC | 29072 |
| 14738 | Los Angeles City Attorneys Office | Attn Wendy Loo | 200 N main St Ste 920 | | | Los Angeles | CA | 90012 |
| 13514 | Louisiana Department of Revenue | | 617 N Third St | PO Box 66658 | | Baton Rouge | LA | 70896-6658 |
| 13417 | LOUISVILLE JEFFERSON COUNTY | | REVENUE COMMISSION | | | LOUISVILLE | KY | 402325410 |
| 11737 | Louisville Metro Revenue Commission | | 617 W Jefferson St | PO Box 35410 | | Louisville | KY | 40232-5410 |
| 12978 | Macomb County Treasurer | Attn Ted B Wahby Treasurer | Macomb County Treasurers Office | 1 S Main 2nd Fl | | Mt Clemens | MI | 48043 |
| 11797 | Macon Bibb County Tax Commissioner | c o Blake Edwin Lisenby | Sell & Melton  LLP | PO Box 229 | | Macon | GA | 31202-0229 |
| 12776 | Maine State Treasurers Office | Lucinda E White Assistant Attorney General | Office of the Attorney General | 6 State House Station | | Augusta | ME | 04333-0006 |
| 12776 | Maine State Treasurers Office | Maine State Treasurers Office | Abandoned Property Division | 39 State House Station | | Augusta | ME | 04333-0039 |
| 12145 | MANCHESTER TOWN TAX COLLECTOR | Town of Manchester | Collector of Revenue | 41 Center St | PO Box 91 | Manchester | CT | 06045-0191 |
| 12145 | MANCHESTER TOWN TAX COLLECTOR | | ATTN COLLECTORS OFFICE | P O BOX 191 | | MANCHESTER | CT | 06045-0191 |
| 1860 | Maricopa County Treasurer | Madeleine C Wanslee | Gust Rosenfeld PLC | 201 E Washington Ste 800 | | Phoenix | AZ | 85004 |
| 1600 | Marilyn E Wood Revenue Commissioner | | PO Drawer 1169 | | | Mobile | AL | 36633-1169 |
| 13237 | Marilyn E Wood Revenue Commissioner | | PO Drawer 1169 | | | Mobile | AL | 36633-1169 |
| 12624 | MARION COUNTY TREASURER | ATTN COLLECTORS OFFICE | PO BOX 6145 | 200 E WASHINGTON ST | | INDIANAPOLIS | IN | 46204 |
| 12624 | MARION COUNTY TREASURER | Marion County Treasurer | B Darland | 200 E Washington St Ste 1041 | | Indianapolis | IN | 46204 |
| 13599 | Martin County Tax Collector | Martin Co Tax Collector | 3485 SE Willoughby Blvd | | | Stuart | FL | 34994 |
| 1524 | Martin County Tax Collector | | 3485 SE Willoughby Blvd | | | Stuart | FL | 34994 |
| 1601 | Mecklenburg County NC Tax Collector | Office of the Tax Collector | Tax Bankruptcy Section | PO Box 31637 | | Charlotte | NC | 28231-1637 |
| 11244 | MESA COUNTY TREASURER | | PO BOX 20000 | | | GRAND JUNCTION | CO | 815025027 |
| 737 | Metropolitan Government Trustee | Metropolitan Department of Law | PO Box 196300 | | | Nashville | TN | 37219-6300 |
| 742 | Metropolitan Government Trustee | Metropolitan Department of Law | PO Box 196300 | | | Nashville | TN | 37219-6300 |
| 1421 | Metropolitan Government Trustee | Metropolitan Department of Law | PO Box 196300 | | | Nashville | TN | 37219-6300 |
| 11747 | Miami Dade County Tax Collector | Miami Dade County Bankruptcy Unit | 140 W Flagler St Ste 1403 | | | Miami | FL | 33130 |
| 14893 | Miami Dade County Tax Collector | Miami Dade County Bankruptcy Unit | 140 W Flagler St Ste 1403 | | | Miami | FL | 33130 |
| 1610 | Mike Hogan Tax Collector | c o Edward C Tannen | Assistant General Counsel | 117 W Duval St 480 City Hall | | Jacksonville | FL | 32202 |
| 12973 | Mike Hogan Tax Collector | c o Edward C Tannen | Assistant General Counsel | 117 W Duval St 480 City Hall | | Jacksonville | FL | 32202 |
| 14918 | Mike Olson Pasco County Tax Collector | | PO Box 276 | | | Dade City | FL | 33526-0276 |
| 576 | Mike Olson Tax Collector | | PO Box 276 | | | Dade City | FL | 33526-0276 |
| 1005 | MILLER, LADONNA | | CARTER COUNTY TREASURER | 20 B ST SW RM 104 | | ARDMORE | OK | 73401-6499 |
| 13226 | MILWAUKEE, CITY OF | | 200 EAST WELLS ST | | | MILWAUKEE | WI | 53202 |
| 4733 | MONTEREY COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | | P O BOX 891 | SALINAS | CA | |
| 408 | Montgomery County | John P Dillman | Linebarger Goggan Blair & Sampson LLP | PO Box 3064 | | Houston | TX | 77253-3064 |
| 408 | Montgomery County | Montgomery County | 400 N San Jacinto St | | | Conroe | TX | 77301 |
| 9606 | Montgomery County Maryland | Office of County Attorney for Montgomery County MD | 101 Monroe St 3rd Fl | | | Rockville | MD | 20850 |
| 3151 | Montgomery County Trustee | | 350 Pageant Ln Ste 101 B | | | Clarksville | TN | 37040 |
| 15026 | Montgomery County Trustee | | 350 Pageant Ln Ste 101 B | | | Clarksville | TN | 37040 |
| 11818 | Multnomah County Tax | Multnomah County Assessment & Taxation | PO Box 2716 | | | Portland | OR | 97208-2716 |
| 2260 | Muscogee County Tax Commissioner | Lula Lunsford Huff | PO Box 1441 | | | Columbus | GA | 31902-1441 |
| 3514 | Nash County Tax Collector | | 120 W Washington St Ste 2058 | | | Nashville | NC | 27856 |
| 11881 | NEBRASKA DEPARTMENT OF REVENUE | ATTN BANKRUPTCY UNIT | PO BOX 94818 | | | LINCOLN | NE | 68509-4818 |
| 14551 | Nevada Department of Taxation | Attn Bankruptcy Section | 555 E Washington Ave No 1300 | | | Las Vegas | NV | 89101 |
| 3962 | Nevada State Of | Nevada Unclaimed Property | 555 E Washington Ave Ste 4200 | | | Las Vegas | NV | 89101-1070 |
| 3963 | NEVADA, STATE OF | | 555 E WASHINGTON AVE STE 4200 | NEVADA UNCLAIMED PROPERTY | | LAS VEGAS | NV | 89101-1070 |
| 13029 | New Hampshire Department of Revenue Administration | Attn John F Hayes Revenue Counsel | PO Box 457 | | | Concord | NH | 03302-0457 |
| 3968 | NEW HANOVER COUNTY TAX DEPT | | PO BOX 18000 | | | WILMINGTON | NC | 28406 |
| 15210 | New Hanover County Tax Office | Bonnie A Pope Deputy Collector | PO Box 18000 | | | Wilmington | NC | 28406 |
| 15210 | New Hanover County Tax Office | Bonnie A Pope Deputy Collector | PO Box 18000 | | | Wilmington | NC | 28406 |
| 12896 | New Jersey Department of the Treasury | Unclaimed Property | PO Box 214 | | | Trenton | NJ | 08695-0214 |

Exhibit O
18th Objection Claimants

| Claim Number | Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 14464 | New York State Department of Taxation and Finance | Bankruptcy Section | PO Box 5300 | | | Albany | NY | 12205-0300 |
| 12525 | Newell Normand Sheriff and Ex Officio Tax Collector | Attn Gregory A Ruppert | 1233 Westbank Expy B 428 | Parish of Jefferson State of Louisiana | | Harvey | LA | 70058 |
| 11729 | Newell Normand Sheriff and Ex Officio Tax Collector for the Parish of Jefferson State of Louisiana | Gregory A Ruppert | Bureau of Revenue and Taxation | 1233 Westbank Expressway B 428 | | Harvey | LA | 70058 |
| 11673 | OAKLAND COUNTY TREASURER | | 1200 N TELEGRAPH RD | DEPT 479 | | PONTIAC | MI | 48341-0479 |
| 14854 | Oakland County Treasurer | | 1200 N Telegraph Rd Dept 479 | | | Pontiac | MI | 48341 |
| 12957 | OFFICE OF THE COMMISSIONER OF FINANCIAL INSTITUTIONS | SECRETARY OF TREASURY PR | PO BOX 11855 | | | SAN JUAN | PR | 00910-3855 |
| 5998 | Ohio Bureau of Workers Compensation | Legal Division Bankruptcy Unit | PO Box 15567 | | | Columbus | OH | 43215-0567 |
| 12880 | Ohio Department of Commerce | Division of Unclaimed Funds | 77 South High St 20th Fl | | | Columbus | OH | 43266-0545 |
| 15187 | Ohio Department of Taxation | Attorney General of the State of Ohio | Collection Enforcement | 150 E Gay St 21st Fl | | Columbus | OH | 43215 |
| 565 | Ohio Department of Taxation | Attorney General of the State of Ohio | Collection Enforcement | 150 E Gay St 21st Fl | | Columbus | OH | 43215 |
| 1628 | Ohio Department of Taxation | Attorney General of the State of Ohio | Collection Enforcement | 150 E Gay St 21st Fl | | Columbus | OH | 43215 |
| 1725 | Ohio Department of Taxation | Attorney General of the State of Ohio | Collection Enforcement | 150 E Gay St 21st Fl | | Columbus | OH | 43215 |
| 11765 | Ohio Department of Taxation | Attorney General of the State of Ohio | Collection Enforcement | 150 E Gay St 21st Fl | | Columbus | OH | 43215 |
| 15186 | Ohio Department of Taxation | Attorney General of the State of Ohio | Collection Enforcement | 150 E Gay St 21st Fl | | Columbus | OH | 43215 |
| 565 | Ohio Department of Taxation | c o Rebecca Daum | 30 E Broad St | | | Columbus | OH | 43215 |
| 13066 | Ohio Department of Taxation | c o Rebecca Daum | Attorney Bankruptcy Division | PO Box 530 | | Columbus | OH | 43216-0530 |
| 15187 | Ohio Department of Taxation | c o Rebecca L Daum | Attorney Bankruptcy Division | PO Box 530 | | Columbus | OH | 43216-0530 |
| 15186 | Ohio Department of Taxation | c o Rebecca L Daum | Attorney Bankruptcy Division | PO Box 530 | | Columbus | OH | 43216-0530 |
| 11765 | Ohio Department of Taxation | Charles W Rhilinger Jr | Executive Administrator | Office of Chief Counsel | PO Box 530 | Columbus | OH | 43216-0530 |
| 1628 | Ohio Department of Taxation | Ohio Department of Taxation | c o Rebecca Daum | Attorney Bankruptcy Division | PO Box 530 | Columbus | OH | 43216-0530 |
| 11765 | Ohio Department of Taxation | Ohio Department of Taxation | c o Rebecca Daum | Attorney Bankruptcy Division | PO Box 530 | Columbus | OH | 43216-0530 |
| 565 | Ohio Department of Taxation | Rebecca L Daum | Attorney Bankruptcy Division | Ohio Department of Taxation | PO Box 530 | Columbus | OH | 43216-0530 |
| 1725 | Ohio Department of Taxation | Rebecca L Daum | Attorney Bankruptcy Division | | PO Box 530 | Columbus | OH | 43216-0530 |
| 13488 | Ohio Department of Taxation | Rebecca L Daum | Bankruptcy Division | 30 E Broad St 23rd Fl | | Columbus | OH | 43216 |
| 1628 | Ohio Department of Taxation | | 30 E Broad St | | | Columbus | OH | 43215 |
| 1725 | Ohio Department of Taxation | | 30 E Broad St | | | Columbus | OH | 43215 |
| 11765 | Ohio Department of Taxation | | 30 E Broad St | | | Columbus | OH | 43215 |
| 3161 | OKALOOSA COUNTY | Okaloosa County Tax Collector | Attn Justin Gordon | 151 C Eglin Pkwy NE | | Fort Walton Bch | FL | 32548 |
| 3161 | OKALOOSA COUNTY | | PO BOX 1390 | TAX COLLECTOR | | NICEVILLE | FL | 32588-1390 |
| 11421 | Oklahoma County Treasurer | Attn Forrest Butch Freeman | 320 Robert S Kerr Rm 307 | | | Oklahoma City | OK | 73102 |
| 15103 | Oklahoma Tax Commission | Bankruptcy Section | General Counsels Office | 120 N Robinson Ste 2000 | | Oklahoma City | OK | 73102-7471 |
| 1667 | ONSLOW COUNTY TAX COLLECTOR | | 39 TALLMAN STREET | | | JACKSONVILLE | NC | 28540-4846 |
| 10414 | ORANGE COUNTY TAX COLLECTOR | EARL K WOOD | 200 S ORANGE AVE | PO BOX 2551 | | ORLANDO | FL | 32802 |
| 10415 | ORANGE COUNTY TAX COLLECTOR | EARL K WOOD | 200 S ORANGE AVE | PO BOX 2551 | | ORLANDO | FL | 32802 |
| 10416 | ORANGE COUNTY TAX COLLECTOR | EARL K WOOD | 200 S ORANGE AVE | PO BOX 2551 | | ORLANDO | FL | 32802 |
| 10891 | Orange County Tax Collector | Earl K Wood | 200 S Orange Ave | PO Box 2551 | | Orlando | FL | 32802-0000 |
| 10892 | Orange County Tax Collector | Earl K Wood | 200 S Orange Ave | PO Box 2551 | | Orlando | FL | 32802-0000 |
| 14597 | Orange County Treasurer Tax Collector | Attn Bankruptcy Unit | Chriss W Street | PO Box 1438 | | Santa Ana | CA | 92702-1438 |
| 12377 | Orange County Treasurer Tax Collector | Attn Bankruptcy Unit | PO Box 1438 | | | Santa Ana | CA | 92702 |
| 11043 | Orange County Treasurer Tax Collector | Chriss W Street | PO Box 1438 | | | Santa Ana | CA | 92702-1438 |
| 14237 | ORANGE, CITY OF | ORANGE CITY OF | PO BOX 11024 | | | ORANGE | CA | 92856-8124 |
| 611 | ORANGE, TOWN OF | TOWN OF ORANGE | TAX COLLECTOR | 617 ORANGE CENTER RD | | ORANGE | CT | 06477 |
| 611 | ORANGE, TOWN OF | | 617 ORANGE CTR RD | ACCOUNTING DEPT | | ORANGE | CT | 06477-2499 |
| 8286 | PADUCAH, CITY OF | CITY OF PADUCAH | PO BOX 2267 | | | PADUCAH | KY | 42002 |
| 8286 | PADUCAH, CITY OF | FINANCE DEPT | PO BOX 2697 | | | PADUCAH | KY | 42002-2697 |
| 4172 | Palm Beach County Tax Collector | Palm Beach County Tax Collector | Attn Legal Services | PO Box 3715 | | West Palm Beach | FL | 33402-3715 |
| 4172 | Palm Beach County Tax Collector | | PO Box 3715 | | | West Palm Beach | FL | 33402-3715 |
| 181 | Pasadena Independent School District | Attn Dexter D Joyner or C Austin | Law Office of Dexter D Joyner | 4701 Preston Ave | | Pasadena | TX | 77505 |
| 15061 | Pasadena Independent School District | Attn Dexter D Joyner or C Austin | Law Office of Dexter D Joyner | 4701 Preston Ave | | Pasadena | TX | 77505 |
| 181 | Pasadena Independent School District | Pasadena Independent School District | PO Box 1318 | | | Pasadena | TX | 77501 |
| 15061 | Pasadena Independent School District | Pasadena Independent School District | PO Box 1318 | | | Pasadena | TX | 77501 |
| 13033 | Pennsylvania Department of Revenue | Bankruptcy Division | PO Box 280946 | | | Harrisburg | PA | 17128-0946 |
| 12901 | Pennsylvania State Treasury | Pennsylvania State Treasury | 101 N Independence Mall E | Lock Box No 053473 | | Philadelphia | PA | 19106 |

**Exhibit O**
18th Objection Claimants

| Claim Number | Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 12901 | Pennsylvania State Treasury | Unclaimed Property Division | PO Box 1837 | | | Harrisburg | PA | 17105-2740 |
| 198 | Peyton C Cochrane Tax Collector | | 714 Greensboro Ave Rm 124 | | | Tuscaloosa | AL | 35401 |
| 13549 | PEYTON C COCHRANE TAX COLLECTOR | | 714 GREENSBORO AVE RM 124 | TUSCALOOSA COURTHOUSE | | TUSCALOOSA | AL | 35401 |
| 11795 | PIERCE COUNTY BUDGET & FINANCE | | PO BOX 11621 | | | TACOMA | WA | 98411-6621 |
| 11921 | PIERCE COUNTY BUDGET & FINANCE | | PO BOX 11621 | | | TACOMA | WA | 98411-6621 |
| 1540 | Pima County Arizona | c o Pima County Attorneys Office | 32 N Stone Ave Ste 2100 | | | Tuscon | AZ | 85701 |
| 12038 | PITT COUNTY TAX COLLECTOR | | 111 S WASHINGTON STREET | | | GREENVILLE | NC | 27835 |
| 13898 | Pricewaterhouse Coopers LLP | Andrea Clark Smith | 225 S Sixth St Ste 1400 | | | Minneapolis | MN | 55402 |
| 1742 | Pueblo County Treasurer | Tina Howrey | 215 W 10th St | | | Pueblo | CO | 81003 |
| 13030 | Rapides Parish Sales & Use Tax Dept | | PO Box 671 | | | Alexandria | LA | 71309 |
| 14833 | Ray Valdes the Seminole County Tax Collector | Dona Spaulding Bankruptcy | 1101 E First St | PO Box 630 | | Sanford | FL | 32772 |
| 14834 | Ray Valdes the Seminole County Tax Collector | Dona Spaulding Bankruptcy | 1101 E First St | PO Box 630 | | Sanford | FL | 32772 |
| 205 | Richland County Treasury | Barbara White | PO Box 11947 | | | Columbia | SC | 29211 |
| 10012 | Richmond County Tax Commissioner | | 530 Greene St Rm 117 | | | Augusta | GA | 30901 |
| 15082 | Riverside County Tax Collector | Attn Ismael Vargas | 4080 Lemon St 4th Fl | | | Riverside | CA | 92501 |
| 15081 | Riverside County Tax Collector | Attn Ismael Vargas | 4080 Lemon St 4th Fl | | | Riverside | CA | 92501 |
| 9508 | Riverside County Treasurer Tax Collector | Paul McDonnell Treasurer Tax Collector | PO Box 12005 | | | Riverside | CA | 92502-2205 |
| 696 | ROCKDALE COUNTY TAX COMMISSION | ROCKDALE COUNTY TAX COMMISIONERS OFFICE | 969 PINE ST | | | CONYERS | GA | 30012 |
| 696 | ROCKDALE COUNTY TAX COMMISSION | | PO DRAWER 1497 | | | CONYERS | GA | 30012 |
| 6567 | ROSEVILLE CITY CLERK | TIMOTHY D TOMLINSON P48519 | YORK DONLAN TOMLINSON PC | ATTORNEYS FOR THE CITY OF ROSEVILLE | 42850 GARFIELD STE 101 | CLINTON TWP | MI | 48038 |
| 15127 | ROWAN COUNTY TAX COLLECTOR | | 402 N MAIN ST STE 101 | | | SALISBURY | NC | 28144 |
| 15127 | ROWAN COUNTY TAX COLLECTOR | | 402 N MAIN ST STE 101 | | | SALISBURY | NC | 28144 |
| 14639 | Sacramento County Tax Collector | Attn Bankruptcy | 700 H St Rm 1710 | | | Sacramento | CA | 95814 |
| 15124 | San Mateo County | Lee Buffington Tax Collector | 555 County Center 1st Fl | PO Box 8066 | | Redwood City | CA | 94063-0966 |
| 15124 | San Mateo County | Lee Buffington Tax Collector | 555 County Center 1st Fl | PO Box 8066 | | Redwood City | CA | 94063-0966 |
| 14560 | Santa Cruz County Tax Collector | | 701 Ocean St Rm 150 | | | Santa Cruz | CA | 95060 |
| 5754 | Sedgwick County | Patricia J Parker No 10413 | Office of the County Counselor | 525 N Main Ste 359 | | Wichita | KS | 67203-3790 |
| 2243 | Seminole County Tax Collector | Ray Valdes | 1101 E First St | PO Box 630 | | Sanford | FL | 32772 |
| 2244 | Seminole County Tax Collector | Ray Valdes | 1101 E First St | PO Box 630 | | Sanford | FL | 32772 |
| 15131 | Shabbir A Khan San Joaquin County Tax Collector | | PO Box 2169 | | | Stockton | CA | 95201-2169 |
| 15131 | Shabbir A Khan San Joaquin County Tax Collector | | PO Box 2169 | | | Stockton | CA | 95201-2169 |
| 209 | SHELBY COUNTY TRUSTEE | | PO BOX 2751 | | | MEMPHIS | TN | 38101-2751 |
| 429 | SHELBY COUNTY TRUSTEE | | PO BOX 2751 | | | MEMPHIS | TN | 38101-2751 |
| 14823 | Skyler Kleinpeter | | 8883 Armorss Ave | | | San Diego | CA | 92123 |
| 14571 | SONOMA COUNTY TAX COLLECTOR | | PO BOX 3879 | | | SANTA ROSA | CA | 95402-3879 |
| 378 | SOUTH PORTLAND, CITY OF | | PO BOX 9422 | | | SOUTH PORTLAND | ME | 04116 |
| 11892 | SPARTANBURG COUNTY TREASURY | Special Tax Collector | 366 N Church St Rm 400 | | | Spartanburg | SC | 29303 |
| 11892 | SPARTANBURG COUNTY TREASURY | | OREN L BRADY III COLLECTOR | PO BOX 100260 | | COLUMBIA | SC | 29202-3260 |
| 12780 | ST CHARLES COUNTY CLERK COLLECTOR | | 201 N SECOND ST RM 134 | | | ST CHARLES | MO | 63304 |
| 15015 | St Charles County Missouri | Michelle D McBride | Collector of Revenue | 201 N Second St | | Saint Charles | MO | 63301-2889 |
| 293 | St Louis Co Collector of Revenue | | 41 S Central Ave | | | Clayton | MO | 63105 |
| 294 | St Louis Co Collector of Revenue | | 41 S Central Ave | | | Clayton | MO | 63105 |
| 295 | St Louis Co Collector of Revenue | | 41 S Central Ave | | | Clayton | MO | 63105 |
| 296 | St Louis Co Collector of Revenue | | 41 S Central Ave | | | Clayton | MO | 63105 |
| 297 | St Louis Co Collector of Revenue | | 41 S Central Ave | | | Clayton | MO | 63105 |
| 15209 | St Louis Co Collector of Revenue | | 41 S Central Ave | | | Clayton | MO | 63105 |
| 12365 | ST TAMMANY PARISH ASSESSOR | | PO BOX 608 | | | COVINGTON | LA | 70434-0608 |
| 14799 | Stanislaus County Tax Collector | | PO Box 859 | | | Modesto | CA | 95353 |
| 14800 | Stanislaus County Tax Collector | | PO Box 859 | | | Modesto | CA | 95353 |
| 3923 | State of Delaware Dept of Labor | Division of Unemployment Insurance | Training Tax Fund | PO Box 9953 | | Wilmington | DE | 19809 |
| 12534 | State of Michigan | Michigan Dept of Treasury | Unclaimed Property Division | PO Box 30756 | | Lansing | MI | 48909 |

Exhibit O
18th Objection Claimants

| Claim Number | Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 14817 | State of Michigan Department of Treasury | Department of Treasury Revenue AG | PO Box 30456 | | | Lansing | MI | 48909-7955 |
| 15021 | State of Michigan Department of Treasury | State of MI CD | Department of Treasury Revenue AG | PO Box 30456 | | Lansing | MI | 48909-7955 |
| 14767 | State of Michigan Department of Treasury | State of MI CD | Department of Treasury Revenue AG | PO Box 30456 | | Lansing | MI | 48909-7955 |
| 14768 | State of Michigan Department of Treasury | State of MI CD | Department of Treasury Revenue AG | PO Box 30456 | | Lansing | MI | 48909-7955 |
| 15021 | State of Michigan Department of Treasury | Victoria A Reardon | Assistant Attorney General | Cadillac Pl Ste 10 200 | 3030 W Grand Blvd | Detroit | MI | 48202 |
| 14767 | State of Michigan Department of Treasury | Victoria A Reardon | Assistant Attorney General | Cadillac Pl Ste 10 200 | 3030 W Grand Blvd | Detroit | MI | 48202 |
| 14768 | State of Michigan Department of Treasury | Victoria A Reardon | Assistant Attorney General | Cadillac Pl Ste 10 200 | 3030 W Grand Blvd | Detroit | MI | 48202 |
| 14817 | State of Michigan Department of Treasury | Victoria A Reardon | Assistant Attorney General | Cadillac Pl Ste 10 200 | 3030 W Grand Blvd | Detroit | MI | 48202 |
| 14773 | State of Minnesota Department of Revenue | Department of Revenue Collection Division | Bankruptcy Section | PO Box 64447 BKY | | Saint Paul | MN | 55164-0447 |
| 15125 | State of Minnesota Department of Revenue | Department of Revenue Collection Division | Bankruptcy Section | PO Box 64447 BKY | | Saint Paul | MN | 55164-0447 |
| 14831 | State of Nevada Department of Taxation | Attn Bankruptcy Section | 555 E Washington Ave No 1300 | | | Las Vegas | NV | 89101 |
| 2300 | State of New Jersey | Department of Treasury | Division of Taxation | PO Box 245 | | Trenton | NJ | 08695-0245 |
| 12926 | State of South Dakota | Unclaimed Property Division | 500 E Capitol Ave Ste 212 | | | Pierre | SD | 57501 |
| 12767 | State of Wisconsin Office of State Treasurer | William H Ramsey Assistant Attorney General | Department of Justice | PO Box 7857 | | Madison | WI | 53707-7857 |
| 3534 | STATE TREASURERS OFFICE | KIM OLIVER UNCLAIMED PROPERTY ADMINISTRATOR | 341 S MAIN ST 5TH FL | TREASURER UNCLAIMED PROPERTY | | SALT LAKE CITY | UT | 84111 |
| 3403 | SULLIVAN COUNTY | | 3258 HWY 126 STE 101 | CLERK | | BLOUNTVILLE | TN | 37617 |
| 715 | SULLIVAN COUNTY | | PO BOX 550 | TRUSTEE | | BLOUNTVILLE | TN | 37617 |
| 4852 | Tax Collector of the City of Phoenix Arizona | | 251 W Washington St | | | Phoenix | AZ | 85003 |
| 11764 | Tax Collector of the County of Santa Clara | | County of Administration Building | 70 W Hedding St E Wing 6th Fl | | San Jose | CA | 95110 |
| 2279 | Tax Collector Pinellas County | Attn Betty A Gramley Tax Manager | PO Box 2943 | | | Clearwater | FL | 33757-2943 |
| 2289 | Taylor City Treasurer Wayne | c o Kurt M Kobiljak | City of Taylor Michigan | 2915 Biddle Ave | Edelson Bld Ste 200 | Wyandotte | MI | 48192 |
| 14652 | Taylor City Treasurer Wayne | c o Kurt M Kobiljak | City of Taylor Michigan | 2915 Biddle Ave | Edelson Bld Ste 200 | Wyandotte | MI | 48192 |
| 14650 | TAYLOR CITY TREASURER WAYNE | City of Taylor Michigan | C O Kurt M Kobiljak | 2915 Biddle Ave | Edelson Bld Ste 200 | Wyandotte | MI | 48192 |
| 14207 | The City of Alexandria Louisiana | Attn Stephen D Wheelis Esq | PO Box 13199 | | | Alexandria | LA | 71315-3199 |
| 3400 | The City of Hagerstown | Elaine Stookey | 1 E Franklin St | | | Hagerstown | MD | 21740 |
| 620 | THURSTON COUNTY TREASURER | Thurston County Treasurer | 2000 Lakeridge Dr SW | | | Olympia | WA | 98502 |
| 620 | THURSTON COUNTY TREASURER | | 2000 LAKERIDGE DR SW | | | OLYMPIA | WA | 98502 |
| 5255 | TIPPECANOE COUNTY TREASURER | Tippecanoe County Treasurer | 20 N Third St | | | Lafayette | IN | 47901 |
| 5255 | TIPPECANOE COUNTY TREASURER | | ATTN COLLECTORS OFFICE | PO BOX 7024 | | INDIANAPOLIS | IN | |
| 11792 | TOWN OF COLLIERVILLE, TN | | 500 POPLAR VIEW PKWY | | | COLLIERVILLE | TN | 38017 |
| 12591 | Town of Foxborough | | 40 South St | | | Foxborough | MA | 02035 |
| 15142 | Town of Grand Chute | | 1900 W Grand Chute Blvd | | | Grand Chute | WI | 54913 |
| 15142 | Town of Grand Chute | | 1900 W Grand Chute Blvd | | | Grand Chute | WI | 54913 |
| 12932 | Town of Queen Creek Arizona | c o William Novotny | Mariscal Weeks McIntyre & Friedlander PA | 2901 N Central Ave Ste 200 | | Phoenix | AZ | 85012 |
| 12931 | Treasurer State of Iowa | Stephen Larson Deputy Treasurer | State Treasurer Office | State Capitol Bldg | | Des Moines | IA | 50319 |
| 6345 | TUPELO, CITY OF | Kim Hanna | Interim Finance Director | City of Tupelo | PO Box 1485 | Tupelo | MS | 38802 |
| 15126 | TUPELO, CITY OF | KIM HANNA INTERIM FINANCE DIRECTOR CITY OF TUPELO | PO BOX 1485 | | | TUPELO | MS | 38802 |
| 6345 | TUPELO, CITY OF | | PO BOX 1485 | | | TUPELO | MS | 38802 |
| 4956 | United Independent School District | c o Ornelas Castillo & Ornelas PLLC | 401 E Hillside Rd 2nd Fl | | | Laredo | TX | 78041 |
| 976 | United States Debt Recovery LLC | | 940 Southwood Bl Ste 101 | | | Incline Village | NV | 89451-7401 |
| 1430 | United States Debt Recovery LLC | | 940 Southwood Bl Ste 101 | | | Incline Village | NV | 89451-7401 |
| 12229 | UTAH STATE TAX COMMISSION | | 210 N 1950 W | | | SALT LAKE CITY | UT | 84134-0400 |
| 3304 | Vickie L Potts Tax Collector | Vickie L Potts | Charlotte County Tax Collector | 18500 Murdock Cir | | Port Charlotte | FL | 33948 |
| 15146 | VIGO COUNTY TREASURER | Vigo County Treasurer | 191 Oak St | | | Terre Haute | IN | 47807 |
| 15146 | VIGO COUNTY TREASURER | | PO BOX 1466 | | | INDIANAPOLIS | IN | 46206-1466 |
| 7942 | VILLAGE OF ASHWAUBENON | | 2155 HOLMGREN WAY | | | GREEN BAY | WI | 54304 |
| 14636 | Virginia Department of Taxation | Taxing Authority Consulting Services PC | Mark K Ames | PO Box 71476 | | Richmond | VA | 23255 |
| 14636 | Virginia Department of Taxation | | PO Box 2156 | | | Richmond | VA | 23218-2156 |
| 12940 | WALKER CITY TREASURER KENT | | ATTN COLLECTORS OFFICE | 4243 REMEMBERANCE RD | | WALKER | MI | 49534-7502 |
| 630 | Washington County Assessment & Taxation | | 155 N 1st Ave No 130 | | | Hillsboro | OR | 97124 |
| 340 | Washington County Collector | | 280 N College Ave | | | Fayetteville | AR | 72701 |
| 3839 | WASHINGTON COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | 35 WEST WASHINGTON ST | SUITE 102 | HAGERSTOWN | MD | |

**Exhibit O**

18th Objection Claimants

| Claim Number | Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 1966 | WASHOE COUNTY TREASURER | | PO BOX 30039 | | | RENO | NV | 89520-3039 |
| 12144 | West Mifflin Area School District | Keystone Municipal Collections | 546 Wendel Rd | | | Irwin | PA | 15642 |
| 12391 | West Mifflin Area School District | Keystone Municipal Collections | 546 Wendel Rd | | | Irwin | PA | 15642 |
| 1942 | West Virginia State Treasurer | Jennifer N Taylor | 1 Players Club Dr | | | Charleston | WV | 25311 |
| 1837 | Whatcom County Treasurer | Attn Bankruptcy Deputy | PO Box 5268 | | | Bellingham | WA | 98227 |
| 1177 | WICOMICO COUNTY | | PO BOX 4036 | | | SALISBURY | MD | 21803-4036 |
| 14930 | William F Harmon | | 2425 Sage Rd Apt No 26 | | | Houston | TX | 77056 |
| 14932 | William F Harmon | | 2425 Sage Rd Apt No 26 | | | Houston | TX | 77056 |
| 13642 | Williamson County Clerk | | Williamson County Clerk | PO Box 624 | | Franklin | TN | 37065-0624 |
| 13642 | Williamson County Clerk | Yost Robertson Nowak PLLC | Williamson County Delinquent Tax Attorneys | PO Box 681346 | | Franklin | TN | 37068-1346 |
| 1993 | WILLIAMSON COUNTY TRUSTEE | WALTER J DAVIS TRUSTEE | PO BOX 648 | | | FRANKLIN | TN | 37065 |
| 2002 | WILLIAMSON COUNTY TRUSTEE | WALTER J DAVIS TRUSTEE | PO BOX 648 | | | FRANKLIN | TN | 37065 |
| 2003 | WILLIAMSON COUNTY TRUSTEE | WALTER J DAVIS TRUSTEE | PO BOX 648 | | | FRANKLIN | TN | 37065 |
| 13051 | WILSON SCHOOL DISTRICT | | ATTN TAX OFFICE | 2601 GRANDVIEW BLVD | | WEST LAWN | PA | 19609-1324 |
| 3237 | WINCHESTER TREASURER, CITY OF | Treasurer City of Winchester | PO Box 263 | | | Winchester | VA | 22601 |
| 3237 | WINCHESTER TREASURER, CITY OF | | PO BOX 706 | COMMISSIONER OF REVENU TREASURER | | WINCHESTER | VA | 22604 |
| 5175 | Worker Training Fund Indiana Department of Workforce Development | Beverly A Korobkin | Department of Workforce Development | Collection Enforcement Unit | 10 N Senate Ave | Indianapolis | IN | 46204-2277 |
| 1515 | Yuma County Treasurer | | 410 Maiden Ln | | | Yuma | AZ | 85364 |

# EXHIBIT P

**Exhibit P**

Claimant

| Name | Notice Name | Address 1 | City | State | Zip |
|------|-------------|-----------|------|-------|-----|
| State of Hawaii Department of Taxation | Attn Bankruptcy Unit - State Tax Collector | PO Box 259 | Honolulu | HI | 96809 |

# **EXHIBIT Q**

**Exhibit Q**

Claimant

| Name | Notice Name | Address 1 | City | State | Zip |
|------|-------------|-----------|------|-------|-----|
| Louisiana Department of Revenue | State of Louisiana | PO Box 66658 | Baton Rouge | LA | 70896 |
| Louisiana Department of Revenue | | 617 N Third St | Baton Rouge | LA | 70896-6658 |

# **EXHIBIT R**

**Exhibit R**

Claimant

| Name | Notice Name | Address 1 | City | State | Zip |
|------|-------------|-----------|------|-------|-----|
| Employment Development Department | Bankruptcy Group MIC 92E | PO Box 826880 | Sacramento | CA | 94280-0001 |

# <u>EXHIBIT S</u>

**Exhibit S**

Claimant

| Name | Notice Name | Address 1 | City | State | Zip |
|------|-------------|-----------|------|-------|-----|
| Commonwealth of Massachusetts | Department of Revenue | PO Box 9564 | Boston | MA | 02114-9564 |

# **EXHIBIT T**

**Exhibit T**

Claimant

| Name | Notice Name | Address 1 | City | State | Zip |
|------|-------------|-----------|------|-------|-----|
| State of California Franchise Tax Board | Special Procedures Section | PO Box 2952 | Sacramento | CA | 95812-2952 |

# <u>EXHIBIT U</u>

**Exhibit U**

Claimant

| Name | Notice Name | Address 1 | City | State | Zip |
|------|-------------|-----------|------|-------|-----|
| State of New Jersey | Department of Treasury - Div of Taxation | PO Box 245 | Trenton | NJ | 08695-0245 |

# **EXHIBIT V**

**Exhibit V**

Claimant

| Name | Notice Name | Address 1 | City | State | Zip |
|------|-------------|-----------|------|-------|-----|
| CA State Board of Equalization | California Water Service Company | 1720 N First St | San Jose | CA | 95112 |
| California State Board of Equalization | Special Procedures Section MIC 55 | PO Box 942879 | Sacramento | CA | 94279-0055 |

# **EXHIBIT W**

**Exhibit W**

Claimant

| Name | Notice Name | Address 1 | City | State | Zip |
|------|-------------|-----------|------|-------|-----|
| Virginia Department of Taxation | Commonwealth of Virgina - Taxing Authority Consulting Svcs PC | PO Box 71476 | Richmond | VA | 23255 |
| Virginia Department of Taxation | Mark K Ames - Taxing Authority Consulting Services PC | PO Box 71476 | Richmond | VA | 23255 |
| Virginia Department of Taxation | | PO Box 2156 | Richmond | VA | 23218-2156 |

# **<u>EXHIBIT X</u>**

**Exhibit X**

19th Objection Claimants

| Claim Number | Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 5827 | ALFORD, ODIS M | | 5 FOXFERN DR | | | FAIRLESS HILLS | PA | 19030-4027 |
| 8285 | ALMANZAR, JORGE LUIS | | 27480 CAMP PLENTY RD | | | CANYON COUNTRY | CA | 91351 |
| 14472 | Andy Dominguez | | 2119 Bordeaux Ave | | | Stockton | CA | 95210 |
| 14474 | Andy Dominguez | | 2119 Bordeaux Ave | | | Stockton | CA | 95210 |
| 2085 | ARANDA, SANTOS | | 2510 W THOMAS 2 | | | CHICAGO | IL | 60622 |
| 13651 | Arlana Smith | | 629 Windomere Ave | | | Richmond | VA | 23227 |
| 5417 | Austin Eckman, Alina | | 595 San Leon | | | Irvine | CA | 92606 |
| 7515 | Ayrault, George T | | 428 Lange Dr | | | Troy | MI | 48098-4671 |
| 2761 | BARNES, TERRY J | | 458 BERRY AVE NO 2 | | | HAYWARD | CA | 94544 |
| 9368 | BECKER, ELLIOT | Elliot Becker | 3019 Hanover Ave | | | Richmond | VA | 23221 |
| 9368 | BECKER, ELLIOT | JOHN J TREXLER ESQ | HAIRFIELD MORTON PLC | PO BOX 35724 | | RICHMOND | VA | 23235 |
| 5467 | BERGER, CYNDA ANN | | 1002 MITCHELL LN | | | EVANS | GA | 30809 |
| 8998 | Bigalke, Justin M | | 25011 W Fox Ave | | | Antioch | IL | 60002 |
| 3052 | BIGGS, RICK | | 6643 Abrego Rd Apt E3 | | | Goleta | CA | 93117 |
| 3714 | BLAKESLEE, BRADLEY | Bradley Blakeslee | 7931 Timberridge Dr Apt H | | | Indianapolis | IN | 46219 |
| 3714 | BLAKESLEE, BRADLEY | | APARTMENT H | 7931 TIMBERRIDGE DR | | INDIANAPOLIS | IN | 46219 |
| 11351 | Blanchette, Marsha L | | 118 SW Merrimack Pl | | | Lake City | FL | 32024 |
| 8266 | BRAZEAU, KAREN | | 6725 MIGNONETTE ST | | | BAKERSFIELD | CA | 93308 |
| 13297 | BROWNE, AUVILL V | | 50 SUMMIT ST | | | WHITE PLAINS | NY | 10607-1209 |
| 8287 | BUCCOLA, BRADLEY DAVID | | 73620 FAIRWAY DRIVE | | | ABITA SPRINGS | LA | 70420 |
| 6925 | Burton, Lindsay H | | 2502 Stuart Ave Apt A | | | Richmond | VA | 23220 |
| 9522 | Cabral, Susana | | 10552 Kibbee Ave | | | Whittier | CA | 90603 |
| 2309 | Cacciotti, David J | | 9812 Fernleigh Dr | | | Richmond | VA | 23235 |
| 6768 | Calabrese, Leonard | | 176 William Feather Dr | | | Voorhees | NJ | 08043 |
| 4940 | CARRILLO, CHRISTOPHER M | | 7973 W CARON DR | | | PEORIA | AZ | 85345 |
| 9169 | CASE, MATTHEW W | | 10566 SHERMAN DR | | | EDEN PRAIRIE | MN | 55347 |
| 7743 | Chavis, Seumas J | | 2187 E Gauthier Rd No 597 | | | Lake Charles | LA | 70607 |
| 4239 | CHESTER, WALTER | | 8200 BABBLER LANE | | | RICHMOND | VA | 23235 |
| 15198 | Chi L Sun | | 727 Rain Dance Way | | | Cordova | TN | 38018 |
| 6371 | Colbert, Jeff | | 612 Cypress Ln | | | Sparta | IL | 62286 |
| 6786 | Cole, Cecelia E | | 801Duff Ave | | | Clarksburg | WV | 26301 |
| 6703 | Cook II, Robert Eugene | | Rt 7 Box 435 C | | | Fairmont | WV | 26554 |
| 9901 | Cramutola, Warren | | 702 Unison Ct | | | Cary | NC | 27519 |
| 6481 | CRAWLEY, LINDA B | | 2504 GAY AVE | | | RICHMOND | VA | 23231 |
| 3793 | CURRAN, JOHN | | 114 OAKMONT | | | SPRINGFIELD | IL | 62704-0000 |
| 11635 | DAVARI, DADMEHR DAVID | | 787 GROUSE WAY | | | SAN JOSE | CA | 95133 |
| 15179 | Davis Woo | | 1002 No Ave 57 | | | Los Angeles | CA | 90042 |
| 1756 | Davis, Robyn N | | 309 E MOREHEAD ST APT 423 | | | CHARLOTTE | NC | 28202-2304 |
| 8430 | Decker, Joshua T | | 1651 Tara Belle Pkwy | | | Naperville | IL | 60564 |
| 7586 | Denton, Robin | | 1205 Cherrystone Ave | | | Richmond | VA | 23228 |
| 13640 | Douglas Nguyen | | 1000 Kiely Blvd No 115 | | | Santa Clara | CA | 95051 |
| 8735 | DRAXLER, STEVEN F | | 2322 POCONO CT | | | DE PERE | WI | 54115 |
| 7498 | Elliott, Carole H | | 22321 Skinquarter Rd | | | Moseley | VA | 23120 |
| 6906 | Evans Fose, Brandi Michelle | | 6067 Homehills Rd | | | Mechanicsville | VA | 23111-7502 |
| 9323 | Flowers, Letitia | | 823 W 136th St | | | Compton | CA | 91761 |
| 5074 | FOX JR, LEON JETHRO | | 2715 GARDEN LANE | | | BENSALEM | PA | 19020 |
| 14808 | Frank Zhu | | 31 Wyoming | | | Irvine | CA | 92606 |
| 7036 | FRANK, NICOLE M | | 15306 FLORWOOD AVE | | | LAWNDALE | CA | 90260 |
| 6188 | French, Joseph R | | 5625 Montebello Rd | | | Imperial | MD | 63052 |
| 7198 | Garcia, Jose A | | 807 64th Avenue Dr E | | | Brudentown | FL | 34203 |
| 14399 | Gary B Duncan | | 18 Old Fourth Dr | | | Oak Ridge | NJ | 07438-9518 |
| 6615 | GHIZA, ION | | 8120 MORO ST | | | PHILADELPHIA | PA | 19136 |
| 11616 | Giacone, Kenneth | | 502 Palm Ct | | | Crystal Lake | IL | 60014 |
| 4462 | GILL, ARIF M | | 6614 ARBORDEAU LN | | | MACUNGIE | PA | 18062 |
| 8522 | Gillard, Melissa | | 9255 Tamarack Ave | | | Sun Valley | CA | 91352 |

**Exhibit X**
19th Objection Claimants

| Claim Number | Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 8941 | GODINEZ, JAIRO | | 10929 LITTCHEN ST | | | NORWALK | CA | 90650-2567 |
| 4690 | Gomez, Jennifer | | 14302 Castana Ave | | | Paramount | CA | 90723 |
| 8331 | GONZALEZ, CARLOS M | | 315 HAWKRIDGE DR | | | SAN PABLO | CA | 94806 |
| 4271 | Gonzalez, Chad L | | 1714 Gray St | | | Geneva | IL | 60134 |
| 9408 | Gottlieb, Kelly | | 5738 N Vicercy Ave | | | Azusa | CA | 91702 |
| 9649 | GRANT, LOREN | | PO BOX 218 | | | SNOWFLAKE | AZ | 85937 |
| 7699 | Gray, Brian | | 7950 Clearview Dr Lot 5 | | | Lake Charles | LA | 70605 |
| 6913 | GRIFFIN, RODNEY | | 101 KOLEBERG TRAIL | | | HENDERSONVILLE | TN | 37075 |
| 4228 | HARMON, EMIKO L | | 1901 MOUNTAIN RD | | | GLEN ALLEN | VA | 23060 |
| 8942 | Herbert A Best | | 3605 Bain Bridge Blvd Apt 3 | | | Chesapeake | VA | 23324 |
| 11035 | Hilton, Natalia | | 3525 Wheat Dr | | | Beaumont | TX | 77706-0000 |
| 11036 | Hilton, Natalia | | 3525 Wheat Dr | | | Beaumont | TX | 77706-0000 |
| 9172 | HIXENBAUGH, JEFFREY C | | 5710 GLEN WOOD PK AVE | | | ERIE | PA | 16509 |
| 6601 | HO, KUEN T | | 23 37 120 ST | | | COLLEGE POINT | NY | 11356 |
| 6324 | Hogge, Bridgett | | 12261 Lexington Park Dr Apt 306 | | | Tampa | FL | 33626 |
| 11057 | Holbrook, Ty | | 5915 Crockett | | | Lumberton | TX | 77657-0000 |
| 9313 | HOSIER, CORY JAMES | | 25 EASTMORELAND LN | | | DECATUR | IL | 62521 |
| 7460 | Hutton, Matthew Keith | | 11 Via Jacinto | | | Rancho Santa Margarita | CA | 92688 |
| 8624 | Janoski, Jacob | | 811 Tappingo Dr Apt No 205 | | | Naperville | IL | 60540 |
| 9676 | JANUS, ROY | | 363 PLAZA LOS OSOS | | | CHULA VISTA | CA | 91914 |
| 15162 | Jason Watson | Jason Watson | 4117 Waldemar St | | | Abilene | TX | 79605 |
| 15162 | Jason Watson | | 3151 United Kingdom Cir No 2742 | | | Winter Park | FL | 32792 |
| 15161 | Jason Watson | | 4117 Waldemar St | | | Abilene | TX | 79605 |
| 6653 | Johnson, Eric A | | 536 Geddes Ave | | | Winthrop Harbor | IL | 60096 |
| 7696 | JOHNSON, MICHAEL JAMES | | 500 TOFTREES AVE | 125 | | STATE COLLEGE | PA | 16803 |
| 8574 | JONES, LAVELL A | | 2745 MLK JR WAY | | | BERKELEY | CA | 94703 |
| 6219 | Jurec, Daniel S | 6405 Hawthorne St | | | | Philadelphia | PA | 19149 |
| 8225 | Kaminski, Brett R | | 512 State St | | | Lemont | IL | 60439 |
| 3679 | KEENA, CHRISTIAN WILLIAM | | 92 CORPORATE PARK | SUITE NO 746 | | IRVINE | CA | 92606-5106 |
| 4441 | KENNEDY, PATRICK GERALD | | P O BOX 280281 | | | NORTHRIDGE | CA | 91328 |
| 5749 | Kingery, Tracy | | 3069 Tranbycroft Way | | | Sandy Hook | VA | 23153 |
| 2952 | KLEIN, ALAN M | | 425 BENJAMIN DR | UNIT 401 | | VERNON HILLS | IL | 60061 |
| 7530 | Knowlton, David | | 525 ESCAMBIA ST | | | INDN HBR BCH | FL | 32937-3625 |
| 4754 | LaCoursiere, Brian L | | 4347 Kings Church Rd | | | Taylorsville | KY | 40071-7907 |
| 4748 | LaCoursiere, Brian L | | 4347 Kings Church Rd | | | Taylorsville | KY | 40071-7907 |
| 2947 | LATIMER, JASON H | | 2108 INGERSOLL COURT | | | PLAINFIELD | IL | 60586 |
| 5157 | LEACH, BRIAN R | | 9060 COTTLESTON CIRCLE | | | MECHANICSVILLE | VA | 23116 |
| 7204 | LEGER, SCOTT CRAIG | | 336 STONEY CREEK AVE | | | BATON ROUGE | LA | 70808 |
| 7902 | LEONARD, SCOTT M | | 3022 S RITA WAY | | | SANTA ANA | CA | 92704 |
| 14581 | Linda C Gurr & William W Gurr | Linda & William Gurr | 8901 Henson Rd | | | Richmond | VA | 23236 |
| 14853 | Linda Nguyen | | 8414 Concho St | | | Houston | TX | 77036 |
| 9132 | LITCHFIELD, KRISTEN | | 16228 PLACID DR | | | WHITTIER | CA | 90604 |
| 7394 | Loohn Patricia M | Patricia M Loohn | 9705 Snowberry Ct | | | Glenn Allen | VA | 23060 |
| 7839 | Love, Steven | | 345 Whitewater Dr Apt 203 | | | Bolingbrook | IL | 60440 |
| 6982 | LUCK, WAYNE B | | 8954 KINGS CHARTER DR | | | MECHANICSVILLE | VA | 23116 |
| 8270 | Lynch, Michael J | | 11908 Winterpock Rd | | | Chesterfield | VA | 23838 |
| 8162 | Mark, Ramos | | 21786 Lanar | | | Mission Viejo | CA | 92692 |
| 7727 | Matthews, Michael Lee | | 148 Mayfield Dr | | | Bolingbrook | IL | 60440 |
| 9466 | McBride, Steve | | 24136 Calendula | | | Mission Viejo | CA | 92692 |
| 6524 | McCaskill, Cidael | | 1810 S 24th St | | | Philadelphia | PA | 19145 |
| 7583 | McDonald, Jeffrey A | | 5540 Quail Ridge Ter | | | Chesterfield | VA | 23832 |
| 6011 | MCFADDEN, EUGENE J | | 2910 NORMANDY DRIVE | | | PHILADELPHIA | PA | 19154 |
| 8715 | McVay, Clinton | 4425 Hilltop Dr | | | | San Diego | CA | 92102 |
| 4826 | MCVEIGH, ROBERT M | | 5506 GAUMER AVE | | | MERCHANTVILLE | NJ | 08109 |
| 3399 | MOSES, KATHLEEN SHANNON | | 1415 PARK GLEN CT | | | CONCORD | CA | 94521 |

**Exhibit X**
19th Objection Claimants

| Claim Number | Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 15169 | MOSIER, MICHELLE O | | 4503 W FRANKLIN ST | | | RICHMOND | VA | 23221 |
| 2024 | MOUSA, MOHAMAD BASHOEURT | | 28436 BOULDER DR | | | PORTOLA HILLS | CA | 92679 |
| 10188 | Mueller, Mathias | | 5277 Silkwood Dr | | | Oceanside | CA | 92056 |
| 9750 | Murrieta A, Alejandro | | 1241 N East St Sp 82 | | | Anaheim | CA | 92805 |
| 1553 | Nakanishi, Cindy Kimi | | PO Box 36182 | | | San Jose | CA | 95158 |
| 2789 | NANCE, DANIEL RYAN | | 15 E KIRBY ST APT 1128 | | | DETROIT | MI | 48202-4054 |
| 6510 | NEAL, MARSHALL A | | 1221 CEDARWOOD DR E | | | CREST HILL | IL | 60403 |
| 7533 | Needy, Isaac J | | 7413 202 Stonecliff Dr | | | Raleigh | NC | 27615 |
| 9387 | Nehrir, Nicholas A | | 8103 E Woodwind Ave | | | Orange | CA | 92869 |
| 6187 | NEWTON, JONATHAN | | 91 ELDERWOOD LN | | | SHARPSBURG | GA | 30277 |
| 5420 | NG, YINGF | | 46 10A 88TH ST | | | ELMHURST | NY | 11373 |
| 2069 | NGUYEN, DUY D | | 1611 TRIESTE CT | | | SAN JOSE | CA | 95122 |
| 9862 | Nigro, Joseph Frank | | 1000 Loren Ave | | | Marion | IL | 62959 |
| 5350 | OAKES, TODD A | | 7373 RIDGE AVEAPT 205 | | | PHILADELPHIA | PA | 19128 |
| 7940 | OWENS, HELEN J | Owens Helen J | 335 E Albertoni St No 200637 | | | Carson | CA | 90746 |
| 7940 | OWENS, HELEN J | | 27935 N SANDSTORE WAY | | | QUEEN CREEK | AZ | 85242 |
| 2036 | PADEK, RANDALL SCOTT | Randall Padek | 3701 S Harvard Ave No 216 | | | Tulsa | OK | 74135 |
| 2036 | PADEK, RANDALL SCOTT | | 3701 A S HAVARD NO 216 | | | TULSA | OK | 74135-2265 |
| 6611 | PARKER, WESLEY | | 8 HEDDINGTON RD | | | NEW CASTLE | DE | 19720 |
| 14338 | Patricia C Giordano | | 760 Durham Rd | | | Pineville | PA | 18946 |
| 6924 | Paulie, Joshua | | 400 S Cherry St No 3 | | | Richmond | VA | 23220 |
| 5238 | PEED, DANIEL GEORGE | | 7 ASTER COURT | | | DELRAN | NJ | 08075 |
| 7180 | PEREZ, JOSE L | | 3816 W 105 ST | | | INGLEWOOD | CA | 90303 |
| 5152 | PERKINS, EDWARD J | | 2894 ANGUS RD | | | PHILADELPHIA | PA | 19114 |
| 2164 | Phillips, Mark | | 15 Kingspark Rd | | | Little Rock | AR | 72227 |
| 5759 | POIMBOEUF MAHIEU, MICHEL JACQUES | | 224 E BRISTOL RD | | | FEASTERVILLE | PA | 19053-2438 |
| 5629 | Post, Glen | | 956 Browning Pl | | | Warminster | PA | 18974 |
| 8399 | RAMELO, RONALD | | 220 FOLLAND DR | | | AMERICAN CANYON | CA | 94503 |
| 7830 | RAQUINAN, EDWARD JAMES | | 560 AMERICANO WAY | | | FAIRFIELD | CA | 94533 |
| 5155 | REX, ERICK R | | 7817 WILLIAMS AVE | | | PHILADELPHIA | PA | 19150 |
| 14619 | Richard T Miller Jr | Neil E McCullagh | Spotts Fain PC | 411 E Franklin St Ste 600 | | Richmond | VA | 23219 |
| 14619 | Richard T Miller Jr | Richard T Miller Jr | 1507 Sawtimber Trl | | | West Chester | PA | 19380 |
| 9909 | RICHARDS, PAT JAMES | | 1039 WHEATFIELD WY | | | CAMILLUS | NY | 13031 |
| 9714 | RICHARDSON, DAMON CLARENCE | | 11926 CYCLOPS ST | | | NORWALK | CA | 90650 |
| 7396 | RICKARD, DOROTHY B | | 8303 GWINNETT RD | | | RICHMOND | VA | 23229 |
| 9117 | RIDGE, STEVEN JAMES | | 657 ROBERTS CT | | | MERCED | CA | 95340 |
| 8895 | Robert William Walker | Robert Walker | 26551 Cortina Dr | | | Mission Viejo | CA | 92691 |
| 9406 | ROBERTS, RANDY | | 1321 DITWOOD PL | | | LA HABRA | CA | 90631 |
| 9689 | ROBINSON, JEREMY D | | 2470 CRYSTAL SPRINGS AVE | | | MERCED | CA | 95348 |
| 15034 | ROCKWELL, KENT | | 2443 SANDY BROOK LANE | | | MIDLOTHIAN | VA | 23112 |
| 5371 | Rockwell, Shannon | | 2241 Cresthaven Ct | | | Richmond | VA | 23238 |
| 9453 | ROSENBERG, IRVING D | | 39 GLENOLDEN LN | | | WILLINGBORO | NJ | 08046 |
| 7600 | RYAN, PAUL | | 13 N STONINGTON RD | | | MYSTIC | CT | 06355 |
| 15189 | Salovaara, Mikael | Sills Cummis & Gross | Lucas F Hammonds | The Legal Center | One Riverfront Plaza | Newark | NJ | 07102-5400 |
| 15189 | Salovaara, Mikael | | 170 Dryden Rd | | | Bernardsville | NJ | 07924 |
| 10103 | Santos, Jonathan | | 18601 Hatteras St No 205 | | | Trazana | CA | 91356 |
| 9365 | SCHROGIE, JOHN J | John J Schrogie | 15718 Fox Marsh Dr | | | Moseley | VA | 23120 |
| 9365 | SCHROGIE, JOHN J | JOHN J TREXLER ESQ | HAIRFIELD MORTON PLC | PO BOX 35724 | | RICHMOND | VA | 23235 |
| 10177 | Seely, Hannah | | 1020 Crystal Spgs Pl | | | Escondido | CA | 92026 |
| 6927 | SEIFERT, CORTNEY PAIGE ALEXIS | | 32540 YAHNKE RD | | | BURLINGTON | WI | 53105 |
| 8277 | SHANE, RILEY L | | 3717 IROQUOIS AVE | | | LONG BEACH | CA | 90808 |
| 2550 | SHUMAN, NICHOLAS | | 46 MAGNOLIA RD | | | SHARON | MA | 02067-0000 |
| 3119 | SIEGER, MARC J | Marc J Sieger | Orchard Brands | 30 Tozer Rd | | Beverly | MA | 01915 |
| 3119 | SIEGER, MARC J | SIEGER, MARC J | 6 JOSEPH LN | | | LYNNFIELD | MA | 01940-1107 |
| 3119 | SIEGER, MARC J | | 6 JOSEPH LN | | | LYNNFIELD | MA | 01940-1107 |

**Exhibit X**

19th Objection Claimants

| Claim Number | Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 6139 | SLONE, RONNIE L | | 4791 DARNELL RD | | | HUNTINGTON | WV | 25705 |
| 6354 | SMITH, JON MICHAEL WAYNE | | 2020 W ALAMEDA AVE 18C | | | ANAHEIM | CA | 92801 |
| 8297 | Smith, Joshua Ryan | | 18 Valley Dr | | | Decatur | IL | 62526 |
| 7202 | STORY, DAVID | | 32 ZUMWALT PASS | | | OFALLON | MO | 63366 |
| 6503 | SUBETTO, ROBERT GLEN | | 621 PRIMROSE LANE | | | ALLENTOWN | PA | 18104 |
| 8841 | Sullins, Michael Alan | | 24950 Via Florecer No 131 | | | Mission Viejo | CA | 92692 |
| 7176 | SYGA, JOHN | | 127 MANSFIELD AVE | | | LANSDOWNE | PA | 19050 |
| 15011 | Sylvia H Middlebrooks | | 3390 Spreading Oak Dr SW | | | Atlanta | GA | 30311 |
| 14702 | TABAKOVIC, ELVIR | | 700 SUNBROOK | | | GRAND RAPIDS | MI | 49508 |
| 9489 | Tadlock, Stacey | | 1726 W 146th St No 17 | | | Gardena | CA | 90247 |
| 2099 | TAPIA, ADRIAN | | 405 RANCHO ARROYO PKWY APT NO 46 | | | FREMONT | CA | 94536 |
| 4747 | TATARU, MARIUS SORIN | | 3530 DECATUR ST | | | PHILADELPHIA | PA | 19136 |
| 3136 | THOMAS, BRADLEY P | | 1525 DAISY | | | ANTIOCH | CA | 94509 |
| 8625 | Thomas, Cassandra | | 7368 Tennessee Dr Apt 203 | | | Willowbrook | IL | 60527 |
| 14097 | Thumann, Anne L | | 7086 Lionshead Pkwy | | | Littleton | CO | 80124 |
| 6665 | Thyssen, Michael Shane | | 20041 Osterman Rd Apt H13 | | | Lake Forest | CA | 92630 |
| 5418 | TORRES, MICHAEL RAY | | 298 EAST JUNIPER AVE | | | ATWATER | CA | 95301 |
| 8843 | Trentacost, Anthony N | | 28243 Leticia | | | Mission Viejo | CA | 92692 |
| 7551 | UBEROI, HARMINDER S | | 5400 ORANGETHORPE AVE | 52 | | LA PALMA | CA | 90623 |
| 13649 | VENTANILLA, MANUEL GUTLAY | Manuel Gutlay Ventanilla | 2823 E 220th Pl | | | Long Beach | CA | 90810 |
| 13649 | VENTANILLA, MANUEL GUTLAY | | 195 E JAVELIN ST | | | CARSON | CA | 90745 |
| 7910 | Vithoulkas, Dimitris | | 10932 Cord Ave | | | Downey | CA | 90241 |
| 10029 | WAITE, JILL F | | 5013 QUEENSBURY WAY | | | SAN RAMON | CA | 94582 |
| 5672 | WHEATON, ALEXANDER LEE | | 1575 MIMOSA ST | | | HOLLISTER | CA | 95023 |
| 6014 | WHITE, ELIZABETH H | | 9029 RUSSET LANE | | | MECHANICSVILLE | VA | 23116 |
| 8182 | Woods, Terrell A | | 5724 Sullivan Point Dr | | | Powder Springs | GA | 30127 |
| 5405 | YEE, BOON L | | 46 10 88TH ST | | | ELMHURST | NY | 11373 |

# <u>EXHIBIT Y</u>

Exhibit Y
20th Objection Claimants

| Claim Number | Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13675 | 412 South Broadway Realty LLC | 412 South Broadway Realty LLC | c o The MEG Company | 25 Orchard View Dr | | Londonderry | NH | 03053-3324 | |
| 5020 | 412 South Broadway Realty LLC | c o The MEG Companies | 25 Orchard View Dr | | | Londonderry | NH | 03053-3324 | |
| 13397 | 412 South Broadway Realty LLC | c o The MEG Company | 25 Orchard View Dr | | | Londonderry | NH | 03053-3324 | |
| 13675 | 412 South Broadway Realty LLC | Robert Somma Esq | Posternak Blankstein & Lund LLP | Prudential Tower | 800 Boylston St 33rd Fl | Boston | MA | 02199-8001 | |
| 12568 | 412 South Broadway Realty LLC | Robert Somma Esq | Posternak Blankstein & Lund LLP | Prudential Tower | 800 Boylston St | Boston | MA | 02199 | |
| 12536 | 610 & San Felipe Inc | 610 & San Felipe Inc | 11219 100 Avenue | | | Edmonton | AB | T5K 0J1 | Canada |
| 13946 | 610 & San Felipe Inc | 610 & San Felipe Inc | 11219 100 Avenue | | | Edmonton | AB | T5K 0J1 | Canada |
| 12536 | 610 & San Felipe Inc | David H Cox Esq | Jackson & Campbell PC | 1120 20th St NW Ste 300 S | | Washington | DC | 20036-3445 | |
| 13946 | 610 & San Felipe Inc | David H Cox Esq and John J Matteo Esq | Jackson & Campbell PC | 1120 20th St NW | South Tower | Washington | DC | 20036 | |
| 13098 | ACADIA REALTY LIMITED PARTNERSHIP & BRIGHTON COMMERICAL LLC & CATELLUS OPERATING LIMITED PARTNERSHIP & CEDAR DEVELOPMENT LTD | ATTN JENNIFER M MCLEMORE & AUGUSTUS C EPPS JR & MICHAEL D MUELLER ESQ & JENNIFER M MCLEMORE ESQ & NOELLE M JAMES ESQ | CO CHRISTIAN & BARTON | 909 E MAIN SR STE 1200 | | RICHMOND | VA | 23219 | |
| 12789 | Acadia Realty Limited Partnership fka Mark Centers Limited Partnership | Attn Daniel J Ansell | Greenberg Traurig LLp | 200 Park Ave | | New York | NY | 10166 | |
| 13802 | Acadia Realty Limited Partnership fka Mark Centers Limited Partnership | Attn Daniel J Ansell and Howard J Berman and Heath B Kushnick | Greenberg Traurig LLp | 200 Park Ave | | New York | NY | 10166 | |
| 13802 | Acadia Realty Limited Partnership fka Mark Centers Limited Partnership | Christian & Barton LLP | Michael D Mueller & Augustus C Epps Jr & Jennifer M McLemore | 909 E Main St Ste 1200 | | Richmond | VA | 23219 | |
| 9119 | Bank of America NA as Trustee for the Registered Holders of Greenwich Capital Commercial Funding Corp Commercial Mortgage | NP SSP BAYBROOK LLC | C O CENTRO PROPERTIES GROUP | 420 LEXINGTON AVE 7TH FL | | NEW YORK | NY | 10170 | |
| 9119 | Bank of America NA as Trustee for the Registered Holders of Greenwich Capital Commercial Funding Corp Commercial Mortgage | Trust 2007 GG9 Commercial Mortgage Pass Through Certificates Series 2007 GG9 as Collateral Assignee of NP SSP Baybrook LLC | Mindy A Mora Esq | Bilzin Sumberg Baena Price & Axelrod LLP | 200 S Biscayne Blvd Ste 2500 | Miami | FL | 33131 | |
| 14416 | Basser Kaufman | Attn Marc Kemp | 335 Central Ave | | | Lawrence | NY | 11559 | |
| 14416 | Basser Kaufman | Kelley Drye & Warren LLP | Attn James S Carr & Robert L LeHane Esq | 101 Park Ave | | New York | NY | 10178 | |
| 8678 | Basser Kaufman 222 LLC | Attn James S Carr Esq Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | |
| 8678 | Basser Kaufman 222 LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 | |
| 12509 | Basser Kaufman 312 LLC | Attn James S Carr Esq | Robert L LeHane Esq | 101 Park Ave | | New York | NY | 10178 | |
| 12507 | Basser Kaufman 312 LLC | Attn James S Carr Esq | Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | New York | NY | 10178 | |
| 14703 | Basser Kaufman 312 LLC | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | |
| 12509 | Basser Kaufman 312 LLC | Basser Kaufman | Attn Marc Kemp | 335 Central Ave | | Lawrence | NY | 11559 | |
| 14703 | Basser Kaufman 312 LLC | Basser Kaufman | Attn Marc Kemp | 335 Central Ave | | Lawrence | NY | 11559 | |
| 12507 | Basser Kaufman 312 LLC | Basser Kaufman | Attn Marc Kemp | 335 Central Ave | | Lawrence | NY | 11559 | |
| 12493 | Brighton Commercial LLC | Augustus C Epps Jr Esq | Christian & Barton LLP | 909 E Main St Ste 1200 | | Richmond | VA | 23219 | |
| 14345 | Brighton Commercial LLC | Augustus C Epps Jr Esq | Christian & Barton LLP | 909 E Main St Ste 1200 | | Richmond | VA | 23219 | |
| 12493 | Brighton Commercial LLC | Brighton Commercial LLC | 325 Ridgeview Dr | | | Palm Beach | FL | 33480 | |
| 14345 | Brighton Commercial LLC | Brighton Commercial LLC | 325 Ridgeview Dr | | | Palm Beach | FL | 33480 | |
| 9477 | Brighton Commercial LLC | | 325 Ridgeview Dr | | | Palm Beach | FL | 33480 | |
| 7933 | Catellus Operating Limited Partnership a Delaware Limited Partnership | Catellus Operating Limited Partnership | Attn Greg Moore | 66 Franklin St Ste 200 | | Oakland | CA | 94607 | |
| 7957 | Catellus Operating Limited Partnership a Delaware Limited Partnership | Catellus Operating Limited Partnership | Attn Greg Moore | 66 Franklin St Ste 200 | | Oakland | CA | 94607 | |
| 7933 | Catellus Operating Limited Partnership a Delaware Limited Partnership | Edward J Tredinnick Esq | Greene Radovsky Maloney Share & Hennick LLP | Four Embarcadero Center 40th Fl | | San Francisco | CA | 94111 | |
| 7957 | Catellus Operating Limited Partnership a Delaware Limited Partnership | Edward J Tredinnick Esq | Greene Radovsky Maloney Share & Hennick LLP | Four Embarcadero Center 40th Fl | | San Francisco | CA | 94111 | |
| 13634 | CC Investors 1996 12 | CC Investors 1996 12 | Rick Donald | CB Richard Ellis Boulos Property Management | One Canal Plz 5th Fl | Portland | ME | 04112 | |
| 13634 | CC Investors 1996 12 | Randy J Croswell Esq | Perkins Thompson PA | One Canal Plz | PO Box 426 | Portland | ME | 04112-0426 | |
| 11985 | CC Investors 1996 12 | Rick Donald | CB Richard Ellis Boulos Property Management | One Canal Plz Ste 500 | | Portland | ME | 04112 | |
| 11572 | CC Investors 1996 14 | CC INVESTORS 1996 14 | DANIEL G KAMIN TAYLOR LLC | PO BOX 10234 | | PITTSBURGH | PA | 15232 | |
| 11572 | CC Investors 1996 14 | CC Investors 1996 14 | Kamin Realty Company | 490 S Highland Ave | | Pittsburgh | PA | 15206 | |
| 11572 | CC Investors 1996 14 | William A Broscious Esquire | Kepley Broscious & Biggs PLC | 2211 Pump Rd | | Richmond | VA | 23233-3507 | |
| 11829 | CC Investors 1996 9 | Attn Kelly Serenko Dir Lease Adm | Kamin Realty Company | PO Box 10234 | | Pittsburgh | PA | 15232-0234 | |
| 11829 | CC Investors 1996 9 | Kamin Realty Company | 490 S Highland Ave | | | Pittsburgh | PA | 15206 | |
| 9416 | CC Madison TFR LLC & CC Madison JLR LLC | CC Madison PJP LLC CC Madison EJR LLC Attn Eric J Rietz Esq | Vedder Price PC | 222 N LaSalle St Ste 2600 | | Chicago | IL | 60601 | |
| 9417 | CC Roseville LLC | Attn Eric J Rietz Jr | Vedder Price PC | 222 N LaSalle St Ste 2600 | | Chicago | IL | 60601 | |
| 13905 | CDB Falcon Sunland Plaza LP | Mark Stromberg | Stromberg & Associates PC | Two Lincoln Centre | 5420 LBJ Freeway Ste 300 | Dallas | TX | 75240 | |

Exhibit Y
20th Objection Claimants

| Claim Number | Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13905 | CDB Falcon Sunland Plaza LP | P Matthew Roberts VSB70259 | Berkeley & DeGaetani | 1301 N Hamilton St Ste 200 | | Richmond | VA | 23230 | |
| 8607 | CDB Falcon Sunland Plaza LP | Stromberg & Associates | Counsel for CDB Falcon Sunland Plaza LF | 2 Lincoln Centre | 5420 LBJ Fwy Ste 300 | Dallas | TX | 75240 | |
| 8607 | CDB Falcon Sunland Plaza LP | Stromberg & Associates | Counsel for CDB Falcon Sunland Plaza LF | 2 Lincoln Centre | 5420 LBJ Fwy Ste 300 | Dallas | TX | 75240 | |
| 8607 | CDB Falcon Sunland Plaza LP | | 17400 Dallas Pkwy Ste 216 | | | Dallas | TX | 75248 | |
| 8607 | CDB Falcon Sunland Plaza LP | | 17400 Dallas Pkwy Ste 216 | | | Dallas | TX | 75248 | |
| 14140 | Cedar Development Ltd | CEDAR DEVELOPMENT LTD | 7777 GLADES RD STE 310 | | | BOCA RATON | FL | 33434-6424 | |
| 14140 | Cedar Development Ltd | Michael D Mueller & Augustus C Epps Jr & Jennifer M McLemore | Christian & Barton LLP | 909 E Main St Ste 1200 | | Richmond | VA | 23219 | |
| 14811 | Cedar Development Ltd | Michael D Mueller & Augustus C Epps Jr & Jennifer M McLemore | Christian & Barton LLP | 909 E Main St Ste 1200 | | Richmond | VA | 23219 | |
| 12787 | CEDAR DEVELOPMENT LTD | | 7777 GLADES RD STE 310 | | | BOCA RATON | FL | 33434-6424 | |
| 12541 | Cencor Realty Services Inc Agent for SWQ 35 Forum LTD Located in San Antonio TX | c o David L Pollack Esq | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 | |
| 12544 | Cencor Realty Services Inc Agent for SWQ 35 Forum LTD Located in San Antonio TX | c o David L Pollack Esq | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 | |
| 12583 | Centro Properties Group ta Baybrook Gateway Webster TX | c o David L Pollack | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 | |
| 12616 | Centro Properties Group ta Baybrook Gateway Webster TX | c o David L Pollack | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 | |
| 5955 | Chalek Company LLC | Kenneth R Blumer Esq | TroyGould PC | 1801 Century Pk E Ste 1600 | | Los Angeles | CA | 90067 | |
| 1025 | Circuit Investors Colorado Limited Partnership | Attn Guy Millner | c o Ten Pryor Street Building LLC General Partner | 5500 Interstate North Pkwy | RiverEdge One Ste 600 | Atlanta | GA | 30328 | |
| 1025 | Circuit Investors Colorado Limited Partnership | Circuit Investors Colorado Limited Partnership | Attn John Paul Rieser | c o Rieser & Associates LLC | 7925 Graceland St | Dayton | OH | 45459-3834 | |
| 1025 | Circuit Investors Colorado Limited Partnership | Rieser & Associates LLC | 7925 GRACELAND ST | | | Dayton | OH | 45459-3834 | |
| 9038 | Circuit Investors No 2 Ltd A Texas Partnership | c o Niclas A Ferland Esq | LeClairRyan A Professional Corporation | 555 Long Wharf Dr 8th Fl | | New Haven | CT | 06511 | |
| 12318 | Circuit PA Corp | PROSKAUER ROSE LLP | JEFFREY W LEVITAN | 1585 BROADWAY | | NEW YORK | NY | 10036-8299 | |
| 12318 | Circuit PA Corp | Sigmond Sommer Properties | Attn ronald Dictrow | 280 Park Ave 4th Fl West Bldg | | New York | NY | 10017 | |
| 8151 | CK Richmond Business Services No 2 Limited Liability Company | c o Niclas A Ferland Esq | LeClairRyan A Professional Corporation | 555 Long Wharf Dr 8th Fl | | New Haven | CT | 06511 | |
| 13449 | Colonial Square Associates | Attn James S Carr Esq | Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | New York | NY | 10178 | |
| 12468 | Colonial Square Associates | Attn James S Carr Esq | Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | New York | NY | 10178 | |
| 13449 | Colonial Square Associates | Colonial Square Associates | Attn Ken Labenski | c o Benderson Development Company Inc | 570 Delaware Ave | Buffalo | NY | 14202 | |
| 12468 | Colonial Square Associates | Colonial Square Associates | Attn Ken Labenski | c o Benderson Development Company Inc | 570 Delaware Ave | Buffalo | NY | 14202 | |
| 2818 | Contracting Systems Inc II | William J Perrone Esq | 1289 Shadow Oak Dr | | | Malvern | PA | 19355-2313 | |
| 7492 | CVS Pharmacy Inc | Attn Edith K Altice Esq | Saul Ewing LLP | 500 E Pratt St 8th Fl | | Baltimore | MD | 21202 | |
| 7492 | CVS Pharmacy Inc | CVS Pharmacy | Attn Michael B Nulman Sr Legal Counsel | One CVS Dr | | Woonsocket | RI | 02890 | |
| 7492 | CVS Pharmacy Inc | Attn Mark Minuti Esq | Saul Ewing LLP | 222 Delaware Ave Ste 1200 | | Wilmington | DE | 19801 | |
| 14362 | CVS Pharmacy Inc and Melville Realty Company Inc | Edith K Altice | Lockwood Pl | 500 E Pratt St 8th Fl | | Baltimore | MD | 21202-3171 | |
| 14362 | CVS Pharmacy Inc and Melville Realty Company Inc | Mark Minun | Weiland Golden Smiley Wang Ekin & Strok LLP | 650 Town Ctr Ste 950 | | Costa Mesa | CA | 92626 | |
| 14362 | CVS Pharmacy Inc and Melville Realty Company Inc | Mark Minuti | Saul Ewing LLP | 222 Delaware Ave Ste 1200 | PO Box 1266 | Wilmington | DE | 19899 | |
| 14213 | Dicks Sporting Goods Inc | Attn James D Newell & Zakarij O Thomas | Buchanan Ingersoll & Rooney PC | One Oxford Ctr 20th Fl | | Pittsburgh | PA | 15219 | |
| 8936 | Dicks Sporting Goods Inc | Attn Jay Blount | 300 Industry Dr | | | Pittsburgh | PA | 15275 | |
| 8936 | Dicks Sporting Goods Inc | Buchanan Ingersoll & Rooney PC | Zakarij O Thomas Esq | One Oxford Centre | 301 Grant St 20th Fl | Pittsburgh | PA | 15219 | |
| 9102 | Dollar Tree Stores Inc | Attn Scott R Kipnis | Hofheimer Gartlir & Gross LLP | 530 5th Ave | | New York | NY | 10036-5101 | |
| 9102 | Dollar Tree Stores Inc | DOLLAR TREE STORES INC | 500 VOLVO PARKWAY | ATTN REAL ESTATE DEPT | | CHESAPEAKE | VA | 23320 | |
| 12863 | Donahue Schriber Realty Group LP | c o Trainor Fairbrook | Attn Nancy Hotchkiss | 980 Fulton Ave | | Sacramento | CA | 95825 | |
| 8353 | DRURY LAND DEVELOPMENT, INC | ATTN DAVID E WILSON ESQ | 721 EMERSON RD STE 200 | | | ST LOUIS | MO | 63141 | |
| 7659 | Edwin Watts Golf Shops LLC | Stephen E Scarce | 6802 Paragon Pl Ste 300 | | | Richmond | VA | 23230-1655 | |
| 12085 | Federal Realty Investment Trust ta Troy Hills Shopping Center Parsippany NJ | c o David L Pollack | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103-7599 | |
| 12086 | Federal Realty Investment Trust ta Troy Hills Shopping Center Parsippany NJ | c o David L Pollack Esq | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 | |
| 12035 | Forest City Commercial Management Inc | Agent for Laburnum Investment LLC | 50 Public Sq Ste 1360 | | | Cleveland | OH | 44113 | |
| 11967 | Forest City Commercial Management Inc | Agent for Laburnum Investment LLC | 50 Public Sq Ste 1360 | | | Cleveland | OH | 44113 | |
| 13389 | GA Lakewood LLC | Dennis Ballard Esq | Darin Bennigsdorf | c o Principal Life Insurance Company | 801 Grand Ave | Des Moines | IA | 50392-0301 | |
| 12456 | GA Lakewood LLC | Dennis Ballard Esq | Darin Bennigsdorf | c o Principal Life Insurance Company | 801 Grand Ave | Des Moines | IA | 50392-0301 | |
| 13336 | GA Lakewood LLC | Dennis Ballard Esq | Darin Bennigsdorf | c o Principal Life Insurance Company | 801 Grand Ave | Des Moines | IA | 50392-0301 | |

Exhibit Y
20th Objection Claimants

| Claim Number | Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13389 | GA Lakewood LLC | Lauren Lonergan Taylor Esq | Matthew E Hoffman Esq | Duane Morris LLP | 30 S 17th St | Philadelphia | PA | 19103 | |
| 12456 | GA Lakewood LLC | Lauren Lonergan Taylor Esq | Matthew E Hoffman Esq | Duane Morris LLP | 30 S 17th St | Philadelphia | PA | 19103 | |
| 13336 | GA Lakewood LLC | Lauren Lonergan Taylor Esq | Matthew E Hoffman Esq | Duane Morris LLP | 30 S 17th St | Philadelphia | PA | 19103 | |
| 12425 | GA Montgomeryville LLC | GA Montgomeryville LLC | Dennis Ballard Esq and Darin Bennigsdorf | c o Principal Life Insurance Company | 801 Grand Ave | Des Moines | IA | 50392-0301 | |
| 13328 | GA Montgomeryville LLC | GA Montgomeryville LLC | Dennis Ballard Esq and Darin Bennigsdorf | c o Principal Life Insurance Company | 801 Grand Ave | Des Moines | IA | 50392-0301 | |
| 12425 | GA Montgomeryville LLC | Lauren Lonergan Taylor Esq and Matthew E Hoffman Esq | Duane Morris LLP | 30 S 17th St | | Philadelphia | PA | 19103 | |
| 13328 | GA Montgomeryville LLC | Lauren Lonergan Taylor Esq and Matthew E Hoffman Esq | Duane Morris LLP | 30 S 17th St | | Philadelphia | PA | 19103 | |
| 9190 | Galleria Alpha Plaza Ltd | c o Lynnette R Warman | Hunton & Wiliams LLP | 1445 Ross Ave Ste 3700 | | Dallas | TX | 75202 | |
| 9190 | Galleria Alpha Plaza Ltd | Galleria Alpha Plaza Ltd | 2001 Preston Rd | | | Plano | TX | 75093 | |
| 14280 | Galleria Plaza Ltd | c o Henry P Long III | Hunton & Williams LLP | Riverfront Plz E Tower | 951 E Byrd St | Richmond | VA | 23219-4074 | |
| 14388 | Galleria Plaza Ltd | c o Henry P Long III & Thomas N Jamerson | Hunton & Williams LLP | Riverfront Plz E Tower | 951 E Byrd St | Richmond | VA | 23219-4074 | |
| 14280 | Galleria Plaza Ltd | Hunton & Williams LLP | Lynnette R Warman & Cameron W Kinvig | 1445 Ross Ave Ste 3700 | | Dallas | TX | 75202 | |
| 14388 | Galleria Plaza Ltd | Hunton & Williams LLP | Lynnette R Warman & Cameron W Kinvig | 1445 Ross Ave Ste 3700 | | Dallas | TX | 75202 | |
| 14197 | Golf Galaxy Inc | Attn James D Newell & Zakarij O Thomas | Buchanan Ingersoll & Rooney | One Oxford Ctr 20th Fl | | Pittsburgh | PA | 15219 | |
| 6575 | Golf Galaxy Inc | Buchanan Ingersoll & Rooney PC | Zakarij O Thomas Esq | One Oxford Centre | 301 Grant St 20th Fl | Pittsburgh | PA | 15219 | |
| 12222 | Golf Galaxy Inc | Jay Blount | c o Dicks Sporting Goods Inc | 300 Industry Dr | | Pittsburgh | PA | 15275 | |
| 2779 | HAJOCA CORPORATION DBA HAINES JONES & CADBURY | | 310 SW 24TH ST | | | BENTONVILLE | AR | 72712-7954 | |
| 9944 | HD Supply Facilities Maintenance Ltd | c o Ross Tanner Director | 10641 Scripps Summit Ct | | | San Diego | CA | 92131 | |
| 9159 | KNOXVILLE LEVCAL LLC | ATTN DONISUE RUPP | C O PRINCIPAL REAL ESTATE INVESTORS | 801 GRAND AVE G 022 E30 | | DES MOINES | IA | 50392 | |
| 9159 | KNOXVILLE LEVCAL LLC | KNOXVILLE LEVCAL LLC | c o Gretchen McCord | Nathan Sommers Jacobs | 2800 Post Oak Blvd 61st Fl | Houston | TX | 77056-6102 | |
| 13637 | La Habra Imperial LLC | Augustus C Epps Jr Esq | Christian & Barton LLP | 909 E Main St Ste 1200 | | Richmond | VA | 23219-3095 | |
| 12448 | La Habra Imperial LLC | Augustus C Epps Jr Esq | Christian & Barton LLP | 909 E Main St Ste 1200 | | Richmond | VA | 23219-3095 | |
| 12448 | La Habra Imperial LLC | METRO POINTE RETAIL ASSOC | 949 S COAST DR STE 600 | | | COSTA MESA | CA | 92626 | |
| 6575 | La Habra Imperial LLC | Ronald K Brown Jr | Law Offices of Ronald K Brown Jr APC | 901 Dove St Ste 120 | | Newport Beach | CA | 92660 | |
| 9228 | LEES TAILOR SHOP | Ronald K Brown Jr | 5640 GREENVIEW DR | | | OKLAHOMA CITY | OK | 73735 | |
| 8564 | Manufacturers & Traders Trust Company as Trustee | c o Nicholas M Miller Esq | Neal Gerber & Eisenberg LLP | Two N LaSalle St Ste 1700 | | Chicago | IL | 60602 | |
| 8564 | Manufacturers & Traders Trust Company as Trustee | Manufacturers & Traders Trust Company as Trustee | c o Nancy George VP | Corporate Trust Dept | 1 M&T Plaza 7th Fl | Buffalo | NY | 14203 | |
| 8594 | Marc Realty LLC as Agent for the Owners of Orchard Place Shopping Center | Colleen E McManus Esq | Much Shelist Denenberg Ament & Rubenstein PC | 191 N Wacker Dr Ste 1800 | | Chicago | IL | 60606 | |
| 13971 | Marlton VF LLC | | c o Vornado Realty Trust | 210 Rte 4 E | | Paramus | NJ | 07652 | |
| 11990 | Marlton VF LLC | | c o Vornado Realty Trust | 210 Rte 4 E | | Paramus | NJ | 07652 | |
| 8782 | MARLTON VF, LLC | ATTN MEI CHANG | C O VORNADO REALTY TRUST | 210 RTE 4 E | | PARAMUS | NJ | 07652 | |
| 9280 | MDS Realty II LLC | c o Zachary J Eskau | Dawda Mann Mulcahy & Sadler PLC | 39533 Woodward Ave Ste 200 | | Bloomfield Hills | MI | 48304-5103 | |
| 9280 | MDS Realty II LLC | MDS REALTY II LLC | 122 S MICHIGAN AVE STE 1000 | CO KLAFF REALTY LP | | CHICAGO | IL | 60603 | |
| 13111 | MDS REALTY II LLC | MDS REALTY II LLC | 122 S MICHIGAN AVE STE 1000 | CO KLAFF REALTY LP | | CHICAGO | IL | 60603 | |
| 13111 | MDS REALTY II LLC | PARKER POLLARD & BROWN PC | STEPHEN E SCARCE | MEREDITH L YODER | 6802 PARAGON PL STE 300 | RICHMOND | VA | 23230 | |
| 12757 | Palmetto Investors LLC | Mark A Bartels Esq | Stellpflug Law SC | 444 Reid St Ste 200 | PO Box 5637 | De Pere | WI | 54115-2100 | |
| 13933 | Palmetto Investors LLC | Mark A Bartels Esq | Stellpflug Law SC | 444 Reid St Ste 200 | PO Box 5637 | De Pere | WI | 54115-2100 | |
| 12757 | Palmetto Investors LLC | PALMETTO INVESTORS LLC | C O NIFONG REALTY INC | 2181 S ONEIDA ST STE 1 | | GREEN BAY | WI | 54304 | |
| 13933 | Palmetto Investors LLC | PALMETTO INVESTORS LLC | C O NIFONG REALTY INC | 2181 S ONEIDA ST STE 1 | | GREEN BAY | WI | 54304 | |
| 9009 | Park National Bank as assignee of rents under Henrico County Virginia Deed of Lease with CK Richmond Business Services No 2 | Attn Richard C Maxwell | Woods Rogers PLC | 10 S Jefferson St Ste 1400 | PO Box 14125 24038 | Roanoke | VA | 24011 | |
| 9000 | Park National Bank as assignee of rents under the Duncanville Texas Lease with Circuit Investors No 2 Ltd | Attn Richard C Maxwell | Woods Rogers PLC | 10 S Jefferson St Ste 1400 | PO Box 14125 24038 | Roanoke | VA | 24011 | |
| 12201 | Parkdale Mall Associates LP | c o Scott M Shaw Esq | Husch Blackwell Sanders LP | 2030 Hamilton Pl Blvd Ste 150 | | Chattanooga | TN | 37421 | |
| 12535 | Port Arthur Holdings III Ltd | David H Cox Esq | Jackson & Campbell PC | 1120 20th St NW Ste 300 S | | Washington | DC | 20036 | |
| 14356 | Port Arthur Holdings III Ltd | David H Cox Esq & John J Matteo Esq | Jackson & Campbell PC | 1120 20th St NW | South Tower | Washington | DC | 20036 | |
| 12535 | Port Arthur Holdings III Ltd | Port Arthur Holdings III Ltd | 712 Main St 29th Fl | | | Houston | TX | 77002 | |
| 13122 | Port Arthur Holdings III Ltd and 610 & San Felipe Inc | c o David H Cox Esq and John Matteo Esq | Jackson & Campbell PC | 1120 Twentieth St NW | South Tower | Washington | DC | 20036-3437 | |
| 13094 | Principal Life Insurance Company fka Principal Mutual Life Insurance Company | Attn Denyse Sabagh Esq | co Duane Morris LLP | 505 9th St NW Ste1000 | | Washington DC | | 20004 | |
| 13094 | Principal Life Insurance Company fka Principal Mutual Life Insurance Company | Attn Denyse Sabagh Esq | co Duane Morris LLP | 505 9th St NW Ste1000 | | Washington DC | | 20004 | |
| 8224 | Principal Life Insurance Company fka Principal Mutual Life Insurance Company | Dennis Ballard Esq | Principal Life Insurance Company | 801 Grand Ave | | Des Moines | IA | 50392-0301 | |

Exhibit Y
20th Objection Claimants

| Claim Number | Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| 8235 | Principal Life Insurance Company fka Principal Mutual Life Insurance Company | Dennis Ballard Esq | Principal Life Insurance Company | 801 Grand Ave | | Des Moines | IA | 50392-0301 | |
| 8224 | Principal Life Insurance Company fka Principal Mutual Life Insurance Company | Lauren Lonergan Taylor Esq & Matthew E Hoffman Esq | Duane Morrise LLP | 30 S 17th St | | Philadelphia | PA | 19103 | |
| 8224 | Principal Life Insurance Company fka Principal Mutual Life Insurance Company | Principal Mutual Life Insurance Company | 711 High St | | | Des Moines | IA | 50392 | |
| 13094 | Principal Life Insurance Company fka Principal Mutual Life Insurance Company | Principal Mutual Life Insurance Company | 711 High St | | | Des Moines | IA | 50392 | |
| 8235 | Principal Life Insurance Company fka Principal Mutual Life Insurance Company | Principal Mutual Life Insurance Company | 711 High St | | | Des Moines | IA | 50392 | |
| 13094 | Principal Life Insurance Company fka Principal Mutual Life Insurance Company | Principal Mutual Life Insurance Company | 711 High St | | | Des Moines | IA | 50392 | |
| 13094 | Principal Life Insurance Company fka Principal Mutual Life Insurance Company | Principal Mutual Life Insurance Company | Lauren Lonergan Taylor Esq & Matthew E Hoffman Esq | co Duane Morris LLP | 30 S 17th St | Philadelphia | PA | 19103 | |
| 13094 | Principal Life Insurance Company fka Principal Mutual Life Insurance Company | Principal Mutual Life Insurance Company | Lauren Lonergan Taylor Esq & Matthew E Hoffman Esq | co Duane Morris LLP | 30 S 17th St | Philadelphia | PA | 19103 | |
| 8235 | Principal Life Insurance Company fka Principal Mutual Life Insurance Company | Robert Somma Esq | Posternak Blankstein & Lund LLP | Prudential Tower | 800 Boylston St | Boston | MA | 02199-8004 | |
| 8778 | R Garza OD PA Raymund Garza | | 777 N Texas Blvd | | | Alice | TX | 78332 | |
| 14803 | Ray Fogg Corporate Properties LLC | c o Weltman Weinberg & Reis Co LPA | 323 W Lakeside Ave 2nd Fl | | | Cleveland | OH | 44113 | |
| 3687 | Ray Fogg Corporate Properties LLC | Weltman Weinberg & Reis | 323 W Lakeside Ave 2nd Fl | | | Cleveland | OH | 44113 | |
| 8749 | RD Bloomfield Associates Limited Partnership | Attn David J Ansell | Greenberg Traurig LLP | 200 Park Ave | | New York | NY | 10166 | |
| 13801 | RD Bloomfield Associates Limited Partnership | Attn David J Ansell and Howard J Berman and Heath B Kushnick | Greenberg Traurig LLP | 200 Park Ave | | New York | NY | 10166 | |
| 8749 | RD Bloomfield Associates Limited Partnership | Christian & Barton LLP | Attn Michael D Mueller | 909 E Main St Ste 1200 | | Richmond | VA | 23219 | |
| 13801 | RD Bloomfield Associates Limited Partnership | Christian & Barton LLP | Michael D Mueller & Augustus C Epps Jr & Jennifer M McLemore | 909 E Main St Ste 1200 | | Richmond | VA | 23219 | |
| 14539 | S&F3 Management Company LLC | Cedar Development Ltd | 7777 Glades Rd Ste 212 | | | Boca Raton | FL | 33434 | |
| 14539 | S&F3 Management Company LLC | CEDAR DEVELOPMENT LTD | 7777 GLADES RD STE 310 | | | BOCA RATON | FL | 33434-6424 | |
| 9369 | SKY BANK / THE HUNTINGTON NATIONAL BANK | LYNN PUTTERBAUGH | CORPORATE REAL ESTATE  LEASE ADMIN | 37 W BROAD ST  HP1097 | | COLUMBUS | OH | 43215 | |
| 14622 | Staples The Office Superstore East Inc | G Perry Wu | 500 Staples Dr | | | Framingham | MA | 01702 | |
| 9985 | Staples The Office Superstore East Inc | Perry Wu | 500 Staples Dr | | | Framingham | MA | 01702 | |
| 14622 | Staples The Office Superstore East Inc | SULLIVAN & WORCESTER LLP | PATRICK P DINARDO | CHRISTOPHER M GOSSELIN | ONE POST OFFICE SQ | BOSTON | MA | 02109 | |
| 12855 | Starpoint Properties LLC | Augustus C Epps Jr Esq | Christian & Barton LLP | 909 E Main St Ste 1200 | | Richmond | VA | 23219 | |
| 12855 | Starpoint Properties LLC | Augustus C Epps Jr Esq | Christian & Barton LLP | 909 E Main St Ste 1200 | | Richmond | VA | 23219 | |
| 14343 | Starpoint Properties LLC | Augustus C Epps Jr Esq | Christian & Barton LLP | 909 E Main St Ste 1200 | | Richmond | VA | 23219 | |
| 12855 | Starpoint Properties LLC | Starpoint Properties LLC | 450 N Roxbury Dr No 1050 | | | Beverly Hills | CA | 90210 | |
| 12855 | Starpoint Properties LLC | Starpoint Properties LLC | 450 N Roxbury Dr No 1050 | | | Beverly Hills | CA | 90210 | |
| 8573 | STOR ALL NEW ORLEANS, L L C | Stephen P Schott | Montgomery Barnett Brown Read Hammond & Mintz LLP | 1100 Poydras St Ste 3300 | | New Orleans | LA | 70163-3200 | |
| 8573 | STOR ALL NEW ORLEANS, L L C | | 259 LAKE VISTA DR | | | MANDEVILLE | LA | 70471 | |
| 14017 | Suemar Realty Inc | Attn David J Coyle | Shumaker Loop & Kendrick LLP | North Courhouse Sq | 1000 Jackson St | Toledo | OH | 43604 | |
| 12173 | Suemar Realty Inc | Rob Armstrong | 27476 Holiday Ln | | | Perrysburg | OH | 43551 | |
| 9943 | Tam Stockton LLC a California Limited Liability Company | Attn David J Gustafson | Tam Stockton LLC | 500 Washington St Ste 475 | | San Francisco | CA | 94111-2949 | |
| 7825 | TEPLIS, NATHAN  DR  PAUL TEPLIS  MRS BELLE TEPLIS  FRANK & SHARON ROSE FRIEDMAN | JOHN C PENNINGTON PC | 18 YONAH ST | PO BOX 275 | | HELEN | GA | 30545 | |
| 7825 | TEPLIS, NATHAN  DR  PAUL TEPLIS  MRS BELLE TEPLIS  FRANK & SHARON ROSE FRIEDMAN | NO NAME SPECIFIED | C/O HENDEE  BARNES PROPERTIES | 3280 POINTE PKWY  SUITE 2300 | | NORCROSS | GA | 30092 | |
| 13753 | Tourboullin Corporation | Clifford A Katz Esq | Platzer Swergold Karlin Levine Goldberg & Jaslow LLP | 1065 Avenue of the Americas 18th Fl | | New York | NY | 10018 | |
| 9205 | TRANE US INC | C O WAGNER FALCONER & JUDD LTD | MARK O ANDERSON | 1700 IDS CTR | | MINNEAPOLIS | MN | 55402 | |
| 9207 | TRANE US INC | C O WAGNER FALCONER & JUDD LTD | MARK O ANDERSON | 1700 IDS CTR | | MINNEAPOLIS | MN | 55402 | |
| 12824 | Trust No 45786 by CTLT as Trustee c o Joseph Freed and Associates LLC | Attn Douglas McMahon Atty | c o Joseph Freed and Associates LLC | 33 S State St Ste 400 | | Chicago | IL | 60603 | |
| 14141 | Uncommon Ltd | c o Michael D Mueller & Augustus C Epps Jr & Jennifer M McLemore | Christian & Barton LLP | 909 E Main St Ste 1200 | | Richmond | VA | 23219-3013 | |
| 14812 | Uncommon Ltd | c o Michael D Mueller & Augustus C Epps Jr & Jennifer M McLemore | Christian & Barton LLP | 909 E Main St Ste 1200 | | Richmond | VA | 23219-3013 | |
| 12786 | UNCOMMON LTD | ROBERT J SCHMIER | 7777 GLADES RD STE 310 | | | BOCA RATON | FL | 33434-4150 | |
| 14141 | Uncommon Ltd | Uncommon Ltd | 7777 Glades Rd Ste 310 | | | Boca Raton | FL | 33434 | |
| 14798 | US Bank National Association as Purchaser of Assets of Park National Bank | Attn Richard C Maxwell Esq | c o Woods Rogers PLC | 10 S Jefferson St Ste 1400 | | Roanoke | VA | 24011 | |

**Exhibit Y**
20th Objection Claimants

| Claim Number | Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14801 | US Bank National Association as Purchaser of Assets of Park National Bank | Attn Richard C Maxwell Esq | c o Woods Rogers PLC | 10 S Jefferson St Ste 1400 | | Roanoke | VA | 24011 | |
| 12149 | VIWY LP | Blank Rome LLP | Attn Joseph Finkelstein | One Logan Square | 130 North 18th St | Philadelphia | PA | 19103-6998 | |
| 13260 | VIWY LP | John E Lucian VSB No 43558 | Blank Rome LLP | One Logan Sq | 130 N 18th St | Philadelphia | PA | 19103 | |
| 12149 | VIWY LP | | CO VISION GROUP VENTURES | 633 W GERMANTOWN PIKE STE 104 | | PLYMOUTH MEETING | PA | 19462 | |
| 11791 | Watercress Associates LP LLLP dba Pearlridge Center | Attn Lawrence A Diamant Esq | Levene Neale Bender Rankin & Brill LLP | 10250 Constellation Blvd Ste 1700 | | Los Angeles | CA | 90067 | |
| 11820 | Watercress Associates LP LLLP dba Pearlridge Center | Attn Lawrence A Diamant Esq | Levene Neale Bender Rankin & Brill LLP | 10250 Constellation Blvd Ste 1700 | | Los Angeles | CA | 90067 | |
| 11791 | Watercress Associates LP LLLP dba Pearlridge Center | Watercress Associates LP LLLP | 98 1005 Moanalua Rd Ste 231 | | | Aiea | HI | 96701-4707 | |
| 11820 | Watercress Associates LP LLLP dba Pearlridge Center | Watercress Associates LP LLLP | 98 1005 Moanalua Rd Ste 231 | | | Aiea | HI | 96701-4707 | |
| 9554 | Watkins Houston Investment LP c o Midland Loan Services Inc A Delaware Corporation | c o Katharine Battaia | Thompson and Knight LLP | 1722 Routh St Ste 1500 | | Dallas | TX | 75201 | |
| 9554 | Watkins Houston Investment LP c o Midland Loan Services Inc A Delaware Corporation | Midland Loan Services Inc | c o JP Morgan Chase Lockbox 974754 | PNC Bank Lockbox | 14800 Frye Rd TX1 0006 | Fort Worth | TX | 76155 | |
| 9554 | Watkins Houston Investment LP c o Midland Loan Services Inc A Delaware Corporation | Thanh My Quach Dao | 3206 E Cedar Hollow Dr | | | Pearland | TX | 77584 | |
| 7836 | Watkins Houston Investments LP | Attn Lee A Collins | c o Boyar & Miller | 4265 San Felipe Ste 1200 | | Houston | TX | 77024 | |
| 7836 | Watkins Houston Investments LP | WATKINS HOUSTON INVESTMENTS LP | LAWRENCE WATKINS | 751 CHAMPAGNE RD | | INCLINE VILLAGE | NV | 89451 | |
| 11158 | Weingarten Miller Sheridan LLC | Attn Jenny J Hyun Esq | co Weingarten Realty Investors | 2600 Citadel Plaza Dr Ste 125 | | Houston | TX | 77008 | |
| 8583 | Wells Fargo Bank as Trustee for the Registered Holders of Credit Suisse First Boston Mortgage Securities Corp Commercial | Mortgage Pass Through Certificates Series 2005 C1 as Collateral Assignee of Sunrise Plantation Properties LLC | Mindy A Mora Esq | | Bilzin Sumberg Baena Price & Axelrod LLP | 200 S Biscayne Blvd Ste 2500 | Miami | FL | 33131 | |
| 8583 | Wells Fargo Bank as Trustee for the Registered Holders of Credit Suisse First Boston Mortgage Securities Corp Commercial | SUNRISE PLANTATION PROPERTIES LLC | C O STARPOINT PROPERTIES | 450 N ROXBURY DR NO 1050 | | BEVERLY HILLS | CA | 90210 | |
| 8515 | Wells Fargo Bank NA as Trustee for the Registered Holders of Credit Suisse First Boston Mortgage Securities Corp Commercial | CDB Falcon Sunland Plaza LP | 1600 Dallas Pkwy Ste 226 | | | Dallas | TX | 75248 | |
| 8515 | Wells Fargo Bank NA as Trustee for the Registered Holders of Credit Suisse First Boston Mortgage Securities Corp Commercial | Mortgage Pass Through Certificates Series 2006 C4 as Collateral Assignee of CDB Falcon Sunland Plaza LP | Mindy A Mora Esq | | Bilzin Sumberg Baena Price & Axelrod LLP | 200 S Biscayne Blvd Ste 2500 | Miami | FL | 33131 | |
| 9121 | Wells Fargo Bank NA as Trustee for the Registered Holders of Wachovia Bank Commercial Mortgage Trust Commercial Mortgage Pass | CEDAR DEVELOPMENT LTD | C O S & F 3 MANAGEMENT CO LLC | 7777 GLADES RD STE 212 | | BOCA RATON | FL | 33434 | |
| 9121 | Wells Fargo Bank NA as Trustee for the Registered Holders of Wachovia Bank Commercial Mortgage Trust Commercial Mortgage Pass | Through Certificates Series 2006 C29 as Collateral Assignee of Cedar Development LTD | Mindy A Mora Esq | | Bilzin Sumberg Baena Price & Axelrod LLP | 200 S Biscayne Blvd Ste 2500 | Miami | FL | 33131 | |
| 12416 | Wells Fargo Bank Northwest NA | Attn Krystal Bagshaw | 299 S Main St 12th Fl | | | Salt Lake City | UT | 86111 | |
| 12004 | Wells Fargo Bank Northwest NA | Attn Richard C Maxwell | c o Woods Rogers PLC | 10 S Jefferson St Ste 1400 | PO Box 14125 24038 | Roanoke | VA | 24011 | |
| 12023 | Wells Fargo Bank Northwest NA | Attn Richard C Maxwell | c o Woods Rogers PLC | 10 S Jefferson St Ste 1400 | PO Box 14125 24038 | Roanoke | VA | 24011 | |
| 13079 | Wells Fargo Bank Northwest NA | c o Woods Rogers PLC | Attn Richard C Maxwell | 10 S Jefferson St Ste 1400 | PO Box 14125 24038 | Roanoke | VA | 24011 | |
| 12011 | Wells Fargo Bank Northwest NA | c o Woods Rogers PLC | Attn Richard C Maxwell | 10 S Jefferson St Ste 1400 | PO Box 14125 24038 | Roanoke | VA | 24011 | |
| 12012 | Wells Fargo Bank Northwest NA | c o Woods Rogers PLC | Attn Richard C Maxwell | 10 S Jefferson St Ste 1400 | PO Box 14125 24038 | Roanoke | VA | 24011 | |
| 12013 | Wells Fargo Bank Northwest NA | c o Woods Rogers PLC | Attn Richard C Maxwell | 10 S Jefferson St Ste 1400 | PO Box 14125 24038 | Roanoke | VA | 24011 | |
| 12014 | Wells Fargo Bank Northwest NA | c o Woods Rogers PLC | Attn Richard C Maxwell | 10 S Jefferson St Ste 1400 | PO Box 14125 24038 | Roanoke | VA | 24011 | |
| 13079 | Wells Fargo Bank Northwest NA | c o Woods Rogers PLC | Attn Richard C Maxwell | 10 S Jefferson St Ste 1400 | PO Box 14125 24038 | Roanoke | VA | 24011 | |
| 13079 | Wells Fargo Bank Northwest NA | Krystal Bagshaw Vice President | MAC U1228 120 | 299 S Main St | | Salt Lake City | UT | 84111 | |
| 12004 | Wells Fargo Bank Northwest NA | Krystal Bagshaw VP | Wells Fargo Bank Northwest NA | 299 S Main St | MAC U1228 120 | Salt Lake City | UT | 84111 | |
| 12011 | Wells Fargo Bank Northwest NA | Krystal Bagshaw VP | Wells Fargo Bank Northwest NA | 299 S Main St | MAC U1228 120 | Salt Lake City | UT | 84111 | |
| 12012 | Wells Fargo Bank Northwest NA | Krystal Bagshaw VP | Wells Fargo Bank Northwest NA | 299 S Main St | MAC U1228 120 | Salt Lake City | UT | 84111 | |
| 12013 | Wells Fargo Bank Northwest NA | Krystal Bagshaw VP | Wells Fargo Bank Northwest NA | 299 S Main St | MAC U1228 120 | Salt Lake City | UT | 84111 | |
| 12014 | Wells Fargo Bank Northwest NA | Krystal Bagshaw VP | Wells Fargo Bank Northwest NA | 299 S Main St | MAC U1228 120 | Salt Lake City | UT | 84111 | |
| 12023 | Wells Fargo Bank Northwest NA | Krystal Bagshaw VP | Wells Fargo Bank Northwest NA | 299 S Main St | MAC U1228 120 | Salt Lake City | UT | 84111 | |
| 13079 | Wells Fargo Bank Northwest NA | Wells Fargo Bank Northwest NA | Krystal Bagshaw Vice President | MAC U1228 120 | 299 S Main St | Salt Lake City | UT | 84111 | |
| 14315 | Wells Fargo Northwest NA | c o Woods Rogers PLC | Attn Richard C Maxwell | 10 S Jefferson St Ste 1400 | PO Box 14125 | Roanoke | VA | 24011 | |

# __EXHIBIT Z__

Exhibit Z
21st Objection Claimants

| Claim Number | Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 14482 | 3725 Airport Boulevard LP | 3725 Airport Boulevard LP Landlord | 20 Westwoods Dr | | | Liberty | MO | 64068 |
| 4175 | 3725 Airport Boulevard LP | Stephen K Lehnardt | Lehnardt & Lehnardt LLC | 20 Westwoods Dr | | Liberty | MO | 64068-3519 |
| 14482 | 3725 Airport Boulevard LP | Stephen K Lehnardt | Lehnardt & Lehnardt LLC | 20 Westwoods Dr | | Liberty | MO | 64068-3519 |
| 14879 | 502 12 86th Street LLC | Attn Steven H Newman Esq | Katsky Korins LLP | 605 Third Ave 16th Fl | | New York | NY | 10158 |
| 14292 | 502 12 86th Street LLC | c o Sheila deLa Cruz & Michael P Falzone | Hirschler Fleisher PC | The Edgeworth Bldg | 2100 E Cary St | Richmond | VA | 23218-0500 |
| 14879 | 502 12 86th Street LLC | Hirschler Fleischer PC | Michael P Falzone Sheila deLa Cruz | The Edgeworth Building | 2100 E Cary St PO Box 500 | Richmond | VA | 23218-0500 |
| 14292 | 502 12 86th Street LLC | Katsky Korins LLP | Attn Steven H Newman | 605 Third Ave 16th FL | | New York | NY | 10158 |
| 14292 | 502 12 86th Street LLC | Katsky Korins LLP | Attn Steven H Newman | Counsel for 502 12 86th Street LLC | 605 Third Ave 16th Fl | New York | NY | 10158 |
| 8570 | ABRAMS WILLOWBROOK THREE LP | ATTN KEITH THERRIEN | CO INVESTAR REAL ESTATE SVCS | 11111 KATY FREEWAY STE 535 | | HOUSTON | TX | 77079 |
| 8570 | ABRAMS WILLOWBROOK THREE LP | Powers & Therrien PS | 3502 Tieton Dr | | | Yakima | WA | 98902 |
| 12514 | AmCap Arborland LLC | AmCap Arborland LLC | Ricki Singer Vice President | AmCap Inc | 1281 E Main St Ste 200 | Stamford | CT | 06902 |
| 12514 | AmCap Arborland LLC | Robert W Dremluk Esq | Seyfarth Shaw LLP | 620 Eighth Ave | | New York | NY | 10018 |
| 11937 | Anna Schwartz Zoltan Schwartz Deborah Landman Eli Landman | Attn Mencahem O Zelmanovitz | Morgan Lewis & Bockius LLP | 101 Park Ave | | New York | NY | 10178-0060 |
| 14859 | Bank of America National Association as Successor by Merger to LaSalle Bank National Association fka LaSalle National Bank as | Bryan Cave LLP | Attn Keith Aurzada | 2200 Ross Ave Ste 3300 | | Dallas | TX | 75201 |
| 14859 | Bank of America National Association as Successor by Merger to LaSalle Bank National Association fka LaSalle National Bank as | c o Berkadia Commercial Mortgage LLC | Geraldine Kohut | 5 Park Plz Ste 400 | | Irvine | CA | 92614 |
| 14260 | Bedford Park Properties LLC | c o Ron L Estes | Center Management | 300 Park St Ste 410 | | Birmingham | MI | 48009 |
| 14260 | Bedford Park Properties LLC | Quarles & Brady LLP | Catherine M Guastello Esq | 1 Renaissance Sq | 2 N Central Ave | Phoenix | AZ | 85004 |
| 13614 | Benenson Columbus OH Trust | c o Niclas A Ferland Esq | LeClairRyan A Professional Corporation | 555 Long Wharf Dr 8th Fl | | New Haven | CT | 06511 |
| 13614 | Benenson Columbus OH Trust | Christopher L Perkins | LeClairRyan A Professional Corporation | 951 E Byrd St 8th Fl | | Richmond | VA | 23219 |
| 13008 | Caparra Center Associates LLC | Caparra Center Associates LLC | Penny R Stark | Attorney For Claimant | 9861 Sunrise Lakes Blvd Ste 308 | Sunrise | FL | 33322 |
| 13014 | Caparra Center Associates LLC | Caparra Center Associates LLC | PO Box 9506 | | | San Juan | PR | 00908 |
| 13014 | Caparra Center Associates LLC | Penny R Stark | Attorney For Claimant | 9861 Sunrise Lakes Blvd Ste 308 | | Sunrise | FL | 33322 |
| 13008 | Caparra Center Associates LLC | Penny R Stark | PO Box 9506 | | | San Juan | PR | 00908 |
| 14363 | Capmark Finance Inc | Keith M Aurzada & John C Leininger | Bryan Cave LLP | 2200 Ross Ave Ste 3300 | | Dallas | TX | 75201 |
| 13974 | CC 223 Andover Park East Tukwila LLC | Attn David J LaSota | c o Chapman and Cutler LLC | 111 West Monroe St | | Chicago | IL | 60603 |
| 9424 | CC Minnetonka LLC | Attn Eric J Rietz Esq | Vedder Price PC | 222 N LaSalle St Ste 2600 | | Chicago | IL | 60601 |
| 12333 | CC Springs LLC a Colorado Limited Liability Company | CC Springs LLC a Colorado Limited Liability Company | PO Box 3434 | | | Englewood | CO | 80155 |
| 12333 | CC Springs LLC a Colorado Limited Liability Company | CC Springs LLC a Colorado Limited Liability Company | Michael C Bullock | Bullock Partners | 5675 DTC Blvd Ste 110 | Greenwood Village | CO | 80110 |
| 12333 | CC Springs LLC a Colorado Limited Liability Company | Debra Macza | Montgomery Little Soran & Murray PC | 5445 DTC Pkwy Ste 800 | | Greenwood Village | CO | 80111-3053 |
| 12556 | Centro Properties Group ta Conyers Crossroads Conyers GA | c o David L Pollack | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 |
| 12580 | Centro Properties Group ta Parkway Plaza Vestal NY | c o David L Pollack | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 |
| 12540 | Centro Properties Group ta Westminster City Center Westminster CO | c o David L Pollack Esq | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 |
| 11238 | CENTURY PLAZA DEVELOPMENT CORPORATION | Century Plaza Development Corporation | John C Willsie Corporate Counsel | The Seeno Companies | 4021 Port Chicago Hwy | Concord | CA | 94520-0000 |
| 11238 | CENTURY PLAZA DEVELOPMENT CORPORATION | DOUGLAS W  MESSNER | C O SIERRA PACIFIC PROPERTIES  INC | 1800 WILLOW PASS CT | | CONCORD | CA | 94520 |
| 11669 | CENTURY PLAZA DEVELOPMENT CORPORATION | DOUGLAS W  MESSNER | C/O SIERRA PACIFIC PROPERTIES  INC | 1800 WILLOW PASS CT | | CONCORD | CA | 94520 |
| 11669 | CENTURY PLAZA DEVELOPMENT CORPORATION | John C Willsie Corporate Counsel | The Seeno Companies | 4021 Port Chicago Hwy | | Concord | CA | 94520 |
| 13434 | Circuit Sports LP | Edward L Rothberg & Melissa A Haselden | Weycer Kaplan Pulaski & Zuber PC | 11 E Greenway Plz Ste 1400 | | Houston | TX | 77046 |
| 12856 | CITY OF PASADENA, CA | City of Pasadena | 100 N Garfield Ave Rm N210 | | | Pasadena | CA | 91009 |
| 12856 | CITY OF PASADENA, CA | | P O BOX 7120 | | | PASADENA | CA | 91109 |
| 13755 | COFAL Partners LP | Stacy L Lucas | Reed Smith LLP | 435 Sixth Ave | | Pittsburg | PA | 15219-1886 |
| 13538 | Crosspointe Plaza 08 A LLC | c o Tom Stolting and Associates LLC | 8301 E Prentice Ave Ste 210 | | | Greenwood Village | CO | 80111 |
| 12529 | CW Investors 1997 12 by its Receiver CW Capital Asset Management LLC | c o David L Pollack Esq | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 |
| 13953 | CWCapital Asset Management LLC as Special Servicer for Bank of America NA Successor by Merger to LaSalle Bank NA as Trustee | Attn Lawrence K Katz and Kristen E Burgers | 8010 Towers Crescent Dr Ste 300 | | | Vienna | VA | 22182-2707 |
| 13740 | Deno Dikeou | Deno P Dikeou Broker | Dikeou Realty | 543 Wymore Rd N Ste 106 | | Maitland | FL | 32751 |
| 13740 | Deno Dikeou | Deno P Dikeou Broker | Dikeou Realty | 543 Wymore Rd N Ste 106 | | Maitland | FL | 32751 |
| 12768 | Eagleridge Associates | c o Ian S Landsberg | Landsberg Margulies LLP | 16030 Ventura Blvd Ste 470 | | Encino | CA | 91436 |
| 12769 | Eagleridge Associates | c o Ian S Landsberg | Landsberg Margulies LLP | 16030 Ventura Blvd Ste 470 | | Encino | CA | 91436 |
| 12815 | Enid Two LLC | c o Nancy Isaacson Esq | 75 Livngston Ave | | | Roseland | NJ | 07068 |
| 12816 | FC Richmond Associates LP | Attn Rachel M Harari Esq | Forest City Ratner Companies LLC | 1 Metrotech Center N | | Brooklyn | NY | 11201 |
| 12816 | FC Richmond Associates LP | FC Woodbridge Crossing LLC | Attn Michael Canning Esq | Arnold & Porter LLP | 399 Park Ave | New York | NY | 10022 |
| 12802 | FC Treeco Columbia Park LLC | Attn Rachel M Harari Esq | Forest City Ratner Companies LLC | 1 Metrotech Center | | Brooklyn | NY | 11201 |
| 12802 | FC Treeco Columbia Park LLC | FC Woodbridge Crossing LLC | Attn Michael Canning Esq | Arnold & Porter LLP | 399 Park Ave | New York | NY | 10022 |
| 13635 | Generation H One and Two Limited Partnership | Augustus C Epps Jr Esq | Christian & Barton LLP | 909 E Main St Ste 1200 | | Richmond | VA | 23219 |

Exhibit Z
21st Objection Claimants

| Claim Number | Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 13635 | Generation H One and Two Limited Partnership | Generation H One and Two Limited Partnership | 3509 S Mason St | | | Fort Collins | CO | 80525-2685 |
| 14041 | Goodmill LLC | c o Jeffrey Kurtzman Esq | Klehr Harrison Harvey Branzburg & Ellers LLC | 260 S Broad St | | Philadelphia | PA | 19102 |
| 14041 | Goodmill LLC | GOODMILL LLC | 836 OLD YORK RD | | | JENKINTOWN | PA | 19046 |
| 14419 | Gould Livermore LLC | Michelle McMahon Esq | Bryan Cave LLP | 1290 Avenue of the Americas | | New York | NY | 10104 |
| 14878 | Hayden Meadows JV | c o Ronald T Adams | Black Helterline LLP | 805 SW Broadway Ste 1900 | | Portland | OR | 97205-3359 |
| 13932 | Heritage Plaza LLC | Linda S Broyhill | Reed Smith LLP | 3110 Fairview Park Dr Ste 1400 | | Falls Church | VA | 22042 |
| 14023 | HIP Stephanie LLC | c o Christine Coers Mitchell | Coers Mitchell Law LLC | 1631 NE Broadway No 539 | | Portland | OR | 97232-1425 |
| 14023 | HIP Stephanie LLC | Hirsch Investment Properties LLC | 1121 SW Salmon Ste 500 | | | Portland | OR | 97205 |
| 10024 | Inland Southeast Darien LLC | c o Bert Bittourna Esq | Inland Real Estate Group | 2901 Butterfield Rd 3rd Fl | | Oak Brook | IL | 60523 |
| 10024 | Inland Southeast Darien LLC | Karen C Bifferato Esq | Connolly Bove Lodge & Hutz LLP | 1007 N Orange St | PO Box 2207 | Wilmington | DE | 19899-0000 |
| 14079 | Inland US Management LLC | Karen C Bifferato & Kelly M Conlan | Connolly Bove Lodge & Hutz LLP | The Nemours Bldg | 1007 N Orange St PO Box 2207 | Wilmington | DE | 19807 |
| 14931 | Inland US Management LLC | Karen C Bifferato & Kelly M Conlan | Connolly Bove Lodge & Hutz LLP | The Nemours Bldg 1007 N Orange St | PO Box 2207 | Wilmington | DE | 19807 |
| 9722 | Inland Western Oswego Gerry Centennial LLC | c o Bert Bittourna Esq | Inland Real Estate Group | 2901 Butterfield Rd 3rd Fl | | Oak Brook | IL | 60523 |
| 9722 | Inland Western Oswego Gerry Centennial LLC | Karen C Bifferato Esq | Connolly Bove Lodge & Hutz LLP | 1007 N Orange St | PO Box 2207 | Wilmington | DE | 19899-0000 |
| 14142 | International Speedway Square Ltc | Attn Kenneth B Chigges | Ice Miller LLP | One American Sq Ste 2900 | | Indianapolis | IN | 46282-0200 |
| 12420 | Key Bank NA as Master Servicer and ORIX Capital Markets LLC as Special Servicer | Gregory A Cross Esq | Venable LLP | 750 E Pratt St Ste 900 | | Baltimore | MD | 21202 |
| 11938 | KIR Augusta I 044 LLC | Attn Neil E Herman | c o Morgan Lewis & Bockius LLP | 101 Park Ave | | New York | NY | 10178 |
| 11938 | KIR Augusta I 044 LLC | Attn Neil E Herman | c o Morgan Lewis & Bockius LLP | 101 Park Ave | | New York | NY | 10178 |
| 12873 | Kite Coral Springs LLC | Attention Mark A Bogdanowicz | c o Ice Miller LLP | One American Sq Ste 2900 | | Indianapolis | IN | 46282-0200 |
| 14170 | Kite Coral Springs LLC | Attn Kenneth B Chigges | Ice Miller LLP | One American Sq Ste 2900 | | Indianapolis | IN | 46282-0200 |
| 5163 | Laurel Plumbing Inc | John C Kilgannon Esq | Stevens & Lee PC | 1818 Market St 29th Fl | | Philadelphia | PA | 19103 |
| 7519 | LC WHITE PLAINS RETAIL LLC | ATTN FRANK J HAUPEL ESQ | C O DELBELLO DONNELLAN ET AL | 1 N LEXINGTON AVE | | WHITE PLAINS | NY | 10601 |
| 13812 | Liquidity Solutions Inc | | One University Plz Ste 312 | | | Hackensack | NJ | 07601 |
| 12427 | Macys Retail Holdings Inc | c o Joseph B Wells Esq | Frost Brown Todd LLC | 2200 PNC Ctr | 201 E Fifth St | Cincinnati | OH | 45202-4182 |
| 13743 | Macys Retail Holdings Inc | Joseph B Wells and Ronald E Gold | Frost Brown Todd LLC | 201 E Fifth St Ste 2200 | | Cincinnati | OH | 45202 |
| 13099 | Madison Waldorf LLC | c o Liquidity Solutions Inc | One University Plz Ste 312 | | | Hackensack | NJ | 07601 |
| 13099 | Madison Waldorf LLC | MADISON WALDORF LLC | c o MADISON MARQUETTE | 2001 PENNSYLVANIA AVE NW | | WASHINGTON | DC | 20006 |
| 14047 | Marple XYZ Associates | Jeffrey Kurtzman Esq and Kathleen E Torbit Esq | Klehr Harrison Harvey Branzburg & Ellers LLP | 260 S Broad St | | Philadelphia | PA | 19102 |
| 14047 | Marple XYZ Associates | c o Blank Aschkenasy Properties LLC | 300 Conshohocken State Rd Ste 360 | | | West Conshohocken | PA | 19428 |
| 5089 | MFR Properties | Attn FBR | c o Robinson Brog Leinwand et al | 1345 Avenue of the Americas Ste 3100 | | New York | NY | 10105-0143 |
| 4373 | Montclair Plaza LLC | c o Stephen Warsh | General Growth Properties Inc | 110 N Wacker Dr BSC 1 26 | | Chicago | IL | 60606-1511 |
| 13942 | NP Huntsville Limited Liability Company | c o Augustus C Epps Jr Michael D Mueller and Jennifer M McLemore | Christian & Barton LLP | 909 E Main St Ste 1200 | | Richmond | VA | 23219 |
| 14058 | ORIX Capital Markets LLC | Lawrence A Katz and Kristen E Burgers | 8010 Towers Crescent Dr Ste 300 | | | Vienna | VA | 22182-2707 |
| 13536 | Palm Springs Mile Associates Ltd | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 |
| 13536 | Palm Springs Mile Associates Ltd | Palm Springs Mile Associates Ltd | c o Philips International Holding Corp | Philip J Eisenberg General Counsel Philips International | 295 Madison Ave | New York | NY | 10017 |
| 13733 | Plaza Las Americas Inc | Attn Richard E Lear | c o Holland & Knight LLP | 2099 Pennsylvania Ave NW Ste 100 | | Washington | DC | 20006-6801 |
| 13341 | Plaza Las Palmas LLC | Gerald P Kennedy | Procopio Cory Hargreaves & Savitch LLP | 530 B St Ste 2100 | | San Diego | CA | 92101 |
| 13341 | Plaza Las Palmas LLC | Michael L Rubin | Chief Operating Officer | 990 Highland Dr Ste 200 | | Solana Bch | CA | 92075 |
| 14305 | Potomac Festival II LLC | Attn Timothy P Schwartz | Bregman Berbert Schwartz & Gilday LLC | 7315 Wisconsin Ave 800 W | | Bethesda | MD | 20814 |
| 11952 | Potomac Run LLC | Attn Neil E Herman Esq | c o Morgan Lewis & Bockius LLP | 101 Park Ave | | New York | NY | 10178 |
| 13937 | Property Management Support Inc as TTE of Shamrock Land Trust UTA dtd 11 13 1998 | Attn Robert A Heekin Jr | 50 N Laura St Ste 1600 | | | Jacksonville | FL | 32202 |
| 12330 | ROSSITER, RONALD D & BARBARA M | | 962 PALOMA DR | | | ARCADIA | CA | 91006 |
| 12330 | ROSSITER, RONALD D & BARBARA M | | 962 PALOMA DR | | | ARCADIA | CA | 91006 |
| 13504 | Saugus Plaza Associates | Attn James S Carr Esq | Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | New York | NY | 10178 |
| 13504 | Saugus Plaza Associates | Basser Kaufman | Attn Marc Kemp | 335 Central Ave | | Lawrence | NY | 11559 |
| 11515 | Seligson Properties Stanley M | 444 Connecticut Avenue LLC | c o Stanley M Seligson Properties | 605 West Ave 2nd Fl | | Norwalk | CT | 06850 |
| 11515 | Seligson Properties Stanley M | Seligson Properties Stanley M | 444 Connecticut Ave LLC | | | Norwalk | CT | 06850 |
| 11515 | Seligson Properties Stanley M | Zeisler & Zeisler PC | James G Verrillo | 558 Clinton Ave | PO Box 3186 | Bridgeport | CT | 06605-0186 |
| 11515 | Seligson Properties Stanley M | | 605 W Ave 2nd Fl | | | Norwalk | CT | 06850 |
| 6592 | SELIGSON PROPERTIES, STANLEY M | 444 CONNECTICUT AVENUE LLC | 605 W AVE 2ND FL | | | NORWALK | CT | 06850 |
| 6592 | SELIGSON PROPERTIES, STANLEY M | SELIGSON PROPERTIES STANLEY M | 605 W AVE | | | NORWALK | CT | 06850 |
| 13938 | Taft Corners Associates Inc | c o Norman Williams | Gravel and Shea | 76 St Paul St 7th Fl | PO Box 369 | Burlington | VT | 05402-0369 |
| 13938 | Taft Corners Associates Inc | c o Norman Williams | Gravel and Shea | 76 St Paul St 7th Fl | PO Box 369 | Burlington | VT | 05402-0369 |
| 11814 | The Landing at Arbor Place II LLC | c o Scott M Shaw | Husch Blackwell Sanders LLP | 2030 Hamilton Pl Blvd Ste 150 | | Chattanooga | TN | 37421 |

Exhibit Z
21st Objection Claimants

| Claim Number | Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 12203 | The Landing at Arbor Place II LLC | c o Scott M Shaw | Husch Blackwell Sanders LLP | 2030 Hamilton Pl Blvd Ste 150 | | Chattanooga | TN | 37421 |
| 14256 | The Orangefair marketplace LLC A California Limited Liability Company | Attn Kevin A Lake Esq | Vandeventer Black LLP | 707 E Main St Ste 1700 8th & Main Bldg | PO Box 1558 | Richmond | VA | 23218-1558 |
| 8373 | TRANE US INC | C O WAGNER FALCONER & JUDD LTD | MARK O ANDERSON | 1700 IDS CTR | | MINNEAPOLIS | MN | 55402 |
| 12824 | Trust No 45786 by CTLT as Trustee c o Joseph Freed and Associates LLC | Attn Douglas McMahon Atty | c o Joseph Freed and Associates LLC | 33 S State St Ste 400 | | Chicago | IL | 60603 |
| 13865 | Tysons 3 LLC and its management agent The Ziegler Companies LLC | Mitchell B Wietzman | Jackson & Campbell PC | 1120 20th St NW | South Tower | Washington | DC | 20036 |
| 13865 | Tysons 3 LLC and its management agent The Ziegler Companies LLC | TYSONS 3 LLC | PO BOX 1393 | C/O THE ZIEGLER COMPANIES LLC | | GREAT FALLS | VA | 22066 |
| 14128 | Tysons Corner Holdings LLC Macerich 203270 1467 | Attn Dustin P Branch | Katten Muchin Rosenman LLP | 2029 Century Park E 26th F | | Los Angeles | CA | 90067 |
| 9530 | Tysons Corner Holdings LLC Macerich Tysons Corner Road Shop | Thomas J Leanse Esq | c o Katten Muchin Rosenman LLP | 2029 Century Pk E 26th Fl | | Los Angeles | CA | 90067 |
| 9537 | Tysons Corner Holdings LLC Macerich Tysons Corner Superstore | Thomas J Leanse Esq | c o Katten Muchin Rosenman LLP | 2029 Century Pk E 26th Fl | | Los Angeles | CA | 310-788-4400 |
| 15046 | United States Debt Recovery V LP | Assignee of Forecast Danbury Limited Partnership | 940 Southwood Blvd Ste 101 | | | Incline Village | NV | 89451 |
| 14364 | UTC I LLC | Amy Pritchard Williams | K&L Gates LLP | 214 N Tryon St Ste 4700 | | Charlotte | NC | 28202 |
| 9633 | UTC I LLC | Amy Pritchard Williams Esq | K&L Gates LLP | Hearst Tower 47th Fl | 214 N Tryon St | Charlotte | NC | 28202 |
| 8784 | VNO TRU DALE MABRY LLC | ATTN MEI CHENG | C O VORNADO REALTY TRUST | 210 ROUTE 4 E | | PARAMUS | NJ | 07652 |
| 13972 | VNO TRU DALE MABRY LLC | VNO TRU Dale Mabry LLC | 888 7th Ave Fl 44 | | | New York | NY | 10106-4499 |
| 13972 | VNO TRU DALE MABRY LLC | | C/O VORNADO REALTY TRUST | 210 ROUTE 4 EAST | | PARAMUS | NJ | 07652 |
| 13920 | Wayne VF LLC | | Vornado Realty Trust | 210 Rte 4 E | | Paramus | NJ | 07652 |
| 9780 | WEC 96D Vestal Investment Trust | Attn Wayne Zarozny VP | The Berkshire Group | One Beacon St Ste 1500 | | Boston | MA | 02108 |
| 9780 | WEC 96D Vestal Investment Trust | Bingham McCutchen LLP | Attn Cassandra Aquart | 399 Park Ave | | New York | NY | 10022 |
| 13983 | Weingarten Nostat Inc | Attn James S Carr and Robert L LeHane | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 |
| 13983 | Weingarten Nostat Inc | Weingarten Realty Investors | Attn Lisa L Seabron | Legal Administrator | 2600 Citadel Plz Dr Ste 125 | Houston | TX | 77008 |
| 9444 | Wells Fargo Bank NA successor by merger to Wells Fargo Bank Minnesota NA fka Norwest Bank Minnesota NA as Trustee | Keith Aurzada | Bryan Cave LLP | 2200 Ross Ave Ste 3300 | | Dallas | TX | 75201 |
| 9444 | Wells Fargo Bank NA successor by merger to Wells Fargo Bank Minnesota NA fka Norwest Bank Minnesota NA as Trustee | Peyton Inge | c o Capmark Finance Inc | 700 N Pearl St Ste 2200 | | Dallas | TX | 75201 |
| 9444 | Wells Fargo Bank NA successor by merger to Wells Fargo Bank Minnesota NA fka Norwest Bank Minnesota NA as Trustee | Wells Fargo Bank NA | 101 N Phillips Ave | | | Sioux Falls | SD | 57104 |
| 13720 | Westgate Village LLC | c o Heather D Dawson Esq | Kitchens Kelley Gaynes PC | 3495 Piedmont Rd NE | Bldg 11 Ste 900 | Atlanta | GA | 30305 |
| 13720 | Westgate Village LLC | Christian & Barton LLP | Augustus C Epps Jr Michael D Mueller Esq and Jennifer M McLemore Esq | 909 E Main St Ste 1200 | | Richmond | VA | 23219 |
| 9412 | William E Butler as General Receiver | David E Eash Esq | 221 N Wall No 500 | | | Spokane | WA | 99201 |
| 14410 | WRI Lakeside Marketplace LLC | James S Carr and Robert L LeHane | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 |
| 14410 | WRI Lakeside Marketplace LLC | Weingarten Realty Investors | Attn Lisa L Seabron | Legal Administrator | 2600 Citadel Plz Dr Ste 125 | Houston | TX | 77008 |
| 13986 | WRI Seminole Marketplace, LLC | Attn James S Carr & Robert L LeHane | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 |
| 13986 | WRI Seminole Marketplace, LLC | Weingarten Realty Investors | Attn Lisa L Seabron | Legal Administrator | 2600 Citadel Plz Dr Ste 125 | Houston | TX | 77008 |

# **<u>EXHIBIT AA</u>**

**Exhibit AA**
22nd Objection Claimants

| Claim Number | Name | Notice Name | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| 3821 | BESANKO, BRUCE H | | 191 FARMINGTON RD | | LONGMEADOW | MA | 01106 |
| 8138 | BRADLEY, BRIAN | | 3036 LEANNE CT | | CLEARWATER | FL | 33759 |
| 5176 | DEASON, STEPHEN N | | 2701 E BRIGSTOCK ROAD | | MIDLOTHIAN | VA | 23113 |
| 1743 | Engesser, Victor M | | 5216 Willane Rd | | Glen Allen | VA | 23059-5352 |
| 4368 | FALCONER, CARIN ELAINE | | 5904 OLD GREENWAY DR | | GLEN ALLEN | VA | 23059 |
| 6037 | HEDGEBETH, REGINALD D | | PO BOX 6768 | | HOUSTON | TX | 77265-6768 |
| 6528 | JONAS JR, ERIC A | JONAS JR, ERIC A | 2 ANNETT AVE | | EDGEWATER | NJ | 07020 |
| 6528 | JONAS JR, ERIC A | | 10 S 20TH ST UNIT 709 | | RICHMOND | VA | 23223 |
| 5120 | KELLY, JOHN | | 428 GROUNDHOG COLLEGE RD | | WEST CHESTER | PA | 19382 |
| 3858 | MACKAY, IRYNNE V | IRYNNE V MACKAY | 317 TARPON DR | | FT LAUDERDALE | FL | 33301-2469 |
| 3858 | MACKAY, IRYNNE V | | 402 NORTH MEADOW ST | | RICHMOND | VA | 23220 |
| 3413 | MCCOREY JR , WILLIAM | | 124 TEMPSFORD LANE | | RICHMOND | VA | 23226 |
| 2135 | MULLEADY, JOHN | John Mulleady | 38 Page Farm Rd | | Sherborn | MA | 01770 |
| 2135 | MULLEADY, JOHN | | 9 WOOD RD | | SHERBORN | MA | 01770-1004 |
| 14620 | Richard T Miller Jr | Neil E McCullagh | Spotts Fain PC | 411 E Franklin St Ste 600 | Richmond | VA | 23219 |
| 14620 | Richard T Miller Jr | Richard T Miller Jr | 1507 Sawtimber Trl | | West Chester | PA | 19380 |
| 4780 | STRAUSS, DAVID ROBERT | | 5204 DAVENPORT PL | | ROSWELL | GA | 30075 |
| 8654 | vonBechmann, Dawn | Dawn vonBechmann | 36 Countryside Ln | | Richmond | VA | 23229 |
| 8654 | vonBechmann, Dawn | Neil E McCullagh | Spotts Fain PC | 411 E Franklin St Ste 600 | Richmond | VA | 23219 |