# Statement of Earnings Details

Print    Close

## Employee Details

| | |
|---|---|
| Employee ID | 10347127 |
| Name | Patrick Gerald Kenne |
| Home Address | P.o. Box 280281 Northridge, CA 9132 |
| Company | Circuit City Stores West, Inc. |
| Payroll Address | 7201 Hewitt Associates Drive Charlotte, NC 28262 1 (800) 288-6353 |
| Business Unit | USANA |
| Department | 041900 - Woodland Hills SS |
| Location | Woodland Hills SS |

## Payroll Details

| | |
|---|---|
| Pay Group | HLS - WC Hourly |
| Pay Begin Date | May 24, 2007 |
| Pay End Date | Jun 06, 2007 |
| Advice # | 2402893 |
| Pay Date | Jun 14, 2007 |

### Tax Details

| | |
|---|---|
| CA Tax Marital Status | Single, or Marri |
| CA Allowances | 1 |
| CA Addl Withholding | |
| Federal Tax Marital Status | Single |
| Federal Allowances | 1 |
| Federal Addl Withholding | |

## Hours & Earnings

| Description | Current Rate | Current Hours | Current Earnings | YTD Hours | YTD Earnings |
|---|---|---|---|---|---|
| Average Double Time | 11.50 | 9.25 | 106.38 | 25.5 | 287.88 |
| Average Overtime | 5.75 | 52.00 | 299.01 | 218.25 | 1,226.26 |
| Regular Hourly | 11.50 | 141.25 | 1,624.38 | 1161.75 | 12,950.02 |
| Prior Year PTO | | | 0.00 | 2.25 | 24.75 |
| Descretionary Bonus | | | 0.00 | 0 | 178.07 |
| Meeting | | | 0.00 | 2 | 22.00 |
| PTO Hours Adjustment | | | 0.00 | 4 | 44.00 |
| Total Earnings | | 202.50 | 2,029.77 | 1413.75 | 14,688.98 |

## Before Tax Deductions

| Description | Current | YTD |
|---|---|---|
| Employee Dental | 6.37 | 76.44 |
| Total | 6.37 | 76.44 |

## After Tax Deductions

| Description | Current | YTD |
|---|---|---|
| Total | 0.00 | 0.00 |

## Taxes

| Description | Current | YTD |
|---|---|---|
| Fed Withholdng | 314.58 | 1,730.77 |
| Fed MED/EE | 29.34 | 211.88 |
| Fed OASDI/EE | 125.45 | 905.98 |
| CA Withholdng | 90.61 | 388.11 |
| CA SDI FTDI | 12.15 | 87.68 |
| Total Taxes | 572.13 | 3,324.42 |

## Imputed Income

| | |
|---|---|
| Current | 0.00 |
| YTD | 0.00 |

### PTO Plans

| Description | Balance |
|---|---|
| Current Year (CY) PTO | |
| + Earned: | 74.76 |
| - Taken: | 0.00 |
| Ending Balance | 74.76 |
| Prior Year (PY) PTO | |
| + Earned: | 0.00 |
| - Taken: | 2.25 |
| Ending Balance | 39.87 |

| | Total Gross | Federal Taxable Gross | Total Taxes | Total Deductions | Net Pay |
|---|---|---|---|---|---|
| Current | 2,029.77 | 2,023.40 | 572.13 | 6.37 | 1,451.27 |
| YTD | 14,688.98 | 14,612.54 | 3,324.42 | 76.44 | 11,288.12 |

## Statement of Earnings Details

[ Print ] [ Close ]

### Employee Details

| | |
|---|---|
| Employee ID | 10347127 |
| Name | Patrick Gerald Kenne |
| Home Address | P.o. Box 280281<br>Northridge, CA 9132 |
| Company | Circuit City Stores West, Inc. |
| Payroll Address | 7201 Hewitt Associates Drive<br>Charlotte, NC 28262<br>1 (800) 288-6353 |
| Business Unit | USANA |
| Department | 041900 - Woodland Hills SS |
| Location | Woodland Hills SS |

### Payroll Details

| | |
|---|---|
| Pay Group | HLS - WC Hourly |
| Pay Begin Date | Jun 07, 2007 |
| Pay End Date | Jun 20, 2007 |
| Advice # | 2421612 |
| Pay Date | Jun 28, 2007 |

### Tax Details

| | |
|---|---|
| CA Tax Marital Status | Single, or Marri |
| CA Allowances | 1 |
| CA Addl Withholding | |
| Federal Tax Marital Status | Single |
| Federal Allowances | 1 |
| Federal Addl Withholding | |

### Hours & Earnings

| Description | Current Rate | Current Hours | Current Earnings | YTD Hours | YTD Earnings |
|---|---|---|---|---|---|
| Average Double Time | 11.50 | 12.00 | 138.01 | 37.5 | 425.89 |
| Average Overtime | 5.75 | 39.75 | 228.56 | 258 | 1,454.82 |
| Regular Hourly | 11.50 | 131.75 | 1,515.13 | 1293.5 | 14,465.15 |
| Prior Year PTO | | | 0.00 | 2.25 | 24.75 |
| Descretionary Bonus | | | 0.00 | 0 | 178.07 |
| Meeting | | | 0.00 | 2 | 22.00 |
| PTO Hours Adjustment | | | 0.00 | 4 | 44.00 |
| Total Earnings | | 183.50 | 1,881.70 | 1597.25 | 16,570.68 |

### Before Tax Deductions

| Description | Current | YTD |
|---|---|---|
| Employee Dental | 6.37 | 82.81 |
| Total | 6.37 | 82.81 |

### Taxes

| Description | Current | YTD |
|---|---|---|
| Fed Withholdng | 277.56 | 2,008.33 |
| Fed MED/EE | 27.19 | 239.07 |
| Fed OASDI/EE | 116.27 | 1,022.25 |
| CA Withholdng | 76.84 | 464.95 |
| CA SDI FTDI | 11.25 | 98.93 |
| Total Taxes | 509.11 | 3,833.53 |

### After Tax Deductions

| Description | Current | YTD |
|---|---|---|
| Total | 0.00 | 0.00 |

### Imputed Income

| | |
|---|---|
| Current | 0.00 |
| YTD | 0.00 |

### PTO Plans

| Description | Balance |
|---|---|
| Current Year (CY) PTO | |
| + Earned: | 87.54 |
| - Taken: | 0.00 |
| Ending Balance | 87.54 |
| Prior Year (PY) PTO | |
| + Earned: | 0.00 |
| - Taken: | 2.25 |
| Ending Balance | 39.87 |

| | Total Gross | Federal Taxable Gross | Total Taxes | Total Deductions | Net Pay |
|---|---|---|---|---|---|
| Current | 1,881.70 | 1,875.33 | 509.11 | 6.37 | 1,366.22 |
| YTD | 16,570.68 | 16,487.87 | 3,833.53 | 82.81 | 12,654.34 |

# Transmission Log

85 11

No Station Name                   Wednesday, 2007-05-09   23:59                   No Station Number

| Job # | Date | Time | Length | Speed | Station Name/Number | Type | Pgs | Status |
|-------|------|------|--------|-------|---------------------|------|-----|--------|
| 10935 | 2007-05-09 | 23:59 | 0:45 | 14400 | Hewitt Associates | SCAN | 1 | OK -- V.17 AM11 |

EXHIBIT F2-2011

# Transmission Log

| No Station Name | | | Thursday, 2007-05-10   00:03 | | | | | | No Station Number |
|---|---|---|---|---|---|---|---|---|---|

| Job # | Date | Time | Length | Speed | Station Name/Number | Type | Pgs | Status |
|-------|------|------|--------|-------|---------------------|------|-----|--------|
| 10936 | 2007-05-10 | 00:02 | 0:27 | 26400 | Fax Server | SCAN | 1 | OK -- V.34 AM11 |



EXHIBIT F3-2011

| | |
|---|---|
| *Direct any correspondence to:*<br>**LABOR COMMISSIONER, STATE OF CALIFORNIA**<br>**Department of Industrial Relations**<br>**Division of Labor Standards Enforcement**<br>6150 Van Nuys Boulevard, Room 206<br>Van Nuys, CA 91401<br>Tel: (818) 901-5315   Fax: (818) 901-5307 | |

**PLAINTIFF:**   Patrick Gerald Kennedy
P. O. Box 280281
Northridge, CA 91328-0281

**DEFENDANT:**   Circuit City Stores, Inc.
9950 Mayland Drive
Richmond, VA 23233

| State Case Number | | |
|---|---|---|
| **17 - 48252   SJ** | | **NOTICE OF CLAIM FILED** |

A notice of your claim has been mailed to the above named defendant.

Your complaint was described as follows:

Meal period premiums pursuant to Industrial Welfare Commission Order No. 7, Section 11 for 100 days at the rate of $11.50 per day during the period from 2/2/06 to 6/21/06, claiming $1,150.00.

Rest period premiums pursuant to Industrial Welfare Commission Order No. 7, Section 12 for 140 days at the rate of $11.50 per day during the period from 2/2/06 to 6/21/06, claiming $1,610.00.

Overtime premium wages pursuant to Section 3 of the Industrial Welfare Commission as follows: at $17.25 per hour (one-half the regular rate of pay); at $23.00 per hour (double the regular rate of pay). Total Claimed $2,300.00.

TOTAL CLAIMED = $5,060.00

[ ] and also alleging additional wages accrued pursuant to Labor Code Section 203 as a penalty at the rate of ................ per day until paid, but not to exceed thirty days.

[ ] and also alleging additional wages accrued pursuant to Labor Code Section 203.1, as a penalty of ..............
per day for issuance of an insufficient payroll check for an indeterminate number of days not to exceed thirty days.

In addition you may be subject to penalties due to the State of California, which may be assessed pursuant to Labor Code Section 210.

This claim may be settled immediately by mailing to this office a check or money order made payable to the **Plaintiff**. If the claim is disputed your employer will submit a written statement **in duplicate** of the facts and include payment of any amount conceded due, **plus penalties**. Payment must be accompanied by a separate or detachable itemized statement of any deductions made as provided by the Labor Code. No payroll deductions will be made from the amounts paid as penalties but you must report this amount as income.

We requested a written reply, in duplicate, to this letter within 10 days from the date below.

If this claim is not settled, it will be resolved as provided by Section 98 of the California Labor Code.

DATED: February 27, 2008

Susan Johnson          Deputy Labor Commissioner
818-901-5308

DLSE 546/PLT. (REV 9/96)          NOTICE OF CLAIM FILED          L.C. 98

PLEASE MAKE SURE HOURS ARE INCLUDED IN THE MARCH 20TH PAYCHECK

## CIRCUIT CITY — HOURLY TIME SHEET

Fax Timesheet to: (281) 298-0845

NAME: Patrick Kennedy

JOB TITLE: CSA

2008 MARCH 20TH PAYCHECK

SOCIAL SECURITY # 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

LOCATION # 0414

PERIOD ENDING MARCH 12TH 08

| DAYS | DATE | IN | OUT | IN | OUT | IN | OUT | REG | OT | PTO | FUNER | REMOD | WEATH | MISC | TOTAL |
|------|------|----|-----|----|-----|----|-----|-----|----|-----|-------|-------|-------|------|-------|
| THU  |      |    |     |    |     |    |     |     |    |     |       |       |       |      |       |
| FRI  |      |    |     |    |     |    |     |     |    |     |       |       |       |      |       |
| SAT  |      |    |     |    |     |    |     |     |    |     |       |       |       |      |       |
| SUN  |      |    |     |    |     |    |     |     |    |     |       |       |       |      |       |
| MON  | 3-3-08 | 12:00 | 23:00 |  |  |  |     |     |    |     |       |       |       |      |       |
| TUE  |      |    |     |    |     |    |     |     |    |     |       |       |       |      |       |
| WED  |      |    |     |    |     |    |     |     |    |     |       |       |       |      |       |
| THU  |      |    |     |    |     |    |     |     |    |     |       |       |       |      |       |
| FRI  |      |    |     |    |     |    |     |     |    |     |       |       |       |      |       |
| SAT  |      |    |     |    |     |    |     |     |    |     |       |       |       |      |       |
| SUN  |      |    |     |    |     |    |     |     |    |     |       |       |       |      |       |
| MON  |      |    |     |    |     |    |     |     |    |     |       |       |       |      |       |
| TUE  |      |    |     |    |     |    |     |     |    |     |       |       |       |      |       |
| WED  |      |    |     |    |     |    |     |     |    |     |       |       |       |      |       |

BI-WEEKLY TOTAL

### MANAGER'S COMMENTS

Please make sure this is taken care of, a lot of times when Thursday hours are faxed in they aren't taken care of for months if at all... Thanks. 2 hours only

EMPLOYEE PRINTED NAME: Patrick Kennedy

EMPLOYEE SIGNATURE: Patrick Kennedy

I HEREBY CERTIFY THAT THE HOURS LISTED ABOVE ARE THE TOTAL HOURS WORKED BY ME DURING THE INDICATED PERIOD.

MANAGER'S PRINTED NAME: Ron Pastirek

MANAGER'S SIGNATURE: Ron Pastirek

DATE: 3-13-08

# Transmission Log

No Station Name                    Thursday, 2008-03-13   11:19                    No Station Number

| Job # | Date | Time | Length | Speed | Station Name/Number | Type | Pgs | Status |
| ----- | ---------- | ----- | ------ | ----- | ------------------- | ---- | --- | -------------- |
| 16618 | 2008-03-13 | 11:19 | 0:29 | 26400 | Hewitt – WD83XP1 | SCAN | 1 | OK -- V.34 AM11 |

---

*(Faxed handwritten time sheet, rotated:)*

PLEASE MAKE SURE HOURS ARE INCLUDED IN THE MARCH 2011 PAYCHECK 2006

**CIRCUIT CITY**

**HOURLY TIME SHEET**

Fax Timesheet to:
(281) 298-0845

SOCIAL SECURITY # 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

NAME: Patrick Kennedy    JOB TITLE: CSA

LOCATION # 0494    PERIOD ENDING MARCH 12TH 06

| DAYS | DATE | IN | OUT | IN | OUT | IN | OUT | IN | OUT | REG | OT | PTO | FUNER | REMOD | WEATH | MISC | TOTAL |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| THU | | | | | | | | | | | | | | | | | |
| FRI | | | | | | | | | | | | | | | | | |
| SAT | | | | | | | | | | | | | | | | | |
| SUN | | | | | | | | | | | | | | | | | |
| MON | 3-3-08 | | | 1200 | 200 | | | | | | | | | | | | |
| TUE | | | | | | | | | | | | | | | | | |
| WED | | | | | | | | | | | | | | | | | |
| THU | | | | | | | | | | | | | | | | | |
| FRI | | | | | | | | | | | | | | | | | |
| SAT | | | | | | | | | | | | | | | | | |
| SUN | | | | | | | | | | | | | | | | | |
| MON | | | | | | | | | | | | | | | | | |
| TUE | | | | | | | | | | | | | | | | | |
| WED | | | | | | | | | | | | | | | | | |

BI-WEEKLY TOTAL

MANAGER'S COMMENTS

Please Make sure this is taken care of. A lot of times without this the hours are taken in to account this care of for months if at all. 2 hours day.

EMPLOYEE PRINTED NAME    Patrick Kennedy

EMPLOYEE SIGNATURE    Patrick Kennedy

MANAGER'S PRINTED NAME

MANAGER'S SIGNATURE    DATE 3-13-07

I HEREBY CERTIFY THAT THE HOURS LISTED ABOVE ARE THE TOTAL HOURS WORKED BY ME DURING THE INDICATED PERIOD.

# Transmission Log

| Job # | Date | Time | Length | Speed | Station Name/Number | Type | Pgs | Status |
|-------|------|------|--------|-------|---------------------|------|-----|--------|
| 10478 | 2007-04-18 | 15:04 | 0:45 | 14400 | Hewitt Associates | SCAN | 1 | OK -- V.17 AM11 |



## Statement of Earnings Details

EXHIBIT G-2011

Print | Close

### Employee Details

| | |
|---|---|
| Employee ID | 10347127 |
| Name | Patrick Gerald Kenne |
| Home Address | P.o. Box 280281 Northridge, CA 9132 |
| Company | Circuit City Stores West, Inc. |
| Payroll Address | 7201 Hewitt Associates Drive Charlotte, NC 28262 1 (800) 288-6353 |
| Business Unit | USANA |
| Department | 041900 - Woodland Hills SS |
| Location | Woodland Hills SS |

### Payroll Details

| | |
|---|---|
| Pay Group | HLS - WC Hourly |
| Pay Begin Date | Jun 21, 2007 |
| Pay End Date | Jul 04, 2007 |
| Advice # | 2440471 |
| Pay Date | Jul 12, 2007 |

### Tax Details

| | |
|---|---|
| CA Tax Marital Status | Single, or Marri |
| CA Allowances | 1 |
| CA Addl Withholding | |
| Federal Tax Marital Status | Single |
| Federal Allowances | 1 |
| Federal Addl Withholding | |

### Hours & Earnings

| Description | Current Rate | Current Hours | Current Earnings | YTD Hours | YTD Earnings |
|---|---|---|---|---|---|
| Average Overtime | 5.75 | 7.00 | 40.25 | 265 | 1,495.07 |
| Regular Hourly | 11.50 | 38.25 | 439.88 | 1331.75 | 14,905.03 |
| Paid Time Off | 11.50 | 8.13 | 93.50 | 8.13 | 93.50 |
| Prior Year PTO | 11.50 | 39.87 | 458.51 | 42.12 | 483.26 |
| Average Double Time | | | 0.00 | 37.5 | 425.89 |
| Descretionary Bonus | | | 0.00 | 0 | 178.07 |
| Meeting | | | 0.00 | 2 | 22.00 |
| PTO Hours Adjustment | | | 0.00 | 4 | 44.00 |
| Total Earnings | | 93.25 | 1,032.14 | 1690.5 | 17,602.82 |

### Before Tax Deductions

| Description | Current | YTD |
|---|---|---|
| Employee Dental | 6.37 | 89.18 |
| Total | 6.37 | 89.18 |

### After Tax Deductions

| Description | Current | YTD |
|---|---|---|
| Total | 0.00 | 0.00 |

### Taxes

| Description | Current | YTD |
|---|---|---|
| Fed Withholdng | 104.60 | 2,112.93 |
| Fed MED/EE | 14.88 | 253.95 |
| Fed OASDI/EE | 63.60 | 1,085.85 |
| CA Withholding | 17.66 | 482.61 |
| CA SDI FTDI | 6.15 | 105.08 |
| Total Taxes | 206.89 | 4,040.42 |

### Imputed Income

| | |
|---|---|
| Current | 0.00 |
| YTD | 0.00 |

### PTO Plans

| Description | Balance |
|---|---|
| Current Year (CY) PTO | |
| + Earned: | 91.25 |
| - Taken: | 8.13 |
| Ending Balance | 83.12 |
| Prior Year (PY) PTO | |
| + Earned: | 0.00 |
| - Taken: | 42.12 |
| Ending Balance | 0.00 |

| | Total Gross | Federal Taxable Gross | Total Taxes | Total Deductions | Net Pay |
|---|---|---|---|---|---|
| Current | 1,032.14 | 1,025.77 | 206.89 | 6.37 | 818.88 |
| YTD | 17,602.82 | 17,513.64 | 4,040.42 | 89.18 | 13,473.22 |

EXHIBIT H-2011

*Dear Bankruptcy Court/To Whom it May Concern,   January 1st, 2009*

I _____ / Arun Dillon (Declarant), am a resident of Woodland Hills, County of Los Angeles, State of California, and do hereby certify, swear, or affirm and declare that I am competent to give the following declaration based upon my personal knowledge, unless otherwise stated, and that the following facts and things are true and correct to the best of my knowledge: I do hereby legally declare that during the entire time I was employed at Circuit City store 0419 in Woodland Hills, California ( 2007-2008). I was routinely denied a rest or meal period and/or am aware that the majority of my co workers did not receive the proper number of rest and/or meal periods legally mandated by the State of California (Labor Code 226.7). Management was fully aware of this ongoing situation and never actively did anything to relieve the problem which I understand continues to this day. I declare under penalty of perjury that the foregoing is true and correct, and would be my testimony if I were in a court of law. If you have any questions and/or need further clarification, please do not hesitate to contact me. I can be reached at the following phone numbers and/or email address printed below.

*Sincerely,*



_____   1/11/09      _____   1-11-09
**Signature of Declarant   DATE      Witnessed by   DATE**
(818) 620-4925                      (818)793-6643
ray_da_rat@yahoo.com                patgenken@yahoo.com

EXHIBIT I-2011

*F*

**Dear Bankruptcy Court/To Whom it May Concern,   January 1st, 2009**

I _____/ **John Murphy (Declarant), am a resident of Woodland Hills, County of Los Angeles, State of California, and do hereby certify, swear, or affirm and declare that I am competent to give the following declaration based upon my personal knowledge, unless otherwise stated, and that the following facts and things are true and correct to the best of my knowledge: I do hereby legally declare that during the entire time I was employed at Circuit City store 0419 in Woodland Hills, California ( 2007-2008). I was routinely denied a rest or meal period and/or am aware that the majority of my co workers did not receive the proper number of rest and/or meal periods legally mandated by the State of California (Labor Code 226.7). Management was fully aware of this ongoing situation and never actively did anything to relieve the problem which I understand continues to this day. I declare under penalty of perjury that the foregoing is true and correct, and would be my testimony if I were in a court of law. If you have any questions and/or need further clarification, please do not hesitate to contact me. I can be reached at the following phone numbers and/or email address printed below.**

**Sincerely,**



_____   01/13/09          _____  1-13-09
**Signature of Declarant   DATE          Witnessed by          DATE**
**(818) 642-6557                              (818)793-6643**
**govmentdog@yahoo.com              patgenken@yahoo.com**

EXHIBIT J-2011

*Dear Bankruptcy Court/To Whom it May Concern,    January 1st, 2009*

I *Melanie Finch* Melanie Finch (Declarant), am a resident of Woodland
Hills, County of Los Angeles, State of California, and do hereby certify, swear, or affirm
and declare that I am competent to give the following declaration based upon my
personal knowledge, unless otherwise stated, and that the following facts and things
are true and correct to the best of my knowledge: I do hereby legally declare that during
the entire time I was employed at Circuit City store 0419 in Woodland Hills, California (
2007-2008). I was routinely denied a rest or meal period and/or am aware that the
majority of my co workers did not receive the proper number of rest and/or meal
periods legally mandated by the State of California (Labor Code 226.7). Management
was fully aware of this ongoing situation and never actively did anything to relieve the
problem which I understand continues to this day. I declare under penalty of perjury
that the foregoing is true and correct, and would be my testimony if I were in a court of
law. If you have any questions and/or need further clarification, please do not hesitate
to contact me. I can be reached at the following phone numbers and/or email address
printed below.

*Sincerely,*

*Melanie Finch* 1/13/09            *Pat Gerald Genken*    1-13-09
**Signature of Declarant    DATE**         **Witnessed by                DATE**
**(818) 497-2751**                          **(818)793-6643**
**mfinch88@yahoo**                          **patgenken@yahoo.com**

**Dear Bankruptcy Court/To Whom it May Concern,    January 1st, 2009**

I _____/ Patrica Shapiro (Declarant), am a resident of Thousand Oaks, County of Ventura, State of California, and do hereby certify, swear, or affirm and declare that I am competent to give the following declaration based upon my personal knowledge, unless otherwise stated, and that the following facts and things are true and correct to the best of my knowledge: I do hereby legally declare that during the entire time I was employed at Circuit City store 0419 in Woodland Hills, California ( 2007-2008). I was routinely denied a rest or meal period and/or am aware that the majority of my co workers did not receive the proper number of rest and/or meal periods legally mandated by the State of California (Labor Code 226.7). Management was fully aware of this ongoing situation and never actively did anything to relieve the problem which I understand continues to this day. I declare under penalty of perjury that the foregoing is true and correct, and would be my testimony if I were in a court of law. If you have any questions and/or need further clarification, please do not hesitate to contact me. I can be reached at the following phone numbers and/or email address printed below.

**Sincerely,**

Signature of Declarant    DATE    Witnessed by    DATE
(818) 456-6589    (818)793-6643
patty.shapiro@gmail.com    patgenken@yahoo.com

EXHIBIT L-2011

*Dear Bankruptcy Court/To Whom it May Concern,    January 1st, 2009*

*I _____ / Patrick Gerald Kennedy (Declarant), am a resident of Northridge, County of Los Angeles, State of California, and do hereby certify, swear, or affirm and declare that I am competent to give the following declaration based upon my personal knowledge, unless otherwise stated, and that the following facts and things are true and correct to the best of my knowledge: I do hereby legally declare that during the entire time I was employed at Circuit City store 0419 in Woodland Hills, California ( OCT 2006-JULY 2008). I was routinely denied a rest or meal period and/or am aware that the majority of my co workers did not receive the proper number of rest and/or meal periods legally mandated by the State of California (Labor Code 226.7). Management was fully aware of this ongoing situation and never actively did anything to relieve the problem which I understand continues to this day. Management even went so far as to illegally alter employee time clocks to show they had taken a lunch when in fact they had not been able to. They have also refused to furnish me and my co workers with copies of our time sheets and/or other paperwork that would prove wrong doing on their part and this illicit behavior continues to this day. I declare under penalty of perjury that the foregoing is true and correct, and would be my testimony if I were in a court of law. If you have any questions and/or need further clarification, please do not hesitate to contact me. I can be reached at the following phone numbers and/or email address printed below.*

*Sincerely,*

_____  1-12-09          _____  1/13/09
**Signature of Declarant    DATE        Witnessed by        DATE**
(818) 793-6643
patgenken@yahoo.com

EXHIBIT M-2011

13:12:44        04/19/07                              TIMESHEET


KENNEDY      PATRICKG   LOC:  419 SSN: 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 WWK: 5   CUSTOMER SERVICE ASSOC     Mgr: 000000 PERIOD END:  4/25/07

| DAY | DATE | IN | OUT | IN | OUT | IN | OUT | IN | OUT | IN | OUT | REG | MISC | TYPE | MISC | TYPE | MISC | TYPE | TOTAL |
|-----|------|-----|------|------|------|-----|-----|-----|-----|-----|-----|-------|------|------|------|------|------|------|-------|
| THU | 4/12 | 8:50a | 3:34p | 4:07p | 6:03p | | | | | | | 8.75 | . 0 | | . 0 | | . 0 | | 8.75 |
| FRI | 4/13 | | | | | | | | | | | . 0 | . 0 | | . 0 | | . 0 | | . 0 |
| SAT | 4/14 | 8:59a | 4:42p | 5:12p | 5:34p | | | | | | | 8.00 | . 0 | | . 0 | | . 0 | | 8.00 |
| SUN | 4/15 | 8:58a | 5:01p | 5:37p | 7:14p | | | | | | | 9.75 | . 0 | | . 0 | | . 0 | | 9.75 |
| MON | 4/16 | | | | | | | | | | | . 0 | . 0 | | . 0 | | . 0 | | . 0 |
| TUE | 4/17 | 8:53a | 4:31p | 5:03p | 6:08p | | | | | | | 8.75 | . 0 | | . 0 | | . 0 | | 8.75 |
| WED | 4/18 | 8:49a | 7:17p | | | | | | | | | 10.50 | . 0 | | . 0 | | . 0 | | 10.50 |
| | | | | | | | | | | | | ===== | | | | | | | ==== |
| | | | | | | | | | | | | 45.75 | | | | | | | 45.75 |
| THU | 4/19 | 8:53a | | | | | | | | | | . 0 | . 0 | | . 0 | | . 0 | | . 0 |
| FRI | 4/20 | | | | | | | | | | | . 0 | . 0 | | . 0 | | . 0 | | . 0 |
| SAT | 4/21 | | | | | | | | | | | . 0 | . 0 | | . 0 | | . 0 | | . 0 |
| SUN | 4/22 | | | | | | | | | | | . 0 | . 0 | | . 0 | | . 0 | | . 0 |
| MON | 4/23 | | | | | | | | | | | . 0 | . 0 | | . 0 | | . 0 | | . 0 |
| TUE | 4/24 | | | | | | | | | | | . 0 | . 0 | | . 0 | | . 0 | | . 0 |
| WED | 4/25 | | | | | | | | | | | . 0 | . 0 | | . 0 | | . 0 | | . 0 |
| | | | | | | | | | | | | ===== | | | | | | | ==== |
| | | | | | | | | | | | | 45.75 | | | | | | | 45.75 |

COMMENT:
EMP. SIGNATURE: _____        MGR. SIGNATURE: _____

## EXHIBIT N-2011

20:53:52        09/19/07                          TIMESHEET

_JY    PATRICKG   LOC:  419 SSN: 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 WWK: 5   CUSTOMER SERVICE ASSOC      Mgr: 000000 PERIOD END:  9/12/07

| DAY | DATE | IN | OUT | IN | OUT | IN | OUT | IN | OUT | IN | OUT | REG | MISC TYPE | MISC TYPE | MISC TYPE | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| THU | 8/30 | 12:58p | 7:03p | | | | | | | | | 6.00 | . 0 | . 0 | . 0 | 6.00 |
| FRI | 8/31 | | | | | | | | | | | . 0 | . 0 | . 0 | . 0 | . 0 |
| SAT | 9/ 1 | 1:10p | 5:33p | 6:13p | 7:40p | | | | | | | . 5.75 | . 0 | . 0 | . 0 | 5.75 |
| SUN | 9/ 2 | 2:12p | 6:57p | | | | | | | | | 4.75 | . 0 | . 0 | . 0 | 4.75 |
| MON | 9/ 3 | 9:14a | 3:59p | 4:33p | 5:51p | | | | | | | 8.00 | . 0 | . 0 | . 0 | 8.00 |
| TUE | 9/ 4 | 3:57p | 8:30p | | | | | | | | | 4.50 | . 0 | . 0 | . 0 | 4.50 |
| WED | 9/ 5 | 1:56p | 2:36p | 3:43p | 7:36p | | | | | | | 4.50 | . 0 | . 0 | . 0 | 4.50 |
| | | | | | | | | | | | | ===== | | | | ==== |
| | | | | | | | | | | | | 33.50 | | | | 33.50 |
| THU | 9/ 6 | 9:10a | 5:13p | | | | | | | | | 8.00 | . 0 | . 0 | . 0 | 8.00 |
| FRI | 9/ 7 | 8:58a | 3:00p | | | | | | | | | 6.00 | . 0 | . 0 | . 0 | 6.00 |
| SAT | 9/ 8 | 9:03a | 12:18p | | | | | | | | | 3.25 | . 0 | . 0 | . 0 | 3.25 |
| | 9/ 9 | 7:31a | 3:19p | 3:48p | 4:08p | | | | | | | 8.25 | . 0 | . 0 | . 0 | 8.25 |
| MON | 9/10 | | | | | | | | | | | . 0 | . 0 | . 0 | . 0 | . 0 |
| TUE | 9/11 | 8:56a | 3:21p | 3:51p | 4:30p | 4:31p | 5:13p | | | | | 7.75 | . 0 | . 0 | . 0 | 7.75 |
| WED | 9/12 | 8:56a | 2:32p | 3:01p | 4:23p | | | | | | | 7.00 | . 0 | . 0 | . 0 | 7.00 |
| | | | | | | | | | | | | ===== | | | | ==== |
| | | | | | | | | | | | | 40.25 | | | | 40.25 |
| | | | | | | | | | | | | ===== | | | | ==== |
| | | | | | | | | | | | | 73.75 | | | | 73.75 |

COMMENT:
EMP. SIGNATURE: _____              MGR. SIGNATURE: _____

## EXHIBIT O-2011

03:00:24        09/27/07                          TIMESHEET

_NNEDY    PATRICKG    LOC:  419 SSN: 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 WWK: 5    CUSTOMER SERVICE ASSOC        Mgr: 000000 PERIOD END:  9/26/07

| DAY | DATE | IN | OUT | IN | OUT | IN | OUT | IN | OUT | IN | OUT | REG | MISC TYPE | MISC TYPE | MISC TYPE | TOTAL |
|-----|------|-----|------|------|------|------|------|----|-----|----|-----|------|-----------|-----------|-----------|--------|
| THU | 9/13 | 8:57a | 3:13p | 3:45p | 5:30p | | | | | | | 8.00 | .0 | .0 | .0 | 8.00 |
| FRI | 9/14 | 8:59a | 2:07p | | | | | | | | | 5.25 | .0 | .0 | .0 | 5.25 |
| SAT | 9/15 | | | | | | | | | | | .0 | .0 | .0 | .0 | .0 |
| SUN | 9/16 | 8:57a | 4:18p | 4:47p | 5:33p | | | | | | | 8.00 | .0 | .0 | .0 | 8.00 |
| MON | 9/17 | | | | | | | | | | | .0 | .0 | .0 | .0 | .0 |
| TUE | 9/18 | 8:59a | 4:09p | 4:38p | 5:32p | | | | | | | 8.00 | .0 | .0 | .0 | 8.00 |
| WED | 9/19 | 9:02a | 2:01p | 2:33p | 5:25p | | | | | | | 7.75 | .0 | .0 | .0 | 7.75 |
| | | | | | | | | | | | | ===== | | | | ==== |
| | | | | | | | | | | | | 37.00 | | | | 37.00 |
| THU | 9/20 | 8:42a | 3:12p | 3:41p | 5:09p | | | | | | | 8.00 | .0 | .0 | .0 | 8.00 |
| FRI | 9/21 | 8:28a | 2:02p | 2:29p | 4:13p | | | | | | | 7.25 | .0 | .0 | .0 | 7.25 |
| SAT | 9/22 | | | | | | | | | | | .0 | .0 | .0 | .0 | .0 |
| __ | 9/23 | 7:58a | 1:58p | 2:29p | 5:08p | | | | | | | 7.00 | 1.75 TRAIN | .0 | .0 | 8.75 |
| MON | 9/24 | | | | | | | | | | | .0 | .0 | .0 | .0 | .0 |
| TUE | 9/25 | 8:26a | 2:06p | 2:36p | 5:01p | | | | | | | 8.00 | .0 | .0 | .0 | 8.00 |
| WED | 9/26 | 8:50a | 1:39p | 2:09p | 5:16p | 8:07p | 9:39p | | | | | 8.25 | 1.25 TRAIN | .0 | .0 | 9.50 |
| | | | | | | | | | | | | ===== | | | | ==== |
| | | | | | | | | | | | | 38.50 | | | | 41.50 |
| | | | | | | | | | | | | ===== | | | | ==== |
| | | | | | | | | | | | | 75.50 | | | | 78.50 |

COMMENT:
EMP. SIGNATURE: _____                    MGR. SIGNATURE: _____

## EXHIBIT P-2011

17:36:40        11/14/07                              TIMESHEET

KENNEDY      PATRICKG   LOC:   419 SSN: 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 WWK: 5   CUSTOMER SERVICE ASSOC      Mgr: 000000 PERIOD END: 11/ 7/07

| DAY DATE | IN | OUT | IN | OUT | IN | OUT | IN | OUT | IN | OUT | REG | MISC TYPE | MISC TYPE | MISC TYPE | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| THU 10/25 | 9:00a | 2:07p | | | | | | | | | 5.00 | . 0 | . 0 | . 0 | 5.00 |
| FRI 10/26 | | | | | | | | | | | . 0 | . 0 | . 0 | . 0 | . 0 |
| SAT 10/27 | | | | | | | | | | | . 0 | . 0 | . 0 | . 0 | . 0 |
| SUN 10/28 | | | | | | | | | | | . 0 | . 0 | . 0 | . 0 | . 0 |
| MON 10/29 | 12:50p | 6:00p | 6:20p | 9:43p | | | | | | | 8.50 | . 0 | . 0 | . 0 | 8.50 |
| TUE 10/30 | 8:59a | 3:09p | 3:40p | 5:31p | | | | | | | 7.25 | .75 TRAIN | . 0 | . 0 | 8.00 |
| WED 10/31 | 8:59a | 2:17p | 2:47p | 5:28p | | | | | | | 8.00 | . 0 | . 0 | . 0 | 8.00 |
| | | | | | | | | | | | ===== | | | | ==== |
| | | | | | | | | | | | 28.75 | | | | 29.50 |
| THU 11/ 1 | 8:57a | 1:59p | 2:34p | 5:15p | | | | | | | 7.75 | . 0 | . 0 | . 0 | 7.75 |
| FRI 11/ 2 | 8:47a | 1:53p | 2:24p | 5:12p | | | | | | | 8.00 | . 0 | . 0 | . 0 | 8.00 |
| SAT 11/ 3 | 8:30a | 1:38p | 2:09p | 4:59p | | | | | | | 8.00 | . 0 | . 0 | . 0 | 8.00 |
| SL  / 4 | | | | | | | | | | | . 0 | . 0 | . 0 | . 0 | . 0 |
| MON 11/ 5 | | | | | | | | | | | . 0 | . 0 | . 0 | . 0 | . 0 |
| TU  11/ 6 | 8:54a | 2:53p | 3:22p | 5:33p | | | | | | | 8.25 | . 0 | . 0 | . 0 | 8.25 |
| WED 11/ 7 | 8:57a | 2:28p | 2:58p | 5:26p | | | | | | | 8.00 | . 0 | . 0 | . 0 | 8.00 |
| | | | | | | | | | | | ===== | | | | ==== |
| | | | | | | | | | | | 40.00 | | | | 40.00 |
| | | | | | | | | | | | ===== | | | | ==== |
| | | | | | | | | | | | 68.75 | | | | 69.50 |

COMMENT:
EMP. SIGNATURE: _____

MGR. SIGNATURE: _____

EXHIBIT P1-2011

| CIRCUIT CITY PAYROLL | | | | | | |
|---|---|---|---|---|---|---|
| PO BOX 31666 | | Pay Group: | HLS   WC Hourly | | Pay Begin Date: 03/20/2008 | Check #: 4976765 |
| CHARLOTTE, NC 28231-1666 | | Business Unit: USANA | | | Pay End Date: 03/20/2008 | Check Date: 03/21/2008 |
| 1-800-288-6353 | | Employee ID: 10347127 | | | TAX DATA: | |
| | | Department: 041900 Woodland Hills SS | | | | Federal   CA State |
| PATRICK GERALD KENNEDY | | Location: CA Woodland Hills | | | Marital Status | Single   Single, or Marri |
| P.O. Box 280281 | | | | | Allowances: | 1        1 |
| Northridge, CA 91328-0000 | | | | | Addl. Pct: | |
| | | | | | Addl. Amt: | |

### HOURS AND EARNINGS

| | | ..........Current.......... | | | ........YTD......... | | TAXES | | |
|---|---|---|---|---|---|---|---|---|---|
| Description | Rate | Hours | Earnings | Hours | Earnings | Description | | Current | YTD |
| Average Overtime | 5.875000 | 2.25 | 13.22 | 17.75 | 104.29 | Fed Withholdng | | 0.00 | 496.76 |
| Regular Hourly | 11.750000 | 9.00 | 105.75 | 446.75 | 5,249.33 | Fed MED/EE | | 1.72 | 83.76 |
| Training | | | 0.00 | 10.50 | 123.38 | Fed OASDI/EE | | 7.38 | 358.15 |
| Prize Award | | | 0.00 | | 338.25 | CA Withholdng | | 0.00 | 69.79 |
| | | | | | | CA SDI FTDI | | 0.95 | 46.21 |
| Total: | | 11.25 | 118.97 | 475.00 | 5,477.00 | Total: | | 10.05 | 1,054.67 |

| BEFORE TAX DEDUCTIONS | | | AFTER TAX DEDUCTIONS | | | PTO Plan | |
|---|---|---|---|---|---|---|---|
| Description | Current | YTD | Description | Current | YTD | | |
| Employee Dental | 0.00 | 38.63 | | | | PY PTO | |
| | | | | | | Earned | 0.00 |
| | | | | | | Taken | 0.00 |
| | | | | | | Balance | 104.81 |
| | | | | | | Current PTO | |
| | | | | | | Earned | 0.00 |
| | | | | | | Taken | 0.00 |
| | | | | | | Balance | 0.00 |
| | | | | | | IMPUTED INCOME | |
| | | | | | | Current: | 0.00 |
| Total: | 0.00 | 38.63 | Total: | 0.00 | 0.00 | YTD: | 0.00 |

| | TOTAL GROSS | FED TAXABLE GROSS | TOTAL TAXES | TOTAL DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|
| Current: | 118.97 | 118.97 | 10.05 | 0.00 | 108.92 |
| YTD: | 5,477.00 | 5,776.62 | 1,054.67 | 38.63 | 4,383.70 |

MESSAGE  VERIFY YOUR PERSONAL INFO FOR 2007 W2 ACCURACY

▼ FOLD AND TEAR HERE ▼

*[Handwritten note:]* NO PTO AT THE RATE OF .097 FOR EVERY HOUR HAS BEEN ADDED TO CLAIMANTS PTO BANK — ONGOING PROBLEM

EXHIBIT P3-2011

*Circuit City Stores, Inc.*

Standard Operating Policies  05/06/08
Supercedes: 02/28/08

# Paid Time Off (PTO)

3) PTO accruals are based on hours worked,  status ( Regular Full- or Regular Part-time), and years of service as outlined below:

| Accrual Schedule | |
| --- | --- |
| **Years of Service** | **Accrual Rate Per Hours Worked** |
| **Regular Full-time Associates** | |
| Less than 5 | 0.097 |
| 5 to less than 15 | 0.121 |
| 15 or more | 0.145 |
| **Regular Part-time Associates** | |
| Less than 5 | 0.024 |
| 5 to less than 15 | 0.032 |
| 15 or more | 0.048 |

Note:  Accrual of PTO hours is calculated by multiplying actual hours worked by the accrual rate.  For example: A Regular Full-time associate who has worked for the company for less than 5 years and who worked 35 hours a week during a two week pay period would earn 6.79 PTO hours for that pay period. **35 (hours worked) X 0.097(accrual rate) x 2 weeks (pay period) = 6.79 PTO hours.**

The chart below shows expected annual accruals for a Full-time associate who regularly works 40 hours a week and expected accruals for a Part-time associate who regularly works 20 hours a week.  PTO hours will not count toward accruals of additional PTO hours.  These are only estimates, not guarantees, as each Associate's earned PTO hours are calculated on actual hours worked.

| Average Accrued PTO (Yearly) | |
| --- | --- |
| **Regular Full-time (based on 40 hour workweek)** | |
| Less than 5 years of service | 23 Days (184 hours) |
| 5 to less than 15 years | 28 Days (224 hours) |
| 15 or more years | 33 Days (264 hours) |
| **Regular Part-time (based on 20 hour workweek)** | |
| Less than 5 years of service | 6 Days (24 hours) |
| 5 to less than 15 years | 8 Days (32 hours) |
| 15 or more years | 12 Days (48 hours) |

## SCHEDULING PTO

1) Associates may only take PTO that is accrued and has posted to their PTO balance.  There is a one pay period time lag before accrued PTO is available for use.  Associates may not "borrow" against expected accruals, creating a negative balance of PTO hours.  For example: An associate who has not accrued sufficient PTO but wishes to take a day off may request time off.  However, if the associate's manager approves the time off, it would be either unpaid, or partially paid with whatever PTO balance is available.

2) Associates must have their manager's approval prior to taking PTO.

   Suggested Guideline: managers should clearly communicate expectations regarding the submission and approval of PTO requests.  PTO requests should be submitted, in writing, with sufficient time (2 to 4 weeks in advance, depending upon departmental needs) for management  to make necessary scheduling changes and to plan to meet

EXHIBIT P4-2011

| *Circuit City Stores, Inc.*<br>*Circuit City Stores, PR, LLC*<br>**Standard Operating Policies 05/28/08**<br>**Supercedes 11/06/07** | **Scheduling, Attendance<br>and Timesheet Reporting** |
|---|---|

2) Managers and supervisors will be required to maintain an Associate Attendance Tracking Sheet (Exhibit C) for each associate. The Associate Attendance Log is available on ccity under Online Forms. The Associate Attendance Tracking Sheet is to be maintained in an attendance binder with the Store Director for a 12 month rolling calendar.

3) Managers and supervisors are not to write any additional information on this sheet e.g. reason why associate was sick or why they failed to show for work. This is private information between the manager and the associate.

**TIMESHEET REVIEW**

1) Managers and supervisors are accountable for reviewing their associate timesheets prior to transmission to payroll.

2) Managers and supervisors are accountable for identifying discrepancies between scheduled hours and actual worked hours. If coaching is necessary, a manager must perform the coaching as described in the Performance Management SOP.

3) **The Store Director is accountable for auditing this process weekly.**

**TIMESHEET RETENTION**

1) All store associates must sign a hard copy of the timesheets. These timesheets are to be kept on file in the store for three years as outlined in the *Store Filing and Report Retention Policy*. Timesheet retention is to be reviewed by the HR manager or district staff members during store visits.

**DISTRICT MANAGEMENT RESPONSIBILITIES**

1) DOM: Identify stores with a Coverage Summary (SP) less than 90%, a CC Score of less than 80% and a labor to budget +/- 1%.

2) HR or DM: Review associate timesheets during store visits to determine if associates are following their schedules.

3) HR or DM: Review the Associate Attendance Tracking Sheet and the associate's personnel file to determine that performance management steps are being taken as appropriate.

4) HR or DM: Review Staffing Variance report in Attached Reports on ccity to determine if store is staffed to budget.

5) All District Management: Provide stores with feedback and training as needed.

**MANAGING THE INPUTS THAT DELIVER THE BEST RESULTS**

1) Store management to review availabilities and attendance expectations with each associate quarterly.

2) DM and DHRM review – each store once per week:
   - Review Associate Required Hours vs. Scheduled Hours in ccity and address any issues.
   - Address locations with low CC scores to identify root cause and effect; associate availability, staffing mix, call outs, etc.

**ADDITIONAL RESOURCES**

All of the below reference materials are available on the Store Training Library. Start by selecting Management, choose Store Systems and Processes, and under Training Resources you will find:

1) Guide to ESS and Hours Management

**EXHIBITS:**

Exhibit A: Scheduling Guidelines
Exhibit B: Floor Leader/MOD Hierarchy
Exhibit C: Associate Attendance Tracking Sheet (Available in Online Forms)

EXHIBIT Q-2011

17:44:40          11/28/07                              TIMESHEET

● EDY      PATRICKG    LOC:  419 SSN: 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 WWK: 5    CUSTOMER SERVICE ASSOC      Mgr: 000000 PERIOD END: 11/21/07

| AY DATE | IN | OUT | IN | OUT | IN | OUT | IN | OUT | IN | OUT | REG | MISC TYPE | MISC TYPE | MISC TYPE | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HU 11/ 8 | 8:29a | 2:05p | 2:38p | 4:58p | | | | | | | 8.00 | . 0 | . 0 | . 0 | 8.00 |
| RI 11/ 9 | | | | | | | | | | | . 0 | . 0 | . 0 | . 0 | . 0 |
| SAT 11/10 | 7:50a | 1:11p | 1:40p | 4:16p | | | | | | | 8.00 | . 0 | . 0 | . 0 | 8.00 |
| SUN 11/11 | 7:54a | 1:11p | 1:41p | 4:22p | | | | | | | 8.00 | . 0 | . 0 | . 0 | 8.00 |
| MON 11/12 | | | | | | | | | | | . 0 | . 0 | . 0 | . 0 | . 0 |
| TUE 11/13 | 8:55a | 2:09p | 2:38p | 5:29p | | | | | | | 8.00 | . 0 | . 0 | . 0 | 8.00 |
| WED 11/14 | 8:31a | 2:54p | 3:26p | 5:00p | | | | | | | 8.00 | . 0 | . 0 | . 0 | 8.00 |
| | | | | | | | | | | | ===== | | | | ==== |
| | | | | | | | | | | | 40.00 | | | | 40.00 |
| HU 11/15 | 8:53a | 2:29p | 2:57p | 5:18p | | | | | | | 8.00 | . 0 | . 0 | . 0 | 8.00 |
| FRI 11/16 | 8:34a | 1:30p | 2:01p | 4:13p | | | | | | | 7.25 | . 0 | . 0 | . 0 | 7.25 |
| AT 11/17 | 9:01a | 2:06p | 2:35p | 5:29p | | | | | | | 8.00 | . 0 | . 0 | . 0 | 8.00 |
| ● 11/18 | 4:24p | 10:16p | | | | | | | | | 5.75 | . 0 | . 0 | . 0 | 5.75 |
| MON 11/19 | | | | | | | | | | | . 0 | . 0 | . 0 | . 0 | . 0 |
| TUE 11/20 | 8:12a | 1:09p | 1:38p | 4:40p | | | | | | | 8.00 | . 0 | . 0 | . 0 | 8.00 |
| ED 11/21 | | | | | | | | | | | . 0 | . 0 | . 0 | . 0 | . 0 |
| | | | | | | | | | | | ===== | | | | ==== |
| | | | | | | | | | | | 37.00 | | | | 37.00 |
| | | | | | | | | | | | ===== | | | | ==== |
| | | | | | | | | | | | 77.00 | | | | 77.00 |

COMMENT:
EMP. SIGNATURE: _____                    MGR. SIGNATURE: _____

EXHIBIT R-2011

10:09:04          02/01/08                                    TIMESHEET

KENNEDY    PATRICKG   LOC:  419 SSN: 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 WWK: 5   CUSTOMER SERVICE ASSOC        Mgr: 000000 PERIOD END:  1/30/08

| DAY | DATE | IN | OUT | IN | OUT | IN | OUT | IN | OUT | IN | OUT | REG | MISC | TYPE | MISC | TYPE | MISC | TYPE | TOTAL |
|-----|------|----|----|----|----|----|----|----|----|----|----|-----|------|------|------|------|------|------|-------|
| THU | 1/17 | 8:54a | 2:02p | 2:31p | 5:40p | | | | | | | 8.25 | .0 | | .0 | | .0 | | 8.25 |
| FRI | 1/18 | | | | | | | | | | | .0 | .0 | | .0 | | .0 | | .0 |
| SAT | 1/19 | 8:58a | 2:11p | 3:08p | 6:01p | | | | | | | 8.00 | .0 | | .0 | | .0 | | 8.00 |
| SUN | 1/20 | 9:05a | 4:21p | 5:21p | 6:03p | | | | | | | 5.00 | 3.00 | TRAIN | .0 | | .0 | | 8.00 |
| MON | 1/21 | 11:54a | 3:01p | | | | | | | | | .0 | 3.00 | TRAIN | .0 | | .0 | | 3.00 |
| TUE | 1/22 | 8:30A | 2:02p | | | | | | | | | 5.00 | .50 | TRAIN | .0 | | .0 | | 5.50 |
| WED | 1/23 | 8:29a | 2:05p | 2:38p | 5:01p | | | | | | | 6.00 | 2.00 | TRAIN | .0 | | .0 | | 8.00 |
| | | | | | | | | | | | | ===== | | | | | | | ==== |
| | | | | | | | | | | | | 32.25 | | | | | | | 40.75 |
| THU | 1/24 | 9:00a | 1:07p | 1:36p | 5:35p | | | | | | | 8.00 | .0 | | .0 | | .0 | | 8.00 |
| FRI | 1/25 | | | | | | | | | | | .0 | .0 | | .0 | | .0 | | .0 |
| SAT | 1/26 | 8:58a | 1:02p | 2:03p | 6:03p | | | | | | | 8.00 | .0 | | .0 | | .0 | | 8.00 |
| SUN | 1/27 | 11:59a | 3:08p | 3:37p | 6:02p | | | | | | | 5.50 | .0 | | .0 | | .0 | | 5.50 |
| MON | 1/28 | | | | | | | | | | | .0 | .0 | | .0 | | .0 | | .0 |
| TUE | 1/29 | 8:58a | 1:06p | | | | | | | | | 4.25 | .0 | | .0 | | .0 | | 4.25 |
| WED | 1/30 | 8:58a | 1:41p | 2:10p | 5:04p | | | | | | | 7.50 | .0 | | .0 | | .0 | | 7.50 |
| | | | | | | | | | | | | ===== | | | | | | | ==== |
| | | | | | | | | | | | | 33.25 | | | | | | | 33.25 |
| | | | | | | | | | | | | ===== | | | | | | | ==== |
| | | | | | | | | | | | | 65.50 | | | | | | | 74.00 |

COMMENT:
EMP. SIGNATURE: _____          MGR. SIGNATURE: _____

STATE OF CALIFORNIA                                              ARNOLD SCHWARZENEGGER, GOVERNOR

Department of Industrial Relations
DIVISION OF LABOR STANDARDS ENFORCEMENT
6150 Van Nuys Boulevard, Room 206
Van Nuys, CA 91401
Tel: (818) 901-5315   Fax: (818) 901-5307

March 13, 2008

Kristin P. Walinski, Legal Department            Reply to:  17 - 48252     SJ
Circuit City Stores, Inc.
9954 Mayland Dr
Richmond, VA 23233-1464


RE:  Patrick  Gerald Kennedy v. Circuit City Stores, Inc.


Attention:  Kristen

Please see copy of Plaintiff's letter dated March 1, 2008 requesting copies of his timeclock records.

Please send to the Plaintiff direct with a copy of the cover letter to me.

Thanks.

Very truly yours,


SUSAN A. JOHNSON
DEPUTY LABOR COMMISSIONER


Enclosure

cc: Plaintiff

EXHIBIT R2-2011

Untitled

Dear Circuit City/Payroll/Records,                              March 15th, 2008
RE: IBM 283268/PS 10347127


   This is (yet) another official request in writing for copies of all my personal records from the entire time I have been employed at Circuit City Woodland Hills ( Store 0419), anything and everything that is in my personnel file and complete copies of all clock in and clock outs (I.E. Time sheets since these have my name and social security number on them and are documents used in timekeeping and/or payroll and I am legally entitled to copies of them) up until the date you actually mail them to me. I also want to make sure you send me copies of all my employee reviews/raises and written documentation stating exactly how said reviews/raises are evaluated/granted ( Pay caps, etc). You can send all information to the below listed address. I thank you for your time and effort on my behalf and look forward to a prompt reply to my written request.


Sincerely,

Patrick Gerald Kennedy
PO BOX 280281
Northridge, Ca 91328-0281
patgenken@yahoo.com

EXHIBIT R3-2011

## PERSONNEL FILE(S) REQUEST.txt

Dear Circuit City Records Department,                                    December 20th,
2007
RE: Personnel File(s) Request


  I have tried a few times to get copies of my records/personnel file(s) and been told by managers to call the 800 number which I have done several times to no avail. It is apparently outsourced to India and they are not very helpful and/or do not seem to understand what it is I am requesting. So I am writing to the address that the Circuit City HR employee resource web page tells us to write to if we need our personnel files/documents. As such I wanted to formally request copies of all my personnel files for the entire time I have been employed with Circuit City. I started working in October 2006 and currently still work at the Woodland Hills, California store number 0419. My full name is Patrick Gerald Kennedy and my employee number is 263268 and my IBM/Peoplesoft number is 10347127. You can send all requested materials to the below mailing address. I thank you for your time and effort on my behalf and look forward to hearing from you very soon.


Sincerely,

Patrick Gerald Kennedy
PO BOX 280281
NORTHRIDGE, CA 91328-0281
(818) 793-6643
patgenken@yahoo.com


Page 1

EXHIBIT R4-2011

*Personnel File Request Sent Via Certified or Registered Mail*

## U.S. Postal Service Delivery Confirmation™ Receipt

Postage and Delivery Confirmation fees must be paid before mailing.

Article Sent To: (to be completed by mailer)

(Please Print Clearly)

*Circuit City Store Inc*

*CA, 90245*

**POSTAL CUSTOMER:**
Keep this receipt. For inquiries:
Access internet web site at
www.usps.com ®
or call 1-800-222-1811

DELIVERY CONFIRMATION NUMBER:

0306 0660 0000 1849 6739

Postmark
Here

CHECK ONE (POSTAL USE ONLY)

☐ Priority Mail® Service
☐ First-Class Mail® parcel
☐ Package Services parcel

(See Reverse)

PS Form 152, May 2002

---

## U.S. Postal Service™
## CERTIFIED MAIL™ RECEIPT
(Domestic Mail Only; No Insurance Coverage Provided)

For delivery information visit our website at www.usps.com ®

**OFFICIAL USE**

| | |
|---|---|
| Postage | $ $0.41 | 0165 |
| Certified Fee | $2.65 |
| Return Receipt Fee (Endorsement Required) | $2.15 |
| Restricted Delivery Fee (Endorsement Required) | $0.00 |
| Total Postage & Fees | $ $5.21 |

Postmark
Here

Sent To *Circuit City Records Management*
Street, Apt. No.; or PO Box No. *PO Box 563986*
City, State, ZIP+4 *Charlotte, NC 28256-3986*

PS Form 3800, August 2006          See Reverse for instructions

7007 2560 0000 7687 7318

---

**SENDER: COMPLETE THIS SECTION**

- Complete items 1, 2, and 3. Also complete item 4 if Restricted Delivery is desired.
- Print your name and address on the reverse so that we can return the card to you.
- Attach this card to the back of the mailpiece, or on the front if space permits.

1. Article Addressed to:

*Circuit City Records Management*
*PO Box 563986*
*Charlotte, NC*
*28256-3986*

**COMPLETE THIS SECTION ON DELIVERY**

A. Signature
X *Steve Snell*          ☑ Agent
                          ☐ Addressee

B. Received by (Printed Name)   C. Date of Delivery
*Steve Snell*                    *3/24*

D. Is delivery address different from item 1?   ☐ Yes
   If YES, enter delivery address below:         ☐ No

3. Service Type
☑ Certified Mail       ☐ Express Mail
☐ Registered          ☑ Return Receipt for Merchandise
☐ Insured Mail        ☐ C.O.D.

4. Restricted Delivery? (Extra Fee)            ☐ Yes

2. Article Number
(Transfer from service label)

7007 2560 0000 7687 7318

PS Form 3811, February 2004          Domestic Return Receipt          102595-02-M-1540

# Contact Information
## Associate Service Center
### (800) 288-6353

Hours: Monday – Friday 8:00 a.m. to 6:00 p.m. EST

| Department | Fax | E-mail | Address |
|---|---|---|---|
| **Payroll and Records Management** | | circuitcity.hrservices@hewitt.com | |
| Benefits<br>• Annual Enrollment<br>• Health & Welfare<br>• Leave of absence<br>• 401K<br>• Separation<br>• Survivor Administration | 1-281-298-0845 | circuitcity.hrservices@hewitt.com | **Circuit City**<br>P.O. Box 563986<br>Charlotte NC 28256-3986 |
| Technical Support<br>• AS/400<br>• PeopleSoft HR<br>• Data/Reporting Request<br>• Circuit City myHR<br>• Ceridian<br>• Security | | circuitcity.ctc@hewitt.com | |

If you have any questions about where to fax or mail forms, please call the Associate Service Center

As of 04/22/08

# EXHIBIT S-2011

14:08:48        02/06/08                                 ￢TIMESHEET

⬤EDY       PATRICKG    LOC:  419 SSN: 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 WWK: 5    CUSTOMER SERVICE ASSOC       Mgr: 000000 PERIOD END:  1/30/08

| DAY | DATE | IN | OUT | IN | OUT | IN | OUT | IN | OUT | IN | OUT | REG | MISC TYPE | MISC TYPE | MISC TYPE | TOTAL |
|-----|------|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|
| THU | 1/17 | 8:54a | 2:02p | 2:31p | 5:40p | | | | | | | 8.25 | . 0 | . 0 | . 0 | 8.25 |
| FRI | 1/18 | | | | | | | | | | | . 0 | . 0 | . 0 | . 0 | . 0 |
| SAT | 1/19 | 8:58a | 2:11p | 3:08p | 6:01p | | | | | | | 8.00 | . 0 | . 0 | . 0 | 8.00 |
| SUN | 1/20 | 9:05a | 4:21p | 5:21p | 6:03p | | | | | | | 5.00 | 3.00 TRAIN | . 0 | . 0 | 8.00 |
| MON | 1/21 | 11:54a | 3:01p | | | | | | | | | . 0 | 3.00 TRAIN | . 0 | . 0 | 3.00 |
| TUE | 1/22 | 8:30A | 2:02p | | | | | | | | | 5.00 | .50 TRAIN | . 0 | . 0 | 5.50 |
| WED | 1/23 | 8:29a | 2:05p | 2:38p | 5:01p | | | | | | | 6.00 | 2.00 TRAIN | . 0 | . 0 | 8.00 |
| | | | | | | | | | | | | ===== | | | | ==== |
| | | | | | | | | | | | | 32.25 | | | | 40.75 |
| THU | 1/24 | 9:00a | 1:07p | 1:36p | 5:35p | | | | | | | 8.00 | . 0 | . 0 | . 0 | 8.00 |
| FRI | 1/25 | | | | | | | | | | | . 0 | . 0 | . 0 | . 0 | . 0 |
| SAT | 1/26 | 8:58a | 1:02p | 2:03p | 6:03p | | | | | | | 8.00 | . 0 | . 0 | . 0 | 8.00 |
| ⬤ | 1/27 | 11:59a | 3:08p | 3:37p | 6:02p | | | | | | | 5.50 | . 0 | . 0 | . 0 | 5.50 |
| MON | 1/28 | | | | | | | | | | | . 0 | . 0 | . 0 | . 0 | . 0 |
| TUE | 1/29 | 8:58a | 1:06p | | | | | | | | | 4.25 | . 0 | . 0 | . 0 | 4.25 |
| WED | 1/30 | 8:58a | 1:41p | 2:10p | 5:04p | | | | | | | 7.50 | . 0 | . 0 | . 0 | 7.50 |
| | | | | | | | | | | | | ===== | | | | ==== |
| | | | | | | | | | | | | 33.25 | | | | 33.25 |
| | | | | | | | | | | | | ===== | | | | ==== |
| | | | | | | | | | | | | 65.50 | | | | 74.00 |

COMMENT:
EMP. SIGNATURE: _____                              MGR. SIGNATURE:

EXHIBIT T-2011

03:08:56          03/13/08                                    TIMESHEET

KENNEDY        PATRICKG     LOC:  419 SSN: 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 WWK: 5    CUSTOMER SERVICE ASSOC        Mgr: 000000 PERIOD END:  3/12/08

| DAY | DATE | IN | OUT | IN | OUT | IN | OUT | IN | OUT | IN | OUT | REG | MISC TYPE | MISC TYPE | MISC TYPE | TOTAL |
|-----|------|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|
| THU | 2/28 | 8:58a | 1:32p | 2:02p | 5:30p | | | | | | | 8.00 | . 0 | . 0 | . 0 | 8.00 |
| FRI | 2/29 | | | | | | | | | | | . 0 | . 0 | . 0 | . 0 | . 0 |
| SAT | 3/ 1 | 9:09a | 1:23p | 1:54p | 5:30p | | | | | | | 7.75 | . 0 | . 0 | . 0 | 7.75 |
| SUN | 3/ 2 | 1:56p | 5:29p | 6:00p | 9:02p | | | | | | | 6.50 | . 0 | . 0 | . 0 | 6.50 |
| MON | 3/ 3 | | | | | | | | | | | . 0 | . 0 | . 0 | . 0 | . 0 |
| TUE | 3/ 4 | 8:58a | 2:03p | | | | | | | | | 5.00 | . 0 | . 0 | . 0 | 5.00 |
| WED | 3/ 5 | 9:00a | 12:33p | 1:03p | 3:23P | | | | | | | 6.00 | . 0 | . 0 | . 0 | 6.00 |
| | | | | | | | | | | | | ===== | | | | ==== |
| | | | | | | | | | | | | 33.25 | | | | 33.25 |
| THU | 3/ 6 | 9:00A | 1:40p | 2:11p | 5:33p | | | | | | | 8.00 | . 0 | . 0 | . 0 | 8.00 |
| FRI | 3/ 7 | 4:00p | 7:52p | 8:23p | 10:59p | | | | | | | 6.50 | . 0 | . 0 | . 0 | 6.50 |
| SAT | 3/ 8 | 9:22a | 1:04p | 1:35p | 5:54p | | | | | | | 8.00 | . 0 | . 0 | . 0 | 8.00 |
| SUN | 3/ 9 | 2:00p | 4:56p | 5:30p | 9:30p | | | | | | | 7.00 | . 0 | . 0 | . 0 | 7.00 |
| MON | 3/10 | | | | | | | | | | | . 0 | . 0 | . 0 | . 0 | . 0 |
| TUE | 3/11 | 9:02a | 2:03p | | | | | | | | | 5.00 | . 0 | . 0 | . 0 | 5.00 |
| WED | 3/12 | 8:58a | 12:03p | 12:35p | 3:00p | | | | | | | 5.50 | . 0 | . 0 | . 0 | 5.50 |
| | | | | | | | | | | | | ===== | | | | ==== |
| | | | | | | | | | | | | 40.00 | | | | 40.00 |
| | | | | | | | | | | | | ===== | | | | ==== |
| | | | | | | | | | | | | 73.25 | | | | 73.25 |

COMMENT:
EMP. SIGNATURE: _____              MGR. SIGNATURE:

**EXHIBIT T1-2011**

PayFlex Systems USA, Inc. for
Circuit City
PO Box 2239
Omaha, NE 68103-2239

August 21, 2008

Mr. Patrick G Kennedy
Po Box 280281
Northridge, CA 91328

Dear Mr. Patrick Kennedy:

This notice contains important information about your right to continue your health care coverage in the Circuit City Group Health Plan (the Plan).

Please read the information contained in this notice very carefully. This notice provides important information concerning your rights and what you have to do to continue your health care coverage under the Plan for you and your covered dependents, if any, as defined on the enclosed Family Member Enrollment Form. If you have any questions concerning the information in this notice or your rights to coverage, you should contact:
PayFlex Systems USA, Inc.
PO Box 2239
Omaha, NE 68103-2239

If you do not elect to continue your health care coverage by completing the enclosed "Enrollment Form" and returning it to us, your coverage under the Plan will end on 08/01/2008 due to: TERMINATION

Each of the following qualified beneficiaries are being offered continuation under the Plan:
Mr. Patrick Kennedy

Because of the above event that will end your coverage under the Plan, you are entitled to continue your health care coverage for up to 18 MONTHS from your qualifying event date of 07/22/2008. If you elect to continue your coverage under the Plan, your continuation coverage will begin on 08/01/2008 and can last until 02/01/2010.

**IMPORTANT – To elect continuation coverage, you MUST complete the enclosed "Enrollment Form" and return it to us. You may mail it to the address shown on the Enrollment Form. The completed Enrollment Form must be post-marked by 10/19/2008. If you do not submit a completed Enrollment Form by this date, you will lose your right to elect continuation coverage.**

Also, since each covered dependents has the equal right to accept or decline the coverage being offered them, if not all members of your family who are eligible for the coverage offered wish to continue coverage, please indicate that as well on the Dependent/Family Member Enrollment Form, if enclosed. Should some but not all of your dependents wish to continue coverage, you are welcome to call the telephone number shown to obtain information about specific premium amounts due.

The total premiums due each month is shown on the Enrollment Form and on the Premium Computation Form. You should pay the total premium due at the time you send in the Enrollment Form, in order to complete your enrollment and continue your coverage. However, you are allowed to delay the premium payment for up to forty-five days after you have signed, dated and submitted your Enrollment Form. Any claims submitted for expenses incurred following the date of the Qualifying Event may be held in suspense until all premiums which are due have been paid.

Future premiums are due on the first of each month thereafter, and should be mailed on or before the due date. Failure to pay premiums by premium due dates may terminate your participation in the Health Benefits Continuation Plan.

If you have any questions about the coverage, its length or the premiums due, please call PayFlex Systems USA, Inc. at (800)359-3921 during regular business hours.

Sincerely,

PayFlex Systems USA, Inc.

PREMIUM COMPUTATION FORM

**EXHIBIT T2-2011**                     August 21, 2008

PayFlex Systems USA, Inc. for
Circuit City
PO Box 2239
Omaha, NE 68103-2239


Principal Qualified Beneficiary:
    Mr. Patrick G Kennedy

The Health Benefits Continuation Plan requires you to pay premiums according to the schedule shown below.  The premium for the first partial month, if applicable, has been calculated for the remaining number of days in the month the Qualifying Event occurs.

Subsequent premiums are due each month, as shown.  You must pay all initial premiums due within forty-five days of the day you sign and date the Enrollment Form.

Your Qualifying Event Date:     07/22/2008
Your Last Enrollment Date:      10/19/2008


| Plan Description | Coverage Level | Premium |
|---|---|---|
| Aetna Dental DPO Plan | Single Only | $21.42 |


Please note that the schedule of first payment shown below reflects the premium(s) due if all available plans listed above are being elected.


| Schedule Of First Payment | Premium |
|---|---|
| Amount Due if Enrollment Form Signed And Received In Our Office:   08/31/2008 | $21.42 |
| Amount Due if Enrollment Form Signed And Received In Our Office:   09/30/2008 | $42.84 |
| Amount Due if Premium Paid Through...........:10/31/2008 | $64.26 |
| Amount Due if Premium Paid Through:...........11/30/2008 | $85.68 |


Premiums must be paid by check or money order. PLEASE DO NOT SEND CASH.

Node: 0419                          EXHIBIT T3-2011                          Page:   1

From:     PATRICKG KENNEDY[0419]

Subject:     Time-Off Request

Date Created: Wed 05 Sep 04:58PM


   TO:   JOHNCHA STROTE/1865019419@SMS

   ===========================================================================

DEAR JOHN, I SENT THIS IN A FEW TIMES BUT YOU SAID TO KEEP REMINDING YOU SINCE
I HAD TURNED IN MY REQUEST SO LONG AGO AND YOU WERE AFRAID YOU MIGHT FORGOT. I
WILL RETURN TO EUROPE AGAIN NEXT SUMMER AND BE GONE FOR ALMOST THE SAME AMOUNT
OF TIME, JUST SLIGHTLY DIFFERENT DATES. I WILL BE GONE FRPM JUNE 20TH TILL
AUGUST 20TH, OR THERE ABOUTS. I WILL HAVE ENOUGH PTO THE ENTIRE TIME I AM AWAY
SO I WILL HAVE ENOUGH PTO FOR THE ENTIRE TIME I AM AWAY LIKE LAST TIME. THANK
YOU VERY MUCH.

SINCERELY,

PATRICK GERALD KENNEDY

EXHIBIT T4-2011



July 31, 2008

Patrick Kennedy
P.O. Box 280281
Northridge, CA  91328

Dear Patrick,

I am sending this letter to you because we are concerned that you failed to report to work or call the store to notify them of your absence.  Our schedules indicate that you were scheduled to work 7/26, 7/27, 7/28, 7/29, and 7/30/08.

If you have been ill, please notify us as to how long you anticipate you will be out of work and provide us with a Doctor's note.  You may qualify for short-term disability or FMLA (Family Medical Leave Act).

Unfortunately, if you do not notify a manager within 3 days of receipt of this letter, we will be forced to assume that you have voluntarily resigned your position at Circuit City Stores, Inc.  Should you choose to voluntarily resign your position, please sign & date the enclosed *Change in Relationship Notice* and return it in the self addressed stamped envelope.

If you have any questions, please contact me at (818) 888-1212

Sincerely,

*Andrew Hochman /cx*

Andrew Hochman
Store Director, CC Stores, Loc. 419/Woodland Hills

EXHIBIT T5-2011

| CIRCUIT CITY PAYROLL<br>PO BOX 563986<br>CHARLOTTE. NC 28256-3986<br>1-800-288-6353<br><br>PATRICK GERALD KENNEDY<br>P.O. Box 280281<br>Northridge, CA 91328-0000 | Pay Group:      HLS    WC Hourly<br>Business Unit:    OSANA<br><br>Employee ID:    10347127<br>Department:      041900 Woodland Hills SS<br>Location:        CA Woodland Hills | Pay Begin Date: 07/31/2008    Check #:    5254955<br>Pay End Date:   08/13/2008    Check Date:<br><br>TAX DATA:         Federal    CA State<br><br>Marital Status    Exempt     Exempt<br>Allowances:<br>Addl. Pct:<br>Addl. Amt: |
|---|---|---|

### HOURS AND EARNINGS

| Description | Rate | Current Hours | Earnings | YTD Hours | YTD Earnings |
|---|---|---|---|---|---|
| Paid Time Off | 12.100000 | 44.63 | 540.02 | 62.92 | 761.33 |
| Prior Year PTO | | | 0.00 | 97.71 | 1,282.29 |
| Regular Hourly | | | 0.00 | 1,009.25 | 11,975.71 |
| Average Overtime | | | 0.00 | 19.75 | 136.12 |
| Alert Bonus | | | 0.00 | | 162.13 |
| Prize Award | | | 0.00 | | 405.25 |
| Training | | | 0.00 | 14.50 | 171.78 |
| PTO Hours Adjustment | | | 0.00 | 7.10 | 83.43 |
| PYP Hours Adjustment | | | 0.00 | 7.10- | 83.43- |
| **Total:** | | 44.63 | 540.02 | 1,204.13 | 14,369.36 |

### TAXES

| Description | Current | YTD |
|---|---|---|
| Fed Withholdng | 0.00 | 1,029.54 |
| Fed MED/EE | 7.73 | 212.59 |
| Fed OASDI/EE | 33.06 | 909.01 |
| CA Withholdng | 0.00 | 153.11 |
| CA SDI PTD? | 4.26 | 117.29 |
| **Total:** | 45.05 | 2,421.54 |

### BEFORE TAX DEDUCTIONS

| Description | Current | YTD |
|---|---|---|
| Employee Dental | 6.78 | 113.21 |
| **Total:** | 6.78 | 113.21 |

### AFTER TAX DEDUCTIONS

| Description | Current | YTD |
|---|---|---|
| **Total:** | 0.00 | 0.00 |

### PTO Plan

| | |
|---|---|
| PY PTO | |
| Earned | 0.00 |
| Taken | 97.71 |
| Balance | 0.00 |
| Current PTO | |
| Earned | 55.82 |
| Taken | 62.92 |
| Balance | 0.00 |

### IMPUTED INCOME

| | |
|---|---|
| Current: | 0.00 |
| YTD: | 0.00 |

| | TOTAL GROSS | FED TAXABLE GROSS | TOTAL TAXES | TOTAL DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|
| Current: | 540.02 | 533.24 | 45.05 | 6.78 | 488.19 |
| YTD: | 14,369.36 | 14,661.40 | 2,421.54 | 113.21 | 11,834.61 |

MESSAGE  VERIFY YOUR PERSONAL INFO FOR 2007 W2 ACCURACY

▼ FOLD AND TEAR HERE ▼

*(handwritten note)* CLAIMANTS EMPLOYMENT WAS TERMINATED 7-27-08 — CHECK IS DATED 8-12-08

EXHIBIT T6-2011



CIRCUIT CITY PAYROLL
PO BOX 563986
CHARLOTTE, NC 28256-3986
1-800-288-6353

 

U.S. POSTAGE
PAID
WOODLAND HILLS,CA
91367
AUG 15, 08
AMOUNT
$3.12
00085552-16

**RETURN SERVICE REQUESTED**

008 1140 0000 9575 2544

PLACE STICKER AT TOP OF ENVELOPE TO THE RIGHT
OF THE RETURN ADDRESS, FOLD AT DOTTED LINE

**CERTIFIED MAIL** ™

008 1140 0000 9575 2544

8-16

PATRICK GERALD KENNEDY
P.o. Box 280281
Northridge, CA  91328-0000

A, H, I, J, K,
A-O
P

91328+0281

PHYSICAL CHECK IS
MAILED TO THE CLAIMANTS
P.O BOX. POSTMARK IS AUGUST
15TH 2008. CHECK ARRIVES PAST
30 DAY CAP FOR LABOR CODE 203

```
02:40:28        06/05/08                              TIMESHEET


KENNEDY      PATRICKG   LOC:  419 SSN: 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 WWK: 5   CUSTOMER SERVICE ASSOC      Mgr: 000000 PERIOD END:  6/ 4/08

DAY  DATE   IN    OUT    IN     OUT    IN     OUT    IN     OUT    IN     OUT.   REG     MISC TYPE     MISC TYPE     MISC TYPE   TOTAL
=====================================================================================================================================

THU  5/22  8:59a 12:07p 12:39p 5:37p                                            8.00    . 0           . 0           . 0         8.00

FRI  5/23                                                                        . 0    . 0           . 0           . 0          . 0

SAT  5/24  8:55a  1:03p  1:38p 5:24p                                            8.00    . 0           . 0           . 0         8.00

SUN  5/25  8:59a  1:58p  3:03p 6:00p                                            8.00    . 0           . 0           . 0         8.00

MON  5/26  2:58p  8:01p  Lm comp.                                               5.00    . 0           . 0           . 0         5.00

TUE  5/27  8:58a  1:57p  2:49p 4:02p                                            6.25    . 0           . 0           . 0         6.25

WED  5/28  9:15a  1:57p                                                         4.75    . 0           . 0           . 0         4.75
                                                                                =====                                           ====
                                                                               40.00                                          40.00


THU  5/29  9:01a 12:22p 12:59p 5:42p                                            8.00    . 0           . 0           . 0         8.00

FRI  5/30                                                                        . 0    . 0           . 0           . 0          . 0

SAT  5/31  9:02a  1:51p  2:23p 5:27p                                            8.00    . 0           . 0           . 0         8.00

SUN  6/ 1  8:58a  1:56p  2:27p 5:26p                                            8.00    . 0           . 0           . 0         8.00

MON  6/ 2                                                                        . 0    . 0           . 0           . 0          . 0

TUE  6/ 3  8:59a  1:33p  2:03p 5:24p                                            8.00    . 0           . 0           . 0         8.00

WED  6/ 4  8:07a  1:02p  1:32p 4:31p                                            8.00    . 0           . 0           . 0         8.00
                                                                                =====                                           ====
                                                                               40.00                                          40.00


                                                                                =====                                           ====
                                                                               80.00                                          80.00

COMMENT:
EMP. SIGNATURE: _____                  MGR. SIGNATURE: _____
```

EXHIBIT V-2011

**Dear Bankruptcy Court/To Whom it May Concern,   January 1st, 2009**

I _Patrick Gerald Kennedy_ / Patrick Gerald Kennedy (Declarant), am a resident of
Northridge, County of Los Angeles, State of California, and do hereby certify, swear, or
affirm and declare that I am competent to give the following declaration based upon my
personal knowledge, unless otherwise stated, and that the following facts and things
are true and correct to the best of my knowledge: I do hereby legally declare that during
the entire time I was employed at Circuit City store 0419 in Woodland Hills, California (
OCT 2006-JULY 2008). I was routinely denied a rest or meal period and/or am aware that
the majority of my co workers did not receive the proper number of rest and/or meal
periods legally mandated by the State of California (Labor Code 226.7). Management
was fully aware of this ongoing situation and never actively did anything to relieve the
problem which I understand continues to this day. Management even went so far as to
illegally alter employee time clocks to show they had taken a lunch when in fact they
had not been able to. They have also refused to furnish me and my co workers with
copies of our time sheets and/or other paperwork that would prove wrong doing on
their part and this illicit behavior continues to this day. I declare under penalty of
perjury that the foregoing is true and correct, and would be my testimony if I were in a
court of law. If you have any questions and/or need further clarification, please do not
hesitate to contact me. I can be reached at the following phone numbers and/or email
address printed below.

**Sincerely,**

| _Patrick Gerald Kennedy_     1-12-09 | _[witness signature]_     01·12·2009 |
|---|---|
| **Signature of Declarant   DATE** | **Witnessed by        DATE** |

(818) 793-6643
patgenken@yahoo.com

## EXHIBIT W-2011



**Circuit City Stores, Inc.**

**FY08 Merit Compensation Statement**

### Current Information

| | |
|---|---|
| **Employee Name** | Kennedy,Patrick Gerald |
| **Hire Date** | 10/01/2006 |
| **Current Job Title** | Customer Service Assoc |
| **Manager Name** | Particelli,Ronald Anthony |

### Base Pay Increases

| | |
|---|---|
| **Effective Date** | **04/24/2008** |
| **Current Base Pay** | **$11.75** |
| **Performance Rating** | Superior Performance |
| **Merit Increase Amount** | $0.35 |
| **Increase Percent** | 2.98% |
| **New Salary** | **$12.10** |

Please note, if you are a Corporate Associate, your merit will be effective 4/25/2008.

Thursday, April 24, 2008        4:17:54 PM

# Transmission Log

No Station Name                    Thursday, 2007-03-29   20:33                    No Station Number

| Job # | Date | Time | Length | Speed | Station Name/Number | Type | Pgs | Status |
|-------|------|------|--------|-------|---------------------|------|-----|--------|
| 09978 | 2007-03-29 | 20:33 | 0:43 | 14400 | Hewitt Associates | SCAN | 1 | OK -- V.17 AM11 |



# Transmission Log

No Station Name              Wednesday, 2007-04-18   18:11           No Station Number

| Job # | Date | Time | Length | Speed | Station Name/Number | Type | Pgs | Status |
|-------|------|------|--------|-------|---------------------|------|-----|--------|
| 10489 | 2007-04-18 | 18:11 | 0:29 | 14400 | Hewitt Associates | SCAN | 1 | OK -- V.17 AM11 |

PLEASE CONTACT STORE 0419
BY FAX OR PHONE (818) 888-1212 PHONE
(818) 888-7085 FAX

EM 283268
SS# 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

PAYCHECK IS OFF

RAISE SHOULD HAVE BEEN IN EFFECT
FAXED IN HOURS (6) MISSING
DOUBLE TIME & OVERTIME MISSING —

PLEASE CONTACT EMPLOYEE

PATRICK GERALD KENNEDY —

WE NEED A PHONE # TO
CONTACT YOU DIRECTLY
THANK YOU