11/20/07 10:27

AUDREY SOLCIS
10741 30TH ST
BOWLUS MN 56314

MID MN FAMILY MEDICINE CENTER
1520 WHITNEY COURT STE 200
ST CLOUD, MN 56303

320 584-5470    Act# 012914 5

320 240-3157    Ped# 410695596

| Date | Description | LC | CPT4 | ICDA Codes | Charges | Pmt/Adj | Amt Due | Enc # |
|------|-------------|-----|------|------------|---------|---------|---------|-------|
| 12/09/05 | SUMMARY FOR AUDREY WITH DR ROBERTSON, FNP | | | | | | | 2172468 |
| 12/09/05 | INTERMEDIATE OFF VISIT | 11 | 99213 | | 95.00 | | | |
| 11/19/05 | DATE OF INJ AUTO RELATED | 11 | | 8470 | | | | |
| 1/03/06 | STATE FARM INSURANCE | 11 | | *CLAIM FILED* | 95.00 | 95.00- | | |
| 1/19/06 | INSURANCE PAYMENT | 11 | | | | | | |
| 12/29/05 | SUMMARY FOR AUDREY WITH DR ROBERTSON, FNP | | | | | | | 2187268 |
| 12/29/05 | INTERMEDIATE OFF VISIT | 11 | 99213 | | 180.00 | 180.00- | | |
| 11/19/05 | DATE OF INJ AUTO RELATED | 11 | 92310 | 7840 | 95.00 | 95.00- | | |
| 11/19/05 | FOREARM | 11 | 92310 | | | | | |
| 2/07/06 | STATE FARM INSURANCE | 11 | 73090 | *CLAIM FILED* | 85.00 | 180.00- | | |
| 2/21/06 | INSURANCE PAYMENT | 11 | | | 180.00 | | | |
| 3/02/06 | SUMMARY FOR AUDREY WITH DR ROBERTSON, FNP | | | | 70.50 | 70.50- | | 2221744 |
| | LIMITED OFFICE VISIT | 11 | 99212 | 8470 | 70.50 | | | |
| 11/19/05 | DATE OF INJ AUTO RELATED | 11 | | | | | | |
| 3/28/06 | STATE FARM INSURANCE | 11 | | *CLAIM FILED* | | | | |
| 4/10/06 | INSURANCE PAYMENT | 11 | | | 70.50 | 70.50- | | |
| 5/04/06 | SUMMARY FOR AUDREY WITH DR ROBERTSON, FNP | | | | 95.00 | 95.00- | | 2277945 |
| 11/19/05 | INTERMEDIATE OFF VISIT | 11 | 99213 | 7231 | 95.00 | | | |
| 6/13/06 | DATE OF INJ AUTO RELATED | 11 | | 7245 | | | | |
| 6/27/06 | STATE FARM INSURANCE | 11 | | *CLAIM FILED* | 95.00 | 95.00- | | |
| | INSURANCE PAYMENT | 11 | | | | | | |
| 7/31/06 | SUMMARY FOR AUDREY WITH DR ROBERTSON, FNP | | | | 103.25 | 103.25- | | 2339125 |
| 7/31/06 | INTERMEDIATE OFF VISIT | 11 | 99213 | 7840 | 103.25 | | | |
| 11/19/05 | DATE OF INJ AUTO RELATED | 11 | | 7231 | | | | |
| 8/29/06 | STATE FARM INSURANCE | 11 | | *CLAIM FILED* | 103.25 | 95.00- | | |
| 9/06/06 | INSURANCE PAYMENT | 11 | | | 95.00 | 103.25- | | |
| 7/10/06 | SUMMARY FOR AUDREY WITH DR ROBERTSON, FNP | | | | 103.25 | 103.25- | | 2344158 |
| 7/10/06 | INTERMEDIATE OFF VISIT | 11 | 99213 | 7840 | 103.25 | 103.25- | | |
| 11/19/05 | DATE OF INJ AUTO RELATED | 11 | | 7231 | | | | |
| 8/08/06 | STATE FARM INSURANCE | 11 | | *CLAIM FILED* | 103.25 | 103.25- | | |
| 8/11/06 | INSURANCE PAYMENT | 11 | | | | .26- | | |
| 8/16/06 | INSURANCE PAYMENT | 11 | | | | 103.25- | | |
| 8/16/06 | MINIMUM BALANCE WRITE OFF | 11 | | | | .26 | | |

(Continued on Next Page)

| Current | 30-Days | 60-Days | 90-Days | 120-Days | Total Due |
|---------|---------|---------|---------|----------|-----------|
| .00 | .00 | .00 | .00 | .00 | .00 |

AUDREY SOLTIS
10741 30TH ST
BONILUS MN 56314

MID MN FAMILY MEDICINE CENTER
1520 WHITNEY COURT STE 200
ST CLOUD, MN 56303

11/20/07 10:27

320 584-5470    Act# 012914 5    320 240-3157    Fed# 410695596

| Date | Description | LC | CPT4 | ICDA Codes | Charges | Pmt/Adj. | Amt Due | Enc. # |
|------|-------------|----|------|------------|---------|----------|---------|--------|
| 9/15/06 | SUMMARY FOR AUDREY WITH DR ROBERTSON, FNP | | | | | | | |
| 11/19/05 | INTERMEDIATE OFF VISIT | 11 | 99213 | 7231 | 103.25 | 103.25- | | 2381.622 |
| 11/19/05 | DATE OF INJ AUTO RELATED | 11 | | 7840 | | | | |
| 10/10/06 | STATE FARM INSURANCE | 11 | | | | | | |
| 10/23/06 | INSURANCE PAYMENT | | | *CLAIM FILED* | 103.25 | 103.25- | | |
| 11/13/06 | SUMMARY FOR AUDREY WITH DR ROBERTSON, FNP | | | | | | | |
| 11/13/06 | EXTENDED OFFICE VISIT | 11 | 99214 | 7231 | 160.00 | 160.00- | | 2423317 |
| 11/13/06 | DATE OF INJ AUTO RELATED | 11 | | 7245 | | | | |
| 2/12/06 | STATE FARM INSURANCE | 11 | | | | | | |
| 2/20/06 | INSURANCE PAYMENT | | | *CLAIM FILED* | 160.00 | 160.00- | | |
| 1/08/07 | SUMMARY FOR AUDREY WITH DR ROBERTSON, FNP | | | | | | | |
| 11/19/05 | INTERMEDIATE OFF VISIT | 11 | 99213 | 7231 | 103.25 | 103.25- | | 2462018 |
| 2/06/07 | DATE OF INJ AUTO RELATED | 11 | | | | | | |
| 2/16/07 | STATE FARM INSURANCE | 11 | | | | | | |
| | INSURANCE PAYMENT | | | *CLAIM FILED* | 103.25 | 103.25- | | |
| 3/23/07 | SUMMARY FOR AUDREY WITH DR ROBERTSON, FNP | | | | | | | |
| 11/19/05 | INTERMEDIATE OFF VISIT | 11 | 99213 | 7231 | 103.25 | 103.25- | | 2515278 |
| 5/01/07 | DATE OF INJ AUTO RELATED | 11 | | 7840 | | | | |
| 5/15/07 | STATE FARM INSURANCE | 11 | | | | | | |
| | INSURANCE PAYMENT | | | *CLAIM FILED* | 103.25 | 103.25- | | |

| Current | 30-Days | 60-Days | 90-Days | 120-Days | Total Due |
|---------|---------|---------|---------|----------|-----------|
| .00 | .00 | .00 | .00 | .00 | .00 |

MID MINNESOTA FAMILY PRACTICE
1520 WHITNEY COURT SUITE
SAINT CLOUD, MN  56303

FOR BILLING INQUIRIES CALL   A-L: (320) 240-3153
M-Z:  (320) 240-3118

STATEMENT
OF
ACCOUNT

This statement is for services performed at
Mid Minnesota Family Practice

AUDREY SOLTIS
10741 30TH ST
BOWLUS MN 56314

PAYMENTS RECEIVED AFTER
STATEMENT DATE SHOWN WILL
APPEAR ON NEXT MONTH'S STATEMENT

PLEASE MAKE CHECK PAYABLE TO:
MID MINNESOTA FAMILY PRACTICE

| ACCOUNT NUMBER | STATEMENT DATE | | AMOUNT ENCLOSED |
|---|---|---|---|
| 012914 | 11/27/07 | DETACH AND RETURN UPPER PORTION WITH PAYMENT | $ _____ |

| ENCTR # | DATE | PATIENT | DOCTOR | CPT4 | MOD. | DESCRIPTION OF SERVICE | ICD9 | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 2617967 | | | | | | | | 418.00 |
| | 9/10/07 | AUDREY | BRADFORD | 99213 | 25 | INTERMEDIATE OFF VIS | V7283  1749 | 107.00 |
| | 9/10/07 | AUDREY | BRADFORD | 93000 | | ECG INTERP & REPORT | V7283 | 93.50 |
| | 9/10/07 | AUDREY | BRADFORD | 85610 | 90 | PROTIME | V7283 | 21.50 |
| | 9/10/07 | AUDREY | BRADFORD | 85025 | 90 | CBC & PLATLETS/AUTO | V7283 | 34.50 |
| | 9/10/07 | AUDREY | BRADFORD | 80048 | 90 | CHEM 7 PANEL | V7283 | 49.50 |
| | 9/10/07 | AUDREY | BRADFORD | 86304 | 90 | IMMUNO FOR TUMOR ANT | 1749 | 61.50 |
| | 9/10/07 | AUDREY | BRADFORD | 81003 | 90 | UA, W/O MICRO AUTO | V7283 | 10.00 |
| | 9/10/07 | AUDREY | BRADFORD | 85730 | 90 | THROMBOPLASTIN TIME/ | V7283 | 26.00 |
| | 9/10/07 | AUDREY | BRADFORD | 36415 | | VENIPUNCTURE | V7283  1749 | 14.50 |
| | 11/19/05 | AUDREY | BRADFORD | | | DATE OF INJ AUTO REL | | |
| | 11/20/07 | AUDREY | BRADFORD | | | STATE FARM INSURANCE | *CLAIM FILED* | 418.00 |

*Physical before Surgery 9-17-07 Surgery date* (handwritten)

MINORS MUST BE ACCOMPANIED BY AN ADULT.  COPAYS ARE DUE AT
TIME OF SERVICE.   VISA AND MASTERCARD ACCEPTED
BRING CURRENT MEDICATION BOTTLES TO YOUR APPOINTMENTS.

| 418.00 |
|---|
| NEW BALANCE |

PO BOX 82613
LINCOLN, NE 68501

1500

## HEALTH INSURANCE CLAIM FORM

APPROVED BY NATIONAL UNIFORM CLAIM COMMITTEE 08/05

PICA

| 1. MEDICARE | MEDICAID | TRICARE CHAMPUS | CHAMPVA | GROUP HEALTH PLAN | FECA BLK LUNG | OTHER | 1a. INSURED'S I.D. NUMBER (For Program in Item 1) |
|---|---|---|---|---|---|---|---|
| (Medicare #) | (Medicaid #) | (Sponsor's SSN) | (Member ID#) | (SSN or ID) | (SSN) | X (ID) | 231838523 |

| 2. PATIENT'S NAME (Last Name, First Name, Middle Initial) | 3. PATIENT'S BIRTH DATE | SEX | 4. INSURED'S NAME (Last Name, First Name, Middle Initial) |
|---|---|---|---|
| SOLTIS AUDREY A | 05 21 1956 M | F X | SOLTIS AUDREY A |

| 5. PATIENT'S ADDRESS (No., Street) | 6. PATIENT RELATIONSHIP TO INSURED | 7. INSURED'S ADDRESS (No., Street) |
|---|---|---|
| 10741 30TH ST | Self X Spouse Child Other | 10741 30TH ST |

| CITY | STATE | 8. PATIENT STATUS | CITY | STATE |
|---|---|---|---|---|
| BOWLUS | MN | Single Married Other | BOWLUS | MN |

| ZIP CODE | TELEPHONE (Include Area Code) | | ZIP CODE | TELEPHONE (Include Area Code) |
|---|---|---|---|---|
| 56314 | ( 320 ) 584 5470 | Employed Full-Time Student Part-Time Student | 56314 | ( 320 ) 584 5470 |

| 9. OTHER INSURED'S NAME (Last Name, First Name, Middle Initial) | 10. IS PATIENT'S CONDITION RELATED TO: | 11. INSURED'S POLICY GROUP OR FECA NUMBER |
|---|---|---|
| SOLTIS AUDREY A | | None |

| a. OTHER INSURED'S POLICY OR GROUP NUMBER | a. EMPLOYMENT? (Current or Previous) | a. INSURED'S DATE OF BIRTH | SEX |
|---|---|---|---|
| 973353789 | YES X NO | 05 21 1956 M | F X |

| b. OTHER INSURED'S DATE OF BIRTH | SEX | b. AUTO ACCIDENT? | PLACE (State) | b. EMPLOYER'S NAME OR SCHOOL NAME |
|---|---|---|---|---|
| 05 21 1956 | M F X | YES X NO | | |

| c. EMPLOYER'S NAME OR SCHOOL NAME | c. OTHER ACCIDENT? | c. INSURANCE PLAN NAME OR PROGRAM NAME |
|---|---|---|
| | YES X NO | |

| d. INSURANCE PLAN NAME OR PROGRAM NAME | 10d. RESERVED FOR LOCAL USE | d. IS THERE ANOTHER HEALTH BENEFIT PLAN? |
|---|---|---|
| MEDICA | | X YES NO If yes, return to and complete item 9 a-d. |

READ BACK OF FORM BEFORE COMPLETING & SIGNING THIS FORM.

12. PATIENT'S OR AUTHORIZED PERSON'S SIGNATURE I authorize the release of any medical or other information necessary to process this claim. I also request payment of government benefits either to myself or to the party who accepts assignment below.

SIGNED    Signature on File    DATE    09252007

13. INSURED'S OR AUTHORIZED PERSON'S SIGNATURE I authorize payment of medical benefits to the undersigned physician or supplier for services described below.

SIGNED    Signature on File

| 14. DATE OF CURRENT: ILLNESS (First symptom) OR INJURY (Accident) OR PREGNANCY(LMP) | 15. IF PATIENT HAS HAD SAME OR SIMILAR ILLNESS. GIVE FIRST DATE | 16. DATES PATIENT UNABLE TO WORK IN CURRENT OCCUPATION |
|---|---|---|
| 11 19 2005 | | FROM    TO |

| 17. NAME OF REFERRING PROVIDER OR OTHER SOURCE | 17a. G82634 | 18. HOSPITALIZATION DATES RELATED TO CURRENT SERVICES |
|---|---|---|
| SCHWENDER JAMES D | 17b. NPI 1558302372 | FROM    TO |

| 19. RESERVED FOR LOCAL USE | 20. OUTSIDE LAB? | $ CHARGES |
|---|---|---|
| | YES X NO | 0.00 |

21. DIAGNOSIS OR NATURE OF ILLNESS OR INJURY (Relate Items 1, 2, 3 or 4 to Item 24E by Line)

1. 7230    3. E8120

2. E8495    4.

22. MEDICAID RESUBMISSION CODE    ORIGINAL REF. NO.

23. PRIOR AUTHORIZATION NUMBER

| 24. A. DATE(S) OF SERVICE From MM DD YY | To MM DD YY | B. PLACE OF SERVICE | C. EMG | D. PROCEDURES, SERVICES, OR SUPPLIES CPT/HCPCS MODIFIER | E. DIAGNOSIS POINTER | F. $ CHARGES | G. DAYS OR UNITS | H. EPSDT Family Plan | I. ID QUAL | J. RENDERING PROVIDER ID. # |
|---|---|---|---|---|---|---|---|---|---|---|
| 09 25 07 | 09 25 07 | 12 | | L0174 NU | 1 | 410 00 | 1 | | NPI | 200221939 1447222054 |
| 09 25 07 | 09 25 07 | 12 | | L1499 NU | 1 | 40 00 | 1 | | NPI | 200221939 1447222054 |
| | | | | | | | | | NPI | |
| | | | | | | | | | NPI | |
| | | | | | | | | | NPI | |
| | | | | | | | | | NPI | |

| 25. FEDERAL TAX I.D. NUMBER | SSN EIN | 26. PATIENT'S ACCOUNT NO. | 27. ACCEPT ASSIGNMENT? (For govt. claims, see back) | 28. TOTAL CHARGE | 29. AMOUNT PAID | 30. BALANCE DUE |
|---|---|---|---|---|---|---|
| 200221939 | X | 5925 | X YES NO | $ 450.00 | $ 0.00 | $ 450.00 |

| 31. SIGNATURE OF PHYSICIAN OR SUPPLIER INCLUDING DEGREES OR CREDENTIALS (I certify that the statements on the reverse apply to this bill and are made a part thereof.) | 32. SERVICE FACILITY LOCATION INFORMATION | 33. BILLING PROVIDER INFO & PH # ( 612 ) 871 5000 |
|---|---|---|
| CAROL HENTGES | | Custom Care Orthotics Inc |
| SIGNED    09262007 | | 910 E 26TH ST 460 MINNEAPOLIS MN 55404 |
| | a. | b. 1447222054    200221939 |

NUCC Instruction Manual available at: www.nucc.org

APPROVED OMB-0938-0999 FORM CMS-1500 (08/05)

ALLINA HOSPITALS & CLINICS
NW 5336

MINNEAPOLIS, MN 55480-7720

AUDREY A SOLTIS

11/24/07          50014185

AUDREY A SOLTIS
10741 30TH ST

BOWLUS, MN 56314

ALLINA HOSPITALS & CLINICS
NW 5336

MINNEAPOLIS, MN 55480-7720

| SVC DATE | PATIENT | PROCEDURE | TR | UN | CPT | CHARGE | INS FILED | INS PAID | PAT PAID | ADJUSTMT | PAT POR |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/17/07 | SOLTIS,AUDREY A | PR INPATIENT | 1 | 1 | 99251 | 105.00 | 0.00 | 0.00 | 0.00 | 0.00 | 105.00 |
| 10/04/07 | INS FILED: STATE FARM-STATE FARM MN | | | | | | | | | | |
| Pending | INS FILED: STATE FARM-STATE FARM MN | | | | | | | | | | |
| 09/17/07 | SOLTIS,AUDREY A | PR EMG LIMITE | 2 | 1 | 95870 | 61.00 | 0.00 | 0.00 | 0.00 | 0.00 | 61.00 |
| 10/04/07 | INS FILED: STATE FARM-STATE FARM MN | | | | | | | | | | |
| Pending | INS FILED: STATE FARM-STATE FARM MN | | | | | | | | | | |
| 09/17/07 | SOLTIS,AUDREY A | PR EMG LIMITE | 3 | 1 | 95870 | 61.00 | 0.00 | 0.00 | 0.00 | 0.00 | 61.00 |
| 10/04/07 | INS FILED: STATE FARM-STATE FARM MN | | | | | | | | | | |
| Pending | INS FILED: STATE FARM-STATE FARM MN | | | | | | | | | | |
| 09/17/07 | SOLTIS,AUDREY A | PR EMG LIMITE | 4 | 1 | 95870 | 61.00 | 0.00 | 0.00 | 0.00 | 0.00 | 61.00 |
| 10/04/07 | INS FILED: STATE FARM-STATE FARM MN | | | | | | | | | | |
| Pending | INS FILED: STATE FARM-STATE FARM MN | | | | | | | | | | |
| 09/17/07 | SOLTIS,AUDREY A | PR EMG LIMITE | 5 | 1 | 95870 | 61.00 | 0.00 | 0.00 | 0.00 | 0.00 | 61.00 |
| 10/04/07 | INS FILED: STATE FARM-STATE FARM MN | | | | | | | | | | |
| Pending | INS FILED: STATE FARM-STATE FARM MN | | | | | | | | | | |
| 09/17/07 | SOLTIS,AUDREY A | PR EEG DURING | 6 | 1 | 95955 | 157.00 | 0.00 | 0.00 | 0.00 | 0.00 | 157.00 |
| 10/17/07 | INSURANCE PAYMENT | | | | 0.00 | | | | | | |

CONTINUED

ALLINA HOSPITALS & CLINIC

Ann - 1- 29-08
$ 1655 Balance

ALLINA HOSPITALS & CLINICS
NW 5336

MINNEAPOLIS, MN 55480-7720

AUDREY A SOLTIS

11/24/07          50014185


AUDREY A SOLTIS
10741 30TH ST

BOWLUS, MN 56314

ALLINA HOSPITALS & CLINICS
NW 5336

MINNEAPOLIS, MN 55480-7720

| SVC DATE | PATIENT | PROCEDURE | TR | UN | CPT | CHARGE | INS FILED | INS PAID | PAT PAID | ADJUSTMT | PAT POR |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/17/07 | INSURANCE DISCOUNT | | | | | 0.00 | | | | | |
| 10/04/07 | INS FILED: STATE FARM-STATE FARM MN | | | | | | | | | | |
| 09/17/07 | SOLTIS,AUDREY A | PR NEUROMUSCU | 7 | 1 | 95937 | 110.00 | 0.00 | 0.00 | 0.00 | 0.00 | 110.00 |
| 10/17/07 | INSURANCE PAYMENT | | | | | 0.00 | | | | | |
| 10/17/07 | INSURANCE DISCOUNT | | | | | 0.00 | | | | | |
| 10/04/07 | INS FILED: STATE FARM-STATE FARM MN | | | | | | | | | | |
| 09/17/07 | SOLTIS,AUDREY A | PR C MOTOR EV | 8 | 1 | 95929 | 244.00 | 0.00 | 0.00 | 0.00 | 0.00 | 244.00 |
| 10/17/07 | INSURANCE PAYMENT | | | | | 0.00 | | | | | |
| 10/17/07 | INSURANCE DISCOUNT | | | | | 0.00 | | | | | |
| 10/04/07 | INS FILED: STATE FARM-STATE FARM MN | | | | | | | | | | |
| 09/17/07 | SOLTIS,AUDREY A | PR C MOTOR EV | 9 | 1 | 95928 | 244.00 | 0.00 | 0.00 | 0.00 | 0.00 | 244.00 |
| 10/17/07 | INSURANCE PAYMENT | | | | | 0.00 | | | | | |
| 10/17/07 | INSURANCE DISCOUNT | | | | | 0.00 | | | | | |
| 10/04/07 | INS FILED: STATE FARM-STATE FARM MN | | | | | | | | | | |
| 09/17/07 | SOLTIS,AUDREY A | PR SOMATOSENS | 10 | 1 | 95926 | 88.00 | 0.00 | 0.00 | 0.00 | 0.00 | 88.00 |
| 10/04/07 | INS FILED: STATE FARM-STATE FARM MN | | | | | | | | | | |
| Pending | INS FILED: STATE FARM-STATE FARM MN | | | | | | | | | | |

CONTINUED

ALLINA HOSPITALS & CLINIC

ALLINA HOSPITALS & CLINICS
NW 5336

MINNEAPOLIS, MN 55480-7720

AUDREY A SOLTIS

11/24/07          50014185


AUDREY A SOLTIS
10741 30TH ST

BOWLUS, MN 56314

ALLINA HOSPITALS & CLINICS
NW 5336

MINNEAPOLIS, MN 55480-7720


| SVC DATE | PATIENT | PROCEDURE | TR | UN | CPT | CHARGE | INS FILED | INS PAID | PAT PAID | ADJUSTMT | PAT POR |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/17/07 | SOLTIS,AUDREY A | PR NERVE COND | 11 | 2 | 95903 | 196.00 | 0.00 | 0.00 | 0.00 | 0.00 | 196.00 |
| 10/17/07 | INSURANCE PAYMENT | | | | | 0.00 | | | | | |
| 10/17/07 | INSURANCE DISCOUNT | | | | | 0.00 | | | | | |
| 10/04/07 | INS FILED: STATE FARM-STATE FARM MN | | | | | | | | | | |
| 09/17/07 | SOLTIS,AUDREY A | PR INTRAOPERA | 12 | 2 | 95920 | 704.00 | 0.00 | 0.00 | 0.00 | 0.00 | 704.00 |
| 10/17/07 | INSURANCE PAYMENT | | | | | 0.00 | | | | | |
| 10/17/07 | INSURANCE DISCOUNT | | | | | 0.00 | | | | | |
| 10/04/07 | INS FILED: STATE FARM-STATE FARM MN | | | | | | | | | | |


* denotes new activity                                   Undistributed Credits      0.00

11/24/07    AUDREY A SOLTIS                      50014185               **2092.00**

                                                    ALLINA HOSPITALS & CLINIC


   437.00        1655.00           0.00             0.00           0.00


Our credit policy is payment in full upon receipt of this statement. We acc
Visa, MasterCard, Discover, American Express and Med Credit.

Please Remit To:  ALLI...MMUNITY PHARMACIES
Allina Hospitals ...linics

Allina Pharmacies Finance
P.O. Box 43 Mail Route 10911
Minneapolis,MN    55440-0043
PHARMACY PHONE: (612) 262-5980

PAGE 1  OF 1  PAGES    16

| Amt. Enclosed | Billing Date | Account No. |
|---|---|---|
|  | 10/16/07 | 97405 |

AUDREY A SOLTIS
10741 30TH ST
BOWLUS, MN 56314-2056

☐ VISA  ☐ MASTERCARD  ☐ DISCOVER  ☐ AMERICAN EXPRESS
ACCT. #_____
EXPIRES_____
SIGNATURE_____

**PLEASE RETURN THIS PORTION WITH YOUR REMITTANCE**

DETACH HERE ✍

Retain This Statement For Your Tax Records

| Transaction Date | DESCRIPTION/TRANSACTION NUMBER | Tax Deductible Charges | Non Tax Deductible Charges | Sales Tax | Payments/Credits |
|---|---|---|---|---|---|
| 09/28/07 | ACP HEART PHARM RX 165111475 SENNA S TAB 8.6-50 | 4.95 | | | |
| 09/28/07 | ACP HEART PHARM RX 165111477 POTASSIUM CL CR TA | 13.65 | | | |
| 09/28/07 | ACP HEART PHARM RX 165111479 AVELOX TAB 400MG | 95.65 | | | |
| 09/28/07 | ACP HEART PHARM RX 165111481 DIAZEPAM TAB 5MG | 12.50 | | | |
| 09/28/07 | ACP HEART PHARM RX 162022286 OXYCODONE/APAP 5/3 | 17.30 | | | |

| | | | | |
|---|---|---|---|---|
| Charges Since Last Billing | 144.05 | | | |
| Year to Date Charges | 181.05 | 18.50 | | 55.50 |

| Bal. Last Statement | This Month's Charges | Payments/Credits | TOTAL AMT. DUE |
|---|---|---|---|
|  | 144.05 | | 144.05 |

| Current | 30 Days Past Due | 60 Days Past Due | 90 Days Past Due | 120 Days Past Due | |
|---|---|---|---|---|---|
| 144.05 | 0.00 | 0.00 | 0.00 | | 97405 AUDREY A SOLTIS<br>Allina Pharmacies Finance |

**SERVICE CHARGES** are calculated at a **MONTHLY PERIODIC RATE OF**  % **(ANNUAL RATE OF** 0% **)**
based upon an unpaid balance of outstanding        days or more as of billing date.

 ALLINA.
COMMUNITY
PHARMACIES
Allina Hospitals & Clinics

<u>COMMUNITY PHARMACIES</u> Phone 612-262-5980, Fax 612-262-5988
Toll free phone # for all locations 1-866-462-2057

AD1521 (6/06)

PATIENT RECEIPT OF SERVICES R    ED    DATE: 11/14/07 OPER: RZ

223894

CONSULTING RADIOLOGISTS LTD MN
1221 NICOLLET MALL 600
MINNEAPOLIS    MN 55403
(612) 573-2200
Tax ID: 41-0974675

AUDREY SOLTIS
10741 30TH ST
BOWLUS    MN 56314

For: AUDREY A SOLTIS
Account No.: 031630276

| SERVICE DATE | CPT | DESCRIPTION<br>DIAGNOSIS DOCTOR | CHARGE | PAYMENT | BALANCE |
|---|---|---|---|---|---|
| 09/21/07 | 71010 | CHEST SINGLE VIEW,FRONTAL<br>518.81    STEPHEN H HITE MD | 26.00 | | 26.00 |
| 09/17/07 | 72020 | SPINE SINGLE VIEW<br>723.0    NEERAJ B CHEPURI MD | 22.00 | | 48.00 |
| 09/23/07 | 71260 | CT CHEST SCAN W/CONTRAST<br>786.09    FREDERICK R OLSON MD | 175.00 | | 223.00 |
| 10/15/07 | 113 | PMT-COMMERCIAL INSURANCE<br>**LP**    NEERAJ B CHEPURI MD | | 22.00 | 201.00 |
| 10/15/07 | 113 | PMT-COMMERCIAL INSURANCE<br>**LP**    STEPHEN H HITE MD | | 26.00 | 175.00 |
| 10/17/07 | R115 | PMT-AUTO INSURANCE EXHAUS<br>**LP**    FREDERICK R OLSON MD | | 0.00 | 175.00 |

NORTHWEST ANESTHESIA, PA
ANESTHESIOLOGISTS
BOX 47920

PLYMOUTH, MN  55447

| | |
|---|---|
| 60069754 | AUDREY A SOLTIS |
| 11/15/2007 | 2057.55 |

NORTHWEST ANESTHESIA, PA
ANESTHESIOLOGISTS
BOX 47920

PLYMOUTH, MN  55447

AUDREY A SOLTIS
10741 30TH STREET

BOWLUS, MN  56314-2056

| Date | | Description | Amount |
|---|---|---|---|
| | | COPAY / COINSURANCE APPLIED | |
| | | DEDUCTIBLE APPLIED | |
| | | BALANCE IS PATIENT LIABILITY | |
| 03/09/04 | | FINANCE CHARGE | 2.03 |
| 04/06/04 | | FINANCE CHARGE | 2.03 |
| 05/04/04 | | FINANCE CHARGE | 2.03 |
| 06/01/04 | | FINANCE CHARGE | 2.03 |
| 08/25/05 | | INSURANCE PAYMENT | 100.00CR |
| | | INSURANCE PAYMENT | 100.00CR |
| 09/20/05 | | INSURANCE PAYMENT | 12.82CR |
| | | INTEREST DEBIT | 2.00 |
| 11/24/03 | W. MALLON,CRNA | INSERT SPINE FIXATION DEV(CPT:22840, Diag:738.4) | 1372.28 |
| | | FACILITY: ABBOTT NORTHWESTERN HOSPITAL | |
| | | 3 HOUR(S) 15 MINUTES, REFERRING PHYSICIAN: J. SCHWENDER | |
| 12/01/03 | | INSURANCE FILED WITH BLUE SHIELD OF MINNESOTA PO BOX 64338  ST PAUL | |
| 12/12/03 | | INSURANCE PAYMENT | 659.78CR |
| | | INSURANCE ADJUSTMENT | 547.56CR |
| | | COPAY / COINSURANCE APPLIED | |
| | | DEDUCTIBLE APPLIED | |
| | | BALANCE IS PATIENT LIABILITY | |
| 03/09/04 | | FINANCE CHARGE | 1.65 |
| 04/06/04 | | FINANCE CHARGE | 1.65 |
| 05/04/04 | | FINANCE CHARGE | 1.65 |
| 06/01/04 | | FINANCE CHARGE | 1.65 |
| 09/20/05 | | INSURANCE PAYMENT | 87.18CR |
| 10/24/05 | | INSURANCE PAYMENT | 100.00CR |
| | | INTEREST DEBIT | 15.64 |
| 01/09/06 | J. LILLEHEI,MD | REMOVE SPINE FIXATION DEV(CPT:22852, Diag:996.78) | 1248.87 |
| | | FACILITY: ABBOTT NORTHWESTERN HOSPITAL | |
| | | 1 HOUR(S) 46 MINUTES, REFERRING PHYSICIAN: J. SCHWENDER | |
| 01/16/06 | | INSURANCE FILED WITH MEDICA CHOICE MSP PO BOX 30990  SALT LAKE CITY | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 638.77 | 4218.16 | 2799.38 | 12.00 | 1.00 | -45.26 | 0.00 | 2057.55 |

ACCOUNT: 60069754        NAME: AUDREY A SOLTIS
TO PAY YOUR BALANCE CALL (763) 852-0401                Direct billing inquiries to:
PLEASE EMAIL SUPPORT@HEALTHBILLING.NET WITH UPDATED INSURANCE   NORTHWEST ANESTHESIA, PA
AND PAYMENT INFORMATION OR CALL 763-852-0402          Phone: (763) 559-3779   FEIN:41-1227535
PAYMENT IS DUE IN 30 DAYS                             Business Hours: 8:00 AM - 4:30 PM Monday through Friday

NORTHWEST ANESTHESIA, PA
ANESTHESIOLOGISTS
BOX 47920

PLYMOUTH, MN  55447

| 60069754 | AUDREY A SOLTIS |
|---|---|
| 11/15/2007 | 2057.55 |

NORTHWEST ANESTHESIA, PA
ANESTHESIOLOGISTS
BOX 47920

PLYMOUTH, MN  55447

AUDREY A SOLTIS
10741 30TH STREET

BOWLUS, MN  56314-2056

| Date | | Description | Amount |
|---|---|---|---|
| 02/02/06 | | INSURANCE PAYMENT | 328.74CR |
| | | INSURANCE ADJUSTMENT | 437.94CR |
| | | COPAY / COINSURANCE APPLIED | |
| | | DEDUCTIBLE APPLIED | |
| 05/11/06 | | FINANCE CHARGE | 4.82 |
| 06/21/06 | | FINANCE CHARGE | 4.82 |
| 07/25/06 | | FINANCE CHARGE | 4.82 |
| 08/24/06 | | FINANCE CHARGE | 4.82 |
| 11/21/06 | | INSURANCE PAYMENT | 200.00CR |
| 11/28/06 | | INSURANCE PAYMENT | 222.57CR |
| 11/30/06 | | INSURANCE PAYMENT | 83.88CR |
| | | INTEREST DEBIT | 4.98 |
| 01/09/06 | A. KIMBRELL,CRNA | REMOVE SPINE FIXATION DEV(CPT:22852, Diag:996.78) | 1199.52 |
| | | FACILITY: ABBOTT NORTHWESTERN HOSPITAL | |
| | | 1 HOUR(S) 46 MINUTES, REFERRING PHYSICIAN: J. SCHWENDER | |
| 01/16/06 | | INSURANCE FILED WITH MEDICA CHOICE MSP PO BOX 30990  SALT LAKE CITY | |
| 02/02/06 | | INSURANCE PAYMENT | 528.08CR |
| | | INSURANCE ADJUSTMENT | 539.42CR |
| | | COPAY / COINSURANCE APPLIED | |
| 05/11/06 | | FINANCE CHARGE | 1.32 |
| 06/21/06 | | FINANCE CHARGE | 1.32 |
| 07/25/06 | | FINANCE CHARGE | 1.32 |
| 08/24/06 | | FINANCE CHARGE | 1.32 |
| 11/30/06 | | INSURANCE PAYMENT | 138.69CR |
| | | INTEREST DEBIT | 1.39 |
| 09/17/07 | R. KUNZE,MD | INSERT SPINE FIXATION DEV(CPT:22840, Diag:723.4) | 2154.24 |
| | | FACILITY: ABBOTT NORTHWESTERN HOSPITAL | |
| | | 3 HOUR(S) 41 MINUTES, REFERRING PHYSICIAN: J. SCHWENDER | |
| 09/27/07 | | INSURANCE FILED WITH STATE FARM INSURANCE - AUTO PO BOX 82640  LINC | |
| 10/04/07 | | INSURANCE PAYMENT | 2154.24CR |

| 638.77 | 4218.16 | 2799.38 | 12.00 | 1.00 | -45.26 | 0.00 | 2057.55 |
|---|---|---|---|---|---|---|---|

ACCOUNT: 60069754        NAME: AUDREY A SOLTIS

TO PAY YOUR BALANCE CALL (763) 852-0401                    Direct billing inquiries to:
PLEASE EMAIL SUPPORT@HEALTHBILLING.NET WITH UPDATED INSURANCE NORTHWEST ANESTHESIA, PA
AND PAYMENT INFORMATION OR CALL 763-852-0402            Phone: (763) 559-3779   FEIN:41-1227535
PAYMENT IS DUE IN 30 DAYS                                        Business Hours: 8:00 AM - 4:30 PM Monday through Friday

NORTHWEST ANESTHESIA, PA
ANESTHESIOLOGISTS
BOX 47920

PLYMOUTH, MN 55447

| | |
|---|---|
| 60069754 | AUDREY A SOLTIS |
| 11/15/2007 | 2057.55 |

NORTHWEST ANESTHESIA, PA
ANESTHESIOLOGISTS
BOX 47920

PLYMOUTH, MN 55447

AUDREY A SOLTIS
10741 30TH STREET

BOWLUS, MN 56314-2056

| Date | Provider | Description | Amount |
|---|---|---|---|
| 08/12/02 | J. SHAW,MD | INSERT SPINE FIXATION DEV(CPT:22840, Diag:V45.4) | 1322.00 |
| | | FACILITY: ABBOTT NORTHWESTERN HOSPITAL | |
| | | 2 HOUR(S) 58 MINUTES, REFERRING PHYSICIAN: J. SCHWENDER | |
| 08/19/02 | | INSURANCE FILED WITH BLUE SHIELD OF MINNESOTA PO BOX 64338 ST PAUL | |
| 08/30/02 | | INSURANCE PAYMENT | 573.60CR |
| | | INSURANCE ADJUSTMENT | 605.00CR |
| | | COPAY / COINSURANCE APPLIED | |
| 12/04/02 | | FINANCE CHARGE | 1.43 |
| 01/08/03 | | FINANCE CHARGE | 1.43 |
| 11/22/05 | | INSURANCE PAYMENT | 100.00CR |
| 12/19/05 | | INSURANCE PAYMENT | 72.20CR |
| | | INTEREST DEBIT | 25.94 |
| 08/12/02 | W. SCOTT,CRNA | INSERT SPINE FIXATION DEV(CPT:22840, Diag:V45.4) | 1279.00 |
| | | FACILITY: ABBOTT NORTHWESTERN HOSPITAL | |
| | | 2 HOUR(S) 58 MINUTES, REFERRING PHYSICIAN: J. SCHWENDER | |
| 08/19/02 | | INSURANCE FILED WITH BLUE SHIELD OF MINNESOTA PO BOX 64338 ST PAUL | |
| 08/30/02 | | INSURANCE PAYMENT | 624.48CR |
| | | INSURANCE ADJUSTMENT | 498.40CR |
| | | COPAY / COINSURANCE APPLIED | |
| 12/04/02 | | FINANCE CHARGE | 1.56 |
| 01/08/03 | | FINANCE CHARGE | 1.56 |
| 12/19/05 | | INSURANCE PAYMENT | 27.80CR |
| 01/23/06 | | INSURANCE PAYMENT | 100.00CR |
| 02/21/06 | | INSURANCE PAYMENT | 61.70CR |
| | | INTEREST DEBIT | 30.26 |
| 11/24/03 | J. SHAW,MD | INSERT SPINE FIXATION DEV(CPT:22840, Diag:738.4) | 1430.26 |
| | | FACILITY: ABBOTT NORTHWESTERN HOSPITAL | |
| | | 3 HOUR(S) 15 MINUTES, REFERRING PHYSICIAN: J. SCHWENDER | |
| 12/01/03 | | INSURANCE FILED WITH BLUE SHIELD OF MINNESOTA PO BOX 64338 ST PAUL | |
| 12/12/03 | | INSURANCE PAYMENT | 810.78CR |
| | | INSURANCE ADJUSTMENT | 416.78CR |

| 638.77 | 4218.16 | 2799.38 | 12.00 | 1.00 | -45.26 | 0.00 | 2057.55 |
|---|---|---|---|---|---|---|---|

ACCOUNT: 60069754        NAME: AUDREY A SOLTIS
TO PAY YOUR BALANCE CALL (763) 852-0401              Direct billing inquiries to:
PLEASE EMAIL SUPPORT@HEALTHBILLING.NET WITH UPDATED INSURANCE  NORTHWEST ANESTHESIA, PA
AND PAYMENT INFORMATION OR CALL 763-852-0402         Phone: (763) 559-3779   FEIN:41-1227535
PAYMENT IS DUE IN 30 DAYS                             Business Hours: 8:00 AM - 4:30 PM Monday through Friday

06/16/2009   14:00      763-43 3.001                                    CD1 RR                        PAGE  02/020

Statement 01/21/08  Through 06/16/09

                                        Statement of Account                           Page        1

                                        CENTER FOR DIAGNOSTIC IMAGING
                                        PO BOX 1450 NW 6035                          Account 91530413
                                        MINNEAPOLIS MN  55485-6035

                                                                                  Balance Due $      621.36

                                                                                  Statement Date 06/16/09

Business Phone    800-634-4064
Registration Phone 952-541-1840                                                   Federal ID No. 41-1410766

                                                                                  - - Patient Name - -
BC 69                                   AUDREY A SOLTIS                            AUDREY A SOLTIS
FC                                      10741 30TH ST
NC                                      BOWLUS MN  56314                           - - Misc Remarks - -


| Date | Patient | Code | PL | Mods | Description | Units | Doctor | Batch | Pt Amount | Ins Amount |
|------|---------|------|----|------|-------------|-------|--------|-------|-----------|------------|
| 01/21/08 | AUDREY | 72158 | 11 | | MRI LUMBAR W/O & W Dx 724.02 | 1 | MULLIN MD,WILLI | 38550 | .00 | 3219.00 |
| 01/21/08 | AUDREY | A9579 | 11 | | GAD-BASED CONTRAST NOS, PER ML Dx 724.02 | 10 | MULLIN MD,WILLI | 38550 | .00 | 214.00 |
| 01/21/08 | AUDREY | 72158 | 11 | | MRI LUMBAR W/O & W Dx 724.02 | 1 | MULLIN MD,WILLI | 99900 | .00 | 3219.00- |
| 01/21/08 | AUDREY | 72158 | 11 | | MRI LUMBAR W/O & W Dx 724.02 | 1 | MULLIN MD,WILLI | 99900 | .00 | 3219.00 |
| 01/21/08 | AUDREY | A9579 | 11 | | GAD-BASED CONTRAST NOS, PER ML Dx 724.02 | 10 | MULLIN MD,WILLI | 99900 | .00 | 214.00- |
| 01/21/08 | AUDREY | A9579 | 11 | | GAD-BASED CONTRAST NOS, PER ML Dx 724.02 | 10 | MULLIN MD,WILLI | 99900 | .00 | 214.00 |
| 02/22/08 | AUDREY | 9992M | | | BENEFITS EXHAUSTED STATE FARM | | MULLIN MD,WILLI | 39348 | .00 | .00 |
| 03/14/08 | AUDREY | 99920 | | | OTHER REASON NOT ELIGIBLE | | MULLIN MD,WILLI | 40039 | .00 | .00 |
| 04/02/08 | AUDREY | 9992L | | | NON COVERED SERVICE MEDICA | | MULLIN MD,WILLI | 40668 | .00 | .00 |
| 04/02/08 | AUDREY | 99906 | | | MEDICA DISCOUNT | | MULLIN MD,WILLI | 40668 | .00 | 85.60- |
| 04/02/08 | AUDREY | 20 | | | MEDICA PAYMENT MEDICA | | MULLIN MD,WILLI | 40668 | .00 | 102.72- |
| 05/09/08 | AUDREY | 99906 | | | MEDICA DISCOUNT | | MULLIN MD,WILLI | 41993 | .00 | 1796.75- |
| 05/09/08 | AUDREY | 20 | | | MEDICA PAYMENT MEDICA | | MULLIN MD,WILLI | 41993 | .00 | 1137.80- |
| 03/05/08 | AUDREY | 62290 | 11 | | LUMBAR DISCO INJECT FOR DISCOGRAPHY, Dx 724.4 | 1 | GOLDEN MD,MARSH | 39836 | .00 | 1460.00 |
| 03/05/08 | AUDREY | 72295 | 11 | | DISCOGRAPHY, LUMBAR, SUPERVISION AND Dx 724.4 | 1 | GOLDEN MD,MARSH | 39836 | .00 | 1364.00 |
| 03/05/08 | AUDREY | A4550 | 11 | | SURGICAL TRAY Dx 724.4 | 1 | GOLDEN MD,MARSH | 39836 | .00 | 129.00 |
| 03/05/08 | AUDREY | Q9966 | 11 | | LOCM 300-399 MG/ML 1ML Dx 724.4 | 1 | GOLDEN MD,MARSH | 39836 | .00 | 123.00 |
| 03/05/08 | AUDREY | J1040 | 11 | | DEPO-MEDROL 80MG Dx 724.4 DEPO-MEDROL 80MG | 1 | GOLDEN MD,MARSH | 39836 | .00 | 69.00 |

Statement of Account                                              Page        2

AUDREY A SOLTIS                    Account Number: 91530413      (Continue)

| Date | Patient | Code | Pl | Mods | Description | Units | Doctor | Batch | Pt Amount | Ins Amount |
|------|---------|------|----|------|-------------|-------|--------|-------|-----------|------------|
| | | | | | Dx 724.4 | | | | | |
| 03/05/08 | AUDREY | S0020 | 11 | | MARCAINE UP TO 30 MG | 1 | GOLDEN MD,MARSH | 39836 | .00 | 18.00 |
| | | | | | Dx 724.4 | | | | | |
| 03/05/08 | AUDREY | J1580 | 11 | | GENTAMICIN TO 80MG | 1 | GOLDEN MD,MARSH | 39836 | .00 | 5.00 |
| | | | | | Dx 724.4 | | | | | |
| 03/26/08 | AUDREY | 99906 | | | MEDICA DISCOUNT | | GOLDEN MD,MARSH | 40437 | .00 | 2025.72- |
| 03/26/08 | AUDREY | 20 | | | MEDICA PAYMENT | | GOLDEN MD,MARSH | 40437 | .00 | 796.22- |
| | | | | | MEDICA | | | | | |
| 03/26/08 | AUDREY | 9991N | | | SUPPLY ADJUSTMENT | | GOLDEN MD,MARSH | 40437 | .00 | 147.00- |
| 04/16/08 | AUDREY | 9992A | | | BAD ID OR GROUP # | | GOLDEN MD,MARSH | 41098 | .00 | .00 |
| | | | | | BCBS | | | | | |
| 04/23/08 | AUDREY | 9992A | | | BAD ID OR GROUP # | | GOLDEN MD,MARSH | 41396 | .00 | .00 |
| | | | | | BCBS | | | | | |
| 11/04/08 | AUDREY | 62311 | 11 | | LUMBAR STEROID INJ | 1 | CUNNINGHAM MD,C | 48676 | .00 | 1022.00 |
| | | | | | Dx 724.4 | | | | | |
| 11/04/08 | AUDREY | 72275 | 11 | 59 | EPIDUROGRAPHY S&I | 1 | CUNNINGHAM MD,C | 48676 | .00 | 490.00 |
| | | | | | Dx 724.4 | | | | | |
| | | | | | DISTINCT PROCEDURAL | | | | | |
| | | | | | SERVICES | | | | | |
| 11/04/08 | AUDREY | A4550 | 11 | | SURGICAL TRAY | 1 | CUNNINGHAM MD,C | 48676 | .00 | 129.00 |
| | | | | | Dx 724.4 | | | | | |
| 11/04/08 | AUDREY | Q9966 | 11 | | LOCM 200-299 MG/ML | 3 | CUNNINGHAM MD,C | 48676 | .00 | 129.00 |
| | | | | | Dx 724.4 | | | | | |
| 11/04/08 | AUDREY | J0702 | 11 | | BETAMETHASONE PER | 1 | CUNNINGHAM MD,C | 48676 | .00 | 57.00 |
| | | | | | 3MG | | | | | |
| | | | | | Dx 724.4 | | | | | |
| 11/04/08 | AUDREY | 62311 | 11 | | LUMBAR STEROID INJ | 1 | CUNNINGHAM MD,C | 99900 | .00 | 1022.00- |
| | | | | | Dx 724.4 | | | | | |
| 11/04/08 | AUDREY | 62311 | 11 | | LUMBAR STEROID INJ | 1 | CUNNINGHAM MD,C | 99900 | .00 | 1022.00 |
| | | | | | Dx 724.4 | | | | | |
| 11/04/08 | AUDREY | 72275 | 11 | 59 | EPIDUROGRAPHY S&I | 1 | CUNNINGHAM MD,C | 99900 | .00 | 490.00- |
| | | | | | Dx 724.4 | | | | | |
| | | | | | DISTINCT PROCEDURAL | | | | | |
| | | | | | SERVICES | | | | | |
| 11/04/08 | AUDREY | 72275 | 11 | 59 | EPIDUROGRAPHY S&I | 1 | CUNNINGHAM MD,C | 99900 | .00 | 490.00 |
| | | | | | Dx 724.4 | | | | | |
| | | | | | DISTINCT PROCEDURAL | | | | | |
| | | | | | SERVICES | | | | | |
| 11/04/08 | AUDREY | A4550 | 11 | | SURGICAL TRAY | 1 | CUNNINGHAM MD,C | 99900 | .00 | 129.00- |
| | | | | | Dx 724.4 | | | | | |
| 11/04/08 | AUDREY | A4550 | 11 | | SURGICAL TRAY | 1 | CUNNINGHAM MD,C | 99900 | .00 | 129.00 |
| | | | | | Dx 724.4 | | | | | |
| 11/04/08 | AUDREY | Q9966 | 11 | | LOCM 200-299 MG/ML | 3 | CUNNINGHAM MD,C | 99900 | .00 | 129.00- |
| | | | | | Dx 724.4 | | | | | |
| 11/04/08 | AUDREY | Q9966 | 11 | | LOCM 200-299 MG/ML | 3 | CUNNINGHAM MD,C | 99900 | .00 | 129.00 |
| | | | | | Dx 724.4 | | | | | |
| 11/04/08 | AUDREY | J0702 | 11 | | BETAMETHASONE PER | 1 | CUNNINGHAM MD,C | 99900 | .00 | 57.00- |
| | | | | | 3MG | | | | | |
| | | | | | Dx 724.4 | | | | | |
| 11/04/08 | AUDREY | J0702 | 11 | | BETAMETHASONE PER | 1 | CUNNINGHAM MD,C | 99900 | .00 | 57.00 |
| | | | | | 3MG | | | | | |
| | | | | | Dx 724.4 | | | | | |
| 11/28/08 | AUDREY | 9992M | | | BENEFITS EXHAUSTED | | CUNNINGHAM MD,C | 49378 | .00 | .00 |
| | | | | | STATE FARM | | | | | |
| 12/18/08 | AUDREY | 20 | | | MEDICA PAYMENT | | CUNNINGHAM MD,C | 50345 | .00 | 448.68- |
| | | | | | MEDICA | | | | | |

Statement of Account                                        Page        3

AUDREY A SOLTIS                    Account Number: 91530413        (Continue)

| Date | Patient | Code | PL | Mods | Description | Units | Doctor | Batch | Pt Amount | Ins Amount |
|------|---------|------|----|------|-------------|-------|--------|-------|-----------|------------|
| 12/18/08 | AUDREY | 99906 | | | MEDICA DISCOUNT | | CUNNINGHAM MD,C | 50345 | .00 | 1137.15- |
| 12/18/08 | AUDREY | 9991N | | | SUPPLY ADJUSTMENT | | CUNNINGHAM MD,C | 50345 | .00 | 129.00- |

| Total Listed Debits | Total Listed Credits | Total Adjustments | Total Listed Balance | Total Not Listed | Current Balance Due |
|---------------------|----------------------|-------------------|----------------------|------------------|---------------------|
| 8428.00 | 2485.42 | 5321.22- | 621.36 | .00 | 621.36 |

MSC  CENTER FOR DIAGNOSTIC IMAGING          Collection Information     Date 02/16/09     Page 1

Account 91530413  Patient Name AUDREY A SOLTIS          Reg Date 03/19/03        Dr CUNNINGHAM
MD,CHARLES T
DOB    05/21/56  Age 52  Sex F  SSN 473700643  Copay ID    Misc 1                  Misc 2

RP Name AUDREY A SOLTIS             Rel I  RP Employer              BC 69   FC       NC
11   Cycle 2
          10741 30TH ST
          BOWLUS MN  56314

RP Phone1   320-584-5470   Phone2 320-000-0000    Emp Phone

Pri Ins MEDICA CHOICE        Cd 501  Grp 53558    Ct 973353789
Pri Ins Sub Name SOLTIS,AUDREY A      Rel Sub I                       Accept Assignment C
Sec Ins              Cd      Grp            Ct                        Pymt Amt    36.48-    Last
Pymt Dt 04/08/05
Sec Ins Sub Name                 Rel Sub    Sig on File (Y/N) Y       Pymt Code    32      Last
Chg Dt  11/04/08

                Current      31-60      61-90      91-120     121-150      151        Total Due
Patient           .00       112.17        .00         .00        .00        .00        112.17
Insurance         .00          .00        .00         .00        .00        .00           .00
Charge-off        .00          .00        .00         .00        .00     509.19        509.19

  Service            Input
Post
 Date    Patient    Code  Pl Mods   Description      Unts Dr Diag1 Diag2    Amount    Fac  Date
Batch ET
-------- ---------------- ----- -- ----- ------------------- ---- ---- ------ ------ ------------ -- ------
-- ------- --
 03/19/03 AUDREY     64470 11 50   C-FACET JT/NRV BLCK   1 0413 723.1         1352.00   SH
 03/28/03   3109 HM
                                   INJ
                                   Dx 723.1
                                   BILATERAL PROCEDURE
 03/19/03 AUDREY     76005 11      FLUOROSCOPY,CERVICAL  1 0413 723.1          246.00   SH
 03/28/03   3109 HM
                                   Dx 723.1
 03/19/03 AUDREY     A4550 11      SURGICAL TRAY         1 0413 723.1          125.00   SH
 03/28/03   3109 HM
                                   Dx 723.1
                                   /N,TRAY SYRINGE
 03/19/03 AUDREY     A4645 11      OMNIPAQUE 240  LOCM   1 0413 723.1          120.00   SH
 03/28/03   3109 HM
                                   200-299 MG'S IODINE
                                   Dx 723.1
 03/19/03 AUDREY     J2000 11      LIDOCAINE             1 0413 723.1           15.00   SH
 03/28/03   3109 HM
                                   Dx 723.1
 03/19/03 AUDREY     J3301 11      KENALOG PER 10 MG     1 0413 723.1           70.00   SH
 03/28/03   3109 HM
                                   Dx 723.1
 04/11/03 AUDREY       17          BCBS PAYMENT            0413              434.89-   SH
 04/11/03   3363 HM
                                   BCBS
 04/11/03 AUDREY     9991N         SUPPLY ADJUSTMENT       0413               15.00-   SH
 04/11/03   3363 HM
 04/11/03 AUDREY     99904         BC UC-R DISCOUNT        0413             1369.39-   SH
 04/11/03   3363 HM
 04/22/05 AUDREY       40          COLLECTION RESOURCES    0413               43.49-   SH
 04/22/05  21924 PR
                                   COMMISSION
                                   CR 3/31/05
 04/22/05 AUDREY       32          COLLECTION AGENCY       0413               65.23-   SH
 04/22/05  21924 PR
                                   PAYMENT
                                   CR 3/31/05
 10/20/06 AUDREY     64626 24      RF RHIZOTOMY; CERV    1 0403 723.1          578.00   15
 10/30/06  30846 38
                                   1ST LEVEL
                                   Dx 723.1
 10/20/06 AUDREY     64627 24      RF RHIZOTOMY;CER-2ND  1 0403 723.1          163.00   15
 10/30/06  30846 38
                                   LEVEL
                                   Dx 723.1
 10/20/06 AUDREY     76005 24 26   FLUOROSCOPY,CERVICAL  1 0403 723.1           86.00   15
 10/30/06  30846 38
                                   FOR RHIZOTOMY
                                   Dx 723.1

| | | | PROFESSIONAL FEE | | | | |
|---|---|---|---|---|---|---|---|
| 10/20/06 AUDREY | 64626 | 11 | RF RHIZOTOMY;THORACI | 1 | 0403 VOID | .00 | 15 |
| 10/30/06  30846 | 38 | | Dx VOID | | | | |

MSC  CENTER FOR DIAGNOSTIC IMAGING                    Collection Information      Date 02/16/09      Page
2

AUDREY A SOLTIS                        Account Number: 91530413          (CONTINUE)
                                                                        (CONTINUE)

| Service Post Date Batch ET | Patient | Input Code | Pl | Mods | Description | Unts | Dr | Diag1 | Diag2 | Amount | Fac | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/20/06 10/30/06 30846 38 | AUDREY | 76005 | 11 | 26 | FLUOROSCOPY, SPINAL Dx VOID PROFESSIONAL FEE | 1 | 0403 | VOID | | .00 | 15 | |
| 11/22/06 11/22/06 31240 38 | AUDREY | 2P | | | AUTO INS PAYMENT STATE FARM IN | | 0403 | | | 827.00- | 15 | |
| 01/21/08 01/24/08 38550 38 | AUDREY | 72158 | 11 | | MRI LUMBAR W/O & W Dx 724.02 | 1 | 0402 | 724.02 | | 3219.00 | SM | |
| 01/21/08 01/24/08 38550 38 | AUDREY | A9579 | 11 | | GAD-BASED CONTRAST NOS, PER ML Dx 724.02 | 10 | 0402 | 724.02 | | 214.00 | SM | |
| 01/21/08 02/18/08 99900 38 | AUDREY | 72158 | 11 | | MRI LUMBAR W/O & W Dx 724.02 | 1 | 0402 | 724.02 | | 3219.00- | SM | |
| 01/21/08 02/18/08 99900 50 | AUDREY | 72158 | 11 | | MRI LUMBAR W/O & W Dx 724.02 | 1 | 0402 | 724.02 | | 3219.00 | SM | |
| 01/21/08 02/18/08 99900 38 | AUDREY | A9579 | 11 | | GAD-BASED CONTRAST NOS, PER ML Dx 724.02 | 10 | 0402 | 724.02 | | 214.00- | SM | |
| 01/21/08 02/18/08 99900 50 | AUDREY | A9579 | 11 | | GAD-BASED CONTRAST NOS, PER ML Dx 724.02 | 10 | 0402 | 724.02 | | 214.00 | SM | |
| 02/22/08 02/22/08 39348 38 | AUDREY | 9992M | | | BENEFITS EXHAUSTED STATE FARM | | 0402 | | | .00 | SM | |
| 03/14/08 03/14/08 40039 38 | AUDREY | 9992O | | | OTHER REASON NOT ELIGIBLE | | 0402 | | | .00 | SM | |
| 04/02/08 04/02/08 40668 38 | AUDREY | 9992L | | | NON COVERED SERVICE MEDICA | | 0402 | | | .00 | SM | |
| 04/02/08 04/02/08 40668 38 | AUDREY | 99906 | | | MEDICA DISCOUNT | | 0402 | | | 85.60- | SM | |
| 04/02/08 04/02/08 40668 38 | AUDREY | 20 | | | MEDICA PAYMENT MEDICA | | 0402 | | | 102.72- | SM | |
| 05/09/08 05/09/08 41993 50 | AUDREY | 99906 | | | MEDICA DISCOUNT | | 0402 | | | 1796.75- | SM | |
| 05/09/08 05/09/08 41993 50 | AUDREY | 20 | | | MEDICA PAYMENT MEDICA | | 0402 | | | 1137.80- | SM | |
| 03/05/08 03/10/08 39836 50 | AUDREY | 62290 | 11 | | LUMBAR DISCO INJECT FOR DISCOGRAPHY, Dx 724.4 | 1 | 0403 | 724.4 | | 1460.00 | 25 | |
| 03/05/08 03/10/08 39836 50 | AUDREY | 72295 | 11 | | DISCOGRAPHY, LUMBAR, SUPERVISION AND Dx 724.4 | 1 | 0403 | 724.4 | | 1364.00 | 25 | |
| 03/05/08 03/10/08 39836 50 | AUDREY | A4550 | 11 | | SURGICAL TRAY Dx 724.4 | 1 | 0403 | 724.4 | | 129.00 | 25 | |
| 03/05/08 03/10/08 39836 50 | AUDREY | Q9966 | 11 | | LOCM 200-299 MG/ML 1ML Dx 724.4 | 1 | 0403 | 724.4 | | 123.00 | 25 | |
| 03/05/08 03/10/08 39836 50 | AUDREY | J1040 | 11 | | DEPO-MEDROL 80MG Dx 724.4 | 1 | 0403 | 724.4 | | 69.00 | 25 | |
| 03/05/08 03/10/08 39836 50 | AUDREY | S0020 | 11 | | MARCAINE UP TO 30 MG Dx 724.4 | 1 | 0403 | 724.4 | | 18.00 | 25 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 03/05/08 AUDREY | J1580 11 | GENTAMICIN TO 80MG | 1 | 0403 724.4 | | 5.00 | 25 |
| 03/10/08   39836 50 | | | | | | | |
| | | Dx 724.4 | | | | | |
| 03/26/08 AUDREY | 99906 | MEDICA DISCOUNT | | 0403 | | 2025.72- | 25 |
| 03/26/08   40437 50 | | | | | | | |
| 03/26/08 AUDREY | 20 | MEDICA PAYMENT | | 0403 | | 796.22- | 25 |
| 03/26/08   40437 50 | | | | | | | |
| | | MEDICA | | | | | |
| 03/26/08 AUDREY | 9991N | SUPPLY ADJUSTMENT | | 0403 | | 147.00- | 25 |
| 03/26/08   40437 50 | | | | | | | |
| 04/16/08 AUDREY | 9992A | BAD ID OR GROUP # | | 0403 | | .00 | 25 |
| 04/16/08   41098 SP | | | | | | | |
| | | BCBS | | | | | |
| 04/23/08 AUDREY | 9992A | BAD ID OR GROUP # | | 0403 | | .00 | 25 |
| 04/23/08   41396 SP | | | | | | | |

MSC  CENTER FOR DIAGNOSTIC IMAGING                Collection Information      Date 02/16/09      Page 3

AUDREY A SOLTIS                      Account Number: 91530413          (CONTINUE)
                                                                       (CONTINUE)

| Service Post Date  Patient Batch ET | Input Code | Pl | Mods | Description | Unts | Dr | Diag1 | Diag2 | Amount | Fac | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | BCBS | | | | | | | |
| 11/04/08 AUDREY 11/05/08  48676 38 | 62311 | 11 | | LUMBAR  STEROID INJ | 1 | 0412 | 724.4 | | 1022.00 | SN | |
| | | | | Dx 724.4 | | | | | | | |
| 11/04/08 AUDREY 11/05/08  48676 38 | 72275 | 11 | 59 | EPIDUROGRAPHY S&I | 1 | 0412 | 724.4 | | 490.00 | SN | |
| | | | | Dx 724.4 DISTINCT PROCEDURAL SERVICES | | | | | | | |
| 11/04/08 AUDREY 11/05/08  48676 38 | A4550 | 11 | | SURGICAL TRAY | 1 | 0412 | 724.4 | | 129.00 | SN | |
| | | | | Dx 724.4 | | | | | | | |
| 11/04/08 AUDREY 11/05/08  48676 38 | Q9966 | 11 | | LOCM 200-299 MG/ML | 3 | 0412 | 724.4 | | 129.00 | SN | |
| | | | | Dx 724.4 | | | | | | | |
| 11/04/08 AUDREY 11/05/08  48676 38 | J0702 | 11 | | BETAMETHASONE PER | 1 | 0412 | 724.4 | | 57.00 | SN | |
| | | | | 3MG Dx 724.4 | | | | | | | |
| 11/04/08 AUDREY 11/18/08  99900 38 | 62311 | 11 | | LUMBAR  STEROID INJ | 1 | 0412 | 724.4 | | 1022.00- | SN | |
| | | | | Dx 724.4 | | | | | | | |
| 11/04/08 AUDREY 11/18/08  99900 50 | 62311 | 11 | | LUMBAR  STEROID INJ | 1 | 0412 | 724.4 | | 1022.00 | SN | |
| | | | | Dx 724.4 | | | | | | | |
| 11/04/08 AUDREY 11/18/08  99900 38 | 72275 | 11 | 59 | EPIDUROGRAPHY S&I | 1 | 0412 | 724.4 | | 490.00- | SN | |
| | | | | Dx 724.4 DISTINCT PROCEDURAL SERVICES | | | | | | | |
| 11/04/08 AUDREY 11/18/08  99900 50 | 72275 | 11 | 59 | EPIDUROGRAPHY S&I | 1 | 0412 | 724.4 | | 490.00 | SN | |
| | | | | Dx 724.4 DISTINCT PROCEDURAL SERVICES | | | | | | | |
| 11/04/08 AUDREY 11/18/08  99900 38 | A4550 | 11 | | SURGICAL TRAY | 1 | 0412 | 724.4 | | 129.00- | SN | |
| | | | | Dx 724.4 | | | | | | | |
| 11/04/08 AUDREY 11/18/08  99900 50 | A4550 | 11 | | SURGICAL TRAY | 1 | 0412 | 724.4 | | 129.00 | SN | |
| | | | | Dx 724.4 | | | | | | | |
| 11/04/08 AUDREY 11/18/08  99900 38 | Q9966 | 11 | | LOCM 200-299 MG/ML | 3 | 0412 | 724.4 | | 129.00- | SN | |
| | | | | Dx 724.4 | | | | | | | |
| 11/04/08 AUDREY 11/18/08  99900 50 | Q9966 | 11 | | LOCM 200-299 MG/ML | 3 | 0412 | 724.4 | | 129.00 | SN | |
| | | | | Dx 724.4 | | | | | | | |
| 11/04/08 AUDREY 11/18/08  99900 38 | J0702 | 11 | | BETAMETHASONE PER | 1 | 0412 | 724.4 | | 57.00- | SN | |
| | | | | 3MG Dx 724.4 | | | | | | | |
| 11/04/08 AUDREY 11/18/08  99900 50 | J0702 | 11 | | BETAMETHASONE PER | 1 | 0412 | 724.4 | | 57.00 | SN | |
| | | | | 3MG Dx 724.4 | | | | | | | |
| 11/28/08 AUDREY 11/28/08  49378 50 | 9992M | | | BENEFITS EXHAUSTED | | 0412 | | | .00 | SN | |
| | | | | STATE FARM | | | | | | | |
| 12/18/08 AUDREY 12/18/08  50345 50 | 20 | | | MEDICA PAYMENT | | 0412 | | | 448.68- | SN | |
| | | | | MEDICA | | | | | | | |
| 12/18/08 AUDREY 12/18/08  50345 50 | 99906 | | | MEDICA DISCOUNT | | 0412 | | | 1137.15- | SN | |
| 12/18/08 AUDREY 12/18/08  50345 50 | 9991N | | | SUPPLY ADJUSTMENT | | 0412 | | | 129.00- | SN | |

| Total Listed Debits | Total Listed Credits | Total Adjustments | Total Listed Balance | Total Not Listed | Current Balance Due |
|---|---|---|---|---|---|
| ------------ | ------------ | ------------ | ------------ | ------------ | ------------ |

| 11183.00 | 3856.03 | 6705.61- | 621.36 | .00 | 621.36 |

Statement of Account                                    Page        1

Statement 01/21/09  Through 04/15/09

                        CENTER FOR DIAGNOSTIC IMAGING
                        PO BOX 1450 NW 6035
                        MINNEAPOLIS MN  55485-6035                Account 91530413

                                                        Balance Due $      621.36

                                                        Statement Date 04/15/09

Business Phone     800-634-4064
Registration Phone 952-541-1840                         Federal ID No. 41-1410766

                                                        - - Patient Name - -
BC 69                                                   AUDREY A SOLTIS
FC                      AUDREY A SOLTIS
NC                      10741 30TH ST
                        BOWLUS MN  56314                - - Misc Remarks - -

| Date | Patient | Code | PL | Mods | Description | Units | Doctor | Batch | Pt Amount | Ins Amount |
|------|---------|------|----|------|-------------|-------|--------|-------|-----------|------------|
| 01/21/08 | AUDREY | 72158 | 11 | | MRI LUMBAR W/O & W Dx 724.02 | 1 | MULLIN MD,WILLI | 38550 | .00 | 3219.00 |
| 01/21/08 | AUDREY | A9579 | 11 | | GAD-BASED CONTRAST NOS, PER ML Dx 724.02 | 10 | MULLIN MD,WILLI | 38550 | .00 | 214.00 |
| 01/21/08 | AUDREY | 72158 | 11 | | MRI LUMBAR W/O & W Dx 724.02 | 1 | MULLIN MD,WILLI | 99900 | .00 | 3219.00- |
| 01/21/08 | AUDREY | 72158 | 11 | | MRI LUMBAR W/O & W Dx 724.02 | 1 | MULLIN MD,WILLI | 99900 | .00 | 3219.00 |
| 01/21/08 | AUDREY | A9579 | 11 | | GAD-BASED CONTRAST NOS, PER ML Dx 724.02 | 10 | MULLIN MD,WILLI | 99900 | .00 | 214.00- |
| 01/21/08 | AUDREY | A9579 | 11 | | GAD-BASED CONTRAST NOS, PER ML Dx 724.02 | 10 | MULLIN MD,WILLI | 99900 | .00 | 214.00 |
| 02/22/08 | AUDREY | 9992M | | | BENEFITS EXHAUSTED STATE FARM | | MULLIN MD,WILLI | 39348 | .00 | .00 |
| 03/14/08 | AUDREY | 99920 | | | OTHER REASON NOT ELIGIBLE | | MULLIN MD,WILLI | 40039 | .00 | .00 |
| 04/02/08 | AUDREY | 9992L | | | NON COVERED SERVICE MEDICA | | MULLIN MD,WILLI | 40668 | .00 | .00 |
| 04/02/08 | AUDREY | 99906 | | | MEDICA DISCOUNT | | MULLIN MD,WILLI | 40668 | .00 | 85.60- |
| 04/02/08 | AUDREY | 20 | | | MEDICA PAYMENT MEDICA | | MULLIN MD,WILLI | 40668 | .00 | 102.72- |
| 05/09/08 | AUDREY | 99906 | | | MEDICA DISCOUNT | | MULLIN MD,WILLI | 41993 | .00 | 1796.75- |
| 05/09/08 | AUDREY | 20 | | | MEDICA PAYMENT MEDICA | | MULLIN MD,WILLI | 41993 | .00 | 1137.80- |
| 03/05/08 | AUDREY | 62290 | 11 | | LUMBAR DISCO INJECT FOR DISCOGRAPHY, Dx 724.4 | 1 | GOLDEN MD,MARSH | 39836 | .00 | 1460.00 |
| 03/05/08 | AUDREY | 72295 | 11 | | DISCOGRAPHY, LUMBAR, SUPERVISION AND Dx 724.4 | 1 | GOLDEN MD,MARSH | 39836 | .00 | 1264.00 |
| 03/05/08 | AUDREY | A4550 | 11 | | SURGICAL TRAY Dx 724.4 | 1 | GOLDEN MD,MARSH | 39836 | .00 | 129.00 |
| 03/05/08 | AUDREY | Q9966 | 11 | | LOCM 200-299 MG/ML 1ML Dx 724.4 | 1 | GOLDEN MD,MARSH | 39836 | .00 | 123.00 |
| 03/05/08 | AUDREY | J1040 | 11 | | DEPO-MEDROL 80MG Dx 724.4 DEPO-MEDROL 80MG | 1 | GOLDEN MD,MARSH | 39836 | .00 | 69.00 |

Statement of Account                                    Page       2

AUDREY A SOLTIS                   Account Number: 91530413       (Continue)

| Date | Patient | Code | FL | Mods | Description | Units | Doctor | Batch | Pt Amount | Ins Amount |
|------|---------|------|----|------|-------------|-------|--------|-------|-----------|------------|
| | | | | | Dx 724.4 | | | | | |
| 03/05/08 | AUDREY | S0020 | 11 | | MARCAINE UP TO 30 MG | 1 | GOLDEN MD,MARSH | 39836 | .00 | 18.00 |
| | | | | | Dx 724.4 | | | | | |
| 03/05/08 | AUDREY | J1580 | 11 | | GENTAMICIN TO 80MG | 1 | GOLDEN MD,MARSH | 39836 | .00 | 5.00 |
| | | | | | Dx 724.4 | | | | | |
| 03/26/08 | AUDREY | 99905 | | | MEDICA DISCOUNT | | GOLDEN MD,MARSH | 40437 | .00 | 2025.72- |
| 03/26/08 | AUDREY | 20 | | | MEDICA PAYMENT | | GOLDEN MD,MARSH | 40437 | .00 | 796.22- |
| | | | | | MEDICA | | | | | |
| 03/26/08 | AUDREY | 9991N | | | SUPPLY ADJUSTMENT | | GOLDEN MD,MARSH | 40437 | .00 | 147.00- |
| 04/16/08 | AUDREY | 9992A | | | BAD ID OR GROUP # | | GOLDEN MD,MARSH | 41098 | .00 | .00 |
| | | | | | BCBS | | | | | |
| 04/23/08 | AUDREY | 9992A | | | BAD ID OR GROUP # | | GOLDEN MD,MARSH | 41396 | .00 | .00 |
| | | | | | BCBS | | | | | |
| 11/04/08 | AUDREY | 62311 | 11 | | LUMBAR  STEROID INJ | 1 | CUNNINGHAM MD,C | 48676 | .00 | 1022.00 |
| | | | | | Dx 724.4 | | | | | |
| 11/04/08 | AUDREY | 72275 | 11 | 59 | EPIDUROGRAPHY S&I | 1 | CUNNINGHAM MD,C | 48676 | .00 | 490.00 |
| | | | | | Dx 724.4 | | | | | |
| | | | | | DISTINCT PROCEDURAL | | | | | |
| | | | | | SERVICES | | | | | |
| 11/04/08 | AUDREY | A4550 | 11 | | SURGICAL TRAY | 1 | CUNNINGHAM MD,C | 48676 | .00 | 129.00 |
| | | | | | Dx 724.4 | | | | | |
| 11/04/08 | AUDREY | Q9966 | 11 | | LOCM 200-299 MG/ML | 3 | CUNNINGHAM MD,C | 48676 | .00 | 129.00 |
| | | | | | Dx 724.4 | | | | | |
| 11/04/08 | AUDREY | J0702 | 11 | | BETAMETHASONE PER | 1 | CUNNINGHAM MD,C | 48676 | .00 | 57.00 |
| | | | | | 3MG | | | | | |
| | | | | | Dx 724.4 | | | | | |
| 11/04/08 | AUDREY | 62311 | 11 | | LUMBAR  STEROID INJ | 1 | CUNNINGHAM MD,C | 99900 | .00 | 1022.00- |
| | | | | | Dx 724.4 | | | | | |
| 11/04/08 | AUDREY | 62311 | 11 | | LUMBAR  STEROID INJ | 1 | CUNNINGHAM MD,C | 99900 | .00 | 1022.00 |
| | | | | | Dx 724.4 | | | | | |
| 11/04/08 | AUDREY | 72275 | 11 | 59 | EPIDUROGRAPHY S&I | 1 | CUNNINGHAM MD,C | 99900 | .00 | 490.00- |
| | | | | | Dx 724.4 | | | | | |
| | | | | | DISTINCT PROCEDURAL | | | | | |
| | | | | | SERVICES | | | | | |
| 11/04/08 | AUDREY | 72275 | 11 | 59 | EPIDUROGRAPHY S&I | 1 | CUNNINGHAM MD,C | 99900 | .00 | 490.00 |
| | | | | | Dx 724.4 | | | | | |
| | | | | | DISTINCT PROCEDURAL | | | | | |
| | | | | | SERVICES | | | | | |
| 11/04/08 | AUDREY | A4550 | 11 | | SURGICAL TRAY | 1 | CUNNINGHAM MD,C | 99900 | .00 | 129.00- |
| | | | | | Dx 724.4 | | | | | |
| 11/04/08 | AUDREY | A4550 | 11 | | SURGICAL TRAY | 1 | CUNNINGHAM MD,C | 99900 | .00 | 129.00 |
| | | | | | Dx 724.4 | | | | | |
| 11/04/08 | AUDREY | Q9966 | 11 | | LOCM 200-299 MG/ML | 3 | CUNNINGHAM MD,C | 99900 | .00 | 129.00- |
| | | | | | Dx 724.4 | | | | | |
| 11/04/08 | AUDREY | Q9966 | 11 | | LOCM 200-299 MG/ML | 3 | CUNNINGHAM MD,C | 99900 | .00 | 129.00 |
| | | | | | Dx 724.4 | | | | | |
| 11/04/08 | AUDREY | J0702 | 11 | | BETAMETHASONE PER | 1 | CUNNINGHAM MD,C | 99900 | .00 | 57.00- |
| | | | | | 3MG | | | | | |
| | | | | | Dx 724.4 | | | | | |
| 11/04/08 | AUDREY | J0702 | 11 | | BETAMETHASONE PER | 1 | CUNNINGHAM MD,C | 99900 | .00 | 57.00 |
| | | | | | 3MG | | | | | |
| | | | | | Dx 724.4 | | | | | |
| 11/28/08 | AUDREY | 9992M | | | BENEFITS EXHAUSTED | | CUNNINGHAM MD,C | 49378 | .00 | .00 |
| | | | | | STATE FARM | | | | | |
| 12/18/08 | AUDREY | 20 | | | MEDICA PAYMENT | | CUNNINGHAM MD,C | 50345 | .00 | 449.68- |
| | | | | | MEDICA | | | | | |

Statement of Account                           Page        3

AUDREY A SOLTIS                    Account Number: 91530413        (Continue)
Date        Patient          Code  PL  Mods   Description      Units      Doctor          Batch  Pt Amount   Ins Amount
--------   --------------    ----  --  ----  ----------------   ---      --------------   -----  ---------   ----------
12/18/08   AUDREY            99906              MEDICA DISCOUNT           CUNNINGHAM MD,C   50345      .00      1137.15-
12/18/08   AUDREY            9991N              SUPPLY ADJUSTMENT         CUNNINGHAM MD,C   50345      .00       129.00-

| Total Listed Debits | Total Listed Credits | Total Adjustments | Total Listed Balance | Total Not Listed | Current Balance Due |
|---|---|---|---|---|---|
| 8428.00 | 2485.42 | 5321.22- | 621.36 | .00 | 621.36 |

Statement of Account

Page        1

Statement 08/31/06  Through 12/17/07

Center for Diagnostic Imaging
PO BOX 1450  NW5075
MINNEAPOLIS MN  55485-5075

Account 91530413

Balance Due $        .00

Statement Date 12/17/07

Business Phone    800-634-4064
Registration Phone 952-541-1840

Federal ID No. 41-1410172

- - Patient Name - -
BC 20                    AUDREY A SOLTIS           AUDREY A SOLTIS
FC                       10741 30TH ST
NC                       BORLUS MN  56314          - - Misc Remarks - -

| Date | Patient | Code | PL | Mods | Description | Units | Doctor | Batch | Pt Amount | Ins Amount |
|------|---------|------|----|----|-------------|-------|--------|-------|-----------|------------|
| 08/31/06 | AUDREY | 64479 | 11 | | L-FACET JT/NRV BLCK INJ, 1 LEVEL Dx 723.1 | 1 | POBIEL MD,RONAL | 17014 | .00 | 585.00 |
| 08/31/06 | AUDREY | 76005 | 11 | | FLUOROSCOPY,LUMBAR Dx 723.1 | 1 | POBIEL MD,RONAL | 17014 | .00 | 317.00 |
| 08/31/06 | AUDREY | A4550 | 11 | | SURGICAL TRAY Dx 723.1 | 1 | POBIEL MD,RONAL | 17014 | .00 | 129.00 |
| 08/31/06 | AUDREY | Q9947 | 11 | | LOCM 200-249 MG/ML 1ML Dx 723.1 | 1 | POBIEL MD,RONAL | 17014 | .00 | 123.00 |
| 08/31/06 | AUDREY | J1030 | 11 | | DEPO-MEDROL 40MG Dx 723.1 | 1 | POBIEL MD,RONAL | 17014 | .00 | 59.00 |
| 08/31/06 | AUDREY | S0020 | 11 | | MARCAINE UP TO 30 MG Dx 723.1 | 1 | POBIEL MD,RONAL | 17014 | .00 | 18.00 |
| 09/18/06 | AUDREY | 2P | | | AUTO INS PAYMENT STATE FARM | | POBIEL MD,RONAL | 17273 | .00 | 1231.00- |
| 10/17/06 | AUDREY | 72148 | 11 | | MRI LUMBAR W/O Dx 724.02 | 1 | ANG MD,ROBERTO | 17984 | .00 | 2196.00 |
| 11/06/06 | AUDREY | 2P | | | AUTO INS PAYMENT STATE FARM | | ANG MD,ROBERTO | 18340 | .00 | 2196.00- |

| Total Listed Debits | Total Listed Credits | Total Adjustments | Total Listed Balance | Total Not Listed | Current Balance Due |
|-------|-------|-------|-------|-------|-------|
| 3427.00 | 3427.00 | .00 | .00 | .00 | .00 |

Statement 10/20/06 Through 12/17/07

Statement of Account                                         Page        1

CENTER FOR DIAGNOSTIC IMAGING
PO BOX 1414   NCB 6
MINNEAPOLIS MN  55480-1414

                                                        Account 91530413

                                                        Balance Due $       .00

                                                        Statement Date 12/17/07

Business Phone    800-634-4064
Registration Phone 952-541-1840                         Federal ID No. 41-1410766

                                                        - - Patient Name - -
BC 69                         AUDREY A SOLTIS            AUDREY A SOLTIS
FC                            10741 30TH ST
NC                            BOWLUS MN  56314           - - Misc Remarks - -

| Date | Patient | Code | PL | Mods | Description | Units | Doctor | Batch | Pt Amount | Ins Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/20/06 | AUDREY | 64626 | 24 | | RF RHIZOTOMY; CERV 1ST LEVEL Dx 723.1 | 1 | GOLDEN MD,MARSH | 30846 | .00 | 678.00 |
| 10/20/06 | AUDREY | 64627 | 24 | | RF RHIZOTOMY;CER-2ND LEVEL Dx 723.1 | 1 | GOLDEN MD,MARSH | 30846 | .00 | 163.00 |
| 10/20/06 | AUDREY | 76005 | 24 | 26 | FLUOROSCOPY,CERVICAL FOR RHIZOTOMY Dx 723.1 PROFESSIONAL FEE | 1 | GOLDEN MD,MARSH | 30846 | .00 | 86.00 |
| 10/20/06 | AUDREY | 64626 | 11 | | RF RHIZOTOMY;THORACI Dx VOID | 1 | GOLDEN MD,MARSH | 30846 | .00 | .00 |
| 10/20/06 | AUDREY | 76005 | 11 | 26 | FLUOROSCOPY, SPINAL Dx VOID PROFESSIONAL FEE | 1 | GOLDEN MD,MARSH | 30846 | .00 | .00 |
| 11/22/06 | AUDREY | 2P | | | AUTO INS PAYMENT STATE FARM IN | | GOLDEN MD,MARSH | 31240 | .00 | 827.00- |

| Total Listed Debits | Total Listed Credits | Total Adjustments | Total Listed Balance | Total Not Listed | Current Balance Due |
|---|---|---|---|---|---|
| 827.00 | 827.00 | .00 | .00 | .00 | .00 |