*223894*

# Allina
## Hospitals & Clinics
Mail Route 10203
PO Box 43
Minneapolis MN 55440-0043

To: _Tanya M._                 From: _Thomas C._

Fax: _320-259-4748_            Fax: _612-262-4094_

Company: _Gempeler_           Phone: _612-262-5643_

# of pages including cover sheet _12_    Date: _2-1-08_

**Comments:** _____

_____

_____

Notice: The documents accompanying this cover sheet may contain confidential information, which is legally protected. The information is intended only for use of the intended recipient above. If you are not the intended recipient you are hereby notified that any disclosure of copying, distribution or the taking of action in reliance on the content of this telecopied information by you is strictly prohibited and may result in criminal penalty. If you have received this fax in error, please notify us immediately by telephone to arrange for the return of the document(s) to us.

612 262 4094          ALLINA

# ABBOTT NORTHWESTERN HOSPITAL
800 E 28th Street

Minneapolis, MN 55407-3723
Ph:(612)863-4000

**Guarantor Number**            **Guarantor Name & Address**
100382986                       SOLTIS,AUDREY A
                                10741 30TH ST
**Account Number**
269670                          BOWLUS, MN 56314

Detailed Bill For

Patient Name:          SOLTIS,AUDREY A          Admission Date:   01/09/2006
Account Class:         Inpatient                Discharge Date:   01/11/2006
Attending Physician:   SCHWENDER, JAMES D

Charges

| Service Date | Cost Ctr. | Rev. Code | Proc. Code | Description | Qty. | Amount |
|---|---|---|---|---|---|---|
| 01/09/06 | A5001 | 0250 | 700000 | DOLASETRON 12.5 MG/0.625 M | 2 | 89.85 |
| 01/09/06 | A5001 | 0250 | 700000 | FENTANYL 0.05 MG/ML SOLN 2 | 1 | 59.45 |
| 01/09/06 | A5001 | 0250 | 700000 | FENTANYL 0.05 MG/ML SOLN 2 | 1 | 59.45 |
| 01/09/06 | A5001 | 0272 | 700010 | GELATIN ADSORBABLE 100CM 1 | 1 | 91.25 |
| 01/09/06 | A5001 | 0272 | 700010 | GELATIN ADSORBABLE POWD 1 | 1 | 172.00 |
| 01/09/06 | A5001 | 0250 | 700008 | THROMBIN TOPICAL 5,000 UNI | 3 | 488.30 |
| 01/09/06 | A5001 | 0250 | 700001 | BUPIVACAINE-EPINEPHRINE PF | 1 | 64.60 |
| 01/09/06 | A5001 | 0250 | 700000 | FENTANYL 0.05 MG/ML SOLN 2 | 1 | 59.45 |
| 01/09/06 | A8406 | 0271 | 512462 | HCHG O2 PER DAY > 12 HOURS | 1 | 275.00 |
| 01/09/06 | A5001 | 0250 | 700000 | HYDROMORPHONE 1 MG/ML SYRG | 1 | 60.00 |
| 01/09/06 | A5001 | 0250 | 700000 | DIPHENHYDRAMINE 50 MG/ML S | 1 | 59.90 |
| 01/09/06 | A5001 | 0250 | 700000 | HYDROMORPHONE 1 MG/ML SYRG | 1 | 59.60 |
| 01/09/06 | A5001 | 0250 | 700000 | KETOROLAC 30 MG/ML SOLN 1 | 2 | 63.30 |
| 01/09/06 | A5001 | 0250 | 700001 | CLINDAMYCIN | 1 | 68.45 |
| 01/09/06 | A5001 | 0258 | 700004 | D5W | 100 | 108.90 |
| 01/09/06 | A5001 | 0250 | 700000 | HYDROMORPHONE 1 MG/ML SYRG | 1 | 60.00 |
| 01/09/06 | A0555 | 0120 | 100024 | HCHG MED/SURG/OB ROOM | 1 | 1,500.00 |
| 01/09/06 | A1704 | 0370 | 110174 | HCHG ANESTHESIA SET-UP | 1 | 1,250.50 |
| 01/09/06 | A5610 | 0271 | 110008 | KIT JACKSON SPINE TABLE | 1 | 175.50 |
| 01/09/06 | A5610 | 0272 | 110009 | SUT VICRYL 2-0 CT-2 NDLJ26 | 1 | 8.10 |
| 01/09/06 | A5610 | 0272 | 110009 | SUT VICRYL 2-0 CTJ957H ETH | 1 | 8.32 |
| 01/09/06 | A5610 | 0272 | 110009 | SUT VICRYL SZ 1 CT NDLJ959 | 2 | 16.84 |
| 01/09/06 | A5610 | 0272 | 110009 | PAD ELECTROSURGICL UNIV SP | 1 | 12.80 |
| 01/09/06 | A5610 | 0272 | 110009 | ADHSV SKIN DERMABOND HI VI | 1 | 109.46 |
| 01/09/06 | A5610 | 0272 | 110009 | PK POST - ANWDYNJ20345A ME | 1 | 502.15 |
| 01/09/06 | A5610 | 0272 | 110009 | SET PLUM PUMP LS CNVPP CLA | 1 | 19.17 |
| 01/09/06 | A5610 | 0272 | 110009 | TUBE ENDOTRL 7.5MM CUFFED | 1 | 7.29 |
| 01/09/06 | A5610 | 0272 | 110009 | SET IV SEC W/OPTION LOCK11 | 1 | 4.21 |
| 01/09/06 | A5610 | 0272 | 110009 | SENSOR BIS XP | 1 | 80.19 |
| 01/09/06 | A0820 | 0360 | 110129 | HCHG OR LEVEL III | 1 | 2,103.10 |
| 01/09/06 | A0820 | 0360 | 110131 | HCHG OR LEVEL III ADDL MIN | 64 | 1,536.00 |
| 01/09/06 | A1102 | 0710 | 110733 | HCHG PACU LEVEL III ADDL T | 58 | 214.60 |
| 01/09/06 | A1102 | 0710 | 110738 | HCHG PACU I LEVEL III | 1 | 420.10 |
| 01/09/06 | A1704 | 0370 | 110182 | HCHG SEVOFLURANE PER 15 MI | 5 | 675.85 |
| 01/09/06 | A5001 | 0250 | 700001 | PROPOFOL EMULSION 10 MG/ML | 15 | 68.75 |

612 262 4094        ALLINA

| 01/09/06 | A5001 0250 | 700001 | LIDOCAINE 1 % 30 ML VIAL | 1 | 60.25 |
| 01/09/06 | A5001 0250 | 700001 | GLYCOPYRROLATE 0.2 MG/ML S | 1 | 60.35 |
| 01/09/06 | A5001 0250 | 700000 | FENTANYL 0.05 MG/ML | 2 | 61.30 |
| 01/09/06 | A5001 0250 | 700000 | MIDAZOLAM 1 MG/ML SOLN | 2 | 60.10 |
| 01/09/06 | A2612 0301 | 84132 | HCHG POTASSIUM ISTAT | 1 | 48.40 |
| 01/09/06 | A2676 0302 | 86850 | HCHG ABY SCREEN | 1 | 150.30 |
| 01/09/06 | A2676 0302 | 86900 | HCHG ABO GROUP | 1 | 62.90 |
| 01/09/06 | A2676 0302 | 86901 | HCHG RH (D) TYPE | 1 | 80.20 |
| 01/10/06 | A5001 0250 | 700000 | HYDROMORPHONE 1 MG/ML SYRG | 1 | 60.00 |
| 01/10/06 | A5001 0258 | 700004 | D5 IN NACL 0.45% WITH POTA | 1000 | 168.70 |
| 01/10/06 | A5001 0250 | 700000 | KETOROLAC 30 MG/ML SOLN 1 | 2 | 63.30 |
| 01/10/06 | A5001 0250 | 700008 | OXYCODONE-ACETAMINOPHEN (5 | 2 | 9.95 |
| 01/10/06 | A5001 0250 | 700008 | DIAZEPAM 5 MG TAB | 1 | 9.60 |
| 01/10/06 | A5001 0250 | 700001 | CLINDAMYCIN | 1 | 68.45 |
| 01/10/06 | A5001 0258 | 700004 | D5W | 100 | 108.90 |
| 01/10/06 | A5001 0250 | 700000 | KETOROLAC 30 MG/ML SOLN 1 | 2 | 63.30 |
| 01/10/06 | A5001 0250 | 700008 | OXYCODONE-ACETAMINOPHEN (5 | 2 | 9.95 |
| 01/10/06 | A5001 0250 | 700008 | DIAZEPAM 5 MG TAB | 1 | 9.70 |
| 01/10/06 | A5001 0250 | 700000 | KETOROLAC 30 MG/ML SOLN 1 | 2 | 63.30 |
| 01/10/06 | A5001 0250 | 700008 | OXYCODONE-ACETAMINOPHEN (5 | 2 | 9.95 |
| 01/10/06 | A5001 0250 | 700000 | POTASSIUM CHLORIDE 2 MEQ/M | 5 | 61.10 |
| 01/10/06 | A5001 0250 | 700001 | LIDOCAINE 1 % SOLN | 1 | 59.30 |
| 01/10/06 | A5001 0258 | 700004 | D5W | 100 | 110.00 |
| 01/10/06 | A5001 0250 | 700008 | SENNOSIDES-DOCUSATE (8.6-5 | 2 | 1.20 |
| 01/10/06 | A5001 0250 | 700000 | POTASSIUM CHLORIDE 2 MEQ/M | 5 | 61.10 |
| 01/10/06 | A5001 0250 | 700001 | LIDOCAINE 1 % SOLN | 1 | 59.30 |
| 01/10/06 | A5001 0258 | 700004 | D5W | 100 | 110.00 |
| 01/10/06 | A5001 0250 | 700000 | POTASSIUM CHLORIDE 2 MEQ/M | 5 | 61.10 |
| 01/10/06 | A5001 0250 | 700001 | LIDOCAINE 1 % SOLN | 1 | 59.30 |
| 01/10/06 | A5001 0258 | 700004 | D5W | 100 | 110.00 |
| 01/10/06 | A5001 0250 | 700008 | OXYCODONE-ACETAMINOPHEN (5 | 2 | 9.95 |
| 01/10/06 | A5001 0250 | 700000 | POTASSIUM CHLORIDE 2 MEQ/M | 5 | 61.10 |
| 01/10/06 | A5001 0250 | 700001 | LIDOCAINE 1 % SOLN | 1 | 59.30 |
| 01/10/06 | A5001 0258 | 700004 | D5W | 100 | 110.00 |
| 01/10/06 | A5001 0250 | 700008 | DIAZEPAM 5 MG TAB | 1 | 9.70 |
| 01/10/06 | A5001 0250 | 700000 | POTASSIUM CHLORIDE 2 MEQ/M | 5 | 61.10 |
| 01/10/06 | A5001 0250 | 700001 | LIDOCAINE 1 % SOLN | 1 | 59.30 |
| 01/10/06 | A5001 0258 | 700004 | D5W | 100 | 110.00 |
| 01/10/06 | A5001 0250 | 700000 | KETOROLAC 30 MG/ML SOLN 1 | 2 | 63.30 |
| 01/10/06 | A5001 0250 | 700008 | MICONAZOLE NITRATE 100 MG | 1 | 2.10 |
| 01/10/06 | A5001 0250 | 700000 | POTASSIUM CHLORIDE 2 MEQ/M | 5 | 61.10 |
| 01/10/06 | A5001 0250 | 700001 | LIDOCAINE 1 % SOLN | 1 | 59.30 |
| 01/10/06 | A5001 0258 | 700004 | D5W | 100 | 110.00 |
| 01/10/06 | A0555 0120 | 100024 | HCHG MED/SURG/OB ROOM | 1 | 1,500.00 |
| 01/10/06 | A8406 0271 | 512461 | HCHG O2 PARTIAL DAY 4-12 H | 1 | 180.00 |
| 01/10/06 | A2612 0301 | 82565 | HCHG CREATININE | 1 | 48.40 |
| 01/10/06 | A2612 0301 | 84132 | HCHG POTASSIUM | 1 | 48.40 |
| 01/11/06 | A5001 0250 | 700008 | OXYCODONE-ACETAMINOPHEN (5 | 2 | 9.95 |
| 01/11/06 | A8406 0272 | 513150 | HCHG KIT IV EXTENSION | 1 | 9.45 |
| 01/11/06 | A8406 0272 | A4215 | HCHG NDL RANGE | 1 | 7.53 |
| 01/11/06 | A5001 0250 | 700000 | POTASSIUM CHLORIDE 2 MEQ/M | 5 | 61.10 |
| 01/11/06 | A5001 0250 | 700001 | LIDOCAINE 1 % SOLN | 1 | 59.30 |
| 01/11/06 | A5001 0258 | 700004 | D5W | 100 | 110.00 |
| 01/11/06 | A5001 0250 | 700008 | DIAZEPAM 5 MG TAB | 1 | 9.70 |
| 01/11/06 | A5001 0250 | 700000 | POTASSIUM CHLORIDE 2 MEQ/M | 5 | 61.10 |
| 01/11/06 | A5001 0250 | 700001 | LIDOCAINE 1 % SOLN | 1 | 59.30 |
| 01/11/06 | A5001 0258 | 700004 | D5W | 100 | 110.00 |
| 01/11/06 | A5001 0250 | 700000 | KETOROLAC 30 MG/ML SOLN 1 | 2 | 63.30 |
| 01/11/06 | A5001 0250 | 700008 | OXYCODONE-ACETAMINOPHEN (5 | 2 | 9.95 |

612 262 4094        ALLINA

| 01/11/06 | A8406 0272 | 513151 | HCHG KIT IV SECONDARY | 1 | 5.00 |
| 01/11/06 | A5001 0250 | 700008 | OXYCODONE-ACETAMINOPHEN (5 | 2 | 9.95 |
| 01/11/06 | A5001 0250 | 700008 | SENNOSIDES-DOCUSATE (8.6-5 | 1 | 1.10 |
| 01/11/06 | A5001 0250 | 700008 | DIAZEPAM 5 MG TAB | 1 | 9.70 |
| 01/11/06 | A5001 0250 | 700008 | OXYCODONE-ACETAMINOPHEN (5 | 2 | 9.95 |
| 01/11/06 | A5001 0250 | 700008 | DIAZEPAM 5 MG TAB | 1 | 9.70 |
| 01/11/06 | A2612 0301 | 84132 | HCHG POTASSIUM | 1 | 48.40 |

Total for 101 Charges                                        15,691.26

Payments

| Post Date | Recd. From | Amount |
|---|---|---|
| 02/01/06 | MEDICA | -6,558.22 |
| 02/01/06 | INSURANCE DISCOUNT | -7,493.49 |
| 05/08/06 | Payment | 0.00 |
| 08/08/06 | Payment | -100.00 |
| 08/08/06 | Payment | -100.00 |
| 09/11/06 | Payment | -21.22 |
| 10/09/06 | Payment | -78.12 |
| 11/08/06 | Payment | -79.44 |
| 12/07/06 | Payment | -79.90 |
| 01/09/07 | Payment | -81.78 |
| 02/06/07 | Payment | -82.43 |
| 03/06/07 | Payment | -83.64 |
| 04/06/07 | Payment | -18.80 |
| 05/09/07 | Payment | -10.44 |
| 06/06/07 | Payment | -13.57 |
| 07/06/07 | Payment | 0.00 |
| 08/06/07 | Payment | 0.00 |
| 09/10/07 | Payment | -7.59 |
| 10/08/07 | Payment | -10.49 |
| 11/08/07 | Payment | -11.05 |
| 12/10/07 | Payment | -10.78 |
| 01/08/08 | Payment | -11.38 |

Total for 22 Payments                                        -14,852.34

Balance                                                          838.92

612 262 4094          ALLINA

# ABBOTT NORTHWESTERN HOSPITAL
800 E 28th Street

Minneapolis, MN 55407-3723
Ph:(612)863-4000

**Guarantor Number**          **Guarantor Name & Address**
50014185                      SOLTIS,AUDREY A
                              10741 30TH ST
**Account Number**
1630276                       BOWLUS, MN 56314

Detailed Bill For

Patient Name:          SOLTIS,AUDREY A        Admission Date:    09/17/2007
Account Class:         Inpatient              Discharge Date:    09/28/2007
Attending Physician:   PAHL, DOUGLAS W

Charges

| Service Date | Cost Ctr. | Rev. Code | Proc. Code | Description | Qty. | Amount |
|---|---|---|---|---|---|---|
| 09/17/07 | A5001 | 0250 | 700030 | CELECOXIB 200 MG CAP | 2 | 26.10 |
| 09/17/07 | A5001 | 0250 | 700030 | PREGABALIN 75 MG CAP | 2 | 19.95 |
| 09/17/07 | A5001 | 0250 | 700001 | CLINDAMYCIN | 1 | 73.55 |
| 09/17/07 | A5001 | 0258 | 700004 | D5W | 100 | 115.10 |
| 09/17/07 | A2003 | 0320 | 72020 | XR SPINE 1 VIEW PORTABLE | 1 | 299.80 |
| 09/17/07 | A5001 | 0250 | 700000 | ONDANSETRON 2 MG/ML SOLN 2 | 4 | 119.90 |
| 09/17/07 | A5001 | 0272 | 700010 | GELATIN ABSORBABLE SPONGE | 1 | 269.20 |
| 09/17/07 | A5001 | 0250 | 700030 | THROMBIN TOPICAL 5,000 UNI | 2 | 381.25 |
| 09/17/07 | A5001 | 0272 | 700010 | GELATIN ADSORBABLE 100CM 1 | 1 | 94.60 |
| 09/17/07 | A5001 | 0250 | 700001 | BUPIVACAINE-EPINEPHRINE PF | 1 | 66.75 |
| 09/17/07 | A5001 | 0250 | 700001 | ALBUTEROL 0.083 % SOLN | 1 | 11.30 |
| 09/17/07 | A1001 | 0410 | 94640 | HCHG RC AIRWAY INHALATION | 1 | 135.00 |
| 09/17/07 | A5001 | 0250 | 700000 | FENTANYL 50 MCG/ML SOLN 2 | 1 | 62.50 |
| 09/17/07 | A5001 | 0250 | 700000 | FENTANYL 50 MCG/ML SOLN 2 | 1 | 62.50 |
| 09/17/07 | A5001 | 0250 | 700000 | HYDROMORPHONE 1 MG/ML SYRG | 1 | 62.60 |
| 09/17/07 | A5001 | 0250 | 700000 | HYDROMORPHONE 1 MG/ML SYRG | 1 | 62.60 |
| 09/17/07 | A5001 | 0250 | 700000 | HYDROMORPHONE 1 MG/ML SYRG | 1 | 62.60 |
| 09/17/07 | A5001 | 0250 | 700000 | HYDROMORPHONE 1 MG/ML SYRG | 1 | 62.60 |
| 09/17/07 | A5001 | 0250 | 700000 | HYDROMORPHONE 1 MG/ML SYRG | 1 | 62.60 |
| 09/17/07 | A5001 | 0258 | 700004 | D5 IN NACL 0.45% WITH POTA | 1000 | 176.80 |
| 09/17/07 | A5001 | 0250 | 700001 | ALBUTEROL 90 MCG/ACTUATION | 1 | 100.70 |
| 09/17/07 | A1001 | 0410 | 94640 | HCHG RC AIRWAY INHALATION | 1 | 135.00 |
| 09/17/07 | A5001 | 0250 | 700001 | ALBUTEROL 0.083 % SOLN | 1 | 11.30 |
| 09/17/07 | A5001 | 0250 | 700000 | HYDROMORPHONE 1 MG/ML SYRG | 1 | 62.60 |
| 09/17/07 | A5001 | 0250 | 700000 | HYDROMORPHONE 0.2 MG/ML IN | 2 | 218.55 |
| 09/17/07 | A5001 | 0250 | 700001 | CLINDAMYCIN | 1 | 73.55 |
| 09/17/07 | A5001 | 0258 | 700004 | D5W | 100 | 115.10 |
| 09/17/07 | A5001 | 0258 | 700004 | D5 IN NACL 0.45% WITH POTA | 1000 | 176.80 |
| 09/17/07 | A8406 | 0272 | 513151 | HCHG KIT IV SECONDARY | 1 | 5.00 |
| 09/17/07 | A8406 | 0272 | 511618 | HCHG AEROSOL MASK | 1 | 2.30 |
| 09/17/07 | A8406 | 0272 | 510177 | HCHG NEB BARREL | 1 | 19.60 |
| 09/17/07 | A0555 | 0120 | 100024 | HCHG MED/SURG/OB ROOM | 1 | 1,575.00 |
| 09/17/07 | A1704 | 0370 | 110174 | HCHG ANESTHESIA SET-UP | 1 | 1,313.40 |
| 09/17/07 | A5610 | 0271 | 110008 | NEB HAND-HELD | 1 | 2.98 |
| 09/17/07 | A5610 | 0271 | 110008 | SLEEVE SCD THIGH STD TO 28 | 1 | 72.00 |

612 262 4094        ALLINA

| Date | Code | | Ref | Description | Qty | Amount |
|------|------|---|-----|-------------|-----|--------|
| 09/17/07 | A5610 | 0271 | 110008 | GOWN WARMING BAIRPAWS STD8 | 1 | 49.20 |
| 09/17/07 | A5610 | 0272 | 110009 | BLADE CLIPPER SPECIALTY | 1 | 45.12 |
| 09/17/07 | A5610 | 0272 | 110009 | SUT VICRYL 3-0 FS-1J442H | 2 | 20.64 |
| 09/17/07 | A5610 | 0272 | 110009 | SUT VICRYL 0 CT-1 NDL J740 | 1 | 49.97 |
| 09/17/07 | A5610 | 0272 | 110009 | SUT VICRYL 2-0 CP-2 NDLJ86 | 1 | 8.26 |
| 09/17/07 | A5610 | 0272 | 110009 | SUT VICRYL 0 CP-2 NDLJ870H | 1 | 8.26 |
| 09/17/07 | A5610 | 0272 | 110009 | DRSG ADAPTIC 3X82013 JJHS | 1 | 6.86 |
| 09/17/07 | A5610 | 0272 | 110009 | SLEEVE SURG | 1 | 3.17 |
| 09/17/07 | A5610 | 0272 | 110009 | BLADE INSULATED NO-STICK | 1 | 23.23 |
| 09/17/07 | A5610 | 0272 | 110009 | PAD ELECTROSURGICL UNIV SP | 2 | 22.76 |
| 09/17/07 | A5610 | 0272 | 110009 | TOOL LEGEND 9MH30 | 1 | 248.33 |
| 09/17/07 | A5610 | 0272 | 110009 | PK POST - ANWANPP15F ACS | 1 | 377.63 |
| 09/17/07 | A5610 | 0272 | 110009 | SET BLD W/PUMP9143-68 | 1 | 10.13 |
| 09/17/07 | A5610 | 0272 | 110009 | TUBE ENDOTRL 7.5MM CUFFED | 1 | 6.48 |
| 09/17/07 | A5610 | 0272 | 110009 | SET IV SEC W/OPTION LOCK11 | 1 | 3.74 |
| 09/17/07 | A5610 | 0272 | 110009 | SENSOR BIS XP | 1 | 68.40 |
| 09/17/07 | A5610 | 0272 | 110009 | SET FLUID WARMING STD FLO | 1 | 45.41 |
| 09/17/07 | A5610 | 0278 | 110012 | PIN MAYFIELD SKULL 1/2IN D | 1 | 34.85 |
| 09/17/07 | A5610 | 0272 | C1729 | CATH TY FOLEY W/METERED DR | 1 | 58.66 |
| 09/17/07 | A5610 | 0278 | 110012 | SCREW MULTI AXIAL 4.0X20MM | 2 | 6,193.52 |
| 09/17/07 | A5610 | 0278 | 110012 | ROD 3.2MMX240MM TITNM | 1 | 988.79 |
| 09/17/07 | A5610 | 0278 | 110012 | SET SCREW M6 | 4 | 1,502.76 |
| 09/17/07 | A1102 | 0710 | 110734 | HCHG PHASE I/PACU LEVEL IV | 172 | 1,083.60 |
| 09/17/07 | A1102 | 0710 | 110739 | HCHG PHASE I/PACU LEVEL IV | 1 | 537.30 |
| 09/17/07 | A0820 | 0360 | 111946 | HCHG PROCEDURE LEVEL V | 1 | 2,914.60 |
| 09/17/07 | A0820 | 0360 | 111950 | HCHG PROCEDURE LEVEL V ADD | 174 | 5,811.60 |
| 09/17/07 | A8603 | 0740 | 95822 | HCHG EEG SLEEP ONLY | 1 | 816.70 |
| 09/17/07 | A8603 | 0740 | 95920 | HCHG INTRAOP NEUROPHYSIOLO | 3 | 2,857.20 |
| 09/17/07 | A8603 | 0922 | 95926 | HCHG SOMATOSENSORY STUDY L | 1 | 741.70 |
| 09/17/07 | A8603 | 0922 | 95903 | HCHG NERVE CONDUCTION MOTO | 2 | 638.40 |
| 09/17/07 | A8603 | 0922 | 95937 | HCHG NEUROMUSCULAR JUNCTIO | 1 | 146.90 |
| 09/17/07 | A8603 | 0922 | 95928 | HCHG CENTRAL MOTOR EVOKED | 1 | 273.90 |
| 09/17/07 | A8603 | 0922 | 95929 | HCHG CENTRAL MOTOR EVOKED | 1 | 273.90 |
| 09/17/07 | A8406 | 0272 | 511757 | HCHG ELECTRODE NEEDLE | 8 | 208.80 |
| 09/17/07 | A5001 | 0250 | 700001 | PROPOFOL EMULSION 10 MG/ML | 124 | 101.30 |
| 09/17/07 | A5001 | 0250 | 700001 | LIDOCAINE 1% 1 % 30 ML VIA | 1 | 74.35 |
| 09/17/07 | A5001 | 0250 | 700001 | ALBUTEROL 90 MCG/ACTUATION | 1 | 100.70 |
| 09/17/07 | A5001 | 0250 | 700000 | FENTANYL 0.05 MG/ML 5 ML A | 3 | 63.05 |
| 09/17/07 | A5001 | 0250 | 700000 | MIDAZOLAM 1 MG/ML SOLN 2 M | 2 | 63.05 |
| 09/17/07 | A5001 | 0250 | 700000 | HYDROMORPHONE 2 MG/ML SYRG | 8 | 64.25 |
| 09/17/07 | A5001 | 0250 | 700001 | LIDOCAINE 4% 40 MG/ML (4 % | 1 | 65.60 |
| 09/17/07 | A8406 | 0271 | 514869 | HCHG OXYGEN PER DAY INPT | 1 | 232.90 |
| 09/17/07 | A2612 | 0301 | 84132 | HCHG POTASSIUM ISTAT | 1 | 50.80 |
| 09/17/07 | A2663 | 0300 | 36415 | HCHG VENIPUNCTURE | 1 | 31.60 |
| 09/17/07 | A2663 | 0300 | 36415 | HCHG VENIPUNCTURE | 1 | 31.60 |
| 09/17/07 | A2663 | 0300 | 36415 | HCHG VENIPUNCTURE | 1 | 31.60 |
| 09/17/07 | A2676 | 0302 | 86850 | HCHG ABY SCREEN | 1 | 157.90 |
| 09/17/07 | A2676 | 0302 | 86900 | HCHG ABO GROUP | 1 | 66.10 |
| 09/17/07 | A2676 | 0302 | 86901 | HCHG RH (D) TYPE | 1 | 84.20 |
| 09/18/07 | A5001 | 0250 | 700030 | PREGABALIN 75 MG CAP | 1 | 15.50 |
| 09/18/07 | A8406 | 0271 | 512649 | HCHG EXERCISER VOLUMETRIC | 1 | 11.70 |
| 09/18/07 | A5001 | 0250 | 700001 | CLINDAMYCIN | 1 | 73.55 |
| 09/18/07 | A5001 | 0258 | 700004 | D5W | 100 | 115.10 |
| 09/18/07 | A5001 | 0250 | 700030 | CETIRIZINE 10 MG TAB | 1 | 16.25 |
| 09/18/07 | A5001 | 0258 | 700004 | D5 IN NACL 0.45% WITH POTA | 1000 | 176.80 |
| 09/18/07 | A5001 | 0250 | 700001 | CLINDAMYCIN | 1 | 73.55 |
| 09/18/07 | A5001 | 0258 | 700004 | D5W | 100 | 115.10 |
| 09/18/07 | A5001 | 0250 | 700000 | HYDROMORPHONE 0.2 MG/ML IN | 2 | 218.55 |
| 09/18/07 | A5001 | 0250 | 700030 | CALCIUM CARBONATE-VITAMIN | 1 | 1.05 |

| Date | Code | | Item | Description | Qty | Amount |
|------|------|---|------|-------------|-----|--------|
| 09/18/07 | A5001 | 0250 | 700030 | PREGABALIN 75 MG CAP | 1 | 15.50 |
| 09/18/07 | A5001 | 0250 | 700030 | SENNOSIDES-DOCUSATE (8.6-5 | 2 | 1.20 |
| 09/18/07 | A5001 | 0250 | 700030 | ACETAMINOPHEN 325 MG TAB | 2 | 1.10 |
| 09/18/07 | A0555 | 0120 | 100024 | HCHG MED/SURG/OB ROOM | 1 | 1,575.00 |
| 09/18/07 | A8406 | 0271 | 514869 | HCHG OXYGEN PER DAY INPT | 1 | 232.90 |
| 09/19/07 | A5001 | 0258 | 700004 | D5 IN NACL 0.45% WITH POTA | 1000 | 176.80 |
| 09/19/07 | A5001 | 0250 | 700030 | CALCIUM CARBONATE-VITAMIN | 1 | 1.05 |
| 09/19/07 | A5001 | 0250 | 700030 | CETIRIZINE 10 MG TAB | 1 | 16.25 |
| 09/19/07 | A5001 | 0250 | 700030 | ESTROGENS CONJUGATED 0.9 M | 1 | 13.95 |
| 09/19/07 | A5001 | 0250 | 700030 | HYDROCHLOROTHIAZIDE 25 MG | 1 | 11.15 |
| 09/19/07 | A5001 | 0250 | 700030 | MEDROXYPROGESTERONE 2.5 MG | 1 | 11.45 |
| 09/19/07 | A5001 | 0250 | 700030 | PREGABALIN 75 MG CAP | 1 | 15.50 |
| 09/19/07 | A8002 | 0420 | 97001 | HCHG PT EVALUATION INITIAL | 1 | 204.10 |
| 09/19/07 | A5001 | 0250 | 700001 | ALBUTEROL 90 MCG/ACTUATION | 1 | 100.70 |
| 09/19/07 | A5001 | 0250 | 700030 | OXYCODONE-ACETAMINOPHEN (5 | 2 | 11.65 |
| 09/19/07 | A5001 | 0250 | 700030 | OXYCODONE-ACETAMINOPHEN (5 | 2 | 11.65 |
| 09/19/07 | A5001 | 0250 | 700030 | CALCIUM CARBONATE-VITAMIN | 1 | 1.05 |
| 09/19/07 | A5001 | 0250 | 700030 | PREGABALIN 75 MG CAP | 1 | 15.50 |
| 09/19/07 | A5001 | 0250 | 700030 | SENNOSIDES-DOCUSATE (8.6-5 | 2 | 1.20 |
| 09/19/07 | A5001 | 0258 | 700004 | D5 IN NACL 0.45% WITH POTA | 1000 | 176.80 |
| 09/19/07 | A5001 | 0250 | 700030 | OXYCODONE-ACETAMINOPHEN (5 | 2 | 11.65 |
| 09/19/07 | A0555 | 0120 | 100024 | HCHG MED/SURG/OB ROOM | 1 | 1,575.00 |
| 09/19/07 | A8406 | 0271 | 514869 | HCHG OXYGEN PER DAY INPT | 1 | 232.90 |
| 09/20/07 | A5001 | 0250 | 700030 | OXYCODONE-ACETAMINOPHEN (5 | 2 | 11.65 |
| 09/20/07 | A5001 | 0258 | 700004 | D5 IN NACL 0.45% WITH POTA | 1000 | 176.80 |
| 09/20/07 | A5001 | 0250 | 700030 | OXYCODONE-ACETAMINOPHEN (5 | 2 | 11.65 |
| 09/20/07 | A5001 | 0250 | 700030 | CALCIUM CARBONATE-VITAMIN | 1 | 1.05 |
| 09/20/07 | A5001 | 0250 | 700030 | CETIRIZINE 10 MG TAB | 1 | 16.25 |
| 09/20/07 | A5001 | 0250 | 700030 | ESTROGENS CONJUGATED 0.9 M | 1 | 13.95 |
| 09/20/07 | A5001 | 0250 | 700030 | HYDROCHLOROTHIAZIDE 25 MG | 1 | 11.15 |
| 09/20/07 | A5001 | 0250 | 700030 | MEDROXYPROGESTERONE 2.5 MG | 1 | 11.45 |
| 09/20/07 | A5001 | 0250 | 700030 | PREGABALIN 75 MG CAP | 1 | 15.50 |
| 09/20/07 | A5001 | 0250 | 700030 | SENNOSIDES-DOCUSATE (8.6-5 | 2 | 1.20 |
| 09/20/07 | A8406 | 0272 | 513150 | HCHG KIT IV EXTENSION | 1 | 11.40 |
| 09/20/07 | A8406 | 0272 | 511689 | HCHG NDL PR1 | 2 | 14.60 |
| 09/20/07 | A8406 | 0272 | 510784 | HCHG STAT LOCK | 1 | 20.00 |
| 09/20/07 | A5001 | 0250 | 700000 | ONDANSETRON 2 MG/ML SOLN 2 | 4 | 119.90 |
| 09/20/07 | A5001 | 0250 | 700030 | OXYCODONE-ACETAMINOPHEN (5 | 2 | 11.65 |
| 09/20/07 | A5001 | 0250 | 700030 | OXYCODONE-ACETAMINOPHEN (5 | 2 | 11.65 |
| 09/20/07 | A5001 | 0250 | 700030 | CALCIUM CARBONATE-VITAMIN | 1 | 1.05 |
| 09/20/07 | A5001 | 0250 | 700030 | PREGABALIN 75 MG CAP | 1 | 15.50 |
| 09/20/07 | A5001 | 0250 | 700030 | OXYCODONE-ACETAMINOPHEN (5 | 2 | 11.65 |
| 09/20/07 | A5001 | 0250 | 700030 | OXYCODONE-ACETAMINOPHEN (5 | 2 | 11.65 |
| 09/20/07 | A5001 | 0250 | 700030 | LOPERAMIDE 2 MG CAP | 1 | 11.25 |
| 09/20/07 | A0555 | 0120 | 100024 | HCHG MED/SURG/OB ROOM | 1 | 1,575.00 |
| 09/20/07 | A8406 | 0271 | 514869 | HCHG OXYGEN PER DAY INPT | 1 | 232.90 |
| 09/21/07 | A5001 | 0250 | 700030 | OXYCODONE-ACETAMINOPHEN (5 | 2 | 11.65 |
| 09/21/07 | A5001 | 0250 | 700030 | OXYCODONE-ACETAMINOPHEN (5 | 2 | 11.65 |
| 09/21/07 | A5001 | 0250 | 700030 | CALCIUM CARBONATE-VITAMIN | 1 | 1.05 |
| 09/21/07 | A5001 | 0250 | 700030 | CETIRIZINE 10 MG TAB | 1 | 16.25 |
| 09/21/07 | A5001 | 0250 | 700030 | ESTROGENS CONJUGATED 0.9 M | 1 | 13.95 |
| 09/21/07 | A5001 | 0250 | 700030 | MEDROXYPROGESTERONE 2.5 MG | 1 | 11.45 |
| 09/21/07 | A5001 | 0250 | 700030 | PREGABALIN 75 MG CAP | 1 | 15.50 |
| 09/21/07 | A5001 | 0250 | 700030 | SENNOSIDES-DOCUSATE (8.6-5 | 2 | 1.20 |
| 09/21/07 | A5001 | 0258 | 700004 | NACL 0.9% 500 ML BAG | 2 | 114.80 |
| 09/21/07 | A2003 | 0324 | 71010 | XR CHEST PORTABLE 1 VIEW | 1 | 303.20 |
| 09/21/07 | A6001 | 0730 | 93005 | HCHG EKG 12LEAD TRACING ON | 1 | 198.20 |
| 09/21/07 | A5001 | 0250 | 700000 | FUROSEMIDE 10 MG/ML 4 ML V | 1 | 62.55 |
| 09/21/07 | A8406 | 0272 | 513150 | HCHG KIT IV EXTENSION | 1 | 11.40 |
| 09/21/07 | A8406 | 0272 | 511689 | HCHG NDL PR1 | 2 | 14.60 |
| 09/21/07 | A8406 | 0272 | 515583 | HCHG STATLOCK PR1 | 1 | 14.40 |
| 09/21/07 | A5001 | 0250 | 700000 | MOXIFLOXACIN 400 MG/250 ML | 4 | 206.20 |
| 09/21/07 | A8406 | 0271 | 514869 | HCHG OXYGEN PER DAY INPT | 1 | 232.90 |

612 262 4094       ALLINA

| | | | | | |
|---|---|---|---|---|---|
| 09/21/07 | A5001 0250 | 700000 | ONDANSETRON 2 MG/ML SOLN 2 | 4 | 119.90 |
| 09/21/07 | A5001 0250 | 700030 | PREGABALIN 75 MG CAP | 1 | 15.50 |
| 09/21/07 | A5001 0250 | 700030 | SENNOSIDES-DOCUSATE (8.6-5 | 1 | 1.10 |
| 09/21/07 | A1001 0761 | 36600 | HCHG ARTERIAL PUNCTURE | 1 | 78.80 |
| 09/21/07 | A5001 0250 | 700000 | MAGNESIUM SULFATE 4 % SOLN | 8 | 179.05 |
| 09/21/07 | A8406 0272 | 514244 | HCHG MASK PR1 | 1 | 3.10 |
| 09/21/07 | A8406 0272 | 513151 | HCHG KIT IV SECONDARY | 2 | 10.00 |
| 09/21/07 | A8406 0272 | 510956 | HCHG KIT PLUM PUMP LS CNVP | 3 | 51.00 |
| 09/21/07 | A8406 0271 | 511693 | HCHG OXYMIZER | 1 | 57.60 |
| 09/21/07 | A0555 0120 | 100024 | HCHG MED/SURG/OB ROOM | 1 | 1,575.00 |
| 09/21/07 | A2612 0301 | 82565 | HCHG CREATININE | 1 | 50.80 |
| 09/21/07 | A2612 0301 | 82803 | HCHG BLOOD GAS | 1 | 284.60 |
| 09/21/07 | A2612 0301 | 82962 | HCHG GLUCOSE METER TIMED | 1 | 0.00 |
| 09/21/07 | A2612 0301 | 83735 | HCHG MAGNESIUM BLOOD | 1 | 98.50 |
| 09/21/07 | A2612 0301 | 84132 | HCHG POTASSIUM | 1 | 50.80 |
| 09/21/07 | A2663 0300 | 36415 | HCHG VENIPUNCTURE | 1 | 31.60 |
| 09/21/07 | A2630 0305 | 85018 | HCHG HEMOGLOBIN | 1 | 57.00 |
| 09/21/07 | A2612 0301 | 83880 | HCHG BRAIN NATRIURETIC PEP | 1 | 206.60 |
| 09/22/07 | A5001 0250 | 700030 | CALCIUM CARBONATE-VITAMIN | 1 | 1.05 |
| 09/22/07 | A5001 0250 | 700030 | CETIRIZINE 10 MG TAB | 1 | 16.25 |
| 09/22/07 | A5001 0250 | 700030 | ESTROGENS CONJUGATED 0.9 M | 1 | 13.95 |
| 09/22/07 | A5001 0250 | 700030 | HYDROCHLOROTHIAZIDE 25 MG | 1 | 11.15 |
| 09/22/07 | A5001 0250 | 700030 | MEDROXYPROGESTERONE 2.5 MG | 1 | 11.45 |
| 09/22/07 | A5001 0250 | 700030 | PREGABALIN 75 MG CAP | 1 | 15.50 |
| 09/22/07 | A5001 0250 | 700001 | ALBUTEROL 0.083 % SOLN | 1 | 11.30 |
| 09/22/07 | A1001 0410 | 94640 | HCHG RC AIRWAY INHALATION | 1 | 135.00 |
| 09/22/07 | A8406 0271 | 510906 | HCHG NEB HAND-HELD | 1 | 3.00 |
| 09/22/07 | A5001 0250 | 700001 | SALINE BACTERIOSTATIC 0.9 | 1 | 62.50 |
| 09/22/07 | A5001 0250 | 700001 | ALBUTEROL-IPRATROPIUM 2.5- | 1 | 13.45 |
| 09/22/07 | A8406 0272 | 513150 | HCHG KIT IV EXTENSION | 1 | 11.40 |
| 09/22/07 | A8406 0272 | 511689 | HCHG NDL PR1 | 1 | 7.30 |
| 09/22/07 | A8406 0272 | 515583 | HCHG STATLOCK PR1 | 1 | 14.40 |
| 09/22/07 | A1001 0410 | 94640 | HCHG RC AIRWAY INHALATION | 1 | 135.00 |
| 09/22/07 | A5001 0250 | 700000 | MOXIFLOXACIN 400 MG/250 ML | 4 | 206.20 |
| 09/22/07 | A5001 0250 | 700030 | PREGABALIN 75 MG CAP | 1 | 15.50 |
| 09/22/07 | A5001 0250 | 700001 | ALBUTEROL-IPRATROPIUM 2.5- | 1 | 13.45 |
| 09/22/07 | A1001 0410 | 94640 | HCHG RC AIRWAY INHALATION | 1 | 135.00 |
| 09/22/07 | A5001 0250 | 700000 | HEPARIN 1,000 UNIT/ML SOLN | 2 | 62.30 |
| 09/22/07 | A5001 0258 | 700004 | HEPARIN 100 UNIT/ML SOLP 2 | 250 | 182.40 |
| 09/22/07 | A0555 0120 | 100024 | HCHG MED/SURG/OB ROOM | 1 | 1,575.00 |
| 09/22/07 | A8406 0271 | 514869 | HCHG OXYGEN PER DAY INPT | 1 | 232.90 |
| 09/22/07 | A2612 0301 | 83735 | HCHG MAGNESIUM BLOOD | 1 | 98.50 |
| 09/22/07 | A2612 0301 | 84484 | HCHG TROPONIN T, QUANT | 1 | 144.70 |
| 09/22/07 | A2612 0301 | 84484 | HCHG TROPONIN T, QUANT | 1 | 144.70 |
| 09/22/07 | A2663 0300 | 36415 | HCHG VENIPUNCTURE | 1 | 31.60 |
| 09/22/07 | A2663 0300 | 36415 | HCHG VENIPUNCTURE | 1 | 31.60 |
| 09/23/07 | A5001 0250 | 700001 | ALBUTEROL-IPRATROPIUM 2.5- | 1 | 13.45 |
| 09/23/07 | A1001 0410 | 94640 | HCHG RC AIRWAY INHALATION | 1 | 135.00 |
| 09/23/07 | A5001 0250 | 700030 | CALCIUM CARBONATE-VITAMIN | 1 | 1.05 |
| 09/23/07 | A5001 0250 | 700030 | CETIRIZINE 10 MG TAB | 1 | 16.25 |
| 09/23/07 | A5001 0250 | 700030 | ESTROGENS CONJUGATED 0.9 M | 1 | 13.95 |
| 09/23/07 | A5001 0250 | 700030 | HYDROCHLOROTHIAZIDE 25 MG | 1 | 11.15 |
| 09/23/07 | A5001 0250 | 700030 | MEDROXYPROGESTERONE 2.5 MG | 1 | 11.45 |
| 09/23/07 | A5001 0250 | 700030 | PREGABALIN 75 MG CAP | 1 | 15.50 |
| 09/23/07 | A5001 0250 | 700001 | SALINE BACTERIOSTATIC 0.9 | 1 | 62.50 |
| 09/23/07 | A8406 0272 | 513151 | HCHG KIT IV SECONDARY | 1 | 5.00 |
| 09/23/07 | A6122 0636 | Q9950 | HCHG OMNIPAQUE 350 500ML | 125 | 100.00 |
| 09/23/07 | A2014 0352 | 71260 | CT CHEST W CONTRAST | 1 | 1,558.00 |
| 09/23/07 | A5001 0250 | 700030 | POTASSIUM CHLORIDE 20 MEQ | 1 | 11.60 |
| 09/23/07 | A5001 0250 | 700030 | OXYCODONE-ACETAMINOPHEN (5 | 1 | 11.35 |
| 09/23/07 | A5001 0258 | 700004 | HEPARIN 100 UNIT/ML SOLP 2 | 250 | 182.40 |
| 09/23/07 | A5001 0250 | 700000 | MOXIFLOXACIN 400 MG/250 ML | 4 | 206.20 |
| 09/23/07 | A1001 0410 | 94640 | HCHG RC AIRWAY INHALATION | 1 | 135.00 |

| Date | Code | | | Description | Qty | Amount |
|---|---|---|---|---|---|---|
| 09/23/07 | A5001 | 0250 | 700001 | ALBUTEROL-IPRATROPIUM 2.5- | 1 | 13.45 |
| 09/23/07 | A8406 | 0272 | 510956 | HCHG KIT PLUM PUMP LS CNVP | 1 | 17.00 |
| 09/23/07 | A8406 | 0271 | 514803 | HCHG OXISENSOR | 1 | 47.50 |
| 09/23/07 | A8406 | 0272 | 513151 | HCHG KIT IV SECONDARY | 1 | 5.00 |
| 09/23/07 | A5001 | 0250 | 700000 | MAGNESIUM SULFATE 4 % SOLN | 8 | 179.05 |
| 09/23/07 | A5001 | 0250 | 700030 | POTASSIUM CHLORIDE 20 MEQ | 1 | 11.60 |
| 09/23/07 | A5001 | 0250 | 700030 | PREGABALIN 75 MG CAP | 1 | 15.50 |
| 09/23/07 | A5001 | 0250 | 700030 | OXYCODONE-ACETAMINOPHEN (5 | 1 | 11.35 |
| 09/23/07 | A5001 | 0250 | 700030 | POTASSIUM CHLORIDE 20 MEQ | 1 | 11.60 |
| 09/23/07 | A2663 | 0300 | 36415 | HCHG VENIPUNCTURE | 1 | 31.60 |
| 09/23/07 | A5001 | 0250 | 700001 | ALBUTEROL-IPRATROPIUM 2.5- | 1 | 13.45 |
| 09/23/07 | A1001 | 0410 | 94640 | HCHG RC AIRWAY INHALATION | 1 | 135.00 |
| 09/23/07 | A1001 | 0410 | 94640 | HCHG RC AIRWAY INHALATION | 1 | 135.00 |
| 09/23/07 | A0555 | 0120 | 100024 | HCHG MED/SURG/OB ROOM | 1 | 1,575.00 |
| 09/23/07 | A2612 | 0301 | 83735 | HCHG MAGNESIUM BLOOD | 1 | 98.50 |
| 09/23/07 | A2612 | 0301 | 83735 | HCHG MAGNESIUM BLOOD | 1 | 98.50 |
| 09/23/07 | A2612 | 0301 | 84132 | HCHG POTASSIUM | 1 | 50.80 |
| 09/23/07 | A2612 | 0301 | 80048 | HCHG BASIC METABOLIC PANEL | 1 | 244.20 |
| 09/23/07 | A2612 | 0301 | 84484 | HCHG TROPONIN T, QUANT | 1 | 144.70 |
| 09/23/07 | A2663 | 0300 | 36415 | HCHG VENIPUNCTURE | 1 | 31.60 |
| 09/23/07 | A2663 | 0300 | 36415 | HCHG VENIPUNCTURE | 1 | 31.60 |
| 09/23/07 | A2663 | 0300 | 36415 | HCHG VENIPUNCTURE | 1 | 31.60 |
| 09/23/07 | A2630 | 0305 | 85025 | HCHG CBC W/DIFF | 1 | 238.90 |
| 09/23/07 | A2630 | 0305 | 85520 | HCHG HEPARIN-QUANT | 1 | 79.70 |
| 09/23/07 | A8406 | 0271 | 514869 | HCHG OXYGEN PER DAY INPT | 1 | 232.90 |
| 09/24/07 | A5001 | 0250 | 700001 | ALBUTEROL-IPRATROPIUM 2.5- | 1 | 13.45 |
| 09/24/07 | A5001 | 0250 | 700030 | POTASSIUM CHLORIDE 10 MEQ | 3 | 12.15 |
| 09/24/07 | A5001 | 0250 | 700030 | OXYCODONE-ACETAMINOPHEN (5 | 2 | 11.65 |
| 09/24/07 | A5001 | 0250 | 700030 | OXYCODONE-ACETAMINOPHEN (5 | 2 | 11.65 |
| 09/24/07 | A5001 | 0250 | 700001 | ALBUTEROL-IPRATROPIUM 2.5- | 1 | 13.45 |
| 09/24/07 | A1001 | 0410 | 94640 | HCHG RC AIRWAY INHALATION | 1 | 135.00 |
| 09/24/07 | A5001 | 0250 | 700030 | CETIRIZINE 10 MG TAB | 1 | 16.25 |
| 09/24/07 | A5001 | 0250 | 700030 | ESTROGENS CONJUGATED 0.9 M | 1 | 13.95 |
| 09/24/07 | A5001 | 0250 | 700030 | HYDROCHLOROTHIAZIDE 25 MG | 1 | 11.15 |
| 09/24/07 | A5001 | 0250 | 700030 | MEDROXYPROGESTERONE 2.5 MG | 1 | 11.45 |
| 09/24/07 | A5001 | 0250 | 700030 | PREGABALIN 75 MG CAP | 1 | 15.50 |
| 09/24/07 | A5001 | 0250 | 700001 | SALINE BACTERIOSTATIC 0.9 | 1 | 62.50 |
| 09/24/07 | A8406 | 0271 | 512955 | HCHG COMPRESSION SLEEVE TH | 1 | 136.80 |
| 09/24/07 | A5001 | 0250 | 700030 | OXYCODONE-ACETAMINOPHEN (5 | 2 | 11.65 |
| 09/24/07 | A5001 | 0250 | 700030 | OXYCODONE-ACETAMINOPHEN (5 | 2 | 11.65 |
| 09/24/07 | A5001 | 0250 | 700000 | DIPHENHYDRAMINE 25 MG TAB | 1 | 1.15 |
| 09/24/07 | A5001 | 0250 | 700030 | OMEPRAZOLE 20 MG CPDR | 1 | 18.20 |
| 09/24/07 | A5001 | 0250 | 700001 | ALBUTEROL-IPRATROPIUM 2.5- | 1 | 13.45 |
| 09/24/07 | A1001 | 0410 | 94640 | HCHG RC AIRWAY INHALATION | 1 | 135.00 |
| 09/24/07 | A5001 | 0250 | 700030 | MOXIFLOXACIN 400 MG TAB | 1 | 32.10 |
| 09/24/07 | A5001 | 0250 | 700030 | PREGABALIN 75 MG CAP | 1 | 15.50 |
| 09/24/07 | A5001 | 0250 | 700001 | ALBUTEROL-IPRATROPIUM 2.5- | 1 | 13.45 |
| 09/24/07 | A1001 | 0410 | 94640 | HCHG RC AIRWAY INHALATION | 1 | 135.00 |
| 09/24/07 | A8406 | 0271 | 514803 | HCHG OXISENSOR | 1 | 47.50 |
| 09/24/07 | A5001 | 0250 | 700030 | OXYCODONE-ACETAMINOPHEN (5 | 2 | 11.65 |
| 09/24/07 | A5001 | 0250 | 700001 | ALBUTEROL-IPRATROPIUM 2.5- | 1 | 13.45 |
| 09/24/07 | A1001 | 0410 | 94640 | HCHG RC AIRWAY INHALATION | 1 | 135.00 |
| 09/24/07 | A5001 | 0250 | 700030 | MICONAZOLE NITRATE 2 % CRE | 1 | 19.30 |
| 09/24/07 | A0555 | 0120 | 100024 | HCHG MED/SURG/OB ROOM | 1 | 1,575.00 |
| 09/24/07 | A2612 | 0301 | 82565 | HCHG CREATININE | 1 | 50.80 |
| 09/24/07 | A2612 | 0301 | 83735 | HCHG MAGNESIUM BLOOD | 1 | 98.50 |
| 09/24/07 | A2612 | 0301 | 80051 | HCHG ELECTROLYTE PANEL | 1 | 353.30 |
| 09/24/07 | A2630 | 0305 | 85048 | HCHG WBC | 1 | 57.00 |
| 09/24/07 | A2612 | 0301 | 83880 | HCHG BRAIN NATRIURETIC PEP | 1 | 206.60 |
| 09/24/07 | A8406 | 0271 | 514869 | HCHG OXYGEN PER DAY INPT | 1 | 232.90 |
| 09/25/07 | A5001 | 0250 | 700030 | MENTHOL-CETYLPYRIDINIUM 2 | 1 | 2.05 |
| 09/25/07 | A5001 | 0250 | 700030 | OXYCODONE-ACETAMINOPHEN (5 | 2 | 11.65 |
| 09/25/07 | A5001 | 0250 | 700030 | OXYCODONE-ACETAMINOPHEN (5 | 2 | 11.65 |

| Date | Code | | Item | Description | Qty | Amount |
|------|------|------|------|-------------|-----|--------|
| 09/25/07 | A5001 | 0250 | 700000 | DIPHENHYDRAMINE 25 MG TAB | 1 | 1.15 |
| 09/25/07 | A5001 | 0250 | 700001 | ALBUTEROL-IPRATROPIUM 2.5- | 1 | 13.45 |
| 09/25/07 | A1001 | 0410 | 94640 | HCHG RC AIRWAY INHALATION | 1 | 135.00 |
| 09/25/07 | A5001 | 0250 | 700030 | CETIRIZINE 10 MG TAB | 1 | 16.25 |
| 09/25/07 | A5001 | 0250 | 700030 | ESTROGENS CONJUGATED 0.9 M | 1 | 13.95 |
| 09/25/07 | A5001 | 0250 | 700030 | HYDROCHLOROTHIAZIDE 25 MG | 1 | 11.15 |
| 09/25/07 | A5001 | 0250 | 700030 | MEDROXYPROGESTERONE 2.5 MG | 1 | 11.45 |
| 09/25/07 | A5001 | 0250 | 700030 | OMEPRAZOLE 20 MG CPDR | 1 | 18.20 |
| 09/25/07 | A5001 | 0250 | 700030 | PREGABALIN 75 MG CAP | 1 | 15.50 |
| 09/25/07 | A5001 | 0250 | 700001 | SALINE BACTERIOSTATIC 0.9 | 1 | 62.50 |
| 09/25/07 | A5001 | 0250 | 700030 | MAGNESIUM OXIDE 400 MG TAB | 1 | 1.55 |
| 09/25/07 | A5001 | 0250 | 700030 | POTASSIUM CHLORIDE 10 MEQ | 3 | 12.15 |
| 09/25/07 | A5001 | 0250 | 700030 | OXYCODONE-ACETAMINOPHEN (5 | 2 | 11.65 |
| 09/25/07 | A5001 | 0250 | 700030 | MAGNESIUM OXIDE 400 MG TAB | 1 | 1.55 |
| 09/25/07 | A5001 | 0250 | 700030 | MOXIFLOXACIN 400 MG TAB | 1 | 32.10 |
| 09/25/07 | A5001 | 0250 | 700030 | OXYCODONE-ACETAMINOPHEN (5 | 2 | 11.65 |
| 09/25/07 | A5001 | 0250 | 700001 | ALBUTEROL-IPRATROPIUM 2.5- | 1 | 13.45 |
| 09/25/07 | A1001 | 0410 | 94640 | HCHG RC AIRWAY INHALATION | 1 | 135.00 |
| 09/25/07 | A5001 | 0250 | 700001 | ALBUTEROL-IPRATROPIUM 2.5- | 1 | 13.45 |
| 09/25/07 | A1001 | 0410 | 94640 | HCHG RC AIRWAY INHALATION | 1 | 135.00 |
| 09/25/07 | A5001 | 0250 | 700030 | MAGNESIUM OXIDE 400 MG TAB | 1 | 1.55 |
| 09/25/07 | A5001 | 0250 | 700030 | PREGABALIN 75 MG CAP | 1 | 15.50 |
| 09/25/07 | A5001 | 0250 | 700030 | SENNOSIDES-DOCUSATE (8.6-5 | 1 | 1.10 |
| 09/25/07 | A5001 | 0250 | 700030 | DIAZEPAM 5 MG TAB | 1 | 11.20 |
| 09/25/07 | A5001 | 0250 | 700030 | OXYCODONE-ACETAMINOPHEN (5 | 2 | 11.65 |
| 09/25/07 | A0555 | 0120 | 100024 | HCHG MED/SURG/OB ROOM | 1 | 1,575.00 |
| 09/25/07 | A8406 | 0271 | 514869 | HCHG OXYGEN PER DAY INPT | 1 | 232.90 |
| | | | | | | |
| 09/25/07 | A2612 | 0301 | 83735 | HCHG MAGNESIUM BLOOD | 1 | 98.50 |
| 09/25/07 | A2612 | 0301 | 84132 | HCHG POTASSIUM | 1 | 50.80 |
| 09/25/07 | A2612 | 0301 | 84132 | HCHG POTASSIUM | 1 | 50.80 |
| 09/25/07 | A2663 | 0300 | 36415 | HCHG VENIPUNCTURE | 1 | 31.60 |
| 09/26/07 | A5001 | 0250 | 700030 | OXYCODONE-ACETAMINOPHEN (5 | 1 | 11.35 |
| 09/26/07 | A5001 | 0250 | 700030 | OXYCODONE-ACETAMINOPHEN (5 | 1 | 11.35 |
| 09/26/07 | A5001 | 0250 | 700001 | ALBUTEROL-IPRATROPIUM 2.5- | 1 | 13.45 |
| 09/26/07 | A8406 | 0271 | 514869 | HCHG OXYGEN PER DAY INPT | 1 | 232.90 |
| 09/26/07 | A1001 | 0410 | 94640 | HCHG RC AIRWAY INHALATION | 1 | 135.00 |
| 09/26/07 | A5001 | 0250 | 700030 | CALCIUM CARBONATE-VITAMIN | 1 | 1.05 |
| 09/26/07 | A5001 | 0250 | 700030 | ESTROGENS CONJUGATED 0.9 M | 1 | 13.95 |
| 09/26/07 | A5001 | 0250 | 700030 | HYDROCHLOROTHIAZIDE 25 MG | 1 | 11.15 |
| 09/26/07 | A5001 | 0250 | 700030 | PREGABALIN 75 MG CAP | 1 | 15.50 |
| 09/26/07 | A5001 | 0250 | 700030 | OMEPRAZOLE 20 MG CPDR | 1 | 18.20 |
| 09/26/07 | A5001 | 0250 | 700001 | SALINE BACTERIOSTATIC 0.9 | 1 | 62.50 |
| 09/26/07 | A5001 | 0250 | 700030 | MEDROXYPROGESTERONE 2.5 MG | 1 | 11.45 |
| 09/26/07 | A8406 | 0271 | 514803 | HCHG OXISENSOR | 1 | 47.50 |
| 09/26/07 | A8406 | 0271 | 514803 | HCHG OXISENSOR | 1 | 47.50 |
| 09/26/07 | A8406 | 0271 | 514803 | HCHG OXISENSOR | 1 | 47.50 |
| 09/26/07 | A5001 | 0250 | 700030 | OXYCODONE-ACETAMINOPHEN (5 | 2 | 11.65 |
| 09/26/07 | A5001 | 0250 | 700001 | ALBUTEROL-IPRATROPIUM 2.5- | 1 | 13.45 |
| 09/26/07 | A1001 | 0410 | 94640 | HCHG RC AIRWAY INHALATION | 1 | 135.00 |
| 09/26/07 | A8002 | 0430 | 97003 | HCHG OT EVALUATION INITIAL | 1 | 198.10 |
| 09/26/07 | A5001 | 0250 | 700030 | OXYCODONE-ACETAMINOPHEN (5 | 2 | 11.65 |
| 09/26/07 | A5001 | 0250 | 700030 | MOXIFLOXACIN 400 MG TAB | 1 | 32.10 |
| 09/26/07 | A5001 | 0250 | 700001 | ALBUTEROL-IPRATROPIUM 2.5- | 1 | 13.45 |
| 09/26/07 | A1001 | 0410 | 94640 | HCHG RC AIRWAY INHALATION | 1 | 135.00 |
| 09/26/07 | A5001 | 0250 | 700030 | DIAZEPAM 5 MG TAB | 1 | 11.20 |
| 09/26/07 | A5001 | 0250 | 700030 | PREGABALIN 75 MG CAP | 1 | 15.50 |
| 09/26/07 | A5001 | 0250 | 700030 | PSYLLIUM 28 % PACK | 1 | 1.40 |
| 09/26/07 | A5001 | 0250 | 700030 | SENNOSIDES-DOCUSATE (8.6-5 | 1 | 1.10 |
| 09/26/07 | A5001 | 0250 | 700030 | CALCIUM CARBONATE-VITAMIN | 1 | 1.05 |
| 09/26/07 | A5001 | 0250 | 700030 | OXYCODONE-ACETAMINOPHEN (5 | 2 | 11.65 |
| 09/26/07 | A5001 | 0250 | 700030 | POTASSIUM CHLORIDE 20 MEQ | 1 | 11.60 |
| 09/26/07 | A5001 | 0250 | 700030 | MAGNESIUM OXIDE 400 MG TAB | 1 | 1.55 |
| 09/26/07 | A5001 | 0250 | 700030 | POTASSIUM CHLORIDE 20 MEQ | 1 | 11.60 |

612 262 4094          ALLINA

| Date | | | | Description | Qty | Amount |
|---|---|---|---|---|---|---|
| 09/26/07 | A5001 0250 | 700030 | | OXYCODONE-ACETAMINOPHEN (5 | 2 | 11.65 |
| 09/26/07 | A5001 0250 | 700001 | | ALBUTEROL-IPRATROPIUM 2.5- | 1 | 13.45 |
| 09/26/07 | A1001 0410 | 94640 | | HCHG RC AIRWAY INHALATION | 1 | 135.00 |
| 09/26/07 | A0555 0120 | 100024 | | HCHG MED/SURG/OB ROOM | 1 | 1,575.00 |
| 09/26/07 | A2612 0301 | 83735 | | HCHG MAGNESIUM BLOOD | 1 | 98.50 |
| 09/26/07 | A2612 0301 | 84132 | | HCHG POTASSIUM | 1 | 50.80 |
| 09/27/07 | A5001 0250 | 700030 | | POTASSIUM CHLORIDE 20 MEQ | 1 | 11.60 |
| 09/27/07 | A5001 0250 | 700030 | | DIAZEPAM 5 MG TAB | 1 | 11.20 |
| 09/27/07 | A5001 0250 | 700030 | | CALCIUM CARBONATE-VITAMIN | 1 | 1.05 |
| 09/27/07 | A5001 0250 | 700030 | | CETIRIZINE 10 MG TAB | 1 | 16.25 |
| 09/27/07 | A5001 0250 | 700030 | | ESTROGENS CONJUGATED 0.9 M | 1 | 13.95 |
| 09/27/07 | A5001 0250 | 700030 | | HYDROCHLOROTHIAZIDE 25 MG | 1 | 11.15 |
| 09/27/07 | A5001 0250 | 700030 | | MAGNESIUM OXIDE 400 MG TAB | 1 | 1.55 |
| 09/27/07 | A5001 0250 | 700030 | | MEDROXYPROGESTERONE 2.5 MG | 1 | 11.45 |
| 09/27/07 | A5001 0250 | 700030 | | OMEPRAZOLE 20 MG CPDR | 1 | 18.20 |
| 09/27/07 | A5001 0250 | 700030 | | PREGABALIN 75 MG CAP | 1 | 15.50 |
| 09/27/07 | A5001 0250 | 700001 | | SALINE BACTERIOSTATIC 0.9 | 1 | 62.50 |
| 09/27/07 | A5001 0250 | 700030 | | POTASSIUM CHLORIDE 20 MEQ | 1 | 11.60 |
| 09/27/07 | A5001 0250 | 700001 | | ALBUTEROL-IPRATROPIUM 2.5- | 1 | 13.45 |
| 09/27/07 | A1001 0410 | 94640 | | HCHG RC AIRWAY INHALATION | 1 | 135.00 |
| 09/27/07 | A5001 0250 | 700030 | | POTASSIUM CHLORIDE 20 MEQ | 1 | 11.60 |
| 09/27/07 | A5001 0250 | 700030 | | MAGNESIUM OXIDE 400 MG TAB | 1 | 1.55 |
| 09/27/07 | A5001 0250 | 700030 | | OXYCODONE-ACETAMINOPHEN (5 | 2 | 11.65 |
| 09/27/07 | A5001 0250 | 700030 | | POTASSIUM CHLORIDE 20 MEQ | 1 | 11.60 |
| 09/27/07 | A8406 0271 | 514869 | | HCHG OXYGEN PER DAY INPT | 1 | 232.90 |
| 09/27/07 | A5001 0250 | 700030 | | OXYCODONE-ACETAMINOPHEN (5 | 2 | 11.65 |
| 09/27/07 | A5001 0250 | 700030 | | MOXIFLOXACIN 400 MG TAB | 1 | 32.10 |
| 09/27/07 | A1001 0410 | 94640 | | HCHG RC AIRWAY INHALATION | 1 | 135.00 |
| 09/27/07 | A5001 0250 | 700001 | | ALBUTEROL-IPRATROPIUM 2.5- | 1 | 13.45 |
| 09/27/07 | A5001 0250 | 700030 | | PREGABALIN 75 MG CAP | 1 | 15.50 |
| 09/27/07 | A5001 0250 | 700030 | | OXYCODONE-ACETAMINOPHEN (5 | 2 | 11.65 |
| 09/27/07 | A5001 0250 | 700030 | | POTASSIUM CHLORIDE 20 MEQ | 2 | 12.20 |
| 09/27/07 | A5001 0250 | 700030 | | POTASSIUM CHLORIDE 20 MEQ | 2 | 12.20 |
| 09/27/07 | A5001 0250 | 700030 | | OXYCODONE-ACETAMINOPHEN (5 | 2 | 11.65 |
| 09/27/07 | A0555 0120 | 100024 | | HCHG MED/SURG/OB ROOM | 1 | 1,575.00 |
| 09/27/07 | A2612 0301 | 84132 | | HCHG POTASSIUM | 1 | 50.80 |
| 09/27/07 | A2612 0301 | 84132 | | HCHG POTASSIUM | 1 | 50.80 |
| 09/27/07 | A2663 0300 | 36415 | | HCHG VENIPUNCTURE | 1 | 31.60 |
| 09/27/07 | A2663 0300 | 36415 | | HCHG VENIPUNCTURE | 1 | 31.60 |
| 09/28/07 | A5001 0250 | 700030 | | OXYCODONE-ACETAMINOPHEN (5 | 2 | 11.65 |
| 09/28/07 | A5001 0250 | 700030 | | POTASSIUM CHLORIDE 10 MEQ | 3 | 12.15 |
| 09/28/07 | A5001 0250 | 700030 | | OXYCODONE-ACETAMINOPHEN (5 | 2 | 11.65 |
| 09/28/07 | A5001 0250 | 700001 | | ALBUTEROL-IPRATROPIUM 2.5- | 1 | 13.45 |
| 09/28/07 | A1001 0410 | 94640 | | HCHG RC AIRWAY INHALATION | 1 | 135.00 |
| 09/28/07 | A8406 0271 | 514803 | | HCHG OXISENSOR | 1 | 47.50 |
| 09/28/07 | A5001 0250 | 700030 | | ESTROGENS CONJUGATED 0.9 M | 1 | 13.95 |
| 09/28/07 | A5001 0250 | 700030 | | HYDROCHLOROTHIAZIDE 25 MG | 1 | 11.15 |
| 09/28/07 | A5001 0250 | 700030 | | MEDROXYPROGESTERONE 2.5 MG | 1 | 11.45 |
| 09/28/07 | A5001 0250 | 700030 | | OMEPRAZOLE 20 MG CPDR | 1 | 18.20 |
| 09/28/07 | A5001 0250 | 700030 | | PREGABALIN 75 MG CAP | 1 | 15.50 |
| 09/28/07 | A5001 0250 | 700030 | | OXYCODONE-ACETAMINOPHEN (5 | 2 | 11.65 |
| 09/28/07 | A5001 0250 | 700030 | | DIAZEPAM 5 MG TAB | 1 | 11.20 |
| 09/28/07 | A2612 0301 | 82565 | | HCHG CREATININE | 1 | 50.80 |
| 09/28/07 | A2612 0301 | 84132 | | HCHG POTASSIUM | 1 | 50.80 |
| 09/28/07 | A2612 0301 | 84132 | | HCHG POTASSIUM | 1 | 50.80 |
| 09/28/07 | A2663 0300 | 36415 | | HCHG VENIPUNCTURE | 1 | 31.60 |
| 09/28/07 | A8406 0272 | 514244 | | HCHG MASK PR1 | 1 | 3.10 |

        Total for 403 Charges                                    67,101.95


Payments
================================================================================

612 262 4094          ALLINA

| Post Date | Recd. From | Amount |
|---|---|---|
| 10/16/07 | STATE FARM | 0.00 |
| 10/17/07 | STATE FARM | -10,675.63 |
| 10/17/07 | STATE FARM | -2,074.80 |
| 12/10/07 | MEDICA | 0.00 |
| 12/17/07 | MEDICA | -20,988.41 |
| 12/17/07 | INSURANCE DISCOUNT | -33,783.25 |
| 12/17/07 | MEDICA | 0.00 |
| Total for 7 Payments | | -67,522.09 |

Balance                                        -420.14



GEMPELER • BUTWINICK • DONALDSON

APR - 8 2009

APR 6 2009

April 2, 2009

CentraCare Health Plaza
BUSINESS OFFICE
Medical Information Department
1900 Centracare Circle
St. Cloud, MN 56303

**Third Request**
*urgent*

RE:    Audrey A. Soltis
       Date of Birth: 5/21/1956
       Our File No: 223894

Dear Sir or Madam:

This office represents Audrey A. Soltis relative to a personal injury matter. In order to properly handle this matter, we would appreciate receiving from you the following:

    1.    An itemization of the charges incurred by Audrey A. Soltis from 11/19/2005 to the present.

Enclosed is an authorization allowing the release of this information. **Please contact our office prior to copying the records if the charges are expected to exceed $100.** If you have any questions, please don't hesitate to call.

Very truly,

*Tanya Manske*

Tanya Manske
Case Manager
tmanske@gempeler.com

tjm

Enclosure

*150683*

ACTION LAWYERS
GEMPELER • BUTWINICK • DONALDSON

REPLY TO: **ST. CLOUD OFFICE** 325 33rd Avenue North  ·  Suite 104  ·  St. Cloud, Minnesota 56303  ·  P 320.251.3000  F 320.259.4748
**MINNEAPOLIS OFFICE** 50 South 6th Street  ·  Suite 965  ·  Minneapolis, Minnesota 55402  ·  P 612.333.2343  F 612.238.3811

CENTRACARE CLINIC
Ledgers

PRINTED: 04/06/2009   11:53AM
PAGE: 1

*****

SOLTIS,AUDREY A
SSN: 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

M/R #150683    CC00019898,WC038730,WC02566900 DOB: 05/21/1956 F

10741 30TH ST    BOWLUS,MN 56314    320-584-5470

| PR | FSC | | CERTIFICATE/GROUP/ PLAN PCP NAME | REL | SUBSCRIBER HMO EMPL GRP COPAY | EFF DATE- EXP DATE |
|---|---|---|---|---|---|---|
| 1 | 53 | MDCA | 53558973353789/53558 | 1 | SOLTIS,AUDREY A 0.00 | 01/01/2004- |

REGISTERED ON: 05/28/99   BY: IDXCNV
LAST UPDATED:  04/02/2009   BY: CSP458

CURRENT STATEMENT BALANCE:   341.93
LAST PATIENT PAYMENT: 42.95 (09/19/08)
LAST STATEMENT RUN# 129 BALANCE: 230.20 DATE: 03/29/09 DUN LEVEL: 0 CYCLE: 2

Account Status: STANDARD Date: 03/03/2000 Initials: IDX Statement Run #: 11

Open Cases: 5    Closed Cases 0

| Case # | Type | Class | Guarantor | Status | Date of Injury |
|---|---|---|---|---|---|
| 6709 AUTO | AUTO/MVAP | | SOLTIS,AUDREY A | OPEN | 06/21/94 |
| 8627 GEMPLER | APS | E | *ATT/GEMPLER-DO NOT | OPEN | |
| 13851 MDEC | APS | E | *INS/MINNESOTA DEPT O | OPEN | |
| 14141 SFI | APS | E | *INS/STATE FARM INS | OPEN | |
| 23859 MID MN LAB/XRAY | MIDNN | E | *GRF/MID MN S | OPEN | |

>> Case #: 6709      Type: AUTO/MVA      Status: OPEN
Last Changed: 12/04/2000                By: CIESLAKA
Date of First Service: 03/13/2000       Date of Last Service: 04/08/2000

Registration Employer:                  Registration FSCs: 53

Billing Employer:
Case FSCs: 21,44                        Case Guarantor:

Auth #:                                 Auth Date:
Authorized By:                          Auth Phone:

>> Case #: 8627      Type: APS      Status: OPEN
Last Changed: 06/21/2000                By: SOLANDEK
Date of First Service: 06/15/2000       Date of Last Service: 06/15/2000

Registration Employer:                  Registration FSCs: 53

Billing Employer: ATT/GEMPLER-DO NOT USE-USE 6908
Case FSCs: 153                          Case Guarantor:

CENTRACARE CLINIC
Ledgers

Patient: SOLTIS,AUDREY A        #    CC00019898,WC038730,WC02565900    05/21/1956  F
SSN: 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

Auth #:              Auth Date:
Authorized By:                          Auth Phone:

>> Case #: 13851              Type: APS          Status: OPEN
Last Changed: 12/08/2000                         By: SOLANDEK
Date of First Service: 11/30/2000                Date of Last Service: 11/30/2000

Registration Employer:                           Registration FSCs: 53

Billing Employer: INS/MINNESOTA DEPT OF ECONOMIC SECURITY
Case FSCs: 153                                   Case Guarantor:

Auth #:              Auth Date:                   Auth Phone:
Authorized By:

>> Case #: 14141              Type: APS          Status: OPEN
Last Changed: 12/15/2000                         By: SOLANDEK
Date of First Service: 12/13/2000                Date of Last Service: 12/13/2000

Registration Employer:                           Registration FSCs: 53

Billing Employer: INS/STATE FARM INS
Case FSCs: 153                                   Case Guarantor:

Auth #:              Auth Date:                   Auth Phone:
Authorized By:

>> Case #: 23859              Type: MIDMN        Status: OPEN
Last Changed: 09/24/2001                         By: GEORGEJA
Date of First Service: 06/01/2001                Date of Last Service:

Registration Employer:                           Registration FSCs: 53

Billing Employer: GRP/MID MN S
Case FSCs: 153                                   Case Guarantor:

Auth #:              Auth Date:                   Auth Phone:
Authorized By:

| INVOICE | ADM/VIS | DISCH | PATIENT | MD | LOC | HO | BA | CHARGES | FSC | BALANCE |
|---|---|---|---|---|---|---|---|---|---|---|
| 4692092 | 12/08/05 |  | AUDREY A S | H WINDS | DOC | MO |  | 49.50 | JCC | 0.00 |
| 4693093 | 12/08/05 | 12/08/05 | AUDREY A S | H WINDS | DOC | MO |  | 110.50 | JCC | 0.00 |
| 5150725 | 06/13/06 | 06/13/06 | AUDREY A S | H WINDS | DOC | MO |  | 95.00 | SP | 0.00 |
| 5655964 | 01/02/07 |  | AUDREY A S | H WINDS | DOC | MO |  | 49.00 | SP | 0.00 |
| 5664861 | 01/02/07 | 01/02/07 | AUDREY A S | H WINDS | DOC | MO |  | 103.25 | SP | 0.00 |

PRINTED: 04/06/2009 11:53AM    PAGE: 3

CENTRACARE CLINIC
Ledgers

| | | | PATIENT | | | | LOC HO BA | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 6182217 | 07/31/07 | 07/31/07 | AUDREY A S H WINDS | DOC | MO | | | 107.00 JCC | 0.00 |
| 6417251 | 10/30/07 | 10/30/07 | AUDREY A S H WINDS | DOC | MO | | | 167.75 JCC | 0.00 |
| 6519632 | 12/05/07 | | AUDREY A S H WINDS | DOC | MO | | | 112.50 MDC | 0.00 |
| 6524277 | 12/05/07 | | AUDREY A S H WINDS | DOC | MO | | | 132.75 MDC | 0.00 |
| 6570576 | 12/28/07 | | AUDREY A S H WINDS | DOC | MO | | | 27.50 MDC | 0.00 |
| 6570577 | 12/28/07 | | AUDREY A S B UNGLA | DOC | NFY | | | 167.75 MDC | 0.00 |
| 6740342 | 02/28/08 | | AUDREY A S H WINDS | DOC | MO | | | 49.00 SP | 0.00 |
| 6664304 | 04/15/08 | | AUDREY A S H WINDS | DOC | MO | | | 49.00 SP | 0.00 |
| 6876299 | 04/15/08 | | AUDREY A S H WINDS | DOC | MO | | | 49.00 SP | 0.00 |
| 7629418 | 02/03/09 | | AUDREY A S N REUTE | DOC | MO | | | 167.75 SP | 0.00 |
| 7716482 | 03/09/09 | | AUDREY A S B LABIN | DOC | DRM | | | 321.50 SP | 230.20 |
| | | | AUDREY A S H WINDS | DOC | MO | | | 118.50 SP | 111.73 |
| | | | TOTAL: | | | | | 1846.25 | 341.93 |

>> INVOICE 4692092    ADM/VIS DISCH 12/08/05    PATIENT AUDREY A SOLT H WINDSC    MD    LOC HO BA DOC MO    BALANCE 0.00

| POSTED | SERVICE | DESCRIPTION | PAYMENTS | ADJUST | CHARGES | FSC | BATCH |
|---|---|---|---|---|---|---|---|
| 1) 12/12/05 | 12/08/05 | 85025 BLOOD COUNT; CBC & PLATELET[90] (1) RVU: 0 | | | 34.50 | JCC | 191323 |
| | | TES RUN # 5563 | | | | | |
| | Pcd Post Dt | Approved Pay/Adj | C/A Ded/Coins | Add Pat | Rej | | |
| | 53 01/05/06 | 16.29 13.03 | 18.21 0.00 | 3.26 | | | |
| 2) 12/12/05 | 12/08/05 | 36415 COLLECTION OF CAPILLARY BLOOD SPECIMEN (1) RVU: 0 | | | 15.00 | JCC | 191323 |
| | | TES RUN # 5563 | | | | | |
| | Pcd Post Dt | Approved Pay/Adj | C/A Ded/Coins | Add Pat | Rej | | |
| | 53 01/05/06 | 4.64 3.71 | 10.36 0.00 | 0.93 | | | |
| 3) 12/13/05 | | 164 MEDICA 4010A1 EDI FORM PREPARED | | | | | |
| | | 1,2 ON TAPE RUN: 175 | | | | | |
| 4) 01/05/06 | 01/04/06 | 53 MEDICA PAYMENT | 16.74 | 28.57 | | | |
| | | PAY LINES :1-4 | | | | | |
| 5) 01/05/06 | 01/04/06 | 70 CHANGE FSC (INVOICE) FROM MDCA TO SP | | | | CLM:N | 194244 |
| 6) 01/05/06 | | 70 CHANGE FSC (INVOICE) FROM SP TO CLS | | | | CLM:N | 194244 |
| | | PCS-BRIXANGE | | | | | |
| 7) 02/28/06 | | 70 CHANGE FSC (INVOICE) FROM CLS TO JCC | | | | CLM:N | 194210 |
| | | PCS-LANGDEBO TO JCC COLLECTIONS | | | | | |
| 8) 03/02/06 | | 821 W/O TO JCC COLLECTION AGENCY | | 4.19 | | | 200940 |
| | | PCS-LANGDEBO TO JCC COLLECTIONS | | | | | |
| 9) 03/07/06 | | 821 W/O TO JCC COLLECTION AGENCY | | 4.19CR | | | 201221 |
| | | REIN FOR AGREYC | | | | | |
| 10) 03/07/06 | | 70 CHANGE FSC (INVOICE) FROM JCC TO SP | | | | CLM:N | 201675 |
| 11) 03/07/06 | | 70 CHANGE FSC (INVOICE) FROM SP TO JCC | | | | CLM:N | 201675 |
| 12) 03/08/06 | | 821 W/O TO JCC COLLECTION AGENCY | | 4.19 | | | 201675 201872 |

174.9    MALIGN NEOPL BREAST NOS
DIVISION: CCC-ONCOLOGY CLINIC
INVOICE FSC LIST: 53,1

>> INVOICE 4692093    ADM/VIS DISCH 12/08/05    PATIENT AUDREY A SOLT H WINDSC    MD    LOC HO BA DOC MO    BALANCE 0.00

| POSTED | SERVICE | DESCRIPTION | PAYMENTS | ADJUST | CHARGES | FSC | BATCH |
|---|---|---|---|---|---|---|---|
| 1) 12/12/05 | 12/08/05 | 99213 OFFICE VISIT-EP LEVEL 3[25] (1) RVU: 1.39 | | | 95.00 | JCC | 191323 |
| | Pcd Post Dt | Approved Pay/Adj | C/A Ded/Coins | Add Pat | Rej | | |

CENTRACARE CLINIC
Ledgers

PAGE: 4
PRINTED: 04/06/2009 11:53AM

```
53  01/05/06               84.44      67.55      10.56      0.00      0.00
2)  12/12/05 12/08/05  9065BINFLUENZA VIRUS VACCINE, SPLIT VIRUS, 3 YRS AND ABOVE DOSAGE, IM OR JET (1) RVU: 0
                                                                      15.00  JCC  191323

    Pcd Post Dt    Approved    Pay/Adj    C/A Ded/Coins   Add Pat    Rej
    53  01/05/06      12.69      12.69        2.31          0.00      0.00
3)  12/12/05 12/08/05  90471IMMUNIZATION ADMIN SINGLE OR COMBINATION VAC/TOXIOD (1) RVU: 0.49
                                                                      18.50  JCC  191323

    Pcd Post Dt    Approved    Pay/Adj    C/A Ded/Coins   Add Pat    Rej
    53  01/05/06      18.50      18.50        0.00          0.00      0.00
4)  12/13/05           MEDICA 4010AI EDI FORM PREPARED
                      164  1,2,3 ON TAPE RUN: 175

5)  01/05/06 01/04/06 53  MEDICA PAYMENT                          98.74                       12.87
                          PAY LINES :1-3

6)  01/05/06 01/04/06 70  CHANGE FSC (INVOICE)  FROM MDCA TO SP    CLM:N                                194244
7)  01/05/06          70  CHANGE FSC (INVOICE)  FROM SP TO CLS     CLM:N                                194244
                          PCS-BRIXANGE                                                                  194210

8)  02/28/06          70  CHANGE FSC (INVOICE)  FROM CLS TO JCC    CLM:N                                200940
                          PCS-LANGDBEO TO JCC COLLECTIONS
9)  03/02/06         821  W/O TO JCC COLLECTION AGENCY                        16.89                     201211
                          PCS-LANGDBEO TO JCC COLLECTIONS
10) 03/07/06         821  W/O TO JCC COLLECTION AGENCY                        16.89CR                   201211
                          REIN FOR AGENCY

11) 03/07/06          70  CHANGE FSC (INVOICE)  FROM JCC TO SP     CLM:N                                201675
12) 03/07/06          70  CHANGE FSC (INVOICE)  FROM SP TO JCC     CLM:N                                201675
13) 03/08/06         821  W/O TO JCC COLLECTION AGENCY                        16.89                     201872
```

174.9     MALIGN NEOPL BREAST NOS
VUM: 4.81 NEED FOR PROPHYLACTIC VACCINATION AND INOCULATION, INFLUENZA
DIVISION: CCC-ONCOLOGY CLINIC
REF PHYS: 1085
INVOICE FSC LIST: 53,1

```
>>  INVOICE  ADM/VIS DISCH    PATIENT           MD        LOC HO BA                            BALANCE
    5150725  06/13/06 06/13/06AUDREY A SOLT H WINDSC DOC   NO                                    0.00

    POSTED    SERVICE        DESCRIPTION                    PAYMENTS    ADJUST   CHARGES FSC     BATCH
1)  06/14/06 06/13/06 99213OFFICE VISIT-EP LEVEL 3 (1) RVU: 1.39                     95.00  SP  214314
    Pcd Post Dt    Approved    Pay/Adj    C/A Ded/Coins   Add Pat    Rej
    53  07/07/06      84.44      67.55     10.56      0.00   16.89
2)  06/15/06          MEDICA 4010AI EDI FORM PREPARED
                      164  1 ON TAPE RUN: 303

3)  07/07/06 07/05/06 53  MEDICA PAYMENT                              67.55                     10.56    217021
                          PAY LINES :1

4)  07/07/06 07/05/06 70  CHANGE FSC (INVOICE)  FROM MDCA TO SP     CLM:N                                217021
5)  11/21/06 11/20/06 18  PAYMENT ONLINE VIA BO CRED CARD            16.89                              233979
                          52365316/MC
```

174.9     MALIGN NEOPL BREAST NOS
DIVISION: CCC-ONCOLOGY CLINIC
INVOICE FSC LIST: 53,1

CENTRACARE CLINIC
Ledgers

PRINTED: 04/06/2009 11:53AM   PAGE: 5

```
>>  INVOICE  ADM/VIS DISCH      PATIENT          MD        LOC HO BA                                                    BALANCE
    5655964  01/03/07           AUDREY A SOLT H WINDSC     DOC    MO                                                       0.00

    POSTED   SERVICE            DESCRIPTION                        PAYMENTS      ADJUST    CHARGES  FSC   BATCH
1)  01/05/07 01/02/07 85025BLOOD COUNT; CBC & PLATELET[90] (1) RVU: 0          34.50  SP   239450
                              TES RUN # 7797
    Pcd Post Dt  Approved  Pay/Adj          C/A Ded/Coins  Add Pat  Rej
    53  01/29/07    16.29       0.00            16.29         0.00
2)  01/05/07 01/02/07 36415ROUTINE VENIPUNCTURE FINGER/HEEL/EAR STICK (1) RVU: 0   14.50  SP   239450
                              TES RUN # 7797
    Pcd Post Dt  Approved  Pay/Adj          C/A Ded/Coins  Add Pat  Rej
    53  01/29/07    8.04        0.00            6.46          8.04    0.00
3)  01/08/07        164    MEDICA 4010A1 EDI FORM PREPARED
                          1.2 ON TAPE RUN: 418
4)  01/29/07 01/26/07 53   MEDICA PAYMENT                          0.00        24.67                 242419
                          PAY LINES :1-2                                                             242419
5)  01/29/07 01/26/07 70   CHANGE FSC (INVOICE)  FROM MDCA TO SP   CLM:N
6)  05/01/07       11      CHECK PAYMENT                          24.33                              254710
                          11555

    174.9   MALIGN NEOPL BREAST NOS
DIVISION: CCC-ONCOLOGY CLINIC
INVOICE FSC LIST: 53,1
```

```
>>  INVOICE  ADM/VIS DISCH      PATIENT          MD        LOC HO BA                                                    BALANCE
    5664861  01/02/07 01/02/07AUDREY A SOLT H WINDSC     DOC    MO                                                       0.00

    POSTED   SERVICE            DESCRIPTION                        PAYMENTS      ADJUST    CHARGES  FSC   BATCH
1)  01/09/07 01/02/07 99213OFFICE VISIT-EP LEVEL 3 (1) RVU: 1.39              103.25  SP   239839
    Pcd Post Dt  Approved  Pay/Adj          C/A Ded/Coins  Add Pat  Rej
    53  01/29/07    90.63       0.00            12.62         90.63    0.00
2)  01/10/07       164     MEDICA 4010A1 EDI FORM PREPARED
                          1 ON TAPE RUN: 419
3)  01/29/07 01/26/07 53   MEDICA PAYMENT                          0.00        12.62                 242419
                          PAY LINES :1                                                               242419
4)  01/29/07 01/26/07 70   CHANGE FSC (INVOICE)  FROM MDCA TO SP   CLM:N
5)  05/01/07       11      CHECK PAYMENT                          90.63                              254710
                          11555

    V10.3   HX OF BREAST MALIGNANCY
    V86.0   ESTROGEN RECEPTOR POSITIVE STATUS [ER-]
DIVISION: CCC-ONCOLOGY CLINIC
INVOICE FSC LIST: 53,1
```

```
>>  INVOICE  ADM/VIS DISCH      PATIENT          MD        LOC HO BA                                                    BALANCE
    6182217  07/31/07 07/31/07AUDREY A SOLT H WINDSC     DOC    MO                                                       0.00

    POSTED   SERVICE            DESCRIPTION                        PAYMENTS      ADJUST    CHARGES  FSC   BATCH
1)  08/02/07 07/31/07 99213OFFICE VISIT-EP LEVEL 3 (1) RVU: 1.39              107.00  JCC   266410
    Pcd Post Dt  Approved  Pay/Adj          C/A Ded/Coins  Add Pat  Rej
    53  08/28/07    90.63       0.00            16.37         90.63    0.00
```

CENTRACARE CLINIC
Ledgers

PRINTED: 04/06/2009 11:53AM

PAGE: 6

| POSTED | SERVICE | ADM/VIS DISCH | PATIENT | MD | LOC HO BA | | | |
|--------|---------|---------------|---------|-----|-----------|---|---|---|

2) 08/03/07                     164   MEDICA 4010A1 EDI FORM PREPARED
                                       1 ON TAPE RUN: 541
3) 08/28/07 08/21/07  53              MEDICA PAYMENT                    0.00              16.37
                                       PAY LINES :1
4) 08/28/07 08/21/07  70              CHANGE FSC (INVOICE)   FROM MDCA TO SP   CLM:N                269548
5) 01/22/08          70               CHANGE FSC (INVOICE)   FROM SP TO CLS    CLM:N                269548
                                       PCS-CSP725                                                   288397
6) 02/14/08          70               CHANGE FSC (INVOICE)   FROM CLS TO JCC   CLM:N
                                       PCS-LANGDEBO TO JCC COLLECTIONS                              291637
7) 02/19/08          821              W/O TO JCC COLLECTION AGENCY                       90.63
                                       PCS-LANGDEBO TO JCC COLLECTIONS                              291954

          V10.3    HX OF BREAST MALIGNANCY
DIVISION: CCC-ONCOLOGY CLINIC
INVOICE FSC LIST: 53,1

|     | INVOICE  | ADM/VIS DISCH | PATIENT | MD | LOC HO BA | ADJUST | CHARGES | FSC | BATCH  | BALANCE |
|-----|----------|---------------|---------|-----|-----------|--------|---------|-----|--------|---------|
| >>  | 6417251  | 10/30/07 10/30/07 | AUDREY A SOLT H WINDSC | | DOC   MO |        |         |     |        | 0.00    |

POSTED   SERVICE      DESCRIPTION                        PAYMENTS   ADJUST   CHARGES  FSC  BATCH
1) 11/01/07 10/30/07 99214 OFFICE VISIT-EP LEVEL 4 (1) RVU: 2.18            167.75  JCC  278048
    Pcd Post Dt   Approved   Pay/Adj    C/A Ded/Coins   Add Pat  Rej
    53   11/27/07   161.53      129.22      6.22          0.00     32.31
2) 11/02/07          164     MEDICA 4010A1 EDI FORM PREPARED
                              1 ON TAPE RUN: 589
3) 11/27/07          53      MEDICA PAYMENT                       129.22                6.22
                              PAY LINES :1
4) 11/27/07          70      CHANGE FSC (INVOICE)   FROM MDCA TO SP   CLM:N                       281140
5) 01/22/08          70      CHANGE FSC (INVOICE)   FROM SP TO CLS    CLM:N                       281140
                              PCS-CSP725                                                          288397
6) 02/14/08          70      CHANGE FSC (INVOICE)   FROM CLS TO JCC   CLM:N
                              PCS-LANGDEBO TO JCC COLLECTIONS                                      291637
7) 02/18/08          821     W/O TO JCC COLLECTION AGENCY                       32.31
                              PCS-LANGDEBO TO JCC COLLECTIONS                                      291954

          490    BRONCHITIS NOS
          V10.3   HX OF BREAST MALIGNANCY
DIVISION: CCC-ONCOLOGY CLINIC
INVOICE FSC LIST: 53,1

|     | INVOICE  | ADM/VIS DISCH | PATIENT | MD | LOC HO BA | ADJUST | CHARGES | FSC | BATCH  | BALANCE |
|-----|----------|---------------|---------|-----|-----------|--------|---------|-----|--------|---------|
| >>  | 6519632  | 12/05/07 | AUDREY A SOLT H WINDSC | | DOC   MO |        |         |     |        | 0.00    |

POSTED   SERVICE      DESCRIPTION                              PAYMENTS   ADJUST   CHARGES  FSC   BATCH
1) 12/10/07 12/05/07 85025 BLOOD COUNT; CBC & PLATELET[90] (1) RVU: 0             34.50  MDCA  283014
                            TES RUN # 10285
    Pcd Post Dt   Approved   Pay/Adj    C/A Ded/Coins   Add Pat  Rej
    53   12/29/07   16.94      16.94      0.00           0.00
2) 12/10/07 12/05/07 80053 COMPREHENSIVE METABOLIC PANEL[90] (1) RVU: 0          63.50  MDCA  283014
                            TES RUN # 10285
    Pcd Post Dt   Approved   Pay/Adj    C/A Ded/Coins   Add Pat  Rej
    53   12/29/07   23.04      23.04      40.46          0.00

CENTRACARE CLINIC
Ledgers

PRINTED: 04/06/2009 11:53AM
PAGE: 7

```
3) 12/10/07 12/05/07 36415ROUTINE VENIPUNCTURE FINGER/HEEL/EAR STICK (1) RVU: 0
   Pcd Post Dt  Approved  Pay/Adj      C/A Ded/Coins  Add Pat  Rej
   53  12/28/07  9.64     9.64         4.86  0.00     0.00         14.50  MDCA  283014
4) 12/11/07   164  MEDICA 4010A1 EDI FORM PREPARED
                    1,2,3 ON TAPE RUN: 613
5) 12/28/07   53   MEDICA PAYMENT       49.62                     62.88          285320
                    PAY LINES :1-3
   174.9  MALIGN NEOPL BREAST NOS

DIVISION: CCC-ONCOLOGY CLINIC
INVOICE FSC LIST: 53,1

>> INVOICE  ADM/VIS DISCH    PATIENT               MD    LOC HO BA                BALANCE
   6524277  12/05/07 12/05/07/07AUDREY A SOLIT W WINDSC DOC  NO                      0.00

POSTED   SERVICE      DESCRIPTION                              ADJUST    PAYMENTS  CHARGES FSC  BATCH
1) 12/11/07 12/05/07 99212OFFICE VISIT-EP LEVEL 2[25] (1) RVU: 1.02
   Pcd Post Dt  Approved  Pay/Adj    C/A Ded/Coins  Add Pat  Rej
   53  12/28/07  65.38    13.12      0.00  0.00     0.00          78.50  MDCA  283193
2) 12/11/07 12/05/07 90658INFLUENZA VIRUS VACCINE, SPLIT VIRUS, 3 YRS AND ABOVE DOSAGE, IM OR JET (1) RVU: 0
   53  12/28/07  65.38                                            16.50  MDCA  283193
3) 12/11/07 12/05/07 90471IMMUNIZATION ADMIN SINGLE OR COMBINATION VAC/TOXOID (1) RVU: 0.49
   Pcd Post Dt  Approved  Pay/Adj    C/A Ded/Coins  Add Pat  Rej
   53  12/28/07  14.15    14.15      2.35  0.00     0.00          37.75  MDCA  283193
4) 12/13/07   164  MEDICA 4010A1 EDI FORM PREPARED
                    1,2,3 ON TAPE RUN: 614
5) 12/28/07   53   MEDICA PAYMENT      113.50                     19.25          285320
                    PAY LINES :1-3

   V10.3   HX OF BREAST MALIGNANCY
   V04.81  NEED FOR PROPHYLACTIC VACCINATION AND INOCULATION, INFLUENZA

DIVISION: CCC-ONCOLOGY CLINIC
INVOICE FSC LIST: 53,1

>> INVOICE  ADM/VIS DISCH   PATIENT               MD    LOC HO BA                BALANCE
   6570576  12/28/07        AUDREY A SOLIT H WINDSC DOC  NO                        0.00

POSTED   SERVICE      DESCRIPTION                              ADJUST    PAYMENTS  CHARGES FSC  BATCH
1) 12/31/07 12/28/07 85049PLATELET AUTOMATED[90] (1) RVU: 0
   Pcd Post Dt  Approved  Pay/Adj    C/A Ded/Coins  Add Pat  Rej
   53  01/17/08  9.75     9.75       3.25  0.00     0.00          13.00  MDCA  285587
2) 12/31/07 12/28/07 36415ROUTINE VENIPUNCTURE FINGER/HEEL/EAR STICK (1) RVU: 0
   Pcd Post Dt  Approved  Pay/Adj    C/A Ded/Coins  Add Pat  Rej
   53  01/17/08  9.64     9.64       4.86  0.00     0.00          14.50  MDCA  285587
3) 01/02/08   164  MEDICA 4010A1 EDI FORM PREPARED
                    1,2 ON TAPE RUN: 626
```

CENTRACARE CLINIC
Ledgers

PRINTED: 04/06/2009    PAGE: 8
11:53AM

4) 01/17/08 01/16/08 53    MEDICA PAYMENT    19.39    8.11    287881
                           PAY LINES :1-2

174.9  MALIGN NEOPL BREAST NOS
DIVISION: CCC-ONCOLOGY CLINIC
INVOICE FSC LIST: 53.1

>>  INVOICE  ADM/VIS DISCH    PATIENT    MD    LOC HO BA    CHARGES FSC  BATCH    BALANCE
    6570577  12/28/07 12/28/07 AUDREY A SOLT B UNGLAU  DOC  NPY                            0.00

POSTED    SERVICE    DESCRIPTION    PAYMENTS    ADJUST  CHARGES FSC  BATCH
1) 12/31/07 12/28/07 99214 OFFICE VISIT-EP LEVEL 4 (1) RVU: 2.18    167.75  MDCA 285587
   Pcd Post Dt  Approved  Pay/Adj    C/A Ded/Coins  Add Pat  Rej
   53  01/17/08    161.53    6.22    0.00
01/02/08    164  MEDICA 4010A1 EDI FORM PREPARED
              1 ON TAPE RUN: 626
3) 01/17/08 01/16/08 53    MEDICA PAYMENT    161.53    6.22    287876
                           PAY LINES :1

786.2   COUGH
473.9   CHRONIC SINUSITIS NOS
238.71  ESSENTIAL THROMBOCYTHEMIA
DIVISION: CCC-ONCOLOGY CLINIC
INVOICE FSC LIST: 53.1

>>  INVOICE  ADM/VIS DISCH    PATIENT    MD    LOC HO BA    CHARGES FSC  BATCH    BALANCE
    6740342  02/28/08    AUDREY A SOLT H WINDSC  DOC  MO    SP                              0.00

POSTED    SERVICE    DESCRIPTION    PAYMENTS    ADJUST  CHARGES FSC  BATCH
1) 03/03/08 02/28/08 85025 BLOOD COUNT-CBC & PLATELET[90] (1) RVU: 0    34.50  SP    294138
                      TES RUN # 10935
   Pcd Post Dt  Approved  Pay/Adj    C/A Ded/Coins  Add Pat  Rej
   53  03/20/08    16.94    17.56    3.39
2) 03/03/08 02/28/08 36415 ROUTINE VENIPUNCTURE FINGER/HEEL/EAR STICK (1) RVU: 0  14.50  SP  294138
                      TES RUN # 10935
   Pcd Post Dt  Approved  Pay/Adj    C/A Ded/Coins  Add Pat  Rej
   53  03/20/08    9.64    4.86    1.93
03/04/08    164  MEDICA 4010A1 EDI FORM PREPARED
              1,2 ON TAPE RUN: 665
4) 03/20/08 03/19/08 53    MEDICA PAYMENT    21.26    22.42    296664
                           PAY LINES :1-2
5) 03/20/08 03/19/08 70    CHANGE FSC (INVOICE)  FROM MDCA TO SP  CLM:N    296664
6) 09/19/08    11    CHECK PAYMENT    5.32    322329
                      2584

V10.3   HX OF BREAST MALIGNANCY
DIVISION: CCC-ONCOLOGY CLINIC
INVOICE FSC LIST: 53.1

>>  INVOICE  ADM/VIS DISCH    PATIENT    MD    LOC HO BA    BALANCE
    6864304  04/15/08    AUDREY A SOLT H WINDSC  DOC  MO    0.00

CENTRACARE CLINIC
Ledgers

PRINTED: 04/06/2009 11:53AM
PAGE: 9

```
     POSTED      SERVICE          DESCRIPTION        PATIENT            MD        LOC HO BA   PAYMENTS    ADJUST   CHARGES FSC   BATCH
1) 04/18/08 04/15/08 85025BLOOD COUNT; CBC & PLATELET(90) (1) RVU: 0                                                  34.50  SP    300705
                    TES RUN # 11303
      Pcd Post Dt   Approved    Pay/Adj       C/A Ded/Coins   Add Pat   Rej
      53  05/12/08   16.94      13.55         17.56   0.00    3.39
2) 04/18/08 04/15/08 36415ROUTINE VENIPUNCTURE FINGER/HEEL/EAR STICK (1) RVU: 0                                       14.50  SP    300705
                    TES RUN # 11303
      Pcd Post Dt   Approved    Pay/Adj       C/A Ded/Coins   Add Pat   Rej
      53  05/12/08    9.64       7.71          4.66   0.00    1.93
                     164         MEDICA 40I0AI EDI FORM PREPARED
                                 1,2 ON TAPE RUN: 695
3) 04/21/08
4) 05/12/08 05/06/08 53          MEDICA PAYMENT                                                           21.26                  303943
                                 PAY LINES :1-2                                                           22.42                  303943
5) 05/12/08 05/06/08 70          CHANGE FSC (INVOICE)   FROM MDCA TO SP    CLM:N                                                  322329
6) 09/19/08          11          CHECK PAYMENT                             5.32
                                 2584

   V10.3   HX OF BREAST MALIGNANCY                                                                                   BALANCE
DIVISION: CCC-ONCOLOGY CLINIC                                                                                          0.00
INVOICE FSC LIST: 53,1

>>  INVOICE  ADM/VIS DISCH        PATIENT            MD        LOC HO BA
   6872299  04/15/08 04/15/08AUDREY A SOLI W WINDSC   DOC       MO

     POSTED      SERVICE          DESCRIPTION        PATIENT            MD        LOC HO BA   PAYMENTS    ADJUST   CHARGES FSC   BATCH
1) 04/22/08 04/15/08 99214OFFICE VISIT-EP LEVEL 4 (1) RVU: 2.18                                                      167.75  SP    301108
      Pcd Post Dt   Approved    Pay/Adj       C/A Ded/Coins   Add Pat   Rej
      53  05/12/08  161.53      129.22         6.23   0.00   32.31
2) 04/23/08          164         MEDICA 40I0AI EDI FORM PREPARED
                                 1 ON TAPE RUN: 696
3) 05/12/08 05/06/08 53          MEDICA PAYMENT                                                          129.22                  303943
                                 PAY LINES :1                                                              6.22                  303943
4) 05/12/08 05/06/08 70          CHANGE FSC (INVOICE)   FROM MDCA TO SP    CLM:N
5) 09/19/08          11          CHECK PAYMENT                            32.31                                                  322329
                                 2584

   V10.3   HX OF BREAST MALIGNANCY                                                                                   BALANCE
   490     BRONCHITIS NOS                                                                                             230.20
DIVISION: CCC-ONCOLOGY CLINIC
INVOICE FSC LIST: 53,1

>>  INVOICE  ADM/VIS DISCH        PATIENT            MD        LOC HO BA
   7629418  02/03/09 02/03/09AUDREY A SOLI N REUTER   DOC       MO

     POSTED      SERVICE          DESCRIPTION        PATIENT            MD        LOC HO BA   PAYMENTS    ADJUST   CHARGES FSC   BATCH
1) 02/06/09 02/03/09 99215OFFICE VISIT-EP LEVEL 5 (1) RVU: 3.43                                                      321.50  SP    342900
      Pcd Post Dt   Approved    Pay/Adj       C/A Ded/Coins   Add Pat   Rej
      53  02/25/09  230.20       0.00         91.30  230.20    0.00
2) 02/09/09          164         MEDICA 40I0AI EDI FORM PREPARED
                                 1 ON TAPE RUN: 891
3) 02/25/09 02/23/09 53          MEDICA PAYMENT                            0.00                           91.30                  345437
                                 PAY LINES :1
```

```
                                    CENTRACARE CLINIC                          PRINTED: 04/06/2009 11:53AM
                                        Ledgers                                          PAGE: 10


4) 02/25/09 02/23/09 70   CHANGE FSC (INVOICE)   FROM MDCA TO SP   CLM:N        345437

   V10.3    HX OF BREAST MALIGNANCY
   723.1    CERVICALGIA
DIVISION: CCC-ONCOLOGY CLINIC
INVOICE FSC LIST: 53,1

>> INVOICE  ADM/VIS DISCH   PATIENT        MD      LOC HO BA                    BALANCE
   7716482  03/09/09 03/09/09 AUDREY A SOLT B LABINE  DOC    DRM                111.73

POSTED    SERVICE        DESCRIPTION        PAYMENTS  ADJUST  CHARGES FSC  BATCH
1) 03/10/09 03/09/09 99213 OFFICE VISIT-EP LEVEL 3 (1) RVU: 1.68   118.50  SP   347655
   Pcd Post Dt  Approved  Pay/Adj    C/A Ded/Coins  Add Pat  Rej
   53 04/01/09         111.73   0.00   6.77  111.73          0.00
2) 03/11/09        164  MEDICA 4010A1 EDI FORM PREPARED
                        1 ON TAPE RUN: 913
3) 04/01/09         53  MEDICA PAYMENT
                        PAY LINES :1           0.00      6.77
4) 04/01/09         70  CHANGE FSC (INVOICE)  FROM MDCA TO SP   CLM:N           351367
                                                                               351367

   692.9   DERMATITIS NOS
DIVISION: CCC-DERMATOLOGY PLAZA CLINIC
INVOICE FSC LIST: 53,1

FSC  CURRENT 1 MONTHS 2 MONTHS  3 MONTHS  4 MONTHS  5 MONTHS  >5 MONTHS  TOTAL
SP           111.73   230.20                                            341.93
```

JUN-23-2008 08:09 From:                                    To   0 259 4740        P.2/3

# J.C. CHRISTENSEN AND ASSOC., INC.

### POST OFFICE BOX 519      *      SAUK RAPIDS, MINNESOTA 56379

PL0665

                                                    Jun 23, 2008
**AUDREY A SOLTIS**                                  61-B66
**10741 30TH ST**
**ATTNY JEFF GEMPLER**
**BOWLUS          MN 56314**


Name-AUDREY A SOLTIS              Soc Sec #-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

JCC File Number-PL0665           Client Name- CENTRA CARE CLINIC

Outstanding Balance Owed-$      122.94    Date of Service-10/30/07


----------- PLEASE COMPLETE THE FOLLOWING INFORMATION --------------

Are you retained to represent this individual? _____
Do you need an itemized statement from us? _____

Type of case? (work comp, personal injury, bankruptcy) if bank-
ruptcy, please provide Chapter #, filing date, and case #.

_____

Status? (settlement pending, trial date, discovery, etc.)

_____

Would you provide a letter of protection? _____enclosed

will not provide _____  previously sent _____ (please check one)

When should we follow up?   30   60   90   days   (please circle)

THANK YOU FOR YOUR ASSISTANCE,

VALERIE STAMP
1-866-577-9590
Collection Specialists

**THIS COMMUNICATION IS FROM A DEBT COLLECTOR.   THIS IS AN ATTEMPT
TO COLLECT A DEBT AND ANY INFORMATION OBTAINED WILL BE USED FOR
THAT PURPOSE.
THIS COLLECTION AGENCY IS LICENSED BY THE STATE OF
MINNESOTA DEPARTMENT OF COMMERCE**

JUN-23-2008 08:09 From:                                    Tc  ?0 259 4748              P.3/3  ?/0

# J.C. CHRISTENSEN AND ASSOC.,INC.

### POST OFFICE BOX 519    *    SAUK RAPIDS, MINNESOTA 56379

PL0665

Jun 23, 2008
61-B66

AUDREY A SOLTIS
10741 30TH ST
ATTNY JEFF GEMPLER
BOWLUS        MN 56314

Name-AUDREY A SOLTIS                Soc Sec #-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

JCC File Number-PL0665              Client Name- CENTRA CARE CLINIC

Outstanding Balance Owed-$      390.76      Date of Service-12/08/05

------------ PLEASE COMPLETE THE FOLLOWING INFORMATION -------------

Are you retained to represent this individual? _____
Do you need an itemized statement from us? _____

Type of case? (work comp, personal injury, bankruptcy) if bank-
ruptcy, please provide Chapter #, filing date, and case #.

_____

Status? (settlement pending, trial date, discovery, etc.)

_____

Would you provide a letter of protection?      _____enclosed

will not provide _____    previously sent _____ (please check one)

When should we follow up?   30   60   90   days   (please circle)

THANK YOU FOR YOUR ASSISTANCE,

VALERIE STAMP
1-866-577-9590
Collection Specialists

THIS COMMUNICATION IS FROM A DEBT COLLECTOR.  THIS IS AN ATTEMPT
TO COLLECT A DEBT AND ANY INFORMATION OBTAINED WILL BE USED FOR
THAT PURPOSE.
THIS COLLECTION AGENCY IS LICENSED BY THE STATE OF
MINNESOTA DEPARTMENT OF COMMERCE

JUN-23-2008 08:09 From:                                    To  70 259 4748            P.1/3



**J.C. CHRISTENSEN
AND
ASSOCIATES, INC.**

## CONFIDENTIAL HEALTH INFORMATION ENCLOSED

HEALTH CARE INFORMATION IS PERSONAL AND SENSITIVE INFORMATION RELATED TO A
PERSON'S HEALTHCARE. IT IS BEING FAXED TO YOU AFTER APPROPRIATE AUTHORIZATION FROM
THE PATIENT OR UNDER CURCUMSTANCES THAT DON'T REQUIRE PATIENT AUTHORIZATION. YOU,
THE RECIPIENT, ARE OBLIGATED TO MAINTAIN IT IN A SAFE, SECURE AND CONFIDENTIAL MANNER.
RE-DISCLOSURE OR FAILURE TO MAINTAIN CONFIDENTIALITY COULD SUBJECT YOU TO PENALTIES
DESCRIBED IN FEDERAL AND STATE LAW.

**TO:**      Tanya

**FAX #:**   259-4748

**FROM:**    Valerie

**PHONE #:**

**DATE:**    6-23-08

**SUBJECT:**

**Number of pages including cover sheet:**

**IMPORTANT WARNING: THIS MESSAGE IS INTENDED FOR
THE USE OF THE PERSON OR ENTITY TO WHICH IT IS
ADDRESSED ANDY MAY CONTAIN INFORMATION THAT IS
PRIVILEGED AND CONFIDENTIAL, THE DISCLOSE OF WHICH
IS GOVERNED BY APPLICABLE LAW. IF THE READER OF THIS
MESSAGE IS NOT THE INTENDED RECIPENT, OR THE
EMPLOYEE OR AGENT RESPONSIBLE TO DELIVER IT TO THE
INTENDED RECIPIENT, YOU ARE HEREBY NOTIFIED THAT
ANY DISSEMINATION, DISTRIBUTION OR COPYING OF THIS
INFORMATION IS STRICTLY PROHOBITED. IF YOU HAVE
RECEIVED THIS MESSAGE BY ERROR, PLEASE NOTIFY US
IMMEDIATELY AND DESTROY THE RELATED MESSAGE.**