**EXHIBIT B**[1]

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| | | | | |
| 1 | Buckhead Triangle LP | 10534 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011, in order that the record with respect to the Trust's withdrawal of such objection can be established before responses are due. |
| 1 | Capmark Finance, Inc. | 14363 | 10421 | Request for Hearing (Doc. 10422) Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011, in order that the record with respect to the Trust's withdrawal of such objection can be established before responses are due. |
| 1 | Capmark Finance, Inc. | 12663 14363 | 10407 | Req. for Hearing (Doc. 10411) |
| 1 | Capmark Finance, Inc. | 12663 14363 | 10508 | Response & Request for Hearing |
| 1 | Capmark Finance, Inc. | 14363 | 10497 | Response & Request for Hearing |
| 1 | Capmark Finance, Inc. | 14589 | 10499 | |
| 1 | Carolina Pavilion Company | 12915 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 1 | Carolina Pavilion Company | 14137 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |

---

[1] All matters herein are being adjourned or have been resolved, and the respondent does not need to appear at the April 14, 2011 hearing.

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 1 | Centro Properties Group ta Memphis Commons Memphis, TN | 12560 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 1 | Centro Properties Group ta Memphis Commons Memphis TN | 12559 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 1 | Centro Properties Group ta Pensacola Square | 12633 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 1 | Centro Properties Group ta Pensacola Square, Pensacola FL | 12625 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 1 | Centro Properties Group ta Sharpstown Plaza Houston, TX | 8488 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 1 | Centro Properties Group ta Sharpstown Plaza Houston, TX | 8491 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 1 | Circuit Investors #2 Ltd. A Texas Partnership | 9037 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 1 | Drexel Delaware Trust c/o Midland Loan Services Inc. a Delaware Corporation | 12647 | | Response filed 4/5 by CTL Trust |
| 1 | Drexel Delaware Trust c/o Midland Loan Services Inc., a Delaware Corporation | 14347 | | Response filed 4/5 by CTL Trust |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 1 | GECMC 2005-C2 Parent, LLC | 14418 | 10326 | |
| 1 | GECMC 2005-C2 South Lindbergh, OLP CCST. Louis, LLC | 14420 | 10328 | |
| 1 | GRI EQY Sparkleberry Square LLC | 14062 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011, in order that the record with respect to the Trust's withdrawal of such objection can be established before responses are due. |
| 1 | Jefferson Mall Company II LLC | 14477 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 1 | KIMCO Realty KIMCO No. Rivers Valley View SC | 11923 11963 | 10352 | |
| 1 | Midland Loan Services Inc. (Transferee), LaSalle Bank National Assoc. ("CTL Trust") | 12647 12258 14347 | 10295 | |
| 1 | Midland Loan Services Inc. (Transferee), LaSalle Bank National Assoc. ("CTL Trust") | 12647 12258 14347 | 10454 | |
| 1 | Park National Bank | 11749 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 1 | Parker Central Plaza Ltd. | 12761 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 1 | Parker Central Plaza Ltd. | 14389 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 1 | Saul Holdings Limited Partnership | 13673 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 1 | Saul holdings Limited Partnership | 12223 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 1 | THF Chesterfield Two Development LLC, THF Clarksburg Development One LLC, THF Harrisonburg Crossing LLC, THF ONC Development LLC | 12397 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 1 | U.S. Bank National Association, as Purchaser of Assets of Park national Bank | 14797 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 1 | US 41 & I 285 Company | 8720 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011, in order that the record with respect to the Trust's withdrawal of such objection can be established before responses are due. |
| 1 | Weingarten Nostat Inc. | 12741 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 1 | Weingarten Nostat Inc. | 13984 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 1 | WRI Camp Creed Marketplace II LLC | 13987 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 1 | WRI Camp Creek Marketplace II LLC | 9718 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| | | | | |
| 2 | Basile Limited Liability Company Wells Fargo Bank/ NationsLink Funding Corp. ("LTL Trust") | 12692 14134 | 10296 | 14134 – Response filed 4/5 by LTL Trust 12692 – response filed 4/5 by LTL Trust |
| 2 | Basile Limited Liability Company Wells Fargo Bank/ NationsLink Funding Corp. "LTL Trust" | 12692 14134 | 10408 | |
| 2 | CC Colonial Trust | 8688 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 2 | CC Colonial Trust | 6909 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 2 | Central Investments, LLC | 12116 | 10351 | |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 2 | Centro Properties Group ta Heritage Square Naperville IL | 12637 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 2 | Centro Properties Group ta Heritage Square Naperville IL | 14565 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 2 | Centro Properties Group ta Heritage Square Naperville IL | 12527 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 2 | Centro Properties Group ta Northridge Plaza Milwaukee IL | 12619 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 2 | Centro Properties Group ta Northridge Plaza Milwaukee WI | 12626 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 2 | Centro Properties Group ta Northridge Plaza Milwaukee IL | 8487 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 2 | Cermak Plaza Associates LLC | 12809 | 10403 | |
| 2 | Chicago Title Land Trust Company, As Trustee Under Trust No. 116762 02 | 12396 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 2 | Chicago Title Land Trust Company, as Trustee Under Trust No. 116762 02 | 13895 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 2 | Circsan Limited Partnership | 8070 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 2 | Circuit Investors No. 3, Ltd. | 13618 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 2 | Circuit Investors Vernon Hills Limited Partnership | 7155 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 2 | Circuit Investors Yorktown Limited Partnership | 12338 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 2 | Colonial Heights Holding, LLC | 14278 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 2 | Colonial Heights Holding, LLC | 7119 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 2 | Colonial Heights Holding, LLC | 13092 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 2 | Cousins Properties Incorporated North Point 204404 123 | 14225 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 2 | Cousins Properties Incorporates North Point Store No. 3107 | 9525 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 2 | KIMCO Realty GC Acquisition Corp | 12102 | 10352 | |
| 2 | Manufacturers & Traders Trust Company, as Trustee | 8622 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 2 | Manufacturers & Traders Trust Co., as Trustee | 12053 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 2 | NMC Stratford LLC | 9644 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 2 | Orland Towne Center LLC by their Management Agent CP Management Corp. | 12426 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 2 | Orland Towne Center LLC, an Illinois Limited Liability Company by and through its Management Agent CP Management Corp. | 12274 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| | | | | |
| 2 | Park National Bank | 8079 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 2 | Park National Bank | 8618 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 2 | Park National Bank | 12615 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 2 | Park National Bank | 11753 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 2 | Ronald Benderson Trust 1995 | 14920 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 2 | Ronald Benderson Trust 1995 | 13427 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 2 | Ronald Benderson Trust 1995 | 12469 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 2 | Tamarack Village Shopping Center Limited Partnership | 13208 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 2 | Tamarack Village Shopping Center Limited Partnership | 13207 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 2 | Tanurb Burnsville LP | 12656 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 2 | Tanurb Burnsville LP | 13876 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 2 | The West Campus Square Company, LLC | 9028 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 2 | The West Campus Square Company, LLC | 7526 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 2 | U.S. Bank National Association as purchase of assets of park National Bank | 14794 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 2 | United States Debt Recovery V LP | 12405 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 3 | 4110 Midland LLC | 14287 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 3 | 4110 Midland LLC | 12708 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 3 | 4905 Waco LLC | 13902 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 3 | 4905 Waco LLC | 12710 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 3 | Abercorn Common LLP | 12682 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 3 | Abercorn Common LLP | 13695 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 3 | Bank of America National Association as Successor by Merger to LaSalle Bank National Association as Trustee for the Registered Holders of the Morgan Stanley Capital Inc. Commercial Mortgage Pass Through Certificates | 9899 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011, in order that the record with respect to the Trust's withdrawal of such objection can be established before responses are due. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 3 | Bank of America N.A., as Trustee for Reg. Holders of Greenwich Capital Commercial Mortgage Funding Corp. Commercial Mortgage Trust 2007-GG9 Commercial Mortgage Pass-Through Certificates, Series 2007-GG9, as Collateral Assignee of Abercorn Common LLLP | 8559 12682 13695 | 10324 | |
| 3 | Basser Kaufman 312 LLC | 12507 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 3 | Basser Kaufman 312 LLC | 12509 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011, in order that the record with respect to the Trust's withdrawal of such objection can be established before responses are due. |
| 3 | Basser Kaufman | 14416 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 3 | Capmark Finance, Inc. | 9740 | 10438 | Request for Hearing (Doc. 10439) |
| 3 | Capmark Finance, Inc. | 9740 | 10505 | Response & Request for Hearing |
| 3 | Capmark Finance, Inc. | 14363 | 10433 10503 | Request for Hearing (Doc. 10434) - Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011, in order that the record with respect to the Trust's withdrawal of such objection can be established before responses are due. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 3 | Carousel Center Company, L.P. | 12294 12359 | 10290 | |
| 3 | Carrollton Arms LLC | 8567 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 3 | CC-Investors 1996-3 | 11826 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 3 | Centro Properties Group ta Parkway Plaza Vestal NY | 8104 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 3 | Centro Properties Group ta Parkway Plaza Vestal NY | 8102 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 3 | Centro Properties Group ta Bakersfield Commons Bakersfield, CA | 12543 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011, in order that the record with respect to the Trust's withdrawal of such objection can be established before responses are due. |
| 3 | Centro Properties Group ta Parkway Plaza Vestal NY | 12584 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011, in order that the record with respect to the Trust's withdrawal of such objection can be established before responses are due. |
| 3 | Centro Properties Group ta Parkway Plaza Vestal NY | 12580 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 3 | Circuitville LLC | 7118 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 3 | Compton Commercial Redevelopment Company Watt 20510225 | 14224 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 3 | Inland Western Avondale McDowell LLC | 8943 9725 14080 14955 14095 14936 13735 14095 14928 | 10372 | |
| 3 | Jubilee-Springdale, LLC | 8282 9248 | 10418 | |
| 3 | KIMCO Realty Central Park 1226 | 11962 | 10352 | |
| 3 | Mibarev Development I LLC | 13250 | 10370 | |
| 3 | Mibarev Development I LLC | 13250 | 10374 | |
| 3 | Regency Centers LP | 14381 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 3 | Regency Centers LP | 14438 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 3 | Riverside Towne Center No. 1 Watt 20510227 | 14223 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 3 | Randall Benderson and David H. Daldauf | 9951 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 3 | Sangertown Square LLC | 13702 | 10290 | |
| 3 | Torrance Towne Center Associates LLC | 9646 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 3 | TSA Stores Inc. | 12561 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 3 | Valley Corners Shopping Center LLC | 14360 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 3 | WEC 96D Vestal Investment Trust | 9780 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011, in order that the record with respect to the Trust's withdrawal of such objection can be established before responses are due. |
| 3 | WTM Glimcher LLC, Glimcher Properties Limited Partnership | 13399 14713 | 10330 | |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 4 | 13630 Victory Boulevard LLC | 13691 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 4 | Abercom Common LP, Bank of America N.A., as Trustee for Reg. Holders of Greenwich Capital Commercial Mortgage Funding Corp. Commercial Mortgage Trust 2007-GG9 Commercial Mortgage Pass-Through Certificates, Series 2007-GG9, as Collateral Assignee of Abercorn Common LLLP | 12682 | 10324 | |
| 4 | Amherst VF LLC | 12697 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 4 | Amherst VF LLC Vornado Realty Trust | 13910 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 4 | Basser Kaufman 312 LLC | 14703 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011, in order that the record with respect to the Trust's withdrawal of such objection can be established before responses are due. |
| 4 | Basser Kaufman 312 LLC | 12507 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 4 | Capmark Finance, Inc. | 12152 | 10443 | Request for Hearing (Doc. 10444) |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 4 | Capmark Finance, Inc. | 12152 | 10506 | Response & Request |
| 4 | Cardinal Capital Partners Inc. & 680 S. Lemon Ave. Co. LLC | 12169 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 4 | Cardinal Capital Partners Inc. and 680 S. Lemon Ave. Co. | 13135 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 4 | CC-Hamburg NY Partners LLC | 12818 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 4 | CC Investors 1996 6 | 2366 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 4 | CC-Investors Trust 1995-1 | 12712 13882 | 10348 | |
| 4 | CC-Investors Trust 1995-1 | 12712 13882 | | |
| 4 | Centro Properties Group ta Bakersfield Commons Bakersfield CA | 12555 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 4 | Centro Properties Group ta Esplande Shopping Center Oxnard CA | 12634 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 4 | Centro Properties Group Esplande Shopping Center Oxnard, CA | 12639 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 4 | Centro Properties Group ta Innes Market Salisbury NC | 12581 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 4 | Centro Properties Group ta Innes Market Salisbury NC | 12582 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 4 | Centro Properties Gru ta Montebello Plaza Montebella CA | 12638 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 4 | Centro Properties Group ta Montebello Plaza Montebello, CA | 12754 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 4 | Centro Properties Group ta Venture Point Duluth GA | 8089 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 4 | Centro Properties Group ta Venture Point Duluth, GA | 8490 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 4 | CMAT 1999-C2 Bustleton Avenue, LLC | 12078 | 10323 | |
| 4 | Compton Commercial Redevelopment Company, Store No. 422 | 14351 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 4 | Corre Opportunities Fund, L.P. | 12490 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 4 | Corre Opportunities Fund, L.P. | 12487 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 4 | Giant Eagle, Inc. | 13017 | 10302 | |
| 4 | Giant Eagle, Inc. | 14019 | 10301 | |
| 4 | Greece Ridge LLC | 12764 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 4 | Iannucci Development Corp. | 12327 14049 | 10486 | |
| 4 | KIMCO Realty KIRS Piers | 11951 | 10352 | |
| 4 | Midland Loan Services, Inc. – LaSalle Bank National Association ("CLF Trust") | 8362 | 10453 | |
| 4 | PR Christiana LLC | 46 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 4 | PR Christiana LLC | 12120 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 4 | Pratt Center, LLC | 12524 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 4 | Pratt Center, LLC | 14358 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 4 | Regency Centers LP | 12794 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 4 | Regency Centers LP | 14791 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 4 | Ritz Motel Company | 12449 | | This matter has been settled pursuant to procedures previously approved by this Court |
| 4 | Riverside Towne Center No. 1, Watt Store No. 426 | 9511 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 4 | Sangertown Square, L.L.C. | 12212 | 10283 | |
| 4 | THF Harrisonburg Crossing LLC | 12398 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 4 | Thoroughbred Village | 13911 | 10309 | |
| 4 | TSA Stores Inc. | 6586 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 4 | TSA Stores Inc. | 13867 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 4 | Valley Corners Shopping Center LLC | 12526 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 4 | WEC 99A 2 LLC – LaSalle Bank National Association ("CLF Trust") | 14057 | 10298 | |
| 4 | WRI Overton Plaza LP | 13985 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 4 | WRI Overton Plaza LP | 12737 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 4 | WTM Glimcher Properties Limited Partnership, as managing agent for WTM Glimcher, LLC | 9902 | 10331 | |
| 4 | WTM Glimcher Properties Limited Partnership, as managing agent for WTM Glimcher, LLC | 9966 | 10331 | |
| | | | | |
| 5 | Almaden Plaza Shopping Center, Inc. | 12122 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 5 | Bear  Valley Road Partners LLC | 12651 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 5 | Bear Valley Road Partners LLC | 12653 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 5 | Bear Valley Road Partners LLC | 14065 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 5 | Coventry II DDR Buena Park Place LP | 12446 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 5 | Coventry II DDR Buena Park Place LP – Exhibit C | 12450 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 5 | Coventry II DDR Buena Park Place LP – Exhibit D | 12450 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 5 | Coventry II DDR Buena Vista Park Place LP | 13562 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 5 | Coventry II DDR Merriam Village LLC | 13522 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 5 | DDR 1st Carolina Crossings South LLC | 13558 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 5 | DDR 1st Carolina Crossings South LLC | 14982 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 5 | DDR 1st Carolina Crossings South LLC | 13540 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 5 | DDR Arrowhead Crossing LLC | 13546 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 5 | DDR Arrowhead Crossing LLC – Exhibit C | 14949 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 5 | DDR Arrowhead Crossing LLC – Exhibit D | 14949 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 5 | DDR Arrowhead Crossing LLC | 13468 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 5 | DDR Crossroads Center LLC | 12441 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 5 | DDR Highland Grove LLC | 9838 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 5 | DDR Highland Grove LLC | 13455 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 5 | DDR Homestead LLC | 9846 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 5 | DDR Horseheads LLC | 10009 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 5 | DDR Horseheads LLC | 13525 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 5 | DDR Horseheads LLC | 13458 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 5 | DDR Horseheads LLC | 14976 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 5 | DDR McFarland Plaza LLC | 9836 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 5 | DDR MDT Asheville River Hills | 8983 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 5 | DDR MDT Asheville River Hills | 12445 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 5 | DDR MDT Asheville River Hills | 14943 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 5 | DDR MDT Grandville Marketplace LLC | 12443 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 5 | DDR MDT Monaca Township Marketplace LLC | 14946 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 5 | DDR MDT Monaca Township Marketplace LLC | 13564 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 5 | DDR MDT Woodfield Village LLC | 12748 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 5 | DDR MDT Woodfield Village LLC | 14981 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 5 | DDR MDT Woodfield Village LLD | 12698 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 5 | DDR Miami Avenue LLC – Exhibit C | 14925 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011, in order that the record with respect to the Trust's withdrawal of such objection can be established before responses are due. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 5 | DDR Miami Avenue LLC | 12838 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 5 | DDR Miami Avenue LLC – Exhibit D | 14925 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 5 | DDR Miami Avenue LLC | 12723 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 5 | DDR MT Monaca | 13589 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 5 | DDR SAU Wendover Phase II LLC – Exhibit C | 14947 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 5 | DDR SAU Wendover Phase II LLC – Exhibit F | 14947 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 5 | DDR SAU Wendover Phase II LLC | 13460 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 5 | DDR Southeast Cary LLC | 14941 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 5 | DDR Southeast Cary LLC | 12700 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 5 | DDR Southeast Cary LLC | 8701 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 5 | DDR Southeast Cary LLC | 13470 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 5 | DDR Southeast Culver City DST | 14952 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 5 | DDR Southeast Culver City DST | 12715 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 5 | DDR Southeast Culver City DST | 13548 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 5 | DDR Southeast Dothan LLC | 13538 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 5 | DDR Southeast Dothan LLC | 14944 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 5 | DDR Southeast Dothan LLC | 12483 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 5 | DDR Southeast Highlands Ranch LLC | 14933 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 5 | DDR Southeast Highlands Ranch LLC | 13584 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 5 | DDR Southeast Highlands Ranch LLC | 13556 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 5 | DDR Southeast Loisdale LLC | 14975 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 5 | DDR Southeast Loisdale LLC | 13469 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 5 | DDR Southeast Loisdale LLC | 13521 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 5 | DDR Southeast Olympia DST | 14977 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 5 | DDR Southeast Olympia DST | 12842 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 5 | DDR Southeast Olympia DST | 12843 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 5 | DDR Southeast Rome LLC | 13544 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 5 | DDR Southeast Rome LLC | 14987 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 5 | DDR Southeast Rome LLC | 13519 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 5 | DDR Southeast Rome LLC | 14987 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 5 | DDR Southeast Snellville LIIC | 13517 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 5 | DDR Southeast Union LLC | 14963 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 5 | DDR Southeast Union LLC | 12709 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 5 | DDR Southeast Union LLC | 12711 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 5 | DDR Southeast Vero Beach LLC | 14940 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 5 | DDR Southeast Vero Beach LLC | 13539 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 5 | DDR Southeast Vero Beach LLC, Ronald Benderson & David H. Baldauf | 9591 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 5 | DDRC Walks at Highwood Preserve I LLC | 13453 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 5 | DDRC Walks at Highwoods Preserve I LLC – Exhibit C | 14926 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 5 | DDRC Walks at Highwoods Preserve I LLC – Exhibit D | 14926 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 5 | DDRC Walks at Highwoods Preserve I LLC | 12658 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 5 | DDRC Walks at Highwoods Preserve I LLC | 13473 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 5 | DDRM Hilltop Plaza LP | 14942 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 5 | DDRM Hilltop Plaza LP | 13516 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 5 | DDRM Hilltop Plaza LP | 14942 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 5 | DDRM Hilltop Plaza LP | 9917 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 5 | DDRM Hilltop Plaza LP | 13472 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 5 | DDRT CC Plaza LLC | 13586 13554 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 5 | DDRTC CC Plaza LLC – Exhibit C | 14980 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 5 | DDRTC CC Plaza LLC – Exhibit D | 14980 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 5 | DDRTC Creeks at Virginia Center LLC | 14954 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 5 | DDRTC Creeks at Virginia Center LLC | 13583 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 5 | DDRTC Creeks at Virginia Center LLC | 12436 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 5 | DDRTC McFarland Plaza LLC | 13475 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 5 | DDRTC Newnan Pavilion LLC | 13547 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 5 | DDRTC Newnan Pavilion LLC | 14927 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 5 | DDRTC Newnan Pavilion LLC | 13464 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 5 | DDRTC Southlake Pavilion LLC – Exhibit C | 14924 13550 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 5 | DDRTC Southlake Pavilion LLC – Exhibit D | 14924 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 5 | DDRTC Southlake Pavilion LLC | 13588 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 5 | DDRTC T&C LLC | 14979 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 5 | DDRTC T&C LLLC | 13555 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 5 | DDRTC T&C LLC | 13585 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 5 | Developers Diversified Realty Corporation | 13459 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 5 | Developers Diversified Realty Corp. | 13456 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 5 | Developers Diversified Realty Corporation – Exhibit C | 9837 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 5 | Developers Diversified Realty Corporation – Exhibit D | 9837 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 5 | Developers Diversified Realty Corporation | 9839 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 5 | Developers Diversified Realty Corporation | 9840 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 5 | Developers Diversified Realty Corporation | 14962 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 5 | Developers Diversified Realty Corporation | 14442 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 5 | E&A Northeast Limited Partnership | 12553 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 5 | E&A Northeast Limited Partnership | 14232 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 5 | Eel McKee LLC | 8262 8278 12687 12849 13719 13722 | 10305 | |
| 5 | GMS Golden Valley Ranch LLC | 10778 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 5 | GMS Golden Valley Ranch LLC | 10779 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 5 | GMS Golden Valley Ranch LLC | 13108 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 5 | GS Erie LLC | 14957 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 5 | GS Erie LLC | 13463 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 5 | GSII Brook Highland LLC | 13565 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 5 | GSII Green Ridge LLC | 14984 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 5 | GSII Green Ridge LLC | 12668 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011, in order that the record with respect to the Trust's withdrawal of such objection can be established before responses are due. |
| 5 | GSII Green Ridge LLC | 9926 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 5 | Hayward 880 LLC | 7168 12361 13506 13501 13502 | 10333 | |
| 5 | Inland Sau Greenville Point LLC | 12485 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011, in order that the record with respect to the Trust's withdrawal of such objection can be established before responses are due. |
| 5 | Inland Sau Greenville Point LLC | 14938 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011, in order that the record with respect to the Trust's withdrawal of such objection can be established before responses are due. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 5 | Inland Sau Greenville Point LLC | 12592 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 5 | Inland Southeast Newnan LLC | 10080 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 5 | Inland Southeast Vero Beach LLC | 9937 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 5 | Interstate Augusta Properties LLC | 12550 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 5 | Interstate Augusta Properties LLC | 14229 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 5 | JDN Realty Corp. | 13461 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 5 | JDN Realty Corporation – Exhibit C | 9835 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 5 | JDN Realty Corporation – Exhibit D | 9835 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 5 | Laguna Gateway Phase 2 LP | 12918 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 5 | Laguna Gateway Phase 2 LP | 12917 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 5 | Laguna Gateway Phase 2 LP | 14066 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 5 | Little Britain Holdings, LLC | 11799 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 5 | Manteca Stadium Park LP | 14069 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 5 | Manteca Stadium Park LP | 12659 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 5 | Manteca Stadium Park LP | 12662 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 5 | NPP Development LLC | 12551 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 5 | NPP Development LLC | 14228 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 5 | OTR Claremont Square | 12649 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 5 | OTR Claremont Square | 12650 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 5 | Ray Muccis, Inc. | 12552 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 5 | Ray Muccis, Inc. | 14230 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 5 | Riverdale Retail Associates LC | 12654 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 5 | Riverdale Retail Associates, LC – Exhibit C | 14983 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 5 | Riverdale Retail Associates, LC – Exhibit D | 14983 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 5 | Riverdale Retail Associates LC | 10165 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 5 | Route 146 Millbury LLC | 12554 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 5 | Route 146 Millbury LLC | 14234 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 5 | SimVest Real Estate II, LLC | 5094 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 5 | SimVest Real Estate II, LLC | 4334 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 5 | SM Newco Hattiesburg LLC | 14937 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 5 | SM Newco Hattiesburg LLC | 12451 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 5 | Sweetwater Associates Limited Partnership | 12729 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 5 | Sweetwater Associates Limited Partnership | 14074 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 5 | Sweetwater Associations Limited Partnership | 12730 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 5 | The Stewart Perry Company Inc. | 7731 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 5 | Trane US, Inc. | 9207 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011, in order that the record with respect to the Trust's withdrawal of such objection can be established before responses are due. |
| | | | | |
| 6 | American Home Assurance Company, et al. | 14126 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 6 | American Home Assurance Company, et al. | 14124 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 6 | American Home Assurance Company, et al. | 14125 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 6 | American Home Assurance Company, et al. | 14127 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 6 | American Home Assurance Company, et al. | 14898 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 6 | American Home Assurance Company, et al. | 14899 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 6 | American Home Assurance Company, et al. | 10202 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 6 | American Home Assurance Company, et al. | 10203 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 6 | American Home Assurance Company, et al. | 10204 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 6 | American Home Assurance Company, et al. | 10205 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 6 | American Home Assurance Company, et al. | 10206 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 6 | American Home Assurance Company, et al. | 10207 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 6 | American Home Assurance Company, et al. | 14151 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 6 | American Home Assurance Company, et al. | 14152 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 6 | California Self Insurers Security Fund | 11721 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 6 | California Self Insurers Security Fund | 11811 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 6 | California Self Insurers Security Fund | 14971 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 6 | California Self Insurers Security Fund | 14973 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 6 | California Self Insurers Security Fund | 15004 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 6 | California Self Insurers Security Fund | 15031 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 6 | California Self Insurers Security Fund | 15030 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 6 | Liberty Mutual Fire Insurance Company & Liberty Mutual Insurance Company | 14405 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 6 | NFL Enterprises LLC | 9377 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 6 | Old Republic Insurance Company | 7368 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 6 | Old Republic Insurance Company | 7369 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 6 | Old Republic Insurance Company | 7370 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 6 | Old Republic Insurance Company | 7372 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 6 | Old Republic Insurance Company | 7373 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 6 | Old Republic Insurance Company | 7374 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 6 | Old Republic Insurance Company | 7375 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 6 | Old Republic Insurance Company | 7377 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 6 | Old Republic Insurance Company | 7378 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 6 | Old Republic Insurance Company | 7379 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 6 | Old Republic Insurance Company | 7380 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 6 | Old Republic Insurance Company | 7381 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 6 | Old Republic Insurance Company | 7382 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 6 | Old Republic Insurance Company | 7383 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 6 | Old Republic Insurance Company | 7384 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 6 | Old Republic Insurance Company | 7385 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 6 | Old Republic Insurance Company | 13899 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 6 | Old Republic Insurance Company | 13901 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 6 | Old Republic Insurance Company | 14089 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 6 | Old Republic Insurance Company | 14090 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 6 | Old Republic Insurance Company | 14091 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 6 | Old Republic Insurance Company | 14094 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 6 | Old Republic Insurance Company | 14144 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 6 | Old Republic Insurance Company | 14214 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 6 | Old Republic Insurance Company | 14215 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 6 | Old Republic Insurance Company | 14350 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 6 | Old Republic Insurance Company | 14368 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 6 | Old Republic Insurance Company | 14369 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 6 | Old Republic Insurance Company | 14370 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 6 | Old Republic Insurance Company | 14371 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 6 | Old Republic Insurance Company | 14373 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 6 | Old Republic Insurance Company | 14374 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 6 | Old Republic Insurance Company of Canada | 7386 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 6 | Old Republic Insurance Company of Canada | 14367 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 6 | Safeco Insurance Company of America | 7978 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 6 | Safeco Insurance Company of America | 8106 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 6 | Safeco Insurance Company of America | 8113 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 6 | Safeco Insurance Company of America | 8121 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 6 | Safeco Insurance Company of America | 14268 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 6 | Safeco Insurance Company of America | 14972 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 6 | SWAIN, Walter | 14487 | 10482 | |
| | | | | |
| 7 | AT&T Corp., Bell South Telecom. SBC Global Servs., Inc. & AT&T Global Servs., Inc. | 13926 14910 14332 15184 15190 15191 9695 | 10414 | |
| 7 | | | | |
| 7 | California Self Insurers Security Fund | 15028 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 7 | California Self Insurers Security Fund | 15029 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 7 | City of Fort Lauderdale | 12971 | | Liquidating Trust **withdrawing objection** to this claim.  Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011, in order that the record with respect to the Trust's withdrawal of such objection can be established before responses are due. |
| 7 | Columbia Gas of Massachusetts | 13090 | 10104 | |
| 7 | Commonwealth Edison Company | 14120 | 10327 | |
| 7 | Cyberacoustics LLC | 15183 | | This matter has been settled pursuant to procedures previously approved by the Court. |
| 7 | Innovative Marketing Solutions LLC | 13831 | 10455 | |
| 7 | iTouchless Housewares & Products, Inc. | 788 | 10285 | |
| 7 | **LaCOURSIERE, Brian L.** | **4756** | **10210** | |
| 7 | Liberty Mutual Insurance Company, Liberty Mutual Fire Insurance Company | 9819 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 7 | Liberty Mutual Insurance Company; Liberty Mutual Fire Insurance Company | 9820 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 7 | Liberty Mutual Insurance Company; Liberty Mutual Fire Ins. Co. | 9821 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 7 | Liberty Mutual Insurance Company; Liberty Mutual Fire Ins. Co. | 9822 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 7 | Liberty Mutual Insurance Company; Liberty Mutual Fire Ins. Co. | 9823 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 7 | Liberty Mutual Insurance Company; Liberty Mutual Fire Ins. Co. | 9824 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 7 | Marblegate Asset Management LLC | 15107 | | **Addressed pursuant to separate stipulation** |
| 7 | McCabe, Michael | 10546 | | |
| 7 | Pal Transport Inc. | 13281 | 10192 | |
| 7 | Power Sales | 186 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 7 | PPL Electric Utilities Corporation | 13266 | 10147 | |
| 7 | Public Company Accounting Oversight Board | 14216 | 10420 | |
| 7 | SENATOR, Bruce | 13082 | 10139 | |
| 7 | Sensormatic Electronics Corporation | 6317 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 7 | SMITH, Joyce L. | 14387 | 10206 | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011, in order that the record with respect to the Trust's withdrawal of such objection can be established before responses are due. |
| 7 | SOLTIS, Audrey | 15047 | 10457 | |
| 7 | TFL Enterprises LLC (Tech For Less) | 13947 | 10233 | |
| 7 | The Travelers Indemnity Company & Its Affiliates | 8539 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 7 | The Travelers Indemnity Company & Its Affiliates | 8540 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 7 | The Travelers Indemnity Company & Its Affiliates | 8541 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 7 | The Travelers Indemnity Company & Its Affiliates | 8542 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 7 | The Travelers Indemnity Company & Its Affiliates | 8543 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 7 | The Travelers Indemnity Company & Its Affiliates | 8544 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 7 | The Travelers Indemnity Company & Its Affiliates | 8545 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 7 | The Travelers Indemnity Company & Its Affiliates | 8546 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 7 | The Travelers Indemnity Company & Its Affiliates | 8547 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 7 | The Travelers Indemnity Company & Its Affiliates | 8548 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 7 | The Travelers Indemnity Company & Its Affiliates | 8549 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 7 | The Travelers Indemnity Company & Its Affiliates | 8550 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 7 | The Travelers Indemnity Company & Its Affiliates | 8551 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 7 | The Travelers Indemnity Company & Its Affiliates | 8552 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 7 | The Travelers Indemnity Company & Its Affiliates | 8553 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 7 | The Travelers Indemnity Company & Its Affiliates | 8554 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 7 | The Travelers Indemnity Company & Its Affiliates | 8555 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 7 | The Travelers Indemnity Company & Its Affiliates | 8556 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 7 | Toshiba America Consumer Products, L.L.C. | 1319 1331 9391 9684 14503 14505 14506 15106 | 10395 | |
| | | | | |
| | | | | |
| 7 | US Customs and Border Protection | 12857 | | Claim withdrawn per March 22 filing. |
| | | | | |
| 8 | Alexander H. BOBINSKI, as Trustee under Trust No. 001 | 12498 14248 | 10280 10281 | |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 8 | AmCap Northpoint LLC | 9373 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 8 | BEV CON I LLC – Exhibit C | 8786 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 8 | BEV CON I LLC - Exhibit F | 8786 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 8 | BFW Pike Associates LLC | 13542 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 8 | BFW Pike Associates LLC | 12655 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 8 | BFW Pike Associates LLC | 14985 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 8 | CADI Monrovia Marketplace LLC Dome Monrovia Marketplace LLC & Nationwide Monrovia Marketplace LLC | 12823 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 8 | CADI Monrovia Marketplace LLC; Dome Monrovia Marketplace LLC: and Nationwide Monrovia Marketplace LLC | 12996 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 8 | CC La Quinta LLC | 12063 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 8 | Centro Properties Group ta County Lien Plaza Jackson MS | 8100 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 8 | Centro Properties Group ta Midway market Square Elyria, OH | 8486 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 8 | Centro Properties Group ta Chamberlain Plaza Meriden CT | 12533 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 8 | Centro Properties Group ta Chamberlain Plaza Meriden CT | 12538 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 8 | Centro Properties Group ta Midway Market Square Elyria, OH | 12531 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 8 | Centro Properties Group ta Midway market Square Elyria OH | 12532 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 8 | CMAT 1999-C2 Lawrence Road, LLC | 12077 | 10322 | |
| 8 | CMAT 1999-C2 Ridgeland Retails, LLC | 11958 | 10321 | |
| 8 | Colorado Structures, Inc., dba CSI Construction Co. | 7810 12341 | | |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 8 | Continental 45 Fund LP | 6650 | | This matter has been settled pursuant to procedures previously approved by the Court. |
| 8 | CWCapital Asset Management LLC, as Special Servicer for Bank of America N.A. | 12832 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 8 | CWCapital Asset Management LLC as Special Servicer of Bank of America NA, Successor by Merger to LaSalle Bank NA, as Trustee | 13950 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 8 | Daniel G. Kamin McAllen LLC | 11716 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 8 | DDR MDT Carillon Place LLC | 12440 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 8 | DDR MDT Carillon Place LLC | 13552 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 8 | DDR MDT Carillon Place LLC | 13557 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 8 | DDR Union Consumer Square LLC | 13553 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 8 | DDR Union Consumer Square LLC | 13566 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 8 | DDRM Skyview Plaza LLC | 13545 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 8 | DDRM Skyview Plaza LLC | 13520 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 8 | DDRM Skyview Plaza LLC | 13563 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 8 | DDRM Skyview Plaza LLC | 14948 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 8 | DDR Southeast Cortez LLC | 13518 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 8 | DDR Southeast Cortez LLC | 14986 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 8 | DDRTC Columbiana Station I LLC | 13471 13457 14950 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 8 | DDRTC Sycamore Commons LLC | 12664 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 8 | DDRTC Sycamore Commons LLC | 13587 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 8 | DDRTC Sycamore Commons LLC | 14978 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 8 | Dentici Family Limited Partnership United States Debt Recovery V LP | 7984 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 8 | Dentici Family Limited Partnership United States Debt Recovery V LP | 13732 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 8 | Dollar Tree Stores Inc. | 9102 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011, in order that the record with respect to the Trust's withdrawal of such objection can be established before responses are due. |
| 8 | EklecCo NewCo, L.L.C. | 4251 | 10294 | |
| 8 | Exeter JV Associates LP | 12005 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 8 | First Berkshire Properties LLC – Exhibit D | 14901 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 8 | First Berkshire Properties LLC – Exhibit C | 14901 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 8 | First Berkshire Properties LLC | 13441 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 8 | First Berkshire Properties LLC | 13444 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 8 | GSII Green Ridge LLC | 13560 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 8 | Holiday Union Associates LP | 10862 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 8 | Inland Sau Greenville Point, LLC | 12485 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 8 | Inland Sau Greenville Point LLC | 12592 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 8 | Inland Sau Greenville Point LLC – Exhibit D | 14938 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 8 | Inland Sau Greenville Point LLC – Exhibit C | 14938 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 8 | Inland Southeast Colonial LLC | 9920 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 8 | Inland Southeast Colonial LLC | 9922 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 8 | Janaf Shops LLC | 14284 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 8 | Janaf Shops LLC | 14511 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 8 | KIMCO Realty Chambersburg Crossing KIR Amarillo LP PK Sale | 11970 11949 11953 | 10352 | |
| 8 | La Frontera Village LP | 9367 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 8 | La Frontera Village LP | 13930 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 8 | Main Street at Exton LP | 12421 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 8 | Main Street at Exton LP | 12614 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 8 | Manufacturers & Traders Trust Company as Trustee | 8562 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 8 | Montgomery Towne Center Station Inc. | 7421 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 8 | Morgan Hill Retail Venture LP | 10265 | 10378 | |
| 8 | NAP Northpoint LLC | 12497 | 10272 | |
| 8 | North Plainfield VF LLC | 8723 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 8 | North Plainfield VF LLC | 13928 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 8 | P A Acadia Pelham Manor LLC | 9086 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 8 | P A Acadia Pelham Manor LLC | 13777 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 8 | Pacific Harbor Equities LLC | 12379 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 8 | Philips International Holding Corp., as Agent for SP Massapequa LLC | 12670 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 8 | Philips International holding Corp., as Agent for SP Massapequa LLC | 13574 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 8 | Philips International Holding Corp., as Agent for SP Massapequa LLC | 14417 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 8 | Raymond & Main Retail, LLC | 8985 8988 | 10361 | |
| 8 | Riverdale Retail Associates, LC | 13543 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 8 | Ronus Meyerland Plaza, L.P. | 12424 | 10409 | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 8 | San Tan Village Phase 2 LLC Macerich 203270 1464 | 13991 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 8 | San Tan Village Phase 2 LLC | 13943 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 8 | Schiffman Circuit Props – Exhibit D | 2623 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 8 | Schiffman Circuit Props – Exhibit C | 2623 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 8 | Schottenstein Property Group, Inc. | 13166 | 10412 | |
| 8 | Shoppes at Beavercreek Ltd. & Jubilee-Springdale, LLC | 12770 | 10419 | |
| 8 | Silverlake CCU Petula LLC | 14009 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 8 | Southland Center Investors LLC | 13887 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 8 | Southland Center Investors LLC | 12676 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 8 | Spring Hill Development Partners GP Dickson Management Associates LLC, Gallatin Management Associates LLC | 12336 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 8 | St. Indian Ridge LLC | 12790 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 8 | T&T Enterprises LP, a California Limited Partnership | 13736 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 8 | T&T Enterprises LP | 12872 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 8 | Tanglewood Park LLC, Luckoff Land Company LLC, and Roth Tanglewood LLC as Tenants in Common | 14348 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 8 | Tanglewood Park LLC, Luckoff Land Company LLC, and Roth Tanglewood LLC as Tenants in Common | 5163 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 8 | Terranomics Crossroads Associates | 12429 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 8 | Terranomics Crossroads Associates | 14133 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 8 | TIAA CREF | 12254 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 8 | Walnut Capital Partners Lincoln Place LP | 9785 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 8 | WEC 99A 1 LLC, LaSalle Bank National Association ("CLF Trust"); WEC 99A 3 LLC | 12685 14249 12851 14135 | 10299 | |
| 8 | WEC 99A 1 LLC, LaSalle Bank National Association ("CLF Trust") | 12685 14249 12851 14135 | 10452 | |
| | | | | |
| 9 | Abilene-Ridgemont, LLC | 12241 14599 | 10293 | |
| 9 | Altamonte Springs Real Estate Associates LLC | 5548 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 9 | Altamonte Springs Real Estate Associates, LLC | 12314 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 9 | Altamonte Springs Real Estate Associates LLC | 14807 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 9 | Altamonte Springs Real Estate Associates LLC | 13636 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 9 | Amreit a Texas Real Estate Investment Trust | 11085 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 9 | Amreit a Texas Real Estate Investment Trust | 6073 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 9 | AmREIT, a Texas Real Estate Investment Trust | 12367 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 9 | Archon Group LP | 13783 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 9 | Ave Forsyth LLC Cousins 336932 11 | 14129 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 9 | Ave Forsyth LLC Cousins Store No. 4252 | 9506 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 9 | AVR CPC Associates LLC – Exhibit C | 12866 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 9 | AVR CPC Associates LLC – Exhibit F | 12866 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 9 | AVR CPC Associates LLC | 12865 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 9 | AVR CPC Associates, LLC | 12866 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 9 | BLDG Retail LLC & NetArc LLC – Exhibit C | 14052 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 9 | BLDG Retail LLC 7 NetArc LLC – Exhibit F | 14052 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 9 | BT Bloomington LLC an Illinois Limited Liability Company and Successor in Interests to Colonial Plaza Associates | 14048 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 9 | Capmark Finance, Inc. | 9724 | 10442 | |
| 9 | Carriage Crossing Marketplace, LLC | 14022 | 10491 | |
| 9 | Cbl Terrace Limited Partnership | 12275 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 9 | CC Properties LLC | 13973 14001 14002 | 10355 | |
| 9 | Centro Properties Group ta Sun Plaza, Walton Beach, FL | 12623 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 9 | Centro Properties Group ta Sun Plaza Walton Beach, FL | 12678 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 9 | Centro Properties Group ta Dickson City Crossing Dickson City, PA | 12528 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 9 | Centro Properties Group ta Dickson City Crossing, Dickson City, PA – Exhibit C | 12920 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 9 | Centro Properties Group ta Dickson City Crossing, Dickson City, PA – Exhibit D | 12920 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 9 | Centro Properties Group ta University Commons Greenville, Greenville, NC | 12557 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 9 | Chandler Gateway Partners LLC | 13990 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 9 | Chandler Gateway Partners LLC | 13939 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 9 | Chino South Retail PC, LLC | 8990 | 10329 | |
| 9 | Circuit Investors No 2 Ltd A Texas Partnership | 12165 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 9 | Cobb Corners II Limited Partnership | 12114 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 9 | Cobb Corners II Limited Partnership | 14138 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 9 | Corre Opportunities Fund, L.P. | 1226 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 9 | CP Nord Du Lac JV LLC | 9641 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 9 | Crone & Associates, Inc. | 5773 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 9 | Crossgates Commons NewCo, L.L.C. | 13020 13848 | 10292 | |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 9 | CWCapital Asset Management LLC, as Special Servicer for Bank of America as Successor by merger to LaSalle Bank NA as Trustee | 13978 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 9 | De Rito Pavilions 140 LLC | 4911 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 9 | De Rito Pavilions 140 LLC | 4863 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 9 | Diamond Square, LLC; Builder Square, LLC | 9177 14357 12694 | 10335 | |
| 9 | Encinitas PFA LLC | 12648 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 9 | Encinitas PFA LLC | 14355 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 9 | FC Woodbridge Crossing LLC | 12817 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 9 | Federal Realty Investment Trust ta Quince Orchard Shopping Center, Gaithersburg, MD | 12545 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 9 | Federal Realty Investment Trust ta Quince Orchard Shopping Center, Gaithersburg, MD | 12546 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 9 | GECMC 2005-C2 Ludwig Drive, LLC, OLP CCFairview Heights, LLC | 14402 | 10325 | |
| 9 | Green Tree Mall Associates Macerich 203270 1462 | 14111 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 9 | Green Tree Mall Associates | 13941 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 9 | Harvest NPE LP – Exhibit C | 5656 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 9 | Harvest NPE LP – Exhibit F | 5656 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 9 | Hickory Ridge Pavilion LLC | 9247 | 10417 | |
| 9 | Holyoke Crossing Limited Partnership II | 13109 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 9 | Holyoke Crossing Limited Partnership II | 12620 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 9 | Huntington Mall Company | 9433 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 9 | Jantzen Dynamic Corporation | 13878 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 9 | Jantzen Dynamic Corporation | 12610 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 9 | Johnson City Crossing, L.P. | 12564 14966 | 10413 | |
| 9 | KB Columbus I-CC, LLC | 12331 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 9 | KB Columbus I-CC, LLC | 13351 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 9 | Kendall 77 Ltd. | 12691 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 9 | Kendall 77 Ltd. | 6624 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 9 | Kendall 77 Ltd. – Exhibit C | 14064 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |

73

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 9 | Kendall 77 Ltd. – Exhibit D | 14064 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 9 | Key Bank NA as Master Servicer and ORIX Capital Markets LLC as Special Servicer | 12423 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 9 | KeyBank NA as Master Servicer and ORIX Capital Markets LLC as Special Servicer on Behalf of Bank of America NA | 12399 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 9 | KIMCO Realty CT Retail Properties Finance V | 11944 | 10352 | |
| 9 | Magna Trust Company | 12673 13763 | 10334 | |
| 9 | Mayfair ORCC Business Trust; LaSalle Bank National Association ("CTL Trust") | 14247 | 10297 | |
| 9 | Novogroder Abilene, LLC | 14302 | 10293 | |
| 9 | ORIX Capital Marks LLC | 12495 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 9 | ORIX Capital Markets LLC | 14244 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 9 | Park National Bank | 11750 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 9 | Park National Bank | 11752 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 9 | PREIT Services LLC As Agent for PRGL Paxton Limited Partnership | 14021 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 9 | PRGL Paxton Limited Partnership | 45 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 9 | Puente Hills Mall LLC; Glimcher Properties Limited Partnership | 12477 | | Response filed 4/6 |
| 9 | Puente Hills Mall LLC; Glimsher Properties Limited Partnership | 9965 | | Response filed 4/6 |
| 9 | Puenta Hills Mall LLC; Glimcher Properties Limited Partnership | 1651 | | Response filed 4/6 |
| 9 | Puente Hills Mall LLC; Glimcher Properties Limited Partnership | 9900 | | Response filed 4/6 |
| 9 | Red Rose Commons LP | 11778 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 9 | Retail Property Group, Inc. 19th Street Investors, Inc. | 12259 | 10311 | |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 9 | Rockwall Crossings Ltd | 13423 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 9 | Rockwall Crossings Ltd. | 12671 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 9 | Save Mart Supermarkets | 13418 | 10339 | |
| 9 | S W Albuquerque LP | 12740 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 9 | SJ Collins Enterprises LLC; Goodman Enterprises LLC; DeHart Holdings LLC; and Weeks Properties GC Holdings LLC | 9366 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 9 | SJ Collins Enterprises LLC: Goodman Enterprises LLC; DeHart Holdings LLC; and Weeks Properties GC Holdings LLC | 13572 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 9 | SW Albuquerque LP | 13981 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 9 | The Irvine Company Fashion Island Shopping Center | 3624 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011, in order that the record with respect to the Trust's withdrawal of such objection can be established before responses are due. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 9 | The Irvine Company Fashion Island Shopping Center | 12071 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011, in order that the record with respect to the Trust's withdrawal of such objection can be established before responses are due. |
| 9 | The Irvine Company The Market Place | 3919 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011, in order that the record with respect to the Trust's withdrawal of such objection can be established before responses are due. |
| 9 | The Village at Rivergate Limited Partnership | 14476 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 9 | Torrance Town Center Associates LLC | 12914 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 9 | Torrance Towne Center Associates LLC | 12733 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 9 | TUP 340 Company LLC | 4807 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 9 | United States Debt Recovery V LP | 12735 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 9 | U.S. Bank National Association as purchaser of assets of Park National Bank | 14802 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 9 | US Bank National Association as Purchaser of Assets of Park Nation Bank | 14796 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 9 | Victoria Estates LTD Magpond LLC; Magpond A LLC; and Magpond B LLC | 9953 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 9 | WEA Gateway LLC | 12162 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 9 | Weingarten Nostat, Inc. | 13982 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 9 | Westlake Limited Partnership | 15213 | 10340 | |
| 9 | Woodlawn Trustees Incorporated | 12313 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 9 | Woodlawn Trustees Incorporated | 4890 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 9 | Woodlawn Trustees Incorporated | 3971 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 9 | Woodlawn Trustees Incorporated | 13884 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 9 | Woodlawn Trustees Incorporated | 14915 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 9 | WR I Associates LTD | 13451 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 9 | WR I Associates LTD | 14903 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 9 | WR I Associates LTD | 13438 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 9 | WXIII/PWM Real Estate Limited Partnership | 12919 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 10 | SPARKS, Christina A. | 14932 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 10 | WILLIAMS, Deborah Angel | 7401 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 11 | ALEXANDER, Michael W. | 11075 | 10291 | |
| 11 | ALLEN, Keith | 5311 | 10487 | |
| 11 | BEAM, Michael | 6024 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 11 | DUDA, Kenneth | 13402 | 10141 | |
| 11 | DUDLEY, Joseph | 2476 | | |
| 11 | ELLIOTT, Willard Mark | 5191 | 10225 | |
| 11 | FINCH, Roland | 2532 | | |
| 11 | GONZALEZ, Jaime | 3017 | 10226 | |
| 11 | JOFFE, Jakob | 5686 | 10238 | |
| 11 | JONES, Louis C., III | 10648 | 10459 | |
| 11 | LOVEALL, Joshua M. | 5592 | 10385 | |
| 11 | LYNN, Virgil S. | 4291 | | |
| 11 | ROWBERRY, Brandon | 5693 | 10456 | |
| 11 | TOLLIVER, David W. | 14159 | 10488 | |
| | | | | |
| 12 | DUDA, Kenneth | 13339 | 10141 | |
| 12 | ETHERIDGE, Curtis W. | 14621 | 10397 | |
| | | | | |
| 13 | BESANKO, Bruce H. | 14990 | 10398 | |
| 13 | BESANKO, Bruce H. | 14990 | 10415 | |
| 13 | BOTELHO, Anthony C., IV | 1838 | 10249 | |
| 13 | GROSSE, Andrew | 369 | 10207 | |
| | | | | |
| 14 | 601 Plaza, LLC | 13697 | 10287 | |
| 14 | 601 Plaza, LLC | 13697 | 10288 | |
| 14 | ACD2 Prudential Desert Crossing 201101 121 | 13980 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 14 | ACD2 | 12702 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 14 | Ammon Properties LC | 13875 13779 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 14 | Atlantic Center Fort Greene Associates LP | 12801 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 14 | Bank of America NA as Trustee for the Registered Holders of Banc of America Commercial Mortgage Inc Commercial Mortgage | 9127 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 14 | Bank of America National Association Successor by Merger to LaSalle National Banka a Nationally Chartered Bank as Trustee for Capmark Finance, Inc. | 9916 | 10423 10498 | Request for Hearing (Doc. 10424) |
| 14 | BL NTV I LLC | 14024 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 14 | BL NTV I LLC | 12612 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 14 | Boulevard North Associates | 11904 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 14 | Breevast Reno Inc, RREEF Firecreek 207459 68 | 13989 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 14 | Breevast Reno Inc. | 13961 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 14 | CB Richard Ellis/ Louisville, LLC | 3490 | 10308 | |
| 14 | CC Grand Junction Investors 1998, L.L.C. | 13168 12334 | 10359 | |
| 14 | Centro Properties Group ta Coastal Way, Brooksville, FL | 12677 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 14 | Centro Properties Group ta Coastal Way, Brooksville, FL | 12630 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 14 | Chapel Hills West LLC | 6800 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 14 | CMAT 1999-C2 Emporium Drive, LLC | 4991 | 10314 | |
| 14 | Cottonwood Corners – Phase V, LLC; RSF Land & Cattle Company, LLC | 12549 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 14 | Cottonwood Corners – Phase V, LLC; RSF Land & Cattle Company, LLC | 13100 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 14 | Cottonwood Corners – Phase V, LLC; RSF Land & Cattle Company, LLC | 13892 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 14 | Cottonwood Corners – Phase V, LLC; RSF Land & Cattle Company, LLC | 13893 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 14 | Covington Lansing Acquisition; Sansone Group | 11935 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011, in order that the record with respect to the Trust's withdrawal of such objection can be established before responses are due. |
| 14 | Covington Lansing Acquisition | 13745 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011, in order that the record with respect to the Trust's withdrawal of such objection can be established before responses are due. |
| 14 | Crossways Financial Associates, LLC | 155 184 7662 11982 12030 | 10360 | |
| 14 | Daniel G. Kamin Burlington LLC | 14576 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 14 | Daniel G. Kamin Burlington LLC | 11766 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 14 | Dartmouth Marketplace Associates | 12683 14868 | | |
| 14 | DDR Miami Avenue LLC | 12723 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 14 | DDR Miami Avenue LLC | 12838 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 14 | DDR Miami Avenue LLC – Exhibit C | 14925 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 14 | DDR Miami Avenue LLC – Exhibit D | 14925 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011, in order that the record with respect to the Trust's withdrawal of such objection can be established before responses are due. |
| 14 | Eagleridge Associates | 12825 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 14 | East Brunswick VF LLC | 9307 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 14 | ELPF Slidell LLC – Exhibit C | 8847 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 14 | ELFP Slidell LLC – Exhibit D | 8847 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 14 | ELPF Slidell LLC | 9052 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 14 | ELPF Slidell LLC | 11555 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 14 | Estate of Juda Nadler, Regina Nadler ,Jacob Kasirer, Rose Kasirer, Michael Peters | 12719 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 14 | Estate of Judith Nadler, Regina Nadler, Jacob Kasirer, Rose Kasirer, Michael Peters, Pasadena 340991 1 | 14352 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 14 | Gateway Woodside Inc. | 6115 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 14 | G.B Evansville Developers, LLC | 8276 12371 | 10480 | |
| 14 | G.B. Evansville Developers, LLC | 14082 | 10481 | |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 14 | GSII Green Ridge LLC | 9926 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 14 | GSII Green Ridge LLC | 12668 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 14 | GSII Green Ridge LLC | 14984 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011, in order that the record with respect to the Trust's withdrawal of such objection can be established before responses are due. |
| 14 | Howland Commons Partnership | 9426 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 14 | Howland Commons Partnership | 12264 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 14 | Howland Commons Partnership | 13181 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 14 | Inland Continental Property Management Corp | 14939 14081 12079 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 14 | Inland Pacific Property Services LLC | 13734 14974 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 14 | Inland Western Temecula Commons LLC | 12803 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 14 | Jaren Associates No. 4 Macerich Scottsdale Store No. 3341 | 13927 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 14 | Jaren Associates No. 4 Scottsdale Macerich 203270 1466 | 13992 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 14 | Johnstown Shopping Center LLC | 14782 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011, in order that the record with respect to the Trust's withdrawal of such objection can be established before responses are due. |
| 14 | Jordan Landing LLC Foursquare 340784 1 | 14110 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 14 | KIMCO Realty KIMCO Arbor Lakes SC | 11948 | 10352 | |
| 14 | KRG Market Street Village, LP | 12707 | 10345 | |
| 14 | KRG Market Street Village, LP | 14143 | 10344 | |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 14 | Lakewood Mall Shopping Center Company | 14309 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 14 | Lakewood Mall Shopping Center Company | 14913 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 14 | Lakewood Mall Shopping Center Company – Exhibit C | 13940 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 14 | Lakewood Mall Shopping Center Company – Exhibit F | 13940 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 14 | Loop West LLC | 14310 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 14 | Loop West LLC | 12885 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 14 | Macerich Store No. 6286 | 9517 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 14 | Macerich Vintage Faire Limited Partnership | 14130 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 14 | Macerich Vintage Faire Limited Partnership | 14914 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 14 | Macerich Vintage Faire Limited Partnership | 12693 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 14 | Macerich Vintage Faire | 14102 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 14 | Manufacturers & Traders Trust Company, as Trustee | 8610 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 14 | MEMORIAL SQUARE 1031 LLC | 10020 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 14 | MK Kona Commons LLC | 8041 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 14 | Monte Vista Crossings LLC | 4050 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 14 | Montevideo Investments LLC Macerich Store No 6286 | 13929 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 14 | Montevideo Investments LLC Village Square 1 Macerich 203270 1468 | 13993 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 14 | Newport News Shopping Center, LLC | 156 7663 12057 | 10363 | |
| 14 | North Plainfield VF LLC | 8723 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011, in order that the record with respect to the Trust's withdrawal of such objection can be established before responses are due. |
| 14 | North Plainfield VF LLC | 13928 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 14 | Norwalk Plaza Partners | 13979 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 14 | Norwalk Plaza Partners | 12750 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 14 | Norwalk Plaza Partners | 14105 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 14 | OATES, Marvin L., Trust | 7024 | | |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 14 | Park National Bank | 12727 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 14 | Pembrooke Crossing LTD Prudential 204404 122 | 13998 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 14 | Pembrooke Crossing LTD Prudential 204404 122 | 12704 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 14 | Plaza at Jordan Landing LLC; Macerich Store No. 3353 – Exhibit C | 14103 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 14 | Plaza at Jordan Landing LLC; Macerich Store No. 3353 – Exhibit F | 14103 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 14 | Polaris Circuit City LLC | 12240 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 14 | Polaris Circuit City LLC | 12304 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 14 | Portland Investment Company of America; Sawmill Plaza | 13996 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 14 | Portland Investment Company of America; Sawmill Plaza | 14912 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 14 | RJ Ventures LLC | 11899 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 14 | Ronald D. Rossitter & Barbara M. Rossiter | 13323 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 14 | RREEF America REIT II Corp. Crossroads | 14104 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 14 | RREEF America REIT II Corp MM Crossroads | 13997 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 14 | RREEF America REIT II Corp MM Crossroads | 14911 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 14 | Sawmill Plaza Place Associates | 12751 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 14 | Site A LLC | 13163 13188 14686 14770 212 | 10364 | |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| **14** | Somerville Saginaw Limited Partnership | 11776 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| **14** | Southland Acquisitions LLC | 14018 | | This matter has been settled pursuant to procedures previously approved by this Court |
| **14** | The Marvin L. Oates Trust | 7024 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| **14** | The Shoppes at Schererville LLC | 12562 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| **14** | The Shoppes at Schererville LLC | 13478 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| **14** | THF Clarksburg Development One Limited Liability Company | 12453 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| **14** | Towson VF LLC | 12699 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| **14** | Towson VF LLC | 14169 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 14 | Trumbull Shopping Center No. 2 LLC | 12159 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 14 | UBS Realty Investors LLC, Agent for Happy Valley Town Center, Phoenix, AZ | 8107 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 14 | United States Debt Recovery V LP | 10186 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011, in order that the record with respect to the Trust's withdrawal of such objection can be established before responses are due. |
| 14 | United States Debt Recovery V LP | 7550 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011, in order that the record with respect to the Trust's withdrawal of such objection can be established before responses are due. |
| 14 | United States Debt Recovery V LP | 14520 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011, in order that the record with respect to the Trust's withdrawal of such objection can be established before responses are due. |
| 14 | United States Debt Recovery V LP | 12136 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 14 | United States Debt Recovery V LP | 12811 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 14 | United States Debt Recovery V LP | 7550 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011, in order that the record with respect to the Trust's withdrawal of such objection can be established before responses are due. |
| 14 | Uniwest Management Services Inc., Owner or Agent for Battlefield FE Limited partner ta Fort Evans Plaza II Leesburg, VA | 12548 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 14 | Walton Hanover Investors V LLC | 14401 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 14 | Walton Hanover Investors V LLC | 12665 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 14 | Washington Real Estate Investment Trust | 13505 | | Status hearing on objection to Claim 13505 adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011, in order that the record with respect to the Trust's withdrawal of such objection can be established before responses are due. |
| 14 | WCC Properties | 13836 13480 | 10492 | |
| 14 | Weingarten Realty Investors | 12738 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 14 | Weingarten Realty Investors | 13964 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 14 | Weingarten Realty Investors | 14443 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 15 | 1251 Fourth Street Investors LLC and Beverly Gemini Investments LLC | 14361 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011, in order that the record with respect to the Trust's withdrawal of such objection can be established before responses are due. |
| 15 | 44 North Properties LLC | 8777 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 15 | Acadia Realty Limited Partnership & Brighton Commercial LLC & Catellus Operating Limited Partnership & Cedar Development LTD | 13098 | | Claimant has withdrawn motion to compel payment of administrative claim; accordingly, objection as it relates to this claim is moot. |
| 15 | Acadia Realty Limited Partnership fka Mark Centers Limited Partnership | 13802 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 15 | ADD Holdings LP a Texas Limited Partnership | 7559 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 15 | Amargosa Palmdale Investments LLC | 13962 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 15 | Bank of America, N.A. as trustee for registered holders of GMAC Commercial Mortgage Securities, Inc. | 9721 | 10431 | |
| 15 | Bank of America NA as successor by merger to LaSalle Bank National Association as Trustee for the Registered Holders of GMAC | 9488 | 10431 | |
| 15 | Bank of America NA as successor by merger to LaSalle Bank National Association as Trustee for the Registered Holders of the Morgan Stanley Capital Inc. Commercial Mortgage pass Through Certificates | 9899 | 10436 | |
| 15 | Bank of America National Association Successor by Merger to LaSalle Bank National Association fka LaSalle National Bank as Trustee | 10030 | 10436 | |
| 15 | Bank of America National Association Successor by merger to LaSalle Bank National Association fka LaSalle National Bank | 9050 | 10436 | |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 15 | Bank of America National Association Successor by Merger to LaSalle Bank National Association fka LaSalle National Bank | 9704 | 10431 | |
| 15 | Bank of America National Association Successor by Merger to LaSalle Bank National Association fka LaSalle National Bank | 9734 | 10436 | |
| 15 | Bank of America National Association Successor by merger to LaSalle Bank National Association fka LaSalle National Bank | 9707 | 10436 | |
| 15 | Bank of America, N.A. as successor by merger to LaSalle Bank National Association as Trustee for the Reg. Holders of GMAC Commercial Mortgage Securities, Inc. | 9449 | 10436 | |
| 15 | Barnes and Power North, LLC – Exhibits C & D | 11773 | 10140 | |
| 15 | Bella Terra Associates LLC | 13955 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 15 | Bond Circuit I Delaware Business Trust | 13448 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 15 | Bond Circuit I Delaware | 14935 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 15 | Bond Circuit IV Delaware Business Trust | 8796 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 15 | Brighton Commercial, L.L.C. | 9477 12493 14345 | 10399 | |
| 15 | Capmark Finance, Inc. | 9704 9721 9488 | 10502 | |
| 15 | Capmark Finance, Inc. | 9449 10030 9899 9050 9734 9707 14363 | 10507 | Response & Request for Hearing |
| 15 | Catellus Operating Limited Partnership | 7957 | 10270 | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011, in order that the record with respect to the Trust's withdrawal of such objection can be established before responses are due. |
| 15 | CC Investors 1996 17 | 7162 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 15 | CC Properties LLC | 14005 | 10356 | |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 15 | Cedar Development Ltd. | 14140 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 15 | Centro Properties Group a Parkway Plaza Vestal NY | 8102 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 15 | Centro Properties Group a Parkway Plaza Vestal NY | 8104 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 15 | Centro Properties Group ta Valley Crossing Hickory NC | 1604 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 15 | Circuit Investors Fairfield Limited Partnership | 14548 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 15 | Circuit IL Corp | 5027 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 15 | CMAT 1999 C-1 Kelly Road, LLC | 5005 | 10317 | |
| 15 | CMAT 1999-C2 Moller Road, LLC | 4994 | 10315 | |
| 15 | Cosmo Eastgate Ltd. | 6616 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011, in order that the record with respect to the Trust's withdrawal of such objection can be established before responses are due. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 15 | Cottonwood Corners – Phase V LLC – Exhibit E | 14916 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 15 | Cottonwood Corners – Phase V LLC | 14917 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 15 | CW Capital Asset Management LLC as Special Servicer on Behalf of Wells Fargo Bank NA | 7233 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 15 | Daniel G. Kamin Flint, LLC | 11573 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 15 | Dollinger Lost Hills Associates | 8145 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 15 | Dowel Conshohocken LLC | 12354 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 15 | Fingerlakes Crossing, LLC | 12067 | 10313 | |
| 15 | FW CA Brea Marketplace LLC | 13446 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 15 | FW CA Brea Marketplace LLC | 12796 14382 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 15 | Goldsmith, Barbara L. | 9728 | | This matter has been settled pursuant to procedures previously approved by this Court. |
| 15 | Goldsmith, Barbara L. | 14867 | | This matter has been settled pursuant to procedures previously approved by this Court. |
| 15 | GRI EQY Sparkberry Square LLC | 14062 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011, in order that the record with respect to the Trust's withdrawal of such objection can be established before responses are due. |
| 15 | Inland Western Avondale McDowell, LLC | 8943 9725 14928 14936 | 10386 | |
| 15 | Jurupa Bolingbrook LLC | 14537 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 15 | KIMCO Realty KIR Arboretum Crossing PK Sale LLC Shops at Kildeer | 904 903 9061 | | |
| 15 | La Habra Imperial LLC | 13637 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011, in order that the record with respect to the Trust's withdrawal of such objection can be established before responses are due. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 15 | Liquidity Solutions, Inc. | 8935 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 15 | Liquidity Solutions, Inc. | 12791 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 15 | Manufacturers & Traders Trust Company as Trustee | 8620 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 15 | Manufacturers & Traders Trust Company as Trustee | 8561 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 15 | Manufacturers & Traders Trust Company, as Trustee | 8611 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 15 | MRV Wanamaker, LC Wanamaker 21 Partners L.C. | 9282 | 10343 | |
| 15 | Northbrook Sub LLC Northbook PLIC LLC and Northbrook VNBP LLC as Tenants in Common | 12247 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 15 | Northbrook Sub LLC Northbrook PLIC LLC and Northbrook VNBP LLC | 7979 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 15 | OLP CCFurguson LLC GECMC 2005-C2 Parent, LLC | 14418 | 10326 | |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 15 | ORIX Capital Markets LLC – Exhibit E | 14245 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 15 | Park National Bank as Assignee of Rents Under the Columbus Georgia Lease with Circuit Investors No. 2 Ltd. | 8947 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 15 | Parkdale Mall Associates, LP – Exhibit E | 14965 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 15 | Parkdale Mall Associates, LP – Exhibit F | 14965 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 15 | Point West Plaza II Investors | 6266 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 15 | Point West Plaza II Investors | 6588 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 15 | RC CA Santa Barbara LLC | 12792 12797 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| **15** | RD Bloomfield Associates Limited Partnership | 13801 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011, in order that the record with respect to the Trust's withdrawal of such objection can be established before responses are due. |
| **15** | Remount Road Associates Limited Partnership | 8597 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| **15** | Remount Road Associates | 12488 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| **15** | Schiffman Circuit Props | 9178 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| **15** | Silverstein Trustee, Raymond | 6645 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| **15** | Sir Barton Place LLC | 11894 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| **15** | Smith Gambrell & Russell LLP | 6554 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 15 | The Hutensky Group LLC, agent for HRI Lutherville Station LLC ta Lutherville Station, Lutherville, MD | 1897 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 15 | The Marketplace of Rochester Hills Parcel B LLC | 6805 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 15 | The Woodmont Company | 14440 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 15 | Toys R. Us Delaware Inc. | 6118 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 15 | Trader Joe's East, Inc. | 4983 | 10489 | |
| 15 | U.S. Bank National Association as purchaser of assets of Park National Bank | 14793 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 15 | UBS Realty Investors LLC agent for Wayside Commons Investors LLC ta Wayside Commons Burlington, MA | 1898 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 15 | Uncommon Ltd | 14141 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 15 | United States Debt Recovery III LP | 6025 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 15 | United States Debt Recovery V LP | 7735 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 15 | United States Debt Recovery V LP | 14519 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 15 | Vestar OCM LLC | 8227 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 15 | WEC 96D Vestal Investment Trust | 9780 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011, in order that the record with respect to the Trust's withdrawal of such objection can be established before responses are due. |
| 15 | WEC 96D Niles Investment Trust | 9647 | 10353 | |
| 15 | Wells Fargo Bank NA as Trustee for the Registered Holders of Wachovia Bank Commercial Mortgage Trust Commercial Mortgage pass Through Certificates | 9121 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011, in order that the record with respect to the Trust's withdrawal of such objection can be established before responses are due. |
| 15 | Wells Fargo Bank NA successor by merger to Wells Fargo Bank Minnesota NA fka Norwest Bank Minnesota NA | 9441 | 10501 | |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 15 | Wells Fargo Bank NA successor by merger to Wells Fargo Bank Minnesota NA fka Norwest Bank Minnesota NA as Trustee | 9741 | 10501 | |
| 15 | Wells Fargo Bank NA successor by merger to Wells Fargo Bank Minnesota NA fka Norwest Bank Minnesota NA as Trustee | 9450 | 10501 | |
| 15 | Woodmont Sherman LP | 11526 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 15 | Woodmont Sherman LP | 13421 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| | | | | |
| 16 | NONE | | | |
| | | | | |
| 17 | 507 Northgate LLC – Exhibit C | 9181 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 17 | 507 Northgate LLC – Exhibit F | 9181 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| | | | | |
| 17 | Acadia Realty Limited Partnership fka Mark Centers Limited Partnership | 12789 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 17 | ALMADEN PLAZA SHOPPING CTR INC | 12122 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 17 | Amargosa Palmdale Investments LLC | 12997 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 17 | Bank of America National Association Successor by Merger to LaSalle Bank National Association (Capmark Finance, Inc.) | 12663 | 10509 | Opposition filed |
| 17 | Bella Terra Associates | 12999 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 17 | BFLO Waterford Associates, LLC – Exhibit C | 9952 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 17 | BFLO Waterford Associates, LLC – Exhibit F | 9952 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 17 | Bond Circuit I Delaware Business Trust | 13440 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 17 | Bond Circuit IV Delaware Business Trust | 12765 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 17 | Bond Circuit VI Delaware Business Trust | 13426 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 17 | Bond Circuit VI Delaware Business Trust | 13439 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 17 | BR Fries & Associates LLC | 7451 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011, in order that the record with respect to the Trust's withdrawal of such objection can be established before responses are due. |
| 17 | Brandywine Grande C LP | 13797 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011, in order that the record with respect to the Trust's withdrawal of such objection can be established before responses are due. |
| 17 | Brighton Commercial LLC | 12493 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011, in order that the record with respect to the Trust's withdrawal of such objection can be established before responses are due. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| **17** | Broadstone Crossing LLC | 5097 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011, in order that the record with respect to the Trust's withdrawal of such objection can be established before responses are due. |
| **17** | C1 West Mason Street LLC | 5060 | 10318 | |
| **17** | Cameron Bayonne, L.L.C. | 5814 | 10320 | |
| **17** | Catellus Operating Limited Partnership | 7933 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011, in order that the record with respect to the Trust's withdrawal of such objection can be established before responses are due. |
| **17** | Catellus Operating Limited Partnership | 12328 | 10264 | |
| **17** | Catellus Operating Limited Partnership | 13708 | 10265 10266 10267 | |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| **17** | CC Acquisitions, L.C. | 12718 12721 12722 12725 13716 14053 14270 14288 14290 14518 14521 14522 14523 14574 14577 | 10404 | |
| **17** | CC Brandywine Investors 1998 | 11591 | | Opposition filed |
| **17** | CC Investors 1997 11 | 9955 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| **17** | CCMS 2005 CD1 Lycoming Mall Circle Limited Partnership | 7165 | 10319 | |
| **17** | Cedar Development Ltd. | 12787 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| **17** | Cedar Development Ltd. | 14811 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 17 | Centro Properties Group a Parkway Plaza Vestal NY | 12584 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 17 | Centro Properties Group ta Freshwater Stateline Plaza Enfield CT | 12628 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 17 | Circuit Investors No 4 Thousand Oaks Limited Partnership | 8163 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 17 | Circuit Realty NJ LLC | 11761 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 17 | CMAT-1999-C1 Grand River Ave, LLC | 5002 | 10316 | |
| 17 | Crown CCI, LLC | 13467 | 10338 | |
| 17 | Daniel G. Kamin Elmwood Park LLC | 2418 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 17 | Daniel G. Kamin Elmwood Park LLC | 14575 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 17 | DeMatteo Management Inc. | 15049 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 17 | Desert Home Communities of Oklahoma, LLC | 11685 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 17 | Desert Home Communities of Oklahoma LLC | 11696 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 17 | Evergreen McDowell & Pebble Creek LLC – Exhibit C | 11269 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 17 | Evergreen McDowell & Pebble Creek LLC – Exhibit F | 11269 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 17 | General Growth Management Inc. | 14439 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 17 | GRE Grove Street One LLC | 12062 | 10490 | |
| 17 | Greenback Associates | 13378 15007 | 10400 | |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| **17** | GVD Commercial Properties Inc. | 11981 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| **17** | I 93 Somerville LLC | 6261 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| **17** | Inland Traverse City, L.L.C., et al. | 9717 9719 12827 13968 14929 | | |
| **17** | Key Bank NA as Master Servicer and ORIX Capital Markets LLC as Special Servicer | 12420 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011, in order that the record with respect to the Trust's withdrawal of such objection can be established before responses are due. |
| **17** | La Habra Imperial, LLC | 12448 | 10300 | |
| **17** | M&M Berman Enterprises | 14163 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 17 | M&M Berman Enterprises | 5993 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 17 | M&M Berman Enterprises | 15185 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 17 | M&M Berman Enterprises | 5992 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 17 | Madison Waldorf LLC | 15139 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 17 | Meacham Business Center LLC | 12248 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011, in order that the record with respect to the Trust's withdrawal of such objection can be established before responses are due. |
| 17 | Melville Realty Company Inc. | 7491 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 17 | New River Properties LLC | 12418 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 17 | Park National Bank Successor Trustee | 14078 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 17 | Rancon Realty Fund IV | 6754 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011, in order that the record with respect to the Trust's withdrawal of such objection can be established before responses are due. |
| 17 | Rancon Realty Fund IV | 12121 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011, in order that the record with respect to the Trust's withdrawal of such objection can be established before responses are due. |
| 17 | RD Bloomfield Associates Limited Partnership | 8749 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011, in order that the record with respect to the Trust's withdrawal of such objection can be established before responses are due. |
| 17 | Redtree Properties, L.P. | 9156 12404 | 10303 | |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 17 | Richland Town Center LLC | 12696 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011, in order that the record with respect to the Trust's withdrawal of such objection can be established before responses are due. |
| 17 | Schiffman Circuit Props | 3541 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 17 | Sparks Galleria Investors LLC | 10226 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 17 | Staples the Office Superstore East, Inc. | 9985 | | |
| 17 | Staples the Office Superstore East, Inc. | 14622 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011, in order that the record with respect to the Trust's withdrawal of such objection can be established before responses are due. |
| 17 | Torrington Triplets LLC | 7114 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 17 | Torrington Triplets LLC | 12808 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 17 | Tourboullin Corporation | 13753 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 17 | Triangle Equities Junction LLC | 13401 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 17 | Uncommon Ltd. | 12786 14812 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011, in order that the record with respect to the Trust's withdrawal of such objection can be established before responses are due. |
| 17 | United States Debt Recovery V LP | 12461 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 17 | United States Debt Recovery V LP | 13731 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 17 | United States Debt Recovery V LP | 8614 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 17 | United States Debt Recovery | 12115 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 17 | United States Debt Recovery V LP | 12588 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 17 | United States Debt Recovery V LP | 12589 12735 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 17 | United States Debt Recovery V LP | 12819 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 17 | United States Debt Recovery V LP | 13254 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 17 | Untied States Debt Recovery V LP | 13731 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 17 | United States Debt Recovery V LP | 14519 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 17 | United States Debt Recovery V LP | 15110 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 17 | United States Debt Recovery V LP | 15112 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 17 | United States Debt Recovery V LP Assignee of 1251 Fourth Street Investors LLC and Beverley Gemini Investments LLC | 15098 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 17 | United States Debt Recovery V LP Assignee of 1251 Fourth Street Investors LLC and Beverly Gemini Investments LLC | 15101 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 17 | United States Debt Recovery V LP Assignee of CC Properties LLC | 15115 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 17 | United States Debt Recovery V LP Assignee of CC Properties LLC | 15113 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 17 | United States Debt Recovery V LP Assignee of CC Properties LLC | 15116 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 17 | United States Debt Recovery V LP Assignee of CC Properties LLC | 15117 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 17 | United States Debt Recovery V LP Assignee of Faber Brothers Inc. | 15108 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 17 | United States Debt Recovery V LP Assignee of Faber Brothers Inc. | 15109 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 17 | United States Debt Recovery V LP Assignee of FRO LLC IX | 15111 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 17 | United States Debt Recovery V LP Assignee of Hoprock Limonite LLC | 15073 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 17 | United States Debt Recovery V LP Assignee of Rancon Realty Fund IV | 15072 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 17 | United States Debt Recovery V LP assignee of CC Properties LLC | 14520 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 17 | United States Debt Recovery V LP Assignee of Johnstown Shopping Center LLC | 7550 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 17 | United States Debt Recovery V LP Assignee of Rancon Realty Fund IV | 12121 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 17 | VIWY LP | 13260 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 17 | Voit Partners LTD I Trust No. 5 | 15176 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 17 | Vornado Gun Hill Road LLC | 8496 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 17 | Vornado Gun Hill Road LLC | 13970 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 17 | Walton Whitney Investors V LLC | 12481 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 17 | Walton Whitney Investors V LLC | 13424 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 17 | Walton Whitney Investors V LLC – Exhibit E | 14415 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 17 | Walton Whitney Investors V LLC – Exhibit F | 14415 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 17 | Watercress Associates LP LLP dba Pearlridge Center | 11791 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011, in order that the record with respect to the Trust's withdrawal of such objection can be established before responses are due. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 17 | Wells Fargo Bank NA successor by merger to Wells Fargo Bank Minnesota NA fka Norwest Bank Minnesota NA as Trustee | 9444 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011, in order that the record with respect to the Trust's withdrawal of such objection can be established before responses are due. |
| 17 | Westlake Limited Partnership | 15213 | 10342 | |
| 17 | William A. Broscious, Esq. | 12096 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 17 | Wilmington Trust Company | 13171 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 18 | Alameda County Treasurer-Tax Collector | 14821 15155 | 10405 | |
| 18 | Arizona Department of Revenue, Tax Collector of the City of Phoenix | 4852 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 18 | Arkansas – Auditor of State | 3355 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011, in order that the record with respect to the Trust's withdrawal of such objection can be established before responses are due. |
| 18 | Baltimore County, Maryland | 14813 15182 | 10494 | |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 18 | Benton County Treasurer's Office | 11711 | 10493 | |
| 18 | Broward County Record, Taxes & Treasury Division – Florida | 15024 15025 | 10495 | |
| 18 | Cabarrus County Tax Collector | 15143 | 10485 | |
| 18 | Charlotte-Mecklenburg County Tax Collector | 13606 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011, in order that the record with respect to the Trust's withdrawal of such objection can be established before responses are due. |
| 18 | Denton – City of | 11846 | 10167 | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011, in order that the record with respect to the Trust's withdrawal of such objection can be established before responses are due. |
| 18 | Denton Independent School District | 11583 | 10166 | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011, in order that the record with respect to the Trust's withdrawal of such objection can be established before responses are due. |
| 18 | Fairfax County, Virginia | 15212 | | |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| **18** | Fayette County Attorney | 13292 13296 15140 | 10176 | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011, in order that the record with respect to the Trust's withdrawal of such objection can be established before responses are due. |
| **18** | Forsyth County Tax Collector | 3184 14835 | 10484 | |
| **18** | Franklin - City of | 13643 | | |
| **18** | Garland, TX – Independent School District | 2283 15040 15057 2284 15041 15060 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| **18** | Hamilton County Trustee | 255 1596 14842 5728 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| **18** | Lewisville - City of | 11849 | 10168 | |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| **18** | Hernando, Manatee, Palm Beach, Pinnellas, Polk, Lee Okaloosa, Brevard, Orange, Bay & Indian River, Florida Counties, Florida Tax Collectors | 11961 12084 4172 2279 271 1639 3161 7700 7702 10414 10415 10416 10891 10892 11928 2282 | 10337 | |
| **18** | Lake County, FL | 14640 14641 15206 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| **18** | Los Angeles City Attorney's Office | 579 11862 14738 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| **18** | Massachusetts-Commissioner of Dept. of Revenue | 12953 | 10247 | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| **18** | Monteray County Tax Collector | 4733 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| **18** | Montgomery County Trustee, Tennessee | 3151 15026 | 10354 | |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 18 | Nevada – State of, Dept. of Taxation | 14831 | 10160 | |
| 18 | New Hampshire Department of Revenue | 13029 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 18 | New Jersey Department of Treasurer | 12896 2300 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 18 | Ohio Dept. of Commerce | 12889 | 10446 | |
| 18 | Ohio Dept. of Taxation | 565 1628 15186 15187 | 10447 | |
| 18 | Ohio Dept of Taxation | 5998 | 10448 | |
| 18 | Pasadena Independent School District | 181 15061 | | |
| 18 | Pennsylvania - Commonwealth of, Penns. Dept. of Revenue | 9162 9305 | 10248 | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011, in order that the record with respect to the Trust's withdrawal of such objection can be established before responses are due. |
| 18 | Philadelphia, City of | 1530 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 18 | Riverside County Treasurer, Tax Collector | 15801 15802 9508 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 18 | Sacramento County Tax Collector | 14639 | 10274 | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011, in order that the record with respect to the Trust's withdrawal of such objection can be established before responses are due. |
| 18 | San Bernadino, County of | 11630 13358 13581 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 18 | San Francisco – Office of the Treasurer & Tax Collector for the City and County of | 14857 14858 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 18 | Seminole County, Florida Tax Collector, Ray Valdes | 2243 2244 14833 14834 | 10336 | |
| 18 | Sonoma County Tax Collector | 14571 | 10260 | |
| 18 | Town of Queen Creek, AZ | 12932 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due May 9, 2011 by agreement of the parties. |
| 18 | Southlake, Tennessee | 11854 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 18 | United States of America – IRS | 11845 11847 14816 | 10304 | |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 18 | Virginia, Commonwealth of, Department of Taxation | 14636 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 18 | Virginia Beach, VA, City of | 14504 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 18 | Williamson County Clerk | 13642 | | |
| 18 | Wisconsin, Office of State Treasurer | 12767 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| | | | | |
| 19 | BROWNE,Auvill V. | 13297 | 10235 | |
| 19 | CACCIOTTI, David J. | 2309 | 10250 | |
| 19 | DAVIS, Robyn N. | 1756 | 10358 | |
| 19 | EVANS FOSE, Brandi Michelle | 6906 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 19 | GIACONE, Kenneth | 11616 | | |
| 19 | GILLARD, Melissa Michelle | 8522 | | |
| 19 | GIORDANO, Patricia C. | 14338 | 10177 | |
| 19 | KENNEDY, Patrick Gerald | 4441 | 10479 | |
| 19 | LaCOURSIERE, Brian L. | 4748 | 10209 | |
| 19 | McDONALD, Jeffrey A. | 7583 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 19 | MILLER, Richard T. | 14619 | 10307 | |
| 19 | SALOVAARA, Mikael | 15189 | | Settled pending documentation accordingly status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 19 | SMITH, Arlana | 13651 | 10478 | Response indicates no objection to relief sought.  Accordingly, objection to be sustained. |
| 19 | THUMANN, Anne | 14097 | 10173 | |
| | | | | |
| 20 | 412 South Broadway Realty LLC | 13675 | 10271 | |
| 20 | 412 South Broadway Realty LLC | 5020 | 10271 | |
| 20 | 412 South Broadway Realty LLC | 12568 | 10271 | |
| 20 | 610 & San Felipe Inc | 13946 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 20 | 610 & San Felipe Inc. | 12536 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 20 | Acadia Realty Limited Partnership & Brighton Commercial, et al. | 13098 | | Claimant has withdrawn motion to compel payment of administrative claim; accordingly, objection as it relates to this claim is moot. |
| 20 | Acadia Realty Limited Partnership fka Mark Centers Limited partnership | 13802 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 20 | Acadia Realty Limited partnership fka Mark Centers Limited Partnership | 12789 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 20 | Basser Kaufman 222 LLC | 8678 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 20 | Basser Kaufman 312 LLC | 14703 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 20 | Basser Kaufman 312 LLC | 12509 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 20 | Basser Kaufman 312 LLC | 12507 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 20 | Basser Kaufman | 14416 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 20 | Brighton Commercial LLC | 9477 | 10399 | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011, in order that the record with respect to the Trust's withdrawal of such objection can be established before responses are due. |
| 20 | Brighton Commercial LLC | 14345 | 10399 | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011, in order that the record with respect to the Trust's withdrawal of such objection can be established before responses are due. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 20 | Brighton Commercial, L.L.C. | 12493 | 10399 | |
| 20 | Capmark Finance, Inc. on Behalf of Bank of America National Association | 12663 | 10440 | Request for Hearing (Doc. 10441 |
| 20 | Catellus Operating Limited Partnership | 7957 | 10259 | |
| 20 | Catellus Operating Limited Partnership | 7933 | 10269 10367 | |
| 20 | CC Investors 1996 14 | 11572 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 20 | CC Investors 1996 9 | 11829 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 20 | CDB Falcon Sunland Plaza LP – Exhibit C | 8607 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 20 | CDB Falcon Sunland Plaza LP – Exhibit D | 8607 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 20 | CDB Falcon Sunland Plaza LP | 13905 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 20 | Cedar Development LTD | 12787 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 20 | Cedar Development LTD | 14140 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011, in order that the record with respect to the Trust's withdrawal of such objection can be established before responses are due. |
| 20 | Cedar Development LTD | 14811 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011, in order that the record with respect to the Trust's withdrawal of such objection can be established before responses are due. |
| 20 | Cencor Realty Services Inc, Agent for SWQ 35 Forum LTD | 12541 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 20 | Cencor Realty Services Inc. Agent for SWQ 35 Forum LTD | 12544 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 20 | Centro Properties Group ta Baybrook Gateway Webster TX | 12583 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 20 | Centro Properties Group ta Baybrook Gateway Webster TX | 12616 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 20 | Circuit Investors No. 2 Ltd, A Texas Partnership | 9038 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 20 | Circuit NH Corp | 13397 | | Opposition Filed |
| 20 | CK Richmond Business Services No. 2 Limited Liability Company | 8151 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 20 | Colonial Square Associates | 12468 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 20 | Colonial Square Associates | 13449 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 20 | Contracting Systems, Inc. II | 2818 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 20 | CVS Pharmacy Inc. and Melville Realty Company, Inc. | 14362 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 20 | CVS Pharmacy, Inc. | 7492 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 20 | Dicks Sporting Goods, Inc. | 14213 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 20 | Dicks Sporting Goods, Inc. | 8936 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 20 | Dollar Tree Stores, Inc. | 9102 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 20 | Donahue Schriber Realty Group, LP | 12863 | | Opposition Filed |
| 20 | Drury Land Development, Inc. | 8353 | | This matter has been settled pursuant to procedures previously approved by this Court |
| 20 | Edwin Watts Golf Shops,LLC. | 7659 | 10149 | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011, in order that the record with respect to the Trust's withdrawal of such objection can be established before responses are due. |
| 20 | Federal Realty Investment Trust ta Troy Hills Shopping Center Parsippany NJ | 12086 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 20 | Federal Realty Investment Trust ta Troy Hills Shopping Center Parsippany NJ | 12085 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 20 | Forest City Commercial Management Inc. | 12035 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011, in order that the record with respect to the Trust's withdrawal of such objection can be established before responses are due. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 20 | GA Lakewood LLC | 13389 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 20 | GA Montgomeryville LLC | 12425 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 20 | GA Montgomeryville LLC | 13328 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 20 | Galleria Alpha Plaza Ltd | 9190 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 20 | Galleria Plaza Ltd. | 14280 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 20 | Galleria Plaza Ltd. | 14388 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 20 | Golf Galaxy Inc. | 14197 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 20 | Golf Galaxy Inc. | 12222 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| **20** | Knoxville Levcal LLC | 9159 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| **20** | La Habra Imperial, LLC | 12448 | 10300 | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011, in order that the record with respect to the Trust's withdrawal of such objection can be established before responses are due. |
| **20** | La Habra Imperial, LLC | 13637 | 10300 | |
| **20** | La Habra Imperial, LLC | 6575 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011, in order that the record with respect to the Trust's withdrawal of such objection can be established before responses are due. |
| **20** | Marlton VF LLC | 8782 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| **20** | Marlton VF LLC | 11990 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| **20** | Marlton VF LLC | 13971 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 20 | Monica Teplis, Nathan Teplis, Dr. Paul Teplis, Mrs. Belle Teplis, Frank & Sharon Rose Friedman | 7825 | 10496 | |
| 20 | Palmetto Investors LLC | 12757 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 20 | Palmetto Investors LLC | 13933 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 20 | Park National Bank as assignee of rents under Henrico County Virginia Deed of Lease with CK Richmond Business Services No. 2 | 9009 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 20 | Park National Bank as assignee of rents under the Duncanville, Texas lease with Circuit Investors #2, Ltd. | 9000 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 20 | Parkdale Mall Associates LP | 12201 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 20 | Port Arthur Holdings III Ltd and 610 & San Felipe In. | 13122 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 20 | Port Arthur Holdings III Ltd | 14356 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 20 | Port Arthur Holdings III Ltd. | 12535 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 20 | Principal Life Insurance Company fka Principal Mutual Life Insurance Company- Exhibit G | 13094 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011, in order that the record with respect to the Trust's withdrawal of such objection can be established before responses are due. |
| 20 | Principal Life Insurance Company fka Principal Mutual Life Insurance Company | 8235 | | |
| 20 | RD Bloomfield Associates Limited Partnership | 13801 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 20 | RD Bloomfield Associates Limited Partnership | 8749 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 20 | S&F3 Management Company LLC | 14539 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011, in order that the record with respect to the Trust's withdrawal of such objection can be established before responses are due. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 20 | Staples the Office Superstore East, Inc. | 9985 14622 | | Opposition filed |
| 20 | Starpoint Properties LLC | 12855 14343 | 10362 | |
| 20 | Suemar Realty Inc | 12173 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 20 | Suemar Realty, Inc. | 14017 | 10406 | |
| 20 | Tourboullin Corporation | 13753 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 20 | Trane US Inc. | 9207 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 20 | Trane US Inc. | 9205 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 20 | Trane US Inc. | 9207 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 20 | Trust No 45786 by CTLT as Trustee | 12824 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 20 | U.S. Bank National Association, as purchaser of assets of Park National Bank | 14798 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 20 | U.S. Bank National Association, as purchaser of assets of Park National Bank | 14801 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 20 | Uncommon Ltd | 14141 14812 12786 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 20 | VIWY LP | 12149 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 20 | VIWY LP | 13260 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 20 | Watercress Associates LP LLLP dba Pearlridge Center | 11791 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011, in order that the record with respect to the Trust's withdrawal of such objection can be established before responses are due. |
| 20 | Watercress Associates LP LLLP dba Pearlridge Center | 11820 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011, in order that the record with respect to the Trust's withdrawal of such objection can be established before responses are due. |
| 20 | Weingarten Miller Sheridan LLc | 11158 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 20 | Wells Fargo Bank as Trustee for the Registered Holders of Credit Suisse First Boston Mortgage Securities Corp | 8583 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011, in order that the record with respect to the Trust's withdrawal of such objection can be established before responses are due. |
| 20 | Wells Fargo Bank Northwest NA | 12416 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 20 | Wells Fargo Bank Northwest NA | 12023 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 20 | Wells Fargo Bank Northwest NA | 12004 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 20 | Wells Fargo Bank Northwest NA | 12011 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 20 | Wells Fargo Bank Northwest NA | 12012 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 20 | Wells Fargo Bank Northwest NA | 12013 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 20 | Wells Fargo Bank Northwest NA | 13079 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 20 | Wells Fargo Bank Northwest NA | 12014 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 20 | Wells Fargo Bank Northwest NA | 14315 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 21 | 502 12 86th Street LLC | 14879 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 21 | 502 12 86th Street KKD | 14292 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 21 | AmCap Arborland LLC | 12514 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 21 | Bank of America National Association as Successor by Merger to LaSalle Bank National Association fka La Salle National Bank as Trustee for the Registered Holders of GMAC Commercial Mortgage Securities Inc. | 14859 | 10425 | Request for Hearing (Doc. 10426) |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| **21** | Benenson Columbus OH Trust | 13614 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| **21** | Caparra Center Associates, LLC | 13008 | 10520 | Response indicates no objection to relief sought.  Accordingly, objection to be sustained. |
| **21** | Capmark Finance, Inc. | 9444 | 10504 | |
| **21** | Capmark Finance Inc.'s Request for Hearing | 9444 | 10377 | |
| **21** | Capmark Finance, Inc. | 14363 | 10427 10500 | Request for Hearing (Doc. 10428) Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011, in order that the record with respect to the Trust's withdrawal of such objection can be established before responses are due. |
| **21** | CC 223 Andover Park East Tukwila LLC | 13974 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| **21** | CC Minnetonka LLC | 9424 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011, in order that the record with respect to the Trust's withdrawal of such objection can be established before responses are due. |
| **21** | CC Springs, L.L.C. | 12333 13190 | 10368 | |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 21 | Centro Properties Group ta Conyers Crossroads, Conyers, GA | 12540 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 21 | Centro Properties Group ta Conyers Crossroads, Conyers, GA | 12556 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 21 | Centro Properties Group ta Parkway Plaza Vestal NY | 12580 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 21 | Century Plaza Development Corp. | 11669 11238 | | |
| 21 | Circuit Sports, LP | 13434 | 10379 | |
| 21 | City of Pasadena, CA | 12856 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 21 | Crosspointe Plaza 08 A LLC | 13356 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 21 | CW Investors 1997 12 by its Receiver CW Capital Asset Management LLC | 12529 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 21 | CW Capital Asset Management LLC as Special Servicer for Bank of America NA Successor by merger to LaSalle Bank NA as Trustee | 13953 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 21 | Deno Dikeou – Exhibit C | 13740 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 21 | Deno Dikeou – Exhibit D | 13740 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 21 | Eagleridge Associates | 12768 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 21 | Eagleridge Associates | 12769 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 21 | Enid Two LLC | 12815 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 21 | FC Richmond Associates | 12816 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 21 | FC Treeco Columbia Park LLC | 12802 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 21 | Generation H One and Two Limited Partnership | 13635 | 10416 | |
| 21 | Goodmill LLC | 14041 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 21 | Gould Livermore LLC | 14419 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011, in order that the record with respect to the Trust's withdrawal of such objection can be established before responses are due. |
| 21 | Hayden MEADOWS | 14878 | 10458 | |
| 21 | Heritage Plaza LLC | 13932 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 21 | Inland Western Oswego Gerry Centennial LLC | 9722 10024 14079 14931 | 10384 | |
| 21 | International Speedway Square Ltd. | 14142 | 10347 | |
| 21 | Key Bank NA as Master Servicer and ORIX Capital Markets LLC as Special Servicer | 12420 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 21 | Kite Coral Springs, LLC | 14170 | 10346 | |
| 21 | Kite Coral Springs, LLC | 12873 | 10349 | |
| 21 | Liquidity Solutions Inc. | 13812 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011, in order that the record with respect to the Trust's withdrawal of such objection can be established before responses are due. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 21 | Macys Retail Holdings Inc. | 12427 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 21 | Marple XYZ Associates | 14047 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 21 | Montclair Plaza LLC | 4373 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 21 | NP Huntsville Limited Liability Company | 13942 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 21 | ORIX Capital markets LLC | 14058 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 21 | Palm Springs Mile Associates Ltd. | 13536 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 21 | Plaza Las Americas Inc. | 13733 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 21 | Plaza Las Palmas LLC | 13341 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 21 | Potomac Festival II LLC | 14305 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011, in order that the record with respect to the Trust's withdrawal of such objection can be established before responses are due. |
| 21 | Saugus Plaza Associates | 13504 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 21 | Tanglewood Park LLC, Luckoff Land Company, LLC, and Roth Tanglewood LLC | 5163 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 21 | The Landing at Arbor Place II LLC | 11814 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 21 | The Landing at Arbor Place II LLC | 12203 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 21 | Trane US Inc. | 8373 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 21 | Trust No 45786 by CTLT as Trustee | 12824 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 21 | Tysons 3 LLC and its Management Agent The Ziegler Companies LLC | 13865 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 21 | Tysons Corner Holdings LLC Macerich 203270 1467 | 14128 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 21 | Tysons Corner Holdings LLC Macerich Tysons Corner Road Shop | 9530 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 21 | Tysons Corner Holdings LLC Macerich Tysons Corner Road Shop | 9537 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 21 | United States Debt Recovery V LP | 15046 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 21 | Vno Tru Dale Mabry LLC | 8784 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 21 | VNO TRU Dale Mabry LLC | 13972 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| 21 | Wayne VF LLC | 13920 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| **21** | Weingarten Nostat Inc. | 13983 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| **21** | Wells Fargo Bank NA Successor by Merger to Wells Fargo Bank Minnesota NA fka Norwest Bank Minnesota NA as Trustee | 9444 | 10369 | |
| **21** | WRI Lakeside Marketplace LLC | 14410 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| **21** | WRI Seminole Marketplace, LLC | 13986 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. with opposition due June 2, 2011 by agreement of the parties. |
| | | | | |
| **22** | LONGOOD, Patrick S. | 14637 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. |
| **22** | MILLER,Jr., Richard T. | 14620 | | Status hearing on objection adjourned to June 9, 2011 at 2:00 p.m. |