| William H. Schwarzschild, III (VSB No. 15274) | Todd E. Duffy, Esq. |
|---|---|
| R. Joseph Noble (VSB No. 77138) | Dennis J. Nolan, Esq. |
| **WILLIAMS MULLEN** | **ANDERSON KILL & OLICK, P.C.** |
| Williams Mullen Center | 1251 Avenue of the Americas |
| 200 South 10th Street, Suite 1600 | New York, New York 10020-1182 |
| Post Office Box 1320 | Tel: (212) 278-1000 |
| Richmond, Virginia 23218-1320 | Fax: (212) 278-1733 |
| Tel: 804.420.6489 | tduffy@andersonkill.com |
| Fax: 804.420.6507 | dnolan@andersonkill.com |
| tschwarz@williamsmullen.com | |
| jnoble@williamsmullen.com | |

*Attorneys for the State of California,*
*State Board of Equalization*

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE EASTERN DISTRICT OF VIRGINIA
## RICHMOND DIVISION

| | |
|---|---|
| In re: | Chapter 11 |
| **CIRCUIT CITY STORES, INC.,** *et al.,* | Case No. 08-35653 (KRH) |
| Debtors. | Jointly Administered |

### DECLARATION OF TODD E. DUFFY

| STATE OF NEW YORK | ) |
| | ) ss: |
| COUNTY OF NEW YORK | ) |

TODD E. DUFFY, declares as follows under penalty of perjury:

1.  I am a shareholder of Anderson Kill & Olick, P.C., counsel for the State of California, State Board of Equalization (the "Board"). I submit this declaration in connection with the Board's Motion to (i) Reconsider and Vacate Prior Order of the Court Expunging Claim Number 13049; and (ii) Deem Claim Number 13049 Timely Filed (the "Motion").

2.  The purpose of this declaration is to place before the Court those documents referred to in the Board's Motion. All of the documents referred to in the Board's Motion have previously been filed with the Court.

3.      Attached as Exhibit A is a true and correct copy of the Affidavit of Service dated December 3, 2008 of the Motion of Debtors for Order Pursuant to Bankruptcy Code Sections 105 and 502, and Bankruptcy Rule 2002, 3003(c)(3) and 9007; (I) Setting General Bar Date and Procedures for Filing Proofs of Claim, and (II) Approving Form and Manner of Notice Thereof.

4.      Attached as Exhibit B is a true and correct copy of proof of claim number 13049.

5.      Attached as Exhibit C is a true and correct copy of the Affidavit of Service dated December 19, 2008 of Order pursuant to Bankruptcy Code Sections 105 and 502 and Bankruptcy Rule 2002, 3003(c)(3) and 9007; (I) Setting General Bar Date and Procedures for Filing Proofs of Claim, and (II) Approving Form and Manner of Notice Thereof.

6.      Attached as Exhibit D is a true and correct copy of the pertinent pages of the Affidavit of Service dated December 24, 2008 of the Notice of Deadline for Filing Proofs of Claim and Proof of Claim form.

7.      Attached as Exhibit E is a true and correct copy of the Board's Administrative Claim numbered 13186 filed with the Court on May 11, 2009.

8.      Attached as Exhibit F is a true and correct copy of Debtors' Sixty-Eighth Omnibus Objection to Claims (Disallowance of Certain Late Claims) dated February 19, 2010.

9.      Attached as Exhibit G is a true and correct copy of the Affidavit of Service dated March 3, 2010 related to the Debtors' Sixty-Eighth Omnibus Objection to Claims (Disallowance of Certain Late Claims).

NYDOCS1-966218.1

10.    Attached as Exhibit H is a true and correct copy of the Order Sustaining Debtors' Sity-Eighth Omnibus Objection to Claims (Disallowance of Certain Late Claims) dated March 31, 2011.

11.    Attached as Exhibit I is a true and correct copy of the Affidavit of Service dated May 11, 2010 filed in connection with the Order Sustaining the Debtors' Sixty-Eighth Omnibus Objection to Claims (Disallowance of Certain Late Claims).

12.    I declare under penalty of perjury, pursuant to 28 U.S.C. § 1746, that the foregoing is true and correct. Executed on April 20, 2011.

Dated: New York, New York
       April 20, 2011

                                    _____
                                    Todd E. Duffy

# EXHIBIT A

## IN THE UNITED STATES BANKRUPTCY COURT
### FOR THE EASTERN DISTRICT OF VIRGINIA
#### Richmond Division

---------------------------------------------  x
                                               :    Chapter 11
                                               :
In re:                                         :    Case No. 08-35653 (KRH)
                                               :
CIRCUIT CITY STORES, INC.,                     :
et al.,                                        :
                                               :    Jointly Administered
                          Debtors.[1]          :
                                               :
---------------------------------------------  x

### AFFIDAVIT OF SERVICE

I, Timothy T.K. Wu, being duly sworn according to law, depose and say that I am
employed by Kurtzman Carson Consultants LLC, the Court appointed claims and noticing agent
for the Debtors in the above-captioned cases.

On November 26, 2008, copies of the following documents were served via 1) overnight
mail upon the parties set forth on the service lists attached hereto as **Exhibit A**; and 2) electronic
mail upon the parties set forth on the service list attached hereto as **Exhibit B**:

1. Supplemental Motion of Debtors for Order Pursuant to Bankruptcy Code Sections 105(a),
   506(a), 507(a)(8), 541 and 1129 Authorizing the Debtors to Pay Prepetition Sales, Use,
   Trust Fund and Other Taxes and Related Obligations (Docket No. 407)

2. Notice of Motion and Notice of Hearing on Supplemental Motion of Debtors for Order
   Pursuant to Bankruptcy Code Sections 105(a), 506(a), 507(a)(8), 541 and 1129
   Authorizing the Debtors to Pay Prepetition Sales, Use, Trust Fund and Other Taxes and
   Related Obligations; to be Held on December 5, 2008 at 10:00 a.m. (Docket No. 408)

3. Debtors' Motion for Administrative Order Under Bankruptcy Code Sections 105(a) and
   331 Establishing Interim Compensation Procedures (Docket No. 409)

---

[1]   The Debtors and the last four digits of their respective taxpayer identification numbers are as follows: Circuit City Stores, Inc. (3875), Circuit City Stores West Coast, Inc. (0785), InterTAN, Inc. (0875), Ventoux International, Inc. (1838), Circuit City Purchasing Company, LLC (5170), CC Aviation, LLC (0841), CC Distribution Company of Virginia, Inc. (2821), Circuit City Properties, LLC (3353), Kinzer Technology, LLC (2157), Abbott Advertising Agency, Inc. (4659), Patapsco Designs, Inc. (6796), Sky Venture Corp. (0311), Prahs, Inc. (n/a), XSStuff, LLC (9263), Mayland MN, LLC (6116), Courchevel, LLC (n/a), Orbyx Electronics, LLC (3360), and Circuit City Stores PR, LLC (5512). The address for Circuit City Stores West Coast, Inc. is 9250 Sheridan Boulevard, Westminster, Colorado 80031. For all other Debtors, the address is 9950 Mayland Drive, Richmond, Virginia 23233.

4. Notice of Motion and Notice of Hearing on Debtors' Motion for Administrative Order Under Bankruptcy Code Sections 105(a) and 331 Establishing Interim Compensation Procedures; to be Held on December 5, 2008 at 10:00 a.m. (Docket No. 410)

5. Motion of Debtors for Order Pursuant to Bankruptcy Code Sections 105 and 502, and Bankruptcy Rule 2002, 3003(c)(3), and 9007; (I) Setting General Bar Date and Procedures for Filing Proofs of Claim, and (II) Approving Form and Manner of Notice Thereof (Docket No. 411)

6. Notice of Motion and Notice of Hearing on Motion of Debtors for Order Pursuant to Bankruptcy Code Sections 105 and 502, and Bankruptcy Rule 2002, 3003(c)(3), 9007 (I) Setting General Bar Date and Procedures for Filing Proofs of Claim, and (II) Approving Form and Manner of Notice Thereof; to Held on December 5, 2008 at 10:00 a.m. (Docket No. 412)

7. Debtors' Motion for Orders Under 11 U.S.C. §§ 105, 363 and 365 (I) Approving Bidding and Auction Procedures for Sale of Unexpired Nonresidential Real Property Leases for Closing Stores, (II) Setting Sale Hearing Date, and (III) Authorizing and Approving (A) Sale of Certain Nonresidential Real Property Leases Free and Clear of Liens, Claims and Encumbrances (B) Assumption and Assignment of Certain Unexpired Nonresidential Real Property Leases, and (C) Lease Rejection Procedures (Docket No. 413)

8. Notice of Motion and Notice of Hearing on Debtors' Motion for Orders Under 11 U.S.C. Sections 105, 363 and 365 (I) Approving Bidding and Auction Procedures for Sale of Unexpired Nonresidential Real Property Leases for Closing Stores, (II) Setting Sale Hearing Date, and (III) Authorizing and Approving (A) Sale of Certain Nonresidential Real Property Leases Free and Clear of Liens, Claims and Encumbrances (B) Assumption and Assignment of Certain Unexpired Nonresidential Property Leases and (C) Lease Rejection Procedures; to be Held on December 5, 2008 at 10:00 a.m. (Docket No. 414)

9. Notice of Filing of Executed DIP Credit Agreements (Docket No. 425)

10. Notice of Filing of Duplicate Exhibit B to Debtors' Motion for Orders Under 11 U.S.C. §§ 105, 363, and 365 (I) Approving Bidding and Auction Procedures for Sale of Unexpired Nonresidential Real Property Leases for Closing Stores, (II) Setting Sale Hearing Date, and (III) Authorizing and Approving (A) Sale of Certain Nonresidential Real Property Leases Free and Clear of Liens, Claims, and Encumbrances, (B) Assumption and Assignment of Certain Unexpired Nonresidential Property Leases, and (C) Lease Rejection Procedures (Docket No. 457)

11. Debtors' Motion for Order Pursuant to Bankruptcy Code Section 363 and Bankruptcy Rule 9019 Approving Settlement Agreement by and Among the Debtors and Panasonic (Docket No. 463)

12. Notice of Debtors' Motion for Order Pursuant to Bankruptcy Code Section 363 and
Bankruptcy Rule 9019 Approving Settlement Agreement by and Among the Debtors and
Panasonic (Docket No. 464)

13. Motion of the Debtors, Pursuant to 11 U.S.C. § 105, Bankruptcy Rules 2002, 9006, and
9007 and Local Bankruptcy Rule 9013-1(m), for an Order Setting an Expedited Hearing
on the Panasonic Settlement Motion and for Related Relief (Docket No. 465)

14. Notion of Motion of the Debtors, Pursuant to 11 U.S.C. § 105, Bankruptcy Rules 2002,
9006, and 9007 and Local Bankruptcy Rule 9013-1(m), for an Order Setting an
Expedited Hearing on the Panasonic Settlement Motion and for Related Relief (Docket
No. 466)

On November 26, 2008, copies of the following documents were served via overnight mail

upon the parties set forth on the service lists attached hereto as **Exhibit C**:

1. Supplemental Motion of Debtors for Order Pursuant to Bankruptcy Code Sections 105(a),
506(a), 507(a)(8), 541 and 1129 Authorizing the Debtors to Pay Prepetition Sales, Use,
Trust Fund and Other Taxes and Related Obligations (Docket No. 407)

2. Notice of Motion and Notice of Hearing on Supplemental Motion of Debtors for Order
Pursuant to Bankruptcy Code Sections 105(a), 506(a), 507(a)(8), 541 and 1129
Authorizing the Debtors to Pay Prepetition Sales, Use, Trust Fund and Other Taxes and
Related Obligations; to be Held on December 5, 2008 at 10:00 a.m. (Docket No. 408)

On November 26, 2008, copies of the following documents were served via overnight mail

upon the parties set forth on the service list attached hereto as **Exhibit D**:

1. Debtors' Motion for Orders Under 11 U.S.C. §§ 105, 363 and 365 (I) Approving Bidding
and Auction Procedures for Sale of Unexpired Nonresidential Real Property Leases for
Closing Stores, (II) Setting Sale Hearing Date, and (III) Authorizing and Approving (A)
Sale of Certain Nonresidential Real Property Leases Free and Clear of Liens, Claims and
Encumbrances (B) Assumption and Assignment of Certain Unexpired Nonresidential
Real Property Leases, and (C) Lease Rejection Procedures (Docket No. 413)

2. Notice of Motion and Notice of Hearing on Debtors' Motion for Orders Under 11 U.S.C.
Sections 105, 363 and 365 (I) Approving Bidding and Auction Procedures for Sale of
Unexpired Nonresidential Real Property Leases for Closing Stores, (II) Setting Sale
Hearing Date, and (III) Authorizing and Approving (A) Sale of Certain Nonresidential
Real Property Leases Free and Clear of Liens, Claims and Encumbrances (B)
Assumption and Assignment of Certain Unexpired Nonresidential Property Leases and
(C) Lease Rejection Procedures; to be Held on December 5, 2008 at 10:00 a.m. (Docket
No. 414)

3. Notice of Filing of Duplicate Exhibit B to Debtors' Motion for Orders Under 11 U.S.C.
§§ 105, 363, and 365 (I) Approving Bidding and Auction Procedures for Sale of
Unexpired Nonresidential Real Property Leases for Closing Stores, (II) Setting Sale
Hearing Date, and (III) Authorizing and Approving (A) Sale of Certain Nonresidential
Real Property Leases Free and Clear of Liens, Claims, and Encumbrances, (B)
Assumption and Assignment of Certain Unexpired Nonresidential Property Leases, and
(C) Lease Rejection Procedures (Docket No. 457)

On November 26, 2008, copies of the following documents were served via overnight mail upon the

parties set forth on the service list attached hereto as **Exhibit E**:

1. Debtors' Motion for Order Pursuant to Bankruptcy Code Section 363 and Bankruptcy
Rule 9019 Approving Settlement Agreement by and Among the Debtors and Panasonic
(Docket No. 463)

2. Notice of Debtors' Motion for Order Pursuant to Bankruptcy Code Section 363 and
Bankruptcy Rule 9019 Approving Settlement Agreement by and Among the Debtors and
Panasonic (Docket No. 464)

3. Motion of the Debtors, Pursuant to 11 U.S.C. § 105, Bankruptcy Rules 2002, 9006, and
9007 and Local Bankruptcy Rule 9013-1(m), for an Order Setting an Expedited Hearing
on the Panasonic Settlement Motion and for Related Relief (Docket No. 465)

4. Notion of Motion of the Debtors, Pursuant to 11 U.S.C. § 105, Bankruptcy Rules 2002,
9006, and 9007 and Local Bankruptcy Rule 9013-1(m), for an Order Setting an
Expedited Hearing on the Panasonic Settlement Motion and for Related Relief (Docket
No. 466)

Dated: December 3, 2008

Timothy T.K. Wu

State of California, County of Los Angeles
Subscribed and sworn to (or affirmed) before me on this 3rd day of December, 2008, by Timothy
T.K. Wu, proved to me on the basis of satisfactory evidence to be the person(s) who appeared
before me.

Signature:

L. MAREE SANDERS
Commission # 1610322
Notary Public - California
Los Angeles County
My Comm. Expires Oct 1, 2009

# EXHIBIT A

Circuit City Stores, Inc.
Core Group Service List

| NAME | ATTENTION | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | Email | Party/Function |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CIRCUIT CITY STORES, LLC | REGINALD D. HEDGEBETH | 9950 MAYLAND DRIVE | | | RICHMOND | VA | 23233 | | 804-486-4000 | 804-527-4164 | | Debtor |
| COMMONWEALTH OF VIRGINIA | STATE CORPORATION COMMISSION | TYLER BUILDING | 1300 E. MAIN STREET | | RICHMOND | VA | 23219 | | 804-371-9967 | 804-371-9734 | | Government Agency |
| CORPORATE SALES AND USE, EMPLOYER WITHHOLDING, AND LITTER TAX | VIRGINIA DEPARTMENT OF TAXATION | 3600 WEST BROAD STREET | | | RICHMOND | VA | 23230-4915 | | 804-367-8037 | 804-254-6111 | | Government Agency |
| DEPARTMENT OF JUSTICE CIVIL DIVSION | ATTN: DIRECTOR | COMMERCIAL LITIGATION BRANCH | P.O. BOX 875 | BEN FRANKLIN STATION | WASHINGTON | DC | 20044 | | 202-514-7164 | 202-307-0494 | | Government Agency |
| ENVIRONMENTAL PROTECTION AGENCY | | 1650 ARCH STREET | | | PHILADELPHIA | PA | 19103-2029 | | 215-814-2625 | 215-814-3005 | | Government Agency |
| ENVIRONMENTAL PROTECTION AGENCY | DIANA SAENZ | 1200 PENNSYLVANIA AVENUE NW | SUITE 4209 | | WASHINGTON | DC | 20004 | | 202-272-0167 | 202-501-0461 | | Government Agency |
| ENVIRONMENTAL PROTECTION AGENCY | OFFICE OF GENERAL COUNSEL | U.S. EPA MAILCODE 2377R | 1300 PENNSYLVANIA AVENUE, N.W. | | WASHINGTON | DC | 20004 | | 202-564-4707 | 202-565-2478 | | Government Agency |
| FTI CONSULTING, INC. | MR. STEPHEN COULOMBE | MR. ROBERT J. DUFFY | 200 STATE STREET, 2ND FLOOR | | BOSTON | MA | 02109 | | 617-897-1500 | 617-897-1510 | | Financial Advisors |
| INTERNAL REVENUE SERVICE | ATTN L LORELLO | 400 N 8TH STREET BOX 76 | | | RICHMOND | VA | 23219 | | 804-916-8064 | 804-916-8198 | | Government Agency |
| KIRKLAND & ELLIS LLP | ATTN LINDA K MYERS ESQ | 200 E RANDOLPH DR | | | CHICAGO | IL | 60601 | | | 312-861-2200 | peter.barrett@kutakrock.com | Counsel to Debtors |
| KUTAK ROCK LLP | PETER J. BARRETT | 1111 EAST MAIN STREET | SUITE 800 | | RICHMOND | VA | 23219 | | 804-343-5237 | 804-783-6192 | kutakrock.com | Counsel for ZIP Agents |
| LECLAIR RYAN | ATTN BRUCE MATSON ESQ | RIVERFRONT PLAZA E TOWER | 951 E BYRD ST 8TH FL | | RICHMOND | VA | 23219 | | | 804-783-7269 | | Debtor's Local Counsel |
| MCGUIREWOODS, LLP | ATTN: DION W. HAYES | 901 E. CARY ST. | ONE JAMES CENTER | | RICHMOND | VA | 23219 | | 804-775-1000 | 804-775-1061 | | Counsel |
| NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | KAREN CORDRY, ESQ. | 901 E. CARY ST. NAAG BANKRUPTCY COUNSEL | 2030 M STREET, N.W., 8TH FLOOR | | WASHINGTON | DC | 20036 | | 202-326-6025 | 202-331-1427 | kcordry@naag.org | Government Agency |
| OFFICE OF THE ATTORNEY GENERAL | BOB MCDONNELL | STATE OF VIRGINIA | 900 E. MAIN ST. | | RICHMOND | VA | 23219 | | 804-786-2071 | 804-786-1991 | | Government Agency |
| OFFICE OF THE SECRETARY OF THE COMMONWEALTH | | 1111 EAST BROAD STREET, 4TH FLOOR | | | RICHMOND | VA | 23219 | | 804-786-2441 | 804-371-0017 | | Government Agency |
| OFFICE OF THE U.S. TRUSTEE | ROBERT B. VAN ARSDALE | 701 E. BROAD ST. | SUITE 4304 | | RICHMOND | VA | 23219- | | 804-771-2310 | 804-771-2330 | | US Trustee |
| OFFICE OF THE UNITED STATES TRUSTEE | RICHMOND, VIRGINIA OFFICE | 600 EAST MAIN STREET, SUITE 301 | | | RICHMOND | VA | 23219 | | 804-771-2310 | 804-771-2330 | | United States Trustee |
| PACHULSKI STANG ZIEHL & JONES LLP | JEFFREY N POMERANTZ ESQ | 10100 SANTA MONICA BLVD 11TH FL | | | LOS ANGELES | CA | 90067-4100 | | 310-277-6910 | 310-201-0760 | jpomerantz@pszjlaw.com | Counsel for the Official Committee of Unsecured Creditors |
| PACHULSKI STANG ZIEHL & JONES LLP | ROBERT J FEINSTEIN ESQ | 780 THIRD AVE 36TH FL | | | NEW YORK | NY | 10017 | | 212-561-7700 | 212-561-7777 | rfeinstein@pszjlaw.com | Counsel for The Official Committee of Unsecured Creditors |
| RIEMER & BRAUNSTEIN LLP | DAVID S. BERMAN | THREE CENTER PLAZA, 6TH FLOOR | | | BOSTON | MA | 02108 | | 617-523-9000 | 617-880-3456 | | Counsel to Prepetition Lenders/Counsel to Postpetition Lenders |
| SECRETARY OF TREASURY | | 15TH & PENNSYLVANIA AVENUE, N.W. | | | WASHINGTON | DC | 20020 | | 202-622-2000 | 202-622-6415 | | Government Agency |
| SECURITIES & EXCHANGE COMMISSION | ATTN: BANKRUPTCY UNIT | 15TH & PENNSYLVANIA AVENUE, N.W. | | | WASHINGTON | DC | 20020 | | 202-942-0900 | 202-942-9525 | | Government Agency |
| SECURITIES & EXCHANGE COMMISSION | NATHAN FUCHS, ESQ. PATRICIA SCHRAGE, ESQ. | NEW YORK OFFICE | BRANCH/REORGANIZATION | 233 BROADWAY | NEW YORK | NY | 10279 | | 646-428-1883 | 646-428-1979 | | Government Agency |
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP | ATTN: GREGG M. GALARDI | ONE RODNEY SQUARE | P.O. BOX 636 | | WILMINGTON | DE | 19899-0636 | | 302-651-3000 | 302-651-3001 | | Debtor's Counsel |
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP | GREGG M. GALARDI, ESQ. | IAN S. FREDERICKS, ESQ. | ONE RODNEY SQUARE | P.O. BOX 636 | WILMINGTON | DE | 19899-0636 | | 302-651-3000 | 302-651-3001 | | Counsel to Debtors |

12/3/2008 12:03 AM
Core Service List 081120 (28)

Circuit City Stores, Inc.
Core Group Service List

| NAME | ATTENTION | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | Email | Party/Function |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP | TIMOTHY G. POHL, ESQ. | CHRIS L. DICKERSON, ESQ. | 333 WEST WACKER DRIVE | SUITE 2000 | CHICAGO | IL | 60606 | | 312-407-0700 | 312-407-0411 | ltavenner@tb-lawfirm.com | Counsel to Debtors |
| TAVENNER & BERAN PLC | LYNN L TAVENNER ESQ<br>PAULA A S BERAN ESQ | 20 N EIGHTH ST 2ND FL | | | RICHMOND | VA | 23219 | | 804-783-8300 | 804-783-0178 | pberan@tb-lawfirm.com | Counsel for The Official Committee of Unsecured Creditors |

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Country | Phone | Fax | Email | Party/Function |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Attorney General of New Jersey | Anne Milgram | Richard J Hughes Justice Complex | PO Box 106 25 Market St | Trenton | NJ | 08625-0119 | | 609-777-3432 | | | Counsel for the State of New Jersey, Division of Taxation and Department of Labor |
| Attorney General of the United States | Richard F Stein | Main Justice Building Rm 5111 | 10th St and Constitution Ave NW | Washington | DC | 20530 | | | | | Counsel for the United States of America |
| Attorney General of the United States | Robert K Coulter | Main Justice Building Rm 5111 | 10th St and Constitution Ave NW | Washington | DC | 20530 | | 804-819-5400 | 804-819-7417 | | Counsel for the United States of America |
| Attorney General of the United States | Robert P McIntosh | Main Justice Building Rm 5111 | 10th St and Constitution Ave NW | Washington | DC | 20530 | | | | | Counsel for the United States of America |
| Carroll & Carroll PLLC | Scott P Carroll Esq | 831 E Morehead St Ste 440 | | Charlotte | NC | 28202 | | 704-332-5654 | 704-332-6238 | | Counsel for Alliance-Rocky Mount, LLC |
| Chatham County Tax Commissioner | Daniel T Powers | PO Box 8321 | | Savannah | GA | 31412 | | 912-652-7110 | 912-652-7101 | | Chatham County Tax Commissioner |
| Core Properties Inc | James Donaldson | 831 E Morehead St Ste 445 | | Charlotte | NC | 28202 | | 704-342-0410 | 704-342-0704 | | Counsel for Alliance-Rocky Mount, LLC |
| Foster Pepper PLLC | Christopher M Alston | 1111 Third Ave Ste 3400 | | Seattle | WA | 98101 | | 205-447-4400 | | | Counsel for 507 Northgate, LLC |
| Goulston & Storrs PC | Christine D Lynch Esq Peter D Bilowz Esq | 400 Atlantic Ave | | Boston | MA | 02110-3333 | | 617-482-1776 | 617-574-4112 | | Counsel for E&A Northeast Limited Partnership; Route 146 Millbury LLC; Interstate Augusta Properties LLC; SR Weiner & Associates Inc; Ray |
| Hewitt & O Neil LLP | Lawrence J Hilton | 19900 MacArthur Blvd Ste 1050 | | Irvine | CA | 92612 | | 949-798-0500 | 949-798-0511 | | Counsel for Targus Inc |
| Katten Muchin Rosenman LLP | c o Brian D Huben c o Thomas J Leanse c o Dustin P Branch | 2029 Century Park E Ste 2600 | | Los Angeles | CA | 90067-3012 | | 310-788-4400 | | | Counsel for The Macerich Company; PREEF Property Management; Watt Companies, Cousins Properties; Portland Investment Company of |
| Krokidas & Bluestein LLP | Anthony J Cichello Esq | 600 Atlantic Ave | | Boston | MA | 02210 | | 617-482-1776 | | | Counsel for Loop West LLC, by its Managing Agent The Wilder Companies, Ltd. |
| Landsberg Margulies LLP | Ian S Landsberg Esq | 16030 Ventura Blvd Ste 470 | | Encino | CA | 91436 | | 818-705-2777 | 808-705-3777 | | Counsel for Eagleridge Associates, LLC; Torrance Towne Center Associates, LLC; NMC Stratford LLC; and Counsel for Sun Belt General Contractors, Inc. |
| Lionel J Postic PC | Lionel J Postic Esq | 125 Townpark Dr Ste 300 | | Kennesaw | GA | 30144 | | 770-977-6767 | | | Counsel for Williamson County, Texas, et al. |
| McCreary Veselka Bragg & Allen PC | Michael Reed | PO Box 1269 | | Round Rock | TX | 78680 | | 512-323-3200 | | | Counsel for Williamson County, Texas, et al. |
| Missouri Department of Revenue | Attn Richard M Maseles | Bankruptcy Unit | PO Box 475 | Jefferson City | MO | 65105-0475 | | 573-751-5531 | 573-751-7232 | | Counsel for Department of Revenue |
| Robinson Brog Leinwand Greene Genovese & Gluck PC | Fred B Ringel Esq | 1345 Avenue of the Americas | | New York | NY | 10105 | | 212-603-6300 | 212-581-5681 | | Counsel for F&M Properties, Inc. |
| Sands Anderson Marks & Miller | William A Gray C Thomas Ebel | PO Box 1998 | 801 E Main St Ste 1600 | Richmond | VA | 23218-1998 | | 804-783-7237 | 804-783-7291 | | Counsel for Monument Consulting, LLC |
| Sands Anderson Marks & Miller PC | C Thomas Ebel Esq William A Gray Esq Peter M Pearl Esq Lisa Taylor Hudson Esq | 801 E Main St | | Richmond | VA | 23219 | | 804-648-1636 | 804-783-7291 | | Counsel for Reverend Dwayne Funches, individually and as Independent Executor of the Estates of Trafis Funches, Dione Funches, Dwayne Funches, Jr., Emily Funches, Lovera S Funches, Sheina Funches, individually, |
| Stevens & Lee PC | Steven J Adams Esq | 111 N 6th St | | Reading | PA | 19603 | | 610-478-2000 | 610-376-5610 | | Counsel for Lexmark International, Inc. |

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Country | Phone | Fax | Email | Party/Function |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Travelers | Mike Lynch | Account Resolution | One Tower Sq 5MN | Hartford | CT | 06183 | | 860-277-7971 | 860-277-2158 | | Counsel for Travelers |
| UrbanCal Oakland II LLC | c o Urban Retail Properties LLC | 900 N Michigan Ave Ste 900 | | Chicago | IL | 60611 | | | | | UrbanCal Oakland II LLC |
| Whiteford Taylor Preston LLP | Kevin G Hroblak Esq | 7 Saint Paul St | | Baltimore | MD | 21202 | | 410-347-8700 | 410-223-4302 | | Counsel for Annapolis Plaza LLC |

# EXHIBIT B

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Country | Phone | Fax | Email | Party/Function |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Andrew S Conway Esq | | 200 E Long Lake Rd Ste 300 | | Bloomfield Hills | MI | 48304 | | 248-258-7427 | | AConway@taubman.com | Counsel for the Taubman Landlords |
| Arent Fox LLP | Timothy F Brown Esq / Mary Joanne Dowd Esq / Christopher J Giaimo Esq | 1050 Connecticut Ave NW | | Washington | DC | 20036 | | 202-857-6000 | 202-857-6395 | brown.timothy@arentfox.com / dowd.mary@arentfox.com / giaimo_christopher@arentfox.com | Counsel for F.R.O., L.L.C. IX |
| Arnall Golden Gregory LLP | Darryl S Laddin / Frank N White | 171 17th St NW Ste 2100 | | Atlanta | GA | 30363-1031 | | 404-873-8120 | 404-873-8121 | dladdin@agg.com / frank.white@agg.com | Counsel for Verizon Communications Inc. |
| Ball Janik LLP | Justin D Leonard | 101 SW Main St Ste 1100 | | Portland | OR | 97204 | | 503-228-2525 | 503-295-1058 | jleonard@balljanik.com | Counsel for Andrews Electronics |
| Ballard Spahr Andrews & Ingersoll LLP | Constaninos G Panagopoulos Esq / Charles W Cholvacos Esq | 601 13th St NW | Ste 1000 South | Washington | DC | 20005 | | 202-661-2200 | 202-661-2299 | cgp@ballardspahr.com / cholvacosc@ballardspahr.com | Counsel for Centro Properties Group and Federal Realty Investment Trust |
| Ballard Spahr Andrews & Ingersoll LLP | David L Pollack Esq / Jeffrey Meyers Esq / Jesse N Silverman Esq | Mellon Bank Ctr 51st Fl | 1735 Market St | Philadelphia | PA | 19103 | | 215-864-8325 | 215-864-9473 | pollack@ballardspahr.com / meyers@ballardspahr.com / silverman@ballardspahr.com | Counsel for Centre Properties Group and Federal Realty Investment Trust |
| Bean Kinney & Korman PC | Mitchell B Weitzman Esq | 2300 Wilson Blvd 7th Fl | | Arlington | VA | 22201 | | 703-525-4000 | 703-525-2207 | Mweitzman@beankinney.com | Counsel for Tysons 3 LLC; The Ziegler Companies LLC; Madison Waldorf LLC. |
| Bewley Lassleben & Miller LLP | Ernie Zachary Park | 13215 E Penn St Ste 510 | | Whittier | CA | 90602-1797 | | 562-698-9771 / 714-994-5131 | 562-696-6357 | ernie.park@bewleylaw.com | Counsel for The Irvine Company LLC |
| Binder & Malter LLP | Michael W Malter Esq / Julie H Rome Banks Esq | 2775 Park Ave | | Santa Clara | CA | 95050 | | | | michael@bindermalter.com / julie@bindermalter.com | Counsel for Envision Peripherals, Inc.; Daly City Partners I, L.P. |
| Blank Rome LLP | Regina Stango Kelbon Esq / John Lucian Esq | One Logan Sq | | Philadelphia | PA | 19103 | | 215-569-5507 | 215-832-5507 | Kelbon@blankrome.com / Lucian@blankrome.com | Counsel for Cellco Partnership, Affiliated license holders dba Verizon Wireless |
| Blankingship & Keith PC | William H Casterline Jr Esq / Jeremy B Root Esq | 4020 University Dr Ste 300 | | Fairfax | VA | 22030 | | 703-691-1235 | 703-691-3913 | wcasterline@bklawva.com / jroot@bklawva.com | Counsel for ACCO Brands Corporation |
| Borges & Associates LLC | Wanda Borges Esq | 575 Underhill Blvd Ste 118 | | Syosset | NY | 11791 | | 516-677-8200x225 | | borgeslawfirm@aol.com | Counsel for Sharp Electronics Corporation |
| Bricker & Eckler LLP | Kenneth C Johnson / Andria M Beckham | 100 S Third St | | Columbus | OH | 43215 | | 614-227-2300 | 614-227-2390 | kjohnson@bricker.com / abeckham@bricker.com | Counsel for Expesite LLC |
| Brown Connery LLP | Donald K Ludman | 6 N Broad St Ste 100 | | Woodbury | NJ | 08096 | | 856-812-8900 | 856-853-9933 | dludman@brownconnery.com | Counsel for SAP Retail, Inc. and Business Objects |
| Buchalter Nemer A Professional Corporation | Craig C Chiang Esq | 333 Market St 25th Fl | | San Francisco | CA | 94105-2126 | | 415-227-0900 | 415-227-0770 | cchiang@buchalter.com | Counsel for Premier Retail Networks, Inc. |
| Canon USA Inc | Ruth Weinstein | 1 Canon Plz | | Lake Success | NY | 11042 | | 516-328-5121 | 516-328-5129 | rweinstein@cusa.canon.com | Canon U.S.A., Inc. |
| Cantor Arkema PC | David K Spiro Esq / Neil E McCullagh Esq | PO Box 561 | 1111 E Main St 16th Fl | Richmond | VA | 23218-0561 | | 804-644-1400 | 804-225-8706 | dspiro@cantorarkema.com / nmccullagh@cantorarkema.com | Counsel for Dentio Family Limited Partnership |
| Carlton Fields PA | John J Lamoureux Esq | 4221 W Boy Scout Blvd 10th Fl | | Tampa | FL | 33607-5736 | | 813-223-7000 | 813-229-4133 | llamoureux@carltonfields.com | Counsel for Amore Construction Company |

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Country | Phone | Fax | Email | Party/Function |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Christian & Barton LLP | Augustus C Epps Jr Esq, Michael D Mueller Esq, Jennifer M McLemore Esq | 909 E Main St Ste 1200 | | Richmond | VA | 23219 | | 804-697-4104 804-697-4100 | 804-697-6104 804-697-4112 | aepps@cblaw.com mmueller@cblaw.com jmclemore@cblaw.com | Counsel for Lexmark International, Inc.; Gateway Center Properties III, LLC; SMR Gateway III, LLC; Union Square Retail Trust; Whitestone Development Partners, L.P.; CC-Investors 1995-6 |
| Ciardi Ciardi & Astin PC | Albert A Ciardi III Esq, Thomas D Bielli Esq | One Commerce Sq Ste 1930 | 2005 Market St | Philadelphia | PA | 19103 | | 215-557-3550 | 215-557-3551 | aciardi@ciardilaw.com tbielli@ciardilaw.com | Counsel for Little Britain Holding, LLC |
| Cole Schotz Meisel Forman & Leonard PA | G David Dean Esq | 300 E Lombard St Ste 2000 | | Baltimore | MD | 21202 | | 410-528-2972 | 410-230-0667 | ddean@coleschotz.com | Counsel for Faber Bros, Inc. |
| Connolly Bove Lodge & Hutz LLP | Karen C Bifferato Esq, Christina M Thompson Esq | PO Box 2207 | 1007 N Orange St | Wilmington | DE | 19899 | | 302-658-9141 | 302-658-0380 | kbifferato@cblh.com cthompson@cblh.com | Counsel for Inland Southwest Management LLC; Inland American Retail Management LLC; Inland US Management LLC; Inland Pacific Property Services LLC; Inland Commercial Property Management, Inc.; and Inland Continental Property Management Corp. |
| Connolly Bove Lodge & Hutz LLP | Min Park Esq | 1875 Eye St NW 11th Fl | | Washington | DC | 20006 | | 202-331-7111 | 202-293-6229 | mpark@cblh.com | Counsel for Inland Southwest Management LLC; Inland American Retail Management LLC; Inland US Management LLC; Inland Pacific Property Services LLC; Inland Commercial Property Management, Inc.; and Inland Continental Property Management Corp. |
| Cox Castle & Nicholson LLP | Jess R Bressi Esq | 19800 MacArthur Blvd Ste 500 | | Irvine | CA | 92612 | | 949-476-2111 | 949-476-0256 | jbressi@coxcastle.com | Counsel for RJ Ventures, LLC and K&G Dearborn LLC |
| Culbert & Schmitt PLLC | Ann E Schmitt | 30C Catoctin Cir SE | | Leesburg | VA | 20175 | | 703-737-7797 | 703-737-6470 | aschmitt@culbert-schmitt.com | Counsel for Plaza Las Palmas LLC |
| Developers Diversified Realty Corporation | Eric C Cotton Esq | PO Box 227042 | 3300 Enterprise Pkwy | Beachwood | OH | 44122 | | 212-755-5500 | | ecotton@ddrtc.com | Corporate Counsel |
| Donahue Gallagher Woods LLP | William R Hill, Eric A Handler | 300 Lakeside Dr Ste 1900 | | Oakland | CA | 94612 | | 510-451-0544 | 510-832-1486 | rock@donahue.com ehandler@donahue.com | Counsel for Monte Vista Crossings, LLC |
| Donchess Notinger & Tamposi | Peter N Tamposi | 547 Amherst St Ste 204 | | Nashua | NH | 03063 | | 603-886-7266 | | Peter@dntpc.com notntuster@dntpc.com | Counsel for Eastman Kodak Company |
| Duane Morris LLP | Rudolph J Di Massa Jr Esq, Matthew E Hoffman Esq | 30 S 17th St | | Philadelphia | PA | 19103 | | 215-979-1506 215-979-1524 | 215-689-2138 215-689-4922 | DiMassa@duanemorris.com MEHoffman@duanemorris.com | Counsel for Audiovox Corporation |
| Durrette Bradshaw PLC | Roy M Terry Jr Esq, John C Smith Esq, Elizabeth L Gunn Esq | 600 E Main St 20th Fl | | Richmond | VA | 23219 | | 804-775-6900 | 804-775-6911 | rterry@durrettebradshaw.com jsmith@durrettebradshaw.com egunn@durrettebradshaw.com | Counsel for Hewlett Packard Company |

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Country | Phone | Fax | Email | Party/Function |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Enterprise Asset Management Inc | Lee Sudakoff | 521 Fifth Ave Ste 1804 | | New York | NY | 10175 | | 212-824-1151 | 212-824-1102 | Lee.Sudakoff@eaassets.com | Counsel for South Shields #1, Ltd. |
| Envision Peripherals Inc | Gay Richey Sr Credit Manager | 47490 Seabridge Dr | | Fremont | CA | 94538 | | | | gay@aplus.com | Envision Peripherals, Inc. |
| Ervin Cohen & Jessup LLP | Michael S Kogan | 9401 Wilshire Blvd 9th Fl | | Bevery Hills | CA | 90212 | | 310-273-6333 | 310-859-2325 | mkogan@ecjlaw.com | Counsel for Dian Distribution LLC |
| Friedman Dumas & Springwater LLP | Ellen A Friedman Esq | 150 Spear St Ste 1600 | | San Francisco | CA | 94105 | | 415-834-3800 | 415-834-1044 | efriedman@friedumspring.com | Counsel for Hewlett-Packard Company |
| Glass & Reynolds | David G Reynolds Esq | PO Box 1700 | | Corrales | NM | 87046 | | 505-899-5019 | 505-792-9095 | dave@glassandreynolds.com | Counsel for Homero Mata |
| Greenberg Glusker Fields Claman & Machtinger LLP | Jeffrey A Krieger Esq | 1900 Avenue of the Stars Ste 2100 | | Los Angeles | CA | 90067-4590 | | 310-553-3610 | 310-553-0687 | jkrieger@ggfirm.com | Counsel for Southwinds Ltd |
| Greenberg Traurig LLP | Daniel J Ansell Esq | 200 Park Ave | | New York | NY | 10166 | | 212-801-9200 | 212-801-6400 | AnsellD@GTLaw.com | Counsel for Gateway Center Properties III, LLC; SMR Gateway III, LLC; Union Square Retail Trust; Whitestone Development Partners, L.P. |
| Greenberg Traurig LLP | Howard J Berman Esq | 200 Park Ave | | New York | NY | 10166 | | 212-801-9200 | 212-801-6400 | bermanh@gtlaw.com | Counsel for CC-Investors 1995-6 |
| Hamilton Beach Brands Inc | Bill Ray | 4421 Waterfront Dr | | Glen Allen | VA | 23060 | | | | bill.ray@hamiltonbeach.com | Credit Manager for Hamilton Beach Brands, Inc. |
| Herrick Feinstein LLP | Paul Rubin | Two Park Ave | | New York | NY | 10016 | | 212-592-1400 | 212-592-1500 | prubin@herrick.com | Counsel for Canon U.S.A., Inc. |
| Hinckley Allen & Snyder LLP | Jennifer V Doran Esq | 28 State St | | Boston | MA | 02109 | | 617-345-9000 | 617-345-9020 | jdoran@haslaw.com | Counsel for DeMatteo Management, Inc. |
| Hirschler Fleischer PC | Michael P Falzone Esq Sheila delLa Cruz Esq | PO Box 500 | | Richmond | VA | 23218-0500 | | 804-771-9530 804-771-9560 | 804-644-0957 | mfalzone@hf-law.com sdelacruz@hf-law.com | Counsel for Altamonte Springs Real Estate Associates; 502-12 86th Street LLC; Woodlawn Trustees, Incorporated; Basile Limited Liability Company |
| Hofheimer Gartlir & Gross LLP | Scott R Kipnis Esq Rachel N Greenberger Esq Nicholas B Malito Esq | 530 Fifth Ave | | New York | NY | 10036 | | 212-818-9000 | 212-869-4830 | skipnis@hgg.com rgreenberger@hgg.com nmalito@hgg.com | Counsel for Dollar Tree Stores, Inc. |
| Holland & Knight LLP | Richard E Lear | 2099 Pennsylvania Ave NW Ste 100 | | Washington | DC | 20006 | | 202-457-7049 | 202-955-5564 | richard.lear@hklaw.com | CapTech Ventures, Inc. |
| Honigman Miller Schwartz and Cohn LLP | Seth A Drucker Esq | 2290 First National Bldg | 660 Woodward Ave | Detroit | MI | 48226 | | 313-465-7626 | 313-465-7627 | sdrucker@honigman.com | Counsel for McKinley, Inc.; Ritz Motel Company |
| Hunton & Williams LLP | Benjamin C Ackerly JR Smith Henry Toby P Long III | Riverfront Plz E Tower | 951 E Byrd St | Richmond | VA | 23219-4074 | | 804-788-8479 | 804-788-8218 | backerly@hunton.com jrsmith@hunton.com hlong@hunton.com | Counsel for Panasonic Corporation of North America; Taubman Auburn Hills Associates Limited Partnership |
| Hunton & Williams LLP | J Eric Crupi | 1900 K St NW | | Washington | DC | 20006 | | 202-419-2143 | 202-778-7445 | ecrupi@hunton.com | Counsel for Taubman Auburn Hills Associates Limited Partnership |
| Hunton & Williams LLP | Michael S Held Esq | 1445 Ross Ave Ste 3700 | | Dallas | TX | 75202-2799 | | 214-468-3334 | 214-468-3599 | mheld@hunton.com | Counsel for Harvest HPE LP; Cypress CC Marion I LP |

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Country | Phone | Fax | Email | Party/Function |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Hunton & Williams LLP | Robert S Westermann Esq | Riverfront Plz E Tower | 951 E Byrd St | Richmond | VA | 23219-4074 | | 804-788-8200 | 804-788-8218 | rwestermann@hunton.com | Counsel for Harvest HPE LP; Cypress CC Marion I LP; COMSYS Information Technology Services, Inc. and COMSYS Services LLC |
| Jeffer Mangels Butler & Marmaro LLP | David M Poitras PC | 1900 Avenue of the Stars 7th Fl | | Los Angeles | CA | 90067 | | 310-203-8080 | 310-712-8571 | dpoitras@jmbm.com | Counsel for THQ, Inc. |
| John Marshall Collins PC | John Marshall Collins Esq | 50 W San Fernando St Ste 400 | | San Jose | CA | 95113 | | | | johnollaw@gmail.com | Counsel for Daly City Partners I, L.P. |
| K&L Gates LLP | Eric C Rusnak | 1601 K St NW | | Washington | DC | 20006-1600 | | 202-778-9000 | 202-778-9100 | eric.rusnak@klgates.com | Counsel for Microsoft Corporation |
| K&L Gates LLP | Marc Barreca | 925 Fourth Ave Ste 2900 | | Seattle | WA | 98104-1158 | | 206-623-7580 | 206-623-7022 | marc.barreca@klgates.com bankruptcysef@klgates.com | Counsel for Microsoft Corporation |
| Katsky Korins LLP | Steven H Newman Esq | 605 Third Ave 16th Fl | | New York | NY | 10158 | | 212-953-6000 | 212-953-6899 | snewman@katskykorins.com | Counsel for 502-12 LLC |
| Kaufman & Canoles | Paul K Campsen Esq | 150 W Main St Ste 2100 | | Norfolk | VA | 23510 | | 757-624-3000 | 757-624-3169 | pkcampsen@kaufcan.com | Counsel for Ramco West Oaks I, LLC; Ramco JW, LLC; RLV Village Plaza, LP; RLV Vista Plaza, LP; Rebs Muskegon LLC; Pelkar Musegon, LLC; Faram Musegon, LLC |
| Kelley Drye & Warren LLP | James S Carr Esq Robert J LeHane Esq | 101 Park Ave | | New York | NY | 10178 | | 212-808-7800 | 212-808-7897 | KDWBankruptcyDepartment @kelleydrye.com | Counsel for Developers Diversified Realty Corporation; Weingarten Realty Investors; Basser-Kaufman; General Growth Properties, Inc.; Jones Lang LaSalle Americas, Inc.; Phillips International; S.J. Collins Enterprises, Goodman Enterprises; DeHart Holdings; FW CA-BREA Marketplace LLC; Weeks Properties CG Holdings; Regency Centers, L.P.; RC CA Santa Barbara, LLC; |
| King & Spalding LLP | James A Pardo Jr Thaddeus D Wilson | 1180 Peachtree St | | Atlanta | GA | 30309 | | 404-572-4600 | 404-572-5129 | jpardo@kslaw.com thadwilson@kslaw.com | Counsel for Mitsubishi Electric & Electronics USA, Inc. and Mitsubishi Digital Electronics America, Inc. |
| Kitchens Kelly Gaynes PC | Heather D Dawson Esq | 11 Piedmont Ctr Ste 900 | 3495 Piedmont Rd NE | Atlanta | GA | 30305 | | 404-237-4100 | 404-364-0126 | hdawson@kkgpc.com | Counsel for Westgate Village LP |
| Klee Tuchin Bogdanoff & Stern LLP | Michael L Tuchin | 1999 Avenue of the Stars 39th Fl | | Los Angeles | CA | 90067-6049 | | | | mtuchin@ktbslaw.com | Counsel for Paramount Home Entertainment |
| Klehr Harrison Harvey Branzburg & Ellers LLP | Jeffrey Kurtzman Esq | 260 S Broad St | | Philadelphia | PA | 19102 | | 215-569-4493 | 215-568-6603 | jkurtzma@klehr.com | Counsel for The Goldenberg Group |

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Country | Phone | Fax | Email | Party/Function |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Kupelian Ormond & Magy PC | Terrance A Hiller Jr Esq, David M Blau Esq | 25800 Northwestern Hwy Ste 950 | | Southfield | MI | 48075 | | 248-357-0000 | 248-357-7488 | tah@kompc.com dmb@kompc.com | Counsel for Ramco West Oaks I, LLC; Ramco JW, LLC; RLV Village Plaza, LP; RLV Vista Plaza, LP; Rebs Musegon, LLC; Peikar Musegon, LLC; Faram Musegon, LLC |
| Kutak Rock LLP | Michael A Condyles Esq, Loc Pfeiffer Esq, Peter J Barrett Esq | 1111 E Main St Ste 800 | | Richmond | VA | 23219-3500 | | 804-644-1700 | 804-783-6192 | michael.condyles@kutakrock.com loc.pfeiffer@kutakrock.com peter.barrett@kutakrock.com | Counsel for Sony Electronics Inc. |
| Latham & Watkins LLP | Josef S Athanas | Sears Tower Ste 5800 | 233 S Wacker Dr | Chicago | IL | 60606 | | 312-876-7700 | 312-993-9767 | josef.athanas@lw.com | Counsel for Hilco Merchant Resources, LLC and Gordon Brothers Retail Partners, LLC |
| Law Office of Robert E Luna PC | Andrea Sheehan | 4411 N Central Expressway | | Dallas | TX | 75205 | | 214-521-8000 | 214-521-1738 | sheehan@txschoollaw.com | Counsel for Lewisville Independent School District |
| Law Offices of Ronald K Brown Jr | Ronald K Brown Jr | 901 Dove St Ste 120 | | Newport Beach | CA | 92660 | | 949-250-3322 | 949-250-3387 | rkbswlfwg@aol.com | Counsel for Pacific Castle Groves, LLC |
| LeClairRyan A Professional Corporation | Bruce H Matson | Riverfront Plz E Tower | 951 E Byrd St | Richmond | VA | 23218-2499 | | 804-783-2003 | 804-783-2294 | Bruce.Matson@leclairryan.com | Counsel for Bank of America, N.A., as Agent |
| Leiless Leiless Friedberg & Feider PC | Jeremy S Friedberg Esq, Gordon S Young Esq | One Corporate Ctr | 10451 Mill Run Cir Ste 1000 | Owings Mills | MD | 21117 | | 410-581-7400 | 410-581-7410 | jeremy.friedberg@llff.com gordon.young@llff.com | Counsel for Toshiba America Consumer Products, L.L.C. and Toshiba America Information Systems, Inc. |
| Levy Stopol & Camelo LLP | Larry Stopol Esq | 1425 RexCorp Plz | | Uniondale | NY | 11556-1425 | | 516-802-7008 | 516-802-7008 | lstopol@levystopol.com | Counsel for Audiovox Corporation |
| Lim Ruger & Kim LLP | Samuel S Oh Esq | 1055 W Seventh St Ste 2800 | | Los Angeles | CA | 90017 | | 213-955-9500 | 213-955-9511 | sam.oh@limruger.com | Counsel for Averatec/Trigem USA |
| Linebarger Goggan Blair & Sampson LLP | Diane W Sanders | PO Box 17428 | 1949 S IH 35 78741 | Austin | TX | 78760 | | 512-447-6675 | 512-443-5114 | austin.bankruptcy@publicans.com | Counsel for City of Round Rock; Mclennan County; South Texas ISD; South Texas College; City of McAllen; McAllen ISD; Cameron County; Nueces County |
| Linebarger Goggan Blair & Sampson LLP | Elizabeth Weller | 2323 Bryan St Ste 1600 | | Dallas | TX | 75201 | | 214-880-0089 | 469-221-5002 | dallas.bankruptcy@publicans.com | Counsel for Dallas County and Tarrant County |
| Linowes and Blocher LLP | Bradford F Englander Esq, Brian M Nestor Esq | 7200 Wisconsin Ave Ste 800 | | Bethesda | MD | 20814 | | 301-961-5125 | 301-654-2801 | benglander@linowes-law.com bnestor@linowes-law.com | Counsel for Alliance Entertainment Corporation and Source Interlink Media, LLC |
| Loudon County Attorney | John R Roberts, Belkys Escobar | One Harrison St SE | MSC No 06 | Leesburg | VA | 20175-3102 | | 703-777-0307 | 703-771-5025 | Belkys.Escobar@loudoun.gov | Counsel for Loudon County |
| Macdermid Reynolds & Glissman PC | Michael S Stiebel | 86 Farmington Ave | | Hartford | CT | 06105 | | 860-278-1900 | 860-547-1191 | mstiebel@mrglaw.com | Counsel for Basile Limited Liability Company |

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Country | Phone | Fax | Email | Party/Function |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Magee Foster Goldstein & Sayers PC | A Carter Magee, Jr; W Joel Charboneau | PO Box 404 | | Roanoke | VA | 24003 | | 540-343-9800 | 540-343-9898 | cmagee@mfgs.com; jcharboneau@mfgs.com | Counsel for Lewisville Independent School District; Arlington ISD; Alief ISD; Baybrook MUD 1; Brazoria County, Brazoria County MUD #6; Burleson ISD; Carroll ISD; City of Cedar Hill; City of Hurst; City of Lake Worth; City of Wichita Falls; Clear Creek ISD; Fort Bend ISD; Fort Bend LID 2; Fort Worth ISD; Galena Park ISD; Hidalgo County & H.C. Drainage District #1; Humble ISD; Lubbock CAD; Midland County Tax Office; Potter County Tax Office; Tyler ISD; Wichita County; Wichita Falls ISD; Woodlands Metro MUD; Woodlands RUD #1 |
| Magruder Cook Carmody & Koutsouftkis | Anne M Magruder Esq; Leon Koutsouftikis Esq | 1889 Preston White Dr Ste 200 | | Reston | VA | 20191 | | 703-766-4400 | 703-766-4408 | kouts@magruderpc.com; charley@mccarter.com | Counsel for Washington Real Estate Investment Trust |
| McCarter & English LLP | Clement J Farley; Angela Sheffler Abreu | Four Gateway Ctr | 100 Mulberry St | Newark | NJ | 07102-4096 | | 973-622-4444 | 973-624-7070 | aabreu@mccarter.com | Counsel for PNY Technologies, Inc. |
| McDermott Will & Emery LLP | Geoffrey T Raicht Esq | 340 Madison Ave | | New York | NY | 10173-1922 | | 212-547-5400 | 212-547-5444 | graicht@mwe.com | Counsel for Altamonte Springs Real Estate Associates |
| McDermott Will & Emery LLP | Karla L Palmer Esq | 600 13th St NW | | Washington | DC | 20005-3096 | | 202-756-8000 | 202-756-8087 | kpalmer@mwe.com | Counsel for Altamonte Springs |
| McDonough Holland & Allen PC | Mary E Olden Esq; Andre K Campbell Esq; Sean Thomas Thompson Esq | 555 Capitol Mall Ste 950 | | Sacramento | CA | 95814 | | 916-444-3900 | 916-444-9334 | molden@mhalaw.com; acampbell@mhalaw.com; sthompson@mhalaw.com | Counsel for Colorado Structures, Inc., dba CSI Construction Company |
| McKenna Long & Aldridge LLP | John G McJunkin Esq | 1900 K St NW | | Washington | DC | 20006 | | 202-496-7312 | 202-496-7094 | jmcjunkin@mckennalong.com | Counsel for Bethesda Softwords, LLC |
| McKenna Long & Aldige LLP | John G McJunkin Esq; J David Folds | 1900 K St NW | | Washington | DC | 20006 | | 202-496-7312; 202-496-7521 | 202-496-7094; 202-496-7756 | jmcjunkin@mckennalong.com; dfolds@mckennalong.com | Counsel for 120 Orchard LLC; 427 Orchard LLC; FT Orchard LLC; Marc Realty Company for Carousel Center Company, L.P.; Sangertown Square, L.L.C.; EckardCo NewCo, LLC; Landover; LLC; Charlotte UY, LLC; Cameron Bayonne, LLC; and Fingerlakes Crossing, LLC |
| Menter Rudin & Trivelpiece PC | Kevin M Newman Esq | 308 Maltbie St Ste 200 | | Syracuse | NY | 13204-1498 | | 315-474-7541 | 315-474-4040 | knewman@menterlaw.com | Counsel for Giant of Maryland LLC and The Stop & Shop Supermarket Company LLC |
| Michael J Sawyer | | Quincy Ctr Plaza | 1385 Hancock St | Quincy | MA | 02169 | | 617-770-6003 | 617-770-6091 | msawyer@stopandshop.com | Counsel for Ken Burton Jr. Manatee County Tax Collector |
| Michelle Leeson CFCA | | PO Box 55888 | | Bradenton | FL | 34206-5300 | | 941-741-4835 | 941-741-4865 | michelle@taxcollector.com | Counsel for Ken Burton Jr. Manatee County Tax Collector |
| Michelle Leeson CFCA | | 819 US 301 Blvd W | | Bradenton | FL | 34205 | | 941-741-4835 | 941-741-4865 | michelle@taxcollector.com | Manatee County Tax Collector |

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Country | Phone | Fax | Email | Party/Function |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Miller Canfield Paddock and Stone PLC | John L Senica | 225 W Washington Ste 2600 | | Chicago | IL | 60606 | | 312-460-4215 | 312-460-4201 | senica@millercanfield.com | Counsel for Evergreen Plaza Associates Limited Partnership; Evergreen Plaza Associates I, LP; and TPG Management Inc. |
| Mitsubishi Digital Electronics America Inc | Brian Atteberry | AV Division | 9351 Jeronimo Rd | Irvine | CA | 92656 | | 949-465-6079 | 949-609-4924 | batteberry@mdea.com | Counsel for Mitsubishi Electric & Electronics USA, Inc. and Mitsubishi Digital Electronics America, Inc. |
| Monarch Alternative Capital LP | Andrew Herenstein | 535 Madison Ave | | New York | NY | 10022 | | 212-554-1742 | 866-741-2505 | Andrew.Herenstein@monarchlp.com | Monarch Alternative Capital LLP |
| Morgan Lewis & Bockius LLP | Neil E Herman Esq | 101 Park Ave | | New York | NY | 10178-0600 | | 212-309-6669 | 212-309-6001 | nherman@morganlewis.com | Counsel for Kimco Realty Corporation |
| Neuberger Quinn Gielen Rubin & Gibber PA | Deborah H Devan Esq | One South St 27th Fl | | Baltimore | MD | 21202-3282 | | 410-332-8550 | 410-332-8505 | dhd@ngqrg.com | Counsel for Circuit City Indianapolis 98, LLC; Circuit City Jackson 98 LLC; Circuit City Harper Woods 98, LLC; Circuit City Green Bay 98, LLC; Circuit City East Lansing 98, LLC |
| O Melveny & Myers LLP | Michael J Sage Esq / Karyn B Zeldman Esq | Times Square Tower | 7 Times Square | New York | NY | 10036 | | 212-326-2000 | 212-326-2061 | msage@omm.com / kzeldman@omm.com | Counsel for Pan Am Equities, Inc. |
| Office of Joe G Tedder CFC | Bonnie Holly | Delinquency and Enforcement | PO Box 2016 | Bartow | FL | 33831-2016 | | 863-534-4746x6718 | 863-534-4741 | bonnieholly@polktaxes.com | Counsel for the Tax Collector for Polk County, Florida |
| Office of Unemployment Compensation Tax Services | Timothy A Bortz | Dept of Labor and Industry Reading Bankruptcy & Compliance Unit | 625 Cherry St Rm 203 | Reading | PA | 19602-1184 | | 610-378-4044 | 610-378-4459 | tbortz@state.pa.us | Office of Unemployment Compensation Tax Services |
| Olshan Grundman Frome Rosenzweig & Wolosky LLP | Michael S Fox Esq / Frederick J Levy Esq | Park Avenue Tower | 65 E 55th St | New York | NY | 10022 | | 212-451-2300 | | mfox@olshanlaw.com / flevy@olshanlaw.com | Counsel for Bush Industries, Inc.; ON Corp US Inc.; ON Corp |
| Oppenheimer Blend Harrison & Tate Inc | Raymond W Battaglia | 711 Navarro 6th Fl | | San Antonio | TX | 78205 | | 210-224-2000 | 210-224-7540 | Rbattaglia@obht.com | Counsel for The Miner Corporation |
| Orrick Herrington & Sutcliffe LLP | Scott A Stengel Esq / Jonathan P Guy Esq | Columbia Ctr | 1152 15th St NW | Washington | DC | 20005-1706 | | 202-339-8400 | 202-339-8500 | sstengel@orrick.com / jguy@orrick.com | Counsel for MiTAC USA Inc. |
| Osler Hoskin & Hardcourt LLP | Jeremy Dacks / Marc S Wasserman | 100 King St W 1 First Canadian Pl | Ste 6100 PO Box 50 | Toronto | ON | M5X 1B8 | Canada | 416-862-4923 / 416-862-4908 | 416-862-6666 | jdacks@osler.com / mwasserman@osler.com | |
| Patton Boggs LLP | R Timothy Bryan / Alan M Noskow | 8484 Westpark Dr 9th Fl | | McLean | VA | 22102 | | 703-744-8000 | 703-744-8001 | tbryan@pattonboggs.com / anoskow@pattonboggs.com | Counsel for Navarre Distribution Services, Inc. |
| Pension Benefit Guaranty Corporation | Sara B Eagle Esq | Office of the Chief Counsel | 1200 K St NW | Washington | DC | 20005-4026 | | 202-326-4020x3881 800-400-7242x3881 | 202-326-4112 | eagle.sara@pbgc.gov efile@pbgc.gov | Counsel for Pension Benefit Guaranty Corporation |

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Country | Phone | Fax | Email | Party/Function |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Perdue Brandon Fielder Collins & Mott LLP | Elizabeth Banda / Yolanda Humphrey | PO Box 13430 | | Arlington | TX | 76094-0430 | | 817-461-3344 | 817-860-6509 | arlbank@pbfcm.com / ebanda@pbfcm.com / yhumphrey@pbfcm.com | Counsel for the City of Cedar Hill; Burleson ISD; Arlington ISD; City of Hurst; Mansfield ISD; Carroll ISD; City of Lake Worth; Arlington ISD; Aliel ISD; Baybrook MUD 1; Brazoria County, Brazoria County MUD #6; Burleson ISD; Carroll ISD; City of Cedar Hill; City of Hurst; City of Lake Worth; City of Wichita Falls; Clear Creek ISD; Fort Bend ISD; Fort Bend LID 2; Fort Worth ISD; Galena Park ISD; Hidalgo County & H.C. Drainage Distrct #1; Humble ISD; Lubbock CAD; Midland County Tax Office; Potter County Tax Office; Tyler ISD; Wichita County, Wichita Falls ISD; Woodlands Metro MUD; Woodlands RUD #1 |
| Phillips Goldman & Spence PA | Stephen W Spence Esq / Scott L Atkins Esq | 1200 N Broom St | | Wilmington | DE | 19806 | | 302-655-4200 | 302-655-4210 | sws@pgslaw.com / sla@pgslaw.com | Counsel for Dicker-Warmington Properties |
| Postemak Blankstein & Lund LLP | Robert Somma Esq / Laura A Ohenti Esq | Prudential Tower | 800 Boylston St | Boston | MA | 02199 | | 617-973-6100 | 617-367-2315 | rsomma@pbl.com / lohenti@pbl.com | Counsel for Salem Rockingham LLC |
| Powell Goldstein LLP | William C Crenshaw Esq | 901 New York Avenue NW Third Fl | | Washington | DC | 20001 | | 202-824-7380 | 202-824-7222 | wcrenshaw@pogolaw.com | Counsel for Prince George's Station Retail, LLC; Gould Investors, L.P.; Georgia Pension Associates Realty Corp.; OLD CCAntioch, LLC; OLP CCFairview Heights, LLC; OLP CCFerguson, LLC; OLP CCFlorence, LLC; OLP CCSt. Louis, LLC, and OLP 6609 Grand, LLC |
| Quarles & Brady LLP | Brian Sirower Esq / Lori L Winkelman Esq / Catherine M Guastello Esq | Renaissance One | Two N Central Ave | Phoenix | AZ | 85004-2391 | | 602-229-5200 | 602-229-5690 | bsirower@quarles.com / lwinkelm@quarles.com / cguastel@quarles.com | Counsel for DFS Services LLC / Counsel for United Parcel Service, Inc.; UPS Ground Freight, Inc.; and Bedford Properties LLC |
| Quarles & Brady LLP | Catherine M Guastello Esq | Two N Central Ave | | Phoenix | AZ | 85004 | | 602-229-5200 | | cguastel@quarles.com | Counsel for United Parcel Service, Inc.; UPS Ground Freight, Inc.; and Bedford Properties LLC |
| Quarles & Brady LLP | Faye B Feinstein Esq / Christopher Combest Esq | 500 W Madison St Ste 3700 | | Chicago | IL | 60661 | | 312-715-5000 | 312-715-5155 | ffc@quarles.com / ccombest@quarles.com | Counsel for United Parcel Service, Inc.; UPS Ground Freight, Inc.; and Bedford Properties LLC |
| Ravich Meyer Kirkman McGrath Nauman & Tansey PA | Michael F McGrath Esq | 4545 IDS Ctr | 80 S Eighth St | Minneapolis | MN | 55402 | | 612-332-8511 | 612-332-8302 | mfmcgrath@ravichmeyer.com | Counsel for Tamarack Village Shopping Center LP |
| Regency Centers | Catherine L Strauss | Regency Corporate Counsel | 8044 Montgomery Rd Ste 520 | Cincinnati | OH | 45236 | | 513-686-1626 | | catherinestrauss@regencycenters.com | Associate Corporate Counsel for Regency Centers |

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Country | Phone | Fax | Email | Party/Function |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Riemer & Braunstein LLP | David S Berman | Three Ctr Plz 6th Fl | | Boston | MA | 02108 | | 617-880-3456 | 617-880-3456 | Dberman@riemerlaw.com | Counsel for Bank of America, N.A., as Agent |
| Robinson Diamant & Wolkowitz | Douglas D Kappler Esq | 1888 Century Park E Ste 1500 | | Los Angeles | CA | 90067 | | 310-277-7400 | 310-277-7584 | dkappler@rdwlawcorp.com | Counsel for Watercress Associates LP, LLP, dba Peachtree Center |
| Ronald M Tucker Esq | | 225 W Washington St | | Indianapolis | IN | 46204 | | 317-263-2346 | 317-263-7901 | rtucker@simon.com | Counsel for Simon Property Group Inc |
| Ross Banks May Cron & Cavin PC | c o James V Lombardi III | 2 Riverway Ste 700 | | Houston | TX | 77056 | | 713-626-1200 | 713-623-6014 | jvlombardi@rossbanks.com | Counsel for AmREIT |
| Saiber LLC | Nancy A Washington Esq | One Gateway Ctr 13th Fl | | Newark | NJ | 07102 | | 973-622-3333 | 973-622-3349 | naw@saiber.com | Counsel for FM Facility Maintenance, f/k/a IPT, LLC |
| Satterlee Stephens Burke & Burke LLP | Christopher R Belmonte Esq, Pamela A Bosswick Esq, Abigail Snow Esq | 230 Park Ave | | New York | NY | 10169 | | 212-818-9200 | 212-808-9606 | cbelmonte@ssbb.com pbosswick@ssbb.com asnow@ssbb.com | Counsel for International Business Machines Corporation |
| Saul Ewing LLP | Edith K Altice Esq | Lockwood Pl | 500 E Pratt St Ste 900 | Baltimore | MD | 21202-3171 | | 410-332-8600 | 410-332-8862 | ealtice@saul.com | Counsel for FR E2 Property Holding, L.P. |
| Saul Ewing LLP | Jeremy W Ryan Esq | 222 Delaware Ave | | Wilmington | DE | 19801 | | 302-421-6805 | 302-421-5861 | jryan@saul.com | Counsel for FR E2 Property Holding, L.P. |
| Schreeder Wheeler & Flint LLP | Lawrence S Burnat Esq, J Carole Thompson Hord Esq | 1100 Peachtree St NE | Ste 800 | Atlanta | GA | 30309 | | 404-681-3450 | 404-681-1046 | lburnat@swfllp.com chord@swfllp.com | Counsel for Turner Broadcasting System, Inc. |
| Schulte Roth & Zabell LLP | Michael L Cook, David M Hillman, Meghan M Breen | 919 Third Ave | | New York | NY | 10022 | | 212-756-2000 | 212-593-5955 | michael.cook@srz.com david.hillman@srz.com meghan.breen@srz.com | Counsel for Panasonic Corporation of North America |
| Seyfarth Shaw LLP | William J Factor Esq | 131 S Dearborn St Ste 2400 | | Chicago | IL | 60603 | | 312-460-5973 | 212-460-7973 | wfactor@seyfarth.com | Counsel for Arboretum of South Barrington, LLC |
| Smith Gambrell & Russell LLP | Brian P Hall Esq | Ste 3100 Promenade II | 1230 Peachtree St NE | Atlanta | GA | 30309 | | 404-815-3500 | 404-815-3509 | bhall@sgrlaw.com | Counsel for Lexington Lion Weston I LP |
| Sony Electronics Inc | Lloyd B Sarakin | 1 Sony Dr MD No 1E 4 | | Park Ridge | NJ | 07656 | | 201-730-7483 | | lloyd.sarakin@am.sony.com | Counsel for Sony Electronics Inc. |
| Southwinds Ltd | Paul Resnick | 5900 Wilshire Blvd Ste 2600 | | Los Angeles | CA | 90036 | | 323-933-6400 | 323-933-6440 | prf@southwindsltd.com | Southwinds Ltd |
| Stinson Morrison Hecker LLP | Jaime S Dibble | 1150 18th St NW Ste 800 | | Washington | DC | 20036-3816 | | 202-785-9100 | 202-785-9163 | jdibble@stinson.com | Garmin International, Inc. |
| Stromberg & Associates PC | Mark Stromberg | 5420 LBJ Fwy Ste 300 | Two Lincoln Ctr | Dallas | TX | 75240 | | 972-458-5353 | 972-770-2156 | mark@stromberglawfirm.com | Consel for CDB Falcon Sunland Plaza LP |
| Stutman Treister & Glatt PC | Eric D Goldberg | 1901 Avenue of the Stars 12h Fl | | Los Angeles | CA | 90067 | | 310-228-5600 | 310-228-5788 | egoldberg@stutman.com | Counsel for Sirius XM Radio Inc. and XM Satellite Radio Inc. |
| Taft Stettinius & Hollister LLP | Jeffrey J Graham | One Indiana Sq Ste 3500 | | Indianapolis | IN | 46204 | | 317-713-3500 | 317-713-3699 | jgraham@taftlaw.com | Counsel for Greenwood Point, LP and Washington Corner, LP |
| Taxing Authority Consulting Services PC | Mark K Ames, Jeffrey Scharf | PO Box 771476 | | Richmond | VA | 23255 | | 804-649-2445 | | mark@taxva.com | Counsel for Commonwealth of Virginia, Dept of Taxation |
| Texas Attorney Generals Office | Mark Browning | Bankruptcy & Collections Division | PO Box 12548 | Austin | TX | 78711-2548 | | 512-475-4883 | 512-482-8341 | bk-mbrowning@oag.state.tx.us | Counsel for the Texas Comptroller of Public Accounts and Texas Workforce Commission |

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Country | Phone | Fax | Email | Party/Function |
|------|-------------|-----------|-----------|------|-------|-----|---------|-------|-----|-------|----------------|
| The Cafaro Company | Richard T Davis | PO Box 2186 | 2445 Belmont Ave | Youngstown | OH | 44504-0186 | | 330-747-2661 | 330-743-2902 | rdavis@cafarocompany.com | Counsel for Howland Commons Partnership; Huntington Mall Company; Kentucky Oaks Mall Company; and The Cafaro Northwest Partnership |
| The Law Offices of David A Greer PLC | David A Greer Esq | 500 E Main St Ste 1225 | | Norfolk | VA | 23510 | | 757-227-5155 | 757-227-5158 | dgreer@davidgreerlaw.com | Counsel for Pan Am Equities, Inc. |
| Thomas G King | | PO Box 4010 | One Moorsbridge Road | Kalamazoo | MI | 49003-4010 | | 269-324-3000 | 269-324-3010 | tking@kkech.com | Counsel for Southland Acquisitions, LLC |
| US Securities and Exchange Commission | Susan R Sherrill Beard | Atlanta Regional Office | Ste 1000 3475 Lenox Rd NE | Atlanta | GA | 30326-1232 | | 404-842-7626 | 404-842-5755 | sherrill-beards@sec.gov | US Securities and Exchange Commission |
| Vonage Holdings Inc | Angelique Electra | 23 Main St | | Holmdel | NJ | 07733 | | 732-226-4187 | | angelique.electra@vonage.com | Vonage Marketing Inc. |
| Vorys Sater Seymour and Pease LLP | Malcolm M Mitchell Jr, Suparna Banerjee, Kara D Lehman | 277 S Washington St Ste 310 | | Alexandria | VA | 22314 | | 703-837-6999 | 703-549-4492 | mmmitchell@vorys.com, sbanerjee@vorys.com, kdlehman@vorys.com | Counsel for Accent Energy California LLC; Polaris Circuit City, LLC |
| Weiland Golden Smiley Wang Ekvall & Strok LLP | Lei Lei Wang Ekvall Esq | 650 Town Ctr Dr Ste 950 | | Costa Mesa | CA | 92626 | | 714-966-1000 | 714-966-1002 | lekvall@wgllp.com | Counsel for Western Digital Technologies, Inc. |
| Weingarten Realty Investors | Jenny J Hyun Esq | 2600 Citadel Plz Dr | | Houston | TX | 77008 | | 713-866-6836 | | jhyun@weingarten.com | Corporate Counsel |
| Wiley Rein LLP | H Jason Gold Esq, Dylan G Trache Esq | 7925 Jones Branch Dr Ste 6200 | | McLean | VA | 22102 | | 703-905-2800 | 703-905-2820 | jgold@wileyrein.com, dtrache@wileyrein.com | Counsel for LG Electronics USA, Inc. |
| Williams Mullen | William H Schavurzschild III | Two James Ctr 16th Fl | 1021 E Cary St PO Box 1320 | Richmond | VA | 23218-1320 | | 804-783-6489 | 804-783-6507 | tschwarz@williamsmullen.com | Counsel for Vonage Marketing Inc; Dollar Tree Stores, Inc. |
| Winthrop & Weinstine PA | Christopher A Camardello | 225 S Sixth St Ste 3500 | | Minneapolis | MN | 55402 | | 612-604-6400 | 612-604-6800 | ccamardello@winthrop.com | Counsel for Navarre Corporation |
| Womble Carlyle Sandridge & Rice PLLC | Jeffrey L Tarkenton, Todd D Ross | 1401 Eye St NW 7th Fl | Ste 700 | Washington | DC | 20005 | | 202-467-6900, 202-857-4450 | 202-261-0050, 202-261-0050 | jtarkenton@wcsr.com, tdross@wcsr.com | Counsel for Gateway, Inc. and Acer American Holdings Corp.; Amcor Sunrise North America |
| Womble Carlyle Sandridge & Rice PLLC | Michael Busenkell | 222 Delaware Ave Ste 1501 | | Wilmington | DE | 19801 | | 302-252-4324 | 302-661-7724 | mbusenkell@wcsr.com | Counsel for Amcor Sundrise North America |
| Young Goldman & Van Beek PC | Neil P Goldman Esq, John P Van Beek Esq | 510 King St Ste 416 | | Alexandria | VA | 22313 | | 703-884-3260 | 703-548-4742 | ngoldman@ygvb.com | Counsel for Sacco of Maine LLC |

# EXHIBIT C

Circuit City Stores, Inc.
Banks Service List

| Bank | NoticeName | Address1 | Address2 | City | State | Zip | Country | Phone | Fax |
|---|---|---|---|---|---|---|---|---|---|
| American Savings Bank | Mel Yamamoto | 677 Ala Noana Blvd. | | Honolulu | HI | 96813 | | 808-539-7811 | 808-531-0277 |
| AmSouth/Regions | Dawn Smith | 1900 5th Avenue, North 23rd Floor | | Birmingham | AL | 35203 | | 205-264-5222 | 205-307-4130 |
| Banco Popular | Amarilis Ginnes | 209 Ponce de Leon Ave. | Popular Center Building, Floor 6 | Hato Rey | | 00917 | Puerto Rico | 787-765-9800 ext. 5800 | 787-753-1245 |
| Bank of America | Jay Norris | 101 South Tryon Street | | Charlotte | NC | 28255 | | 704-387-3035 | 701-388-0959 |
| Bank of America/CRP Securities, LLC | Laura Bynum | 600 Peachtree St. NE | 4th Floor | Atlanta | GA | 30308 | | 404-607-4943 | 404-607-6624 |
| Chase | Christie Donahue | 50 Rowes Wharf, 4th Floor | | Boston | MA | 02110 | | 617-310-0766 | 617-310-0315 |
| Circuit City Global Sourcing Accounts | Darlene Holtz | 201 East Washington | Collier Center, 22nd Fl | Phoenix | AZ | 85004 | | 602-523-2141 | Wrong number |
| Fifth Third Securities, Inc. | J.B. Ward | 38 Fountain Square Plaza | | Cincinnati | OH | 45263 | | 513-534-3072 | 513-579-6246 |
| Fifth Third Bank | Tom Galbo | 114 Anderson Farm Ct. | | Charlotte | NC | 28117 | | 704-662-9490 | 704-892-1026 |
| J.P. Morgan Securities, Inc. | James M. Griffin | 270 Park Ave. | 8th Floor | New York | NY | 10117 | | 212-834-2300 | 212-834-6160 |
| Merrill Lynch Global Institutional Advisory Division | Scott Dorsey | 100 Jericho Quadrangle | P.O. Box 787 | Jericho | NY | 11753 | | 516-827-3283 | 516-935-5330 |
| RBC Dain Rauscher | Paul Kitzinger | 100 Second Ave. South | Suite 800 | St. Petersburg | FL | 33701 | | 727-502-3634 | 727-825-7775 |
| Suntrust | Donna Smith | 919 East Main St., 22nd Floor | | Richmond | VA | 23219 | | 804-782-7557 | 804-782-5566 |
| UBS Financial Services, Inc. | Steven Hayden | 33 South 6th Street | Suite 3737 | Minneapolis | MN | 55402 | | 612-371-4129 | 612-371-4117 |
| Wachovia | Parshant Dhiman | 301 South Tryon Street, NC 5710 | | Charlotte | NC | 28288-0013 | | 704-383-0803 | 704-805-7171 |
| Wachovia Bank & Securities | Eddie Tugman | One Wachovia Center | NC 0602 | Charlotte | NC | 28288 | | 704-374-4184 | 704-374-3375 |
| Wells Fargo | Ryan Carlson | MAC N9305-052, 6th & Marquette | | Minneapolis | MN | 55479 | | 612-667-9566 | 612-344-1001 |

12/3/2008 12:22 AM
Banks Service List 081109

Circuit City Stores, Inc.
County Taxing Authorities

| Office | NoticeName | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Athens-Clarke County Tax Assessor | Nancy Denson | PO Box 1768 | Athens-Clarke County Courthouse 325 E Washington St. Ste250 | Athens | GA | 30603 |
| Bay County Tax Collector | Peggy Brannon | 648 Mulberry Avenue | Po Box 2285 | Panama City | FL | 32401/32402 |
| Bell County Tax Assessor-Collector | Sharon Long - Assessor & Collector | PO Box 669 | | Belton | TX | 76513 |
| Cobb County Tax Commissioner | Gail Downing | PO Box 649 | | Marietta | GA | 30061-0649 |
| County of SB Treasurer-Tax Collector | Bernice James | PO Box 579 | | Santa Barbara | CA | 93102-0579 |
| Coweta County Tax Commissioner | Tommy Ferrell | 22 E Broad St- County Admin Building | PO Box 195 | Newnan | GA | 30264 |
| Harris County Tax Office | Paul Bettencourt - Tax Assessor & Collector | PO Box 4663 | | Houston | TX | 77210 |
| Houston County Tax Assessors Office | Mark Kushinka | PO Drawer 7799 200 Carl Vinson Parkway | | Warner Robbins | GA | 31088 |
| Indian River Tax Collector | Charles W Sembler | PO Box 1509 | | Vero Beach | FL | 32961-1509 |
| Johnson County Tax Office | Scott Porter - Tax Assessor & Collector | PO Box 75 | | Cleburne | TX | 76033 |
| Lee County Tax Collector | Leroy Belk- Tax Collector | PO Box 1785 | | Tupelo | MS | 38801 |
| Leon County Tax Collector | Doris Maloy | 3425 Thomasville Rd Ste 19 | PO Box 1835 | Tallahassee | FL | 32309/32302-1835 |
| Marin County Treasurer Tax Collector | Michael Smith | 3501 Civic Center Drive, Room 202 | P.O. Box 4220 | San Rafael | CA | 94913-4220 |
| Marion County Assessor | Mike Rodman | PO Box 6145 | Ste1001-200 E Washington St | Indianapolis | IN | 46206-6145/46204 |
| Riverside County Assessor-County Clerk-Recorder | Paul McDonnell | PO Box 12005 | | Riverside | CA | 92502-2205 |
| Rockdale County Board of Assessors | Dan Ray | PO Box 1497 | | Conyers | GA | 30012 |
| St. Joseph County Treasurer's Office | Sean J Coleman | PO Box 4758 | | South Bend | IN | 46634 |
| Washoe County Assessor | Bill Berrum | PO Box 30039 | | Reno | NV | 89520 |

Circuit City Stores, Inc.
Government Agencies List

| Name | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ata Ripley, Jr. | American Samoa Gov't | Executive Office Building Utulei | Territory Of American Samoa | | Pago Pago | AS | 96799 | Samoa |
| Alaska Dept. Of Commerce, Community | & Economic Development | Division Of Corporations | 150 Third Street, Suite 217 | Po Box 110807 | Juneau | AK | 99801-0807 | |
| Alicia G. Limtiaco | Office Of The Attorney General | Judicial Center Building | Suite 2-200e | 120 W. O'brien Drive | Hagatna | | 96910 | Guam |
| Andrew Cuomo | Office Of The Attorney General | State Of New York | Dept. Of Law – The Capitol | 2nd Floor | Albany | NY | 12224 | |
| Arizona Corporation Commission | | 1300 W. Washington | | | Phoenix | AZ | 85007 | |
| Bill Mccollum | Office Of The Attorney General | State Of Florida | The Capitol, Pl 01 | | Tallahassee | FL | 32399-1050 | |
| Bob McDonnell | Office Of The Attorney General | State Of Virginia | 900 E. Main St. | | Richmond | VA | 23219 | |
| California Franchise Tax Board | Bankruptcy | Mail Stop Be A345 | Po Box 2952 | | Sacramento | CA | 95812-2952 | |
| California Franchise Tax Board | Franchise Tax Board | Po Box 1468 | | | Sacramento | CA | 95812-1468 | |
| Catherine Cortez Masto | Office Of The Attorney General | State Of Nevada | Old Supreme Ct. Bldg., | 100 N. Carson St. | Carson City | NV | 89701 | |
| Commonwealth Of Kentucky | Secretary Of State | 154 State Capitol Building | 700 Capitol Ave. | | Frankfort | KY | 40601 | |
| Commonwealth Of Massachusetts | Secretary Of The Commonwealth | One Ashburton Place, Rm 1710 | | | Boston | MA | 02108 | |
| Commonwealth Of Pennsylvania | Secretary Of The Commonwealth | 206 North Office Building | Po Box 8722 | | Harrisburg | PA | 17105-8722 | |
| Commonwealth Of Virginia | State Corporation Commission | Tyler Building | 1300 E. Main Street | | Richmond | VA | 23219 | |
| Darrell V. Mcgraw, Jr. | Office Of The Attorney General | State Of West Virginia | State Capitol Bldg., Rm E-26 | 1900 Kanawha Bldg., East | Charleston | WV | 25305-0220 | |
| Department Of State | San Francisco Street | Po Box 3271 | Old San Juan Station | | San Juan | PR | 00902-3271 | Puerto Rico |
| District Of Columbia | Department Of Consumer & Regulatory Affairs | 941 North Capitol St., NE | 9th Floor | | Washington | DC | 20002 | |
| Douglas F. Gansler | Office Of The Attorney General | State Of Maryland | 200 St. Paul Place | | Baltimore | MD | 21202-2022 | |
| Dustin Mcdaniel | Office Of The Attorney General | State Of Arkansas | 200 Tower Bldg. | 323 Center Street | Little Rock | AR | 72201-2610 | |
| Edmond G. Jerry Brown, Jr. | Office Of The Attorney General | State Of California | 1300 I Street, Suite 1740 | | Sacramento | CA | 95814 | |
| Florida Department Of State | Division Of Corporations | 2661 Executive Center Circle | Clifton Building | | Tallahassee | FL | 32301 | |
| G. Steven Rowe | Office Of The Attorney General | State Of Maine | State House Station 6 | | Augusta | ME | 04333 | |
| Gary King | Office Of The Attorney General | State Of New Mexico | Po Drawer 1508 | | Santa Fe | NM | 87504-1508 | |
| Government Of Guam | Department Of Revenue & Taxation | Bldg. 13-1, Mariner Ave. | | | Tiyan | | 96913 | Guam |
| Greg Stumbo | Office Of The Attorney General | State Of Kentucky | State Capitol, Room 116 | | Frankfort | KY | 40601 | |
| Greg Abbott | Office Of The Attorney General | State Of Texas | Capitol Station | Po Box 12548 | Austin | TX | 78711-2548 | |
| Hardy Myers | Office Of The Attorney General | State Of Oregon | Justice Bldg. | 1162 Court St. N.E. | Salem | OR | 97301-4096 | |
| Henry Mcmaster | Office Of The Attorney General | State Of South Carolina | Rembert C. Dennis Office Building | Po Box 11549 | Columbia | SC | 29211-1549 | |
| J. B. Van Hollen | Office Of The Attorney General | State Of Wisconsin | State Capitol, Ste. 114 E | Po Box 7857 | Madison | WI | 53707-7857 | |
| James D. Caldwell | Office Of The Attorney General | State Of Louisiana | Po Box 94095 | | Baton Rouge | LA | 70804-4095 | |
| Jeremiah W. (Jay) Nixon | Office Of The Attorney General | State Of Missouri | Supreme Court Bldg. | 207 W. High Street | Jefferson | MO | 65101 | |
| Jim Hood | Department Of Justice | Office Of The Attorney General | State Of Mississippi | Po Box 220 | Jackson | MS | 39205-0220 | |
| John Suthers | Office Of The Attorney General | State Of Colorado | 1525 Sherman Street, 5th Floor | | Denver | CO | 80203 | |
| Jon Bruning | Office Of The Attorney General | State Of Nebraska | State Capitol | Po Box 98920 | Lincoln | NE | 68509-8920 | |
| Joseph R. Beau Biden Iii | Office Of The Attorney General | State Of Delaware | Carvel State Office Bldg. | 820 N. French St. | Wilmington | DE | 19801 | |
| Karen Cordry | Naag Bankruptcy Counsel | National Association Of Attorneys General | 750 First St., Ne, Suite 1100 | | Washington | DC | 20002 | |
| Kelly Ayotte | Office Of The Attorney General | State Of New Hampshire | State House Annex | 33 Capitol St. | Concord | NH | 03301-6397 | |
| Larry Long | Office Of The Attorney General | State Of South Dakota | 1302 East Highway 14, Suite 1 | | Pierre | SD | 57501-8501 | |
| Lawrence Wasden | Office Of The Attorney General | State Of Idaho | Statehouse | | Boise | ID | 83720-1000 | |
| Linda Singer | Office Of The Attorney General | District Of Columbia | John A. Wilson Building | 1350 Pa Avenue, NW, Suite 409 | Washington | DC | 20009 | |
| Lisa Madigan | Office Of The Attorney General | State Of Illinois | James R. Thompson Center | 100 W. Randolph St. | Springfield | IL | 62706 | |
| Lori Swanson | Office Of The Attorney General | State Of Minnesota | State Capitol, Suite 102 | | St. Paul | MN | 55155 | |
| Louisiana Secretary Of State | | Po Box 94125 | | | Baton Rouge | LA | 70804-9125 | |
| Marc Dann | Office Of The Attorney General | State Of Ohio | State Office Tower | 30 E. Broad St. | Columbus | OH | 43221 | |
| Mark J. Bennett | Office Of The Attorney General | State Of Hawaii | 425 Queen Street | | Honolulu | HI | 96813 | |
| Mark L. Shurtleff | Office Of The Attorney General | State Of Utah | State Capitol, Room 236 | | Salt Lake City | UT | 84114-0810 | |

Circuit City Stores, Inc.
Government Agencies List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Martha Coakley | Office Of The Attorney General | State Of Massachusetts | One Ashburton Place | | Boston | MA | 02108-1698 | |
| Matt Gregory | Office Of The Attorney General | Caller Box 10007 | Capitol Hill | | Saipan | MP | 95960 | |
| Michael Cox | Office Of The Attorney General | State Of Michigan | Po Box 30212 | | Lansing | MI | 48909-0212 | |
| Michigan Department Of Labor And Economic Growth | | Bureau Of Commercial Services | Po Box 30054 | 525 W. Ottawa St. | Lansing | MI | 48918-8900 | |
| Mike Mcgrath | Office Of The Attorney General Division Of Corporations & Trademarks | State Of Montana | Justice Bldg., 215 N. Sanders | | Helena | MT | 59620-1401 | |
| Office Of The Lieutenant Governor | | Kongens Gade #18 | Charlotte Amalie | | St. Thomas | VI | 00802 | |
| Patrick J. Crank | Office Of The Attorney General | State Of Wyoming | 123 State Capitol | | Cheyenne | WY | 82002 | |
| Patrick Lynch | Office Of The Attorney General | State Of Rhode Island | 150 S. Main St. | | Providence | RI | 02903 | |
| Paul Morrison | Office Of The Attorney General | State Of Kansas | 120 S.W. 10th Ave., 2nd Floor | | Topeka | KS | 66612-1597 | |
| Richard Blumenthal | Office Of The Attorney General | State Of Connecticut | 55 Elm St. | | Hartford | CT | 06141-0120 | |
| Rob McKenna | Office Of The Attorney General | State Of Washington | 900 Fourth Street, Suite 2000 | | Olympia | WA | 98504-0100 | |
| Robert E. Cooper, Jr. | Office Of The Attorney General | State Of Tennessee | 500 Charlotte Ave. | | Nashville | TN | 37243 | |
| Roberto J. Sanchez-Ramos | Office Of The Attorney General | Gpo Box 902192 | | | San Juan | PR | 00902-0192 | Puerto Rico |
| Roy Cooper | Office Of The Attorney General | State Of North Carolina | 9001 Mail Service Center | | Raleigh | NC | 27699-9001 | |
| Secretary Of State | State Of Alabama | Po Box 5616 | | | Montgomery | AL | 36103-5616 | |
| Secretary Of State | State Of Arizona | 1700 W. Washington St. | 7th Floor | | Phoenix | AZ | 85007-2808 | |
| Secretary Of State | State Of Arkansas | Business & Commercial Svs. | State Capitol | | Little Rock | AR | 72201 | |
| Secretary Of State | State Of California | Business Programs Division | 1500 11th Street, 3rd Floor | | Sacramento | Ca | 95814 | |
| Secretary Of State | State Of Colorado Department Of State | 1700 Broadway, Suite 200 | | | Denver | CO | 80290 | |
| Secretary Of State | State Of Connecticut | 30 Trinity Street | | | Hartford | CT | 06106 | |
| Secretary Of State | Department Of State | John G. Townsend Building | 401 Federal Street, Suite 4 | | Dover | DE | 19903 | |
| Secretary Of State | State Of Georgia | Corporations Division | Suite 315, Floyd Tower West | 2 Martin Luther King Jr. Drive, SE | Atlanta | GA | 30334-1530 | |
| Secretary Of State | Department Of Commerce And Consumer Affairs | 700 West Jefferson (83702) | 335 Merchant Street, Rm 203 | | Honolulu | HI | 96813 | |
| Secretary Of State | State Of Idaho | Dept. Of Business Services | 351 Howlett Building | | Boise | ID | 83720-0080 | |
| Secretary Of State | State Of Illinois | 302 W. Washington St. | Room E-018 | | Springfield | IL | 62756 | |
| Secretary Of State | State Of Indiana | Lucas Building | 200 N. Carson St. | | Indianapolis | In | 46204 | |
| Secretary Of State | State Of Iowa | Memorial Hall, 1st Floor | 120 S.W. 10th Avenue | | Des Moines | IA | 50319 | |
| Secretary Of State | State Of Kansas | Bureau Of Corporations | 101 State House Station | | Topeka | KS | 66612-1594 | |
| Secretary Of State | State Of Maine | State House | 100 Dr Martin Luther King Jr Blvd | | Augusta | ME | 04333-0101 | |
| Secretary Of State | State Of Maryland | 180 State Office Building | | | Annapolis | MD | 21401 | |
| Secretary Of State | State Of Minnesota | Po Box 136 | State Capitol, Room 260 | | St. Paul | MN | 55155-1299 | |
| Secretary Of State | State Of Mississippi | 600 W. Main St. | 1301 State Capitol Building | | Jackson | MS | 39205-0136 | |
| Secretary Of State | State Of Missouri | 1300 16th Avenue | 202 N. Carson St. | Po Box 202801 | Jefferson City | MO | 65102 | |
| Secretary Of State | State Of Montana | 1445 K Street | State Capitol Bldg., Suite 3 | Po Box 95104 | Helena | MT | 59620-2801 | |
| Secretary Of State | State Of Nebraska | State House, Room 204 | 107 N. Main St. | | Lincoln | NE | 68509 | |
| Secretary Of State | State Of Nevada | State Capitol Bldg., Suite 3 | Po Box 308 | | Carson City | NV | 89701-4201 | |
| Secretary Of State | Department Of State | State House, Room 204 | 325 Don Gaspar, Suite 300 | | Concord | NH | 03301-4989 | |
| Secretary Of State | State Of New Hampshire | 225 W. State St., 3rd Floor | 41 State Street | | Trenton | NJ | 08625-0308 | |
| Secretary Of State | State Of New Jersey | State Capitol Annex North | | | Santa Fe | NM | 87503 | |
| Department Of State | State Of New Mexico | Division Of Corporations | 2 South Salisury Street | | Albany | NY | 12231 | |
| Secretary Of State | State Of New York | Old Revenue Building | 600 E. Boulevard Ave. | | Raleigh | NC | 27628-0622 | |
| Secretary Of State | State Of North Carolina | State Capitol, Dept. 108 | | | Bismarck | ND | 58505-0500 | |
| Secretary Of State | State Of North Dakota | 180 E. Broad St., 16th Floor | | | Columbus | OH | 43215 | |
| Secretary Of State | State Of Ohio | 2300 N. Lincoln Blvd., Rm 101 | 255 Capitol Street, Ne | | Oklahoma City | OK | 73105-4897 | |
| Secretary Of State | State Of Oklahoma | Public Service Bldg., Ste. 151 | | | Salem | OR | 97310-1327 | |
| Secretary Of State | State Of Oregon | 148 W. River Street | | | Providence | RI | 02904-2615 | |
| Secretary Of State | State Of Rhode Island | Po Box 11350 | | | Columbia | SC | 29211 | |
| Secretary Of State | State Of South Carolina | 500 E. Capitol Ave. | | | Pierre | SD | 57501-5077 | |
| Secretary Of State | State Of South Dakota | | | | | | | |

12/3/2008 1:01 AM
Government Agencies Service List 081110

Circuit City Stores, INc.
Government Agencies List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| State Of Tennessee | Secretary Of State | 312 Eighth Avenue North | 6th Floor | William R. Snodgrass Tower | Nashville | TN | 37243-0305 | |
| State Of Texas | Secretary Of State | State Capitol | Po Box 13697 | | Austin | TX | 78711-3697 | |
| State Of Vermont | Secretary Of State | 81 River Street | | | Montpelier | VT | 05609-1104 | |
| State Of Washington | Secretary Of State | James M. Dolliver Building | 801 Capitol Way S. | | Olympia | WA | 98504-0234 | |
| State Of West Virginia | Secretary Of State | State Capitol Complex | Bldg. 1, Suite 157k | | Charleston | WV | 25305-0776 | |
| State Of Wisconsin | Division Of Corporate & Consumer Svs. | Department Of Financial Institutions | Po Box 7847 | | Madison | WI | 53707-7847 | |
| State Of Wyoming | Secretary Of State | 110 Capitol Building | | | Cheyenne | WY | 82002-0020 | |
| Stephen Carter | Office Of The Attorney General | State Of Indiana | Indiana Government Center, South | 402 West Washington St, 5th Floor | Indianapolis | IN | 46204-2770 | |
| Stuart Rabner | Office Of The Attorney General | State Of New Jersey | Richard J. Hughes Justice Complex | 25 Market St., CN 080 | Trenton | NJ | 08625 | |
| Talis J. Colberg | Office Of The Attorney General | State Of Alaska | Diamond Courthouse | Po Box 110300 | Juneau | AK | 99811-0300 | |
| Terry Goddard | Office Of The Attorney General | State Of Arizona | 1275 W. Washington St. | | Phoenix | AZ | 85007 | |
| Thurbert E. Baker | Office Of The Attorney General | State Of Georgia | 40 Capitol Square, S.W. | | Atlanta | GA | 30334-1300 | |
| Tom Corbett | Office Of The Attorney General | State Of Pennsylvania | 1600 Strawberry Square | | Harrisburg | PA | 17120 | |
| Tom Miller | Office Of The Attorney General | State Of Iowa | Hoover State Officer Bldg. | 1305 E. Walnut, 2nd Floor | Des Moines | IA | 50319 | |
| Troy King | Office Of The Attorney General | State Of Alabama | State House, 11 S. Union St. | | Montgomery | AL | 36130 | |
| Utah Dept. Of Commerce | Div. Of Corporations & Commercial Code | 160 East 300 South, 2nd Floor | Box 146705 | | Salt Lake City | UT | 84114-6705 | |
| Vincent Frazer | Dept. Of Justice | Office Of The Attorney General | G.E.R.S. Complex 488-50c | Kronprinsdens Gade. | St. Thomas | VI | 00802 | |
| W. A. Drew Edmondson | Office Of The Attorney General | State Of Oklahoma. | 2300 N. Lincoln Blvd. | | Oklahoma City | OK | 73105 | |
| Wayne Stenehjem | Office Of The Attorney General | State Of North Dakota | State Capitol, 1st Floor | 600 E. Boulevard Ave, Dept 125 | Bismarck | ND | 58505-0040 | |
| William H. Sorrell | Office Of The Attorney General | State Of Vermont | Pavilion Office Bldg. | 109 State St. | Montpelier | VT | 05609-1001 | |

Circuit City Stores, Inc.
Regional EPA List

| Location | Name | Address1 | Address2 | City | State | Zip | Country | Phone | Fax |
|---|---|---|---|---|---|---|---|---|---|
| Headquarters | Environmental Protection Agency | Ariel Rios Building | 1200 Pennsylvania Avenue, N.W. | Washington | DC | 20460 | | 202-272-0167 | 202-501-1430 |
| Region 1 (CT, MA, ME, NH, RI, VT) | Environmental Protection Agency | 1 Congress St. Suite 1100 | | Boston | MA | 02114-2023 | | 617-918-1111 | 617-918-1809 |
| Region 2 (NJ, NY, PR, VI) | Environmental Protection Agency | 290 Broadway | | New York | NY | 10007-1866 | | 212-637-3000 | 212-637-3526 |
| Region 3 (DC, DE, MD, PA, VA, WV) | Environmental Protection Agency | 1650 Arch Street | | Philadelphia | PA | 19103-2029 | | 215-814-5000 | 215-814-5103 |
| Region 4 (AL, FL, GA, KY, MS, NC, SC, TN) | Environmental Protection Agency | Atlanta Federal Center | 61 Forsyth Street, SW | Atlanta | GA | 30303-3104 | | 404-562-9900 | 404-562-8174 |
| Region 5 (IL, IN, MI, MN, OH, WI) | Environmental Protection Agency | 77 West Jackson Boulevard | | Chicago | IL | 60604-3507 | | 312-353-2000 | 312-353-4135 |
| Region 6 (AR, LA, NM, OK, TX) | Environmental Protection Agency | Fountain Place 12th Floor, Suite 1200 | 1445 Ross Avenue | Dallas | TX | 75202-2733 | | 214-665-2200 | 214-665-7113 |
| Region 6 (AR, LA, NM, OK, TX) | Environmental Protection Agency | Fountain Place 12th Floor, Suite 1200 | 1445 Ross Avenue | Dallas | TX | 75202-2733 | | 214-665-2200 | 214-665-2118 |
| Region 7 (IA, KS, MO, NE) | Environmental Protection Agency | 901 N. 5th Street | | Kansas City | KS | 66101 | | 913-551-7003 | 913-551-7066 |
| Region 8 (CO, MT, ND, SD, UT, WY) | Environmental Protection Agency | 8OC-EISC | 1595 Wynkoop St. | Denver | CO | 80202-1129 | | 303-312-6312 | 303-312-7061 |
| Region 9 (AZ, CA, HI, NV) | Environmental Protection Agency | 75 Hawthorne Street | | San Francisco | CA | 94105 | | 415-947-8000 | 415-947-3553 |

12/3/2008 12:35 AM
Regional EPA list 081110

Page 1 of 1

Circuit City Stores, Inc.
State EPA Offices

| Name | NoticeName | Address1 | Address2 | City | State | Zip | Country | Phone | Fax |
|---|---|---|---|---|---|---|---|---|---|
| Alabama Dept. of Environmental Mgmt. | | P.O. Box 301463 | | Montgomery | AL | 36130-1463 | | 334-271-7700 | 334-271-7950 |
| Alaska Dept. of Environmental Conservation | | 410 Willoughby Avenue, Suite 303 | | Juneau | AK | 99811-1800 | | 907-456-5066 | 907-465-5070 |
| Arizona Dept. of Environmental Quality | | 1110 Washington St. | | Phoenix | AZ | 85007 | | 602-771-2300 | 602-771-2218 |
| Arkansas Dept. Environmental Protection | | 8001 National Drive | | Little Rock | AR | 77209 | | 501-682-0744 | 501-682-0798 |
| California Environmental Protection Agency | | 1416 9th Street | | Sacramento | CA | 95814 | | 916-653-6420 | 916-653-1856 |
| Colorado Dept. of Health & Environment | | 4300 Cherry Creek Dr. S. | | Denver | CO | 80246-1530 | | 303-692-2000 | 800-423-1108 |
| Connecticut Dept. of Environmental Protection | | 79 Elm St | | Hartford | CT | 06106-5127 | | 860-424-3000 | 860-424-4051 |
| Delaware Dept. of Natural Resources | & Environmental Control | 89 Kings Highway | | Dover | DE | 19901 | | 302-739-9000 | 302-739-6242 |
| District of Columbia | Environmental Health Administration | 51 N' Street, Room 5025 | | Washington | DC | 20002 | | 202-535-2500 | 202-481-3771 |
| Florida Dept. of Environmental Protection | | 3900 Commonwealth Blvd. M.S. 49 | | Tallahassee | FL | 32399 | | 850-245-2118 | 850-245-2128 |
| Georgia Department of Natural Resources | Environmental Protection Division | 2 Martin Luther King Jr. Drive | Suite 1152, East Tower | Atlanta | GA | 30334 | | 404-657-5947 | 404-651-5778 |
| Hawaii Dept. of Health | | P.O. Box 3378 | | Honolulu | HI | 96801 | | 808-586-4400 | 808-586-4444 |
| Idaho Dept. of Environmental Quality | | 1410 N. Hilton | | Boise | ID | 83706 | | 208-373-0502 | 208-373-0417 |
| Illinois Environmental Protection Agency | | 1021 N. Grant Ave. E. | | Springfield | IL | 62794-9276 | | 217-782-3397 | 217-782-7890 |
| Indiana Dept. of Environmental Mgmt. | 100 North Senate Ave. | Mail Code 50-01 | | Indianapolis | IN | 46204-2251 | | 317-232-8603 | 317-233-6647 |
| Iowa Dept. of Natural Resources | | 502 E. 9th Street | | Des Moines | IA | 50319-0034 | | 515-281-8973 | 515-281-8895 |
| Kansas Dept. of Health and Environment | Curtis State Building | 1000 SW Jackson | | Topeka | KS | 66612 | | 785-296-1500 | 785-368-6368 |
| Kentucky Dept. for Environmental Protection | | 300 Fair Oaks Lane | | Frankfort | KY | 40601 | | 502-564-2150 | 502-564-4245 |
| Louisiana Dept. of Environmental Protection | | 602 N. Fifth Street | | Baton Rouge | LA | 70802 | | 225-219-3953 | 225-219-3971 |
| Maine Dept. of Environmental Protection | 17 State House Station | 28 Tyson Drive | | Augusta | ME | 04333-0017 | | 207-287-7688 | 207-287-2814 |
| Maryland Dept. of the Environment | | 1800 Washington Blvd. | | Baltimore | MD | 21230 | | 410-537-3000 | 410-537-3092 |
| Massachusetts Dept. of Environmental Protection | | One Winter Street | | Boston | MA | 02108 | | 617-292-5500 | 617-556-1049 |
| Michigan Dept. of Environmental Quality | | 525 W. Allegan Street | | Lansing | MI | 48909-7973 | | 517-373-7917 | 517-241-1571 |
| Minnesota Pollution Control Agency | | 520 Lafayette Rd. | | St. Paul | MN | 55155-4194 | | 651-296-1500 | 651-296-3698 |
| Mississippi Dept. of Environmental Quality | | P.O. Box 20305 | | Jackson | MS | 39289-1305 | | 601-961-5171 | 601-354-6612 |
| Missouri Dept. of Natural Resources | Division of Environmental Quality | P.O. Box 176 | | Jefferson City | MO | 65102 | | 573-751-3443 | 573-751-6860 |
| Montana Dept. of Environmental Quality | | 1625 Eleventh Ave. | | Helena | MT | 59620 | | 406-444-2544 | 406-444-4386 |
| Nebraska Dept. of Environmental Quality | | 1200 N Street, Ste. 400 | | Lincoln | NE | 68509 | | 402-471-2186 | 402-471-2909 |
| Nevada Dept. of Conservation | & Natural Resources | Division of Environmental Protection | 901 So. Stewart St., Suite 4001 | Carson City | NV | 89701-5249 | | 775-687-4670 | 775-687-5856 |
| New Hampshire Dept. of Environmental Svs. | 29 Hazen Drive | P.O. Box 95 | | Concord | NH | 03302-0095 | | 603-271-3503 | 603-271-2867 |
| New Jersey Dept. of Environmental Protection | | P.O. Box 402 | | Trenton | NJ | 08625-0402 | | 609-777-4327 | 609-292-7695 |
| New Mexico Environment Dept. | 1190 St. Francis Drive | Suite N4050 | | Santa Fe | NM | 87505 | | 800-219-6157 | 505-827-2836 |
| New York State Dept. of Environmental Conservation | | 625 Broadway | | Albany | NY | 12233-0001 | | 518-402-8185 | 518-402-9018 |
| North Carolina Dept. of Environment | & Natl. Resources | 1601 Mail Service Center | | Raleigh | NC | 27699-1601 | | 919-733-4984 | 919-715-3060 |
| North Dakota Department of Health | Environmental Health Section | 918 East Divide Avenue | | Bismarck | ND | 58501-1947 | | 701-328-5150 | 701-328-5200 |
| Ohio Environmental Protection Agency | 50 West Town Street | Suite 700 | | Columbus | OH | 43215 | | 614-644-3020 | 614-728-3898 |
| Oklahoma Dept. of Environmental Quality | | 707 N. Robinson | | Oklahoma City | OK | 73102 | | 405-702-1000 | 405-702-1001 |
| Oregon Dept. of Environmental Quality | | 811 SW Sixth Ave. | | Portland | OR | 97204-1390 | | 503-229-5696 | 503-229-6730 |
| Pennsylvania Dept. of Environmental Protection | Rachel Carson State Office Building | 400 Market St. | | Harrisburg | PA | 17101 | | 717-783-2300 | 717-783-8926 |
| Rhode Island Dept. of Environmental Mgmt. | | 235 Promenade St. | | Providence | RI | 02908-5767 | | 401-222-6800 | 401-222-6802 |
| South Carolina Dept. of Health & Environment | | 2600 Bull St. | | Columbia | SC | 29201 | | 803-898-3432 | 803-253-7637 |
| South Dakota Dept. of Environment & Natural Resources | Joe Foss Building | 523 E. Capital Ave. | | Pierre | SD | 57501 | | 605-773-3151 | 605-773-6035 |

Circuit City Stores, Inc.
State EPA Offices

| Name | NoticeName | Address1 | Address2 | City | State | Zip | Country | Phone | Fax |
|------|-----------|----------|----------|------|-------|-----|---------|-------|-----|
| Tennessee Dept. of Environment & Conservation | 401 Church Street | 1st Floor, L & C Annex | | Nashville | TN | 37243-0435 | | 615-532-0109 | 615-532-0145 |
| Texas Commission on Environmental Quality | | 12100 Park 35 Circle | | Austin | TX | 87853 | | 512-239-1000 | 512-239-4430 |
| Utah Dept. of Environmental Quality | | 168 N. 1950 West | | Salt Lake City | UT | 84116 | | 801-536-4402 | 801-536-0061 |
| Vermont Agency of Natural Resources | 103 S. Main St. | Cetner Building | | Waterbury | VT | 05671-0301 | | 802-241-3600 | 802-244-1102 |
| Virginia Dept. of Environmental Quality | | 629 E. Main St. | | Richmond | VA | 23218 | | 804-698-4000 | 804-698-4178 |
| Washington Department of Ecology | | P.O. Box 47600 | | Lacey | WA | 98504-7600 | | 360-407-6000 | 360-407-6715 |
| West Virginia Dept. of Environmental Protection | | 601 – 57th Street | | Charleston | WV | 25304 | | 304-926-0499 | 304-926-0457 |
| Wisconsin Dept. of Natural Resources | 101 S. Webster Street | P.O. Box 7921 | | Madison | WI | 53707-7921 | | 608-266-2621 | 608-261-4380 |
| Wyoming Dept. of Environmental Quality | 122 W. 25th Street | Herscher Building | | Cheyenne | WY | 82002 | | 307-777-7937 | 307-777-7682 |

Circuit City Stores, Inc.
State Taxing Authorities

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Phone | Fax |
|---|---|---|---|---|---|---|---|---|---|---|
| Alabama State | Department of Revenue | | | | Montgomery | AL | 36132 | | 334-242-1170 | 334-242-6550 |
| Alaska Department of Revenue | Anchorage Tax Office | 550 W. 7th Avenue, Suite 500 | | | Anchorage | AK | 99501 | | 907-269-6620 | 907-269-6644 |
| Alaska Department of Revenue | Juneau Tax Office | | 333 W. Willoughby, 11th Floor | | Juneau | AK | 99801 | | 907-465-2320 | 907-465-2375 |
| Arizona Dept. of Revenue | | P.O. Box 29010 | | | Phoenix | AZ | 85038-9010 | | 602-255-2060 | 602-542-4774 |
| Arizona Dept. of Revenue | | P.O. Box 29009 | | | Phoenix | AZ | 85038-9009 | | 602-255-2060 | 602-542-4774 |
| Arizona Dept. of Revenue | | P.O. Box 29079 | | | Phoenix | AZ | 85038-9079 | | 602-255-3381 | 602-542-4774 |
| Arizona Dept. of Revenue | | 1600 W. Monroe | | | Phoenix | AZ | 85007-2650 | | 602-716-6050 | 602-542-4772 |
| Arkansas Dept. of Finance | Office of Income Tax Admin | 1816 West Seventh St., Room 2250 | Ledbetter Building | | Little Rock | AR | 72201 | | 501-682-1130 | 501-682-1691 |
| Arkansas Dept. of Finance | Sales & Use Tax Section | 1816 West Seventh Street | Room 1350 | | Little Rock | AR | 72201 | | 501-682-1895 | 501-682-7904 |
| Arkansas Employment Security Dept. | | P.O. Box 8007 | | | Little Rock | AR | 72203-8007 | | 501-682-4775 | 501-682-7114 |
| AZ Department of Economic Security | PO Box 6123 | | Site Code 939A | | Phoenix | AZ | 85005-6123 | | 602-542-5757 | 602-542-5339 |
| Borough of Metuchen | | 500 Main Street | | | Metuchen | NJ | 08840 | | 732-632-8510 | 732-632-8100 |
| Bureau of Employer Tax Ops | Tax Collector | P.O. Box 68568 | | | Harrisburg | PA | 17106-8568 | | 717-787-7613 | 717-783-4716 |
| Caddo Parish | Attn: Charles Henington Assessor | P.O. Box 20905 | | | Shreveport | LA | 71120-0905 | | 318-226-6711 | 318-227-1009 |
| California Employer Development Dept. | | P.O. Box 826276 | | | Sacramento | CA | 94230-6276 | | 888-745-3886 | 916-654-9211 |
| California Employment | Development Dept. | 800 Capitol Mall, MIC 83 | | | Sacramento | CA | 95814 | | 800-250-3913 | 310-320-0488 |
| California Franchise Tax Board | Bankruptcy Mail Stop: BE A345 | P.O. Box 2952 | | | Sacramento | CA | 95812-2952 | | 916-845-4375 | 916-845-9799 |
| California Franchise Tax Board | Franchise Tax Board | P.O. Box 1468 | | | Sacramento | CA | 95812-1468 | | 916-369-5534 | 916-845-0145 |
| California State | Board of Equalization | P.O. Box 942879 | | | Sacramento | CA | 94279-7072 | | 800-400-7115 | 916-324-2757 |
| City of Higginsville | | P.O. Box 110 | | | Higginsville | MO | 64037 | | 660-584-2106 | 660-584-2953 |
| City of Phoenix | | P.O. Box 29690 | | | Phoenix | AZ | 85038-9690 | | 602-262-6785 | 602-262-7151 |
| City of Seattle | Revenue & Consumer Affairs | 700 Fifth Ave., Suite 4250 | PO Box 34214 | | Seattle | WA | 98124-1007 | | 206-684-8484 | 206-684-5170 |
| City of Shreveport | | P.O. Box 30040 | | | Shreveport | LA | 71130-0040 | | 318-673-5555 | 318-673-5035 |
| Colorado Department of Revenue | | 1375 Sherman St. | | | Denver | CO | 80261 | | 303-866-3091 | 303-866-2400 |
| Colorado Dept of Revenue | Taxation Division | 1375 Sherman St. | | | Denver | CO | 80261 | | 800-970-3468 | 303-866-4000 |
| Colorado Unemployment | Insurance Operations | P.O. Box 956 | | | Denver | CO | 80201-0956 | | 303-318-9100 | 303-318-8205 |
| Connecticut Department of Revenue Services | | 25 Sigourney St. | | | Hartford | CT | 06106-5032 | | 800-382-9463 | 860-297-5916 |
| Connecticut Employment | Security Division | P.O. Box 2940 | | | Hartford | CT | 06104-2940 | | 860-566-4350 | 860-263-6379 |
| Contra Costa County | Attn: William Pollacek | Treasurer | P.O. Box 631 | | Martinez | CA | 94553 | | 925-957-5280 | 925-957-2898 |
| Corporate Sales and Use, Employer Withholding, and Litter tax | Virginia Department of Taxation | 3600 West Broad Street | | | Richmond | VA | 23230-4915 | | 804-367-8037 | 804-254-6111 |
| DeKalb City | Attn: Tom Scott Tax Commissioner | P.O. Box 100004 | | | Decatur | GA | 30031-7004 | | 404-298-4000 | 404-298-3040 |
| Denton County | Attn: Steve Mossman Tax Assessor/Collector | P.O. Box 90223 | | | Denton | TX | 76202-5223 | | 940-349-3500 | 940-349-3501 |
| DuPage City | Attn: Gwen Henry Treasurer | P.O. Box 4203 | | | Carol Stream | IL | 60197-4203 | | 630-407-5900 | 630-407-5999 |
| Duval City | Attn: Mike Hogan Tax Collector | 231 E. Forsyth Street | Room 130 | | Jacksonville | FL | 32202-3370 | | 904-630-1916 | 904-630-2539 |
| Florida Department of Revenue | | 5050 W. Tennessee Street | | | Tallahassee | FL | 32399-0100 | | 850-488-5050 | 850-488-0024 |
| Georgia Department of Labor | 148 Andrew Young International Blvd. NE | Suite 718 | | | Atlanta | GA | 30303 | | 404-232-3990 | 404-232-3991 |
| Georgia Dept of Revenue | | 1800 Century Blvd. NE | | | Atlanta | GA | 30345-3205 | | 404-417-4477 | 404-417-4327 |
| Illinois Department of Employment Security | | 33 S. State St. 9th Floor | | | Chicago | IL | 60603 | | 312-793-1175 | 312-793-5566 |
| Illinois Department of Revenue | | P.O. Box 19001 | | | Springfield | IL | 62794-9001 | | 217-782-3336 | 217-782-4217 |
| Indiana Department | of Workforce Development | 10 N. Senate Avenue | | | Indianapolis | IN | 46204 | | 317-232-7670 | 319-233-4793 |
| Indiana Department of Revenue | | 100 N. Senate Avenue | | | Indianapolis | IN | 46204 | | 317-232-2240 | 317-233-2329 |
| Internal Revenue Service | | | | | Ogden | UT | 84201-0005 | | 801-620-3460 | 801-626-3446 |
| Iredell City | c/o First Citizens Bank | P.O. Box 30548 | | | Charlotte | NC | 28230-0548 | | 704-878-3020 | 704-928-2033 |
| Lafayette City | Attn: Lori Fiegenbaum Collector | P.O. Box 355 | | | Lexington | MO | 64067 | | 660-259-6171 | 660-259-4268 |
| Louisiana Department of Revenue & Tax | | P.O. Box 201 | | | Baton Rouge | LA | 70821 | | 504-925-4611 | 504-925-3853 |
| Louisiana Dept. of Labor | | P.O. Box 94050 | | | Baton Rouge | LA | 70804-9050 | | 225-342-3081 | 225-342-3833 |
| Madison City | Attn: William Stidham City Treasurer | P.O. Box 675 | | | London | OH | 43140-0675 | | 740-852-1936 | 740-845-1775 |
| Maricopa City | Attn: David Schweikert Treasurer | P.O. Box 78574 | | | Phoenix | AZ | 85062-8574 | | 602-506-8511 | 602-506-1102 |
| Marin City | Attn: Michael Smith Tax Collector | P.O. Box 4220 | Room 200 | | Rafael | CA | 94913-4220 | | 415-499-6133 | 415-507-4011 |
| Maryland Comptroller | of the Treasury | Revenue Administration Division | | | Annapolis | MD | 21411 | | 410-974-3981 | 410-974-3456 |

Circuit City Stores, Inc.
State Taxing Authorities

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Phone | Fax |
|---|---|---|---|---|---|---|---|---|---|---|
| Missouri Department of Labor and Industrial Relations | | 3315 West Truman Boulevard | Room 213 | | Jefferson City | MO | 65102-0504 | | 573-751-4091 | 573-751-4135 |
| MO Dept. of Revenue | | P.O. Box 3022 | PO Box 504 | | Jefferson City | MO | 65102-3022 | | 573-751-4450 | 573-751-7150 |
| MO Division of Employment Security | | P.O. Box 888 | | | Jefferson City | MO | 65102-0888 | | 573-751-3215 | 573-751-1483 |
| NC Employment Security Commission | Tax Dept. – Wage Records Unit | PO Box 26504 | | | Raleigh | NC | 27611-6504 | | 919-707-1191 | 919-733-1255 |
| NH Employment Security | | P.O. Box 2058 | | | Concord | NC | 03302-2058 | | 603-224-3311 | 603-228-4145 |
| North Carolina Dept. of Revenue | | P.O. Box 25000 | | | Raleigh | NC | 27640-0050 | | 877-252-3052 | 631-447-8960 |
| Office of Unemployment Insurance | Department of Labor, Licensing and Regulation | 1100 North Eutaw Street | | | Baltimore | MD | 21201 | | 410-949-0033 | 410-333-6792 |
| OH Bureau of Workers Comp | | Corporate Processing Dept | | | Columbus | OH | 43217-0821 | | 800-644-6292 | 877-520-6446 |
| OH Dept. of Job & Family Services | | P.O. Box 182413 | | | Columbus | OH | 43218-2413 | | 614-466-2319 | 614-466-6873 |
| Ohio Department of Taxation | | P.O. Box 182388 | | | Columbus | OH | 43218-2388 | | 800-282-1780 | 614-387-1993 |
| Ohio Department of Taxation | | P.O. Box 2476 | | | Columbus | OH | 43266-0076 | | 614-846-6712 | 614-466-6401 |
| Oklahoma ESC | | PO Box 52004 | | | Oklahoma City | OK | 73152-2004 | | 405-557-7100 | 800-317-3786 |
| Oklahoma Tax Commission | | 2501 N. Lincoln Boulevard | | | Oklahoma City | OK | 73194 | | 405-521-3160 | 405-521-2035 |
| Oregon Dept. of Labor | | P.O. Box 14800 | | | Salem | OR | 97309-0920 | | 503-378-4988 | 503-945-8738 |
| Pennsylvania Dept. of Revenue | | P.O. Box 280401 | | | Harrisburg | PA | 17128-0401 | | 717-787-1064 | 717-783-4124 |
| Regional Income Tax Agency | | P.O. Box 94736 | | | Cleveland | OH | 44101-4736 | | 440-526-0900 | 440-526-8813 |
| South Carolina Dept. of Revenue | | P.O. Box 0004 | | | Columbia | SC | 29214-0004 | | 803-898-5000 | 803-898-5822 |
| South Carolina ESC | | P.O. Box 7103 | | | Columbia | SC | 29202 | | 803-737-3071 | 803-737-0286 |
| State of Arizona | | P.O. Box 29010 | | | Phoenix | AZ | 85038-9010 | | 602-255-2060 | 602-542-4772 |
| State Of Arkansas | Dept Of Finance & Administration | State Clearinghouse | | Suite 412 P.O. Box 8031 | Little Rock | AR | 72203 | | 501-682-1074 | 501-682-5206 |
| State of Louisiana | | P.O. Box 3138 | 1515 W. Seventh Street | | Baton Rouge | LA | 70821-3138 | | 225-219-7356 | 225-219-2210 |
| State of New Jersey | | P.O. Box 0252 | | | Trenton | NJ | 08646-0252 | | 609-292-6400 | 609-292-8286 |
| State of Ohio | | P.O. Box 16561 | | | Columbus | OH | 43216-6561 | | 888-405-4039 | 614-387-1993 |
| State of Washington | | P.O. Box 34053 | | | Seattle | WA | 98124-1053 | | 800-647-7706 | 206-684-0466 |
| Tarrant County | Attn: Betsy Price | Tax Assessor/Collector | P.O. Box 961018 | | Fort Worth | TX | 76161-0018 | | 817-884-1100 | 817-884-1555 |
| Texas Workforce Commission | | P.O. Box 149037 | | | Austin | TX | 78714-9037 | | 512-463-2731 | 512-463-9111 |
| TN Dept. of Revenue | | P.O. Box 101 | | | Nashville | TN | 37202-0101 | | 615-741-6842 | 615-741-5078 |
| WA Employment Security Division | | P.O. Box 34729 | | | Seattle | WA | 98124-1729 | | 360-902-9630 | 360-902-9287 |
| Washington Dept. of | Labor & Industries | P.O. Box 34022 | | | Seattle | WA | 98124-1022 | | 360-902-4200 | 360-902-4202 |
| Wharton City | Attn: Patrick Kubala | Tax Assessor | P.O. Box 189 | | Wharton | TX | 77488 | | 979-532-3312 | 979-532-3867 |

12/3/2008 12:51 AM
State Taxing Authorities Service List 081110

# EXHIBIT D

Circuit City Stores, Inc.
Landlord and Subleases

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| 1030 W NORTH AVENUE BLDG LLC | LLOYD STEIN | C O S STEIN & CO | 1030 WEST NORTH Ave | CHICAGO | IL | 60642 | US |
| 1890 RANCH LTD | CONNIE SHELTON | 221 W 6TH ST | SUITE 1300 | AUSTIN | TX | 78701 | US |
| 380 TOWNE CROSSING LP | NORMA HERNANDEZ ASST PROPERTY MGR | C O WEBER AND COMPANY | J WEBER 16000 DALLAS PKWY STE 300 | DALLAS | TX | 75248 | US |
| AMCAP NORTHPOINT LLC | C O AMCAP | 1281 EAST MAIN STREET | SUITE 200 | STAMFORD | CT | 6902 | US |
| AMLI LAND DEVELOPMENT I LP | TRICIA YOTHER | C O POPE & LAND ENTERPRISES INC | 3225 CUMBERLAND BLVD SUITE 400 | ATLANTA | GA | 30339-3397 | US |
| ARBORETUM OF SOUTH BARRINGTON LLC | ATTN MICHAEL JAFFE | 400 SKOKIE BLVD | SUITE 405 | NORTHBROOK | IL | 60062 | US |
| ARGYLE FOREST RETAIL I LLC | | C O THE SEMBLER CO | 5858 CENTRAL AVE | ST PETERSBURG | FL | 33707 | US |
| AVENUE FORSYTH LLC | ATTN CORPORATE SECRETARY | C O COUSINS PROPERTIES INCORPORATED | 191 PEACHTREE St SUITE 3600 | ATLANTA | GA | 30303-1740 | US |
| BAPTIST SUNDAY SCHOOL BOARD THE | | 3621 NORTH WEST EXPRESSWAY | | OKLAHOMA CITY | OK | 73112 | US |
| BASSER KAUFMAN INC | | 335 CENTRAL AVENUE | AGENT FOR BASSER KAUFMAN 222 | LAWRENCE | NY | 11559 | US |
| BENDERSON PROPERTIES WRI ASSOCIATES | | 8441 COOPER CREEK BOULEVARD | ATTN RANDALL BENDERSON | UNIVERSITY PARK | FL | 34201 | US |
| BPP OH LLC | TIM MOLINARI | C O SAUNDERS HOTEL GROUP | 240 NEWBURY St THIRD FLOOR | BOSTON | MA | 2116 | US |
| BPP VA LLC | TIM MOLINARI | C O SAUNDERS HOTEL GROUP | 240 NEWBURY St THIRD FLOOR | BOSTON | MA | 02116-3201 | US |
| BRE LOUIS JOLIET LLC | GENERAL MANAGER MIKE TSAKALAKIS | C O URBAN RETAIL PROPERTIES CO | 3340 MALL LOOP DR No1249 | JOLIET | IL | 60431-1054 | US |
| CA NEW PLAN ASSET PARTNERSHIP IV | | C O NEW PLAN EXCEL REALTY TRUST INC | 3901 BELLAIRE BLVD | HOUSTON | TX | 77025 | US |
| CAMELBACK CENTER PROPERTIES | TAMMY PALMER PROPERTY MANAGER | KITCHELL DEVELOPMENT COMPANY | 1661 EAST CAMELBACK Rd SUITE 375 | PHOENIX | AZ | 85016 | US |
| CARRIAGE CROSSING MARKET PLACE LLC | LESLIE EAGERTON LEASE ADMINISTRATOR | C O JIM WILSON & ASSOCIATES LLC | 2660 EAST CHASE LANE SUITE 100 | MONTGOMERY | AL | 36117 | US |
| CASUAL MALE INC THE | No Name Specified | 3617 NORTH WEST EXPRESSWAY | | OKLAHOMA CITY | OK | | US |
| CATELLUS OPERATING LP | ATTN DAN MARCUS | 66 FRANKLIN STREET | SUITE 200 | OAKLAND | CA | 94607 | US |
| CBC WILBUR PROPERTIES | RUSSELL HITOMI SENIOR PROPERTY MGR | 790 HIGH STREET | | PALO ALTO | CA | 94301 | US |
| CC COUNTRYSIDE 98 LLC | MR ALEX GRASS | c o GRASS COMPANIES | 1000 NORTH FRONT St | WORMLEYSBURG | PA | 17043 | US |
| CC INDEPENDENCE LLC | | C O PRISCILLA J RIETZ | 1355 LEMOND Rd | OWATONNA | MN | 55060 | US |
| CC INVESTORS 1996 6 | DANIEL G KAMIN | C O KAMIN REALTY CO | 490 SOUGH HIGHLAND Ave | PITTSBURGH | PA | 15206 | US |
| CC INVESTORS 1996 7 | JON DONALDSON | C O CAPITAL DEVELOPMENT COMPANY | R BLUME 711 SLEATER KINNEY RD SE | LACEY | WA | 98503 | US |
| CC INVESTORS 1997 3 | c o DEVELOPERS DIVERSIFIED REALTY | 3300 ENTERPRISE PARKWAY | PO BOX 228042 | BEACHWOOD | OH | 44122 | US |
| CCI LOUISIANA TRUST | ATTN CORPORATE TRUST ADMIN | C O WILMINGTON TRUST COMPANY | 1100 NORTH MARKET ST RODNEY SQR N | WILMINGTON | DE | 19890-0001 | US |
| CEC ENTERTAINMENT INC | | 7448 AMADOR PLAZA ROAD | | DUBLIN | CA | 94566 | US |
| CEC Entertainment Inc No322 | | 4441 W Airport Freeway | Attn Real Estate Department | Irving | TX | 75062 | US |
| CENTRAL INVESTMENTS LLC | DEVON BANK | 6445 N WESTERN AVENUE | ACCT No 0159474801 | CHICAGO | IL | 60645 | US |
| CENTRO BRADLEY SPE 7 LLC | C O CENTRO PROPERTIES GROUP | ATTN REGIONAL COUNSEL PROPERTY | 3901 BELLAIRE BLVD | HOUSTON | TX | 77025-1119 | US |
| CENTRO WATT OPERATING PARTNERSHIP 2 | C O CENTRO PROPERTIES GROUP | ATTN GENERAL COUNSEL PROPERTY | 420 LEXINGTON Ave 7TH FLOOR | NEW YORK | NY | 10170 | US |
| CENTURY PLAZA DEVELOPMENT CORP | DOUGLAS W MESSNER VICE PRESIDENT | 3890 RAILROAD AVENUE | C O SIERRA PACIFIC PROPERTIES INC | PITTSBURG | CA | 94565 | US |
| CHANDLER GATEWAY PARTNERS LLC | MICHAEL C TREADWELL | 11411 NORTH TATUM BOULEVARD | C O MACERICH COMPANY | PHOENIX | AZ | 85028-2399 | US |
| CHAPEL HILLS WEST LLC | TIMOTHY W ROSE PRESIDENT | 1902 WEST COLORADO AVENUE | SUMMIT COMMERCIAL GROUP INC STE B | COLORADO SPRINGS | CO | 80904 | US |
| CHARBONNET FAMILY LTD ET ALS THE | | 1045 VETERANS MEMORIAL BOULEVARD | | METAIRIE | LA | 70005 | US |
| CIRCUIT INVESTORS FARFIELD LP | SCOTT | c o CARDINAL CAPITAL PARTNERS INC | 8214 WESTCHESTER Dr 9TH FLOOR | DALLAS | TX | 75225 | US |
| CIRCUIT INVESTORS No2 LTD | | c o ROBERT BALOGH | 777 ARTHUR GODFREY Rd No400 | MIAMI BEACH | FL | 33140 | US |
| CIRCUIT INVESTORS No2 LTD | | c o ROBERT BALOGH | 777 ARTHUR GODFREY Rd No400 | MIAMI BEACH | FL | 33140 | US |

Circuit City Stores, Inc.
Landlord and Subleases

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| CIRCUIT INVESTORS No4 THOUSAND OAKS | | C O CARDINAL CAPITAL PARTNERS INC | 8214 WESTCHESTER Dr 9TH FLOOR | DALLAS | TX | 75225 | US |
| CIRCUIT INVESTORS VERNON HILLS LP | c o CARDINAL CAPITAL PARTNERS INC | 8214 WESTCHESTER DRIVE | NINTH FLOOR | DALLAS | TX | 75225-5520 | US |
| CIRCUITVILLE LLC | | C O MURRAY MILLER MGMT CORP | 143 OLD COUNTRY Rd | CARLE PLACE | NY | 11514 | US |
| CITY VIEW CENTER LLC | | C O KEST PROPERTY MANAGEMENT GROUP | 4832 RICHMOND Rd SUITE 200 | CLEVELAND | OH | 44128 | US |
| COMPTON COMMERCIAL REDEVELOPMENT CO | C O WATT MANAGEMENT COMPANY | COMPTON TOWNE CENTER | 2716 OCEAN PARK Blvd No3040 | SANTA MONICA | CA | 90405 | US |
| CONDAN ENTERPRISES LLC | PAUL BREGMAN | 255 EXECUTIVE DRIVE | SUITE 302 | PLAINVIEW | NY | 11803 | US |
| CONTINENTAL 45 FUND LLC | ATTN LEGAL DEPARTMENT | CONTINENTAL PROPERTIES COMPANY INC | W134 N8675 EXECUTIVE PARKWAY | MENOMONEE FALLS | WI | 53051-3310 | US |
| COSMO EASTGATE LTD | | 30201 AURORA ROAD | ATTN ANDREW HOFFMAN | SOLON | OH | 44139 | US |
| CP VENTURE TWO LLC | PAMELA F ROPER ASSOCIATE GEN CNSL | c o COUSINS PROPERTIES INC | 191 PEACHTREE St NE SUITE 3600 | ATLANTA | GA | 30303-1740 | US |
| DANIEL G KAMIN BATON ROUGE LLC | JANET WEIGHT | ATTN DANIEL G KAMIN | 490 SOUTH HIGHLAND Ave | PITTSBURGH | PA | 15206 | US |
| DDR SOUTHEAST SNELLVILLE LLC | DAVID WEISS SR VICE PRESIDENT | C O DEVELOPERS DIVERSIFIED REALTY | EXECUTIVE VP 3300 ENTERPRISE PKWY | BEACHWOOD | OH | 44122 | US |
| DDR SOUTHEAST VERO BEACH LLC | | DEVELOPERS DIVERSIFIED REALTY CORP | 3300 ENTERPRISE PARKWAY | BEACHWOOD | OH | 44122 | US |
| DDRA ARROWHEAD CROSSING LLC | ATTN SENIOR EXECUTIVE VP | 3300 ENTERPRISE PARKWAY | DEVELOPERS DIVERSIFIED REALTY CORP | BEACHWOOD | OH | | 44122 | US |
| DDRM HILLTOP PLAZA LP | RICK ZOUBOVITCH LEASING CONTACT | ATTN EXECUTIVE VICE PRESIDENT LEASING | 3300 ENTERPRISE PARKWAY DDR | BEACHWOOD | OH | 44122 | US |
| DDRTC CC PLAZA LLC | | DEVELOPERS DIVERSIFIED REALTY CORP | 3300 ENTERPRISE PARKWAY | BEACHWOOD | OH | 44122 | US |
| DDRTC NEWNAN PAVILION LLC | ATTN EXECUTIVE VICE PRESIDENT | DEVELOPERS DIVERSIFIED REALTY CORP | 3300 ENTERPRISE PARKWAY | BEACHWOOD | OH | 44122 | US |
| DDRTC SOUTHLAKE PAVILION LLLC | ATTN EXECUTIVE VICE PRESIDENT | DEVELOPERS DIVERSIFIED REALTY CORP | 3300 ENTERPRISE PARKWAY | BEACHWOOD | OH | 44122 | US |
| DERITO PAVILIONS 140 LLC | C O DERITO PARTNERS DEVELOPMENT INC | 3200 EAST CAMELBACK ROAD SUITE 175 | THOMAS DE RITO PRESIDENT | PHOENIX | AZ | 85018 | US |
| DESERT HOME COMMUNITIES OKLAHOMA | | 7911 HERSCHEL Ave SUITE No306 | 4 CLINTON SQUARE | LA JOLLA | CA | 92037 | US |
| Designs OMAL Retail Store Inc | | 585 Electric Street | Attn Law Dept | Clarion | MA | 2021 | US |
| DIXKER WARRINGTON PROPERTIES | | DAVID GAEL CFO | 1915 A EAST KATELLA Ave | ORANGE | CA | 92867 | US |
| Don Sherwood Golf Inc | Russ Decker | Attn Tax Dept | 11000 North IH 35 | Austin | TX | 78753 | US |
| EKLECCO NEWCO LLC | | THE CLINTON EXCHANGE | 4 CLINTON SQUARE | SYRACUSE | NY | 13202-1078 | US |
| ELPF SLIDELL LLC | | C O STIRLING PROPERTIES | 109 NORTHPARK Blvd SUITE 300 | COVINGTON | LA | 70433 | US |
| ERP OF MIDWAY LLC | TERRY NUNEZ PROPERTY MANAGER | C O CENTRO PROPERTIES GROUP | 420 LEXINGTON Ave | NEW YORK | NY | 10170 | US |
| EVERGREEN MCDOWELL PEBBLE CREEK | LAURA ORTIZ VICE PRESIDENT | C O EVERGREEN DEVCO INC GREG ALBERT | 2390 EAST CAMELBACK Rd STE 410 | PHOENIX | AZ | 85016 | US |
| EYE CARE CENTERS OF AMERICA CORP | | 2434 NICHOLASVILLE ROAD | 305 PIPING ROCK Dr | LEXINGTON | KY | 40503 | US |
| FIRST BERKSHIRE PROPERTIES LLC | RANDALL BENDERSON | 8441 COOPER CREEK BLVD | ATTN RANDALL BENDERSON | UNIVERSITY PARK | FL | 34201 | US |
| FJL MVP LLC | JOSEPH D MEYER MANAGER | ATTN JOSEPH D MEYER | 5225 CANYON CREST Dr No166 PACIFIC | RIVERSIDE | CA | 92507 | US |
| FLINTLOCK NORTHRIDGE LLC | | DBA PLAZA AT SHOAL CREEK | 605 W 47TH St SUITE 200 | KANSAS CITY | MO | 64112 | US |
| FLOOR STORE INC THE | | 7153 AMADOR PLAZA ROAD | | DUBLIN | CA | 94568 | US |
| FOOTHILL BUSINESS ASSOCIATION | PATTY AYRES SR COMMUNITY MANAGER | C O MERIT PROPERTY MANAGEMENT INC | 1 POLARIS WAY SUITE 100 | ALISO VIEJO | CA | 92656-5356 | US |
| FOOTHILL PACIFIC TOWNE CENTER | JULIE EDMISTON CAM MANAGER | PACIFIC DEVELOPMENT GROUP TOWNE | PO BOX 3060 FOOTHILL PACIFIC | NEWPORT BEACH | CA | 92658 | US |
| FRO LLC IX | FLORENZ R OURISMAN | C O S225 WISCONSIN ASSOCIATES | 305 PIPING ROCK Dr | SILVER SPRING | MD | 20905 | US |
| G&S LIVINGSTON REALTY INC | LAWRENCE TRAUB | c o G&S INVESTORS | 211 EAST 43RD St 25TH FLOOR | NEW YORK | NY | 10017 | US |
| GALILEO APOLLO II SUB LLC | ATTN LEGAL DEPT | C O ERT AUSTRALIAN MANAGEMENT LP | 420 LEXINGTON Ave 7TH FLOOR | NEW YORK | NY | 10170 | US |
| GC ACQUISITION CORPORATION | | C O KIMCO REALTY CORP | 3333 NEW HYDE PARK Rd STE 100 | NEW HYDE PARK | NY | 11042-0020 | US |
| GENTRY JULIA | | 2434 NICHOLASVILLE ROAD | | LEXINGTON | KY | 40503 | US |

2 of 5

12/3/2008 1:12 AM
Landlord and Subleases

Circuit City Stores, Inc.
Landlord and Subleases

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| GOLFSMITH INC (CAM ONLY) | | 7181 AMADOR PLAZA ROAD | | DUBLIN | CA | 94568 | US |
| HAMILTON CHASE SANTA MARIA LLC | STEFANI BATASTINI ASSISTANT | ATTN CHRISTIAN C LARSON | 828 BALLARD CANYON RD HAM CHASE | SOLVANG | CA | 93463 | US |
| HICKORY HOLLOW DEVELOPMENT INC | | 5252 HICKORY HOLLOW PARKWAY | | ANTIOCH | TN | 37013 | US |
| HICKORY RIDGE PAVILION LLC | RONALD RUSS | C O THE RUSS COMPANY INC | 635 WEST 7TH St | CINCINNATI | OH | 45203 | US |
| HOME DEPOT USA | | 2727 PACES FERRY ROAD | ATTN KEN BAYE | ATLANTA | GA | 30339 | US |
| HOPROCK LIMONITE LLC | DENNIS REYLING COO | ATTN BRIAN HOPKINS | 17461 DERIAN Ave STE 106 HOPKINS RE | IRVINE | CA | 92614 | US |
| HWR KENNESAW LLC | ATTN H WALKER ROY | C O BRIARWOOD CAPITAL CORPORATION | 2911 TURTLE CREEK BLVD SUITE 1240 | DALLAS | TX | 75219 | US |
| INDIAN RIVER MALL | | PO BOX 643183 | ID 778808 | PITTSBURGH | PA | 15264-3183 | US |
| INLAND WESTERN MCDOWELL LLC | | 2901 BUTTERFIELD ROAD | ATTN VICE PRESIDENT | OAK BROOK | IL | 60523 | US |
| INLAND WESTERN OSWEGO | GERRY CENTENNIAL LLC | 2901 BUTTERFIELD ROAD | | OAKBROOK | IL | 60523 | US |
| J&F ENTERPRISES | JEROME H PEARLMAN | 828 WOODACRES ROAD | | SANTA MONICA | CA | 90402 | US |
| JEFFERSON MALL COMPANY II LLC | GENERAL MANAGER GREGORY BARNES | JEFFERSON MALL OFFICE | 4801B 302 OUTER LOOP | LOUISVILLE | KY | 40219 | US |
| JKCG LLC | | C O JOHN S SELLAS | 1020 DES PLAINES Ave | FOREST PARK | IL | 60130 | US |
| JURUPA BOLINGBROOK LLC | | C O EDWARD R DALE | 122 ASPEN LAKES Dr | HAILEY | ID | 83333 | US |
| K&G DEARBORN LLC | BRUCE KAHL JOSEPH GOVEIA | KAHL GOVEIA COMMERCIAL REAL ESTATE | 250 BROOKS St | LAGUNA BEACH | CA | 92651 | US |
| KELP ATHENS LLC | DAVID FISHMAN | c o BERKSHIRE GROUP | ONE BEACON St SUITE 1500 | BOSTON | MA | 2108 | US |
| KENTUCKY OAKS MALL | ATTN LEGAL DEPT | 2495 BELMONT AVENUE | P O BOX 2186 | YOUNGSTOWN | OH | 44504-0186 | US |
| KSK SCOTTSDALE MALL LP | | ATTN VICE PRESIDENT OF REAL ESTATE | 1800 MOLER Rd | COLUMBUS | OH | 43207 | US |
| LANDING AT ARBOR PLACE LP THE | PRESIDENT | C O CBL & ASSOCIATES MANAGEMENT INC | 6148 LEE HIGHWAY | CHATTANOOGA | TN | 37421 | US |
| LAS VEGAS LAND AND DEVELOPMENT COMP | AMIR SHOKRIAN PRESIDENT | AKA A S LAS VEGAS LAND DEVELOPMENT | 980 N LA CIENEGA Blvd SUITE 202 | LOS ANGELES | CA | 90069 | US |
| LEAGUE CITY TOWNE CENTER LTD | JODI BUTSCHEK PROPERTY MGR | ATTN S JAY WILLIAMS | 11000 BRITTMOORE PARK Dr No 100 PC | HOUSTON | TX | 77041 | US |
| LifeVay Christian Resources | | Book Store Facilities MSN 139 | 127 9th Ave North | Nashville | TN | 37232-0139 | US |
| LINDEN BUSINESS CENTER ASSOCIATION | ALICE JONES | NORMAN PROPERTY SERVICES INC | 9317 GRANT AVE | MANASSAS | VA | 20110 | US |
| LOUIS JOLIET SHOPPINGTOWN LP | | C O WESTFIELD CORPORATION INC | 13003 COLLECTIONS CENTER Dr | CHICAGO | IL | 60693 | US |
| MALL OF GEORGIA LLC | STEVEN CADRANEL | C O SIMON PROPERTY GROUP | 225 W WASHINGTON St | INDIANAPOLIS | IN | 46204-3438 | US |
| MALLVIEW PLAZA COMPANY LIMITED | DR RUSTOM R KHOURI | CARNEGIE MANAGEMETN & DEVELOPMENT | 27500 DETROIT Rd SUITE 300 | WESTLAKE | OH | 44145 | US |
| MANSFIELD SEQ 287 AND DEBBIE LTD | CYNDI BEMBENEK PROPERTY MGR | C O LINCOLN PROPERTY CO | 6500 GREENVILLE AVE STE 770 | DALLAS | TX | 75206 | US |
| MARTIN PAUL T (CAM ONLY) | | ATLANTA HIGHWAY | | BOGART | GA | 30622 | US |
| MASS ONE LLC | | 295 MADISON AVENUE | 2ND FLOOR | NEW YORK | NY | 10017 | US |
| MAYFAIR MDCC BUSINESS TRUST | MICHAEL P SULLIVAN REPRESENTING LL | ATTN PHILIPS INTERNATIONAL HOLDING | PO BOX 2207 CHARLES J DURANTE | WILMINGTON | DE | 19899-2207 | US |
| MB FABYAN RANDALL PLAZA BATAVIA LLC | | 1220 MARKET STREET | INLAND AMERICAN RETAIL MANAGEMENT | OAK BROOK | IL | 60523 | US |
| MCALISTER SQUARE PARTNERS LTD | HILLARY KEEN | 301 COMMERCE St STE 3131 | 2901 BUTTERFIELD Rd | FT WORTH | TX | 76102 | US |
| MD GSI ASSOCIATES LLC | KIM JORGES PROPERTY MANAGER | 5201 JOHNSON DRIVE | SUITE 450 | MISSION | KS | 66205 | US |
| METRO CENTER LLC | MARK CUNNINGHAM PRESIDENT | 223 EAST STRAWBERRY DRIVE | C O MARK CUNNINGHAM | MILL VALLEY | CA | 94941 | US |
| MHW WARNER ROBINS LLC | | 7332 OFFICE PARK PLACE SUITE 101 | ATTN MR MYLES WILKINSON | MELBOURNE | FL | 32940 | US |
| MIA BROOKHAVEN LLC | JACK BLEVINS OWNER | c.o. JACK BLEVINS | 3208 BRIGHTON PLACE Dr | LEXINGTON | KY | 40509 | US |
| MID AMERICA ASSET MGT | JON SLADEK ASSET MANAGER | TWO MID AMERICA PLAZA | 3RD FLOOR | OAKBROOK TERRACE | IL | 60181-4713 | US |
| MORGAN HILL RETAIL VENTURE LP | DARRYL BROWMAN PRESIDENT | 1556 PARKSIDE DRIVE | C O BROWMAN DEVELOPMENT COMPANY INC | WALNUT CREEK | CA | 94596 | US |
| Mr Paul Martin | Mr Paul Martin | c o Martin Marietta Inc | 121 Athens West Parkway | Athens | GA | 30606 | US |
| NATIONAL RETAIL PROPERTIES INC | | 450 SOUTH ORANGE AVENUE | STE 900 | ORLANDO | FL | 32801 | US |
| NAZARIO FAMILY PARTNERSHIP | ATTN ANDREW BOSCO | 11405 MARYLAND AVE | | BELTSVILLE | MD | 20705 | US |

Circuit City Stores, Inc.
Landlord and Subleases

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| NMC STRATFORD LLC | RICHARD EICHENBAUM OWNER'S REP | c/o NEWMARK MERRILL COMPANIES | 5850 CANOGA Ave STE 650 | WOODLAND HILLS | CA | 91367 | US |
| NORTHCLIFF RESIDUAL PARCEL 4 LLC | KENNETH H A ZEISLER | C O ZEISLER MORGAN PROPERTIES | 30000 CHAGRIN Blvd STE 100 | CLEVELAND | OH | 44124 | US |
| NP I&G CONVERS CROSSROADS LLC | ATTN LEGAL DEPARTME | C O NEW PLAN EXCEL REALTY TRUST INC | 420 LEXINGTON Ave SEVENTH FLOOR | NEW YORK | NY | 10170 | US |
| OKLAHOMA GOLD REALTY LLC | | 3627 NORTH WEST EXPRESSWAY | | OKLAHOMA CITY | OK | 73112 | US |
| OKLAHOMA GOLD REALTY LLC | | ATTN CHIEF OPERATING OFFICER | 4301 NW 63RD St SUITE 100 | OKLAHOMA CITY | OK | 73116 | US |
| OLP C C FERGUSON LLC | ALYSA BLOCK | ATTN ALYSSA BLOCK | ONE LIB 60 CUTTER MILL RD STE 303 | GREAT NECK | NY | 11021 | US |
| OLP C CANTIOCH LLC | ALYSA BLOCK CONTROLLER | C O ONE LIBERTY PROPERTIES INC | 60 CUTTER MILL Rd SUITE 303 | GREAT NECK | NY | 11021 | US |
| ORTHODONTIC CENTERS OF VIRGINIA INC | | 190 ALBAMARLE SQUARE | | CHARLOTTESVILLE | VA | 22901 | US |
| Orthodontic Centers of Virginia Inc | Leslie March | 3850 North Causeway Boulevard Ste 800 | Attn Real Estate | Metairie | LA | 70002 | US |
| P L MESA PAVILIONS LLC | C O KIMCO REALTY CORPORATION | 3333 NEW HYDE PARK ROAD SUITE 100 | REF SAZM1143A | NEW HYDE PARK | NY | 11042 | US |
| PAN AM EQUITIES INC | DAVID WAGNER | 18 EAST 50TH STREET | 10TH FLOOR | NEW YORK | NY | 10022 | US |
| PANATTONI DEVELOPMENT COMPANY LLC | AGENT FOR CHARLES JACQUE KESSINGER | FRE NORTH\GLENN RETAIL LLC | 8395 JACKSON Rd SUITE F | SACRAMENTO | CA | 95826 | US |
| PARKER BULLSEYE LLC | WALKER KENNEDY ESQ | C O WOODBURY CORPORATION | 2733 EAST PARLEYS WAY STE 300 | SALT LAKE CITY | UT | 84109 | US |
| PARKWAY CENTRE EAST LLC | | CONTINENTAL RETAIL PROPERTY SERVICE | 150 EAST BROAD St SUITE 305 | COLUMBUS | OH | 43215-3610 | US |
| PARKWAY TERRACE PROPERTIES INC | | 310 WEST JEFFERSON STREET | P O BOX 68 | TALLAHASSEE | FL | 32302 | US |
| PASKIN MARC | MARC PASKIN OWNER | 8850 EL PASEO GRANDE | | LA JOLLA | CA | 92037 | US |
| PASKIN JUDA/P MAS LLC | MARTI HARVEY/STRAUSS | 990 HIGHLAND DRIVE No300 | C O MC STRAUSS COMPANY | SOLANA BEACH | CA | 92075 | US |
| POND ROAD ASSOCIATES | PAUL COSTA PROPERTY MANAGER | 620 TINTON AVENUE | BUILDING B SUITE 200 | TINTON FALLS | NJ | 7724 | US |
| PUENTE HILLS MALL LC | | 150 EAST GAY STREET | ATTN GENERAL COUNSEL | COLUMBUS | OH | 43125 | US |
| RAMCO GERSHENSON PROPERTIES LP | LYNN DONATO SR LEASE ACCOUNTANT | 31500 NORTHWESTERN HIGHWAY SUITE 300 | ATTN MARY PAUL RISK MGMT JACKSON | FARMINGTON HILLS | MI | 48334 | US |
| RD BLOOMFIELD ASSOCIATES LP | ATTENTION LEGAL DEPARTMENT | C O ACADIA REALTY TRUST | 1311 MAMARONECK Ave SUITE 260 | WHITE PLAINS | NY | 10605 | US |
| REBS PEKAR FARAM MUSKEGON LLC | Eleanor Yambao CAM REC issues Prop | 260 EAST BROWN STREET SUITE 200 | ONE INDEPENDENT DR STE 114 No58301 | BIRMINGHAM | MI | 48009 | US |
| REGENCY CENTERS LP | SHANNON O'NEIL, CONTACT FOR LANDLORD | D B A SHOPS OF SANTA BARBARA LEGAL | | JACKSONVILLE | FL | 32202 | US |
| RIO ASSOCIATES LP | | c/o DUMBARTON PROPERTIES INC | PO BOX 9462 | RICHMOND | VA | 23228 | US |
| RIVERSIDE TOWNE CENTER | C O WATT MANAGEMENT COMPANY | 2716 OCEAN PARK BOULEVARD SUITE 3040 | | SANTA MONICA | CA | 90405 | US |
| SAFEWAY INC | ATTENTION REAL ESTA | 5918 STONERIDGE MALL Rd 98 5449 01 | PROPERTY DEVELOPMENT ASSOCIATES | PLEASANTON | CA | 94588-3229 | US |
| SANTAN VILLAGE PHASE 2 LLC | ATTN CENTER MANAGEMENT | MACERICH SANTAN PHASE 2 SPE LLC | 11411 NORTH TATUM Blvd | PHOENIX | AZ | 85028-2399 | US |
| SCOTTSDALE 101 ASSOCIATES LLC | | 11411 NORTH TATUM BOULEVARD | C O WESTCOR PARTNERS | PHOENIX | AZ | 85028-2399 | US |
| SELIG ENTERPRISES INC | ELIZABETH PETKOVICH PROPERTY MGR | 1100 SPRING STREET NW | SUITE 550 | ATLANTA | GA | 30309-2848 | US |
| SIERRA LAKES MARKETPLACE LLC | C O LEWIS OPERATING CORPORATION | 1156 NORTH MOUNTAIN AVENUE | PO BOX 670 | UPLAND | CA | 91785 | US |
| SIMON DEBARTOLO GROUP LP | MEGAN MAGYERY ACCOUNTS RECEIVABLE | NATIONAL CITY CENTER | 225 W WASHINGTON St | INDIANAPOLIS | IN | 46204-3438 | US |
| SIMON DEBARTOLO GROUP LP | MARK PALOMBARO | 115 WEST WASHINGTON STREET | SUITE 15 EAST | INDIANAPOLIS | IN | 46204 | US |
| SIMVEST REAL ESTATE II LLC | C O SIMON COMMERCIAL PROPERTIES | 655 MONTGOMERY STREET | SUITE 1190 | SAN FRANCISCO | CA | 94111 | US |
| SJ COLLINS GOODMAN ENTERPRISES LLC | DEHART HOLDINGS WEEKS PROPERTIES CG | C O COLLINS GOODMAN DEVELOPMENT COMP | 38 OLD IVY Rd SUITE 150 PAM POLLEY | ATLANTA | GA | 30342 | US |
| SPARKS GALLERIA INVESTORS LLC | KREG ROWE Saraj Lorenz Exec Sec | & THE KIRKPATRICK FAMILY TRUST | KREG ROWE 5470 RENO CORPORATE DR | RENO | NV | 89511 | US |
| SPG INDEPENDENCE CENTER LLC | JAMES SCHMIDT | ATTN DAVID SIMON PRESIDENT | SIMON PROP 115 WEST WASHINGTON ST | INDIANAPOLIS | IN | 46204 | US |
| SPRING HILL DEVELOPMENT PARTNERS GP | | C O GBT REALTY CORP | 201 SUMMIT VIEW DR SUITE 110 | BRENTWOOD | TN | 37027 | US |
| SWANBLOSSOM INVESTMENTS LP | WENDY SHUMATE VICE PRESIDENT | C O T I ASSET MANAGEMENT | 1335 CANTON DR SUITE D | MARIETTA | GA | 30066 | US |
| TANGLEWOOD PARK LLC | C O CASTO DEVELOPMENT | ATTN GENERAL COUNSEL | 191 W NATIONWIDE BLVD SUITE 200 | COLUMBUS | OH | 43215 | US |

Circuit City Stores, Inc.
Landlord and Subleases

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| TARGET CORPORATION | JESSICA MCCURDY | PROPERTY DEVELOPMENT | PROPERTY ADMIN 1000 NICOLLETT MALL | MINNEAPOLIS | MN | 55403 | US |
| TAUBMAN AUBURN HILLS ASSOCIATES LP | ATTN JERRY TEITELBAUM | 200 EAST LONG LAKE ROAD | PO BOX 200 | BLOOMFIELD HILLS | MI | 48303-0200 | US |
| THE CITY OF PORTFOLIO TIC LLC | MICHELLE F BELL DIRECTOR DUE DILIG | C O RED MOUNTAIN RETAIL GROUP | 1234 EAST 17TH St | SANTA ANA | CA | 92701 | US |
| The Floor Store Inc | Linda Kennedy | 5327 Jacuzzi Street Suite 2A | Attn Linda Kennedy | Richmond | CA | 94804 | US |
| The Julia Christy Salon Inc | Julia Gentry Christy Devin | 2434A Nicholasville Road | | Lexington | KY | 40503 | US |
| THE MACERICH COMPANY | ATTN LEGAL DEPARTME | 401 WILSHIRE BLVD | SUITE 700 | SANTA MONICA | CA | 90407 | US |
| THE MARKETPLACE OF ROCHESTER HILLS | PARCEL B LLC | 28470 13 MILE ROAD SUITE 220 | ATTN GENERAL COUNSEL | FARMINGTON HILLS | MI | 48334 | US |
| THE SHOPS AT KILDEER | C O KIMCO REALTY CORPORATION | 3333 NEW HYDE PARK ROAD | PO BOX 5020 | NEW HYDE PARK | NY | 10042-0020 | US |
| Tire Kingdom Inc | Charles Zacharias VP Real E | Attn Real Estate Department | 823 Donald Ross Rd | Juno Beach | FL | 33408 | US |
| TIRE KINGDOM INC | GOLDEN RING CENTER | 6211 ROSSVILLE BLVD | | BALTIMORE | MD | 21237 | US |
| TOURBILLON CORPORATION | ADAM HAPER | 38 CRAB APPLE DRIVE | | EASH HILLS | NY | 11576 | US |
| TRADER JOE'S EAST INC | | 139 ALEXANDER AVENUE | | LAKE GROVE | NY | 11755 | US |
| Trader Joe's East Inc | Dave Muzik or Kevin | 139 Alexander Avenue | | Lake Grove | NY | 11755 | US |
| TRIANGLE EQUITIES JUNCTION LLC | | 30 56 WHITESTONE EXPRESSWAY | SUITE 300 | WHITESTONE | NY | 11354 | US |
| TUP 430 COMPANY LLC | DAVID E HOCKER | 1901 FREDERICA STREET | c o DAVID HOCKER & ASSOC INC | OWENSBORO | KY | 42301 | US |
| TUTWILER PROPERTIES LTD | | P O BOX 12045 | ATTN TEMPLE W TUTWILER III | BIRMINGHAM | AL | 65202 | US |
| TWIN PONDS DEVELOPMENT LLC | MICHAEL A MARCHESE | C O THE HARLEM IRVING COMPANIES INC | 4104 NORTH HARLEM Ave | CHICAGO | IL | 60634-1298 | US |
| TYSONS CORNER HOLDINGS LLC | | 401 WILSHIRE BOULEVARD SUITE 700 | ATTN LEGAL DEPARTMENT | SANTA MONICA | CA | 90401 | US |
| TYSONS CORNER HOLDINGS LLC | | 401 WILSHIRE BOULEVARD SUITE 700 | ATTN LEGAL DEPARTMENT | SANTA MONICA | CA | 90401 | US |
| US 41 & I 285 COMPANY | | 654 MADISON Ave SUITE 1205 | | NEW YORK | NY | 10065 | US |
| UTC I LLC | | ATTN CHARLIE ELLIS | 1111 METROPOLITAN Ave SUITE 700 | CHARLOTTE | NC | 28204 | US |
| VENTURA IN MANHATTAN INC | ATTN ERIN HINCHEY | 240 EAST 58TH STREET | | NEW YORK | NY | 10028 | US |
| VESTAR ARIZONA XXXI LLC | ATTN PRESIDENT | 2425 EAST CAMELBACK ROAD SUITE 750 | C O VESTAR DEVELOPMENT COMPANY STE 750 | PHOENIX | AZ | 85016 | US |
| VESTAR OCM LLC | | 2425 EAST CAMELBACK ROAD | VESTAR DEVELOPMENT COMPANY STE 750 | PHOENIX | AZ | 85016 | US |
| VILLAGE WALK RETAIL LP | JUDY ROSEN PROJECT MANAGER | ATTN MR ARTHUR L PEARLMAN | 41391 KALMIA St SUITE 200 | MURRIETA | CA | 92562 | US |
| Visionary Retail Management | Neva Mullica | 11103 West Avenue | | San Antonio | TX | 78213-1392 | US |
| VORNADO GUN HILL ROAD LLC | ATTN VICE PRESIDENT REAL ESTATE | C O VORNADO REALTY TRUST | 888 SEVENTH Ave | NEW YORK | NY | 10019 | US |
| WASHINGTON PLACE ASSOCIATES LP | MEGAN WINDHORST PROPERTY ACCOUNTANT | C O BROADBENT COMPANY INC | 117 E WASHINGTON ST SUITE 300 | INDIANAPOLIS | IN | 46204 | US |
| WEC 98A 2 LLC | ROBERT K WOOD LANDLORD | C O ROBERT K WOOD | 116 GULFSTREAM Rd | PALM BEACH | FL | 33480 | US |
| WEC99A 1 LLC | BILLE MESKER | C O MESKER INVESTMENTS CO LC | 400 SOUTH MARKET | WICHITA | KS | 67202 | US |
| WEST CAMPUS SQUARE LP | CATHIE WEBSTER | C O LEIBSOHN & COMPANY | 11100 NE 8TH St SUITE 800 | BELLEVUE | WA | 98004 | US |
| West Marine Products Inc | Gretchen | 500 Westridge Drive | Mail Stop G 6 | Watsonville | CA | 95076-4100 | US |
| West Marine Products Inc | Jeanetta Osborn | 500 Westridge Drive | Mail Stop G 6 | Watsonville | CA | 95076-4100 | US |
| WEST MARINE PRODUCTS INC No0052 | | 10400 N CENTRAL EXPRESSWAY | | DALLAS | TX | 75231 | US |
| WEST MARINE PRODUCTS No1725 | | 8821 PULASKI HIGHWAY | | BALTIMORE | MD | 21237 | US |
| WILMINGTON TRUST COMPANY | Jennifer Luce | RODNEY SQUARE NORTH | 1100 NORTH MARKET St | WILMINGTON | DE | 19890-0001 | US |
| WINDSAIL PROPERTIES LLC | OMAR MIRELES EXECUTIVE VP | ATTN OMAR MIRELES | 3901 EAST BROADWAY Blvd HSL PROP | TUCSON | AZ | 85711 | US |
| WOODMONT SHERMAN LP | TODD KOLBA DIRECTOR ASSET MGT | 2100 WEST 7TH STREET | | FORT WORTH | TX | 76107 | US |
| WRI CAMP CREEK MARKETPLACE II LLC | C O WEINGARTEN REALTY INVESTORS | ATTN GENERAL COUNSEL | P O BOX 924133 | HOUSTON | TX | 77292-4133 | US |
| WRI LAKESIDE MARKETPLACE LLC | C O WEINGARTEN REALTY INVESTORS | ATTN GENERAL COUNSEL | P O BOX 924133 | HOUSTON | TX | 77292-4133 | US |

12/3/20081:12 AM
Landlord and Subleases

# EXHIBIT E

Circuit City Stores, Inc.
Panasonic Special Parties

| Name | NoticeName | Address1 | Address2 | City | State | Zip | Country |
|------|-----------|----------|----------|------|-------|-----|---------|
| Panasonic Consumer Electronics Company | Mr. John Iacoviello | President/Sales Group | One Panasonic Way Mail Stop 1C-5 | Seacaucus | NJ | 07094 | |
| Panasonic Corporation of North America | Robert S Marin Esq | VP and General Counsel | One Panasonic Way 1B-7 | Seacaucus | NJ | 07094 | |
| Schulte Roth & Zabel LLP | David M Hillman Esq | 919 Third Avenue | | New York | NY | 10022 | |

12/3/2008 1:14 AM
Panasonic Special Parties 081126

Page 1 of 1

# EXHIBIT B

FORM B10 (Official Form 10) (12/03)

*Claim 13049*

| U. S. BANKRUPTCY COURT EASTERN DISTRICT OF VIRGINIA (RICHMOND) | PROOF OF CLAIM |
|---|---|

**Name of Debtor**
CIRCUIT CITY STORES WEST COAST, INC.

**Case Number**
08-35654

NOTE: This form should not be used to make a claim for an administrative expense arising after the commencement of the case. A "request" for payment of an administrative expense may be filed pursuant to 11 U.S.C § 503.

**Name of Creditor** (The person or other entity to whom the debtor owes money or property):
STATE BOARD OF EQUALIZATION

☐ Check box if you are aware that anyone else has filed a proof of claim relating to your claim. Attach copy of statement giving particulars.
☐ Check box if you have never received any notices from the bankruptcy court in this case.
☒ Check box if the address differs from the address on the envelope sent to you by the court.

**Name and address where notices should be sent:**
STATE BOARD OF EQUALIZATION
SPECIAL PROCEDURES SECTION, MIC:55
PO BOX 942879
SACRAMENTO CA  94279-0055

Telephone: (916) 445-1122    FAX: (916) 327-0615

RICHMOND DIVISION

MAY 1 5 2009

CLERK
U.S. BANKRUPTCY COURT

THIS SPACE IS FOR COURT USE ONLY

**Account or other number by which creditor identifies debtor:**
SR OHB 99-487429; EF EF 42-077383

Check here if this claim ☐ replaces ☐ amends a previously filed claim, dated:

**1. Basis for Claim**
☐ Goods sold
☐ Services performed
☐ Money loaned
☐ Personal injury/wrongful death
☒ Taxes
☐ Other (specify)

☐ Retiree benefits as defined in 11 U.S.C § 1114(a)
☐ Wages, salaries, and compensation (fill out below)
Last four digits of SS #: _____
Unpaid compensation for services performed
from _____ to _____
(date)         (date)

**2. Date(s) debt incurred:**
(AS SHOWN ON DATA SUMMARY ATTACHMENT)

**3. If court judgment, date obtained:**

**4. Total Amount of Claim at Time Case Filed:** $ _____ (unsecured) _____ (secured) 2,846,666.34 (priority) 2,846,666.34 (Total)
☐ If all or part of your claim is secured or entitled to priority, also complete item 5 or 7 below.
☐ Check this box if claim includes interest or other charges in addition to the principal amount of the claim. Attach itemized statement of all interest or additional charges.

**5. Secured Claim.**
☐ Check this box if your claim is secured by collateral (including a right of setoff).
Brief Description of Collateral:
☐ Real Estate ☐ Motor Vehicle
☐ Other _____
Value of Collateral: $ _____
Amount of arrearage and other charges at time case filed included in secured claim, if any: $ _____

**6. Unsecured Nonpriority Claim** $ _____
☐ Check this box if: a) there is no collateral or lien securing your claim, or b) your claim exceeds the value of the property securing it, or if c) none or only part of your claim is entitled to priority.

**7. Unsecured Priority Claim.**
☒ Check this box if you have an unsecured priority claim
Amount entitled to priority $ 2,846,666.34
Specify the priority of the claim:
☐ Wages, salaries, or commissions (up to $4,650),* earned within 90 days before filing of the bankruptcy petition or cessation of the debtor's business, whichever is earlier – 11 U.S.C. §507(a)(3).
☐ Contributions to an employee benefit plan – 11 U.S.C. § 507(a)(4).
☐ Up to $2,100* of deposits toward purchase, lease, or rental of property or services for personal, family, or household use – 11 U.S.C. § 507(a)(6).
☐ Alimony, maintenance, or support owed to a spouse, former spouse, or child – 11 U.S.C. 507(a)(7).
☒ Taxes or penalties owed to governmental units – 11 U.S.C. § 507(a)(8).
☐ Other – Specify applicable paragraph of 11 U.S.C. § 507(a)(2).
*Amounts are subject to adjustment on 4/1/04 and every 3 years thereafter with respect to cases commenced on or after the date of adjustment.

**7. Credits:** The amount of all payments on this claim has been credited and deducted for the purpose of making this proof of claim.

**8. Supporting Documents:** Attach copies of supporting documents, such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, court judgements, mortgages, security agreements, and evidence of perfection of lien. DO NOT SEND ORIGINAL DOCUMENTS. If the documents are not available, explain. If the documents are voluminous, attach a summary.

**9. Date-Stamped Copy:** To receive an acknowledgement of the filing of your claim, enclose a stamped, self-addressed envelope and copy of this proof of claim.

THIS SPACE IS FOR COURT USE ONLY

RECEIVED
MAY 2 0 2009
KURTZMAN CARSON CONSULTANTS

**Date**
APRIL 28, 2009

Sign and print the name and title, if any, of the creditor or other person authorized to file this claim (attach copy of power of attorney, if any): State Board of Equalization, by
COPY
J. R. WILLIAMS, Authorized Representative

Penalty for presenting fraudulent claim: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571.

SH

### DATA SUMMARY ATTACHMENT FOR PROOF OF CLAIM OF STATE BOARD OF EQUALIZATION

| Debtor | Case Number | Claim Dated |
|---|---|---|
| CIRCUIT CITY STORES WEST COAST, INC. | 08-35654 | APRIL 28, 2009 |

| Account Number | Petition Date | Chapter |
|---|---|---|
| SR OHB 99-487429; EF EF 42-077383 | 11/10/08 | 11 |

#### SUMMARY OF LIABILITY STATEMENT

| CLAIM CLASS | TAX PROGRAM OR REASON | DEBT PERIOD | | TAX | INTEREST (calculated to petition or conversion date) | PENALTY | TOTAL |
|---|---|---|---|---|---|---|---|
| P | 1 | 7/1/05 | - 11/9/08 | 2,811,230.23 | 22,528.11 | | 2,833,758.34 |
| P | 2 | 1/1/08 | - 12/31/08 | 12,908.00 | | | 12,908.00 |
| | | | - | | | | |
| | | | - | | | | |
| | | | - | | | | |
| | | | - | | | | |
| | | | - | | | | |
| | | | - | | | | |
| | | | - | | | | |
| **TOTALS** | | | | 2,824,138.23 | 22,528.11 | | 2,846,666.34 |

**LEGEND**

**CLAIM CLASS**
S    -    Secured
P    -    Unsecured Priority -11 USC 507(a)(8)
G    -    Unsecured NON priority (General)
GAP    -    "Gap" Claim – 11 USC 507(a)(2)
1305    -    11USC 1305

**TAX PROGRAM OR REASON**
1.    SALES AND USE TAX
2.    HAZARDOUS SUBSTANCES TAX
3.
4.
5.
6.

#### SUMMARY OF TAX LIENS

| LIEN CERTIFICATE | DATE RECORDED | COUNTY OR RECORDING AUTHORITY | RECORDING INFORMATION (Document/Instrument #, or Book/Page) | AMOUNT |
|---|---|---|---|---|
| BE | | | | |
| | | | | |
| | | | | |

The foregoing liens were recorded pursuant to Section 6757 of the California Revenue and Taxation Code and to the extent there is any real or personal property to which the liens created by such recording attach, the amount of the claim in said certificates constitutes a secured claim.

#### SUPPLEMENTAL CLAIM PURSUANT TO USC 11 § 726(a)(4) and (5)

In addition to the claim to which this page is attached, the Board of Equalization asserts the following supplemental Chapter 7 claim, pursuant to the noted code sections:

| | | |
|---|---|---|
| USC 11 § 726(a)(4) | $ | 0.00 |
| USC 11 § 726(a)(5) | | 0.00 |
| Total Supplemental Claim | $ | 0.00 |

COPY