# EXHIBIT C

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE EASTERN DISTRICT OF VIRGINIA
### Richmond Division

------------------------------------------------  x
                                 :   Chapter 11

In re:                         :

                                 :   Case No. 08-35653 (KRH)

CIRCUIT CITY STORES, INC.,    :
et al.,                     :

                                 :   Jointly Administered

            Debtors.[1]      :

                                 :
------------------------------------------------  x

### AFFIDAVIT OF SERVICE

I, Timothy T.K. Wu, being duly sworn according to law, depose and say that I am employed by Kurtzman Carson Consultants LLC, the Court appointed claims and noticing agent for the Debtors in the above-captioned cases.

On December 11, 2008, copies of the following documents were served via 1) first class mail upon the parties set forth on the service lists attached hereto as **Exhibit A**; and 2) electronic mail upon the parties set forth on the service list attached hereto as **Exhibit B**:

1. Order Pursuant to Bankruptcy Code Sections 105 and 502 and Bankruptcy Rules 2002, 3003(c)(3), and 9007 (I) Setting General Bar Date and Procedures for Filing Proofs of Claim; and (II) Approving Form and Manner of Notice Thereof (Docket No. 890)

2. Order Granting in Part and Denying in Part Motion of Shopping.com for (1) Adequate Assurance of Payment, (2) Confirmation that all Post-Petition Services Provided to the Debtors by Shopping.com Shall be Treated as Allowed Administrative Claims or, Alternatively (3) in Failing to Provide Such Relief, Granting Shopping.com Immediate Relief from Stay to Cease Providing and Services to Debtors (Docket No. 893)

---

[1]   The Debtors and the last four digits of their respective taxpayer identification numbers are as follows: Circuit City Stores, Inc. (3875), Circuit City Stores West Coast, Inc. (0785), InterTAN, Inc. (0875), Ventoux International, Inc. (1838), Circuit City Purchasing Company, LLC (5170), CC Aviation, LLC (0841), CC Distribution Company of Virginia, Inc. (2821), Circuit City Properties, LLC (3353), Kinzer Technology, LLC (2157), Abbott Advertising Agency, Inc. (4659), Patapsco Designs, Inc. (6796), Sky Venture Corp. (0311), Prahs, Inc. (n/a), XSStuff, LLC (9263), Mayland MN, LLC (6116), Courchevel, LLC (n/a), Orbyx Electronics, LLC (3360), and Circuit City Stores PR, LLC (5512). The address for Circuit City Stores West Coast, Inc. is 9250 Sheridan Boulevard, Westminster, Colorado 80031. For all other Debtors, the address is 9950 Mayland Drive, Richmond, Virginia 23233.

3.  Final Order Granting Motion of Debtors for Entry of Order Pursuant to Bankruptcy Code Sections 105, 363 and 365 (I) Assuming Agency Agreement Among Debtors, Hilco Merchant Resources, LLC and (Gordon Brothers Retail Partners, LLC, and (II) Authorizing the Debtors to Continue Agency Agreement Sales Pursuant to Store Closing Agreement (Docket No. 894)

4.  Stipulation and Order Resolving Motion for Reconsideration of Utility Order (Docket No. 895)

5.  Order Under 11 U.S.C. §§ 105, 363 and 365 (I) Approving Bidding and Auction Procedures for Sale of Unexpired Nonresidential Real Property Leases for Closing Stores, (II) Setting Sale Hearing Date, and (III) Authorizing and Approving (A) Sale of Certain Nonresidential Real Property Leases Free and Clear of Liens, Claims, and Encumbrances, (B) Assumption and Assignment of Certain Unexpired Nonresidential Real Property Leases, and (C) Lease Rejection Procedures (Docket No. 896)

6.  Final Order Under Bankruptcy Code Sections 105(a), 362, 503(b), 507(a), 546(c), and 546(h) (I) Granting Administrative Expense Status to Obligations From Postpetition Delivery of Goods; (II) Authorizing Payment of Expenses in the Ordinary Course of Business; (III) Authorizing Debtors to Return Goods; and (IV) Establishing Procedures for Reclamation Demands (Docket No. 897)

7.  Order Authorizing the Employment and Retention of Kirkland & Ellis LLP as Special Counsel for the Debtors and Debtors in Possession Nunc Pro Tunc to the Petition Date (Docket No. 914)

On December 11, 2008, copies of the following document were served via first class mail

upon the parties set forth on the service list attached hereto as **Exhibit C**:

1.  Stipulation and Order Resolving Motion for Reconsideration of Utility Order (Docket No. 895)

On December 11, 2008, copies of the following document were served via 1) first class

mail upon the parties set forth on the service list attached hereto as **Exhibit D**; and 2) electronic

mail upon the parties set forth on the service list attached hereto as **Exhibit E**:

1.  Final Order Granting Motion of Debtors for Entry of Order Pursuant to Bankruptcy Code Sections 105, 363 and 365 (I) Assuming Agency Agreement Among Debtors, Hilco Merchant Resources, LLC and (Gordon Brothers Retail Partners, LLC, and (II) Authorizing the Debtors to Continue Agency Agreement Sales Pursuant to Store Closing Agreement (Docket No. 894)

2. Order Under 11 U.S.C. §§ 105, 363 and 365 (I) Approving Bidding and Auction Procedures for Sale of Unexpired Nonresidential Real Property Leases for Closing Stores, (II) Setting Sale Hearing Date, and (III) Authorizing and Approving (A) Sale of Certain Nonresidential Real Property Leases Free and Clear of Liens, Claims, and Encumbrances, (B) Assumption and Assignment of Certain Unexpired Nonresidential Real Property Leases, and (C) Lease Rejection Procedures (Docket No. 896)

3. Final Order Under Bankruptcy Code Sections 105(a), 362, 503(b), 507(a), 546(c), and 546(h) (I) Granting Administrative Expense Status to Obligations From Postpetition Delivery of Goods; (II) Authorizing Payment of Expenses in the Ordinary Course of Business; (III) Authorizing Debtors to Return Goods; and (IV) Establishing Procedures for Reclamation Demands (Docket No. 897)

On December 11, 2008, copies of the following document were served via first class mail

upon the parties set forth on the service list attached hereto as **Exhibit F**:

1. Order Granting in Part and Denying in Part Motion of Shopping.com for (1) Adequate Assurance of Payment, (2) Confirmation that all Post-Petition Services Provided to the Debtors by Shopping.com Shall be Treated as Allowed Administrative Claims or, Alternatively (3) in Failing to Provide Such Relief, Granting Shopping.com Immediate Relief from Stay to Cease Providing and Services to Debtors (Docket No. 893)

On December 11, 2008, copies of the following document were served via first class mail

upon the parties set forth on the service list attached hereto as **Exhibit G**:

1. Final Order Granting Motion of Debtors for Entry of Order Pursuant to Bankruptcy Code Sections 105, 363 and 365 (I) Assuming Agency Agreement Among Debtors, Hilco Merchant Resources, LLC and (Gordon Brothers Retail Partners, LLC, and (II) Authorizing the Debtors to Continue Agency Agreement Sales Pursuant to Store Closing Agreement (Docket No. 894)

On December 11, 2008, copies of the following document were served via electronic mail

upon the parties set forth on the service list attached hereto as **Exhibit H**:

1. Final Order Granting Motion of Debtors for Entry of Order Pursuant to Bankruptcy Code Sections 105, 363 and 365 (I) Assuming Agency Agreement Among Debtors, Hilco Merchant Resources, LLC and (Gordon Brothers Retail Partners, LLC, and (II) Authorizing the Debtors to Continue Agency Agreement Sales Pursuant to Store Closing Agreement (Docket No. 894)

2.  Order Under 11 U.S.C. §§ 105, 363 and 365 (I) Approving Bidding and Auction
    Procedures for Sale of Unexpired Nonresidential Real Property Leases for Closing
    Stores, (II) Setting Sale Hearing Date, and (III) Authorizing and Approving (A) Sale
    of Certain Nonresidential Real Property Leases Free and Clear of Liens, Claims, and
    Encumbrances, (B) Assumption and Assignment of Certain Unexpired Nonresidential
    Real Property Leases, and (C) Lease Rejection Procedures (Docket No. 896)

Dated: December 19, 2008

Timothy T.K. Wu

State of California, County of Los Angeles
Subscribed and sworn to (or affirmed) before me on this 19 day of December, 2008, by
Timothy T.K. Wu, proved to me on the basis of satisfactory evidence to be the person(s) who
appeared before me.

Signature:

L. MAREE SANDERS
Commission # 1610322
Notary Public - California
Los Angeles County
My Comm. Expires Oct 1, 2009

4

# EXHIBIT A

Circuit City Stores, Inc.
Core Group Service List

| NAME | ATTENTION | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|
| CIRCUIT CITY STORES, LLC | REGINALD D. HEDGEBETH | 9950 MAYLAND DRIVE | | | RICHMOND | VA | 23233 |
| COMMONWEALTH OF VIRGINIA STATE CORPORATION COMMISSION | | TYLER BUILDING | 1300 E. MAIN STREET | | RICHMOND | VA | 23219 |
| CORPORATE SALES AND USE, EMPLOYER WITHHOLDING, AND LITTER TAX | VIRGINIA DEPARTMENT OF TAXATION | 3600 WEST BROAD STREET | | | RICHMOND | VA | 23230-4915 |
| DEPARTMENT OF JUSTICE CIVIL DIVISION | ATTN: DIRECTOR | COMMERCIAL LITIGATION BRANCH | P.O. BOX 875 | BEN FRANKLIN STATION | WASHINGTON | DC | 20044 |
| ENVIRONMENTAL PROTECTION AGENCY | | 1650 ARCH STREET | | | PHILADELPHIA | PA | 19103-2029 |
| ENVIRONMENTAL PROTECTION AGENCY | DIANA SAENZ | 1200 PENNSYLVANIA AVENUE NW | SUITE 4209 | | WASHINGTON | DC | 20004 |
| ENVIRONMENTAL PROTECTION AGENCY | OFFICE OF GENERAL COUNSEL | U.S. EPA MAILCODE 2377R | 1300 PENNSYLVANIA AVENUE, N.W. | | WASHINGTON | DC | 20004 |
| FTI CONSULTING, INC. | MR. ROBERT J. DUFFY | MR. STEPHEN COULOMBE | 200 STATE STREET, 2ND FLOOR | | BOSTON | MA | 02109 |
| INTERNAL REVENUE SERVICE | ATTN L LORELLO | 400 N 8TH STREET BOX 76 | | | RICHMOND | VA | 23219 |
| KIRKLAND & ELLIS LLP | ATTN LINDA K MYERS ESQ | 200 E RANDOLPH DR | | | CHICAGO | IL | 60601 |
| KUTAK ROCK LLP | PETER J. BARRETT | 1111 EAST MAIN STREET | SUITE 800 | | RICHMOND | VA | 23219 |
| LECLAIR RYAN | ATTN BRUCE MATSON ESQ | RIVERFRONT PLAZA E TOWER | 951 E BYRD ST 8TH FL | | RICHMOND | VA | 23219 |
| MCGUIREWOODS, LLP | ATTN: DION W. HAYES | 901 E CARY ST. | ONE JAMES CENTER | | RICHMOND | VA | 23219 |
| NATIONAL ASSOCIATION OF ATTORNEY'S GENERAL | KAREN CORDRY, ESQ. | NAAG BANKRUPTCY COUNSEL | 2030 M STREET, N.W., 8TH FLOOR | | WASHINGTON | DC | 20036 |
| OFFICE OF THE ATTORNEY GENERAL | BOB MCDONNELL | STATE OF VIRGINIA | 900 E. MAIN ST. | | RICHMOND | VA | 23219 |
| OFFICE OF THE SECRETARY OF THE COMMONWEALTH | | 1111 EAST BROAD STREET, 4TH FLOOR | | | RICHMOND | VA | 23219 |
| OFFICE OF THE U.S. TRUSTEE | ROBERT B. VAN ARSDALE | 701 E. BROAD ST. | SUITE 4304 | | RICHMOND | VA | 23219-1888 |
| OFFICE OF THE UNITED STATES TRUSTEE | RICHMOND, VIRGINIA OFFICE | 600 EAST MAIN STREET, SUITE 301 | | | RICHMOND | VA | 23219 |
| PACHULSKI STANG ZIEHL & JONES LLP | JEFFREY N POMERANTZ ESQ | 10100 SANTA MONICA BLVD 11TH FL | | | LOS ANGELES | CA | 90067-4100 |
| PACHULSKI STANG ZIEHL & JONES LLP | ROBERT J FEINSTEIN ESQ | 780 THIRD AVE 36TH FL | | | NEW YORK | NY | 10017 |
| RIEMER & BRAUNSTEIN LLP | DAVID S. BERMAN | THREE CENTER PLAZA, 6TH FLOOR | | | BOSTON | MA | 02108 |
| SECRETARY OF TREASURY | | 15TH & PENNSYLVANIA AVENUE, N.W. | | | WASHINGTON | DC | 20020 |
| SECURITIES & EXCHANGE COMMISSION | ATTN: BANKRUPTCY UNIT | 15TH & PENNSYLVANIA AVENUE, N.W. | | | WASHINGTON | DC | 20020 |
| SECURITIES & EXCHANGE COMMISSION | NATHAN FUCHS, ESQ. PATRICIA SCHRAGE, ESQ. | NEW YORK OFFICE | BRANCH/REORGANIZATION | 233 BROADWAY | NEW YORK | NY | 10279 |

Circuit City Stores, Inc.
Core Group Service List

| NAME | ATTENTION | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP |
|------|-----------|----------|----------|----------|------|-------|-----|
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP | GREGG M. GALARDI, ESQ. | ONE RODNEY SQUARE | P.O. BOX 636 | | WILMINGTON | DE | 19899-0636 |
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP | IAN S. FREDERICKS, ESQ. | ONE RODNEY SQUARE | P.O. BOX 636 | | WILMINGTON | DE | 19899-0636 |
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP | TIMOTHY G. POHL, ESQ. | CHRIS L. DICKERSON, ESQ. | 333 WEST WACKER DRIVE | SUITE 2000 | CHICAGO | IL | 60606 |
| TAVENNER & BERAN PLC | LYNN L TAVENNER ESQ PAULA S BERAN ESQ | 20 N EIGHTH ST 2ND FL | | | RICHMOND | VA | 23219 |

12/16/2008 8:46 PM
Exhibit A - Core Group Service List 081204 (28)

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP |
|---|---|---|---|---|---|---|
| Attorney General of the US | Robert K Coulter | Main Justice Building Rm 5111 | 10th St and Constitution Ave NW | Washington | DC | 20530 |
| Attorney General of the US | Richard F Stein | Main Justice Building Rm 5111 | 10th St and Constitution Ave NW | Washington | DC | 20530 |
| Attorney General of the United States | Robert P McIntosh | Main Justice Building Rm 5111 | 10th St and Constitution Ave NW | Washington | DC | 20530 |
| Chatham County Tax Commissioner | Daniel T Powers | PO Box 8321 | | Savannah | GA | 31412 |
| UrbanCal Oakland II LLC | c o Urban Retail Properties LLC | 900 N Michigan Ave Ste 900 | | Chicago | IL | 60611 |
| Oklahoma County Treasurer | Tammy Jones Pro Se | 320 Robert S Kerr Rm 307 | | Oklahaoma City | OK | 73102 |
| IBM Corporation | Vicky Namken | 13800 Diplomat Dr | | Dallas | TX | 75234 |
| Eaton Corporation | David J Persichetti | Eaton Center | Eaton Ctr 1111 Superior Ave | Cleveland | OH | 44114-2584 |
| Pasadena Independent School District | Dexter D Joyner | 4701 Preston Ave | | Pasadena | TX | 77505 |
| Panattoni Law Firm | Fredrick Albert | 34 Tesla Ste 100 | | Irvine | CA | 92618 |
| Allen & Overy LLP | Ken Coleman | | | | | |
| Locke Lord Bissell & Liddell LLP | Thomas G Yoxall Thomas A Connop Melissa S Hayward | 2200 Ross Ave Ste 2200 | | Dallas | TX | 75201 |
| Locke Lord Bissell & Liddell LLP | Elizabeth C Freeman | 600 Travis St Ste 3400 | | Houston | TX | 77002 |
| Bronwen Price | Gail B Price Esq | 2600 Mission St Ste 206 | | San Marino | CA | 91108 |
| Thomas W Daniels | | 1265 Scottsville Rd | | Rochester | NY | 14624 |
| Bernstein Law Firm PC | Stacey Suncine | Ste 2200 Gulf Tower | | Pittsburgh | PA | 15219 |

12/16/2008 8:48 PM
2000 Service List - First Class

# EXHIBIT B

Circuit City Stores, Inc.
Rule 2002 Service List

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Country | Email |
|---|---|---|---|---|---|---|---|---|
| Lazer Aptheker Rosella & Yedid PC | Robin S Abramowitz | Melville Law Ctr | 225 Old Country Rd | Melville | NY | 11747-2712 | | abramowitz@larxpc.com |
| Shutts & Bowen LLP | Andrew M Brumby | 300 S Orange Ave Ste 1000 | | Orlando | FL | 32801 | | abrumby@shutts.com |
| Shutts & Bowen LLP | Andrew M Brumby | PO Box 4956 | | Orlando | FL | 32802-4956 | | abrumby@shutts.com rhicks@shutts.com |
| Hangley Aronchick Segal & Pudlin | Ashely M Chan Esq | One Logan Sq 27th Fl | | Philadelphia | PA | 19103 | | achan@hangley.com |
| Ciardi Ciardi & Astin PC | Albert A Ciardi III Esq / Thomas D Bielli Esq | One Commerce Sq Ste 1930 | 2005 Market St | Philadelphia | PA | 19103 | | aciardi@ciardilaw.com tbielli@ciardilaw.com |
| Krokidas & Bluestein LLP | Anthony J Cichello Esq | 600 Atlantic Ave | | Boston | MA | 02210 | | acichello@kb-law.com |
| Franklin & Prokopik PC | Andrew L Cole | The B&O Bldg | Two N Charles St Ste 600 | Baltimore | MD | 21201 | | acole@fandpnet.com |
| Andrew S Conway Esq | | 200 E Long Lake Rd Ste 300 | | Bloomfield Hills | MI | 48304 | | Aconway@taubman.com |
| The Meiburger Law Firm PC | Janet M Meiburger Esq | 1493 Chain Bridge Rd Ste 201 | | McLean | VA | 22101 | | admin@meiburgerlaw.com |
| Christian & Barton LLP | Augustus C Epps Jr Esq / Michael D Mueller Esq / Jennifer M McLemore Esq / Noelle M James Esq | 909 E Main St Ste 1200 | | Richmond | VA | 23219 | | aepps@cblaw.com mmueller@cblaw.com jmclemore@cblaw.com njames@cblaw.com |
| Foster Pepper PLLC | Christopher M Alston | 1111 Third Ave Ste 3400 | | Seattle | WA | 98101 | | alsto@foster.com |
| K&L Gates LLP | Amy Pritchard Williams | Hearst Tower 47th Fl | 214 N Tryon St | Charlotte | NC | 28202 | | amy.williams@klgates.com |
| Monarch Alternative Capital LP | Andrew Herenstein | 535 Madison Ave | | New York | NY | 10022 | | Andrew.Herenstein@monarchlp.com |
| Vonage Holdings Inc | Angelique Electra | 23 Main St | | Holmdel | NJ | 07733 | | angelique.electra@vonage.com |
| DLA Piper LLP | Anne Braucher Esq | 500 Eighth St NW | | Washington | DC | 20004 | | anne.braucher@dlapiper.com |
| Greenberg Traurig LLP | Daniel J Antell Esq | 200 Park Ave | | New York | NY | 10166 | | AnsellD@GTLaw.com |
| Perdue Brandon Fielder Collins & Mott LLP | Elizabeth Banda / Yolanda Humphrey | PO Box 13430 | | Arlington | TX | 76094-0430 | | arlbank@pbfcm.com ebanda@pbfcm.com yhumphrey@pbfcm.com |
| Culbert & Schmitt PLLC | Ann E Schmitt | 30C Catoctin Cir SE | | Leesburg | VA | 20175 | | aschmitt@culbert-schmitt.com |

Circuit City Stores, Inc.
Rule 2002 Service List

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Country | Email |
|---|---|---|---|---|---|---|---|---|
| Linebarger Goggan Blair & Sampson LLP | Diane W Sanders | PO Box 17428 | 1949 S IH 35 78741 | Austin | TX | 78760 | | austin.bankruptcy@publicans.com |
| Hunton & Williams LLP | Benjamin C Ackerly<br>JR Smith<br>Henry Toby P Long III | Riverfront Plz E Tower | 951 E Byrd St | Richmond | VA | 23219-4074 | | backerly@hunton.com<br>jrsmith@hunton.com<br>hlong@hunton.com |
| Morrison Cohen LLP | Michael R Dal Lago Esq | 909 Third Ave | | New York | NY | 10022 | | bankruptcy@morrisoncohen.com |
| Mitsubishi Digital Electronics America Inc | Brian Atteberry | AV Division | 9351 Jeronimo Rd | Irvine | CA | 92656 | | batteberry@mdea.com |
| Loudoun County Attorney | John R Roberts<br>Belkys Escobar | One Harrison St SE | MSC No 06 | Leesburg | VA | 20175-3102 | | Belkys.Escobar@loudoun.gov |
| Linowes and Blocher LLP | Bradford E Englander Esq<br>Brian M Nestor Esq | 7200 Wisconsin Ave Ste 800 | | Bethesda | MD | 20814 | | benglander@linowes-law.com<br>bnestor@linowes-law.com |
| Greenberg Traurig LLP | Howard J Berman Esq | 200 Park Ave | | New York | NY | 10166 | | bermanh@gtlaw.com |
| Smith Gambrell & Russell LLP | Brian P Hall Esq | Ste 3100 Promenade II | 1230 Peachtree St NE | Atlanta | GA | 30309 | | bhall@sgrlaw.com |
| Hamilton Beach Brands Inc | Bill Ray | 4421 Waterfront Dr | | Glen Allen | VA | 23060 | | bill.ray@hamiltonbeach.com |
| Texas Attorney Generals Office | Mark Browning | Bankruptcy & Collections Division | PO Box 12548 | Austin | TX | 78711-2548 | | bk-mbrowning@oag.state.tx.us |
| Moldo Davidson Fraioli Seror & Sestanovich LLP | Byron Z Moldo | 2029 Century Park E 21st Fl | | Los Angeles | CA | 90067 | | bmoldo@mdfslaw.com |
| Office of Joe G Tedder CFC | Bonnie Holly | Deliquency and Enforcement | PO Box 2016 | Bartow | FL | 3381-2016 | | bonnieholly@polktaxes.com |
| Borges & Associates LLC | Wanda Borges Esq | 575 Underhill Blvd Ste 118 | | Syosset | NY | 11791 | | borgeslawfirm@aol.com |
| Troutman Sanders LLP | Bradfute W Davenport Jr<br>Vivieon K Kelley | Bank of America Plz Ste 5200 | 600 Peachtree St NE | Atlanta | GA | 30308-2216 | | bradfute.davenport@troutmansanders.com<br>Vivieon.kelley@troutmansanders.com |
| Katten Muchin Rosenman LLP | c o Brian D Huben<br>c o Thomas J Leanse<br>c o Dustin P Branch | 2029 Century Park E Ste 2600 | | Los Angeles | CA | 90067-3012 | | brian.huben@kattenlaw.com<br>dustin.branch@kattenlaw.com<br>thomas.leanse@kattenlaw.com |
| Arent Fox LLP | Timothy F Brown Esq<br>Mary Joanne Dowd Esq<br>Christopher J Giaimo Esq | 1050 Connecticut Ave NW | | Washington | DC | 20036 | | brown.timothy@arentfox.com<br>dowd.mary@arentfox.com<br>giaimo.christopher@arentfox.com |
| LeClairRyan A Professional Corporation | Bruce H Matson | Riverfront Plz E Tower | 951 E Byrd St | Richmond | VA | 23219-2499 | | Bruce.Matson@leclairryan.com |
| Quarles & Brady LLP | Brian Sirower Esq<br>Lori L Winkelman Esq<br>Catherine M Guastello Esq | Renaissance One | Two N Central Ave | Phoenix | AZ | 85004-2391 | | bsirower@quarles.com<br>lwinkelm@quarles.com<br>cguastel@quarles.com |
| Vinson & Elkins LLP | William L Wallander<br>Angela B Degeyter | 2001 Ross Ave Ste 3700 | | Dallas | TX | 75201-2975 | | bwallander@velaw.com<br>adegeyter@velaw.com |
| Regency Centers | Catherine L Strauss<br>Christopher R Belmonte Esq<br>Pamela A Bosswick Esq | Regency Corporate Counsel | 8044 Montgomery Rd Ste 520 | Cincinnati | OH | 45236 | | catherinestrauss@regencycenters.com<br>cbelmonte@ssbb.com<br>pbosswick@ssbb.com |
| Satterlee Stephens Burke & Burke LLP | Abgail Snow Esq | 230 Park Ave | | New York | NY | 10169 | | asnow@ssbb.com |
| Winthrop & Weinstine PA | Christopher A Camardello | 225 S Sixth St Ste 3500 | | Minneapolis | MN | 55402 | | ccamardello@winthrop.com |

Circuit City Stores, Inc.
Rule 2002 Service List

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Country | Email |
|---|---|---|---|---|---|---|---|---|
| Buchalter Nemer A Professional Corporation | Craig C Chiang Esq | 333 Market St 25th Fl | | San Francisco | CA | 94105-2126 | | cchiang@buchalter.com |
| McCarter & English LLP | Clement J Farley<br>Angela Sheffler Abreu<br>Constantinos G Panagopoulos Esq | Four Gateway Ctr | 100 Mulberry St | Newark | NJ | 07102-4096 | | cfarley@mccarter.com<br>aabreu@mccarter.com |
| Ballard Spahr Andrews & Ingersoll LLP | Charles W Chotvacs Esq | 601 13th St NW | Ste 1000 South | Washington | DC | 20005 | | cpc@ballardspahr.com<br>chotvacsc@ballardspahr.com |
| Quarles & Brady LLP | Catherine M Guastello Esq | Two N Central Ave | | Phoenix | AZ | 85004 | | cguastel@quarles.com |
| Attorney General of New Jersey | Anne Milgram | Richard J Hughes Justice Complex | PO Box 106 25 Market St | Trenton | NJ | 08625-0119 | | citizens.services@lps.state.nj.us |
| Recovery Management Systems Corp | Ramesh Singh | GE Money Bank | 25 SE 2nd Ave Ste 1120 | Miami | FL | 33131-1605 | | claims@recoverycorp.com |
| Goulston & Storrs PC | Christine D Lynch Esq<br>Peter D Bilowz Esq | 400 Atlantic Ave | | Boston | MA | 02110-3333 | | clynch@goulstonstorrs.com<br>pbilowz@goulstonstorrs.com |
| Magee Foster Goldstein & Sayers PC | A Carter Magee Jr<br>W Joel Charboneau | PO Box 404 | | Roanoke | VA | 24003 | | cmagee@mfgs.com<br>jcharboneau@mfgs.com |
| Linebarger Goggan Blair & Sampson LLP | Elizabeth Weller | 2323 Bryan St Ste 1600 | | Dallas | TX | 75201 | | dallas.bankruptcy@publicans.com |
| Glass & Reynolds | David G Reynolds Esq | PO Box 1700 | | Corrales | NM | 87048 | | dave@glassandreynolds.com |
| Moore & Van Allen PLLC | David B Wheeler Esq | 40 Calhoun St Ste 300 | PO Box 22828 | Charleston | SC | 29413-2828 | | davidwheeler@mvalaw.com |
| Riemer & Braunstein LLP | David S Berman | Three Ctr Plz 6th Fl | | Boston | MA | 02108 | | dberman@riemerlaw.com |
| Jackson & Campbell PC | David H Cox Esq<br>John J Matteo Esq | 1120 20th St NW | S Tower | Washington | DC | 20036 | | dcox@jackscamp.com<br>jmatteo@jackscamp.com |
| Cole Schotz Meisel Forman & Leonard PA | G David Dean Esq | 300 E Lombard St Ste 2000 | | Baltimore | MD | 21202 | | ddean@coleschotz.com |
| Cook Heyward Lee Hopper & Feehan PC | David D Hopper Esq | 4551 Cox Rd Ste 210 | PO Box 3059 | Glen Allen | VA | 23058-3059 | | ddhopper@chhf.com |
| The Law Offices of David A Greer PLC | David A Greer Esq | 500 E Main St Ste 1225 | | Norfolk | VA | 23510 | | dgreer@davidgreerlaw.com |
| Vinson & Elkins LLP | David E Hawkins | The Willard Office Bldg | 1455 Pennsylvania Ave NW | Washington | DC | 20004-1008 | | dhawkins@velaw.com |
| Neuberger Quinn Gielen Rubin & Gibber PA | Deborah H Devan Esq | One South St 27th Fl | | Baltimore | MD | 21202-3282 | | dhd@nqgrg.com |
| Duane Morris LLP | Rudolph J Di Massa Jr Esq<br>Matthew E Hoffman Esq | 30 S 17th St | | Philadelphia | PA | 19103 | | DiMassa@duanemorris.com<br>MEHoffman@duanemorris.com |
| Robinson Diamant & Wolkowitz | Douglas D Kappler Esq | 1888 Century Park E Ste 1500 | | Los Angeles | CA | 90067 | | dkappler@rdwlawcorp.com |

12/16/2008 9:16 PM
2002 Service List - Email

Circuit City Stores, Inc.
Rule 2002 Service List

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Country | Email |
|---|---|---|---|---|---|---|---|---|
| Arnall Golden Gregory LLP | Darryl S Laddin | 171 17th St NW Ste 2100 | | Atlanta | GA | 30363-1031 | | dladdin@agg.com |
| Brown Connery LLP | Frank N White | 6 N Broad St Ste 100 | | Woodbury | NJ | 08096 | | frank.white@agg.com |
| | Donald K Ludman | | | | | | | dludman@brownconnery.com |
| Wolff Hill McFarlin & Herron PA | David R McFarlin Esq | 1851 W Colonial Dr | | Orlando | FL | 32804 | | dmcfarlin@whmh.com |
| Jeffer Mangels Butler & Marmaro LLP | David M Poitras PC | 1900 Avenue of the Stars 7th Fl | | Los Angeles | CA | 90067 | | dpoitras@jmbm.com |
| Cantor Arkema PC | David K Spiro Esq | PO Box 561 | | Richmond | VA | 23218-0561 | | dspiro@cantorarkema.com |
| | Neil E McCullagh Esq | | 1111 E Main St 16th Fl | Richmond | VA | 23218-0561 | | nmccullagh@cantorarkema.com |
| Pension Benefit Guaranty Corporation | Sara B Eagle Esq | Office of the Chief Counsel | 1200 K St NW | Washington | DC | 20005-4026 | | eagle.sara@pbgc.gov   efile@pbgc.gov |
| Saul Ewing LLP | Edith K Altice Esq | Lockwood Pl | 500 E Pratt St Ste 900 | Baltimore | MD | 21202-3171 | | ealtice@saul.com |
| Developers Diversified Realty Corporation | Eric C Cotton Esq | PO Box 227042 | 3300 Enterprise Pkwy | Beachwood | OH | 44122 | | ecotton@ddrc.com |
| Hunton & Williams LLP | J Eric Crupi | 1900 K St NW | | Washington | DC | 20006 | | ecrupi@hunton.com |
| Missouri Department of Revenue | Attn Richard M Maseles | Bankruptcy Unit | PO Box 475 | Jefferson City | MO | 65105-0475 | | edvaecf@dor.mo.gov |
| Friedman Dumas & Springwater LLP | Ellen A Friedman Esq | 150 Spear St Ste 1600 | | San Francisco | CA | 94105 | | efriedman@friedumspring.com |
| Stutman Treister & Glatt PC | Eric D Goldberg | 1901 Avenue of the Stars 12th Fl | | Los Angeles | CA | 90067 | | egoldberg@stutman.com |
| Stempel Bennett Claman & Hochberg PC | Edmond P O Brien Esq | 675 Third Ave 31st Fl | | New York | NY | 10017 | | eobrien@sbchlaw.com |
| K&L Gates LLP | Eric C Rusnak | 1601 K St NW | | Washington | DC | 20006-1600 | | eric.rusnak@klgates.com |
| Bewley Lassleben & Miller LLP | Ernie Zachary Park | 13215 E Penn St Ste 510 | | Whittier | CA | 90602-1797 | | ernie.park@bewleylaw.com |
| Quarles & Brady LLP | Faye B Feinstein Esq | 500 W Madison St Ste 3700 | | Chicago | IL | 60661 | | fbf@quarles.com |
| | Christopher Combest Esq | | | | | | | ccombest@quarles.com |
| Robinson Brog Leinwand Greene Genovese & Gluck PC | Fred B Ringel Esq | 1345 Avenue of the Americas | | New York | NY | 10105 | | fbr@robinsonbrog.com |
| Envision Peripherals Inc | Gay Richey Sr Credit Manager | 47490 Seabridge Dr | | Fremont | CA | 94538 | | gay@epius.com |
| Michael A Cardozo | Gabriela P Cacuci Esq | 100 Church St Rm 5 223 | | New York | NY | 10007 | | gcacuci@law.nyc.gov |
| Hodgson Russ LLP | Gary M Graber Esq | The Guaranty Bldg | 140 Pearl St Ste 100 | Buffalo | NY | 14202 | | Ggraber@HodgsonRuss.com |
| Howard Rice Nemerovski Canady Falk & Rabkin | Gary M Kaplan Esq | Three Embarcadero Ctr 7th Fl | | San Francisco | CA | 94111-4065 | | gmkaplan@howardrice.com |
| Procopio Cory Hargreaves & Savitch LLP | Gerald P Kennedy | 530 B St Ste 2100 | | San Diego | CA | 92101 | | gpk@procopio.com |
| McDermott Will & Emery LLP | Geoffrey T Raicht Esq | 340 Madison Ave | | New York | NY | 10173-1922 | | graicht@mwe.com |
| The Arapahoe County Treasurer | George Rosenberg Esq | 5334 S Prince St | | Littleton | CO | 80166 | | grosenberg@co.arapahoe.co.us   jholmgren@co.arapahoe.co.us |
| Finn Dixon & Herling LLP | Henry P Baer Jr Esq | 177 Broad St | | Stamford | CT | 06901-2048 | | hbaer@fdh.com |
| Kitchens Kelly Gaynes PC | Heather D Dawson Esq | 11 Piedmont Ctr Ste 900 | 3495 Piedmont Rd NE | Atlanta | GA | 30305 | | hdawson@kkgpc.com |
| Linebarger Goggan Blair & Sampson LLP | John P Dillman | PO Box 3064 | | Houston | TX | 77253-3064 | | houston_bankruptcy@publicans.com |
| Jaspan Schlesinger LLP | Hale Yazicioglu Esq | 300 Garden City Plz | | Garden City | NY | 11530 | | hyazicioglu@jaspanllp.com |

Circuit City Stores, Inc.
Rule 2002 Service List

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Country | Email |
|---|---|---|---|---|---|---|---|---|
| Landsberg Margulies LLP | Ian S Landsberg Esq | 16030 Ventura Blvd Ste 470 | | Encino | CA | 91436 | | ilandsberg@lm-lawyers.com |
| Haynes and Boone LLP | Jason Binford | 2323 Victory Ave Ste 700 | | Dallas | TX | 75219 | | jason.binford@haynesboone.com |
| Jay T Blount | | 300 Industry Dr | RIDC Park W | Pittsburgh | PA | 15275 | | jay.blount@dcsa.com |
| Jones Day | Jeffrey B Ellman | 1420 Peachtree St NE Ste 800 | | Atlanta | GA | 30309-3053 | | jbellman@jonesday.com |
| | Brett J Berlin | | | | | | | bjberlin@jonesday.com |
| Polsinelli Shalton Flanigan Suelthaus PC | James E Bird | 700 W 47th St Ste 1000 | | Kansas City | MO | 64112 | | jbird@polsinelli.com |
| | Amy E Hatch | | | | | | | ahatch@polsinelli.com |
| Cox Castle & Nicholson LLP | Jess R Bressi Esq | 18800 MacArthur Blvd Ste 500 | | Irvine | CA | 92612 | | jbressi@coxcastle.com |
| Querrey & Harrow Ltd | John M Brom | 175 W Jackson Blvd | Ste 1600 | Chicago | IL | 60604-2827 | | jbrom@querrey.com |
| Osler Hoskin & Hardcourt LLP | Jeremy Dacks | 100 King St W 1 First Canadian Pl | Ste 6100 PO Box 50 | Toronto | ON | M5X 1B8 | Canada | jdacks@osler.com |
| Stinson Morrison Hecker LLP | Marc S Wasserman | | | Washington | DC | 20036-3816 | | mwasserman@osler.com |
| Hinckley Allen & Snyder LLP | Jaime S Dibble | 1150 18th St NW Ste 800 | | Boston | MA | 02109 | | jdibble@stinson.com |
| | Jennifer V Doran Esq | 28 State St | | | | | | jdoran@haslaw.com |
| Leitess Leitess Friedberg & Fedder PC | Jeremy S Friedberg Esq | One Corporate Ctr | 10451 Mill Run Cir Ste 1000 | Owings Mills | MD | 21117 | | jeremy.friedberg@llff.com |
| | Gordon S Young Esq | | | | | | | gordon.young@llff.com |
| Hamburg Karic Edwards & Martin LLP | J Bennett Friedman Esq | 1900 Avenue of the Stars Ste 1800 | | Los Angeles | CA | 90067 | | jfriedman@hkemlaw.com |
| Akin Gump Strauss Hauer & Feld LLP | Jonathan L Gold | 1333 New Hampshire Ave NW | | Washington | DC | 20036 | | jgold@akingump.com |
| | Mary A House | | | | | | | mhouse@akingump.com |
| Wiley Rein LLP | H Jason Gold Esq | 7925 Jones Branch Dr Ste 6200 | | McLean | VA | 22102 | | jgold@wileyrein.com |
| | Dylan G Trache Esq | | | | | | | dtrache@wileyrein.com |
| | Rebecca L Saitta Esq | | | | | | | rsaitta@wileyrein.com |
| Taft Stettinius & Hollister LLP | Jeffrey J Graham | One Indiana Sq Ste 3500 | | Indianapolis | IN | 46204 | | jgraham@taftlaw.com |
| Seyfarth Shaw LLP | Jessica Hughes Esq | 975 F St NW | | Washington | DC | 20004 | | jhughes@seyfarth.com |
| Ford Parshall & Baker | Rhett Petcher Esq | 3210 Bluff Creek | | Columbia | MO | 65201 | | rpetcher@seyfarth.com |
| Weingarten Realty Investors | Jordan M Humphreys | 2600 Citadel Plz Dr | | Houston | TX | 77008 | | jhumphreys@fpb-law.com |
| Core Properties Inc | Jenny J Hyun Esq | 831 E Morehead St Ste 445 | | Charlotte | NC | 28202 | | jhyun@weingarten.com |
| | James Donaldson | | | | | | | jim@coreproperties.com |
| Greenberg Glusker Fields Claman & Machinger LLP | Jeffrey A Krieger Esq | 1900 Avenue of the Stars Ste 2100 | | Los Angeles | CA | 90067-4590 | | jkrieger@ggfirm.com |
| Klehr Harrison Harvey Branzburg & Ellers LLP | Jeffrey Kurtzman Esq | 260 S Broad St | | Philadelphia | PA | 19102 | | jkurtzma@klehr.com |
| Carlton Fields PA | John J Lamoureux Esq | 4221 W Boy Scout Blvd 10th Fl | | Tampa | FL | 33607-5736 | | jlamoureux@carltonfields.com |
| Ball Janik LLP | Justin D Leonard | 101 SW Main St Ste 1100 | | Portland | OR | 97204 | | jleonard@balljanik.com |
| McKenna Long & Aldridge LLP | John G McJunkin Esq | 1900 K St NW | | Washington | DC | 20006 | | jmcjunkin@mckennalong.com |
| McKenna Long & Aldridge LLP | John G McJunkin Esq | 1900 K St NW | | Washington | DC | 20006 | | jmcjunkin@mckennalong.com |
| | J David Folds | | | | | | | dfolds@mckennalong.com |
| John Marshall Collins PC | John Marshall Collins Esq | 50 W San Fernando St Ste 400 | | San Jose | CA | 95113 | | johnollaw@gmail.com |
| Latham & Watkins LLP | Josef S Athanas | Sears Tower Ste 5800 | 233 S Wacker Dr | Chicago | IL | 60606 | | josef.athanas@lw.com |
| King & Spalding LLP | James A Pardo Jr | 1180 Peachtree St | | Atlanta | GA | 30309 | | jpardo@kslaw.com |
| | Thaddeus D Wilson | | | | | | | thadwilson@kslaw.com |

Circuit City Stores, Inc.
Rule 2002 Service List

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Country | Email |
|---|---|---|---|---|---|---|---|---|
| Saul Ewing LLP | Jeremy W Ryan Esq | PO Box 1266 | 222 Delaware Ave | Wilmington | DE | 19801 | | jryan@saul.com |
| Womble Carlyle Sandridge & Rice PLLC | Jeffrey L Tarkenton / Todd D Ross | 1401 Eye St NW 7th Fl | Ste 700 | Washington | DC | 20005 | | jtarkenton@wcsr.com / tcross@wcsr.com |
| Ross Banks May Cron & Cavin PC | c o James V Lombardi III | 2 Riverway Ste 700 | | Houston | TX | 77056 | | jvlombardi@rossbanks.com |
| Wagner Choi & Verbrugge | James A Wagner Esq | 745 Fort St Ste 1900 | | Honolulu | HI | 96813 | | jwagner@wcvlaw.com |
| Connolly Bove Lodge & Hutz LLP | Karen C Bifferato Esq / Christina M Thompson Esq | PO Box 2207 | 1007 N Orange St | Wilmington | DE | 19899 | | kbifferato@cblh.com / cthompson@cblh.com |
| Kelley Drye & Warren LLP | James S Carr Esq / Robert L LeHane Esq | 101 Park Ave | | New York | NY | 10178 | | KDWBankruptcyDepartment@kelleydrye.com |
| Blank Rome LLP | Regina Stango Kelbon Esq / John Lucian Esq | One Logan Sq | | Philadelphia | PA | 19103 | | Kelbon@blankrome.com / Lucian@blankrome.com |
| Allen & Overy LLP | Ken Coleman | 1221 Avenue of the Americas | | New York | NY | 10020 | | ken.coleman@allenovery.com |
| Whiteford Taylor Preston LLP | Kevin G Hroblak Esq | 7 Saint Paul St | | Baltimore | MD | 21202 | | khroblak@wtplaw.com |
| Bricker & Eckler LLP | Kenneth C Johnson / Andria M Beckham | 100 S Third St | | Columbus | OH | 43215 | | kjohnson@bricker.com / abeckham@bricker.com |
| Cooley Godward Kronish LLP | Gregg S Kleiner | 101 California St 5th Fl | | San Francisco | CA | 94111-5800 | | kleinergs@cooley.com |
| Menter Rudin & Trivelpiece PC | Kevin M Newman Esq | 308 Maltbie St Ste 200 | | Syracuse | NY | 13204-1498 | | knewman@menterlaw.com |
| McDermott Will & Emery LLP | Kafla L Palmer Esq | 600 13th St NW | | Washington | DC | 20005-3096 | | kpalmer@mwe.com |
| Carroll & Carroll PLLC | Scott P Carroll Esq | 831 E Morehead St Ste 440 | | Charlotte | NC | 28202 | | lawcarroll@aol.com |
| Schreeder Wheeler & Flint LLP | Lawrence S Burnat Esq / J Carole Thompson Hord Esq | 1100 Peachtree St NE | Ste 800 | Atlanta | GA | 30309 | | lburnat@swfllp.com / chord@swfllp.com |
| Wise DelCotto PLLC | Laura Day DelCotto Esq / Allison Fridy Arbuckle Esq | 200 N Upper St | | Lexington | KY | 40507 | | ldelcotto@wisedel.com / aarbuckle@wisedel.com |
| Enterprise Asset Management Inc | Lee Sudakoff | 521 Fifth Ave Ste 1804 | | New York | NY | 10175 | | Lee.Sudakoff@eassets.com |
| Weiland Golden Smiley Wang Ekvall & Strok LLP | Lei Lei Wang Ekvall Esq | 650 Town Ctr Dr Ste 950 | | Costa Mesa | CA | 92626 | | lekvall@wgllp.com |
| Wyatt Tarrant & Combs LLP | John P Brice | 250 W Main St Ste 1600 | | Lexington | KY | 40507-1746 | | lexbankruptcy@wyattfirm.com |
| Hewitt & O Neil LLP | Lawrence J Hilton | 19900 MacArthur Blvd Ste 1050 | | Irvine | CA | 92612 | | lhilton@hewittoneil.com |
| Magruder Cook Carmody & Koutsouftikis | Anne M Magruder Esq / Leon Koutsoufikis Esq | 1889 Preston White Dr Ste 200 | | Reston | VA | 20191 | | lkoutis@magruderpc.com |
| Sony Electronics Inc | Lloyd B Sarakin | 1 Sony Dr MD No 1E 4 | | Park Ridge | NJ | 07656 | | lloyd.sarakin@am.sony.com |
| Empire Blue Cross Blue Shield | Louis Benza Esq | 15 Metro Tech Ctr 6th Fl | | Brooklyn | NY | 11201 | | louis.benza@empireblue.com |
| Lionel J Postic PC | Lionel J Postic Esq | 125 Townpark Dr Ste 300 | | Kennesaw | GA | 30144 | | lpostic@mindspring.com / aanusso@mindspring.com |
| Levy Stopol & Camelo LLP | Larry Stopol Esq | 1425 RexCorp Plz | | Uniondale | NY | 11556-1425 | | lstopol@levystopol.com |

Circuit City Stores, Inc.
Rule 2002 Service List

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Country | Email |
|---|---|---|---|---|---|---|---|---|
| K&L Gates LLP | Marc Barreca | 925 Fourth Ave Ste 2900 | | Seattle | WA | 98104-1158 | | marc.barreca@klgates.com / bankruptcyecf@klgates.com |
| Smith Moore Leatherwood LLP | F Marion Hughes | 300 E McBee Ave Ste 500 | PO Box 87 | Greenville | SC | 29602-0087 | | marion.hughes@smithmoorelaw.com |
| Stromberg & Associates PC | Mark Stromberg | Two Lincoln Ctr | 5420 LBJ Fwy Ste 300 | Dallas | TX | 75240 | | mark@stromberglawfirm.com |
| Taxing Authority Consulting Services PC | Mark K Ames, Jeffrey Scharf | PO Box 771476 | | Richmond | VA | 23255 | | mark@taxva.com |
| Womble Carlyle Sandridge & Rice PLLC | Michael Busenkell | 222 Delaware Ave Ste 1501 | | Wilmington | DE | 19801 | | mbusenkell@wcsr.com |
| Hirschler Fleischer PC | Michael P Falzone Esq, Sheila deLa Cruz Esq | PO Box 500 | | Richmond | VA | 23218-0500 | | mfalzone@hf-law.com / sdelacruz@hf-law.com |
| Ravich Meyer Kirkman McGrath Nauman & Tansey PA | Michael F McGrath Esq | 4545 IDS Ctr | 80 S Eighth St | Minneapolis | MN | 55402 | | mfmcgrath@ravichmeyer.com |
| Olshan Grundman Frome Rosenzweig & Wolosky LLP | Michael S Fox Esq, Frederick J Levy Esq | Park Avenue Tower | 65 E 55th St | New York | NY | 10022 | | mfox@olshanlaw.com / flevy@olshanlaw.com |
| Hunton & Williams LLP | Michael S Held Esq | 1445 Ross Ave Ste 3700 | | Dallas | TX | 75202-2799 | | mheld@hunton.com |
| Kutak Rock LLP | Michael A Condyles Esq, Loc Pfeiffer Esq, Peter J Barrett Esq | 1111 E Main St Ste 800 | | Richmond | VA | 23219-3500 | | michael.condyles@kutakrock.com / loc.pfeiffer@kutakrock.com / peter.barrett@kutakrock.com |
| Schulte Roth & Zabel LLP | Michael L Cook, David M Hillman, Meghan M Breen | 919 Third Ave | | New York | NY | 10022 | | michael.cook@srz.com / david.hillman@srz.com / meghan.breen@srz.com |
| Binder & Malter LLP | Michael W Malter Esq, Julie H Rome Banks Esq | 2775 Park Ave | | Santa Clara | CA | 95050 | | michael@bindermalter.com / julie@bindermalter.com |
| Michelle Leeson CFCA | | PO Box 25300 | | Bradenton | FL | 34206-5300 | | michelle@taxcollector.com |
| Michelle Leeson CFCA | | 819 US 301 Blvd W | | Bradenton | FL | 34205 | | michelle@taxcollector.com |
| Ervin Cohen & Jessup LLP | Michael S Kogan | 9401 Wilshire Blvd 9th Fl | | Beverly Hills | CA | 90212 | | mkogan@ecjlaw.com |
| Travelers | Mike Lynch | Account Resolution | One Tower Sq 5MN | Hartford | CT | 06183 | | mlynch2@travelers.com |
| Vorys Sater Seymour and Pease LLP | Malcolm M Mitchell Jr, Suparna Banerjee, Kara D Lehman | 277 S Washington St Ste 310 | | Alexandria | VA | 22314 | | mmmitchell@vorys.com / sbanerjee@vorys.com / kdlehman@vorys.com |
| McDonough Holland & Allen PC | Mary E Olden Esq, Andre K Campbell Esq, Sean Thomas Thompson Esq | 555 Capitol Mall Ste 950 | | Sacramento | CA | 95814 | | molden@mhalaw.com / acampbell@mhalaw.com / sthompsson@mhalaw.com |
| Connolly Bove Lodge & Hutz LLP | Min Park Esq | 1875 Eye St NW 11th Fl | | Washington | DC | 20006 | | mpark@cbh.com |
| McCreary Veselka Bragg & Allen PC | Michael Reed | PO Box 1269 | | Round Rock | TX | 78680 | | mreed@mvbalaw.com |
| Polsinelli Shalton Flanigan Suelthaus PC | Michael F Ruggio | 1152 15th St NW Ste 800 | | Washington | DC | 20005 | | mruggio@pbolsinelli.com |
| O Melveny & Myers LLP | Michael J Sage Esq, Karyn S Zeldman Esq | Times Square Tower | 7 Times Square | New York | NY | 10036 | | msage@omm.com / kzeldman@omm.com |
| Michael J Sawyer | Quincy Ctr Plaza | PO Box 55888 | 1385 Hancock St | Quincy | MA | 02169 | | msawyer@stoparedshop.com |

# EXHIBIT C

Circuit City Stores, Inc.
Entergy Special Party

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP |
|---|---|---|---|---|---|---|
| Dorsey & Whitney LLP | Eric Lopez Schnabel<br>Robert W Mallard | 1104 N Market St 16th Fl | | Wilmington | DE | 19801 |

12/16/2008 8:51 PM
Entergy Special Party - First Class

1 of 1

# EXHIBIT D

Circuit City Stores, Inc.
Hearing Agenda Objection Parties

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Hunton & Williams LLP | Benjamin C Ackerly JR Smith Henry (Toby) P Long III | Riverfront Plaza East Tower | 951 East Byrd Street | | Richmond | VA | 23219-4074 |
| Levenfeld Pearlstein LLC | Thomas G Jaros, Jonathan Friedland | 2 N LaSalle St Ste 1300 | | | Chicago | IL | 60602 |
| McCreary Veselka Bragg & Allen PC | Michael Reed | PO Box 1269 | | | Round Rock | TX | 78680 |
| The Taubman Company | Andrew S Conway | 200 E Long Lake Road Ste 300 | | | Bloomfield Hills | MI | 48304 |
| Vandeventer Black LLP | Kevin A Lake | PO Box 1558 | | | Richmond | VA | 23218-1558 |
| Internal Revenue Services | Special Assistant United States Attorney Easter District of Virginia | Richard F. Stein and Dana J. Boente | 600 E Main St | Ste 1601 | Richmond | VA | 23219-2430 |
| The Melburger Law Firm, P.C. | Janet M. Melburger | 1493 Chain Bridge Rd | Ste 201 | | McLean | VA | 22101 |
| Saul Ewing LLP | Jeremy W Ryan | 222 Delaware Ave Ste 1200 | PO Box 1266 | | Wilmington | DE | 19899 |
| Connolly Bove Lodge & Hutz LLP | Karen C Bifferato Esq and Christina M Thompson Esq | The Nemours Building | 1007 North Orange Street | PO Box 2207 | Wilmington | DE | 19899 |
| Law Offices of Russell R Johnson | Russell R Johnson III Esq and John M Craig Esq | 2258 Wheatlands Drive | | | Manakin-Sabot | VA | 23103 |

# EXHIBIT E

Circuit City Stores, Inc.
Hearing Agenda Objection Parties

| Name | NoticeName | Address1 | Address2 | City | State | Zip | Email |
|---|---|---|---|---|---|---|---|
| Laura Day DelCotto, Allison Friday Arbuckle | | 200 N Upper St | | Lexington | KY | 40507 | aarbuckle@wisedel.com |
| K&L Gates LLP | Amy Pritchard Williams | Hearst Tower, 47th Floor | 214 North Tryon Street | Charlotte | NC | 28202 | amy.williams@klgates.com |
| Linowes and Blocher LLP | Bradford F Englander Esq and Brian M Nestor Esq | 7200 Wisconsin Avenue Ste 800 | | Bethesda | MD | 20814 | benglander@linowes-law.com |
| Ballard Spahr Andrews & Ingersoll LLP | Constantinos G Panagopoulos, Charles W Chotvacs | 601 13th St NW | | Washington | DC | 20005-3807 | cgp@ballardspahr.com chotvacsc@ballardspahr.com |
| LeClairRyan A Professional Corp | Christopher L Perkins Stanley K Joynes III | Riverfront Plaza East Tower Fl | 951 E Byrd St Eighteenth Fl | Richmond | VA | 23219 | christopher.perkins@leclairryan.com |
| Magee Foster Goldstein & Sayers PC | A Carter Magee Jr, W Joel Charboneau | PO Box 404 | | Roanoke | VA | 24003 | cmagee@mfns.com jcharboneau@mfns.com |
| Perdue Brandon Fielder Collins & Mott LLP | Elizabeth Banda, Yolanda Humphrey | PO Box 13430 | | Arlington | TX | 76094-0430 | ebanda@pbfcm.com yhumphrey@pbfcm.com |
| Giarmarco Mullins & Horton PC | Gary H Cunningham | 101 W Big Beaver Rd 10th Fl | | Troy | MI | 48084-5280 | gcunningham@gmhlaw.com |
| Dewey & Leboeuf LLP | C Gideon Korrell | 1101 New York Ave NW | | Washington | DC | 20005-4213 | gkorrell@dl.com |
| Honigman Miller Schwartz and Cohn LLP | Judy B. Calton and Joseph R Sgroi | 2290 First National Building | | Detroit | MI | 48226 | jcalton@honigman.com Jsgroi@honigman.com |
| Dewey & Leboeuf LLP | Lisa Hill Fenning | 333 S Grand Ave 26th Fl | | Los Angeles | CA | 90071-1530 | lfenning@dl.com |
| Tavenner & Beren PLC | Lynn L Tavenner, Paula S Beran | 20 N Eighth St 2nd Fl | | Richmond | VA | 23219 | ltavenner@tb-lawfirm.com pberan@tb-lawfirm.com |
| Bryan Cave LLP | Michelle McMahon | 1290 Ave of the Americas | | New York | NY | 10104-3300 | michelle.mcmahon@bryancave.com |
| LeClairRyan A Professional Corp | Nidas A Ferland Ilan Markus | 555 Long Wharf Dr 8th Fl | | New Haven | CT | 06509-0906 | nidas.ferland@leclairryan.com ilan.markus@leclairryan.com |
| Williams Mullen | William H Schwarzschild III, Paul S Biley Jr | 1021 East Office Box 1320 | | Richmond | VA | 23218-1320 | pbiley@williamsmullen.com |
| Canfield Baer LLP | Paul McCourt Curley | 2201 Libbie Ave Ste 200 | | Richmond | VA | 23230 | pcurley@canfieldbaer.com |
| Ballard Spahr Andrews & Ingersoll, LLP | David L. Pollack; Jeffrey Meyers; Jesse N. Silverman | 51st Fl- Mellon Bank Center | 1735 Market St | Philadelphia | PA | 19103 | pollack@ballardspahr.com meyers@ballardspahr.com silverman@ballardspahr.com |
| Pachulski Stang Ziehl & Jones LLP | Richard M Pachulski, Robert J Feinstein, Jeffrey N Pomerantz | 10100 Santa Monica Blvd 11th Fl | | Los Angeles | CA | 90067-4100 | rfeinstein@pszjlaw.com jpomerantz@pszjlaw.com |
| Law Offices of Robert E Luna PC | Andrea Sheehan | 4411 North Central Expressway | | Dallas | TX | 75205 | sheehan@txschollaw.com |
| Bryan Cave LLP | Synde Keywell | 161 N Clark St, Ste 4300 | | Chicago | IL | 60601 | synde.keywell@bryancave.com |
| Patton Boggs LLP | R Timothy Bryan, Alan M Noskow | 8484 Westpark Dr 9th Fl | | McLean | VA | 22102 | tbryan@pattonboggs.com anoskow@pattonboggs.com |
| Katten Muchin Rosenman LLP | Thomas J Leanse, Brian D Huben and Dustin P Branch | 2029 Century Park East Ste 2600 | | Los Angeles | CA | 90067-3012 | thomas.leanse@kattenlaw.com brian.huben@kattenlaw.com dustin.branch@kattenlaw.com |
| Williams Mullen | William H Schwarzschild III, Paul S Biley Jr | Two James Center 16th Fl | | Richmond | VA | 23218-1320 | tschwarz@williamsmullen.com |

Circuit City Stores, Inc.
Hearing Agenda Objection Parties

| Firm | Name | Address 1 | Address 2 | City | State | Zip | Email |
|---|---|---|---|---|---|---|---|
| Powell Goldstein LLP | William C Crenshaw | 901 New York Ave NW 3rd Fl | | Washington | DC | 20001 | wcrenshaw@pogolaw.com |
| LeClairRyan A Professional Corp | Christopher L Perkins | Riverfront Plaza East Tower Fl | 951 E Byrd St Eighteenth Fl | Richmond | VA | 23219 | christopher.perkins@leclairryan.com |
| Hodgson Russ LLP | Garry M Graber / Julia S Kreher | The Guaranty Building | 140 Pearl St Ste 100 | Buffalo | NY | 14202 | GGraber@HodgsonRuss.com |
| Vorys Sater Seymour and Pease LLP | Malcolm M Mitchell Jr / Suparna Banerjee / Kara D Lehman | 277 S Washington St Ste 310 | | Alexandria | VA | 22314 | mmmitchell@vorys.com |
| LeClairRyan A Professional Corp | Niclas A Ferland / Ilan Markus | 555 Long Wharf Dr 8th Fl | | New Haven | CT | 06509-0906 | niclas.ferland@leclairryan.com / ilan.markus@leclairryan.com |
| Broad and Cassel | Roy S Kobert | PO Box 4961 | | Orlando | FL | 32802 | rkobert@broadandcassel.com |
| Bracewell & Giuliani LLP | William A (Trey) Wood III | 711 Louisiana Ste 2300 | | Houston | TX | 77002 | Trey.Wood@bgllp.com |
| Seyfarth Shaw LLP | Jessica Hughes, Rhett Petcher | 975 F St NW | | Washington | DC | 20004 | jhughes@seyfarth.com / rpetcher@seyfarth.com |
| Tavenner & Beran PLC | Lynn L Tavenner, Paula S Beran | 20 N 8th St 2nd Fl | | Richmond | VA | 23219 | ltavenner@tb-lawfirm.com / pberan@tb-lawfirm.com |
| Young Goldman Van Beek PC | Neil D Goldman, John P Van Beek, Libeau J Berthelot III | 510 King St Ste 416 | | Alexandria | VA | 22313 | ngoldman@ygvb.com / jvanbeek@ygvb.com / jberthelot@ygvb.com |
| Seyfarth Shaw LLP | Robert W Dremluk | 620 8th Ave 32nd Fl | | New York | NY | 10018 | rdremluk@seyfarth.com |
| Ronald M Tucker | | 115 W Washington St | | Indianapolis | IN | 46204 | rtucker@simon.com |
| St. James Law PC | Michael St. James Esq | 155 Montgomery St Ste 1004 | | San Francisco | CA | 94104-4117 | ecf@stjames-law.com |
| Bean Kinney & Korman PC | Mitchell B Weitzman | 2300 Wilson Blvd 7th Floor | | Arlington | VA | 22201 | Mweitzman@beankinney.com |
| Powell Goldstein LLP | William C Crenshaw | 901 New York Avenue NW Third Floor | | Washington | DC | 20001 | wcrenshaw@pogolaw.com |

12/16/2008 8:56 PM

Hearing Agenda Objection Parties - Email

# EXHIBIT F

Circuit City Stores, Inc.
Shopping.com Special Parties

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP |
|------|-------------|-----------|-----------|------|-------|-----|
| Cooley Godward Kronish LLP | Jeffrey L Cohen Esq | 1114 Ave of the Americas | | New York | NY | 10036 |
| Kutak Rock LLP | Michael A Condyles | 1111 E Main St Ste 800 | | Richmond | VA | 23219 |

# EXHIBIT G

Circuit City Stores, Inc.
Store Closings Landlord Service List

| LOC. # | LANDLORD | Contact | LL ADDR 1 | LL ADDR 2 | LL ADDR 3 | LL CITY | LL STATE | LL ZIP |
|---|---|---|---|---|---|---|---|---|
| 3794 | BLDG. LLC | LLOYD STEIN | C/O S. STEIN & CO. | AVENUE | | CHICAGO | IL | 60642 |
| 4310 | 1890 RANCH, LTD | CONNIE SHELTON | 221 W. 6TH ST | SUITE 1300 | | AUSTIN | TX | 78701 |
| 4248 | LP | ASST. PROPERTY MGR | COMPANY | AND DAN WALLS, | | DALLAS | TX | 75248 |
| 4234 | AMCAP NORTHPOINT LLC | | C/O AMCAP | SUITE 300 | | STAMFORD | CT | 6902 |
| 712 | DEVELOPMENT-I, L.P. | TRICIA YOTHER | ENTERPRISES, INC. | STREET | | ATLANTA | GA | 30339-3397 |
| 4195 | BARRINGTON LLC | | 400 SKOKIE BLVD. | SUITE 405 | | NORTHBROOK | IL | 60062 |
| 4278 | I, LLC | | C/O THE SEMBLER CO | 5858 CENTRAL AVE | SUITE 400 JAFFE | ST PETERSBURG | FL | 33707 |
| 4252 | AVENUE FORSYTH LLC | SECRETARY | PROPERTIES | | STREET, SUITE 3600 | ATLANTA | GA | 30303-1740 |
| 4501 | BAPTIST SUNDAY SCHOOL BOARD, THE | | 3621 NORTH WEST EXPRESSWAY | | | OKLAHOMA CITY | OK | 73112 |
| 3661 | BASSER-KAUFMAN INC. | | 335 CENTRAL AVENUE | BASSER KAUFMAN | | LAWRENCE | NY | 11559 |
| 4273 | PROPERTIES INC/WRI | | BOULEVARD | BENDERSON | | UNIVERSITY PARK | FL | 34201 |
| 3165 | BPP-OH LLC | TIM MOLINARI | PROPERTIES CO. | GROUP | THIRD FLOOR | BOSTON | MA | 2116 |
| 3172 | BPP-VA, L.L.C. | TIM MOLINARI | GROUP | STREET | THIRD FLOOR | BOSTON | MA | 02116-3201 |
| 3123 | BRE/LOUIS JOLIET, LLC | MIKE TSAKALAKIS | PROPERTIES CO. | DR., #1249 | | JOLIET | IL | 60431-1054 |
| 540 | PARTNERSHIP IV, LLP | TRUST ADMIN. | REALTY TRUST, INC. | BLVD | | HOUSTON | TX | 77025 |
| 3426 | PROPERTIES | PROPERTY MANAGER | DEVELOPMENT | CAMELBACK ROAD | SUITE 375 | PHOENIX | AZ | 85016 |
| 4257 | MARKET PLACE, LLC | LEASE ADMINISTRATOR | ASSOCIATES, LLC | LANE, SUITE 100 | | MONTGOMERY | AL | 36117 |
| 4501 | CASUAL MALE INC., THE | | 3617 NORTH WEST EXPRESSWAY | | | OKLAHOMA CITY | OK | |
| 4300 | CATELLUS OPERATING LP | | 66 FRANKLIN STREET | SUITE 200 | ATTN: DAN MARCUS | OAKLAND | CA | 94607 |
| 3766 | PROPERTIES | SENIOR PROPERTY | 790 HIGH STREET | | | PALO ALTO | CA | 94301 |
| 4126 | CC COUNTRYSIDE 98 LLC | MR. ALEX GRASS | c/o GRASS COMPANIES | STREET | | WORMLEYSBURG | PA | 17043 |
| 3210 | CC INDEPENDENCE, LLC | | C/O PRISCILLA J. RIETZ | 1351 LEMOND ROAD | | OWATONNA | MN | 55060 |
| 3506 | CCI LOUISIANA TRUST | TRUST ADMIN. | COMPANY | MARKET STREET | NORTH | WILMINGTON | DE | 19890-0001 |
| 1611 | CC-INVESTORS 1996-6 | DANIEL G. KAMIN | C/O KAMIN REALTY CO. | HIGHLAND AVENUE | | PITTSBURGH | PA | 15206 |
| 1806 | CC-INVESTORS 1996-7 | JON DONALDSON | DEVELOPMENT | BLUME | KINNEY ROAD SE | LACEY | WA | 98503 |
| 3171 | CC-INVESTORS 1997-3 | | DIVERSIFIED REALTY | PARKWAY | P.O. BOX 228042 | BEACHWOOD | OH | 44122 |
| 236 | CEC ENTERTAINMENT, INC. | | 7448 AMADOR PLAZA ROAD | | | DUBLIN | CA | 94566 |
| 236 | CEC Entertainment, Inc. #322 | No Name Specified | 4441 W. Airport Freeway | Attn: Real Estate Department | | IRVING | TX | 75062 |
| 3118 | LLC | | AVENUE | ACCT. # 0159474801 | DEVON BANK | CHICAGO | IL | 60645 |
| 3228 | LLC | | PROPERTIES GROUP | COUNSEL- | 3901 BELLAIRE BLVD | HOUSTON | TX | 77025-1119 |
| 3220 | OPERATING | | PROPERTIES GROUP | COUNSEL- | AVENUE, 7TH FLOOR | NEW YORK | NY | 10170 |
| 3402 | DEVELOPMENT | VICE PRESIDENT | 3890 RAILROAD AVENUE | PROPERTIES, INC. | | PITTSBURG | CA | 94565 |
| 3330 | PARTNERS, LLC | TREADWELL | BOULEVARD | COMPANY | | PHOENIX | AZ | 85028-2399 |
| 3380 | LLC | PRESIDENT | AVENUE | COMMERCIAL | SUITE B | COLORADO SPRINGS | CO | 80904 |
| 3507 | LTD ET ALS, THE | | MEMORIAL BOULEVARD | | | METAIRIE | LA | 70005 |
| 4303 | FAIRFIELD L.P. | SCOTT | PARTNERS, INC. | WESTCHESTER | 9TH FLOOR | DALLAS | TX | 75225 |
| 3124 | VERNON HILLS, L.P. | | PARTNERS, INC. | WESTCHESTER | NINTH FLOOR | DALLAS | TX | 75225-5520 |
| 825 | LTD. | | c/o ROBERT BALOGH | GODFREY ROAD, | | MIAMI BEACH | FL | 33140 |
| 3601 | LTD. | | c/o ROBERT BALOGH | GODFREY ROAD. | | MIAMI BEACH | FL | 33140 |
| 3303 | THOUSAND OAKS, LP | | PARTNERS, INC. | WESTCHESTER | | DALLAS | TX | 75225 |
| 893 | CIRCUITVILLE LLC | | MGMT. CORP. | ROAD, SUITE 200 | | CARLE PLACE | NY | 11514 |
| 3551 | CITY VIEW CENTER, LLC | | MANAGEMENT GROUP | BOULEVARD, #3040 | | CLEVELAND | OH | 44128 |
| 422 | REDEVELOPMENT | | CENTER | MANAGEMENT | | SANTA MONICA | CA | 90405 |

Circuit City Stores, Inc.
Store Closings Landlord Service List

| LOC. # | LANDLORD | Contact | LL ADDR 1 | LL ADDR 2 | LL ADDR 3 | LL CITY | LL STATE | LL ZIP |
|---|---|---|---|---|---|---|---|---|
| 3678 | L.L.C. | PAUL BREGMAN | 255 EXECUTIVE DRIVE | SUITE 302 | | PLAINVIEW | NY | 11803 |
| 3299 | LLC. | | PROPERTIES COMPANY, | EXECUTIVE | DEPARTMENT | MENOMONEE FALLS | WI | 53051-3310 |
| 3784 | COSMO-EASTGATE, LTD | | 30201 AURORA ROAD | HOFFMAN | | SOLON | OH | 44139 |
| 3107 | CP VENTURE TWO LLC | ASSOCIATE GENERAL | PROPERTIES INC. | STREET NE | SUITE 3600 | ATLANTA | GA | 30303-1740 |
| 3511 | ROUGE LLC | JANET WEIGHT | ATTN: DANIEL G. KAMIN | HIGHLAND AVENUE | | PITTSBURGH | PA | 15206 |
| 3297 | SNELLVILLE, LLC | PRESIDENT | DIVERSIFIED REALTY | VICE PRESIDENT | PARKWAY | BEACHWOOD | OH | 44122 |
| 3423 | BEACH, L.L.C. | | DIVERSIFIED REALTY | PARKWAY | | BEACHWOOD | OH | 44122 |
| 3362 | CROSSING LLC | | PARKWAY | DIVERSIFIED | EXECUTIVE VICE | BEACHWOOD | OH | 44122 |
| 3374 | DDRM HILLTOP PLAZA LP | LEASING CONTACT | PARKWAY | DIVERSIFIED | VICE PRESIDENT - | BEACHWOOD | OH | 44122 |
| 3268 | DDRTC CC PLAZA LLC | | DIVERSIFIED REALTY | PARKWAY | | BEACHWOOD | OH | 44122 |
| 3421 | PAVILION LLC | | DIVERSIFIED REALTY | PARKWAY | VICE PRESIDENT | BEACHWOOD | OH | 44122 |
| 884 | PAVILION LLC | | DIVERSIFIED REALTY | PARKWAY | VICE PRESIDENT | BEACHWOOD | OH | 44122 |
| 437 | LLC | | ROAD, SUITE 175 | PRESIDENT | PARTNERS | PHOENIX | AZ | 85018 |
| 4501 | COMMUNITIES OF | | SUITE #305 | | | LA JOLLA | CA | 92037 |
| | Designs CMAL Retail Store, Inc. | | 555 Turnpike Street | Attn: Law Dept. | | Canton | MA | 02021 |
| 3122 | PROPERTIES | | DAVID CASE, CFO | KATELLA AVENUE | | ORANGE | CA | 92867 |
| 236 | Don Sherwood Golf, Inc. | Russ Decker | Attn: Tax Dept. | 11000 North IH-35 | | Austin | TX | 78753 |
| 3663 | EKLECCO NEWCO LLC | | EXCHANGE | 4 CLINTON SQUARE | | SYRACUSE | NY | 13202-1078 |
| 3552 | ELPF SLIDELL, LLC | PROPERTY MANAGER | PROPERTIES | BOULEVARD | SUITE 300 | COVINGTON | LA | 70433 |
| 3182 | ERP OF MIDWAY, LLC | | PROPERTIES GROUP | AVENUE | | NEW YORK | NY | 10170 |
| 3760 | AND PEBBLE CREEK LLC | PRESIDENT | DEVCO, INC. | ALBERT | CAMELBACK ROAD | PHOENIX | AZ | 85016 |
| 841 | EYE CARE CENTERS OF AMERICA, CORPORATE OFFICES | | 2434 NICHOLASVILLE ROAD | | | LEXINGTON | KY | 40503 |
| 3406 | F.R.O. L.L.C. IX | FLORENZ R. OURISMAN | ASSOCIATES | DRIVE | | SILVER SPRING | MD | 20905 |
| 3829 | PROPERTIES, LLC | RANDALL BENDERSON | BLVD. | BENDERSON | | UNIVERSITY PARK | FL | 34201 |
| 4228 | FJL MVP LLC | LAWRENCE TRAUB | DRIVE #166 | PARTNERS | MEYER | RIVERSIDE | CA | 92507 |
| 4224 | LLC | | CREEK | SUITE 200 | | KANSAS CITY | MO | 64112 |
| 236 | FLOOR STORE INC., THE | | 7153 AMADOR PLAZA ROAD | | | DUBLIN | CA | 94568 |
| 4243 | ASSOCIATION | COMMUNITY MANAGER | 1 POLARIS WAY | SUITE 100 | PROPERTY | ALISO VIEJO | CA | 92656-3356 |
| 4243 | TOWNE CENTER | MANAGER | GROUP | P.O. BOX 3060 | TOWNE CENTRE | NEWPORT BEACH | CA | 92658 |
| 3714 | INC. | LAWRENCE TRAUB | c/o G&S INVESTORS | STREET | 25TH FLOOR | NEW YORK | NY | 10017 |
| 1811 | LLC | | MANAGEMENT, L.P. | AVENUE, 7TH | ATTN: LEGAL DEPT. | NEW YORK | NY | 10170 |
| 1813 | CORPORATION | | CORP. | PARK RD, STE 100 | | NEW HYDE PARK | NY | 11042-0020 |
| 841 | GENTRY, JULIA | | 2434 NICHOLASVILLE ROAD | | | LEXINGTON | KY | 40503 |
| 236 | GOLFSMITH, INC. (CAM ONLY) | | 7181 AMADOR PLAZA ROAD | | | DUBLIN | CA | 94568 |
| 1629 | MARIA LLC | ASSISTANT TO CHRIS | ROAD | CHASE INC. | LARSON | SOLVANG | CA | 93463 |
| 920 | DEVELOPMENT INC. | | PARKWAY | | | ANTIOCH | TN | 37013 |
| 853 | LLC | RONALD RUSS | COMPANY, INC. | STREET | | CINCINNATI | OH | 45203 |
| 3298 | HOME DEPOT U.S.A. | | ROAD | ATTN: KEN BAYE ESTATE GROUP | HOPKINS | ATLANTA | GA | 30339 |
| 3749 | HOPROCK LIMONITE LLC | OPERATING OFFICER | SUITE 106 | CREEK BLVD, SUITE | | IRVINE | CA | 92614 |
| 712 | HWR KENNESAW, LLC | ATTN: H. WALKER ROY | CAPITAL CORPORATION | | | DALLAS | TX | 75219 |
| 3423 | INDIAN RIVER MALL | | PO BOX 643183 | ID 778808 | | PITTSBURGH | PA | 15264-3183 |

Circuit City Stores, Inc.
Store Closings Landlord Service List

| LOC. # | LANDLORD | Contact | LL ADDR 1 | LL ADDR 2 | LL ADDR 3 | LL CITY | LL STATE | LL ZIP |
|---|---|---|---|---|---|---|---|---|
| 441 | MCDOWELL LLC | | ROAD | PRESIDENT | | OAK BROOK | IL | 60523 |
| 4268 | OSWEGO GERRY | | ROAD | | | OAKBROOK | IL | 60523 |
| 3298 | J&F ENTERPRISES | JEROME H. PEARLMAN | 828 WOODACRES ROAD | | | SANTA MONICA | CA | 90402 |
| 520 | COMPANY II, LLC | GREGORY BARNES | OFFICE | LOOP | | LOUISVILLE | KY | 40219 |
| 3790 | JKCG, LLC | | C/O JOHN G. SELLAS | AVENUE | | FOREST PARK | IL | 60130 |
| 3790 | LLC | | C/O EDWARD R. DALE | STREET | | HAILEY | ID | 83333 |
| 3604 | K&G/DEARBORN LLC. | GOVEIA | c/o BERKSHIRE GROUP | STREET, SUITE 1500 | | LAGUNA BEACH | CA | 92651 |
| 1615 | KELP - ATHENS LLC | DAVID FISHMAN | 2495 BELMONT AVENUE | P. O. BOX 2186 | | BOSTON | MA | 2108 |
| 3704 | KENTUCKY OAKS MALL L.P. | ATTN: LEGAL DEPT. | OF REAL ESTATE | 1800 MOLER ROAD | | YOUNGSTOWN | OH | 44504-0186 |
| 3802 | PLACE L.P., THE | | | 6148 LEE HIGHWAY | | COLUMBUS | OH | 43207 |
| 3406 | DEVELOPMENT COMPANY | PRESIDENT | MANAGEMENT INC. | | | CHATTANOOGA | TN | 37421 |
| 3312 | CENTER LTD | PRESIDENT | LAND AND | BOULEVARD | SUITE 202 | LOS ANGELES | CA | 90069 |
| 4312 | | PROPERTY MGR | PARK DRIVE #100 | COMMERCE | WILLIAMS | HOUSTON | TX | 77041 |
| 4501 | LifeWay Christian Resources | | Book Store Facilities MSN 139 | 127 9th Avenue North | | Nashville | TN | 37232-0139 |
| 3172 | CENTER ASSOCIATION | ALICE JONES | SERVICES INC | 9317 GRANT AVE | | MANASSAS | VA | 20110 |
| 3123 | SHOPPINGTOWN L.P. | | CORPORATION INC. | COLLECTIONS | | CHICAGO | IL | 60693 |
| 841 | M.I.A. BROOKHAVEN LLC | JACK BLEVINS OWNER | c/o JACK BLEVINS | PLACE DRIVE | | LEXINGTON | KY | 40509 |
| 3411 | MALL OF GEORGIA, LLC | STEVEN CADRANEL | GROUP | WASHINGTON | | INDIANAPOLIS | IN | 46204-3438 |
| 3712 | COMPANY LIMITED | DR RUSTOM R. KHOURI | MANAGEMETN & | ROAD, SUITE 300 | | WESTLAKE | OH | 44145 |
| 3809 | DEBBIE LTD. | PROPERTY MGR | CO. | AVE., STE 770 | | DALLAS | TX | 75206 |
| 1615 | MARTIN, PAUL T. (CAM ONLY) | | ATLANTA HIGHWAY | | | BOGART | GA | |
| 3861 | MASS ONE LLC | | INTERNATIONAL | AVENUE | 2ND FLOOR | NEW YORK | NY | 10017 |
| 1628 | BUSINESS TRUST | ATTORNEY | 1220 MARKET STREET | P.O. BOX 2207 | DURANTE | WILMINGTON | DE | 19899-2207 |
| 3758 | PLAZA BATAVIA, LLC | | RETAIL MANAGEMENT. | ROAD | | OAK BROOK | IL | 60523 |
| 4338 | PARTNERS LTD | HILLARY KEEN | 3131 | | | FT WORTH | TX | 76102 |
| 3208 | L.L.C. | MANAGER | 5201 JOHNSON DRIVE | SUITE 450 | | MISSION | KS | 66205 |
| 435 | METRO CENTER LLC | PRESIDENT | DRIVE | CUNNINGHAM | | MILL VALLEY | CA | 94941 |
| 4319 | LLC | | PLACE, SUITE 101 | WILKINSON | | MELBOURNE | FL | 32940 |
| 3124 | MGT. | MANAGER | PLAZA | 3RD FLOOR | | OAKBROOK TERRACE | IL | 60181-4713 |
| 4229 | VENTURE LP | PRESIDENT | 1556 PARKSIDE DRIVE | DEVELOPMENT | | WALNUT CREEK | CA | 94596 |
| 1615 | Mr. Paul T. Martin | Mr. Paul Martin | c/o Martin Management, Inc. | 121 Athens West Parkway | | Athens | GA | 30606 |
| 4243 | PROPERTIES INC. | SENIOR PROPERTY | AVENUE | SUITE 900 | PRESIDENT OF | ORLANDO | FL | 32801 |
| 3766 | PROPERTIES, INC. | PROPERTY MANAGER | AVENUE | SUITE 900 | COMPLIANCE | ORLANDO | FL | 32801 |
| 821 | PARTNERSHIP | | 11405 MARYLAND AVE | | | BELTSVILLE | MD | 20705 |
| 1818 | NMC STRATFORD LLC | OWNER'S | COMPANIES | AVENUE STE 650 | | WOODLAND HILLS | CA | 91367 |
| 3575 | PARCEL 4 LLC | KENNETH A. ZEISLER | PROPERTIES | BOULEVARD, STE | | CLEVELAND | OH | 44124 |
| 3416 | CROSSROADS, LLC | DEPARTME | REALTY TRUST, INC. | AVENUE | SEVENTH FLOOR | NEW YORK | NY | 10170 |
| 4501 | OKLAHOMA GOLD REALTY, LLC | | 3627 NORTH WEST EXPRESSWAY | | | OKLAHOMA CITY | OK | 73112 |
| 4501 | OKLAHOMA GOLD REALTY LLC | | ATTN: CHIEF OPERATING OFFICER | 4301 NW/63RD STREET SUITE 100 | | OKLAHOMA CITY | OK | 73116 |
| 534 | OLP CC FERGUSON LLC | ALYSA BLOCK | PROPERTIES, INC. | ROAD, SUITE 303 | BLOCK | GREAT NECK | NY | 11021 |
| 920 | OLP CCANTIOCH LLC | CONTROLLER | PROPERTIES, INC. | ROAD | SUITE 303 | GREAT NECK | NY | 11021 |

Circuit City Stores, Inc.
Store Closings Landlord Service List

| LOC. # | LANDLORD | Contact | LL ADDR 1 | LL ADDR 2 | LL ADDR 3 | LL CITY | LL STATE | LL ZIP |
|---|---|---|---|---|---|---|---|---|
| 1604 | ORTHODONTIC CENTERS OF VIRGINIA, INC. | | 190 ALBAMARLE SQUARE | | | CHARLOTTESVILLE | VA | 22901 |
| 1604 | Orthodontic Centers of Virginia, Inc. | Leslie March | 3850 North Causeway Boulevard, Suite 800 | Attn: Real Estate | | Metairie | LA | 70002 |
| 3337 | P L MESA PAVILIONS LLC | | CORPORATION | PARK ROAD, SUITE | REF: SAZM1143A | NEW HYDE PARK | NY | 11042 |
| 1880 | PAN AM EQUITIES, INC. | DAVID IWANIER | 18 EAST 50TH STREET AND JACQUE | 10TH FLOOR | | NEW YORK | NY | 10022 |
| 4240 | DEVELOPMENT COMPANY | | CORPORATION | RETAIL LLC | ROAD, SUITE F | SACRAMENTO | CA | 95826 |
| 4245 | PARKER BULLSEYE LLC | WALKER KENNEDY ESQ | CORPORATION | PARLEYS WAY STE | | SALT LAKE CITY | UT | 84109 |
| 4324 | LLC | | RETAIL PROPERTY | STREET, SUITE 305 | | COLUMBUS | OH | 43215-3610 |
| 4200 | PROPERTIES, INC. | | STREET | P. O. BOX 68 | | TALLAHASSEE | FL | 32302 |
| 4301 | PASKIN, MARC | MARC PASKIN OWNER | 8550 EL PASEO GRANDE | | | LA JOLLA | CA | 92037 |
| 449 | PLAZA LAS PALMAS, LLC | MATTHEW STRAUSS | #200 | COMPANY | | SOLANA BEACH | CA | 92075 |
| 3671 | POND ROAD ASSOCIATES | PROPERTY MANAGER | 620 TINTON AVENUE | 200 | | TINTON FALLS | NJ | 7724 |
| 3301 | PUENTE HILLS MALL LC | | 150 EAST GAY STREET | COUNSEL | | COLUMBUS | OH | 43125 |
| 3722 | PROPERTIES, LP | LEASE ACCOUNTANT | NORTHWESTHERN | SHOPPING CENTER | | FARMINGTON HILLS | MI | 48334 |
| 4211 | ASSOCIATES LIMITED | | TRUST | AVENUE SUITE 260 | DEPARTMENT | WHITE PLAINS | NY | 10605 |
| 1809 | PEIKAR MUSKEGON, LLC | REC Issues Property | STREET, SUITE 200 | RISK MANAGEMENT | | BIRMINGHAM | MI | 48009 |
| 413 | REGENCY CENTERS LP | CONTACT FOR | BARBARA | DRIVE, SUITE 114 | LEGAL | JACKSONVILLE | FL | 32202 |
| 1604 | RIO ASSOCIATES L.P. | | PROPERTIES, INC. | P.O. BOX 9462 | | RICHMOND | VA | 23228 |
| 426 | CENTER | | BOULEVARD | SUITE 3040 | MANAGEMENT | SANTA MONICA | CA | 90405 |
| 01604A | SAFEWAY INC. | ATTENTION: REAL ESTA | DEVELOPMENT | 5449-01-01 | MANAGEMENT | PLEASANTON | CA | 94588-3229 |
| 3580 | 2 LLC | | PHASE 2 SPE LLC | TATUM BOULEVARD | | PHOENIX | AZ | 85028-2399 |
| 3341 | ASSOCIATES LLC | | BOULEVARD | PARTNERS | | PHOENIX | AZ | 85028-2399 |
| 886 | SELIG ENTERPRISES, INC. | PROPERTY MANAGER | NW | SUITE 550 | | ATLANTA | GA | 30309-2804 |
| 4230 | MARKETPLACE LLC | | AVENUE | P. O. BOX 670 | OPERATING | UPLAND | CA | 91785 |
| 3728 | GROUP, L.P. | ACCOUNTS | NATIONAL CITY CENTER | WASHINGTON | | INDIANAPOLIS | IN | 46204-3438 |
| 3181 | GROUP, L.P. | MARK PALOMBARO | STREET | SUITE 15 EAST | | INDIANAPOLIS | IN | 46204 |
| 238 | LLC | | STREET | SUITE 1190 | COMMERCIAL | SAN FRANCISCO | CA | 94111 |
| 4279 | ENTERPRISES, LLC | | WEEKS PROPERTIES CG | GOODMAN | SUITE 150 ATTN: | ATLANTA | GA | 30342 |
| 3763 | INVESTORS, LLC | JAMES SCHMIDT | FAMILY TRUST DATED | PRESIDENT | | RENO | NV | 89511 |
| 3210 | CENTER LLC | Lorenz, Exec. Sec. to Kreg | GROUP, L.P. | WASHINGTON | CORPORATE DRIVE PRESIDENT | INDIANAPOLIS | IN | 46204 |
| 3823 | DEVELOPMENT | | C/O GBT REALTY CORP | DR., SUITE 110 | | BRENTWOOD | TN | 37027 |
| 3222 | INVESTMENTS, LP | PRESIDENT | MANAGEMENT | ROAD, SUITE D | BLVD, SUITE 200 | MARIETTA | GA | 30066 |
| 3818 | TANGLEWOOD PARK, LLC | | DEVELOPMENT | COUNSEL | | COLUMBUS | OH | 43215 |
| 3165 | TARGET CORPORATION | JESSICA MCCURDY | DEVELOPMENT | ADMINISTRATION | MALL | MINNEAPOLIS | MN | 55403 |
| 3637 | ASSOCIATES LIMITED | | ROAD | P.O. BOX 200 | TEITELBAUM | BLOOMFIELD HILLS | MI | 48303-0200 |
| 235 | TIC, LLC | DIRECTOR DUE | RETAIL GROUP | STREET | | SANTA ANA | CA | 92701 |
| 236 | TIC, LLC | DIRECTOR DUE | RETAIL GROUP | STREET | | SANTA ANA | CA | 92701 |
| 236 | The Floor Store, Inc. | Linda Kennedy | 5327 Jacuzzi Street, Suite 2A | Attn: Linda Kennedy | | Richmond | CA | 94804 |
| 841 | The Julia Christy Salon, Inc. | Julia Gentry Christy Devin | 2434A Nicholasville Road | | | Lexington | KY | 40503 |
| 4109 | THE MACERICH COMPANY | DEPARTME | 401 WILSHIRE BLVD. | SUITE 700 | | SANTA MONICA | CA | 90407 |
| 3860 | ROCHESTER HILLS | | SUITE 220 | COUNSEL | | FARMINGTON HILLS | MI | 48334 |
| 3795 | THE SHOPS AT KILDEER | | CORPORATION | PARK ROAD | P.O. BOX 5020 | NEW HYDE PARK | NY | 11042-0020 |
| 847 | TIRE KINGDOM, INC. | GOLDEN RING CENTER | 6211 ROSSVILLE BLVD | | | BALTIMORE | MD | 21237 |

Store Closings Landlord Service List - First Class Mail

Circuit City Stores, Inc.
Store Closings Landlord Service List

| LOC. # | LANDLORD | Contact | LL ADDR 1 | LL ADDR 2 | LL ADDR 3 | LL CITY | LL STATE | LL ZIP |
|---|---|---|---|---|---|---|---|---|
| 847 | Tire Kingdom, Inc. | Charles Zacharias, VP Real E | Attn: Real Estate Department | 823 Donald Ross Road | | Juno Beach | FL | 33408 |
| 3685 | CORPORATION | ADAM HABER | 35 CRABAPPLE DRIVE | | | EASH HILLS | NY | 11576 |
| 3678 | TRADER JOE'S EAST, INC. | | 139 ALEXANDER AVENUE | | | LAKE GROVE | NY | 11755 |
| 3678 | Trader Joe's East, Inc. | Dave Muzik or Kevin | 139 Alexander Avenue | | | Lake Grove | NJ | 11755 |
| 4323 | TRIANGLE EQUITIES JUNCTION LLC | | 30-56 WHITESTONE EXPRESSWAY | SUITE 300 | | WHITESTONE | NY | 11354 |
| 3243 | TUP 430 COMPANY, LLC | DAVID E. HOCKER | 1901 FREDERICA STREET | c/o DAVID HOCKER & ASSOC. INC. | | OWENSBORO | KY | 42301 |
| 829 | TUTWILER PROPERTIES LTD | | P. O. BOX 12045 | ATTN: TEMPLE W. TUTWILER III | | BIRMINGHAM | AL | 65202 |
| 3171 | TWIN PONDS DEVELOPMENT, L.L.C. | MICHAEL A. MARCHESE | C/O THE HARLEM IRVING COMPANIES, INC. | 4104 NORTH HARLEM AVENUE | | CHICAGO | IL | 60634-1298 |
| 803 | TYSONS CORNER HOLDINGS LLC | | 401 WILSHIRE BOULEVARD, SUITE 700 | ATTN: LEGAL DEPARTMENT | | SANTA MONICA | CA | 90401 |
| 00803A | TYSONS CORNER HOLDINGS LLC | | 401 WILSHIRE BOULEVARD, SUITE 700 | ATTN: LEGAL DEPARTMENT | | SANTA MONICA | CA | 90401 |
| 880 | U.S. 41 & I-285 COMPANY | | C/O JANOFF & OLSHAN, INC. | 654 MADISON AVENUE, SUITE 1205 | ATTN: ERIN HINCHEY | NEW YORK | NY | 10065 |
| 3357 | UTC I, LLC | | ATTN: CHARLIE ELLIS | 1111 METROPOLITAN AVENUE, SUITE 700 | | CHARLOTTE | NC | 28204 |
| 1697 | VENTURA IN MANHATTAN, INC. | | 240 EAST 86TH STREET | | | NEW YORK | NY | 10028 |
| 3558 | VESTAR ARIZONA XXXI, LLC | | 2425 EAST CAMELBACK ROAD, SUITE 750 | C/O VESTAR DEVELOPMENT COMPANY | ATTN: PRESIDENT | PHOENIX | AZ | 85016 |
| 4314 | VESTAR QCM LLC | JUDY ROSEN PROJECT MANAGER | 2425 EAST CAMELBACK ROAD | C/O VESTAR DEVELOPMENT COMPANY | SUITE 750 | PHOENIX | AZ | 85016 |
| 3394 | VILLAGE WALK RETAIL LP | | 41391 KALMIA STREET | SUITE 200 | ATTN: MR. ARTHUR L. PEARLMAN | MURRIETA | CA | 92562 |
| 841 | Visionary Retail Management | Neva Mollica | 11103 West Avenue | Attn: Real Estate Department | | San Antonio | TX | 78213-1392 |
| 3778 | VORNADO GUN HILL ROAD L.L.C. | | C/O VORNADO REALTY TRUST | 888 SEVENTH AVENUE | ATTN: VICE PRESIDENT, REAL ESTATE | NEW YORK | NY | 10019 |
| 1814 | WASHINGTON PLACE ASSOCIATES, LP | MEGAN WINDHORST PROPERTY ACCOUNTANT | C/O BROADBENT COMPANY, INC. | 117 E. WASHINGTON ST., SUITE 300 | | INDIANAPOLIS | IN | 46204 |
| 3240 | WEC 99A-2 LLC | ROBERT K. WOOD LANDLORD | C/O ROBERT K. WOOD | 116 GULFSTREAM ROAD | | PALM BEACH | FL | 33480 |

Circuit City Stores, Inc.
Store Closings Landlord Service List

| LOC. # | LANDLORD | Contact | LL ADDR 1 | LL ADDR 2 | LL ADDR 3 | LL CITY | LL STATE | LL ZIP |
|---|---|---|---|---|---|---|---|---|
| 3280 | WEC99A-1 LLC | BILL E. MESKER | C/O MESKER INVESTMENTS CO., L.C. | 400 SOUTH MARKET | | WICHITA | KS | 67202 |
| 1882 | WEST CAMPUS SQUARE L.P. | CATHIE WEBSTER | % LEBSOHN & COMPANY | 11100 NE 8TH STREET | SUITE 800 | BELLEVUE | WA | 98004 |
| 847 | WEST MARINE PRODUCTS #1725 | | 8821 PULASKI HIGHWAY | | | BALTIMORE | MD | 21237 |
| 3501 | WEST MARINE PRODUCTS, INC #0052 | | 10400 N. CENTRAL EXPRESSWAY | | | DALLAS | TX | 75231 |
| 847 | West Marine Products, Inc. | Jeanette Osborn | 500 Westridge Drive | Mail Stop G-6 | | Watsonville | CA | 95076-4100 |
| 3501 | West Marine Products, Inc. | Gretchen | 500 Westridge Drive | Mail Stop G-6 | | Watsonville | CA | 95076-4100 |
| 1816 | WILMINGTON TRUST COMPANY | Jennifer Luce | RODNEY SQUARE NORTH | 1100 NORTH MARKET STREET | | WILMINGTON | DE | 19890-0001 |
| 436 | WINDSAIL PROPERTIES LLC | OMAR MIRELES EXECUTIVE VICE PRESIDENT | 3901 EAST BROADWAY BOULEVARD | C/O HSL PROPERTIES | ATTN: OMAR MIRELES | TUCSON | AZ | 85711 |
| 3808 | WOODMONT SHERMAN, LP | TODD KOLBA DIRECTOR ASSET MGT | 2100 WEST 7TH STREET | | | FORT WORTH | TX | 76107 |
| 834 | WRI CAMP CREEK MARKETPLACE II, LLC | | C/O WEINGARTEN REALTY INVESTORS | ATTN: GENERAL COUNSEL | P. O. BOX 924133 | HOUSTON | TX | 77292-4133 |
| 3598 | WRI LAKESIDE MARKETPLACE, LLC | | C/O WEINGARTEN REALTY INVESTORS | ATTN: GENERAL COUNSEL | P. O. BOX 924133 | HOUSTON | TX | 77292-4133 |

12/16/2008 9:07 PM
Store Closings Landlord Service List - First Class Mail

# EXHIBIT H

Circuit City Stores, Inc.
Landlord Emails

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Email |
|---|---|---|---|---|---|---|---|
| Allen Markins | Ivan M Gold | Three Embarcadero Ctr 12th Fl | | San Fransisco | CA | 94111 | igold@allenmarkins.com |
| Arent Fox LLP | Christopher J Giaimo | 1050 Connecticut Ave NW | | Washington | DC | 20036-5339 | Giaimo.Christopher@ARENTFOX.COM |
| Ballard Spahr Andrews & Ingersoll LLP | Charles W Chotvacs | 601 13 St NW Ste 1000 S | | Washington | DC | 20005-3807 | chotvacsc@ballardspahr.com |
| Ballard Spahr Andrews & Ingersoll LLP | Constantinos G Panagopoulos | 601 13th St NW | | Washington | DC | 20005 | cgp@ballardspahr.com |
| Ballard Spahr Andrews & Ingersoll LLP | David L Pollack | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 | pollack@ballardspahr.com |
| Bracewell & Giuliani | Trey Wood III | 711 Louisiana St | | Houston | TX | 77002 | trey.wood@bgllp.com |
| Broad And Cassel | Roy S Kobert | 390 N Orange Ave | Bank of America Ste 1400 | Orlando | FL | 32801-4961 | rkobert@broadandcassel.com |
| Bryan Cave LLP | Michelle K McMahon | 1290 Avenue of the Americas | | New York | NY | 10104 | Michelle.McMahon@bryancave.com |
| Bryan Cave LLP | Synde B Keywell | 161 N Clark St Ste 4300 | | Chicago | IL | 60601 | Synde.Keywell@bryancave.com |
| Bryan Cave LLP | Synde B Keywell | 161 N Clark St Ste 4300 | | Chicago | IL | 60601-3315 | synde.keywell@bryancave.com |
| Buchanan Ingersoll & Rooney | Annemarie G McGavin | 1700 K St NW Ste 300 | | Washington | DC | 20006-3807 | annemarie.mcgavin@bipc.com |
| Buchanan Ingersoll & Rooney PC | Zakarij O Thomas | 301 Grant St 20th Fl | | Pittsburgh | PA | 15219 | zakarij.thomas@bipc.com |
| Christian & Barton LLP | Augustus C. Epps Jr. | 909 E Main St Ste 1200 | | Richmond | VA | 23219 | aepps@cblaw.com |
| Christian & Barton LLP | Jennifer McLain McLemore | 909 E Main St Ste 1200 | | Richmond | VA | 23219 | Jmclemore@cblaw.com |
| Christian & Barton LLP | Michael D Mueller | 909 E Main St Ste 1200 | | Richmond | VA | 23219 | mmueller@cblaw.com |
| Christopher J Freeman | | 46 Public Sq Ste 200 | | Medina | OH | 44256 | chris@christfreemanlaw.com |
| Christopher J Freeman | | PO Box 401 | | Medina | OH | 44258-0401 | chris@christfreemanlaw.com |
| Connolly Bove Lodge & Hutz LLP | Christina M Thompson | 1007 N Orange St | | Wilmington | DE | 19899 | CThompson@cblh.com |
| Dewey & LeBoeuf | Lisa Hill Fenning | 333 S Grand Ave Ste 2600 | | Los Angeles | CA | 90071-1530 | lfenning@DeweyLeBoeuf.com |
| DLA Piper | Nicholas M Miller | 203 N LaSalle St Ste 1900 | | Chicago | IL | 60601-1293 | nicholas.miller@dlapiper.com |
| Giarmarco Mullins & Horton PC | Gary H. Cunningham | Columbia Ctr 101 W Big Beaver Rd Tenth Fl | | Troy | MI | 48084 | gcunningham@gmhlaw.com |
| Goldstein Isaacson PC | Nancy Isaacson | 100 Morris Ave 3rd Fl | | Springfield | NJ | 07081 | nisaacson@goldisaac.com |
| Greenberg Traurig | Howard J Berman | 200 Park Ave | | New York | NY | 10166 | bermanh@gtlaw.com |
| Hirschler Fleischer | Michael P Falzone | 2100 E Cary St | | Richmond | VA | 23223 | mfalzone@hf-law.com |
| Hirschler Fleischer | Sheila dela Cruz | 2100 E Cary St | | Richmond | VA | 23223 | sdelacruz@hf-law.com |
| Hodgson Russ LLP | Garry M Graber | 140 Pearl St Ste 100 | | Buffalo | NY | 14202 | ggraber@hodgsonruss.com |
| Hoffmeimer Gartlir & Gross LLP | Nicholas B Malito | 530 Fifth Ave | | New York | NY | 10036 | nmalito@hgg.com |
| Hoffeimer Gartlir & Gross LLP | Rachel Greenberger | 530 Fifth Ave | | New York | NY | 10036 | rgreenberger@hgg.com |
| Hofheimer Gartlir & Gross LLP | Scott R Kipnis | 530 Fifth Ave | | New York | NY | 10036 | skipnis@hgg.com |
| Honigman Miller Schwartz & Cohn LLP | Adam K Keith | 2290 First National Building 660 Woodward Ave | | Detroit | MI | 48226 | AKeith@honigman.com |
| Hunton & Williams | Henry P Long | 951 E Byrd St | | Richmond | VA | 23219 | hlong@hunton.com |
| Hunton & Williams | Lynette R Warman | 14445 Ross Ave Ste 3700 | | Dallas | TX | 75202 | lwarman@hunton.com |
| Hunton & Williams LLP | Eric J Crupi | 1900 K St NW | | Washington | DC | 20006 | ecrupi@hunton.com |
| Jones Day | Sheila L Shadmand | 51 Louisiana Ave NW | | Washington | DC | 20001 | slshadmand@jonesday.com |
| Katsky Korins LLP | Steven H Newman | 605 Third Ave | | New York | NY | 10158 | SNewman@katskykorins.com |
| Katten Muchin Rosenman LLP | Dustin P Branch | 2029 Century Park E Ste 2600 | | Los Angeles | CA | 90067-3012 | dustin.branch@kattenlaw.com |

12/16/2008 4:53 PM
Exhibit B - Landlord Emails 081209 (70)

Circuit City Stores, Inc.
Landlord Emails

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Email |
|------|-------------|-----------|-----------|------|-------|-----|-------|
| Kelley Drye | David J Ervin | 3050 K St NW Ste 400 | | Washington | DC | 20007 | dervin@kelleydrye.com |
| Kelley Drye | Robert L LeHane | 101 Park Ave | | New York | NY | 10178 | RLeHane@KelleyDrye.com |
| Law Offices of David A Greer PLC | David A Greer | 500 E Main St Ste 1225 | | Norfolk | VA | 23510 | Dgreer@davidgreerlaw.com |
| LeClair Ryan PC | Christopher L Perkins | Riverfront Plz E Twr | PO Box 2499 | Richmond | Virginia | 23218-2499 | christopher.perkins@leclairryan.com |
| LeClair Ryan PC | Niclas A Ferland | 555 Long Wharf Drive | | New Haven | CT | 06511 | niclas.ferland@leclairryan.com |
| LeClairRyan | Ilan Markus | 555 Long Wharf Dr Eigth Fl | | New Haven | CT | 06511 | ilan.Markus@leclairryan.com |
| Leverfield Pearlstein LLC | Thomas G Jaros | 2 N LaSalle St Ste 1300 | | Chicago | IL | 60602 | tjaros@lplegal.com |
| McKenna Long & Aldridge LLP | John G McJunkin | 1900 K St NW | | Washington | DC | 20006 | jmcjunkin@mckennalong.com |
| Meiburger Law Firm | Janet Meiburger | 121 Chanlon Rd | | New Providence | NJ | 07974 | janetm@meiburgerlaw.com |
| Mener Rudin Trivelpiece PC | Kevin M Newman | 308 Maltbie St Ste 200 | | Syracuse | NY | 13204 | knewman@menterlaw.com |
| Menter Rudin Trivelpiece PC | James C Thoman | 308 Maltbie St Ste 200 | | Syracuse | NY | 13204 | jthoman@menterlaw.com |
| Much Shelist | Colleen E McManus | 191 N Wacker Dr Ste 1800 | | Chicago | IL | 60606 | cmcmanus@muchshelist.com |
| Pachulski Stang Zeihl & Jones | Jeffrey N. Pomerantz | 10100 Santa Monica Blvd 11th Fl | | Los Angeles | CA | 90067 | jpomerantz@pszjlaw.com |
| Pachulski Stang Zeihl & Jones | Robert J Feinstein | 780 Third Ave 36th Fl | | New York | NY | 10017 | rfeinstein@pszjlaw.com |
| Powell Goldstein LLP | William C Crenshaw | 901 New York Ave NW | | Washington | DC | 20001 | wcrenshaw@pogolaw.com |
| Sands Anderson Marks & Miller | Lisa Taylor Hudson | 801 E Main St Ste 1800 | | Richmond | VA | 23219 | lhudson@sandsanderson.com |
| Sands Anderson Marks & Miller | Peter M Pearl | 30 Franklin Rd SW Ste 502 | | Roanoke | VA | 24011 | ppearl@sandsanderson.com |
| Sands Anderson Marks & Miller | William A Gray | 801 E Main St Ste 1800 | PO Box 1998 | Richmond | VA | 23218 | BGray@sandsanderson.com |
| Saul Ewing LLP | Jeremy W Ryan | 222 Delaware Ave | | Wilmington | DE | 19899 | jryan@saul.com |
| Seyfarth Shaw LLP | Rhett E Petcher | 975 F St NW | | Washington | DC | 20004 | rpetcher@seyfarth.com |
| Seyfarth Shaw LLP | Rhett E Petcher | 975 F St NW | | Washington | DC | 20004 | RPetcher@seyfarth.com |
| Seyfarth Shaw LLP | Robert W Dremluk | 620 Eighth Ave | | New York | NY | 10018 | rdremluk@seyfarth.com |
| St James Law PC | Michael St James | 155 Montgomery St Ste 1004 | | San Fransisco | CA | 94104 | michael@stjames-law.com |
| Vinson&Elkins | David E Hawkins | 1455 Pennsylvania Ave NW Ste 600 | | Washington | DC | 20004 | dhawkins@velaw.com |
| Wagner Choi & Verbuuge | James A Wagner | 745 Ft St Ste 1900 | | Honolulu | HI | 96813 | jwagner@wcslaw.com |
| Wiley Rein LLP | Rebecca L Saitta | 7925 Jones Branch Dr Ste 6200 | | McLean | VA | 22102 | rsaitta@wileyrein.com |
| Wiley Rein LLP | H Jason Gold | 7925 Jones Branch Dr Ste 6200 | | McLean | VA | 22102 | jgold@wileyrein.com |
| Wiley Rein LLP | Kalina B Miller | 7925 Jones Branch Dr Ste 6200 | | McLean | VA | 22102 | KMiller@wileyrein.com |
| Willcox & Savage | John D McIntyre | One Commercial Place Ste 1800 | | Norfolk | VA | 23510 | jmcintyre@wilsav.com |
| Williams Mullen | William H Schwarzchild III | 1021 E Cary St | | Richmond | VA | 23219 | tschwarz@williamsmullen.com |
| Williams Mullen | Paul Chip S Billey Jr | James Ctr Two | 1021 E Carry St | Richmond | VA | 23219 | pbilley@williamsmullen.com |
| Young Goldman & VanBeek LLP | Llbeau J Berthelot III | 510 King St Ste 416 | | Alexandria | VA | 22314 | bberthelot@ygvb.com |
| Giarmarco Mullins & Horton PC | | Tenth Fl Columbia Ctr | 101 W Big Beaver Rd | Troy | MI | 48084-5280 | jmahar@gmhlaw.com |
| Christian & Barton LLP | | 909 E Main St Ste 1200 | | Richmond | VA | 23219-3095 | avaughn@cblaw.com |

Page 2 of 2

12/16/2008 4:53 PM
Exhibit B - Landlord Emails 081209 (70)

# EXHIBIT D

Circuit City Stores, Inc.
Creditor Matrix

| CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| BN'F SF ASSOCIATES | 8441 COOPER CREEK BLVD | | | UNIVERSITY PARK | FL | 34201 | |
| BO 'S FLORIST INC | 3057 PENNY RD | | | WINSTON SALEM | NC | 27103 | |
| BO, Z | ADDRESS REDACTED | | | | | | |
| BOACHIE ANSA, KWASI | 225 PARKHILL AVE | | | STATEN ISLAND | NY | 10304-0000 | |
| BOADI, GIBEON AFIRIM | ADDRESS REDACTED | | | | | | |
| BOADI, SOLOMON | ADDRESS REDACTED | | | | | | |
| BOAH, KOFI DAVIS | ADDRESS REDACTED | | | | | | |
| BOAKYE DANQUAH, AKOSUA ALEXIS A | 3342 WICKHAM AVE | 2ND FL | | BRONX NY | NY | 10469 | |
| BOAKYE, ISAAC | 3342 WICKHAM AVE | | | | | | |
| BOAKYE, PATRICK A | ADDRESS REDACTED | | | | | | |
| BOALL, NEVIN | ADDRESS REDACTED | | | | | | |
| BOALL, NEVIN | 6 HUNTERS TRL | | | GREENVILLE | SC | 29615-4023 | |
| BOALL, NEVIN | 6 HUNTERS TRL | | | GREENVILLE | SC | 29615 | |
| BOALINEZ, JOSE GERMAN | 4327 WALTON AVE | | | LOS ANGELES | CA | 90037 | |
| BOAM & ASSOCIATES, CURTIS | 560 3RD ST | | | IDAHO FALLS | ID | 83401 | |
| BOAN, MELISSA ANNE | ADDRESS REDACTED | | | | | | |
| BOARD III, KENNETH W | ADDRESS REDACTED | | | | | | |
| BOARD III, KENNETH W | 371 COTUTHANN CT | | | ALEXANDRIA | VA | 22309 | |
| BOARD LEVEL CORP | 321 DANTE CT C7 | | | | | | |
| BOARD OF COLLIER COUNTY COMM | 2800 HORSESHOE DR N | | | NAPLES | FL | 11741 | |
| BOARD OF COLLIER COUNTY COMM | COLLIER CRTHS BLDG RELATION | | | NAPLES | FL | 34104 | |
| BOARD OF COMMISSIONERS | 3301 TAMIAMI TRAIL E | | | NAPLES | FL | 34112-3044 | |
| BOARD OF COMMISSIONERS | | | | NAPLES | FL | 34104 | |
| BOARD OF COUNTY COMMISSIONERS | 10119 WINDHORST RD FALSE ALRMS | | | TAMPA | FL | 33619 | |
| BOARD OF COUNTY COMMISSIONERS | 2900 N HORSESHOE DR | | | NAPLES | FL | 34104 | |
| BOARD OF COUNTY COMMISSIONERS | 9300 NW 41ST STE | | | MIAMI | FL | 33178-2414 | |
| BOARD OF COUNTY COMMISSIONERS | PO BOX 3977 | PALM BEACH COUNTY | | WEST PALM BEACH | FL | 33402-3977 | |
| BOARD OF COUNTY COMMISSIONERS | PO BOX DRAWER GM02 | 330 W CHURCH ST | | BARTOW | FL | 33831 | |
| BOARD OF COUNTY COMMISSIONERS | 111 E NAVAJO DR | SUITE 100 | | SALINAS | CA | 93906 | |
| BOARD OF EQUALIZATION | 333 SUNSET STE 330 | | | SUISUN CITY | CA | 94585 | |
| BOARD OF EQUALIZATION | 3737 MAIN ST | | | RIVERSIDE | CA | 92501 | |
| BOARD OF EQUALIZATION | ADDRESS REDACTED | | | | | | |
| BOARD OF EQUALIZATION | PO BOX 1500 | 1521 W CAMERON AVE STE 300 | | WEST COVINA | CA | 91793-1500 | |
| BOARD OF EQUALIZATION | PO BOX 409 | | | NORWALK | CA | 90651 | |
| BOARD OF EQUALIZATION | SUITE 1000 | | | RIVERSIDE | CA | 92501 | |
| BOARD OF EQUALIZATION | SUITE 160 | | | SALINAS | CA | 93901 | |
| BOARD OF GOVERNORS | FEDERAL RESERVE SYSTEM | PUBLICATIONS SVCS MS 127 | | WASHINGTON | DC | 20551 | |
| BOARD OF GOVERNORS | PUBLICATIONS SVCS MS 127 | | | WASHINGTON | DC | 20551 | |
| BOARD OF PUBLIC UTILITIES CHEYENNE, WY | P O BOX 1469 | | | CHEYENNE | WY | 82003-1469 | |
| BOARD OF WATER AND LIGHT | PO BOX 13007 | | | LANSING | MI | 48901-3007 | |
| BOARD OF WATER AND LIGHT | PO BOX 13007 | | | LANSING | MI | 48901-3007 | |
| BOARD OF WATER SUPPLY HI | 630 SOUTH BERETANIA ST | | | HONOLULU | HI | 96843-0001 | |
| BOARD OF WATER WORKS | PO BOX 758 | | | PUEBLO | CO | 81002-0755 | |
| BOARD OF WATER WORKS | 111 E NAVAJO DR | | | PUEBLO | CO | 81002-0755 | |
| BOARD OF WATER WORKS OF PUEBLO, CO | PO BOX 785 | PO BOX 785 | | PUEBLO | CO | 81002-0755 | |
| BOARD UP & GLASS UNLIMITED | PO BOX X69 | | | OAK LAWN | IL | 60454 | |
| BOARD, ANTHONY CHARLES | ADDRESS REDACTED | | | | | | |
| BOARD, MICHAEL ROBERT | ADDRESS REDACTED | | | | | | |
| BOARD, PARIS | ADDRESS REDACTED | | | | | | |
| BOARDBUYERS.COM | PMB 124 2222 FRANCISCO DR NO 510 | | | EL DORADO HILLS | CA | 95762 | |
| BOARDMAN NEWS, THE | 6221 MARKET ST | | | YOUNGSTOWN | OH | 44512 | |
| BOARDMAN POLICE DEPARTMENT | 8299 MARKET ST | | | BOARDMAN | OH | 44512 | |
| BOARDMAN POLICE DEPARTMENT | 8299 MARKET ST | ATTN RECORDS | | BOARDMAN | OH | 44512 | |
| BOARDMAN, JAMES EVAN | 7414 GROVE RD | | | BROOKSVILLE | FL | 34613 | |
| BOARDMAN, JAMES EVAN | ADDRESS REDACTED | | | | | | |
| BOARDMAN, JIM | 1807 N LABURNUM AVE | | | RICHMOND | VA | 23227-4314 | |
| BOARDMAN, LAUREN NICOLE | ADDRESS REDACTED | | | | | | |
| BOARDMAN, TIMOTHY JOHN | ADDRESS REDACTED | | | | | | |
| BOARDWINE, JOHN D | 2308 HAINSWORTH AVE | | | NORTH RIVERSIDE | IL | 60546-1329 | |
| BOARDMAN, KRYSTAL NICOLE | 5918 BEACON HILL PLACE | | | CAPITOL HEIGHTS | MD | 20743 | |
| BOARS HEAD INC | ADDRESS REDACTED | | | CHARLOTTESVILLE | VA | 22905 | |
| BOASAKO, ANDREW | ADDRESS REDACTED | | | | | | |
| BOAST, DEREK SEAN | 103 RICH ANGEL DR | | | CARENCRO | LA | 70520 | |
| BOAT AMERICA CORP | 880 S PICKETT ST | | | ALEXANDRIA | VA | 22304 | |
| BOATENG, COLLINS O TAWIAH | ADDRESS REDACTED | | | | | | |
| BOATENG, JOSEPH K | ADDRESS REDACTED | | | | | | |
| BOATENG, KWAME | ADDRESS REDACTED | | | | | | |
| BOATENG, NATHANIEL | 1917 FOREST ELM CT | | | COLUMBUS | OH | 43229 | |
| BOATENG, NATHANIEL | ADDRESS REDACTED | | | | | | |
| BOATES ENTERPRISES INC | PO BOX 728 | | | GRANT | FL | 32949 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | Creditor/NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CALIFORNIA DEBT COUNSELING SVC | | PO BOX 182251 | | | SAN FRANCISCO | CA | 94119-2251 | |
| CALIFORNIA DEPT OF CONSUMERS | | PO BOX 108 | | | COVINA | CA | 91723 | |
| CALIFORNIA DEPT OF INSURANCE | | 320 CAPITOL MALL | | | SACRAMENTO | CA | 94236-4009 | |
| CALIFORNIA DEPT OF INSURANCE | | PO BOX 1139 | | | SACRAMENTO | CA | 95812-1139 | |
| CALIFORNIA DEPT OF TRANSPORT | | 111 GRAND AVE | | | OAKLAND | CA | 94612 | |
| CALIFORNIA DIESEL & POWER | | 1909 E ARNOLD INDUSTRIAL WAY | | | CONCORD | CA | 94520 | |
| CALIFORNIA DIVISION OF COLLECTIONS | BUREAU OF UNCLAIMED PROPERTY | PO 942850 | | ATTN CREDIT MANAGEMENT | SACRAMENTO | CA | 94250-5873 | |
| CALIFORNIA DMV PULL NOTICE DIV | | PO BOX 944231 | | | SACRAMENTO | CA | 94244-2310 | |
| CALIFORNIA DMV STATE OF | | PO BOX 932345 | BRANCH | | SACRAMENTO | CA | 94232-3345 | |
| CALIFORNIA DMV STATE OF | | PO BOX 942894 | | | SACRAMENTO | CA | 94294-0894 | |
| CALIFORNIA EDD | | PO BOX 826203 MIC 92C | INFORMATION SERVICES | | SACRAMENTO | CA | 94230-6203 | |
| CALIFORNIA EDD | | PO BOX 942880 | | | SACRAMENTO | CA | 94280 | |
| CALIFORNIA ELECTRONICS | | 929 N YOSEMITE ST | | | STOCKTON | CA | 95203 | |
| CALIFORNIA EMPLOYER DEVELOPMENT DEPT | | PO BOX 826276 | | | SACRAMENTO | CA | 94230-6276 | |
| CALIFORNIA EMPLOYMENT DEVELOPMENT DEPARTMENT | MIKE SCHENK STAFF TAX AUDITOR EDD SACRAMENTO AREA AUDIT OFFICE | 800 CAPITOL MALL MIC 83 | | | SACRAMENTO | CA | 95814 | |
| CALIFORNIA ENVIRONMENTAL PROTECTION AGENCY | | 3321 | | | SACRAMENTO | CA | 95826 | |
| CALIFORNIA FENCE CONCEPTS | | 1416 9TH ST | | | SACRAMENTO | CA | 95814 | |
| CALIFORNIA FENCE CONCEPTS | | 3017 S HALLADAY | | | SANTA ANA | CA | 92705 | |
| CALIFORNIA FOOD & MEDICINE | | 4889 RENSCH RD STE B | | | SAN DIEGO | CA | 92121 | |
| CALIFORNIA FRANCHISE TAX BOARD | BANKRUPTCY | MAIL STOP BIE A345 | | | SACRAMENTO | CA | 95816 | |
| CALIFORNIA FRANCHISE TAX BOARD | FRANCHISE TAX BOARD | PO BOX 1468 | | PO BOX 2952 | SACRAMENTO | CA | 95812-2952 | |
| CALIFORNIA GENERAL TIRE | | 1312 FULTON AVE | STE 100 | | SACRAMENTO | CA | 95812-1468 | |
| CALIFORNIA GENERAL TIRE | | NEXT TO PAYLESS DRUG | | NEXT TO PAYLESS DRUG | SACRAMENTO | CA | 95825 | |
| CALIFORNIA HIGHWAY PATROL | | PO BOX 942902 | | CHP ACCTG SECTION BIT PROGRAM | SACRAMENTO | CA | 94299-2902 | |
| CALIFORNIA HIGHWAY PATROL | | PO BOX 942902 | | | SACRAMENTO | CA | 942962902 | |
| CALIFORNIA INFOPLACE INC | | 1674 CORDOVA WAY | | | OCEANSIDE | CA | 92056 | |
| CALIFORNIA INN | | 1030 WIBLE RD | | | BAKERSFIELD | CA | 93304 | |
| CALIFORNIA INN | | 3400 CHESTER LANE | | | BAKERSFIELD | CA | 93309 | |
| CALIFORNIA JANITORIAL SUPPLY CO | | 457 W SAN CARLOS | | | SAN JOSE | CA | 95110 | |
| CALIFORNIA LANDSCAPE MAINT INC | | 5245 E SANTA ANA CANYON RD | | | ANAHEIM | CA | 92807 | |
| CALIFORNIA LANDSCAPE MAINT INC | | PO BOX 9123 | STE 200 | | ANAHEIM HILLS | CA | 92823128 | |
| CALIFORNIA MANDATORY FOSTER | | 5431 AUBURN BLVD 300 | | | SACRAMENTO | CA | 92823128 | |
| CALIFORNIA MANDATORY FOSTER | | 3312 VIEJO BLUFF | | | BREA | CA | 95841-2601 | |
| CALIFORNIA MECHANICAL CENTER | | 173 CAMINO DR | | | LIVERMORE | CA | 94550 | |
| CALIFORNIA MICA CO | | 1720 MONTEREY | | | LONG BEACH | CA | 90801 | |
| CALIFORNIA MULTIMODAL INC | | 2380 W WINTON AVE | | | HAYWARD | CA | 94545 | |
| CALIFORNIA OVERNIGHT | | PO BOX 22777 | | | OAKLAND | CA | 94623 | |
| CALIFORNIA PC PRODUCTS INC | | 285 APOLLO ST | | | BREA | CA | 92821 | |
| CALIFORNIA PRECISION SERVICE INC | | 1774 28TH ST | | | SACRAMENTO | CA | 95816 | |
| CALIFORNIA PRINTING | | 13220 TIERRA CANYON DR | | | MORENO VALLEY | CA | 92553 | |
| CALIFORNIA RADIATOR WORKS | | 328 S CALIFORNIA ST | | | STOCKTON | CA | 95203 | |
| CALIFORNIA RADIO RELAY | | 328 S CALIFORNIA ST | | | STOCKTON | CA | 95203-3502 | |
| CALIFORNIA RADIO RELAY | | 10444 SYLVIA AVE | | | NORTHRIDGE | CA | 91328 | |
| CALIFORNIA RESIDENTIAL APPRAIS | | 16775 BERNARDO CNTR DR 110B | | | SAN DIEGO | CA | 92128 | |
| CALIFORNIA RETAILERS ASSOC | | 980 9TH ST STE 2100 | | | SACRAMENTO | CA | 95814 | |
| CALIFORNIA RETAILERS ASSOC | | STE 2100 | | | SACRAMENTO | CA | 95814 | |
| CALIFORNIA RETROFIT INC | | 1375 N BRASHER ST | | | ANAHEIM | CA | 92807 | |
| CALIFORNIA SECRETARY OF STATE | | PO BOX 944230 | | | SACRAMENTO | CA | 94244-2300 | |
| CALIFORNIA SECRETARY OF STATE | | PO BOX 944230 | | | SACRAMENTO | CA | 94244-0230 | |
| CALIFORNIA STATE | | 9050 CHESAPEAKE DR | | | SAN DIEGO | CA | 92123 | |
| CALIFORNIA STATE | BOARD OF EQUALIZATION | P O BOX 942879 | | | SACRAMENTO | CA | 94279-7072 | |
| CALIFORNIA STATE ATTORNEYS GENERAL | EDMUND G JERRY BROWN JR | 1300 I ST | STE 1740 | | SACRAMENTO | CA | 95814 | |
| CALIFORNIA STUDENT AID COMMISS | | PO BOX 419024 | | | RANCHO CORDOVA | CA | 95741 | |
| CALIFORNIA SUPPLY NORTH INC | | PO BOX 45647 | | | SAN FRANCISCO | CA | 94145-0647 | |
| CALIFORNIA SUPPLY NORTH INC | | PO BOX 51955 | | | LOS ANGELES | CA | 90051-6255 | |
| CALIFORNIA SURVEYING AND | | 4733 AUBURN BLVD | 4733 AUBURN BLVD | | SACRAMENTO | CA | 95841 | |
| CALIFORNIA SURVEYING AND | | DRAFTING SUPPLY | | | SACRAMENTO | CA | 95841 | |
| CALIFORNIA TEMPORARIES | | 960 W HEDDING AVE STE 125 | | | SAN JOSE | CA | 95126 | |
| CALIFORNIA TOOL & WELDING | | 2011 MAIN | | | RIVERSIDE | CA | 92501 | |
| CALIFORNIA TS & RESOURCE | | 1611 UNIVERSITY | | | LUBBOCK | TX | 79401 | |
| CALIFORNIA ULTIMATE DESIGNS | | 3558 ENTERPRISE DR | | | ANAHEIM | CA | 92807 | |
| CALIFORNIA ULTIMATE DESIGNS | | 750 E DEBRA LANE | | | ANAHEIM | CA | 92805 | |
| CALIFORNIA UNEMPLOYMENT | | INSURANCE COUNCIL | | | | | 00000 | |
| CALIFORNIA VIDEO REPAIR | | 4717 OCEANSIDE BLVD STE G | | | OCEANSIDE | CA | 92056 | |
| CALIFORNIA WATER COOLER SVC | | 21400 STRATHERN ST | UNIT I | | CANOGA PARK | CA | 91304 | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CALIFORNIA WATER COOLER SVC | | UNIT 1 | | | CANOGA PARK | CA | 91304 | |
| CALIFORNIA WATER SERVICE BAKERSFIELD | | P O BOX 940001 | | | SAN JOSE | CA | 95194-0001 | |
| CALIFORNIA WATER SERVICE CHICO | | P O BOX 940001 | | | SAN JOSE | CA | 95194-0001 | |
| CALIFORNIA WATER SERVICE CO | | P O BOX 940001 | | | SAN JOSE | CA | 95194 | |
| CALIFORNIA WATER SERVICE SALINAS | | P O BOX 940001 | | | SAN JOSE | CA | 95194-0001 | |
| CALIFORNIA WATER SERVICE SAN MATEO | | P O BOX 940001 | | | SAN JOSE | CA | 95194-0001 | |
| CALIFORNIA WATER SERVICE STOCKTON | | P O BOX 940001 | | | SAN JOSE | CA | 95194-0001 | |
| CALIFORNIA WATER SERVICE VISALIA | | P O BOX 940001 | | | SAN JOSE | CA | 95194-0001 | |
| CALIFORNIA WHOLESALE MATERIAL | | 8535 E FLORENCE AVE NO 100 | | | DOWNEY | CA | 90240 | |
| SUPPLY LLC | | | | | | | | |
| SUPPLY LLC | | 8535 E FLORENCE AVE | | | DOWNEY | CA | 90240 | |
| CALIFORNIA WHOLESALE MATERIAL | | | | | | | | |
| SUPPLY LLC | | | | | | | | |
| CALIFORNIA WORKERS COMPENSATI | | 120 MONTGOMERY ST STE 1300 | | | SAN FRANCISCO | CA | 94104 | |
| CALIFORNIA, MUNICIPAL COURT OF | | 12425 MONTEREY RD | | | SAN MARTIN | CA | 95046 | |
| CALIFORNIA, MUNICIPAL COURT OF | | 3865 CORPORATE DR | | | MODESTO | CA | 95356 | |
| CALIFORNIA, MUNICIPAL COURT OF | | C/O DAVID E BURKE | | | MODESTO | CA | 95355 | |
| CALIFORNIA, STATE OF | | 100 PASEO DE SAN ANTONIO RM120 | LABOR COMM LABOR STANDARDS | | SAN JOSE | CA | 95113 | |
| CALIFORNIA, STATE OF | | 1350 FRONT ST RM 5047 | BOARD OF EQUALIZATION | | SAN DIEGO | CA | 92101 | |
| CALIFORNIA, STATE OF | | 31 EAST CHANNEL ST RM 219 | | | STOCKTON | CA | 95202-2394 | |
| CALIFORNIA, STATE OF | | 400 R ST STE 2000 TEAM 932 | | | SACRAMENTO | CA | 95814 | |
| CALIFORNIA, STATE OF | | 464 W 4TH ST RM 348 | DEPT OF CONSUMER AFFAIRS DIVISION OF LABOR STANDARDS | | SAN BERNARDINO | CA | 92401 | |
| CALIFORNIA, STATE OF | | 5070 N 6TH ST 110 | BOARD OF EQUALIZATION DIVISION OF LABOR STANDARDS | | FRESNO | CA | 93729 | |
| CALIFORNIA, STATE OF | | 7770 E SHAW AVE STE 515 | STANDARDS | | FRESNO | CA | 93710 | |
| CALIFORNIA, STATE OF | | 9823 OLD WINERY PLACE STE 1 | BOARD OF EQUALIZATION | | SACRAMENTO | CA | 95827-1731 | |
| CALIFORNIA, STATE OF | | BOARD OF EQUALIZATION | BOARD OF EQUALIZATION | | SACRAMENTO | CA | 958271731 | |
| CALIFORNIA, STATE OF | | BOARD OF EQUALIZATION | | | SAN DIEGO | CA | 92101 | |
| CALIFORNIA, STATE OF | | BUREAU AUTO REPAIR LICENSE DIV | | | WEST SACRAMENTO | CA | 95691 | |
| CALIFORNIA, STATE OF | | CA EPA | | | SACRAMENTO | CA | 95812-0806 | |
| CALIFORNIA, STATE OF | | CALIFORNIA STATE OF | DEPT OF CONSUMER AFFAIRS | P O BOX 942512 | WEST SACRAMENTO | CA | 942580512 | |
| CALIFORNIA, STATE OF | | CONSUMER AFFAIRS DEPT OF CONSUMER AFFAIRS | DEPT OF CONSUMER AFFAIRS | | WEST SACRAMENTO | CA | 94258-0512 | |
| CALIFORNIA, STATE OF | | DEPT OF CONSUMER AFFAIRS | PO BOX 942512 | | WEST SACRAMENTO | CA | 942580578 | |
| CALIFORNIA, STATE OF | | EMPLOYMENT DEVELOPMENT DEPT | | | WEST SACRAMENTO | CA | 942580512 | |
| CALIFORNIA, STATE OF | | PO BOX 1237 | FRANCHISE TAX BOARD | | RANCHO CORDOVA | CA | 942395278 | |
| CALIFORNIA, STATE OF | | | EMPLOYMENT DEVELOPMENT | | | | 95741 | |
| CALIFORNIA, STATE OF | | PO BOX 826276 | DEPT OFFICE OF ATTORNEY GENERAL | | SACRAMENTO | CA | 94230-6276 | |
| CALIFORNIA, STATE OF | | PO BOX 903447 | CONTROLLER UNCLAIMED PROPERTY | | SACRAMENTO | CA | 94203-4470 | |
| CALIFORNIA, STATE OF | | PO BOX 942860 | DMV REGISTRATION | | SACRAMENTO | CA | 94280 | |
| CALIFORNIA, STATE OF | | PO BOX 942869 | CONSUMER AFFAIRS | | SACRAMENTO | CA | 942860001 | |
| CALIFORNIA, STATE OF | | PO BOX 980578 | DIVISION OF CONSUMER AFFAIRS | | W SACRAMENTO | CA | 94258-0578 | |
| CALIFORNIA, STATE OF | | | BEAR LICENSING | | | | | |
| CALIFORNIA, STATE OF | | PO BOX 980578 | BUREAU AUTO REPAIR LICENSE DIV | | W SACRAMENTO | CA | 95798-0578 | |
| CALIFORNIA, STATE OF | | PO BOX 999001 | SACRAMENTO CNTY SMALL CLAIMS | | WEST SACRAMENTO | CA | 95798-9001 | |
| CALIFORNIA, SUPERIOR COURT OF | | 201 BICENTENNIAL CIR RM 300 | | | SACRAMENTO | CA | 95826-2701 | |
| CALIFORNIA, THE | | ADDRESS REDACTED | | | | | | |
| CALIFORNIA, THE | | 613 KNIPP DR | | | SALINAS | CA | 93912-1091 | |
| CALIFORNIA, THE | | PO BOX 81081 | | | SALINAS | CA | 939138109 | |
| CALIFORNIANS FOR PERSONAL | | PO BOX 81081 | | | SALINAS | CA | 93912-2206 | |
| RESPONSIBILITY | | PO BOX 2206 | | | SACRAMENTO | CA | 95812-2206 | |
| CALIFORNIANS FOR PERSONAL | | 380 WILLOWOOD DR EAST | | | SACRAMENTO | CA | 94112 | |
| CALISE, DANIEL PAUL | | ADDRESS REDACTED | | | | | | |
| CALISE, DANIEL PAUL | | BRYON COURT | | | SAN FRANCISCO | CA | | |
| CALIMAG, MANUEL LOUISE M | | ADDRESS REDACTED | | | | | | |
| CALIMLIM, CHRISTOPHER GAMANCHAL | | ADDRESS REDACTED | | | | | | |
| CALIMBAS, MATTHEW REQUINA | | 3841 PUSO MAKA DR | | | HONOLULU | HI | 96818 | |
| CALINGO, MAURO | | ADDRESS REDACTED | | | | | | |
| CALIO, BRENDEN LEE | | ADDRESS REDACTED | | | | | | |
| CALIPER, JERRY | | PO BOX 2374 | | | VIRGINIA BEACH | VA | 23450-2374 | |
| CALIPER, KEN JAMES | | ADDRESS REDACTED | | | MASCOUTAH | IL | 62258-1308 | |
| CALISTOGA PROCESSING CENTER | | ADDRESS REDACTED | | | MANSFIELD | OH | 44906 | |
| CALISTOGA PROCESSING CENTER | | PO BOX 52237 | | | PHOENIX | AZ | 850722237 | |
| CALISTOGA PROCESSING CENTER | | PO BOX 52237 | | | PHOENIX | AZ | 85072-2237 | |

Great City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STARWOOD LODGING & HOTELS | | 500 TYEE DR | TYEE HOTEL | | OLYMPIA | WA | 98512 | |
| STARWOOD | | 5075 REBSAMEN | | | OKLAHOMA | WA | 98512 | |
| STARWOOD WASSERMAN TEMECULA | | PO BOX 6187 | | | PROVIDENCE | RI | 02940 | |
| STARWOOD, JEREMY ARMANI | | ADDRESS REDACTED | | | | | | |
| STARZ COMMUNICATIONS | | 6061 BEVERLY HILLS 25 | | | HOUSTON | TX | 77057 | |
| STARZ, ANDREW JEFFREY | | 2261 WEST DATE DR | | | PITTSBURGH | PA | 15237 | |
| STAS, KRISTINA LYNNE | | ADDRESS REDACTED | | | | | | |
| STASI, JEFF | | 1077 BRIARBROOK DR | | | WHEATON | IL | 60187 | |
| STASI, JEFF | | ADDRESS REDACTED | 101 | | | | | |
| STASICZEK, LUKE | | 6617 ASHBURN COURT | | | SPRING GROVE | IL | 60081 | |
| STASIEROWSKI, PHYLLIS | | 519 PLYMOUTH LANE | | | SCHAUMBURG | IL | 60193 | |
| STASIUN, OLAF MAREK | | ADDRESS REDACTED | | | | | | |
| STASIW, JUSTIN | | ADDRESS REDACTED | | | | | | |
| STASKO, BRYAN A | | ADDRESS REDACTED | | | | | | |
| STASKOWICZ, NATHAN ALAN | | ADDRESS REDACTED | | | | | | |
| STASONIS, NATHAN | | 14604 RAVEN BRK APY 212 | | | TAMPA | FL | 33613-2976 | |
| STASSEN, NIKOLA ANTHONY | | 8121 WINDSOR CIRCLE | | | CHARLOTTE | NC | 28270 | |
| STASUKELIS WAREHOUSE SALES | | 287 MAIN ST | | | | | | |
| STASZEVSKI, KAYLA N | | ADDRESS REDACTED | | | | | | |
| STAT CARE OF LOUISIANA | | 2025 OAK PARK BLVD | | | LAKE CHARLES | LA | 70601 | |
| STAT CARE OF LOUISIANA | | 2025 OAK PARK BLVD | | | LAKE CHARLES | LA | 70601 | |
| STATE & FEDERAL COMMUNICATIONS | | 80 S SUMMIT ST STE 100 | | | AKRON | OH | 44308 | |
| STATE BARRA DATA STATISTICS | | 1752 BROADWAY | | | TOLEDO | OH | 43609 | |
| STATE BOARD OF EQUALIZATION | | SPECIAL TAXES DIV | | | SACRAMENTO | CA | 30309 | |
| STATE BAR OF GEORGIA | | 104 MARIETTA ST STE 100 | | | ATLANTA | GA | 30308 | |
| STATE BAR OF GEORGIA | | PO BOX 102054 | | | ATLANTA | GA | 30368 | |
| STATE BOARD OF EQUALIZATION | | 1319 KLINE CT | | | VENTURA | CA | 93003-7778 | |
| STATE BOARD OF EQUALIZATION | | 4820 MCGRATH ST STE 260 | STATE BOARD OF EQUALIZATION | | SACRAMENTO | CA | 73104-3220 | |
| STATE BOARD OF EQUALIZATION | | PO BOX 942879 | | P O BOX 942879 | OKLAHOMA CITY | OK | 73104-3220 | |
| STATE CHAMBER, THE | | 330 NE 10TH ST | | | CLEVELAND | OH | 44194-0268 | |
| STATE CHEMICAL MANUF CO, THE | | PO BOX 74189 | | | CLEVELAND | OH | 44194-0268 | |
| STATE CHEMICAL MANUF CO, THE | | PO BOX 74189 | | | CLEVELAND | OH | 16801-4864 | |
| STATE COLLEGE BOROUGH TAX OFF | | 243 S ALLEN ST | | | STATE COLLEGE | PA | 16801 | |
| STATE COLLEGE CENTRE DAILY TMS | | DIANE BROWN | | | STATE COLLEGE | PA | 16801 | |
| STATE COMPTROLLER | | 111 E 17TH ST | | | AUSTIN | TX | 78774-0100 | |
| STATE COMPTROLLER | | 111 E 17TH ST | | | AUSTIN | TX | 78774-0100 | |
| STATE CORP DIV, SECRETARY OF | | STATE CORP DIV SECRETARY OF | | | | | | |
| STATE CORP DIV, SECRETARY OF | | TODD ROXITA | TODD ROXITA | 302 W WASHINGTON ST RM | INDIANAPOLIS | IN | 46204 | |
| | | 302 W WASHINGTON ST RM | E016 | E016 | | | | |
| STATE CORPORATION COMMISSION | | BUREAU OF INSURANCE | | | RICHMOND | VA | 23209 | |
| STATE CORPORATION COMMISSION | | CORP DEPT | | | SANTA FE | NM | 87504-1269 | |
| STATE CORPORATION COMMISSION | | PO BOX 1197 | BUREAU OF INSURANCE | | RICHMOND | VA | 23209 | |
| STATE CORPORATION COMMISSION | | PO DRAWER 1269 | CORP DEPT | | SANTA FE | NM | 87504-1269 | |
| STATE DISBURSEMENT UNIT | | PO BOX 5400 | | | CAROL STREAM | IL | 60197-5400 | |
| STATE DISBURSEMENT UNIT | | PO BOX 8000 | | | WHEATON | IL | 60187-8000 | |
| STATE ELECTRIC | | 601 WASHINGTON ST | | | NORRISTOWN | PA | 19401 | |
| STATE FARM INSURANCE CO | | ONE STATE FARM PLAZA | | | BLOOMINGTON | IL | 61710 | |
| STATE FARM INSURANCE CO | | 2702 IRELAND GROVE RD | | | BLOOMINGTON | IL | 61709 | |
| STATE FARM MUTUAL AUTOMOBILE | | 843 PENNMAN AVE | | | PLYMOUTH | MI | 48170 | |
| STATE FARM MUTUAL AUTOMOBILE | | 1 STATE FARM PLAZA B4 | | | BLOOMINGTON | IN | 61710 | |
| STATE FARM REPLACEMENT SVC | | 1 STATE FARM PLAZA SB3 | | | BLOOMINGTON | IL | 61710 | |
| STATE FINANCE CARBONDALE | | 126 S ILLINOIS AVE | | | CARBONDALE | IL | 62901 | |
| STATE FINANCE CO | | 100N CARBON STE M | | | MARION | IL | 62959 | |
| STATE FINANCE WEST FRANKFORT | | 216 E MAIN ST | | | WEST FRANKFORT | IL | 62896 | |
| STATE FIRE MARSHALL OFFICE | | 300 E JOPPA RD STE 1002 | | | TOWNSON | MD | 21286 | |
| STATE GOVERNMENT AFFAIRS CNCL | | 1255 TWENTY THIRD ST NW | | | WASHINGTON | DC | 20037-1174 | |
| STATE GROUP, THE | | 11900 N HWY 97 | | | EVANSVILLE | IN | 47711 | |
| STATE GROUP, THE | | 4800 OHARA DR | | | EVANSVILLE | IN | 47725 | |
| STATE GROUP, THE | | PO BOX 119 | | | EVANSVILLE | IN | 47701 | |
| STATE HEALTH SERVICES, DEPT OF | | DSHS PO BOX 12190 | | | AUSTIN | TX | 78711-2190 | |
| STATE INDUSTRIES | | 500 TALLEY AVE | | | CLEVELAND | OH | 44114 | |
| STATE INSURANCE FUND, THE | | 1890 ROCHESTER | | | NEW YORK | NY | 10004 | |
| STATE INSURANCE FUND, THE | | PO BOX 26169 GPO | | | NEW YORK | NY | 10087-6169 | |

12/23/2008 6:39 PM
Creditor Matrix Service List 081219