# EXHIBIT G

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE EASTERN DISTRICT OF VIRGINIA
Richmond Division**

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

|  |  |
|---|---|
| x : | Chapter 11 |
| In re: : | |
| : | Case No. 08-35653 (KRH) |
| CIRCUIT CITY STORES, INC., : | |
| et al., : | |
| : | Jointly Administered |
| Debtors.[1] : | |
| : | |
| x | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

## AFFIDAVIT OF SERVICE

I, Timothy J. Kelsey, being duly sworn according to law, depose and say that I am

employed by Kurtzman Carson Consultants LLC, the Court appointed claims and noticing agent

for the Debtors in the above-captioned cases.

On February 19, 2010, copies of the following documents were served via electronic mail

upon the parties set forth on the service lists attached hereto as **Exhibit A** and **Exhibit D**; via

facsimile upon the parties set forth on the service lists attached hereto as **Exhibit B**; and via

overnight mail upon the parties set forth on the service lists attached hereto as **Exhibit C** and

**Exhibit E**:

1. Notice of Hearing on the Merits of (I) the Motion of SouthPeak Interactive, LLC for
   Payment of Administrative Expense Claim; and (II) Debtors' Twenty-Third, Thirty-
   Fourth, and Thirty-Fifth Omnibus Objections to Claims Filed by SouthPeak
   Interactive, LLC. And Responses Thereto; to be Held on March 8, 2010 at 11:00 a.m.
   (Docket No. 6565)

---

[1] The Debtors and the last four digits of their respective taxpayer identification numbers are
as follows: Circuit City Stores, Inc. (3875), Circuit City Stores West Coast, Inc. (0785),
InterTAN, Inc. (0875), Ventoux International, Inc. (1838), Circuit City Purchasing Company,
LLC (5170), CC Aviation, LLC (0841), CC Distribution Company of Virginia, Inc. (2821),
Circuit City Properties, LLC (3353), Kinzer Technology, LLC (2157), Abbott Advertising
Agency, Inc. (4659), Patapsco Designs, Inc.(6796), Sky Venture Corp. (0311), PRAHS,
Inc.(n/a), XSStuff, LLC (9263), Mayland MN, LLC (6116), Courchevel, LLC (n/a), Orbyx
Electronics, LLC (3360), and Circuit City Stores PR, LLC (5512). The address for Circuit
City Stores West Coast, Inc. is 9250 Sheridan Boulevard, Westminster, Colorado 80031. For
all other Debtors, the address was 9950 Mayland Drive, Richmond, Virginia 23233 and currently
is 4951 Lake Brook Drive, Glen Allen, Virginia 23060.

On February 19, 2010, copies of the following documents were served via electronic mail upon the parties set forth on the service lists attached hereto as **Exhibit A**; via facsimile upon the parties set forth on the service lists attached hereto as **Exhibit B**; via overnight mail upon the parties set forth on the service lists attached hereto as **Exhibit C**; and via first class mail upon the parties set forth on the service list attached hereto as **Exhibit F**:

1. Debtors' Sixty-Seventh Omnibus Objection to Claims (Disallowance of (I) Certain Amended Claims; and (II) Certain Duplicate Claims) (Docket No. 6566)

On February 19, 2010, copies of the following documents were served via electronic mail upon the parties set forth on the service lists attached hereto as **Exhibit A**; via facsimile upon the parties set forth on the service lists attached hereto as **Exhibit B**; via overnight mail upon the parties set forth on the service lists attached hereto as **Exhibit C**; and via first class mail upon the parties set forth on the service list attached hereto as **Exhibit G**:

1. Debtors' Sixty-Eighth Omnibus Objection to Claims (Disallowance of Certain Late Claims)  (Docket No. 6567)

On February 19, 2010, copies of the following documents were served via electronic mail upon the parties set forth on the service lists attached hereto as **Exhibit A**; via facsimile upon the parties set forth on the service lists attached hereto as **Exhibit B**; via overnight mail upon the parties set forth on the service lists attached hereto as **Exhibit C**; and via first class mail upon the parties set forth on the service list attached hereto as **Exhibit H**:

1. Debtors' Sixty-Ninth Omnibus Objection to Claims (Disallowance of Certain Administrative Claims) (Docket No. 6568)

On February 19, 2010, copies of the following documents were served via electronic mail upon the parties set forth on the service lists attached hereto as **Exhibit A**; via facsimile upon the parties set forth on the service lists attached hereto as **Exhibit B**; and via overnight mail upon the parties set forth on the service lists attached hereto as **Exhibit C** and **Exhibit I**:

1. Notice of Agenda of Matters Scheduled for Hearing on February 24, 2010 at 2:00 p.m. (Eastern) (Docket No. 6569)

Dated: March 3, 2010

Timothy J. Kelsey

State of California, County of Los Angeles
Subscribed and sworn to (or affirmed) before me on this 3rd day of March, 2010, by Timothy J. Kelsey, proved to me on the basis of satisfactory evidence to be the person who appeared before me.

Signature:

ELIZABETH MARIE BARNETT
Commission # 1867869
Notary Public - California
Los Angeles County
My Comm. Expires Oct 10, 2013

# EXHIBIT A

Circuit City Stores, Inc.
Core Group Service List

| NAME | ATTENTION | Email |
|------|-----------|-------|
| FTI CONSULTING, INC. | MR. ROBERT J. DUFFY | bob.duffy@fticonsulting.com |
| LECLAIR RYAN | | steve.coulombe@fticonsulting.com |
| RIEMER & BRAUNSTEIN LLP | ATTN BRUCE MATSON ESQ | bruce.matson@leclairryan.com |
| MCGUIREWOODS, LLP | DAVID S. BERMAN | dberman@riemerlaw.com |
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP | ATTN: DION W. HAYES | dhayes@mcguirewoods.com |
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP | GREGG M. GALARDI, ESQ. | gregg.galardi@skadden.com |
| PACHULSKI STANG ZIEHL & JONES LLP | IAN S. FREDERICKS, ESQ. | Ian.Fredericks@skadden.com |
| NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | JEFFREY N POMERANTZ ESQ | jpomerantz@pszjlaw.com |
| KIRKLAND & ELLIS LLP | KAREN CORDRY, ESQ. | kcordry@naag.org |
| | ATTN LINDA K MYERS ESQ | lmyers@kirkland.com |
| TAVENNER & BERAN PLC | LYNN L TAVENNER ESQ | ltavenner@tb-lawfirm.com |
| KUTAK ROCK LLP | PAULA S BERAN ESQ | pberan@tb-lawfirm.com |
| PACHULSKI STANG ZIEHL & JONES LLP | PETER J. BARRETT | peter.barrett@kutakrock.com |
| OFFICE OF THE U.S. TRUSTEE | ROBERT J FEINSTEIN ESQ | rfeinstein@pszjlaw.com |
| | ROBERT B. VAN ARSDALE | Robert.B.Van.Arsdale@usdoj.gov |

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Email |
|------|-------------|-------|
| Quintrall & Associates LLP | Albert F Quintrall Esq | a.quintrall@quintrallaw.com |
| Lazer Aptheker Rosella & Yedid PC | Robin S Abramowitz | abramowitz@laryc.com |
| Shutts & Bowen LLP | Andrew M Brumby | abrumby@shutts.com |
| | | abrumby@shutts.com |
| Shutts & Bowen LLP | Andrew M Brumby | rhicks@shutts.com |
| Hangley Aronchick Segal & Pudlin | Ashely M Chan Esq | achan@hangley.com |
| Ciardi Ciardi & Astin PC | Albert A Ciardi III Esq | aciardi@ciardilaw.com |
| Krokidas & Bluestein LLP | Anthony J Cichello Esq | acichello@kb-law.com |
| Franklin & Prokopik PC | Andrew L Cole | acole@fandpnet.com |
| Andrew S Conway Esq | | Aconway@taubman.com |
| The Meiburger Law Firm PC | Janet M Meiburger Esq | admin@meiburgerlaw.com |
| | Augustus C Epps Jr Esq | aepps@cblaw.com |
| | Michael D Mueller Esq | mmueller@cblaw.com |
| | Jennifer M McLemore Esq | jmclemore@cblaw.com |
| Christian & Barton LLP | Noelle M James Esq | njames@cblaw.com |
| Freeborn & Peters LLP | Aaron L Hammer Esq | ahammer@freebornpeters.com |
| | Ann K Crenshaw Esq | akcrenshaw@kaufcan.com |
| Kaufman & Canoles | Paul K Campsen Esq | |
| Rosenblum & Rosenblum LLC | Alan Rosenblum Esq | alan@rosenblumllc.com |
| | | alberto@miamidade.gov |
| Miami Dade County Paralegal Unity | Alberto Burnstein | MDTCBKC@miamidade.gov |
| Foster Pepper PLLC | Christopher M Alston | alstc@foster.com |
| K&L Gates LLP | Amy Pritchard Williams | amy.williams@klgates.com |
| Monarch Alternative Capital LP | Andrew Herenstein | Andrew.Herenstein@monarchlp.com |
| Vonage Holdings Inc | Angelique Electra | angelique.electra@vonage.com |
| DLA Piper LLP | Anne Braucher Esq | anne.braucher@dlapiper.com |
| Patton Boggs LLP | Alan M Noskow | anoskow@pattonboggs.com |
| | | AnseIID@GTLaw.com |
| Greenberg Traurig LLP | Daniel J Ansell Esq | AnseIID@GTLaw.com |
| | Heath B Kushnick Esq | kushnickh@gtlaw.com |
| | | aribank@pbfcm.com |
| Perdue Brandon Fielder Collins & Mott LLP | Elizabeth Banda | ebanda@pbfcm.com |
| | Yolanda Humphrey | yhumphrey@pbfcm.com |
| Lindquist Kleissler & Company LLC | Arthur Lindquist Kleissler | arthurlindquistkleissler@msn.com |
| Culbert & Schmitt PLLC | Ann E Schmitt | aschmitt@culbert-schmitt.com |
| | Anne Secker Esq | |
| Noland Hamerly Etienne & Hoss PC | Lisa K Omori | asecker@nheh.com |

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Email |
|------|-------------|-------|
| Linebarger Goggan Blair & Sampson LLP | Diane W Sanders | austin.bankruptcy@publicans.com |
| | Benjamin C Ackerly | backerly@hunton.com |
| | JR Smith | jrsmith@hunton.com |
| | Henry Toby P Long III | hlong@hunton.com |
| | Thomas N Jamerson | tjamerson@hunton.com |
| Hunton & Williams LLP | Jason W Harbour | jharbour@hunton.com |
| Kern County Treasurer and Tax Collector Office | Angelica Leon | bankruptcy@co.kern.ca.us |
| Morrison Cohen LLP | Michael R Dal Lago Esq | bankruptcy@morrisoncohen.com |
| Douglas A Scott PLC | Douglas Scott | BankruptcyCounsel@gmail.com |
| Lieber & Lieber LLP | Barbie D Lieber | barbie@lieberlegal.com |
| Mitsubishi Digital Electronics America Inc | Brian Atteberry | batteberry@mdea.com |
| Arnold Gallagher Saydack Percell Roberts & Potter PC | Bradley S Copeland | bcopeland@aqsprp.com |
| Loudoun County Attorney | John R Roberts | |
| | Belkys Escobar | Belkys.Escobar@loudoun.gov |
| Whiteford Taylor & Preston LLP | Bradford F Englander | benglander@wtplaw.com |
| Clement & Wheatley | Brian M Nestor | bentleyd@clementwheatley.com |
| Greenberg Traurig LLP | Darren W Bentley Esq | bermanH@gtlaw.com |
| Mullins Riley & Scarborough LLP | Howard J Berman Esq | betsy.burn@nelsonmullins.com |
| Smith Gambrell & Russell LLP | Betsy Johnson Burn | bhall@sgrlaw.com |
| Brian T Hanlon | Brian P Hall Esq | bhanlon@pbcgov.org |
| Akerman Senterfitt | William C Crenshaw | bill.crenshaw@akerman.com |
| Akerman Senterfitt | William C Crenshaw | bill.crenshaw@bryancave.com |
| Hamilton Beach Brands Inc | Bill Ray | bill.ray@hamiltonbeach.com |
| Moldo Davidson Fraioli Seror & Sestanovich LLP | Byron Z Moldo | bmoldo@mdfslaw.com |
| | Kenneth Miller Esq | kmiller@mdfslaw.com |
| Office of Joe G Tedder CFC | Bonnie Holly | bonnieholly@polktaxes.com |
| Borges & Associates LLC | Wanda Borges Esq | borgeslawfirm@aol.com |
| Troutman Sanders LLP | Bradfute W Davenport Jr | bradfute.davenport@troutmansanders.com |

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Email |
|---|---|---|
| | c o Brian D Huben | brian.huben@kattenlaw.com |
| | c o Thomas J Leanse | dustin.branch@kattenlaw.com |
| Katten Muchin Rosenman LLP | c o Dustin P Branch | thomas.leanse@kattenlaw.com |
| Arent Fox LLP | Katie A Lane | lane.katie@arentfox.com |
| LeClairRyan A Professional Corporation | Bruce H Matson | Bruce.Matson@leclairryan.com |
| | Brian Sirower Esq | bsirower@quarles.com |
| | Lori L Winkelman Esq | lwinkelm@quarles.com |
| Quarles & Brady LLP | Catherine M Guastello Esq | cguastel@quarles.com |
| | William L Wallander | bwallander@velaw.com |
| Vinson & Elkins LLP | Angela B Degeyter | adegeyter@velaw.com |
| Mesch Clark & Rothschild PC | Brenda Moody Whinery Esq | bwhinery@mcrazlaw.com |
| | Blanka Wolfe | bwolfe@sheppardmullin.com |
| Sheppard Mullin Richter & Hampton LLC | Margaret Mann | Mmann@sheppardmullin.com |
| Carter Ledyard & Milburn LLP | Aaron R Cahn | cahn@clm.com |
| | Paul J Laurin Esq | |
| Laurin & Associates | Stephen M Astor Esq | CalendarClerk@laurinlawfirm.com |
| Miami Dade County Attorneys Office | Erica S Zaron | cao.bkc@miamidade.gov |
| | | |
| Regency Centers | Catherine L Strauss | catherinestrauss@regencycenters.com |
| Acxiom Corporation | C B Blackard III | cbblac@acxiom.com |
| | Christopher R Belmonte Esq | cbelmonte@ssbb.com |
| | Pamela A Bosswick Esq | pbosswick@ssbb.com |
| Satterlee Stephens Burke & Burke LLP | Abigail Snow Esq | asnow@ssbb.com |
| Winthrop & Weinstine PA | Christopher A Camardello | ccamardello@winthrop.com |
| Buchalter Nemer A Professional | Craig C Chiang Esq | cchiang@buchalter.com |
| Corporation | Shawn M Christianson Esq | schristianson@buchalter.com |
| Akin Gump Strauss Hauer & Feld LLP | Catherine E Creely | ccreely@akingump.com |
| | Dennis J Drebsky | |
| Nixon Peabody LLP | Christopher M Desiderio | cdesiderio@nixonpeabody.com |
| | Clement J Farley | cfarley@mccarter.com |
| McCarter & English LLP | Angela Sheffler Abreu | aabreu@mccarter.com |
| | Charles R Gibbs | cgibbs@akingump.com |
| Akin Gump Strauss Hauer & Feld LLP | Sarah Link Schultz | sschultz@akingump.com |
| | Constantinos G Panagopoulos Esq | cgp@ballardspahr.com |
| Ballard Spahr Andrews & Ingersoll LLP | Charles W Chotvacs Esq | chotvacsc@ballardspahr.com |

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Email |
|---|---|---|
| Quarles & Brady LLP | Catherine M Guastello Esq | cguastel@quarles.com |
| City of Fort Worth Sr Assistant City Attorney | Christopher B Mosley | Chris.Mosley@fortworthgov.org |
| Attorney General of New Jersey | Anne Milgram | citizens.services@lps.state.nj.us |
| Recovery Management Systems Corp | Ramesh Singh | claims@recoverycorp.com |
| Goulston & Storrs PC | Christine D Lynch Esq | clynch@goulstonstorrs.com |
|  | Peter D Bilowz Esq | pbilowz@goulstonstorrs.com |
|  | A Carter Magee Jr | cmagee@mfgs.com |
| Magee Foster Goldstein & Sayers PC | W Joel Charboneau | jcharboneau@mfgs.com |
| Squire Sanders & Dempsey LLP | G Christopher Meyer | cmeyer@ssd.com |
| Palmer Law Firm Inc | R Chase Palmer | cpalmerplf@gmail.com |
| Linebarger Goggan Blair & Sampson LLP | Elizabeth Weller | dallas.bankruptcy@publicans.com |
| Glass & Reynolds | David G Reynolds Esq | dave@glassandreynolds.com |
| City & County of Denver | David V Cooke | david.cooke@denvergov.org |
| Moore & Van Allen PLLC | David B Wheeler Esq | davidwheeler@mvalaw.com |
| Riemer & Braunstein LLP | David S Berman | Dberman@riemerlaw.com |
| Chiariello & Chiariello | Dominic L Chiariello | dlc@chiariello.com |
| Jackson & Campbell PC | David H Cox Esq | dcox@jackscamp.com |
|  | John J Matteo Esq | jmatteo@jackscamp.com |
| Cole Schotz Meisel Forman & Leonard PA | G David Dean Esq | ddean@coleschotz.com |
| Cook Heyward Lee Hopper & Feehan PC | David D Hopper Esq | ddhopper@chlhf.com |
| Ewing Anderson PS | David E Eash | deash@ewinganderson.com |
| Office of the Attorney General | Denise Mondell | Denise.Mondell@po.state.ct.us |
| Weiss Serota Helfman Pastoriza Cole & Boniske PL | Douglas R Gonzales | dgonzales@wsh-law.com |
| The Law Offices of David A Greer PLC | David A Greer Esq | dgreer@davidgreerlaw.com |
| Vinson & Elkins LLP | David E Hawkins | dhawkins@velaw.com |
| Morris Manning & Martin LLP | David W Cranshaw Esq | dhp@mmmlaw.com |
| Duane Morris LLP | Rudolph J Di Massa Jr Esq | DiMassa@duanemorris.com |
|  | Matthew E Hoffman Esq | MEHoffman@duanemorris.com |
|  | Lauren Lonergan Taylor Esq | LLTaylor@duanemorris.com |
|  | Matthew E Hoffman Esq | MEHoffman@duanemorris.com |
| Robinson Diamant & Wolkowitz | Douglas D Kappler Esq | dkappler@rdwlawcorp.com |

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Email |
|------|-------------|-------|
| Arnall Golden Gregory LLP | Darryl S Laddin | dladdin@agg.com |
|  | Frank N White | frank.white@agg.com |
| Brown Connery LLP | Donald K Ludman | dludman@brownconnery.com |
| Wolff Hill McFarlin & Herron PA | David R McFarlin Esq | dmcfarlin@whmh.com |
| Jeffer Mangels Butler & Marmaro LLP | David M Poitras PC | dpoitras@jmbm.com |
| McSweeney Crump Childress & Temple PC | Caroline R Djang | crd@jmbm.com |
| Munsch Hardt Kopf & Harr PC | David R Ruby Esq | druby@mcsweeneycrump.com |
|  | Davor Rukavina Esq | drukavina@munsch.com |
| Duane Morris LLP | Denyse Sabagh | dsabagh@duanemorris.com |
| McDowell Rice Smith & Buchanan PC | Donald G Scott | dscott@mcdowellrice.com |
|  | Daniel R Sovocool | dsovocool@nixonpeabody.com |
|  | Louis J Cisz III | lcisz@nixonpeabody.com |
|  | Gina M Fornario | gfornario@nixonpeabody.com |
| Nixon Peabody LLP | Louis E Dolan | ldolan@nixonpeabody.com |
| Cantor Arkema PC | David K Spiro Esq | dspiro@cantorarkema.com |
|  |  | eagle.sara@pbgc.gov |
| Pension Benefit Guaranty Corporation | Sara B Eagle Esq | efile@pbgc.gov |
| Saul Ewing LLP | Edith K Altice Esq | ealtice@saul.com |
| Wolfstone Panchot & Bloch PS Inc | Andrew Rapp | ecfdocs@wpblaw.com |
| Weltman Weinberg & Reis Co LPA | Scott D Fink | ecfndoh@weltman.com |
| Stein & Lubin LLP | Eugene Chang | echang@steinlubin.com |
| Developers Diversified Realty Corporation | Eric C Cotton Esq | ecotton@ddrc.com |
| Developers Diversified Realty Corporation | Eric C Cotton Esq | ecotton@ddrc.com |
| Hunton & Williams LLP | J Eric Crupi | ecrupi@hunton.com |
| Missouri Department of Revenue | Attn Richard M Maseles | edvaecf@dor.mo.gov |
| Friedman Dumas & Springwater LLP | Ellen A Friedman Esq | efriedman@friedumspring.com |
| Stutman Treister & Glatt PC | Eric D Goldberg | egoldberg@stutman.com |
| Stempel Bennett Claman & Hochberg PC | Edmond P O Brien Esq | eobrien@sbchlaw.com |
| K&L Gates LLP | Eric C Rusnak | eric.rusnak@klgates.com |
| Bewley Lassleben & Miller LLP | Ernie Zachary Park | ernie.park@bewleylaw.com |
| Weycer Kaplan Pulaski & Zuber PC | Edward L Rothberg | erothberg@wkpz.com |
|  | Jessica L Hickford | jhickford@wkpz.com |

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Email |
|---|---|---|
| Siller Wilk LP | Eric J Snyder | esnyder@sillerwilk.com |
| | K Stewart Evans Jr | evansks@pepperlaw.com |
| Pepper Hamilton LLP | Matthew D Foster | fosterm@pepperlaw.com |
| Panattoni Law Firm | Fredric Albert | falbert@czmlaw.com |
| | Faye B Feinstein Esq | fbf@quarles.com |
| Quarles & Brady LLP | Christopher Combest Esq | ccombest@quarles.com |
| Robinson Brog Leinwand Greene Genovese & Gluck PC | Fred B Ringel Esq | fbr@robinsonbrog.com |
| Bartlett Hackett Feinberg PC | Frank F McGinn | ffm@bostonbusinesslaw.com |
| Bronwen Price | Gail B Price Esq | gail@bronwenprice.com |
| | Gary T Holtzer Esq | gary.holtzer@weil.com |
| Weil Gotshal & Manges LLP | Joseph W Gelb Esq | joseph.gelb@weil.com |
| | Gay Richey | |
| Envision Peripherals Inc | Sr Credit Manager | gay@epius.com |
| Michael A Cardozo | Gabriela P Cacuci Esq | gcacuci@law.nyc.gov |
| Siegfried Bingham Levy Selzer & Gee | Gary V Fulghum | gfulghum@sblsg.com |
| Hodgson Russ LLP | Garry M Graber Esq | Ggraber@HodsonRuss.com |
| Tennessee Department of Revenue | TN Attorney Generals Office | Gina.Hantel@ag.tn.gov |
| Farella Braun & Martel LLP | Gary Kaplan | gkaplan@fbm.com |
| Roussos Lassiter Glanzer & Marcus PLC | Lawrence H Glanzer Esq | glanzer@rlglegal.com |
| Procopio Cory Hargreaves & Savitch LLP | Gerald P Kennedy | gpk@procopio.com |
| McDermott Will & Emery LLP | Geoffrey T Raicht Esq | graicht@mwe.com |
| | George Rosenberg Esq | grosehberg@co.arapahoe.co.us |
| The Arapahoe County Treasurer | | jholmqren@co.arapahoe.co.us |
| Schnader Harrison Segal & Lewis LLP | Gordon S Woodward Esq | gwoodward@schnader.com |
| Finn Dixon & Herling LLP | Henry P Baer Jr Esq | hbaer@fdh.com |
| Kitchens Kelly Gaynes PC | Heather D Dawson Esq | hdawson@kkpc.com |
| | Hollace Topol Cohen | hollace.cohen@troutmansanders.com |
| Troutman Sanders LLP | Vivien E Kelley | vivien.kelley@troutmansanders.com |
| Linebarger Goggan Blair & Sampson LLP | John P Dillman | houston_bankruptcy@publicans.com |
| Jaspan Schlesinger LLP | Hale Yazicioglu Esq | hyazicioglu@jaspanllp.com |
| Landsberg Margulies LLP | Ian S Landsberg Esq | ilandsberg@lm-lawyers.com |

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Email |
|------|-------------|-------|
| Haynes and Boone LLP | Jason Binford | jason.binford@haynesboone.com |
| Jay T Blount | | jay.blount@dcsg.com |
| Jones Day | Jeffrey B Ellman | jbellman@jonesday.com |
| | Brett J Berlin | bjberlin@jonesday.com |
| | James E Bird | jbird@polsinelli.com |
| Polsinelli Shalton Flanigan Suelthaus PC | Amy E Hatch | ahatch@polsinelli.com |
| Cox Castle & Nicholson LLP | Jess R Bressi Esq | jbressi@coxcastle.com |
| Querrey & Harrow Ltd | John M Brom | jbrom@querrey.com |
| | Jeremy Dacks | jdacks@osler.com |
| Osler Hoskin & Hardcourt LLP | Marc S Wasserman | mwasserman@osler.com |
| | Jaime S Dibble | jdibble@stinson.com |
| | Katherine M Sutcliffe Becker | kbecker@stinson.com |
| | Darrell W Clark Esq | dclark@stinson.com |
| Stinson Morrison Hecker LLP | Tracey M Ohm Esq | tohm@stinson.com |
| Hinckley Allen & Snyder LLP | Jennifer V Doran Esq | jdoran@haslaw.com |
| City of Newport News VA City Attorney | Joseph M Durant | jdurant@nngov.com |
| | Chris Koster | |
| Missouri Attorney General Office | Jeff Klusmeier | Jeff.Klusmeier@ago.mo.us |
| Carmody MacDonald PC | John E Hilton | jeh@carmodymacdonald.com |
| | Jeremy S Friedberg Esq | jeremy.friedberg@llff.com |
| Leitess Leitess Friedberg & Fedder PC | Gordon S Young Esq | gordon.young@llff.com |
| | Joseph D Frank | jfrank@fgllp.com |
| Frank Gecker LLP | Jeremy C Kleinman | jfriedman@hkemlaw.com |
| Hamburg Karic Edwards & Martin LLP | J Bennett Friedman Esq | jgold@wileyrein.com |
| | H Jason Gold Esq | dtrache@wileyrein.com |
| | Dylan G Trache Esq | rsaitta@wileyrein.com |
| | Rebecca L Saitta Esq | vmorrison@wileyrein.com |
| | Valerie P Morrison Esq | dtrache@wileyrein.com |
| Wiley Rein LLP | Dylan G Trache Esq | jgraham@taftlaw.com |
| Taft Stettinius & Hollister LLP | Jeffrey J Graham | jhughes@seyfarth.com |
| | Jessica Hughes Esq | rpetcher@seyfarth.com |
| | Rhett Petcher Esq | ajackins@seyfarth.com |
| Seyfarth Shaw LLP | Alexander Jackins | jhumphreys@fpb-law.com |
| Ford Parshall & Baker | Jordan M Humphreys | jhyun@weingarten.com |
| Weingarten Realty Investors | Jenny J Hyun Esq | jim.rollins@hklaw.com |
| Holland & Knight LLP | James H Rollins | |

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Email |
|---|---|---|
| Core Properties Inc | James Donaldson | jim@coreproperties.com |
| Greenberg Glusker Fields Claman & Machtinger LLP | Jeffrey A Krieger Esq | jkrieger@ggfirm.com |
| Klehr Harrison Harvey Branzburg & Ellers LLP | Jeffrey Kurtzman Esq | jkurtzma@klehr.com |
| Carlton Fields PA | John J Lamoureux Esq | jlamoureux@carltonfields.com |
| Ball Janik LLP | Justin D Leonard | jleonard@balljanik.com |
| White & Case LLP | Peter J Carney | |
| | William Sloan Coats | |
| | Julieta L Lerner | jlerner@whitecase.com |
| McKenna Long & Aldridge LLP | John G McJunkin Esq | jmcjunkin@mckennalong.com |
| | J David Folds Esq | jmcjunkin@mckennalong.com |
| McKenna Long & Alridge LLP | John G McJunkin Esq | dfolds@mckennalong.com |
| | J David Folds | |
| Covington & Burling LLP | Michael St Patrick Baxter | |
| | Dennis B Auerbach | |
| | Joshua D McKarcher | jmckarcher@cov.com |
| Beirne Maynard & Parsons L.L.P. | J Seth Moore | jmoore@bmpllp.com |
| | Sarah Davis | sdavis@bmpllp.com |
| | | bankruptcyemail@bmpllp.com |
| McKay Burton & Thurman | Joel T Marker | joel@mbt-law.com |
| Husch Blackwell Sanders LLP | John J Cruciani Esq | john.cruciani@huschblackwell.com |
| John Marshall Collins PC | John Marshall Collins Esq | johnolaw@gmail.com |
| Khang & Khang LLP | Joon M Khang | joon@khanglaw.com |
| Latham & Watkins LLP | Josef S Athanas | josef.athanas@lw.com |
| King & Spalding LLP | James A Pardo Jr | jpardo@kslaw.com |
| | Thaddeus D Wilson | thadwilson@kslaw.com |
| Diamond McCarthy LLP | Christopher A Provost | |
| | Stephen T Loden | |
| | Jason B Porter | jporter@diamondmccarthy.com |
| Saul Ewing LLP | | jryan@saul.com |
| J Scott Douglass | Jeremy W Ryan Esq | jsdlaw@msn.com |
| Womble Carlyle Sandridge & Rice PLLC | Jeffrey L Tarkenton | jtarkenton@wcsr.com |
| | Todd D Ross | toross@wcsr.com |
| Ross Banks May Cron & Cavin PC | c o James V Lombardi III | jvlombardi@rossbanks.com |
| PriceGrabber com Inc | Katerina Canyon | katerina@pricegrabber.com |

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Email |
|---|---|---|
| Connolly Bove Lodge & Hutz LLP | Karen C Bifferato Esq | kbifferato@cblh.com |
| | Christina M Thompson Esq | cthompson@cblh.com |
| Bernstein Law Firm PC | Stacey Suncine | |
| | Kirk B Burkley | kburkley@bernsteinlaw.com |
| Law Offices of Taylor, Leong & Chee | Kimo C Leong | kcleong@hawaii.rr.com |
| Kelley Drye & Warren LLP | James S Carr Esq | KDWBankruptcyDepartment@kelleydrye.com |
| | Robert L LeHane Esq | |
| Blank Rome LLP | Regina Stango Kelbon Esq | Kelbon@blankrome.com |
| | John Lucian Esq | Lucian@blankrome.com |
| Allen & Overy LLP | Ken Coleman | ken.coleman@allenovery.com |
| Law Office of Kenneth B Roseman & Assoc PC | Kenneth B Roseman | kenroseman@hotmail.com |
| Wolff & Samson PC | Karen L Gilman Esq | kgilman@wolffsamson.com |
| Trout Jones Gledhill Fuhrman PA | Kimbell D Gourley | kgourley@idalaw.com |
| Reed Smith LLP | Kurt F Gwynne Esq | kgwynne@reedsmith.com |
| | Kathleen A Murphy Esq | kmurphy@reedsmith.com |
| Whiteford Taylor & Preston LLP | Kevin G Hroblak Esq | khroblak@wtplaw.com |
| Bricker & Eckler LLP | Kenneth C Johnson | kjohnson@bricker.com |
| | Andria M Beckham | abeckham@bricker.com |
| Pentiuk Couvreur & Kobiljak PC | Kurt M Kobiljak | kkobiljak@pck-law.com |
| Cooley Godward Kronish LLP | Gregg S Kleiner | kleinergs@cooley.com |
| Menter Rudin & Trivelpiece PC | Kevin M Newman Esq | knewman@menterlaw.com |
| McDermott Will & Emery LLP | Karla L Palmer Esq | kpalmer@mwe.com |
| Nicholls & Crampton PA | Kevin L Sink | ksink@nichollscrampton.com |
| Jackson Kelly PLLC | Mary Elisabeth Naumann | kybankruptcy@jacksonkelly.com |
| Venable LLP | Lawrence A Katz | lakatz@venable.com |
| | Kristen E Burgers | keburgers@venable.com |
| Carroll & Carroll PLLC | Scott P Carroll Esq | lawcarroll@aol.com |
| Linda J Brame | | lbrame@winterslaw.com |
| Reed Smith LLP | Linda S Broyhill | lbroyhill@reedsmith.com |
| Schreeder Wheeler & Flint LLP | Lawrence S Burnat Esq | lburnat@swfllp.com |
| | J Carole Thompson Hord Esq | chord@swfllp.com |
| Wise DelCotto PLLC | Laura Day DelCotto Esq | ldelcotto@wisedel.com |
| | Allison Fridy Arbuckle Esq | aarbuckle@wisedel.com |
| Enterprise Asset Management Inc | Lee Sudakoff | Lee.Sudakoff@eassets.com |

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Email |
|---|---|---|
| Attorney General of Indiana | Gregory F Zoeller | legrand.clark@atg.in.gov |
| | LeGrand L Clark | gregory.zoeller@atg.in.gov |
| Weiland Golden Smiley Wang Ekvall & Strok LLP | Lei Lei Wang Ekvall Esq | lekvall@wgllp.com |
| Hong Kong Export Credit Insurance Corporation | Leung Shing | leung.shing@hkecic.com |
| Hewitt & O Neil LLP | Lawrence J Hilton | lhilton@hewittoneil.com |
| Internal Revenue Service | Attn Linda Lorello | Linda.Lorello@irs.gov |
| Orange Grove Properties | Linda Taylor | linda@tayloruns.com |
| Magruder Cook Carmody & Koutsouftikis | Anne M Magruder Esq | lkouts@magruderpc.com |
| | Leon Koutsouftikis Esq | |
| Sony Electronics Inc | Lloyd B Sarakin | lloyd.sarakin@am.sony.com |
| Duane Morris LLP | Lauren Lonergan Taylor | lltaylor@duanemorris.com |
| | Matthew E Hoffman | mehoffman@duanemorris.com |
| Hatch Allen & Shepherd PA | Leslie D Maxwell Esq | lmaxwell@hatchlaw.com |
| Empire Blue Cross Blue Shield | Louis Benza Esq | louis.benza@empireblue.com |
| | | lpostic@mindspring.com |
| Lionel J Postic PC | Lionel J Postic Esq | aarusso@mindspring.com |
| Gary & Regenhardt PLLC | Linda D Regenhardt | lregenhardt@garvreg.com |
| Levy Stopol & Camelo LLP | Larry Stopol Esq | lstopol@levystopol.com |
| | | marc.barreca@klgates.com |
| K&L Gates LLP | Marc Barreca | bankruptcyecf@klgates.com |
| Smith Moore Leatherwood LLP | F Marion Hughes | marion.hughes@smithmoorelaw.com |
| DLA Piper LLP | Mark J Friedman | mark.friedman@dlapiper.com |
| Taxing Authority Consulting Services PC | Mark K Ames | mark@taxva.com |
| | Jeffrey Scharf | |
| Righetti Law Firm PC | Matthew Righetti | matt@righettilaw.com |
| | | erin@righettilaw.com |
| Womble Carlyle Sandridge & Rice PLLC | Michael Busenkell | mbusenkell@wcsr.com |
| Gibbons PC | Mark B Conlan Esq | mconlan@gibbonslaw.com |
| Kilpatrick Stockton LLP | Mark D Taylor Esq | mdtaylor@kilpatrickstockton.com |
| Pepper Hamilton LLP | Evelyn J Meltzer | meltzere@pepperlaw.com |

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Email |
|---|---|---|
| Hirschler Fleischer PC | Michael P Falzone Esq | mfalzone@hf-law.com |
| | Sheila deLa Cruz Esq | sdelacruz@hf-law.com |
| | Robert S Westermann | rwestermann@hf-law.com |
| | Thomas J Dillon III Esq | tdillon@hf-law.com |
| Ravich Meyer Kirkman McGrath Nauman & Tansey PA | Michael F McGrath Esq | mfmcgrath@ravichmeyer.com |
| Olshan Grundman Frome Rosenzweig & Wolosky LLP | Michael S Fox Esq | mfox@olshanlaw.com |
| | Frederick J Levy Esq | flevy@olshanlaw.com |
| Hunton & Williams LLP | Michael S Held Esq | mheld@hunton.com |
| Kutak Rock LLP | Michael A Condyles Esq | michael.condyles@kutakrock.com |
| | Loc Pfeiffer Esq | loc.pfeiffer@kutakrock.com |
| | Peter J Barrett Esq | peter.barrett@kutakrock.com |
| | Kimberly A Pierro | kimberly.pierro@kutakrock.com |
| Schulte Roth & Zabel LLP | Michael L Cook | michael_cook@srz.com |
| | David M Hillman | david.hillman@srz.com |
| | Meghan M Breen | meghan.breen@srz.com |
| LeClairyan a Professional Corporation | Michael E Hastings Esq | michael.hastings@leclairryan.com |
| Troutman Sanders LLP | Michael E Lacy | michael.lacy@troutmansanders.com |
| Binder & Malter LLP | Michael W Malter Esq | michael@bindermalter.com |
| | Julie H Rome Banks Esq | julie@bindermalter.com |
| Michelle Leeson CFCA | | michellel@taxcollector.com |
| Michelle Leeson CFCA | | michellel@taxcollector.com |
| Frost Brown Todd LLC | Michael J O Grady Esq | mjogrady@fbtlaw.com |
| Ervin Cohen & Jessup LLP | Michael S Kogan | mkogan@ecjlaw.com |
| | Kenneth Miller Esq | Kmiller@ecjlaw.com |
| Travelers | Mike Lynch | mlynch2@travelers.com |
| Barnes & Thornburg LLP | Michael K McCrory Esq | mmccrory@btlaw.com |
| Vorys Sater Seymour and Pease LLP | Malcolm M Mitchell Jr | mmmitchell@vorys.com |
| | Suparna Banerjee | sbanerjee@vorys.com |
| | Kara D Lehman | kdlehman@vorys.com |
| | Mary E Olden Esq | molden@mhalaw.com |
| McDonough Holland & Allen PC | Andre K Campbell Esq | acampbell@mhalaw.com |
| | Sean Thomas Thompson Esq | sthompson@mhalaw.com |
| Akerman Senterfitt LLP | Mona M Murphy Esq | mona.murphy@akerman.com |
| Connolly Bove Lodge & Hutz LLP | Min Park Esq | mpark@cblh.com |
| McCreary Veselka Bragg & Allen PC | Michael Reed | mreed@mvbalaw.com |

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Email |
|---|---|---|
| Polsinelli Shalton Flanigan Suelthaus PC | Michael F Ruggio | mruggio@polsinelli.com |
| | Michael J Sage Esq | msage@omm.com |
| O Melveny & Myers LLP | Karyn B Zeldman Esq | kzeldman@omm.com |
| Michael J Sawyer | Quincy Ctr Plaza | msawyer@stopandshop.com |
| Macdermid Reynolds & Glissman PC | Michael S Stiebel | mstiebel@mrglaw.com |
| | Michael L Tuchin | mtuchin@ktbslaw.com |
| Klee Tuchin Bogdanoff & Stern LLP | David M Stern Esq | dstern@ktbslaw.com |
| Merced County Tax Collector | Monica Vasquez Tax Collector Clerk II | Mvasquez@co.merced.ca.us |
| Gust Rosenfeld PLC | Madeleine C Wanslee | mwanslee@gustlaw.com |
| Bean Kinney & Korman PC | Mitchell B Weitzman Esq | Mweitzman@beankinney.com |
| Walter Wilhelm Law Group | Michael L Wilhelm Esq | mwilhelm@W2LG.com |
| Saiber LLC | Nancy A Washington Esq | naw@saiber.com |
| | Neil P Goldman Esq | |
| Young Goldman & Van Beek PC | John P Van Beek Esq | ngoldman@ygvb.com |
| | Neil E Herman Esq | nherman@morganlewis.com |
| Morgan Lewis & Bockius LLP | Menachem O Zelmanovitz Esq | mzelmanovitz@morganlewis.com |
| Trainor Fairbrook | Nancy Hotchkiss Esq | nhotchkiss@trainorfairbrook.com |
| Micro Center Sales Corporation | Nancy Klemstine Real Estate Mgr | nklemstine@microcenter.com |
| Spotts Fain PC | Neil E McCullagh Esq | nmccullagh@spottsfain.com |
| Neal Gerber Eisenberg LLP | Nicholas M Miller | nmiller@ngelaw.com |
| Becket & Lee LLP | Gilbert B Weisman | notices@becket-lee.com |
| Miller & Martin PLLC | Nicholas W Whittenburg | nwhittenburg@millermartin.com |
| Spilman Thomas & Battle PLLC | Paul M Black Esq | pblack@spilmanlaw.com |
| | | Peter@dntpc.com |
| Donchess Notinger & Tamposi | Peter N Tamposi | nontrustee@dntpc.com |
| Akin Gump Strauss Hauer & Feld LLP | Peter J Gurfein | pgurfein@akingump.com |
| MercerTrigiani LLP | Philip C Baxa Esq | phil.baxa@mercertrigiani.com |
| Dilworth Paxson LLP | Peter C Hughes Esq | phughes@dilworthlaw.com |
| Receivable Management Services | Phyllis A Hayes | Phyllis.Hayes@rmsna.com |
| Kaufman & Canoles | Paul K Campsen Esq | pkcampsen@kaufcan.com |
| | David L Pollack Esq | pollack@ballardspahr.com |
| Ballard Spahr Andrews & Ingersoll LLP | Jeffrey Meyers Esq | meyers@ballardspahr.com |

Page 12 of 16

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Email |
|------|-------------|-------|
| Felderstein Fitzgerald Willoughby & Pascuzzi LLP | Paul J Pascuzzi | ppascuzzi@ffwplaw.com |
| | C Thomas Ebel Esq | ppearl@sandsanderson.com |
| | William A Gray Esq | lhudson@sandsanderson.com |
| | Peter M Pearl Esq | bgray@sandsanderson.com |
| Sands Anderson Marks & Miller PC | Lisa Taylor Hudson Esq | tebel@sandsanderson.com |
| Southwinds Ltd | Paul Resnick | pr@southwindsltd.com |
| Herrick Feinstein LLP | Paul Rubin | prubin@herrick.com |
| Caparra Center Associates SE | Penny R Stark Esq | pstarkesq@yahoo.com |
| | Peter E Strniste | pstrniste@rc.com |
| Robinson & Cole | Patrick M Birney | pbirney@rc.com |
| Jorden Burt LLP | Raul A Cuervo | rac@wdc.jordenusa.com |
| Oppenheimer Blend Harrison & Tate Inc | Raymond W Battaglia | Rbattaglia@obht.com |
| Stites & Harbison PLLC | Ron C Bingham II | rbingham@stites.com |
| Mulinix Ogden Hall Andres & Ludlam PLLC | Richard C Ogden Esq | rco@lawokc.com |
| | Martin A Brown Esq | martin.brown@kawokc.com |
| The Cafaro Company | Richard T Davis | rdavis@cafarocompany.com |
| Seyfarth Shaw LLP | Robert W Dremluk Esq | rdremluk@seyfarth.com |
| Gleason Dunn Walsh & O Shea | Ronald G Dunn Esq | rdunn@dwo.net |
| | Robert A Dybing | rdybing@t-mlaw.com |
| Thompson McMullan PC | Robert R Musick | bmusick@t-mlaw.com |
| | Michael A Cox | |
| State of Michigan Department of Treasury | Victoria A Reardon | ReardonV@michigan.gov |
| Pennsylvania Dept of Revenue | Robert C Edmundson | redmundson@attorneygeneral.gov |
| | Robert E Greenberg Esq | |
| Friedlander Misler PLLC | Thomas F Murphy Esq | rgreenberg@dclawfirm.com |
| Primeshares | Attn Rayaan Hashmi | rh@primeshares.com |
| Fullerton & Knowles PC | Richard I Hutson Esq | rhutson@fullertonlaw.com |
| Fullerton & Knowles PC | Richard I Hutson Esq | rhutson@fullertonlaw.com |
| Troutman Sanders LLP | Richard Hagerty | richard.hagerty@troutmansanders.com |
| Holland & Knight LLP | Richard E Lear | richard.lear@hklaw.com |
| Law Offices of Ronald K Brown Jr | Ronald K Brown Jr | rkbqwhw@aol.com |
| Broad and Cassel | Roy S Kobert Esq | rkobert@broadandcassel.com |
| Romero Law Firm | Martha E Romero | romero@mromerolawfirm.com |

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Email |
|---|---|---|
| Pasternak Blankstein & Lund LLP | Robert Somma Esq | rsomma@pbl.com |
|  | Laura A Otenti Esq | lotenti@pbl.com |
| Schenk Annes Brookman & Tepper Ltd | Robert D Tepper Esq | rtepper@sabt.com |
| Durrette Bradshaw PLC | Roy M Terry Jr Esq | rterry@durrettebradshaw.com |
|  | John C Smith Esq | jsmith@durrettebradshaw.com |
|  | Elizabeth L Gunn Esq | egunn@durrettebradshaw.com |
| Ronald M Tucker Esq |  | rtucker@simon.com |
| Canon USA Inc | Ruth Weinstein | rweinstein@cusa.canon.com |
| Hunton & Williams LLP | Robert S Westermann Esq | rwestermann@hunton.com |
|  | Rafael X Zahralddin Aravena | rxza@elliottgreenleaf.com |
| Elliott Greenleaf | Neil R Lapinski | nrl@elliottgreenleaf.com |
| Lim Ruger & Kim LLP | Samuel S Oh Esq | sam.oh@limruger.com |
| Linebarger Goggan Blair & Sampson LLP | David G Aelvoet | sanantonio.bankruptcy@publicans.com |
| Sonnenschein Nath & Rosenthal LLP | Sara L Chenetz Esq | schenetz@sonnenschein.com |
|  | Seth A Drucker Esq | sdrucker@honigman.com |
|  | Adam K Keith Esq | akeith@honigman.com |
| Honigman Miller Schwartz and Cohn LLP | Joseph R Sgroi Esq | jsgroi@honigman.com |
| Miller Canfield Paddock and Stone PLC | John L Senica | senica@millercanfield.com |
| Munger Tolles & Olsen LLP | Seth Goldman | seth.goldman@mto.com |
| Pachulski Stang Ziehl & Jones | Stanley E Goldich | sgoldich@pszjlaw.com |
| Law Office of Robert E Luna PC | Andrea Sheehan | sheehan@txschoollaw.com |
| US Securities and Exchange Commission | Susan R Sherrill Beard | sherrill-beards@sec.gov |
| Stevens & Lee PC | Steven J Adams Esq | sja@stevenslee.com |
| Goodwin & Goodwin LLP | Suzanne Jett Trowbridge | sjt@goodwingoodwin.com |
|  | Scott R Kipnis Esq | skipnis@hgg.com |
|  | Rachel N Greenberger Esq | rgreenberger@hgg.com |
| Hofheimer Gartlir & Gross LLP | Nicholas B Malito Esq | nmalito@hgg.com |
|  | Detlef G Lehnardt |  |
| Lehnardt & Lehnardt LLC | Stephen K Lehnardt | skleh@lehnardt-law.com |
| Leach Travell Britt PC | Stephen E Leach Esq | sleach@ltblaw.com |
|  | D Marc Sarata Esq | msarata@ltblaw.com |
| Jones Day | Sheila L Shadmand Esq | slshadmand@jonesday.com |
| Wharton Aldhizer & Weaver PLC | Stephan W Milo Esq | smilo@wawlaw.com |
| Katsky Korins LLP | Steven H Newman Esq | snewman@katskykorins.com |

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Email |
|---|---|---|
| County of Henrico Attorneys Office | Rhysa Griffith South Esq | Sou06@co.henrico.va.us |
| Kilpatrick Stockton LLP | Shane G Ramsey | sramsey@kilpatrickstockton.com |
| Orrick Herrington & Sutcliffe LLP | Scott A Stengel Esq | sstengel@orrick.com |
| | Jonathan P Guy Esq | jguy@orrick.com |
| Womac & Associates | Brian D Womac | Stacey@brianwomac.com |
| | Stacy Kremling | brianwomac@aol.com |
| Rivkin Radler LLP | Matthew V Spero Esq | |
| | Stuart I Gordon Esq | stuart.gordon@rivkin.com |
| Phillips Goldman & Spence PA | Stephen W Spence Esq | sws@pgslaw.com |
| | Scott L Adkins Esq | sla@pgslaw.com |
| Kupelian Ormond & Magy PC | Terrance A Hiller Jr Esq | tah@kompc.com |
| | David M Blau Esq | dmb@kompc.com |
| Oklahoma County Treasurer | Tammy Jones Pro Se | tammik@oklahomacounty.org |
| Greer Herz & Adams LLP | Frederick Black | tannweiler@greerherz.com |
| | Tara B Annweiler | |
| Madison County Alabama Tax Collector | Lynda Hall | taxcol@co.madison.al.us |
| | | swells@co.madison.al.us |
| Office of Unemployment Compensation Tax Services | Timothy A Bortz | tbortz@state.pa.us |
| Nelson Mullins Riley & Scarborough LLP | Terri L Gardner | terri.gardner@nelsonmullins.com |
| | Anitra Goodman Royster | anitra.royster@nelsonmullins.com |
| Pima County Attorney Civil Division | German Yusufov | terri.roberts@pcao.pima.gov |
| | Terri A Roberts | german.yusufov@pcao.pima.gov |
| DLA Piper LLP | Timothy W Brink Esq | timothy.brink@dlapiper.com |
| | Forrest Lammiman | forrest.lammiman@dlapiper.com |
| | Ann Marie Bredin Esq | ann.bredin@dlapiper.com |
| Thomas G King | | tking@kech.com |
| Belin Lamson McCormick Zumbach Flynn | Thomas L Flynn | tlflynn@belinlaw.com |
| Bean Kinney & Korman PC | Thomas W Repczynski & Martin J Yeager | trepczynski@beankinney.com |
| | | myeager@beankinney.com |
| Bracewell & Giuliani LLP | William A Trey Wood III | Trey.Wood@bgllp.com |
| Reed Smith LLP | Travis A Sabalewski Esq | tsabalewski@reedsmith.com |
| Gregory Kaplan PLC | Troy Savenko Esq | tsavenko@qreqkaplaw.com |
| Williams Mullen | William H Schwarzschild III | tschwarz@williamsmullen.com |
| | W Alexander Burnett | aburnett@williamsmullen.com |

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Email |
|---|---|---|
| Vorys Sater Seymour and Pease LLP | Tiffany Strelow Cobb Esq | tscobb@vssp.com |
| Lowenstein Sandler PC | Vincent A D Agostino Esq | vdagostino@lowenstein.com |
| IBM Corporation | Vicky Namken | vnamken@us.ibm.com |
| Kepley Broscious & Biggs PLC | William A Broscious Esq | wbroscious@kbbplc.com |
| Buckner Alani & Mirkovich | William D Buckner | wbuckner@bamlaw.net |
| | Catherine J Weinberg | cweinberg@bamlaw.net |
| | William H Casterline Jr Esq | wcasterlinejr@bklawva.com |
| Blankingship & Keith PC | Jeremy B Root Esq | jroot@bklawva.com |
| Four Star International Trade | Wendy M Mead PC | wendymeadpc@verizon.net |
| Seyfarth Shaw LLP | William J Factor Esq | wfactor@seyfarth.com |
| | David C Christian II | dchristian@seyfarth.com |
| | Junghye June Yeum Esq | |
| | John Dellaportas Esq | |
| Duane Morris LLP | William C Heuer Esq | wheur@duanemorris.com |
| Hemar Rousso & Heald LLP | Wayne R Terry | wterry@hemar-rousso.com |
| Ballard Spahr LLP | Jenelle M Dennis | dennisi@ballardspahr.com |
| | Reid Whitten | rwhitten@fulbright.com |
| Fulbright & Jaworski LLP | Kimberly S Walker | kwalker@fulbright.com |
| Fulbright & Jaworski LLP | Travis Torrence | ttorence@fulbright.com |
| State of Wisconsin Office of the State Treasurer | JB Van Hollen | |
| | Richard E Braun | braunre@doi.state.wi.uc |
| Paul Hastings Janofsky & Walker LLP | James E Anklam | jamesanklam@paulhastings.com |

# EXHIBIT B

Circuit City Stores, Inc.
Core List

| NAME | ATTENTION | FAX |
|------|-----------|-----|
| SECURITIES & EXCHANGE COMMISSION | ATTN: BANKRUPTCY UNIT | 202-772-9370 |
| CORPORATE SALES AND USE, EMPLOYER WITHHOLDING, AND LITTER TAX | VIRGINIA DEPARTMENT OF TAXATION | 804-254-6111 |

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Fax |
|---|---|---|
| | Thomas G Yoxall | |
| | Thomas A Connop | |
| Locke Lord Bissell & Liddell LLP | Melissa S Hayward | 214-740-8800 |
| Pasadena Independent School District | Dexter D Joyner | 281-991-6012 |
| Draper & Goldberg PLLC | Adam Hiller | 302-213-0043 |
| | James E Clarke | |
| Draper & Goldberg PLLC | L Darren Goldberg | 703-995-4542 |
| Poyner Spruill LLP | Shannon E Hoff Esq | 704-342-5264 |
| Locke Lord Bissell & Liddell LLP | Elizabeth C Freeman | 713-223-3717 |
| G&W Service Co LP | Georgette Treece | 713-227-3410 |
| Attorney General of the United States | Robert P McIntosh | 804-819-7417 |
| | Richard F Stein | |
| Attorney General of the US | Dana J Boente | 804-916-3939 |
| | Sylvia M Ornelas | |
| Ornelas Castillo & Ornelas PLLC | Mario A Castillo Jr | 956-725-4594 |
| Gay McCall Isaacks Gordon & Roberts PC | David McCall | 972-424-5619 |

# EXHIBIT C

Circuit City Stores, Inc.
Core List

| NAME | ATTENTION | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| CIRCUIT CITY STORES, LLC | | 4951 LAKE BROOK DR | | | GLEN ALLEN | VA | 23060-9279 | USA |
| SECRETARY OF TREASURY | | 15TH & PENNSYLVANIA AVENUE, N.W. | | | WASHINGTON | DC | 20020 | USA |
| DEPARTMENT OF JUSTICE CIVIL DIVISION | ATTN: DIRECTOR | COMMERCIAL LITIGATION BRANCH | P.O. BOX 875 | BEN FRANKLIN STATION | WASHINGTON | DC | 20044 | USA |
| SECURITIES & EXCHANGE COMMISSION | NATHAN FUCHS, ESQ. PATRICIA SCHRAGE, ESQ. | NEW YORK OFFICE | BRANCH/REORGANIZATION | 3 WORLD FINANCIAL CTR STE 400 | NEW YORK | NY | 10281-1022 | USA |
| OFFICE OF THE ATTORNEY GENERAL | BOB MCDONNELL | STATE OF VIRGINIA | 900 E. MAIN ST. | | RICHMOND | VA | 23219 | USA |

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|
| Attorney General of the US | Robert K Coulter | Main Justice Building Rm 5111 | 10th St and Constitution Ave NW | Washington | DC | 20530 | USA |
| Chatham County Tax Commissioner | Daniel T Powers | PO Box 8321 | | Savannah | GA | 31412 | USA |
| UrbanCal Oakland II LLC | c o Urban Retail Properties LLC | 900 N Michigan Ave Ste 900 | | Chicago | IL | 60611 | USA |
| Eaton Corporation | David J Persichetti | Eaton Ctr 1111 Superior Ave | | Cleveland | OH | 44114-2584 | USA |
| Thomas W Daniels | | 1265 Scottsville Rd | | Rochester | NY | 14624 | USA |
| Broward County | Jeffrey J Newton | Government Center | 115 S Andrews Ave | Ft Lauderdale | FL | 33301 | USA |
| Griffith McCague & Wallace PC | Judy Gawlowski | 200 Allegheny Center Mall | | Pittsburgh | PA | 15212 | USA |
| Gregory Lee McCall | FCI Forrest City Low | PO Box 9000 | | Forrest City | AR | 72336 | USA |
| Millman 2000 Charitable Trust | David Bennett | 2400 Cherry Creek Dr S | Ste 7002 | Denver | CO | 80209-3261 | USA |
| Parsons Kinghorn Harris | George B Hofmann | 111 E Broadway 11th Fl | | Salt Lake City | UT | 84111 | USA |
| Hamilton Chase Santa Maria LLC | Stefani Batastini Asst to Chris Larson | 828 Ballard Canyon Rd | | Solvang | CA | 93463 | USA |
| Naples Daily News | c o Receivable Management Services | PO Box 5126 | | Timonium | MD | 21094 | USA |
| SB Lender Trust | c o Geoffrey L Berman Lender Trustee | Development Specialists Inc | 333 S Grand Ave Ste 4070 | Los Angeles | CA | 90071 | USA |
| Caparra Center Associates SE | Attn Penny R Stark Esq | 9861 Sunrise Lakes Blvd Ste 308 | | Sunrise | FL | 33322 | USA |

Page 1 of 1

# EXHIBIT D

Circuit City Stores, Inc.
DN 6565 Email List

| Name | Notice Name | Email |
|------|-------------|-------|
| Williams Mullen | William H Schwarzschild | tschwarz@williamsmullen.com |
| Williams Mullen | R Joseph Noble | jnoble@williamsmullen.com |
| Williams Mullen | Alexander Burnett | aburnett@williamsmullen.com |

# EXHIBIT E

Circuit City Stores, Inc.
DN 6569 Special List

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SouthPeak Interactive LLC | Patrice Strachan | 2900 Polo Pkwy | | | Midlothian | VA | 23113 | USA |
| SouthPeak Interactive LLC | | Two James Ctr 17th Fl | 1021 E Cary St | PO Box 1320 | Richmond | VA | 23218-1320 | USA |

# EXHIBIT F

Circuit City Stores, Inc.
67th Omnibus Objection Claimants

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| ALBANY TIMES UNION | | 801 TEXAS AVE | | HOUSTON | TX | 77002 | USA |
| APPLIED PREDICTIVE TECHNOLOGIES INC | ATTN GENERAL COUNSEL | 901 N STUART ST STE 1100 | | ARLINGTON | VA | 22203-4141 | USA |
| ARIZONA DEPARTMENT OF REVENUE | ANGELA ENCINAS | BANKRUPTCY LITIGATION SECTION | 1600 W MONROE ST | PHOENIX | AZ | 85007 | USA |
| ARIZONA DEPARTMENT OF REVENUE | C O TAX BANKRUPTCY AND COLLECTION SECTION | 1275 W WASHINGTON AVE | | PHOENIX | AZ | 85007 | USA |
| ARIZONA DEPARTMENT OF REVENUE | ATTN STEVEN C JACKSON | C O TAX BANKRUPTCY AND COLLECTION SECTION | 1275 W WASHINGTON AVE | PHOENIX | AZ | 85007 | USA |
| ARIZONA DEPARTMENT OF REVENUE | C O TAX BANKRUPTCY AND COLLECTION SECTION | 1275 W WASHINGTON AVE | | PHOENIX | AZ | 85007 | USA |
| AUDIO VIDEO EXCELLENCE | | 611 W MANLIUS ST | | E SYRACUSE | NY | 13057 | USA |
| B2B SOLUTIONS BUSINESS TO BUSINESS SOLUTIONS LLC | | 3420 PUMP RD NO 406 | | RICHMOND | VA | 23233-1111 | USA |
| BRUCE SENATOR | B2B SOLUTIONS | CALIFORNIA MENS COLONY | PO BOX 8103 | SAN LUIS OBISPO | CA | 93403-8103 | USA |
| BRUCE SENATOR | BRUCE SENATOR F 99302 | C O NANCY LEE | 10502 LAMPSON AVE | GARDEN GROVE | CA | 92840 | USA |
| BRUCE SENATOR | BRUCE SENATOR | CALIFORNIA MENS COLONY | PO BOX 8103 | SAN LUIS OBISPO | CA | 93403-8103 | USA |
| BRUCE SENATOR | BRUCE SENATOR F 99302 | C O NANCY LEE | 10502 LAMPSON AVE | GARDEN GROVE | CA | 92840 | USA |
| BUREAU VERITAS CONSUMER PRODUCT SERVICES | | 100 NORTHPOINTE PKWY | | BUFFALO | NY | 14228 | USA |
| BUREAU VERITAS CONSUMER PRODUCT SERVICES INC | BUREAU VERITAS CONSUMER PRODUCTS SERVICES INC | | 14624 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 | USA |
| CARLENE M KLEBE | | 162 E 88 ST APT 18 | | NEW YORK | NY | 10128 | USA |
| CASCADE NATURAL GAS CORPORATION | | 222 FAIRVIEW AVE N | | SEATTLE | WA | 98109 | USA |
| CHASE BANK USA NATIONAL ASSOCIATION | ATTN DANIEL P TIERNEY | 201 N WALNUT ST | 3 CHRISTINA CTR | WILMINGTON | DE | 19801 | USA |
| CHASE BANK USA NATIONAL ASSOCIATION | WEIL GOTSHAL & MANGES LLP | ATTN GARY Y HOLTZER ESQ & JOSEPH GELB ESQ | 767 5TH AVE | NEW YORK | NY | 10153 | USA |
| CITY OF GARLAND UTILITY SERVICES | | P O BOX 461508 | | GARLAND | TX | 75046-1508 | USA |
| CITY OF LOS ANGELES OFFICE OF FINANCE | ATTN WENDY LOO | LOS ANGELES CITY ATTORNEYS OFFICE | 200 N MAIN ST STE 920 | LOS ANGELES | CA | 90012 | USA |
| CITY OF LOS ANGELES OFFICE OF FINANCE | TAX PERMIT DIV BANKRUPTCY UNIT | OFFICE OF FINANCE | 201 N MAIN ST ROOM 101 CITY HALL | LOS ANGELES | CA | 90012 | USA |
| CITY OF MESQUITE AND OR MESQUITE INDEPENDENT SCHOOL DISTRICT | C O SCHUERENBERG & GRIMES PC | 711 N GALLOWAY | | MESQUITE | TX | 75149 | USA |
| CITY OF MESQUITE AND OR MESQUITE INDEPENDENT SCHOOL DISTRICT | SCHUERENBERG & GRIMES PC GARY ALLMON GRIMES | WELLS FARGO BANK BLDG | 120 W MAIN NO 201 | MESQUITE | TX | 75149 | USA |
| CLARK COUNTY TREASURER | | 501 E COURT AVE | | JEFFERSONVILLE | IN | 47130-4084 | USA |
| CLARK COUNTY TREASURER | FRANK BALLARD JR ATTORNEY AT LAW | FRANK E BALLARD JR | 425 E 7TH ST | JEFFERSONVILLE | IN | 47130 | USA |
| CLEVELAND CONSTRUCTION INC | C O SPOTTS FAIN PC | PO BOX 1555 | | RICHMOND | VA | 23218-1555 | USA |
| COMPASS GROUP THE AMERICAS DIVISION | ATTN LYNNE FORESMAN | 2400 YORKMONT RD | | CHARLOTTE | NC | 28217 | USA |
| CUSTOM MEDIA DESIGNS | | 15 HOUSTON AVE | | MIDDLETOWN | NY | 10940 | USA |
| DAKOTA ELECTRIC ASSOCIATION | | 4300 220TH STREET WEST | | FARMINGTON | MN | 55024 | USA |
| DELAWARE DIVISION OF REVENUE | | 820 N FRENCH ST 8TH FL | | WILMINGTON | DE | 19801 | USA |
| EMPIRE ENTERTAINMENT & TRAVEL | | 3 W PACES FERRY RD STE 203 | | ATLANTA | GA | 30305 | USA |
| FOX BROADCASTING COMPANY FOX CABLE NETWORK SERVICES LLC AND ITS AFFILIATED NETWORKS | PAUL J LAURIN ESQ | LAURIN & ASSOCIATES | 280 S BEVERLY DR STE 304 | BEVERLY HILLS | CA | 90212 | USA |
| GELCO CORPORATION DOING BUSINESS AS GE FLEET SERVICES | ATTN KEITH BERGQUIST BANKRUPTCY LITIGATION MGR | THREE CAPITAL DR | | EDEN PRAIRIE | MN | 55344 | USA |
| J DOVE & ASSOCIATES LLC | C O STEPHEN R ROBINSON | 309 W PENNSYLVANIA AVE | | TOWSON | MD | 21204 | USA |
| J DOVE & ASSOCIATES LLC | C O STEPHEN R ROBINSON | 309 W PENNSYLVANIA AVE | | TOWSON | MD | 21204 | USA |
| JOFFE, JAKOB | | 10708 CHIPEWYAM DR | | RICHMOND | VA | 23238 | USA |
| JONES III LOUIS C | | 17 SPRING HARBOR | | ALISO VIEJO | CA | 92656 | USA |
| LAFAYETTE PARISH TAX COLLECTOR | ATTN COLLECTORS OFFICE | PO BOX 92590 | | LAFAYETTE | LA | 70501 | USA |
| LAS VEGAS REVIEW JOURNAL | CREDIT OFFICE | PO BOX 70 | | LAS VEGAS | NV | 89125-0070 | USA |

Circuit City Stores, Inc.
67th Omnibus Objection Claimants

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| LONE STAR FLOORS | | 720 AVE F | NO 105 | PLANO | TX | 75074 | USA |
| LOS ANGELES CITY ATTORNEYS OFFICE | ATTN WENDY LOO | 200 N MAIN ST STE 920 | | LOS ANGELES | CA | 90012 | USA |
| LOS ANGELES CITY ATTORNEYS OFFICE | ATTN WENDY LOO | 200 N MAIN ST STE 920 | | LOS ANGELES | CA | 90012 | USA |
| LYNDA HALL TAX COLLECTOR | | MADISON COUNTY COURTHOUSE | 100 NORTHSIDE SQ | HUNTSVILLE | AL | 35801 | USA |
| MCELROY INSTALLATIONS | | 2600 E SOUTHLAKE | STE 120 PMB 101 | SOUTHLAKE | TX | 76092 | USA |
| N GENIUS SOLUTIONS INC | | 308 W ERIE ST 4TH FL | | CHICAGO | IL | 60654 | USA |
| NEXICORE SERVICES | HARTFORD COMPUTER GROUP | DEPT 9775 | | LOS ANGELES | CA | 90084-9775 | USA |
| NEXICORE SERVICES | NEXICORE SERVICES | 3949 HERITAGE OAK CT | | SIMI VALLEY | CA | 93063 | USA |
| NEXICORE SERVICES | NEXICORE SERVICES | JO LAMOREAUX | 3949 HERITAGE OAK CT | SIMI VALLEY | CA | 93063 | USA |
| NINTENDO HARDWARE | | PO BOX 2155 | | REDMOND | WA | 98052 | USA |
| NINTENDO HARDWARE | NINTENDO OF AMERICA INC | ATTN DAVE ANDERSON | 4820 150TH AVE NE | REDMOND | WA | 98052-5115 | USA |
| NORTHEAST VERIZON WIRELESS | VERIZON WIRELESS | PO BOX 3397 | | BLOOMINGTON | IL | 61702 | USA |
| PACIFIC GAS AND ELECTRIC COMPANY | | PO BOX 8329 | | STOCKTON | CA | 95208 | USA |
| PLAN IT INTERACTIVE INC | | 150 W INDUSTRIAL WAY | | BENICIA | CA | 94510 | USA |
| PLAN IT INTERACTIVE INC | PLAN IT INTERACTIVE INC | | 150 W INDUSTRIAL WAY | BENICIA | CA | 94510 | USA |
| POST STANDARD, THE | | PO BOX 4915 | | SYRACUSE | NY | 13221 | USA |
| PRO FORMANCE BLDG MNT INC | | 11509 DORSETT RD | | MARYLAND HEIGHTS | MO | 63043 | USA |
| ROSS PLUMBING | | 2204 W GRIFFIN RD | | LEESBURG | FL | 34748 | USA |
| SAN ANTONIO EXPRESS NEWS | | 801 TEXAS AVE | | HOUSTON | TX | 77002 | USA |
| SIMPLEX GRINNELL | | 50 TECHNOLOGY DR | | WESTMINSTER | MA | 01441 | USA |
| SPECIFIC MEDIA INC | | 4 PARK PLZ STE 1500 | | IRVINE | CA | 92614-3516 | USA |
| STATE OF CONNECTICUT DEPARTMENT OF REVENUE SERVICES | PAMELA D CALACHAN | COLLECTION & ENFORCEMENT DIV BANKRUPTCY SECTION | 25 SIGOURNEY ST | HARTFORD | CT | 06106 | USA |
| STATE OF MINNESOTA DEPARTMENT OF REVENUE | DEPARTMENT OF REVENUE COLLECTION DIVISION | BANKRUPTCY SECTION | PO BOX 64447 BKY | SAINT PAUL | MN | 55164-0447 | USA |
| TENNESSEE DEPARTMENT OF LABOR & WORKFORCE DEVELOPMENT BUREAU OF UNEMPLOYMENT INSURANCE | C O TN ATTORNEY GENERALS OFFICE | BANKRUPTCY DIVISION | PO BOX 20207 | NASHVILLE | TN | 37202-0207 | USA |
| THE COLUMBUS DISPATCH | WELTMAN WEINBERG & REIS CO LPA | 175 S THIRD ST STE 900 | | COLUMBUS | OH | 43215 | USA |
| THE COLUMBUS DISPATCH | THE DISPATCH PRINTING CO | 34 S THIRD ST | | COLUMBUS | OH | 43216 | USA |
| THE OREGONIAN | | JOE DOE | 1320 SW BROADWAY | PORTLAND | OR | 97201 | USA |
| THEATER XTREME OF SPRINGFIELD | | 170 DENSLOW RD | | EAST LONGMEADOW | MA | 01028 | USA |
| THEATERXTREME OF SPRINGFIELD | | 170 DENSLOW RD | | EAST LONGMEADOW | MA | 01028 | USA |
| VONWIN CAPITAL MANAGEMENT LP | ATTN ROGER VON SPIEGEL MANAGING DIRECTOR | 261 FIFTH AVE 22ND FL | | NEW YORK | NY | 10016-7701 | USA |
| WILSON SCHOOL DISTRICT | | ATTN TAX OFFICE | 2601 GRANDVIEW BLVD | WEST LAWN | PA | 19609-1324 | USA |
| WW GRAINGER INC | | 7300 N MELVINA AVE M240 | | NILES | IL | 60714-3998 | USA |

# EXHIBIT G

Circuit City Stores, Inc.
68th Omnibus Objection Claimants

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| BEACH CITIES INSTALLATIONS | | PO BOX 91144 | | LONG BEACH | CA | 90809 | USA |
| BRENT L KIDMAN RYAN MCBRIDE | | 486 E SOUTHFIELD RD | | SPANISH FORK | UTAH | 84660 | USA |
| CARLENE M KLEBE | | 162 E 88 ST APT 16 | | NEW YORK | NY | 10128 | USA |
| CHASE | ATTN JANET GIREOUS | CHASE CARD MEMBER SERVICES | PO BOX 15548 | WILMINGTON | DE | 19886-5548 | USA |
| CHASE | FERNANDO L LEON | | 150  DORCHESTER AVE NO 601 | BOSTON | MA | 02127 | USA |
| FEDEX NATIONAL LTL | | 2200 FORWARD DR DC 2218 | | HARRISON | AR | 72601-2004 | USA |
| FERNANDO L LEON | | 150 DORCHESTER AVE NO 601 | | BOSTON | MA | 02127 | USA |
| FERNANDO L LEON | ATTN JANET GIREOUS | CHASE CARD MEMBER SERVICES | PO BOX 15548 | WILMINGTON | DE | 19886-5548 | USA |
| FERNANDO L LEON | | 150 DORCHESTER AVE NO 601 | | BOSTON | MA | 02127 | USA |
| FERNANDO L LEON | ATTN JANET GIREOUS | CHASE CARD MEMBER SERVICES | PO BOX 15548 | WILMINGTON | DE | 19886-5548 | USA |
| JOEL M PORES | | 24031 EL TORO RD NO 301 | | LAGUNA HILLS | CA | 92653 | USA |
| LAKHRANE AND RONALD BISRAM | | 16 GUILFORD ST | | STATEN ISLAND | NY | 10305 | USA |
| MATTHEW MUSICH | | 1503 5TH AVE | | NEBRASKA CITY | NE | 68410 | USA |
| SEFERINO SANCHEZ | | 1511 N CALIFORNIA | | CHICAGO | IL | 60622 | USA |
| TOMESHA L WASHINGTON | MERRITT FLEBOTTE WILSON, HAROLD HUNTER JR | 2525 MERIDIAN PKWY STE 300 | PO BOX 2447 | DURHAM | NC | 27702 | USA |
| TOMESHA L WASHINGTON | TOMESHA L WASHINGTON | 104 AMBER STONE | | JACKSONVILLE | NC | 28546 | USA |
| TRAM, ALLAN | | 926 S CALIFORNIA ST | | SAN GABRIEL | CA | 91776-0000 | USA |

# EXHIBIT H

Circuit City Stores, Inc.
69th Omnibus Objection Claimants

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Davis, Robyn N | | 901 Jamerson Ln | | Glen Allen | VA | 23059 | USA |
| Davis, Robyn N | Christian & Barton LLP | Michael D Mueller | 909 E Main St Ste 1200 | Richmond | VA | 23219 | USA |
| Deason Stephen N | | 2701 E Brigstock Rd | | Midlothian | VA | 23113-3900 | USA |
| Erica A Jonas Jr | | 2 Annett Ave | | Edgewater | NJ | 07020 | USA |
| Harrison County Tax Collector | David V Larosa Sr | c o William P Wessler | PO Box 175 | Gulfport | MS | 39502 | USA |
| Joly, Russell | | 5318 Woodstone Ct | | Louisa | VA | 23093 | USA |
| Jonas Jr, Eric A | | 2 Annette Ave | | Edgewater | NJ | 07020 | USA |
| Lambert Gaffney, Laurie | c o Robert A Canfield | 2201 Libbie Ave Ste 200 | | Richmond | VA | 23230 | USA |
| Robert L Kirkner | | 17 Pine Dr | | Chester Springs | PA | 19425 | USA |
| The Greenville News | Mena Hanlin | CCC Credit Collections Supervisor | 7950 Jones Branch Dr | McLean | VA | 22107 | USA |

# EXHIBIT I

Circuit City Stores, Inc.
DN 6569 Agenda List

| Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Actiontec Electronics Inc | Irene Chen Controller | 760 N Mary Ave | | Sunnyvale | CA | 94085 | USA |
| Adam Drake | | 4349 Wilcot Dr | | Midlothian | VA | 23113 | USA |
| Alex P Thorson | | 910 NE Providence Ct C207 | | Pullman | WA | 99163 | USA |
| Alice Norton | | 5308 Antelope Ln | | Stone Mtn | GA | 30087 | USA |
| Anne L Thumann | | 7086 Lionshead Pkwy | | Littleton | CO | 80124 | USA |
| Antor Media Corporation | Nancy R Schlichting | 3100 Independence Pkwy Ste 311 No 301 | | Plano | TX | 75075 | USA |
| Austin James Harthun | | 19032 Taylor Ave | | Morgan Hill | CA | 95037 | USA |
| Barbara Gillis | | | | | | | USA |
| Benton County Attorney | Kathleen B Galloto | Sr Deputy Prosecuting Attorney | 7122 W Okanogan Pl Bldg A | Kennewick | WA | 99336 | USA |
| Bernice W Slipow | | 521 Tuckahoe Club Ct | | Richmond | VA | 23229 | USA |
| Bethesda Softworks | | 1370 Piccard Dr No 120 | | Rockville | MD | 20850 | USA |
| Boulder County Tax Collector | | Collectors Office | PO Box 471 | Boulder | CO | 80306 | USA |
| Brad C King | | 22628 US Hwy 70 | | Wilson | OK | 73463 | USA |
| Brian L LaCoursiere | | 4347 Kings Church Rd | | Taylorsville | KY | 40071 | USA |
| Bruce Davis | | 76 Webwood Cir | | Rochester | NY | 14626 | USA |
| Bruce H Besanko | | 191 Farmington Rd | | Longmeadow | MA | 1106 | USA |
| C & A Consulting | Alice Miranda | 5125 Belle Dr | | Metairie | LA | 70006 | USA |
| California Mens Colony | | Bruce Senator F 99302 | PO Box 8103 | San Luis Obispo | CA | 93403-8103 | USA |
| Cantor Arkema PC | Neil E McCullagh Ronald A Page Jr | 1111 E Main St 16th Fl | | Richmond | VA | 23219 | USA |
| Charleston Newspapers | | Beth Canterbery | PO Box 3942 | Charleston | WV | 25339 | USA |
| Cheryl Daves | | 8601 E Old Spanish Trl 320 | | Tucson | AZ | 85710 | USA |
| Chris Snow | | 9947 Rockingham Dr | | Peyton | CO | 80831 | USA |
| Chris William Snow | | 900 N Sundown | | Ozark | MO | 65721 | USA |
| Christopher Aaron Snow | | 622 N Grandview St | | Hutchinson | KS | 67501 | USA |
| Christopher Snow | Jeffrey R Eliot Esq Kozloff Stoudt | 2640 Westview Dr Box 6286 | | Wyomissing | PA | 19610 | USA |
| Chuan Fa Liu & Chang Rao | | 15 Kings Way No 33 | | Waltham | MA | 2451 | USA |
| Clive N Morgan PA | Clive N Morgan | 6712 Atlantic Blvd | | Jacksonville | FL | 32211 | USA |
| Connie Y Boyer | | 11909 Rutgers Dr | | Richmond | VA | 23233 | USA |
| Corey Rachel | | PO Box 875 | | Zephyrhills | FL | 33539 | USA |
| Craig Bender | | 457 E Water St | | Hughesville | PA | 17737 | USA |
| Cyber Acoustics LLC | Stephen Murphy CFO | 3109 NE 109th Ave | | Vancouver | WA | 98682 | USA |
| CyberPower Systems Inc | John Stahler | 4241 12th Ave E Ste 400 | | Shakopee | MN | 55379 | USA |
| Cynda Ann Berger | | 1525 Crawford Wood Dr | | Midlothian | VA | 23114 | USA |
| Cyndi Ann Haines | | 831 Sarah Dr | | Decatur | IL | 62526 | USA |
| Dale A Kibby | for Tanden A Kibby | 8518 Quail Hollow Blvd | | Wesley Chapel | FL | 33544 | USA |
| David Harrison | | 5115 Vermont Dr | | Easton | PA | 18045 | USA |
| David Lee Cates | | 1075 Chalcedony St Apt G | | San Diego | CA | 92109 | USA |
| David W Phillips | | 1815 Hanover Ave | | Richmond | VA | 23220 | USA |
| David W Tolliver | | 55 Brookmont Dr | | Clayton | NC | 27527 | USA |
| Deanna Heckman | | 7201 Hughed Rd | | Sandston | VA | 23150 | USA |
| Dinfey L Ball | | 14029 Rockblast Pl | | Chester | VA | 23836 | USA |
| Donald Kattan | | 1 Westmount Sq 20th Fl | | Westmount | QB | H3Z 2P9 | CANADA |
| Donna M Kincheloe | | 1229 Brighton Ave No 137 | | Modesto | CA | 95355 | USA |
| Douglas Alan Daniluk | | 4112 Evershot Dr | | Midlothian | VA | 23112 | USA |
| Dr Robert Koenig | | PO Box 41 | | Manchester | NH | 3105 | USA |
| Elton J Turnage | | PO Box 301 | | Youngstown | OH | 44501-0301 | USA |

Page 1 of 4

Circuit City Stores, Inc.
DN 6569 Agenda List

| Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Ervin Olson | | 478 Summer Hill Dr | | Hoschton | GA | 30548 | USA |
| EZ Spread n Lift Industries | Leo Lapat | 1815 Buck Rd | | Feasterville | PA | 19053 | USA |
| First Baptist Church of Sunrise | Rev Amos N Farquharson Pastor | 6401 Sunset Strip | | Sunrise | FL | 33313 | USA |
| Franklin Wilson | | 2 Highland St | | Port Chester | NY | 10573 | USA |
| Fujitsu Ten Corp of America | Attn Eiko Kubota Oywinski | 19600 S Vermont Ave | | Torrance | CA | 90502 | USA |
| Garner Graffix | Anne Marie Gleason | 400 Harris Ave | | Providence | RI | 02909-1018 | USA |
| Gary R Lowe | | 321 Lakecrest Dr | | Kingsport | TN | 37663 | USA |
| Gaston County Attorney | | Samuel J Shames | PO Box 1578 | Gastonia | NC | 28053 | USA |
| Gershman Law Offices PC | Howard Gershman Esq | 610 York Rd Ste 200 | | Jenkintown | PA | 19046 | USA |
| Gilbert A Perez | | 700 E Washington St No 128 | | Colton | CA | 92324 | USA |
| Glenn Cordell Duncan | | 4750 Old Military Rd | | Theodore | AL | 36582 | USA |
| Gloria E Scarnati | | 3567 Mountain View Dr No 119 | | Pittsburgh | PA | 15122-2447 | USA |
| Integrated Label Corporation | Brian K Larkin | One Court Pl Ste 301 | | Rockford | IL | 61101 | USA |
| Ismay Gayle | | 1242 Summerstone Trace | | Austell | GA | 30168 | USA |
| Jackson County | Theresa Spradling | Deputy Tax Collector | PO Box 1569 | Medford | OR | 97501 | USA |
| Jakob Joffe | | 10708 Chipewyan Dr | | Richmond | VA | 23238 | USA |
| Jamal Booker | Jeffrey R Elliot Esq Kozloff Stoudt | 2640 Westview Dr Box 6286 | | Wyomissing | PA | 19610 | USA |
| Jamal Booker | | 5835 Lansdowne Ave | | Philadelphia | PA | 19131 | USA |
| James Oldenburg | | 407 Water St | | Sauk City | WI | 53583 | USA |
| Jeff McDonald | | 5540 Quail Ridge Terr | | Chesterfield | VA | 23832 | USA |
| Jerry L Knighten | | 226 Barrington Dr Apt 226 | | Bossier City | LA | 71112 | USA |
| Joseph Nolty | | 45 53 Auburndale Ln | | Flushing | NY | 11358 | USA |
| Julia M Given | | 432 Ednam Dr | | Charlottesville | VA | 22903 | USA |
| Karen Craig | | 4409 Player Rd | | Corona | CA | 92883 | USA |
| Keith Sanders | | 1391 Rall | | Clovis | CA | 93612 | USA |
| Kelli A Groneck | | 5202 Highberry Woods Rd | | Midlothian | VA | 23112 | USA |
| Kenneth Giacone | | 502 Palm Ct | | Crystal Lake | IL | 60014 | USA |
| Kim Es Flowers Inc | Kim E Jemison | 350 E Broad St | | Groveland | FL | 34736 | USA |
| Kiplinger Law Firm PC | Roy F Kiplinger | 927 S Harrison St | | Fort Wayne | IN | 46802 | USA |
| Kisha T Buchanan | | 523 Joe B Jackson Pkwy | | Murfreesboro | TN | 37127 | USA |
| Kitsap County Treasurer | Attn Ely Marts Program Asst | 614 Division St MS 32 | | Port Orchard | WA | 98366 | USA |
| Kristy Marie Suler | | 208 Juniper Dr | | North Aurora | IL | 60542 | USA |
| Lane County Dept of Tax | Anette Spickard Assessor | Lane County Public Services Bldg | 125 E 8th Ave | Eugene | OR | 97401 | USA |
| Law Firm of Russell R Johnson III PLC | Russell Johnson Esq | 2258 Wheatlands Dr | | Manakin Sabot | VA | 23103 | USA |
| Law Office of Mark Ordower PC | Mark R Ordower Esq | 333 S Desplaines St Ste 207 | | Chicago | IL | 60661 | USA |
| Law Office of Raymond Pring | Raymond R Pring Jr | 9431 Main St | | Manassas | VA | 20110 | USA |
| Law Offices of Ferrell A Weber | Ferrell A Weber Esq | 2203 E Lincoln Ave | | Anaheim | CA | 92806 | USA |
| Law Offices of John L Sun | John L Sun & David S Sun | 3550 Wilshire Blvd Ste 1250 | | Los Angeles | CA | 90010 | USA |
| Law Offices of Robert E Luna PC | Andrea Sheehan Esq | 4411 N Central Expressway | | Dallas | TX | 75205 | USA |
| Leon Hurney | Attn Nikki Hurney | 234 Alice St | | Pittsburgh | PA | 15210 | USA |
| Linda H Castle | | 5601 Hunters Glen Dr | | Glen Allen | VA | 23059 | USA |
| Louis A Luchak | Dolores Luchak | 4219 Ave J | | Santa Fe | TX | 71510 | USA |
| Lyle Alonso Epps | | 12412 E 207th St | | Lakewood | CA | 90715 | USA |
| Marian B Frauenglass | | 105 Brian Dr | | Warner Robins | GA | 31088 | USA |
| Marilyn N Campbell | | 9 Hastings Dr | | Victor | ID | 83455 | USA |
| Marin Municipal Water District | Mary R Casey General Counsel | 220 Nellen Ave | | Corte Madera | CA | 94925-1169 | USA |

Circuit City Stores, Inc.
DN 6569 Agenda List

| Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Marius S Tataru | | 3530 Decatur St | | Philadelphia | PA | 19136 | USA |
| Mary Anna Hudspeth | | PO Box 11684 | | Reno | NV | 89510 | USA |
| Mary H Stienemann | | 1037 Maiden Choice Ln Apt B | | Baltimore | MD | 21229 | USA |
| Mary Riordan | | 3216 Blackhawk Meadow Dr | | Danville | CA | 94506 | USA |
| McCarter & English LLP | | Four Gateway Ctr | 100 Mulberry St | Newark | NJ | 7102 | USA |
| McCormick Law Firm | Wilfred Knecht | 835 W 4th St | | Williamsport | PA | 17701 | USA |
| Meiselman Denlea Packman | Christine M Ford | 1311 Mamaroneck Ave | | White Plains | NY | 10605 | USA |
| Melanie Jean Finch | | 22056 Gilmore St | | Woodland Hills | CA | 91303 | USA |
| Michael Boger | | 22 Carteret Rd | | Hopatcong | NJ | 7843 | USA |
| Michael D Goode | | 4537 Mockingbird Ln | | Maiden | NC | 28650 | USA |
| Michael Karpinski | | 263 Bodega Dr | | Romeoville | IL | 60446 | USA |
| Michael McCabe | | PO Box B | | Villa Grande | CA | 95486 | USA |
| Michael W Beam | | 5227 Scotsglen Dr | | Glen Allen | VA | 23059 | USA |
| Minnie B Hatcher | | 3200 Sally Cir | | Florence | SC | 29501 | USA |
| Niccole Cervanyk | | 1281 21st Ln | | Pueblo | CO | 81006 | USA |
| Nicholas S Weeks | | 4512 Staten Island Ct | | Plano | TX | 75024 | USA |
| Office of Henrico County Atty | | Rhysa Griffith South Asst County Attorney | PO Box 90775 | Henrico | VA | 23273-0775 | USA |
| Ohio Bureau of Workers Comp | | Legal Division Bankruptcy Unit | PO Box 15567 | Columbus | OH | 43215-0567 | USA |
| Ohio Bureau of Workers Comp | | Ohio Dept of Job & Family Svcs | PO Box 182404 | Columbus | OH | 43218-2404 | USA |
| Patricia A Bean | | 11734 Chisholm Trl | | Victorville | CA | 92392 | USA |
| Performance Printing Corporation | John T White President | 2929 Stemmons | | Dallas | TX | 75247 | USA |
| Philip L Steele | | 1208 Dawkins St Apt B | | Durham | NC | 27707 | USA |
| Public Company Accounting | Gordon Seymour | General Counsel | 1666 K St NW | Washington | DC | 20006 | USA |
| Public Company Accounting | Nina Mojiri Azad | Assistant General Counsel | 1666 K St NW | Washington | DC | 20006 | USA |
| PuntoAparte Communications Inc | | Orlando J Salichs President | PO Box 9066636 | San Juan | PR | 00906-6636 | USA |
| Rhysa Griffith South | | PO Box 90775 | | Henrico | VA | 23273-0775 | USA |
| Richard Daly | | 8621 Passwood Rd No 33 | | Eden Prairie | MN | 55344 | USA |
| Richard E Salon | | 1350 Autumn Breeze Dr | | Oilville | VA | 23129 | USA |
| Richard F Stein | | 600 E Main St Ste 1601 | | Richmond | VA | 23219-2430 | USA |
| Richard L Schurz | | 12117 Jamieson Pl | | Glen Allen | VA | 23059 | USA |
| Richard Stevens | | 2221 W 82nd St | | New York | NY | 10024 | USA |
| Rusty Santangelo | | PO Box 536423 | | Orlando | FL | 32853-6423 | USA |
| Samuel E Kramer Esq | | 225 Broadway Ste 3300 | | New York | NY | 10007 | USA |
| Satchidananda Mims | | aka Satchi Mims | PO Box 19304 | Oakland | CA | 94619 | USA |
| SDI Technologies Inc | | 1299 Main St | | Rahway | NJ | 7065 | USA |
| SDI Technologies Inc | | 800 Federal Blvd | | Carteret | NJ | 7008 | USA |
| Sharon Brown Hope | | 4219 Grand St Apt J | | Columbia | SC | 29203 | USA |
| Sheryl A Borger | | 31654 Lynne Dr | | Rockwood | MI | 48173 | USA |
| Sie Ling Chiang | | 13503 Point Pleasant Dr | | Chantilly | VA | 20151 | USA |
| Sills Cummis & Gross PC | | One Riverfront Plz | | Newark | NJ | 7102 | USA |
| Snagajob com | Cary Polk | 4880 Cox Rd Ste 200 | | Glen Allen | VA | 23060 | USA |
| Snohomish County Treasurer | Attn Debi Gahringer | 3000 Rockefeller Plz | | Everett | WA | 98201 | USA |
| Stephen T Saunders | | 2931 Royal Virginia Ct | | Louisa | VA | 23093 | USA |
| Steve Saunders | | 2931 Royal Virginia Ct | | Louisa | VA | 23093 | USA |
| Steven Draxler | | 2322 Pocono Ct | | De Pere | WI | 54115 | USA |
| Taylor B Phillips | | 8875 Costa Verde Blvd Apt 511 | | San Diego | CA | 92122 | USA |

Circuit City Stores, Inc.
DN 6569 Agenda List

| Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Thomas C Bradley | | PO Box 194 | | Clayton | DE | 19938 | USA |
| Times and News Publishing | Tammy Signor | 1570 Fairfield Rd | PO Box 3669 | Gettysburg | PA | 17325 | USA |
| TMT Development Company Inc | Jill Hollowell | 805 SW Broadway Ste 2020 | | Portland | OR | 97205 | USA |
| US Customs and Border Protection | Robert P McIntosh | 600 E Main St | 1800 Main St Ctr | Richmond | VA | 23219 | USA |
| Veronica Simmons | | 2101 San Diego Dr | | Corona | CA | 92882 | USA |
| Victoria L Eastwood | | 3919 Southwinds Pl | | Glen Allen | VA | 23059 | USA |
| Webster Chamberlain & Bean | John W Hazard Jr | 1747 Pennsylvania Ave NW No 1000 | | Washington | DC | 20006-4693 | USA |
| WINK TV Fort Myers Broadcasting | Susan Apostol | 2824 Palm Beach Blvd | | Fort Myers | FL | 33916 | USA |
| WXCW TV Sun Broadcasting | Susan Apostol | 2824 Palm Beach Blvd | | Fort Myers | FL | 33916 | USA |

# EXHIBIT H

Gregg M. Galardi, Esq.
Ian S. Fredericks, Esq.
SKADDEN, ARPS, SLATE, MEAGHER &
FLOM, LLP
One Rodney Square
PO Box 636
Wilmington, Delaware 19899-0636
(302) 651-3000

Dion W. Hayes (VSB No. 34304)
Douglas M. Foley (VSB No. 34364)
MCGUIREWOODS LLP
One James Center
901 E. Cary Street
Richmond, Virginia 23219
(804) 775-1000

- and -

Chris L. Dickerson, Esq.
SKADDEN, ARPS, SLATE, MEAGHER &
FLOM, LLP
333 West Wacker Drive
Chicago, Illinois 60606
(312) 407-0700

Counsel to the Debtors and
Debtors in Possession

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE EASTERN DISTRICT OF VIRGINIA
RICHMOND DIVISION

```
- - - - - - - - - - - - - - x
In re:                      :    Chapter 11
                            :
CIRCUIT CITY STORES, INC.,  :    Case No. 08-35653 (KRH)
et al.,                     :
                            :
            Debtors.        :    Jointly Administered
- - - - - - - - - - - - - - x
```

**ORDER SUSTAINING DEBTORS' SIXTY-EIGHTH OMNIBUS
OBJECTION TO CLAIMS (DISALLOWANCE OF CERTAIN LATE CLAIMS)**

THIS MATTER having come before the Court on the

Debtors' Sixty-Eighth Omnibus Objection to Claims

(Disallowance of Certain Late Claims) (the "Objection"),

which requested, among other things, that the claims

specifically identified on Exhibit C, D, E, and F attached

to the Objection be disallowed in their entirety and for all

purposes in these bankruptcy cases for those reasons set forth in the Objection; and it appearing that due and proper notice and service of the Objection as set forth therein was good and sufficient and that no other further notice or service of the Objection need be given; and it further appearing that no response was timely filed or properly served by the Claimants being affected by this Order; and it appearing that the relief requested in the Objection is in the best interest of the Debtors, their estates and creditors and other parties-in-interest; and after due deliberation thereon good and sufficient cause exists for the granting of the relief as set forth herein,

IT IS HEREBY ORDERED ADJUDGED AND DECREED THAT:

1.    The Objection is GRANTED.

2.    The Claims identified on Exhibit A as attached hereto and incorporated herein are disallowed in their entirety for all purposes in these bankruptcy cases.

3.    The Debtors' rights to object to any claim, including (without limitation) the Late Claims, on any grounds that the applicable law permits are not waived and are expressly reserved.

4.    This Court shall retain jurisdiction with respect to all matters arising from or related to the implementation

or interpretation of this Order.

5.    The Debtors shall serve a copy of this Order on the claimants included on the exhibits to this Order on or before five (5) business days from the entry of this Order.

Dated: Richmond, Virginia

      Mar 31 2010      , 2010


                              /s/ Kevin R. Huennekens
                              _____
                              HONORABLE KEVIN R. HUENNEKENS
                              UNITED STATES BANKRUPTCY JUDGE

                              Entered on docket: April 1, 2010

WE ASK FOR THIS:

Gregg M. Galardi, Esq.
Ian S. Fredericks, Esq.
SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP
One Rodney Square
PO Box 636
Wilmington, Delaware 19899-0636
(302) 651-3000

          - and -

Chris L. Dickerson, Esq.
SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP
155 North Wacker Drive
Chicago, Illinois 60606
(312) 407-0700

          - and -


/s/ Douglas M. Foley
Dion W. Hayes (VSB No. 34304)
Douglas M. Foley (VSB No. 34364)
MCGUIREWOODS LLP
One James Center
901 E. Cary Street
Richmond, Virginia 23219
(804) 775-1000

Counsel to the Debtors
and Debtors in Possession


## CERTIFICATION OF ENDORSEMENT UNDER LOCAL RULE 9022-1(C)

     Pursuant to Local Bankruptcy Rule 9022-1(C), I hereby
certify that the foregoing proposed order has been endorsed
by or served upon all necessary parties.

                              /s/ Douglas M. Foley
                              Douglas M. Foley


\10950251

4

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Sixty-Eighth Omnibus Objection to Claims (Late Unsecured Claims) - Disallowed

**EXHIBIT A**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BEACH CITIES INSTALLATIONS<br>PO BOX 91144<br>LONG BEACH, CA 90809 | 13650 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Reclamation:<br>Total: | <br><br><br><br>$23,619.80<br><br>$23,619.80 | 06/26/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BRENT L KIDMAN RYAN MCBRIDE<br>486 E SOUTHFIELD RD<br>SPANISH FORK UTAH, 84660 | 14550 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Reclamation:<br>Total: | <br><br><br><br>$1,015.05<br><br>$1,015.05 | 08/17/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| CARLENE M KLEBE<br>162 E 88 ST APT 16<br>NEW YORK, NY 10128 | 14754 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Reclamation:<br>Total: | <br><br><br><br>$1,400.03<br><br>$1,400.03 | 12/07/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| CHASE<br>ATTN JANET GIREOUS<br>CHASE CARD MEMBER SERVICES<br>PO BOX 15548<br>WILMINGTON, DE 19886-5548 | 14573 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Reclamation:<br>Total: | <br>$2,425.00<br><br><br>$113.28<br><br>$2,538.28 | 09/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| FEDEX NATIONAL LTL<br>2200 FORWARD DR DC 2218<br>HARRISON, AR 72601-2004 | 14743 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Reclamation:<br>Total: | <br><br><br><br>$2,449.06<br><br>$2,449.06 | 11/13/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Sixty-Eighth Omnibus Objection to Claims (Late Unsecured Claims) - Disallowed

## EXHIBIT A

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| FERNANDO L LEON<br>150 DORCHESTER AVE NO 601<br>BOSTON, MA 02127 | 14670 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Reclamation:<br>Total: | $2,425.00<br><br><br>$113.28<br><br>$2,538.28 | 09/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| FERNANDO LEON<br>150 DORCHESTER AVE NO 601<br>BOSTON, MA 02127 | 14688 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Reclamation:<br>Total: | $2,425.00<br><br><br>$113.28<br><br>$2,538.28 | 10/20/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| JOEL M PORES<br>24031 EL TORO RD NO 301<br>LAGUNA HILLS, CA 92653 | 14592 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Reclamation:<br>Total: | UNL<br><br><br><br><br>UNL | 08/25/2009 | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
| LAKHRANIE AND RONALD BISRAM<br>16 GUILFORD ST<br>STATEN ISLAND, NY 10305 | 14626 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Reclamation:<br>Total: | <br><br><br><br>$749.97<br><br>$749.97 | 09/14/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MATTHEW MUSICH<br>1503 5TH AVE<br>NEBRASKA CITY, NE 68410 | 14708 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Reclamation:<br>Total: | <br>$250.00<br><br><br><br><br>$250.00 | 10/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

* "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Sixty-Eighth Omnibus Objection to Claims (Late
Unsecured Claims) - Disallowed

**EXHIBIT A**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| SEFERINO SANCHEZ<br>1511 N CALIFORNIA<br>CHICAGO, IL 60622 | 14579 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Reclamation:<br><br>Total: | <br><br><br><br>$1,389.03<br><br>$1,389.03 | 07/17/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| TOMESHA L WASHINGTON<br>HAROLD HUNTER JR<br>MERRITT FLEBOTTE WILSON WEBB<br>& CARUSO PLLC<br>2525 MERIDIAN PKWY STE 300<br>PO BOX 2447<br>DURHAM, NC 27702 | 14779 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Reclamation:<br><br>Total: | <br><br><br><br>$4,182.71<br><br>$4,182.71 | 12/23/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| TRAM, ALLAN<br>926 S CALIFORNIA ST<br>SAN GABRIEL, CA 91776-0000 | 13231 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Reclamation:<br><br>Total: | <br><br><br><br>$703.17<br><br>$703.17 | 06/01/2009 | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |

Total:       13                    $43,373.66

* "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Sixty-Eighth Omnibus Objection to Claims (Late
Government Claims) - Disallowed

EXHIBIT A

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CITY OF CINCINNATI<br>801 PLUM ST RM 202<br>CINCINNATI, OH 45202 | 14718 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Reclamation:<br>Total: | $818.45<br>$818.45 | 11/04/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| CITY OF HAYWARD<br>REVENUE DIVISION<br>777 B ST<br>HAYWARD, CA 94541 | 14540 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Reclamation:<br>Total: | $1,645.78<br>$1,645.78 | 08/06/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| CITY OF PHILADELPHIA WATER REVENUE BUREAU<br>C O ASHELY M CHAN ESQ<br>HANGLEY ARONCHICK SEGAL & PUDLIN<br>ONE LOGAN SQ 27TH FL<br>PHILADELPHIA, PA 19103 | 14737 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Reclamation:<br>Total: | $850.19<br>$850.19 | 11/09/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| CITY OF PHILADELPHIA WATER REVENUE BUREAU<br>C O ASHELY M CHAN ESQ<br>HANGLEY ARONCHICK SEGAL & PUDLIN<br>ONE LOGAN SQ 27TH FL<br>PHILADELPHIA, PA 19103 | 14673 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Reclamation:<br>Total: | $850.19<br>$850.19 | 10/07/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| R I DIVISION OF TAXATION<br>ONE CAPITAL HILL<br>PROVIDENCE, RI 02908 | 14740 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Reclamation:<br>Total: | $54.32<br>$18.22<br>$72.54 | 11/05/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Sixty-Eighth Omnibus Objection to Claims (Late Government Claims) - Disallowed

**EXHIBIT A**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| STATE BOARD OF EQUALIZATION SPECIAL PROCEDURES SECTION MIC 55 PO BOX 942879 SACRAMENTO, CA 94279-0055 | 13049 | Secured: Priority: Administrative 503(b)(9): Unsecured: Reclamation: Total: | $2,846,666.34 $2,846,666.34 | 05/15/2009 | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
| VILLAGE OF DOWNERS GROVE, IL 801 BURLINGTON AVE DOWNERS GROVE, IL 60515 | 14678 | Secured: Priority: Administrative 503(b)(9): Unsecured: Reclamation: Total: | $1,800.00 $1,800.00 | 09/24/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

Total:    7    $2,852,703.49

* "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Sixty-Eighth Omnibus Objection to Claims (Late
Administrative Claims) - Disallowed

### EXHIBIT A

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| HEWLETT PACKARD FINANCIAL SERVICES COMPANY ATTN RECOVERY MANAGER 420 MOUNTAIN AVE MURRAY HILL, NJ 07974 | 14323 | Secured: Priority: Administrative 503(b)(9): Unsecured: Reclamation: Total: | $71,942.98 $71,942.98 | 07/01/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| NAT VAUGHN 175 W 90TH ST APT 20 D NEW YORK, NY 10024 | 14709 | Secured: Priority: Administrative 503(b)(9): Unsecured: Reclamation: Total: | $120.01 $120.01 | 10/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SCHNITZER, BETH 9 HEMWAY TERRACE SAN FRANCISCO, CA 94117 | 14705 | Secured: Priority: Administrative 503(b)(9): Unsecured: Reclamation: Total: | $383.75 $383.75 | 10/28/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

Total:    3              $72,446.74

* "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Sixty-Eighth Omnibus Objection to Claims (Late
503(B)(9) Claims) - Disallowed

**EXHIBIT A**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| WILSON, LASHAUNDA K<br>2009 A GA HWY 256<br>SYLVESTER, GA 31791 | 14623 | Secured:<br>Priority:<br>Administrative<br>503(b)(9):<br>Unsecured:<br>Reclamation:<br>Total: | <br><br><br>$2,500.00<br><br><br>$2,500.00 | 09/09/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

Total:      1                              $2,500.00