# EXHIBIT J

Exhibit J

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Bethesda Softworks LLC | | 1370 Piccard Dr No 120 | | | Rockville | MD | 20850 | USA |
| Bethesda Softworks LLC | ZeniMax Media Inc | J Griffin Lesher Esq | 1370 Piccard Dr Ste 120 | | Rockville | MD | 20850 | USA |
| Bethesda Softworks LLC | Attn J Griffin Lesher Esq | 1370 Piccard Dr No 120 | | | Rockville | MD | 20850 | USA |

# EXHIBIT K

Exhibit K

| Name | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country |
|------|--------------------|----------|----------|------|-------|-----|---------|
| Robert Gentry and All Those Similarly Situated | c o Righetti Law Firm PC Matthew Righetti | 456 Montgomery St Ste 1400 | | San Francisco | CA | 94104 | USA |

# EXHIBIT L

Exhibit L

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ABILAJE LTD | JEFFREY J DOWNEY | 211 HIGH STREET | | | CHAPEL HILL | DC | 27234 | USA |
| ABLE LAW | | THE LAW OFFICES OF JEFFREY J DOWNEY | | | WASHINGTON | DC | 20005 | USA |
| ACOSTA G CLYVANIA | | 1448 BRYAN AVE | | | SAN JOSE | CA | 95118 | USA |
| ADAMS PATRICIA | | 4822 EAST SAM HOUSTON PARKWAY NORTH | | | HOUSTON | TX | 77015 | USA |
| ADAMS TERRENCE | | 6596 BEVER DRIVE | | | MACON | GA | 31216 | USA |
| AETNA LIFE INSURANCE COMPANY | RONALD ALBERTS ESQ GORDON & REES LLP | 633 W FIFTH STREET SUITE 6000 | | | LOS ANGELES | CA | 90071 | USA |
| AGPAON ALLYSON | | 17352 CANO DR | | | ARTESIA | CA | 90701 | USA |
| AGUIRRE MICHAEL | | 6518 RIVER HILLS | | | SAN ANTONIO | TX | 78239 | USA |
| AHTER KHANAM FATIMA | | 40 WATERSIDE PLAZA | | | NEW YORK | NY | 10010 | USA |
| AL & KRISS SATELLITE AND RADIO | | 12044 DUMA RD | | | VICTORVILLE | CA | 92392 | USA |
| ALESY PETRUS | | 306 MOUNTAIN AVENUE | SUITE E | | REVERE | MA | 02151 | USA |
| ALDEA ACA ET AL | DAVID MEISELMAN | MEISELMAN DENLEA PACKMAN CARTON & EBERZ PC | 1311 MAMARONECK AVENUE | | WHITE PLAINS | NY | 10605 | USA |
| ALL CARGO FREIGHT INC | STEVEN J MESNER | THE LAW OFFICES OF SECOND CHRISTIAN & BURROW PLLC | | | NASHVILLE | TN | 37202 | USA |
| ALLEN JO ANNE | | 611 EDDRADO TERRACE NE | 1611 COMMERCE STREET | | WASHINGTON | DC | 20017 | USA |
| ALLEN PHILIP | | 4204 REGATTA DRIVE | APT 723 | | DISCOVERY BAY | CA | 94505 | USA |
| ALMEDA MATTHEW | | 507 MCGRATH HIGHWAY | | | SOMERVILLE | MA | 02145 | USA |
| ALPERT SUSAN | | 1937 MILLS ST | | | WESTWOOD | NJ | 07675 | USA |
| ALSOUFI DIANA | | 8294 GROOMBE FERRY ROAD | | | ATLANTA | GA | 30326 | USA |
| ALVARADO YANIN | | 16 KNOLLS PT | | | YONKERS | NY | 10705 | USA |
| ALVAREZ LAURA | | 428 BANKS ST SPACE 21 | | | WATSONVILLE | CA | 95076 | USA |
| AMARI LUCILLE | | 7401 RIDGE BLVD | | | BROOKLYN | NY | 11209 | USA |
| AMERICAN CASUALTY COMPANY OF READING PA | | 8686 ARCHIVES AVENUE | | | BATON ROUGE | LA | 70870 | USA |
| AMERICAN CASUALTY COMPANY OF READING PA | | 8686 ARCHIVES AVENUE | | | BATON ROUGE | LA | 70807 | USA |
| AMES GERALT | | 55 LYNWOOD AVE | | | WHEELING | WV | 26003 | USA |
| ANDERSON RAYMOND | | 2519 14TH AVOOT | | | HELENA | IL | 61821 | USA |
| ANDERSON WELLS | | 1128 EAST 48TH ST | | | SAVANNAH | GA | 31404 | USA |
| ANGERS MONIQUE | | 74 HAWKWELL RD | | | WEST HARTFORD | CT | 06107 | USA |
| ANNA SPYCUKACZ | | 4829 WEST BRACHE ROAD | | | ALEXANDRIA | VA | 22311 | USA |
| ANTOR MEDIA CORPORATION | ROBERT CHIAVELLO JR | FULBRIGHT & JAWROSKI | | | DALLAS | TX | 75201 | USA |
| ARENDANO ANNA | | 5470 CUYAV LOYADO DRIVE | | | HOUSTON | TX | 77086 | USA |
| ARKANGEL JAMES | JONATHAN HILL ESQ | 52 SOUTH 4TH FLOOR | | | MORRISTOWN | NJ | 7960 | USA |
| AUDGREGO CHARLES | C/O JAMES A HINDS JR | 21615 HAWTHORNE BOULEVARD NO 1150 | | | TORRANCE | CA | 90503-6516 | USA |
| AUTOMATIC DOOR SYSTEMS | | 36 CAPITAL DR | | | WALLINGFORD | CT | 06492 | USA |
| BAKKER SHARON | | 1922 ST JOHNS PLACE | | | BROOKLYN | NY | 11233 | USA |
| BANNER MICHAEL | RICHARD WATTERS | PO BOX 87 | | | MOBILE | AL | 36601 | USA |
| BARBER SANDRA | | 48 D 12N THOMA RD | | | CRANSTON | RI | 02910 | USA |
| BARKAZA GILBERTO | | 10981 OTIS STREET | | | LYNWOOD | CA | 90262 | USA |
| BARRERA ARACELI | | 2742 EAST 3RD ST | | | LONG BEACH | CA | 90814 | USA |
| BATEMAN DAVID | | 3299 WEST END AVENUE | | | NASHVILLE | TN | 37203 | USA |
| BATISFF JOHN | | 15102 BARNWALL ST | | | LA MIRADA | CA | 90638 | USA |
| BATSON JOSEPH | | 342 PLAZA TOLUCA | | | ATLANTA | GA | 31414 | USA |
| BAUER JENNINGS | | 122 NORTH PENN STREET | | | ALLENTOWN | PA | 18102 | USA |
| BAY LISA | | 2207 33RD STREET | | | COLUMBUS | IN | 47201 | USA |
| BEALL ROSALYNN | | 9 R STREET 4 SECT DF | | | GRP PLANDT MANOR | NY | 10547 | USA |
| BEARD ROSALYN | KAREN MCDONOUGH INVESTIGATOR EEOC | 801 MARKET STREET 13TH FLOOR | | | PHILADELPHIA | PA | 19103 | USA |
| BEGUM ANNE | | 10307 TRELLIS CROSSING LANE | | | RICHMOND | VA | 23228 | USA |
| BELL BETTY | | 5749 RANDAU LANE | | | COOKEYSVILLE | MD | 21030 | USA |
| BELL SHARON | | PO BOX 5382 | | | BEAUFORT | SC | 29903 | USA |
| BENEDETTI MARY | | 5045 M BEURY RD | | | KNOXVILLE | TN | 37918 | USA |
| BENEDETTI MARY | | 5017 BEVERLY ROAD | | | KNOXVILLE | TN | 37918 | USA |
| BENNETT DENNIS | | 633 W STOOE STREET | | | INDEPENDENCE | MO | 64050 | USA |
| BENNIE JOSHUA | | 129 D DENISE ST | | | NEW HARTFORD | NY | 13413 | USA |
| BEVANS MICHAEL | DENISE X LONG SUPERVISOR EEOC | 255 E TEMPLE STREET 4TH FLOOR | 1229 WEST FIRST AVENUE | | LOS ANGELES | CA | 90012 | USA |
| BIERLY DEBORAH LEE | | REAR 412 PENNSYLVANIA AVE | | | WATSONTOWN | PA | 17777 | USA |
| BLACKSHEAR BRENDA | | 1729 ANITA LANE | | | LONGVIEW | TX | 75603 | USA |
| BLANFORD PAUL | | 703 BRYANT CIRCLE DRIVE | | | PRINCETON | NJ | 61556 | USA |
| BLAUYT DEBRA | | 449 SANTHONO LANE | | | COLUMBIA | SC | 29209 | USA |
| BLOOM VONNIE | | 3106 AUSTGEN PL | | | DYER | IN | 46311 | USA |
| BONDED ADJUSTMENT COMPANY | JON TYSON | BACO | | | SPOKANE | WA | 99201 | USA |
| BOOROJIAN LARA | JEFFREY R ELLIOTT ESQ EGGLOFF STOUDT | 2640 GREENWAY DRIVE BOX 6286 | | | WYOMISSING | PA | 19610 | USA |
| BOOTH NANCY | | 584 WALL ROAD | | | BROADWOOD | IL | 60408 | USA |
| BOUCHELION VIRGELL | | 405 ROBINS STREET | | | MOBILE | AL | 36603 | USA |
| BOULVARE ROSA | | 823 CENTRAL AVE | | | LANCASTER | PA | 29730 | USA |
| BRADLEY SANDRA | | 6161 RED RIVER SCHOOL RD | | | PORTLAND | TN | 37148 | USA |
| BRANDON WILLIAMS | | 30525 SHERIDAN BOULEVARD | | | AURORA | CO | 80011 | USA |
| BRAYTHWAITE LEROY | | 117 MEMORIAL DRIVE | | | WILLIMANTIC | CT | 06226 | USA |
| BRESNOCA DONNA | | 509 WOODLAND AVE | | | GLENDORA | NJ | 08029 | USA |
| BREWER JOYCE | | 11458 NENII DR | | | FLORISSANT | MO | 63033 | USA |
| BRITTON WALTER | | 15108 ABNER CHURCH ROAD | | | GLEN ALLEN | VA | 22069 | USA |
| BROADWAY DINER | | 287 NORTH BROADWAY | | | HICKSVILLE | NY | 11801 | USA |
| BROADWAY ISABEL | | PO BOX 5238 | | | CHULA VISTA | CA | 91909 | USA |
| BROCHE NITHYA | | 411 87TH STREET | | | DALY CITY | CA | 94015 | USA |
| BROTHY EDWARD & DENISE | | 16 EMBROOK LANE | APT 4 | | LEVITTOWN | PA | 19057 | USA |
| BROWN CASSY | | 1 STAFFORD DRIVE | | | SAINT PETERS | MO | 63376 | USA |

EXHIBIT L

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BROWN CURTIS | JAY P HOLLAND @ JOSEPH GREENWALD & LAAKE P A | 6404 IVY LANE SUITE 400 | | | GREENBELT | MD | 20770 | USA |
| BROWN GERARD | | 6916 MERIDIAN COURT | | | KATY | TX | 77449 | USA |
| BROWN LORI | TANDY J DILLARD INVESTIGATOR OK AREA OFFICE | 215 DEAN A MCGEE AVENUE SUITE 264 | | | OKLAHOMA CITY | OK | 73102 | USA |
| BRUZZESE LISA | | 23 PEACHTREE ST | | | CORTLANDT MANOR | NY | 10566 | USA |
| BUCHER CYNTHIA | | 14265 N HIGHWAY A | | | VALLEY MILLS | TX | 76689 | USA |
| BURRELL PATTY | | 4936 MCCLELLAND COURT | | | BATON ROUGE | LA | 70805 | USA |
| BURTON ROBERT | | 722 DALTON ST | | | COVINGTON | KY | 41011 | USA |
| BURTON ROBERT | | 248 MATHILDA DR | | | GOLETA | CA | 93117 | USA |
| BYERS JAMES | J TRENTON BOND | ROAD MORGAN & QUINN LLP | | | BEAUMONT | TX | 77702-0005 | USA |
| C L COPELAND ELECTRIC | | 20640 NORTH BROADWAY | | | KNOXVILLE | TN | 37917 | USA |
| CABINET BEDE | AUDREY MOINEAU | BOULEVARD GENERAL WAHIS 15 | | | BRUSSELS | | 01030 | BEL |
| CAIN HENRY | | 601 WACO ST | | | BRYAN | TX | 77803 | USA |
| CALLAHAN WENDELL J | | 21206 EDEN STREET | | | COVINGTON | LA | 70433 | USA |
| CAMBRIDGE MAURICE | | 179-19 127TH AVE | | | JAMAICA | NY | 11434 | USA |
| CAMPBELL CRAIG | | 1836 COL T DRIVE | | | ATLANTA | GA | 30341 | USA |
| CAMPBELL LORI | | 1932 LADER TOWER 500 LEE STREET | | | CHARLESTON | WV | 25301 | USA |
| CAMPBELL NOELLE | | 801 MARKET STREET 13TH FLOOR | | | PHILADELPHIA | PA | 19100 | USA |
| CAMPBELL TED | | 101 EAST 18TH STREET ROOM 144T | | | AUSTIN | TX | 78778 | USA |
| CANON TECHNOLOGY SOLUTIONS INC | HOWARD N EISENBERG EEOC | HOWARD N EISENBERG, PC | 507 RANSON ROAD | | VOORHEES | NJ | 08043 | USA |
| CARBAJAL JOHNATHAN ET A | MATTHEW RIGHETTI @ RIGHETTI WYNNE PC | 456 MONTGOMERY STREET SUITE 1400 | | | SAN FRANCISCO | CA | 94104 | USA |
| CARIBOU STEPHANIE | | 37 NATHAN HALE COURT | | | CHESHIRE | CT | 06410 | USA |
| CARLTON DAVID | | 3468 FREDERICK ST | | | OCEANSIDE | CA | 92050 | USA |
| CARLUCCI LISA | DAVE TULLEY | 38 COCHRAN | | | CHICOPEE | MA | 01020 | USA |
| CARMIN MATTIE | ALIDA HU CONSULTANT DEPT OF FAIR EMPLOYMENT HOUSING | PO BOX 1787 | | | SPRING HILL | TN | 37174 | USA |
| CARREAU GARY | | 611 WEST 6TH STREET SUITE 1500 | | | LOS ANGELES | CA | 90017 | USA |
| CARTER ANITA | | 124 E 6TH STREET | | | CHICAGO | IL | 60619 | USA |
| CASTELLANO GIOVANNI | | 2159 18TH AVE | | | NAPLES | FL | 34120 | USA |
| CATRIOPRA DOMENICA | GEORGE MARSUCCI INVESTIGATOR EEOC PHILADELPHIA DISTRICT OFFICE | 801 MARKET STREET SUITE 1000 | | | PHILADELPHIA | PA | 19107 | USA |
| CAVALIER TELEPHONE | | 2143 W LABURNUM AVENUE | | | RICHMOND | VA | 23227 | USA |
| CEENA JAIME | | DOC NEBRASKA REGIONAL OFFICE 124 HALSEY ST 4TH FL | | | NEWARK | NJ | 07102-0226 | USA |
| CENTCOY PAYMENT RECOVERY SERVICES INC | ANDELIQUE HENDERSON INVESTIGATOR | 1130 - 2ND AVE SOUTH SUITE 1100S | | | ST PETERSBURG | FL | 33701 | USA |
| CENTRAL AIRCRAFT COMPANY | RICHARD B WEINMAN | 5000 E ERIE STREET | | | ORANGE PARK | FL | 61216-5500 | USA |
| CERTAIN JAYONDA | | 2371 CAROLINA CHERRY COURT | | | CHICAGO | IL | 32053 | USA |
| CHASE BANK USA NA | BRIAN KALPATADI | 2500 WESTFIELD DR | SUITE 6060 | | ELGIN | IL | 76050 | USA |
| CHASE BANK USA NA | CINDY NEWMAN | JPMORGAN CHASE LEGAL DEPT | 681 MAIN STREET SUITE IL-6310 | | ELGIN | IL | 60123 | USA |
| CHASE BANK USA NA | JAMES W WYMAN | | 10 S DEARBORN STREET | | CHICAGO | IL | 62603 | USA |
| CHASE BANK USA NA | STEPHEN J NEWMAN JUAN B STRICKLAND DAVID W MOON NANCY M LEE | STROCK & STROOK & LAVAN LLP | 2029 CENTURY PARK EAST SUITE 1900 | | LOS ANGELES | CA | 90067 | USA |
| CHASE MICHELE | | 104 IOWA STREET | | | NORTHAMPTON | MA | 02704 | USA |
| CHILDRESS JANICE | | 1005 SOUTHWEST PRO VISTA WAY | | | PALM CITY | FL | 34990 | USA |
| CHOWINNG WILLIAM | | 558 CAMPBELL ROAD | | | GREENWOOD | IN | 46143 | USA |
| CHRIS LEWIS | | 4410 DUNFIELD COURT | | | JOPPA | MD | 21085 | USA |
| CIRCUIT CITY INTERTAN CANADA | | 270 BAYVIEW DRIVE | | | BARRIE | ON | L4N 7B3 | CAN |
| CIRCUIT CITY / THE SOURCE | | 270 BAYVIEW DRIVE | | | BARRIE | ON | L4N 7B3 | CAN |
| CIRCUIT CITY STORES INC | | 279 BAYVIEW DR | | | BARRIE | ON | L4N 4V6 | CAN |
| CITIFINANCIAL SERVICES INC | MS JULIE COLE | 1395 GRAY HWY | | | MACON | GA | 31211 | USA |
| CITY OF NEW ORLEANS | WINSTON REID DIRECTOR OF CODE ENFORCEMENT | 1340 POYDRAS STREET SUITE 1000 | | | NEW ORLEANS | LA | 70112 | USA |
| CITY OF NEW YORK ENVIRONMENTAL CONTROL BOARD | | PECK SLIP STATION | PO BOX 11787 | | NEW YORK | NY | 10272 | USA |
| CLARK TRACY | | PO BOX 2007 | | | | | | |
| CLARKE GORDON | MICHAEL S MOORE FRIDAY ELDREDGE & CLARK LLP | 2000 REGIONS CENTER 400 WEST CAPITOL AVE | | | LITTLE ROCK | AK | 72201 | USA |
| CLARKE VERONICA | | 1805 SOUTH CONWAY ROAD | | | ORLANDO | FL | 32812 | USA |
| CLINKENBEARD ELVIRA | | 199 BLUEGRASS LN | | | SHERMAN | TX | 75092 | USA |
| CLORE STEPHANIE | | 1077 REMI DRI ON | | | BLACKFOOT | ID | 83221 | USA |
| COATES D ALEXANDER | TOM COATES ESQ | 5208 MARKEL ROAD SUITE 200 | | | RICHMOND | VA | 23230 | USA |
| COLLADO COLBY | | 53 NICOLE DR | | | DENVILLE | NJ | 07834 | USA |
| COLALILLO DOLORES | | 20525 W FORCE ROTH RD #151 | | | GONZALES | LA | 70737 | USA |
| COLBERT STEPHANIE | | 201 PLEASANT CHURCH ROAD | | | MOUNT SHERMAN | KY | 42764 | USA |
| COLEMAN DOROTHY | | 13002 HIGHWAY 188 | | | SINTON | TX | 78387 | USA |
| COLLINS DONNA | | | | | | | | |
| CONGDY GEORGE | EUGENE DRAPER HAWTHORNE INVESTIGATOR EEOC | 801 MARKET STREET 13TH FLOOR | | | PHILADELPHIA | PA | 19107 | USA |
| CONNER CASSANDRA | | 1807 CRYSTALVIEW TRAIL | | | LAKELAND | FL | 33801 | USA |
| CONNEARNEY CATHERINE | | 1222 NORTH HIGH STREET | | | FALL RIVER | MA | 02720 | USA |
| CONTINENTAL CASUALTY CO | | 8665 ARCHIVES AVENUE | | | OPELOUSAS | LA | 70570 | USA |
| CONTINENTAL CASUALTY CO | | 8665 ARCHIVES AVENUE | | | BATON ROUGE | LA | 70816 | USA |
| COOK JUSTIN | MARGARET WOLFE INVESTIGATOR DOL | 12606 GATEWAY DRIVE | | | SEATTLE | WA | 98168 | USA |
| COOK JUSTIN | MICHAEL BALDONADO ACTING DIRECTOR | WASHINGTON STATE HUMAN RIGHTS COMMISSION MELBORNE TOWER 1511 3RD AVE #921 | | | SEATTLE | WA | 98101 | USA |
| COOPER GEORGE | | 13331 CR 220 | | | TYLER | TX | 75707 | USA |
| COOPER ANNETTE | | 13001 CR 220 | | | TYLER | TX | 75707 | USA |
| COOPER GWENDOLYN RAY | | 819 PINE VALE DRIVE | | | COLUMBIA | SC | 29203 | USA |
| CORLEY SHIRLEY | | 254 MARTINE AVENUE | | | WHITE PLAINS | NY | 10601 | USA |
| COSTELLO ANTHONY | | 79490 G STREET | | | COVINGTON | LA | 70433 | USA |
| COUSIN JEROME M | | | | | | | | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| COUSER FELICIA | | POST OFFICE BOX 2012 | | | BENTON | AR | 72015 | USA |
| COWAN JERRY | | 303 RIDGE TRAIL | | | WARRIOR | AL | 35180 | USA |
| COYNE JOANNE | | 28 4TH ST | | | PEQUANNOCK | NJ | 07440 | USA |
| CRABTREE CHAD | | 20487 MANIAC ROAD | | | TRINIDAD | TX | 75163 | USA |
| CREEL TERRY | | 4650 DONOVAN PLACE | | | HYATTVILLE | MD | 20781 | USA |
| CRENSHAW DANDRE | | 6956 EL PASEO GRANDE | | | LA JOLLA | CA | 92037 | USA |
| CROSS DEMARQUIAN FAMILY TRUST | | 291 HASKINS RD | | | LEXINGTON | GA | 02420 | USA |
| CRUE JONATHAN | | 328 ANGELO DRIVE | | | MONTGOMERY | AL | 12349 | USA |
| CUEVAS CAMARIO | | 1305 S 230TH STREET | | | DES MOINES | WA | 98198 | USA |
| CUFFE CARTER | | 281 ORANGE BLOSSOM | | | IRVINE | CA | 92618 | USA |
| DA COSTA BETTY-H | | 18050 71ST ST HE | | | OTSEGO | MN | 55330 | USA |
| DAILY MICHAELA; GLADYS DEBERRY JAMES HAYWOOD MICHAEL | RUTKOSKI DENNIS SHELBY RONALD D STARKS ROVERA AND WILLIAMS JAMES | DENNIS, SHELBY RONALD, STARKS ROVERA, AND WILLIAMS JAMES | PARAMOUNT PLAZA SUITE 1900 3560 WILSHIRE BOULEVARD | PARAMOUNT PLAZA SUITE 1900 3560 WILSHIRE BOULEVARD | LOS ANGELES | CA | 90010 | USA |
| DAMAS STEVEN | ROGER L GORDON ESQ GORDON EDELSTEIN KREPACK GRANT FELTON & GOLDSTEIN | C CO103 MI 5H | | | | | | |
| DAMB GLADYS DEBERRY JAMES HAYWOOD | ROGER L GORDON ESQ GORDON EDELSTEIN KREPACK GRANT FELTON & GOLDSTEIN | 6420 SOUTH CLEMENT ST | | | GAINSVILLE | TX | 76240 | USA |
| DANGLER BRADLEY | | 207 2NEAD DR | | | FAIRFIELD BAY | AR | 72088 | USA |
| DANN SHANTERIA | | PO BOX 138 | | | RICHLAND | PA | 17087 | USA |
| DARE JEANNE | | 6421 SAVANNAH CHASE | | | EDEN PRAIRIE | MN | 55347 | USA |
| DATTSMAN DWAYNE | | 117 WEST BIG HORN DRIVE | | | HAHNEGVILLE | IL | 60073 | USA |
| DAVE JOHN BENTON | | 316 E MAIN | | | NEW BRAUNFELS | TX | 78130 | USA |
| DAVIS DOREHAD | DAVIS & COMPANY LLP | 1 FIRST CANADIAN PLACE | SUITE 5600 | 100 KING ST WEST | TORONTO | ON | M5X 1E2 | CAN |
| DAVID SO'YELO | | 117 WEST CAMDEN DRIVE | | | | | | |
| DAVILA W POLLOG | DAMS EMILY INVESTIGATOR | FLORIDA COMMISSION ON HUMAN RELATIONS 2009 APALACHEE PARKWAY SUITE 100 | | | TALLAHASSEE | FL | 32301 | USA |
| DAVIS ADRENAAE | | 4932A ENNASWAY DRIVE | | | SHELBY TWP | MI | 48316 | USA |
| DAVIS ANN | | 3718 BAYDES | | | CHESAPEAKE | VA | 23321 | USA |
| DAVIS CLEAVON | DREVE POMERANCE | RICKNBOROUGH POMERANCE & NYE LLP | 9800 CANOGA AVENUE SUITE 200 | | WOODLAND HILLS | CA | 91367 | USA |
| DAVIS GARY | | 1960 MARKLEY ST | | | NORRISTOWN | PA | 19401 | USA |
| DAY STARJUS MANN | | 3460 CATRINA AVE | | | CHAMPBLINSING | NJ | 08330 | USA |
| DAY-WHITE FRANCIS LANDSCAPING | | E A LACKETTA DRIVE | | | EAST BRUNSWICK | NJ | 08816 | USA |
| DE FLIPPO DOLORES | | 2909 WEST 8TH STREET APT 205 | | | LOS ANGELES | CA | 90005 | USA |
| DE LEON YOLANDA | | 32712 WILLOW PASS RD | | | GALT | CA | 94615 | USA |
| DEBRICK SHAWN | | 1208 TRENTON | | | MUSKEGON | MI | 49444 | USA |
| DEESE WESTON | | 150 YORK STREET | | | TORONTO | ON | M5H 3S5 | CAN |
| DEETH WILLIAMS WALL LLP | | 453 LEAS BLVD | | | NEW YORK | NY | 10036 | USA |
| DELANEY JOHN PLESKNEL | | 333 CHINNO ROAD | | | TYLER | TX | 75703 | USA |
| DENNIS ROBBIE | | 4556 S STATE HIGHWAY 6 | | | HEARNE | TX | 77859 | USA |
| DEREK SCOTT'S AUTO PARK | | 4556 S STATE HIGHWAY 6 | | | HEARNE | TX | 77859 | USA |
| DEREK SCOTT'S AUTO PARK | | 228 MAIN STREET APT 3B | | | RIDGEFIELD PARK | NJ | 07660 | USA |
| DESALVO DINA | | 3461 BRANAH CAY DRIVE | | | MERRITT ISLAND | FL | 32952 | USA |
| DESEAN JAMES | | 5209 ANDALUSIA COURT | | | ARLINGTON | TX | 76017 | USA |
| DESERT COREY | | 231 11TH STREET | APT 1018 | | MIAMI | FL | 33180 | USA |
| DEUTCHMAN BARBARA | | 124 GOODMAN HTS ROAD | | | PLUM VALLEY | NY | 10979 | USA |
| DIDO CATHERIN | | PO BOX 4227 | | | ENGLEWOOD | CO | 80155 | USA |
| DIRECTV | ROBERTO RIVERA JR INVESTIGATOR EEOC PHOENIX DISTRICT OFFICE | 3300 NORTH CENTRAL AVENUE SUITE 690 | | | PHOENIX | AZ | 85012 | USA |
| DISNEY RACHEL | | 265 LACE ARBOR DRIVE | | | THE WOODLANDS | TX | 77382 | USA |
| DISNEY PAUL | JOSEPH WINKLER INVESTIGATOR BUREAU OF LABOR LAW COMPLIANCE | 1400 SPRING GARDEN STREET | 12TH FLOOR | | PHILADELPHIA | PA | 19130 | USA |
| DONNELLY BRIAN | STEPHEN J FEARON JR | SQUITIERI & FEARON LLP | 32 EAST 57TH STREET | | NEW YORK | NY | 10017 | USA |
| DONNING MATTHEW | | 819 N COLFAX | | | GRIFFITH | IN | 46319 | USA |
| DUNLAVY NILA | | 444 S WINGLEY DR | | | LOGANSPORT | IN | 46930 | USA |
| DUFFY CHARLES | TANJU J DILLARD INVESTIGATOR OR AREA OFFICE | 215 DEAN A MCGEE AVENUE SUITE 524 | | | OKLAHOMA CITY | OK | 73102 | USA |
| DUGAS ZACHARY | | 52597 FRIAR ROAD | | | GRANGER | IN | 46530 | USA |
| DOUGLAS CLARENCE | | 130 TAYLORS TRAIL | | | ANDERSON | SC | 29621 | USA |
| DUNCAN JAMES | | 6002 TANGLO DR | | | FT PIERCE | FL | 34952 | USA |
| DUNN LEHORE | | CHIARELLI & CHIARELLO | 116-21 QUEENS BLVD | | FOREST HILLS | NY | 11375 | USA |
| DONNELL DONOVAN | | 806 SOUTH MAIN STREET | | | OPELOUSAS | LA | 70570 | USA |
| DUPRE MIKE | | 1821 GLASSBORO ROAD | | | WILLIAMSTOWN | NJ | 08094 | USA |
| EANES GARY | | 54 BAY AVENUE | | | NEW BRITAIN | CT | 06050 | USA |
| ESCHOLA JESSICA | | 1321 12TH AVENUE NW | | | NEW BRIGHTON | MN | 55112 | USA |
| ECK GAYVANE AND DEBBIE; EDWARD RAUCH FREDERICK FINZZI RECREATION MARKETING LLC DBA GOLF USA | | 1021 GRAPE STREET | | | WHITEHALL | PA | 18052 | USA |
| EDWARD RAUCH FREDERICK FINZZI RECREATION MARKETING LLC DBA GOLF USA | | 1081 GRAPE STREET | | | WHITEHALL | PA | 18052 | USA |
| EDWARDS DONNA | KAREN MCDONOGH INVESTIGATOR EEOC | 8224 CHERRY LANE | | | LAUREL | MD | 20708 | USA |
| EECC (JAMAL BOOKER AND CHRISTOPHER BROWN) | MARISOL RAMOS ESQUIRE EEOC | 801 MARKET STREET SUITE 1300 | | | PHILADELPHIA | PA | 19107 | USA |

Exhibit L

Exhibit L

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ELMER ROY | | 8078 SOUTH HUNTER COURT | | | BENSALEM | PA | 19020 | USA |
| EL MANAGER AHMAD | | EIGHT SOUTH MICHIGAN AVENUE SUITE 3200 | | | CHICAGO | IL | 60603 | USA |
| ELRASHIR EMAYAT | | 1148B BEAGLE ST | | | MIDLAND | NC | 28107 | USA |
| ELVIS ELAINE | | 285 ANDOVER AVENUE | | | DANBURY | CT | 06810 | USA |
| EMI MUSIC MARKETING | | MAYER BROWN LLP | | | LOS ANGELES | CA | 90071 | USA |
| ENG MAN | | 4507 7TH AVENUE SUITE 2001 | 350 SOUTH GRAND AVE 25TH FLOOR | | NEW YORK | NY | 10123 | USA |
| ENGELKE KARL | | 1000 WOOLLEY BAY DRIVE SUITE 1200 | | | DALLAS | TX | 32131 | USA |
| ERICK CRAMER | | 17200 EAST 10 MILE ROAD SUITE 100 | | | EASTPOINTE | MI | 48021 | USA |
| ERICKSON ALLIE | | 5200 ANDY WOLF ROAD | | | GARDEN VALLEY | CA | 95633 | USA |
| ERICKSON GUCTE | | 2801 NW 79TH TERRACE | | | LAUDERDALE LAKES | FL | 33313 | USA |
| ESPIRITU DAVID | | 7184 HOLDEN DRIVE | | | OKLAHOMA CITY | OK | 73099 | USA |
| ESPOSITO RAFFAELLA | | 320 SEASIDE AVENUE | | | MILFORD | CT | 06460 | USA |
| ETON CORPORATION | JILL D JACOBSON | BOWMAN & BROOKE LLP | | | RICHMOND | VA | 22219 | USA |
| EVANS JOE | | 13102 WOODLAND DR | | | COVINGTON | LA | 70433 | USA |
| EVANS LUIS | | 2877 QUINCY STREET | | | BRONX | NY | 11576 | USA |
| EXLEY ALFRED | | 4984 LAMA WAY | | | OCEANSIDE | CA | 92056 | USA |
| FARMERS TEXAS COUNTY MUTUAL INSURANCE COMPANY | | 12345 JONES ROAD SUITE 180 | | | HOUSTON | TX | 77070 | USA |
| FC RICHMOND ASSOC | | 1 METROTECH CENTER N | | | BROOKLYN | NY | 11201 | USA |
| FEILDE BILLY | | 527 FRANKLIN AVE | | | NUTLEY | NJ | 07110 | USA |
| FENTONAVAY CARL | | 200 CASTLE KEEP RD | | | SALISBURY | NC | 28145 | USA |
| FINANCIAL ENDEAVORS SYSTEMS LLC | C/O EDWARD HINE JR | LAW OFFICES OF EDWARD HINE JR PC | PO BOX 5911 | | ROME | GA | 30161 | USA |
| FISHER DENISE | | 2476 CLEANDER CIRCLE | | | JAMISON | PA | 18929 | USA |
| FISHER PATRICIA | | 21916 PEPPERCORN DRIVE | | | SAUGUS | CA | 91350 | USA |
| FLEMING PHILIP | M BRANDON INVESTIGATOR EEOC BIRMINGHAM OFFICE | RIDGE PARK PLACE 1130 22ND STREET SOUTH | | | BIRMINGHAM | AL | 35205 | USA |
| FLEVER KAREN | | 297 QUINCY STREET | | | BROOKLYN | NY | 11216 | USA |
| FLOYD EDWARD TEMPLE JR | C/O H3 ATTORNEY GORDON BALL ESQ | BALLA SCOTT 550 W MAIN AVE SUITE 750 | | | KNOXVILLE | TN | 37902 | USA |
| FLOYD EDWARD TEMPLE JR | | C/O H3 ATTORNEY GORDON BALL ESQ | BALLA SCOTT | 550 W MAIN AVE | KNOXVILLE | TN | 37902 | USA |
| FOSTER WILLIAM | | 87 MARTIN STREET | | | WEST HAVEN | CT | 06516 | USA |
| FOTO SOURCE CANADA INC | | 2333 WYECROFT ROAD | UNIT 12 | | OAKVILLE | ON | L6L 6L4 | CAN |
| FOUDY JAMES | | 42 DEVEER | | | CLIFTON | NJ | 07011 | USA |
| FRANCAROLLI JACQUELINE | | 1094 GERVARDI TERRACE | | | STEWARTSVILLE | NJ | 08886 | USA |
| FRANCO IRENE | | 1226 LA PUERTA | | | LOS ANGELES | CA | 90023 | USA |
| FREEMAN DAN | C/O H3 ATTORNEY – FRED HEAD ESQ | 109 PRAIREVILLE | | | ATHENS | TN | 37371 | USA |
| FRENCH DAVID | | 528 WHEELER | PO BOX 312 | | DYERSBURG | TN | 38024 | USA |
| FRIEB JOHN | | 7719 9th PH ST | | | NORTH LAUDERDALE | FL | 33068 | USA |
| FUNCHES DWAYNE | | 5369 WEST HURON STREET | | | CHICAGO | IL | 60644 | USA |
| GABLE ROBERT | DANIEL CABOT DIRECTOR EEOC CLEVELAND OFFICE | 1240 EAST 9TH STREET SUITE 3001 | | | CLEVELAND | OH | 44199 | USA |
| GADANU DAN | | 111 RANDALL STREET #6 | | | WORCESTER | MA | 01606 | USA |
| GANN DHANNA | | 1423 SOUTH CLEMENTS ST | | | GAINESVILLE | TX | 76240 | USA |
| GARCIA MANAGED VOSE | | 211 CANAL ST | | | GAINESVILLE | TX | 76240 | USA |
| GARCIA ALICE | | 816 CANYON | | | BROWNFIELD | TX | 79316 | USA |
| GARCIA RUBEN | | 203 WEST RANDOLPH STREET SUITE 1205 | | | CHICAGO | IL | 60606 | USA |
| GARCIA NUEBEN | | 203 WEST RANDOLPH STREET SUITE 1205 | | | CHICAGO | IL | 60606 | USA |
| GARCIA SULLY | C/O ATTORNEY HARRY S WEBER EDWIN GONZALEZ RODRIGUEZ ENFORCEMENT OFFICER EEOC TAMPA OFFICE | 501 EAST POLK STREET ROOM 1000 | | | TAMPA | FL | 33602 | USA |
| GADONIS GLORIA | TERRY D KNIPP INVESTIGATOR EEOC SAN FRANCISCO OFFICE | 5266 CHERRY LANE | | | LAUREL | MD | 20708 | USA |
| GAYATIN FRANK | | 350 THE EMBARCADERO SUITE 500 | | | SAN FRANCISCO | CA | 94105 | USA |
| GENERAL MOTORS CORPORATION | | PO BOX 33170 | | | DETROIT | MI | 48232 | USA |
| GENERAL SOLUTIONS CORPORATION | | PO BOX 33170 | | | HOUSTON | TX | 48232 | USA |
| GENTRY ROBERT H | MATTHEW RICHETTI & RICHETTI WYNNE PC | 450 MONTGOMERY STREET SUITE 1400 | | | SAN FRANCISCO | CA | 34104 | USA |
| BERSHFELD SERMON | | 2111 HILLTOP COURT | | | FULLERTON | CA | 92831 | USA |
| GIANNELLI ANTOINETTE | | 24225 ARAMADO LN | | | VALENCIA BAY | CA | 91350 | USA |
| GIDEON W TEHLENGLOE | | 6235 CONNA DRIVE | | | CHARLOTTE | NC | 3H977 | USA |
| GILARDIN CHRISTINE | ALAN E KASSAN ESQ KANTOR & KANTOR LLP | 19503 LONGRUFF STREET | | | NORTHRIDGE BAY | CA | 91324 | USA |
| GILAGA MONICA | | 2562 BRADEN DRIVE | | | VIRGINIA BEACH | VA | 23456 | USA |
| GLENN JOHN | | 1845 WILD CAT TRACE DR | | | LAWRENCEVILLE | GA | 30043 | USA |
| GONNILIO LOAN | | 251 SHUDTOWN DRIVE | | | HYATTSVILLE | MD | 20746 | USA |
| GOMEZ CHRISTOPHER | | 644 EAST 52ND STREET | | | INDIANAPOLIS | IN | 46220 | USA |
| GONZALEZ PEDRO | PATRICIA FELLER DIRECTOR EEOC GREENVILLE OFFICE | 101 MORNING SIDE DR | | | WHITESBORO | TX | 76273 | USA |
| GONZALEZ DAVID | | 301 NORTH MAIN STREET SUITE 1402 | | | GREENVILLE | SC | 29601 | USA |
| GONZALEZ JANE | | 13308 HEATHER LEE | | | GORDON | TX | 12960 | USA |
| GONZALEZ ROBERTO | | 36 TIMOTHY ROAD | | | EAST HARTFORD | CT | 06106 | USA |
| GOODLOE PAMELA | | 160 ALABAMA STREET SW | | | ATLANTA | GA | 30303 | USA |
| GORDONAN JOSH | | 1200 VALENCIA ROAD | | | APTOS | CA | 95003 | USA |
| GOV SUSAN | | 6150 VAN NUYS BOULEVARD ROOM 206 | | | VAN NUYS | CA | 91401 | USA |
| GOVANI CHIRAS | | 9570 WILSHIRE BOULEVARD SUITE 1400 | | | LOS ANGELES | CA | 90036 | USA |
| GRAND MICHAEL | MICHAEL GRAND | 822 CHURCH STREET | | | BENTON | AK | 72015 | USA |
| GRANDE EDGARDO | | 821 ELMRIER 7 STREET | | | PHILADELPHIA | PA | 19107 | USA |
| GRANITO DIANE | | 11469 MADERA RIOSA WAY | | | SAN DIEGO | CA | 92124 | USA |
| GRAYLING LEE | | 4226 VAN BRUNSEN CIRCLE | | | BELLINGHAM | WA | 98226 | USA |
| GREEN VERNON | | 121 ST AVENUE | | | SMYRNA | DE | 19977 | USA |
| GREENLEE BRIAN | | 3791 BROADMOOR DR | | | LEXINGTON | KY | 40509 | USA |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GREER JUDY | | 220 DEER FOX LN | | | TIMONIUM | MD | 21093 | USA |
| GRIGAS JOSEPH | | 289 S GREENLEAF RD | | | (STATEN ISLAND) | NY | 10314 | USA |
| GUERRA GLORIA | | 1834 E ANDERSON | | | STOCKTON | CA | 95205 | USA |
| HACKER MARY | | 114 COVINGTON RD | | | LOS ALTOS | CA | 94024 | USA |
| HADDAD RALPH | | 22763 E DANIELS DRIVE | | | AURORA | CO | 80016 | USA |
| HAGADORN BETTY | | 657 79TH STREET | | | BROOKLYN | NY | 11209 | USA |
| HARBIELD DEBRORAH | | 11528 BALFOUR DRIVE | | | NOBLESVILLE | IN | 46060 | USA |
| HALL RUTH | | 16 CAP FARNS WAY | | | LAKEVILLE | MA | 02347 | USA |
| HALVA ADELAIDA | | 3111 S. LITUANICA | | | CHICAGO | IL | 60608 | USA |
| HAMAD MANI | | EIGHT SOUTH MICHIGAN AVENUE SUITE 3300 | | | CHICAGO | IL | 60603 | USA |
| HAMMOND CONSTANCE | PATRICIA GLEESON DIRECTOR EEOC RICHMOND LOCAL OFFICE | 830 EAST MAIN STREET SUITE 600 | | | RICHMOND | VA | 22219 | USA |
| HANSHAW JOHN | | 603 33RD ST | | | VIENNA | WV | 26105 | USA |
| HARDGRAVE JEFFREY | DANNY DUNBAR DEPUTY LABOR COMMISSIONER | 3580 CLEARWATER SUITE 200 | | | LONG BEACH | CA | 90802 | USA |
| HARLOW AMY | | 401 BOXWOOD TRAILS | | | WINCHESTER | VA | 22602 | USA |
| HARMON TERRY T | | 6723 AURELIUS WAY | | | ORANGEVALE | CA | 95662 | USA |
| HARPER ASHLEY | STEPHEN A EINER ESQUIRE | 4756 YORK GRANADA SUITE 206 | | | NEW YORK | NY | 91320 | USA |
| HARPER MELINDA | | 215 LAURA ANNE LOOP | | | CHINA SPRING | TX | 76633 | USA |
| HARRIS MICHAEL ANTHONY | | PO BOX 431 | | | CHICAGO | IL | 60690 | USA |
| HARRISON ROLAND | | 718 SOUTH 23RD STREET | | | LOUISVILLE | KY | 40211 | USA |
| HARTMANN RAYMOND | | 16705 12TH AVE NORTH | | | PLYMOUTH | MN | 55447 | USA |
| HARTWIG KEVIN | | 12712 ADAMSTY WAY | | | EVERETT | WA | 98208 | USA |
| HATCHER MINNIE | PATRICIA PHELPS EEOC GREENVILLE OFFICE | 301 NORTH MAIN STREET SUITE 1402 | | | GREENVILLE | SC | 29601 | USA |
| HAWKINS ELZENA | | 36073 CAPROVIDA LANE | | | MARIETTA | GA | 30062 | USA |
| HAYSLETT ROBERT | | 6904 MIDDLE CROSS PLACE | | | TAMPA | FL | 33615 | USA |
| HEARN PERON | | 1304 SOUTH 2ND STREET | | | TOLEDO | IL | 61980 | USA |
| HENDERSON DANIEL | | 200 W 38TH STREET | | | VANCOUVER | WA | 98660 | USA |
| HENSLEY DEMETRIA | | 2712 CARROLL HEIGHTS RD | | | TANEYTOWN | MD | 21787 | USA |
| HERNANDEZ ELEANORA | | 2729 BROADWAY APT 1202 | | | NEW YORK | NY | 10025 | USA |
| HERNANDEZ JACK ET AL | MATTHEW RIGHETTI & RIGHETTI WYNNE PC | 456 MONTGOMERY STREET SUITE 1400 | | | SAN FRANCISCO | CA | 94104 | USA |
| HERNANDEZ MARILY | | PO BOX 285 | | | SOMERVILLE | TX | 77879 | USA |
| HERNANDEZ SANTOS | | 66 GROVE ST APT 1 | | | CHELSEA | MA | 02150 | USA |
| HERNANDEZ THOMAS | | 1803 JILLIAN DR | | | COLUMBIA | TN | 38401 | USA |
| HERSCH MICHAEL | | 4275 NW 18TH ST | | | MIAMI | FL | 33126 | USA |
| HERRICK HAZEL | | 1734 LAMP LIGHTER DRIVE | | | MACEDONIE | OH | 18002 | USA |
| HILGENBERG JOHN & EVELYN | KENNETH G GILMAN | 201 WAXWELL LIGHTER DRIVE | 225 FRANKLIN STREET | 16TH FLOOR | BOSTON | MA | 02110 | USA |
| HILL VALERIE | | GILMAN & PASTOR LLP | | | DURHAM | NC | 27703 | USA |
| HINKELDAY YORK | | 2274 DRAGON AVE | | | MINEOLA | NY | 11501 | USA |
| HIRNEISEN TIM D | | 309 WILLIS AVENUE | | | YORK | PA | 17403 | USA |
| HOFFMEISTER JR ALBERT | | 427 W SPRINGETTSBURY AVE | | | PORT SAINT LUCIE | FL | 34983 | USA |
| HOMA TODD | | 1346 WALQUINE STREET | | | AUSTINTOWN | OH | 44515 | USA |
| HODGE BRIDGETTE | | 6840 WINTERPARK AVENUE | | | HOLIDAY | FL | 34691 | USA |
| HOGUE ROBERT REALTOR | ROBERT K MICHAEL ESQ ZEPARTI LAW GROUP PA | POST OFFICE BOX 5846 | | | TACOMA | WA | 98447 | USA |
| HUFF DON | | 5445 33RD C WEST | | | | | | |
| HOLLOWAY JOSH | JAY P HOLLAND & JOSEPH GREENWALD & LAKE P A | 6404 IVY LANE SUITE 400 | | | AURORA | OH | 44208 | USA |
| HOLLOWAY JOSH | | 2611 BLACKTHORN DRIVE | | | ROELAND PARK | KS | 66205 | USA |
| HOLUBECK LANE | | 1783 ALTAIR CT | | | JACKSON | MS | 39069 | USA |
| HOMAN DAVID | LINDA M WALKER INVESTIGATOR EEOC JACKSON AREA OFFICE | 100 WEST CAPITOL STREET SUITE 207 | | | PITTSBURGH | PA | 15210 | USA |
| HOMES HOPE | | 234 ALICE ST | | | BERKELEY | CA | 94703 | USA |
| HOOD MARY | | 1032 FAIRVIEW STREET | | | NORTH HAVEN | CT | 06473 | USA |
| HOOLIDAY B | STEPHEN J FEARON JR | 1374 MANHATTAN BEACH | 32 EAST 57TH STREET | 12TH FLOOR | NEW YORK | NY | 10022 | USA |
| HORGAS EDWARD | SALLY S HOWE | 318 SOUTHDALE 8TH COURT | 221 EAST ROBERTSON STREET | | WEST BLOOMFIELD | MI | 48323 | USA |
| HORTON | SUZANNE DAVIS MANAGER IL DOL | 4873 ARROWHEAD | 100 BRANDYWINE BLVD | | PHILADELPHIA | PA | 19115 | USA |
| HOSKINS CHARLES | | 1300 BREASE STREET | 100 NORTH LASALLE STREET SUITE C-1300 | | JAMUL | CA | 91935 | USA |
| HUBLER WILLIAM | | 13806 MARION WAY | | | ATLANTA | GA | 30309 | USA |
| HUFF DON | | 1725 PEACHTREE ST NE | | | | | | |
| HUNTER SMITH | RICKY J BOGGS REPRESENTATIVE OHIO CIVIL RIGHTS COMM | AKRON GOVERNMENT BLDG 161 SOUTH HIGH STREET | | | ALBANY | NY | 12231 | USA |
| HUNTER MICHAEL | | 41 STATE STREET | | | CAMBRIDGE | MA | 02139 | USA |
| HURDEN LEIGH | | 41 PILGRIM STREET | | | BAKERSFIELD | CA | 93309 | USA |
| HUSE GREEN | OLDFIELDS & PERRY DISTRICT DIRECTOR BIRGHEFT LEWIS ENFORCEMENT SUPERVISOR EEOC BIRMINGHAM DISTRICT OFFICE | 4900 STOCKDALE HWY SUITE 215 | | | BIRMINGHAM | AL | 35205 | USA |
| HUSON DEVELOPMENT CORPORATION | DANIEL SCHROEDER ESQ TEMAN SCHROEDER LLC | RIDGE PARK PLACE 1130 22ND STREET SOUTH | | | HUNTINGTON | CT | 06484 | USA |
| GRAHAM BETTY | | 7200 QUANTUM LEAP LANE | | | BOWIE | MD | 20720 | USA |
| ICT GROUP INC | | 7401 NW 7TH ST | | | PLANTATION | FL | 33317 | USA |
| ILLINOIS DEPARTMENT OF LABOR | | 6865 SW 12TH AVENUE | SUITE 101 | | FORT MYERS | FL | 33908 | USA |
| INTER-COUNTY MOTOR COACH CO SECRETARY OF STATE | | 6865 SW 12TH AVENUE | SUITE 101 | | POMPANO BEACH | FL | 33069 | USA |

Exhibit L

5 of 12

Exhibit L

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JAMES J KENNEY AND CO INC | | 6214 CAMDEN AVENUE | | | NEW ORLEANS | LA | 70123 | USA |
| JAMES J KENNEY AND CO INC | | 6214 CAMDEN AVENUE | | | OPELOUSAS | LA | 70123 | USA |
| JAMES SALLY | | 309 PINEVIEW AVE | | | BAXLEY | GA | 31513 | USA |
| JANGIN HORST | | BRANDYN SETDFIELD ESQ OGLETREE DEAKINS NASH SMOAK & STEWART PC | | | | | | USA |
| JANSEN RICHARD AND DEBORAH | | 633 WEST FIFTH STREET 53RD FLOOR | | | LOS ANGELES | CA | 90071 | USA |
| JEAN-BAPTISTE RICKIEL | | 8212 ATLANTIC BOULEVARD | | | JACKSONVILLE | FL | 32211 | USA |
| JENKINS MARY | | 459 CHESTNUT ST | | | BROOKLYN | NY | 11208 | USA |
| JENNINGS MAX | | 1056 MADONNA DR | | | SAN LUIS OBISPO | CA | 93405 | USA |
| JOHN B SINCLAIR ESQUIRE | | CROSSWHITE LIMBRICK & SINCLAIR LLP | SUITE 260 | | BALTIMORE | MD | 21204 | USA |
| JOHNSON DANA | | 2559 S VITTORI AVENUE | | | YUMA | AZ | 85365 | USA |
| JOHNSON HENISHA | | 273 31 THELLE AVE | | | SAN FRANCISCO | CA | 94134 | USA |
| JOHNSON PONZELLA D | | 370 W 118TH ST | | | NEW YORK | NY | 10026 | USA |
| JOHNSON POYE BONOR RUFFEL & BURNS LLP AS ATTY IN FACT TRUSTEE FOR THE ESTATE OF DANA A ANGELA COCHRANE | | 420 EAST MADISON STREET SUITE 400 | | | TAMPA | FL | 33602 | USA |
| JOHNSON BIVVETTE | | ATTORNEY R KEITH JOHNSON | | | STANLEY | NC | 28164 | USA |
| | | 402 BALMORAL AVE | | | RICHMOND | VA | 23228 | USA |
| JORDAN ANDREW | | PHILIP MIDDLE CONSULTANT DEPT OF PARK EMPLOYMENT A HOUSING | | | BAKERSFIELD | CA | 93309 | USA |
| JONES JOSEPH | | 111 BRIDTONSHIRE RD | | | WILMINGTON | NC | 28405 | USA |
| JONES KEN A | | 798 POINTE DRIVE | | | CRYSTAL LANE | IL | 60014 | USA |
| JONES TERRANCE | | TERRANCE JONES | 711 EDINA ROAD | | | HENDERSON | NV | 89011 | USA |
| JORDAN SHEILA | | 1 SNELLS WAY | | | WEST BRIDGEWATER | MA | 02379 | USA |
| JORGENSEN DARIN | | 11623 PHELBYVILLE ROAD SUITE 3 | | | LOUISVILLE | KY | 40243 | USA |
| JOSHUA DAVID | | 615 WILTON AVENUE | | | BECKINE | PA | 19018 | USA |
| JUMI DAS | | 1211 72ND STREET | | | HARBOR CITY | CA | 90710 | USA |
| JOUBN JULES | | 79 WHEATLAND ST | | | SOMERVILLE | MA | 02145 | USA |
| KALZAYAA DANIEL | | 4141 NORTH 81ST STREET | | | SCOTTSDALE | AZ | 85251 | USA |
| KEBEDE RONALD | | 29 VLEDGIER STREET | | | JERSEY CITY | NJ | 07307 | USA |
| KEGLE TODD | | 3303 BIG OAK PASS | | | MISSOURI CITY | TX | 77459 | USA |
| KEHOE ELEANOR | | 14 HIGHCROFT RD | | | BARRIE | ON | L4N 2X4 | CAN |
| KEIBEL KASSANDER | | 6525 SAVANNAH LAKES DRIVE | | | BOYNTON BEACH | FL | 33438 | USA |
| KELLER FISHBACK & JACKSON LLP | | 18425 BURBANK BLVD SUITE 610 | | | TARZANA | CA | 91356 | USA |
| KELLY DEBRA | | 304 ROUTE 94 S | | | WARWICK | NY | 10990 | USA |
| KENNEDY EDWARD | | 7636 CALLE LAS RAMBLAS | | | LA QUINTA | CA | 92253 | USA |
| KENNEDY J D | | 7727 TOMMY ST | | | SAN DIEGO | CA | 92119 | USA |
| KENNEDY MICHAEL | | 229 BELLAFTON PINE | | | FEASTERVILLE/TREVOSE | PA | 19053 | USA |
| KENNEDY PATRICK | | SUSAN JOHNSON DEPUTY LABOR COMM DOL | 6150 VAN NUYS BOULEVARD ROOM 206 | | | VAN NUYS | CA | 91401 | USA |
| KEPSON APRIL | | 5040 WILSHIRE BLVD | | | LOS ANGELES | CA | 90046 | USA |
| KERRY TRANCUR | | TODD COHEN MCNAMEE & MAHONEY LTD | 8870 QUAIL HOLLOW BLVD | | | JERSEY CHAPEL | IL | 60044 | USA |
| KING CHRISTOPHER | | 17N206 ROUTE 31 | | | DUNDEE | IL | 60118 | USA |
| KING EDWIN | | 462 50TH ST | | | OAKLAND | CA | 94609 | USA |
| KIRN ANNA | | 6233 MARIE AVENUE | | | CINCINNATI | OH | 45224 | USA |
| KISSANE COURTNEY | | ROBERTA RIVERA JR INVESTIGATOR EEOC PHOENIX DISTRICT OFFICE | 3300 NORTH CENTRAL AVENUE SUITE 650 | | | PHOENIX | AZ | 85012 | USA |
| KLEIN ROBERT | | 18691 COLLINS AVE | | | SUNNY ISLES BEACH | FL | 33160 | USA |
| KORANDA SHEYLA | | 571 BARAT DR | | | BLOOMINGTON | IL | 61704 | USA |
| KOTDAIK DEAN | | 2716 W MONUMENT ST | | | BALTIMORE | MD | 21217 | USA |
| KRT PROP HOLDINGS | | 128 FAYETTE ST | | | CONSHOHOCKEN | PA | 19428 | USA |
| LA CITY | | 1500 AVENUE PAUL VAILLANT COUTURIER | | | LA COURNEUVE | | F-93120 | FRA |
| LAM BILLY | | 11228 SPRINGWOOD ST | | | EL MONTE | CA | 91733 | USA |
| LAKFAIR JANELLE | | 8824 JONNE WAY | | | FAIR OAKS | CA | 95628 | USA |
| LANGAETTI GLEN | | 29 VAN DUSEN DR | | | LEXINGTON | MA | 02421 | USA |
| LARSON KIMBERLY | | 119 KOZEY RD | | | EASTFORD | CT | 06242 | USA |
| LARSON NILS | | 119 KOZEY RD | | | EASTFORD | CT | 06242 | USA |
| LAW OFFICES OF WILLIAM H HOLT | | WILLIAM H HOLT | 10201 WARSON DRIVE | | | WOODBRIDGE | VA | 22192 | USA |
| JAY BARBARA | | 370 KINGSLEY DR | | | CASTLEBERRY | FL | 32707 | USA |
| JAY BARBARA | | 370 KINGSLEY DR | | | CASTLEBERRY | FL | 32707 | USA |
| LEAVELL ANDREW | | 64 WOODRIDGE ROAD | | | LITTLE ROCK | AR | 72204 | USA |
| LEI YUUMAG | | 136-13 LATTIMER PLACE | | | FLUSHING | NY | 11354 | USA |
| LESLIE GLEN | | 2819 TIMBER BRIAR CIRCLE | | | HOUSTON | TX | 77059 | USA |
| LEWIS BRETT | | 3010 FAULKLER AVE | | | RICHMOND | VA | 23227 | USA |
| LEWIS CHRIS | | 400 COUNTY COURT | | PO BOX 30783 | | JOPPA | MD | 21085 | USA |
| LEWIS ELIZABETH | | 4515 GOODCHILD LOOP APT 31 | | | EUGENE | OR | 97401 | USA |
| LEWIS MARIE | | 2615 33RD STREET SE | | | WASHINGTON | DC | 20020 | USA |
| LEWIS STEPHANIE | | PO BOX 305 | | | GERMANTOWN | MD | 20875 | USA |
| LEWIS TERRANCE | | 610 TO W HORATIO STREET | | | TAMPA | FL | 33606 | USA |
| LIANG LIVE | | 39 SPRUCE HOLLOW RD | | | GREEN BROOK | NJ | 08812 | USA |
| LIEDER RUTH DAWN | | 3 BANTAM COURT | | | BAY SHORE | NY | 11706 | USA |
| LIGHTFOOT LARRY | | 309 LONGFELLOW DR | | | CLARKSVILLE | IN | 47129 | USA |
| LINDS JOANN | | 46509 NAVAJO ROAD | | | INDIAN WELLS | CA | 92210 | USA |
| LINDA MAHYTON | | 5 KNOLL PLACE | | | WEST CALDWELL | NJ | 07006 | USA |
| LINDSEY FRED | | 2031 HOWE AVENUE SUITE 100 | | | SACRAMENTO | CA | 95825 | USA |
| LINO SALLY | | 327 TACOMA ST | | | SAN FRANCISCO | CA | 94118 | USA |
| LNL SUPERMARKETS B INC DBA SHOPRITE OF NORTH BERTAN | | 3147 KENNEDY BOULEVARD | | | NORTH BERGEN | NJ | 07047 | USA |
| LNL SUPERMARKETS B INC DBA SHOPRITE OF NORTH BERTAN | | 3147 KENNEDY BOULEVARD | | | RIDGEFIELD PARK | NJ | 07047 | USA |

EXHIBIT L

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DEFRANCO VINCENT AND JOYCE | | 301 QUAIL HOLLOW ROAD | | | FELTON | CA | 95018 | USA |
| LONGMIRE CHRIS | | 7610 W NETHERLAND #263 | | | FAYETTEVILLE | NC | 28303 | USA |
| LOPEZ JR VICTOR | | 535 ANTON BLVD SUITE 850 | | | COSTA MESA | CA | 92626 | USA |
| LOPEZ MELISSA | | 18464 LITTLE THRUSH COURT | | | SALINAS | CA | 93908 | USA |
| LOPRESTI LARRY | | 28 SHARP RD | | | HAMDEN | CT | 06514 | USA |
| LORBER BARA | ADAM GOODMAN | GOODMAN LAW OFFICES LLC | SUITE 400 | | CHICAGO | IL | 60602 | USA |
| LOUNG VERNON VU | WM DANG WELLS ESQ THE INFINITY LAW GROUP | 2125 E KATELLA AVE #215 | 100 W MADISON | | ANAHEIM | CA | 92806 | USA |
| LOYD LISA | | 2122 WINCHESTER CIR | | | GERMANTOWN | MD | 20876 | USA |
| LYTHON DAVID | | 80 NATIONAL DRIVE | | | GLASTONBURY | CT | 06033 | USA |
| MACIEL MARGARET | | 5128 SHAW STREET | | | PORTAGE | IN | 46368 | USA |
| MACK LYVETTE | | 6904 SOMERSET FARMS CIRCLE | | | NASHVILLE | TN | 37221 | USA |
| MACON TARIO | | 4425 N MARKET STREET | | | WILMINGTON | DE | 19802 | USA |
| MAD WIRED INC BDO BDO RECORDS INC CUD'S INC DLN TRAN ASSOC JT RAND FOSTER, GRATEFUL RECORDS | INC, EAR X-TACY INC, MILLENNIUM ENTERPRISES INC, BLECHER & COLLINS PC | 611 W 6TH ST 20TH FL | | | LOS ANGELES | CA | 90017 | USA |
| MAGISTERIAL DISTRICT 05-2-19 | | 980 WASHINGTON ROAD | | | PITTSBURGH | PA | 15228 | USA |
| MAHOLLAND DIANA | | 205 E 83RD ST | APT 17 E | | NEW YORK | NY | 10021 | USA |
| MAIN STREET AT EXTON WOLFSON WARRIOR GROUP PICKERING VALLEY CONTRACTORS AND EXCEL SERVICES | | 120 W GERMANTOWN PIKE | SUITE 120 | | PLYMOUTH MEETING | PA | 19462 | USA |
| MAKOWIEC MYRIA | | 540 SUSA STREET | | | SAULT STE MARIE | ON | P6C 5J2 | CAN |
| MALABO JOSHUA | | 17N NORTH BURNHAM HWY | | | LISBON | CT | 06351 | USA |
| MALOY JOHN | | 15500 EAST 12TH | | | AURORA | CO | 80011 | USA |
| MANDI PATRICK | | 27 LONSDALE AVENUE | | | WARWICK | RI | 02888 | USA |
| MAPLES DAVID | | 817 PRESTON ROAD SUITE 700 | | | DALLAS | TX | 75225 | USA |
| MARC ROECKA ESQ | | 1220 WEST FIRST AVENUE | | | SPOKANE | WA | 95201 | USA |
| MARGINEZ DAVID | | 833 WILLOW STREET | | | WATERBURY | CT | 06710 | USA |
| MARIOTTI DAVID | | 889 WILLOW AVE | | | LANGHORNE | PA | 19047 | USA |
| MARTIN DESHE | | 49 SEAVIEW AVENUE | | | BEAULIEU POINT | RI | 06823 | USA |
| MARTIN JOHN | | 828 KAITLYN DRIVE | | | LOGANVILLE | GA | 30052 | USA |
| MARTINAIRE INC | | 5751 NATTOMAN ROAD | | | RICHMOND | VA | 23250 | USA |
| MARTINEZ ANTHONY | | 9615 ORION RD | | | RANDALLSTOWN | MD | 21133 | USA |
| MARTINEZ JASON | | 2433 17TH STREET SUITE 200 | | | DENVER | CO | 80211 | USA |
| MARTINEZ JOHN | | 421 WEST 7TH STREET | | | PUEBLO | CO | 81003 | USA |
| MARTINEZ JOHN | | 131 MOORE STREET | APT 3-I | | BROOKLYN | NY | 11206 | USA |
| MASSACHUSETTS COMMISSIONER OF REVENUE | COUNSEL FOR COMMISSIONER ATTN CHRISTOPHER GLIONNA | MASSACHUSETTS DEPARTMENT OF REVENUE LITIGATION BUREAU | 100 CAMBRIDGE ST 7TH FL | | BOSTON | MA | 02114-9565 | USA |
| MAYTA HONESKI | | 2806 CORDILLA SW | PO 9565 | | ALBUQUERQUE | NM | | USA |
| MANCUSITA FAUST | | 42 COTTIER | | | WEST ISLIP | NY | 11795 | USA |
| MATHERNE STEPHEN | | 100 KATHIE DRIVE | | | PONCHATOULA | LA | 70454 | USA |
| MAYFAS SALES INC | | 8204 BALDWIN STREET | | | HUDSONVILLE | MI | 49425 | USA |
| MAYTAG SALES INC | | 503 BENSEN ROAD | | | BENTON HARBOR | MI | 49022 | USA |
| MAYTAG SALES INC | | 503 BENSEN ROAD | | | BENTON HARBOR | MI | 49022 | USA |
| MAYTAG SERVICES LLC | | 1200 ORANGE STREET | | | GLASTONBURY | CT | 06033 | USA |
| MAYTAG SERVICES LLC | | 1200 ORANGE STREET | | | WILMINGTON | DE | 19801 | USA |
| MCALEER ROBERT | WILLIAM D COOK ENFORCEMENT MANAGER | EEOC PHILADELPHIA DISTRICT OFFICE | 801 MARKET STREET SUITE 1300 | | PHILADELPHIA | PA | 19107 | USA |
| MCBRIDE KYLE | | 299 BROADWAY SUITE 1465 | | | NEW YORK | NY | 10007 | USA |
| MCCALL GREGORY | | 12800 METCALL AVE | | | OVERLAND PARK | KS | 66213 | USA |
| MCCARTHY MARY | | 140 MOORELL AVENUE | | | NORTH SYRACUSE | NY | 13212 | USA |
| MCCARTHY STEPHANIE | | 3731 CAMERON CROSSING DR | | | JACKSONVILLE | FL | 32223 | USA |
| MCCLEAGON SHIRLEY | | 326 E FULKERSON ST | | | ORLANDO | FL | 74000 | USA |
| MCCOLLITY BRANDON DANIEL | | 1209 MARKET STREET | 2 1ST FLOOR | | PARKERSBURG | WV | 26101 | USA |
| MCKEAGNIE JOHN | | 1775 FLORENCE ST | | | WHITE BEAR LAKE | MN | 55110 | USA |
| MCMAYERS RANDY | | 10348 ANNA LOOP | | | PELLISEA | MN | 55009 | USA |
| MERINIELD GLENN | | 337 REGIS AVE | | | VENTURA | CA | 93003 | USA |
| MICHAEL L DEMETRIO | | CORBOY & DEMETRIO | 33 NORTH DEARBORN STREET | | CHICAGO | IL | 60602 | USA |
| MICHIGAN COMMERCIAL CREDIT LLC | DCA ATTY DANIEL PRUSS ESQ SIMON GALASSO & FRANTZ | 363 W BIG BEAVER RD - SUITE 300 | | | TROY | MI | 48084 | USA |
| MILLER ALEX | | 2538 SANDTOWN DRIVE | | | FORT COLLINS | CO | 80525 | USA |
| MILLIS SANTA ANA | | 1201 CARSON AVENUE | | | KISSIMMEE | FL | 34744 | USA |
| MIME BATCH | | PO BOX 19294 | | | OAKLAND | CA | 94619 | USA |
| MINGLE HELEN | | 1118 E TONOPAH DRIVE | | | PHOENIX | AZ | 85024 | USA |
| MINKOVIC ANTHONY | | 8841 KENNEDY BLVD | APT #7 | | NORTH BERGEN | NJ | 07047 | USA |
| MISCHEL ROGER | | 48 BEVERLY RD | | | PELLISEA | NJ | 07042 | USA |
| MITTAX WILLIAM | | 907 WOODLAND DRIVE | | | ORILLIA | ON | L3V 3M3 | CAN |
| MOIZ ANJUM | | 6225 FARM COURT | | | FLINT | MI | 48532 | USA |
| MOLINA CHRISTINE | | 2806 CORDILLA SW | | | ALBUQUERQUE | NM | 87105 | USA |
| MONSANYO MARIA G AND SMITH LUCELLA | | 3538 CORBIN AVENUE SUITE 210 | | | TARZANA | CA | 91356 | USA |
| MOORE SHANNON | | 407 FOSSIE POINT | | | ACWORTH | GA | 30102 | USA |
| MORAN MAYDA | | 4509 BLUEWATER AVE | | | SPRINGHILL | FL | 34606 | USA |
| MORGAN DENNIS | | PO DRAWER M | | | MARSHALL | TX | 75670 | USA |
| MORRISON JEFFREY | | 18 TENNEY LANE | | | SCARBOROUGH | ME | 04074 | USA |
| MORRISON LYNN | | 27 GALT STREET | | | HAMILTON | ON | L8C 0G6 | CAN |
| MORROW REBECCA | | 2879 SOUTH DIXIE AVE | | | INVERNESS | FL | 34452 | USA |
| MORTON TRENTON | | 8851 BURWICK DR | | | INDIANAPOLIS | IN | 46256 | USA |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MOLL BRIAN | | 159 LINCOLN STREET | | | MANCHESTER | NH | 03104 | USA |
| MOQUEISET ALFREDO | | 114 MALVASPEAK TRAIL | | | RIDGE | NY | 11961 | USA |
| MS STEPHANIE RUCKENBRAUER OR HELGA PERREZ | | 27 RUE DUPONT NEUF | | | | | 76501 | FRA |
| MUNKACHY JARED | KENNETH G GILMAN | GILMAN & PASTOR LLP | 225 FRANKLIN STREET 16TH FLOOR | | BOSTON | MA | 02110 | USA |
| MURPHY TERRELL | | 7722 GRANT STREET | | | MERRILLVILLE | IN | 46410 | USA |
| NAGY GREG | | 11650 CEDAR CREST COURT | | | FORTH FORT MYERS | FL | 33903 | USA |
| NAK SCHUHABER S | | 6514 S MASON ST | | | BURBANK | IL | 60459 | USA |
| NAKANISHI CINDY | | 100 PASEO DE SAN ANTONIO SUITE 120 | | | SAN JOSE | CA | 95113 | USA |
| NANDKUMAR CHRISTOPHER | JOAN HEALY DEPUTY LABOR COMMISSIONER | WOODCREST PAVILION TEN WALDROSE AVENUE SUITE 340 | | | | | | USA |
| | MICHAEL OWENS ESQ JACOBS SCHWALBE & PETRUZZELLI PC | | | | | | | |
| NASH ARVEDA | TANDY ROLAND INVESTIGATOR EEOC OKLAHOMA CITY AREA OFFICE | 215 DEAN A MCGEE AVENUE SUITE 524 | | | OKLAHOMA CITY | OK | 73102 | USA |
| NAVIA ALBERTO | | 5322 SAN MARTIN DRIVE | | | BAKERSFIELD | CA | 93307 | USA |
| NEAL MARSHALL | MICHAEL MCADLEPIE INVESTIGATOR EEOC CHICAGO OFFICE | 500 WEST MADISON STREET SUITE 2000 | | | CHICAGO | IN | 60601 | USA |
| NEESE DELLBERT | | 865 FIRST STREET NW | | | NAPLES | FL | 34120 | USA |
| NEESE DELLBERT T | | 865 FIRST STREET NW | | | NAPLES | FL | 34120 | USA |
| NELSON GREGORY | | 3022 SAVANNAH OAKS CIRCLE | | | TAMPA SPRINGS | FL | 34688 | USA |
| NELSON SHAWN | | 11480 CLINTON DR | | | MINNEAPOLIS | MN | 55449 | USA |
| NERI DENNIS | | 208 CANDALWOOD LN | | | EXTON | PA | 19341 | USA |
| NEPHEW NANCY | | 2099 E SELTICE WAY | | | HESLEY CHAPEL | FL | 33544 | USA |
| NEWBERRY SONYA | | 1994 DEERFIELD ROAD | | | BOONE | NC | 28607 | USA |
| NICK MARSHALL | | 14100 W AUGUSTA | | | SPOKANE | WA | 99205 | USA |
| NICK NYAL | | 6333 COLONY PLACE DRIVE | | | LAKELAND | FL | 33813 | USA |
| NITSCHMANN ADRIAN | | 1209 STALLION RIDGE | | | ALLEN | TX | 75013 | USA |
| NIMLAROL | | 307 RAYWORTH AVE | | | METAIRIE | LA | 70005 | USA |
| | ILLINOIS DEPARTMENT OF HUMAN RIGHTS DEBORAH KUEILKIEN INVESTIGATOR EEOC CHICAGO AREA OFFICE | 100 WEST RANDOLPH STREET JAMES R THOMPSON CENTER SUITE 10-100 | | | | | | |
| NOBLE CHRIS | | 50 VANTAGE WAY SUITE 202 | | | CHICAGO | IL | 60601 | USA |
| NOGIER RYAN | | 36 SCHIAVA ST | | | MEMPHIS | TN | 37228 | USA |
| NOLAN BEVERLY | | 5931 LUREC STREET | | | ENFIELD | CT | 06082 | USA |
| NUEVA EDUARDO | | 1219 COMMONMEALTH CIRCLE | | | BELL GARDENS | CA | 90201 | USA |
| ODOM MARCUS | DEPUTY C PALMIERI | 215 JOSALSMON STREET | | | NAPLES | FL | 34116 | USA |
| OFFICE OF SHERIFF LAW ENFORCEMENT BUREAU | | 3131 KENNEDY BOULEVARD | 9TH FLOOR | | BROOKLYN | NY | 11201 | USA |
| KINGS CO | | 3131 KENNEDY BOULEVARD | | | NORTH BERGEN | NJ | 07047 | USA |
| OLD NAVY | | PO BOX 789 | | | RIDGEFIELD PARK | NJ | 07647 | USA |
| OLD NAVY | | PO BOX 789 | | | GREENSBURG | PA | 15601 | USA |
| OLD REPUBLIC INSURANCE COMPANY | | PO BOX 789 | | | GREENSBURG | PA | 15601 | USA |
| OLD REPUBLIC INSURANCE COMPANY | CHRISTINE C HERHON ESQ | 353 WEST CENTER STREET | | | WEST DROCKWATER | MA | 02379 | USA |
| O'MALLEY KATHLEEN AND CORCORAN DARLENE | | 2700 SAUER RD | | | NORTH AURORA | IL | 60542 | USA |
| ORLANG STEPHEN | | 1520F REESE RD | | | CHICO | CA | 95973 | USA |
| ORMISTON KORY | JAMES FLYNN REGIONAL MANAGER CT COMMISSION ON HUMAN RIGHTS | 999 ASYLUM AVENUE 4TH FLOOR | | | HARTFORD | CT | 06105 | USA |
| ORTIZ ADO | | | | | | | | |
| ORTIZ RAYMOND | BILL HAYNE DEPUTY INVESTIGATOR SC HUMAN AFFAIRS | 2611 FOREST DRIVE SUITE 200 | | | COLUMBIA | SC | 29240 | USA |
| OSBORNE COLLEEN M | | 4527 MARGARET ST | | | WHITE BEAR LAKE | MN | 55110 | USA |
| OWEN BETTY | MY BOONE INVESTIGATOR EEOC EL PASO OFFICE | 300 EAST MAIN STREET SUITE 500 | | | EL PASO | TX | 79901 | USA |
| PACHARKA ALLMEDA | | 286 E 64TH ST | | | LORAIN | OH | 44052 | USA |
| PADILLA GRISELDA | | 13165 BRIAN STREET | | | CORONA | CA | 92880 | USA |
| PADILLA GRISELDA | | 13165 BRIAN STREET | | | CORONA | CA | 92880 | USA |
| PAGE CINDY | | CJR ATTORNEY GLASSER & GLASSER | THE CROWN CENTER BUILDING | 580 E MAIN ST | NORFOLK | VA | 23510 | USA |
| PALMESE COLLECTIONS | | 3043 CHILLINGTON ROAD | | | CHARLOTTE | NC | 28210 | USA |
| PAM ROBERTS | | SMITH CAMPOWN & CRIER | 231 THIRD AVE N | | NASHVILLE | TN | 37201 | USA |
| PAN AMERICAN CORPORATION OF NORTH AMERICA | GREGORY L CASHION | 16324 BRIDLEWOOD CIRCLE | | | DELRAY BEACH | FL | 33445 | USA |
| PAPELL ROBERT | | | | | | | | |
| PARKER CEDRIC | KAREN M JOHNSON SUPERVISORY EEOC MEMPHIS OFFICE | 1407 UNION AVENUE SUITE 901 | | | MEMPHIS | TN | 38104 | USA |
| PARKER IVAN | | 2902 TEMPLE CREST DRIVE | | | BIRMINGHAM | AL | 35209 | USA |
| PARKOUR ELEANOR | | 1421 STEHR STREET | | | BETHLEHEM | PA | 18016 | USA |
| PATAL NICK | | 5830 COLONY PLACE DRIVE | | | LAKELAND | FL | 33813 | USA |
| PATRICK RODGE | | 11075 MEADE ROAD APT 605 | | | BATON ROUGE | LA | 70816 | USA |
| PATRICK JAMES | | 3077 RANGELE RD | | | MAKASSAS | VA | 46220 | USA |
| PATRICK MICHAEL | MARILE M TOMASSO DISTRICT DIRECTOR EEOC PHILADELPHIA OFFICE | 21 SOUTH 5TH STREET SUITE 400 | | | PHILADELPHIA | PA | 19106 | USA |
| PAUL PATTERSON | | 8850 BOND COURT | | | MANASSAS | VA | 22110 | USA |
| PAUL TRAZILA | | 3014 SIERRA DR | | | HARVEY | LA | 70058 | USA |
| PAY IVANIC | | 8730 POINT PARKER DRIVE | | | HOUSTON | TX | 77005 | USA |
| PENN PARK SORRENTO | | 1848 NORWOOD PLAZA #214 | | | HURST | TX | 76054 | USA |
| PEREIRA MARIA | | 324 HILLIS COURT | | | MANASSAS | VA | 20111 | USA |
| PEREZ JESSE | | 245 MAPLE DRIVE | | | SATELLITE BEACH | FL | 32937 | USA |
| PEREZ JOSE | DANIEL J MACKEL JR ATTORNEY AT LAW | 650 POYDRAS STREET | | | NEW ORLEANS | LA | 70130 | USA |
| PEREZ MARY | | 9452 SOUTH TAYLOR STREET | | | MIAMI | FL | 33143 | USA |
| PERKINS CHARLES | MANUEL ZURITA DIRECTOR EEOC MIAMI OFFICE | 2 SOUTH BISCAYNE BLVD SUITE 2700 | | | JACKSONVILLE | FL | 32210 | USA |
| PERONIA ANTON | PEAH MALONE PERSON MANAGER CT COMMISSION ON HUMAN RIGHTS | 8929 DASSEAM DR | | | | | | |
| PERRELLI CHARLES | ARLEAN MELTO INVESTIGATOR EEOC NEW YORK OFFICE | 55 WEST MAIN STREET 2ND FLOOR | | | WATERBURY | CT | 06702 | USA |
| PERSON COURTNEY | | 33 WHITEMALL STREET 5TH FLOOR | | | NEW YORK | NY | 10004 | USA |
| PETERSEN ALLEN | | 18864 W LARNER ST | | | NORTHRIDGE | CA | 91324 | USA |
| PETERSEN PRESTON | | 1207 WATKANAGA | | | LOUISVILLE | KY | 40222 | USA |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PETTI-FRERE ANNA | | 31318 GOLDEN GATE DRIVE | | | WESLEY CHAPEL | FL | 33544 | USA |
| PETROVICH MARK | | 21220 SW COVINGTON DR | | | PLAINFIELD | IL | 60544 | USA |
| PETTY CHAD | | 7861 NORTH STATE ROAD 63 | | | FAIRBANKS | IN | 47849 | USA |
| PHELPS RANDI | | 3333 144TH ST SW | | | LYNNWOOD | WA | 98087 | USA |
| PHELPS TARA | | 2550 E PASO FINO DR | | | QUEEN CREEK | AZ | 85240 | USA |
| PHILLIPS SCOTT | | 11609 BRIAN LAKE DR | | | JACKSONVILLE | FL | 32221 | USA |
| PHILLIPS TRACY LYNN | | 6621 COMMACK DRIVE | | | CHARLOTTE | NC | 28216 | USA |
| PICCONE JOHN | | 2204 SW TERRACE | | | BLUE SPRINGS | MO | 64015 | USA |
| PIERSON LYNNE | | 2505 TRACY DRIVE | | | GULFPORT | MS | 39503 | USA |
| PIEHLA FRED | | 7500 VINEYARD DRIVE | | | PLANO | TX | 75025 | USA |
| PNY TECHNOLOGIES | WILLIAM J HELLER | MCCARTER & ENGLISH LLP | FOUR GATEWAY CENTER | 100 MULBERRY ST | NEWARK | NJ | 07102 | USA |
| POPE DANA ARLENE | | 4717 E JACKSON STREET | | | SAN ANGELO | TX | 76903 | USA |
| POLACEK DONNA | | 82 WESTMINSTER RD | | | COLONIA | NJ | 07067 | USA |
| PORTER SHADRACK | | 13801 US 220 | | | TYLER | TX | 75707 | USA |
| PORTILLO SONIA | | 2770 HARRISON ST | | | SAN FRANCISCO | CA | 94110 | USA |
| PRENTICE HALL CORPORATION SYSTEM INC | | 84 STATE STREET | | | BOSTON | MA | 02109 | USA |
| PRESIDENT MORRIS | LAWRENCE ANGELO EEOC NEW YORK OFFICE | 33 WHITEHALL STREET 5TH FLOOR | | | NEW YORK | NY | 10004 | USA |
| PRESSLEE DONALD | | 2004 ACORN LANE | | | RED LION | PA | 17356 | USA |
| PRICE ALAN V | | 750 N COURTENAY PARKWAY | | | MERRITT ISLAND | FL | 32953 | USA |
| PRIDEMORE CYNTHIA | | 1010 S MARKET STREET | | | MARION | IL | 62959 | USA |
| PROGRESSIVE INSURANCE COMPANY | | 286 MAIN STREET | | | FARMINGDALE | NY | 11735 | USA |
| PROM VENTURE LTD | | 7450 NORTH FEDERAL HWY | | | FT LAUDERDALE | FL | 33308 | USA |
| PUCKETT JOHN | | 123 MEADOW COURT | | | PEACHTREE CITY | GA | 30269 | USA |
| PURDY STEVE | | 206 EAST DAISY LANE | | | MOUNT LAUREL | NJ | 08054 | USA |
| RADCLIFF EDSEL | | 8100 VAN NUYS BLVD | | | VAN NUYS | CA | 91402 | USA |
| RAMIREZ JUAN | | 8604 BUKET BLVD | | | ORLANDO | FL | 32836 | USA |
| RAMON RUTH | | 317 HIDDEN LANE | | | LAREDO | TX | 78041 | USA |
| RANA JOE | | 1974 PHILCREST ROAD | | | PHILADELPHIA | PA | 19154 | USA |
| REBECCA LEATHERBURY | | 8074 TAUNTON ROAD | | | GREENWOOD | IN | 46200 | USA |
| REBECCA LEATHERBURY | | 8074 TAUNTON ROAD | | | INDIANAPOLIS | IN | 46250 | USA |
| REED MATTHEW | | 2204 WHITESBURG DRIVE SUITE 200 | | | HUNTSVILLE | AL | 35801 | USA |
| REED MICHAEL | | 2204 WHITESBURG DRIVE SUITE 200 | | | SANT PETERSBURG | AL | 33713 | USA |
| REED SHARON | | 2204 WHITESBURG DRIVE SUITE 200 | | | HUNTSVILLE | AL | 35801 | USA |
| REED STEVE | | 2204 WHITESBURG DRIVE SUITE 200 | | | HUNTSVILLE | AL | 35801 | USA |
| REINKE ROB | | PO BOX 1006 | | | OTSEGO | MI | 49522 | USA |
| REUTHER BRENT | | 7975 METROPOLITAN DRIVE SUITE 210 | | | SAN DIEGO | CA | 92108 | USA |
| RICHARD COWIE | | 418 RUSTIC CIRCLE | | | RICHARDSON | TX | 75080 | USA |
| RICHARD STONE | | 13 SECOND AVENUE | | | WESTFIELD | MA | 01085 | USA |
| RICKAU EQUITIES | | 430-440 PLAINVIEW RD | | | HICKSVILLE | NY | 11801 | USA |
| RICHAC EQUITIES COPR | HENRY A BROCKHAUS | 1020 TURNBERRY POINT ROAD SOUTH | | | BEAUMONT | CA | 92223 | USA |
| RICHAC EQUITIES COPR/RICHAC EQUITIES LLP | | 14405 12TH AVE NORTH | | | PLYMOUTH | MN | 55447 | USA |
| RITCHIE AARON | | 2242 THREE LAKES NORTH | | | LINCOLN | NE | 68516 | USA |
| RITTER SCOTT | | 7510 GLEN OAKS DRIVE | | | GILBERT | AZ | 85234 | USA |
| ROACH STEVEN RAYMOND | | 13464 WATERWAY DRIVE | | | EAST HAVEN | CT | 06512 | USA |
| ROBERT RANDO | | 3317 MANSFIELD GROVE ROAD | | | HARRISBURG | PA | 17111 | USA |
| ROBERTSON WILLIAM | | 817 EMERALD ST | | | SAN JOSE | CA | 95109 | USA |
| ROBIN RITOSA | JAMES W JOHNSTON ESQ | 1309 FULTON DRIVE | | | LAGUNA HILLS | CA | 92653 | USA |
| RODRIGUEZ LORENA AND CHRISTOPHER | KEITH T HILL FIELD DIRECTOR EEOC NEW ORLEANS OFFICE | 25785 VIA LOMAS | #178 | | DALY CITY | CA | 94015 | USA |
| ROSALIE AGUINALDO | | 793 BAYLINE DRIVE | | | RICHMOND | CA | 94806 | USA |
| ROSE MELLYN | | 1023 STANBURY AVENUE | | | PORT ORANGE | FL | 32129 | USA |
| ROSS ANGELA | | 1111 MOONSTONE CT | | | VIRGINIA BEACH | VA | 23453 | USA |
| ROSS ERJ | NIZAM DEAN | 4805 RETHEL CREEK DR | | | CHICAGO | IL | 60623 | USA |
| ROSS LISA RAYMOND | | 3877 TWELFTH STREET | | | RIVERSIDE | CA | 92501 | USA |
| ROZOVEL MURRAY | | 118 EAGLE DR | | | DOUGLAS | LA | 01616 | USA |
| RUFF CHRISTOPHER | | 1555 POYDRAS STREET SUITE 1900 | | | NEW ORLEANS | LA | 70112 | USA |
| RUIZ DANIEL | | 1222 HELIX AVE | | | CHULA VISTA | CA | 91911 | USA |
| RUSSO LYNNE | | 14021 SYLVAN STREET #5 | | | VAN NUYS | CA | 91401 | USA |
| RYAN CANEDO | | 768 PONTIAC WAY | | | FRESNO | CA | 93704 | USA |
| SAAFFEET CANADA INC (DBA ALPHASHIELD CO) | | UNIT # 107 1008 EIGHT AVEN | | | VANCOUVER | BC | V6H 4V8 | CAN |
| SABELLA LORRAINE | | 158 PAULDING AVE | | | STATEN ISLAND | NY | 10314 | USA |
| SANCHEZ ANGELA | | 8641 WOODSTOCK LANE | | | PORT RICHEY | FL | 34668 | USA |
| SANCHEZ RODOLFO | | 3027 W 71ST PLACE | | | CHICAGO | IL | 60629 | USA |
| SANDI DOMZ | | 969 MOUNTAIN RIDGE ROAD | | | SANTA YNEZ | CA | 93460 | USA |
| SANFORD JASON | | 293 GRAVES RD | | | ELLIJOY | GA | 30540 | USA |
| SANTHANA GWARATHNA | | 2900 NW 125TH AVE APT 321 | | | SUNRISE | FL | 33323 | USA |
| SARDELLI MICHAEL A | | 11243 HANOVER | | | WARREN | MI | 48093 | USA |
| SARGO MARILYN | | 8 PASADENA RD | | | BROOKVILLE | NY | 10708 | USA |
| SATELLITE CITY INC CUSTOM THEATRE DESIGN GROUP | LINDA SCHMIDT | 1325 CREEK POINTE CIRCLE | | | LAWRENCEVILLE | GA | 30043 | USA |
| SCHAFFER MICHAEL | | PO BOX 495 | | | SPRINGTOWN | PA | 18081 | USA |
| SCHEPIS ROSIE | | 3 COBBLESTONE LANE | | | LONG VALLEY | NJ | 07853 | USA |
| SCHLATER MARSHA | | 13987 LACE FALLS LOOP | | | BRISTOW | VA | 20136 | USA |
| SCHROEDER JERRI | | 4510 BELLEVIEW SUITE 202 | | | KANSAS CITY | MO | 54111 | USA |
| SCIBA MIKE | | 51866 MILLER DRIVE | | | GRANGER | IN | 46530 | USA |
| SCOTT PATRICIA | HARRIS D BUTLER ESQ BUTLER WILLIAMS & SKILLING PC | 100 SHOCKOE SLIP FOURTH FLOOR | | | RICHMOND | VA | 22519 | USA |

Exhibit L

9 of 12

Exhibit L

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SEEFELDT SHOLLY | | 19006 E 18TH ST NORTH | | | INDEPENDENCE | MO | 64056 | USA |
| SEEFELDT SHOLLY | | 19006 EAST 18TH STREET NORTH | | | INDEPENDENCE | MO | 64056 | USA |
| SEIRACION ALLISON | | 2719 SW 22ND AVE | | | MIAMI | FL | 33133 | USA |
| SESSIONS ROBERT ROY | SYLVIA BRAVO LABOR COMMISSIONER CALIFORNIA | 1870 NORTH MAIN ST SUITE 150 | | | SALINAS | CA | 93906 | USA |
| SEYMOUR RON | | 12 CHERYL LN | | | PITTSBURGH | PA | 15236 | USA |
| SHAMM OSAMANE | ROSALYN WILLIAMS SR INVESTIGATOR EEOC ATLANTA DISTRICT OFFICE | 100 ALABAMA STREET SW SUITE 4R30 | | | ATLANTA | GA | 30303 | USA |
| SHAW JACKIE S | | 7819 WOODLARK COVE | | | CORDOVA | TN | 38016 | USA |
| SHOSHFELT DIANE | | 433 EASTWOOD ST NW | | | CANTON | OH | 44720 | USA |
| SHOPPERS WORLD | | 3131 KENNEDY BOULEVARD | | | NORTH BERGEN | NJ | 07047 | USA |
| SHOPPERS WORLD | | 3131 KENNEDY BOULEVARD | | | RIDGEFIELD PARK | NJ | 07047 | USA |
| SHREWSBURY JAMES | TANDY ZELLARD INVESTIGATOR EEOC OKLAHOMA CITY AREA OFFICE | 215 DEAN A MCGEE AVENUE SUITE 524 | | | OKLAHOMA CITY | OK | 73102 | USA |
| SHULAK ALAN | | 4099 BALDUCCI CIRCLE | | | WEST BLOOMFIELD | MI | 48322 | USA |
| SIDDIQUA VERONICA | | 3207 ASHLAND AVE SOUTH | | | KISSIMMEE | FL | 34741 | USA |
| SIMMONS SARA | | 50 VANTAGE WAY SUITE 202 | | | NASHVILLE | TN | 37228 | USA |
| SIMMONS VERONICA | | 2101 SAN DIEGO DRIVE | | | CORONA | CA | 92882 | USA |
| SIMONELLI GERI | | 2214 HARDY ST | | | BRIDGEPORT | CT | 06605-0244 | USA |
| SIMPSON KRISTINA | | 7216 LINDLEY ST | | | PHILADELPHIA | PA | 19149 | USA |
| SINEGAL RONALD | | 410 CHEVIS RD | | | ABBEVILLE | LA | 70510 | USA |
| SLATER BRIAN | G BERTHAUME DEPUTY LABOR COMM SOL PATRICIA W GLISSON DIRECTOR EEOC RICHMOND OFFICE | 7878 METROPOLITAN DRIVE SUITE 210 | | | SAN DIEGO | CA | 92108 | USA |
| SMITH HEATHER | | 830 EAST MAIN STREET SUITE 600 | | | RICHMOND | VA | 23219 | USA |
| SMITH JULIE | | 1121 MOHAWK ROAD | | | APPLE VALLEY | CA | 92308 | USA |
| SMITH LOUIS | | 331 ARAMELL DRIVE | | | PATTERSON | CA | 95363 | USA |
| SMITH MARY | | 8830 S MORALES WAY UNIT 2 | | | TUCSON | AZ | 85756 | USA |
| SMITH MARY LEE | | 217 NORTH ADAMS STREET | | | FULLERTON | CA | 92832 | USA |
| SNOW CHRISTOPHER | | 2640 WESTVIEW DRIVE BOX 6286 | | | WYOMISSING | PA | 19610 | USA |
| SONY MUSIC ENTERTAINMENT INC | JEFFREY R ELLIOTT ESQ KOZLOFF STOUGT SCOTT A EDELMAN CHRISTOPHER CHORBA TIMOTHY LOOSE | GIBSON DUNN & CRUTCHER LLP | 2029 CENTURY PARK EAST SUITE 4000 | | LOS ANGELES | CA | 90067 | USA |
| SONY ELECTRONICS INC | GAIL ASHWORTH | GIDEON & WISEMAN | 1100 NOEL PLACE 200 4TH AVENUE NORTH | | NASHVILLE | TN | 37219-2144 | USA |
| SORENHEIN WILLIAM | | 181 LESLIE AVENUE | | | WYNANTSKILL | NY | 12198 | USA |
| SOURCE INTERLINK COMPANIES INC | KIRK DAVILIO ASSOCIATE GENERAL COUNSEL | 27500 RIVERVIEW CENTER BLVD - SUITE 400 | | | BONITA SPRINGS | FL | 34134 | USA |
| SPANN LEANDRA | | 185 ST MARKS PLACE #1E | | | STATEN ISLAND | NY | 10301 | USA |
| SPEEDTRACK | ALAN F BLOCK | HENNIGAN BENNETT & DORMAN LLP | 601 SOUTH FIGUEROA STREET | SUITE 3300 | LOS ANGELES | CA | 90017 | USA |
| SPERRAZZA ROSEMARIE | | 711 HILL ROAD | | | WATSONVILLE | CA | 95076-9799 | USA |
| SPRATH CHD AND DONN PROSP | | 220 WEST WASHINGTON ST | | | INDIANAPOLIS | IN | 46204 | USA |
| SPRINGER MARLENE | | 59 FOREST STREET | | | STAMFORD | CT | 06901 | USA |
| STADIUM JOHN | | 117 FOXFOOD DRIVE | | | WILLIMANTIC | CT | 06226 | USA |
| SQUIRE BILLY | | 117 WALL STREET | | | VALHALLA | NY | | USA |
| SQUIRE JR JAMES B EATON LLP | STEPHEN J FEARON JR | SQUITIERI & FEARON LLP | 32 EAST 57TH STREET | 12TH FLOOR | NEW YORK | NY | 10022 | USA |
| STATE OF NEW JERSEY | | 31 GREEN STREET | | | NEWARK | NJ | 07102 | USA |
| STEDOGAN DIANA | | 101 E 15TH STREET | | | AUSTIN | TX | 78778 | USA |
| STEB MERQUELYN | | 1862 PLAZA DRIVE | | | MARRERO | LA | 70072 | USA |
| STEIN ROBBIE | | 1008 SOUTH MOUNTAIN | UNIT 20 | | ONTARIO | CA | 91762 | USA |
| STEPHENS ROGER | | 44544 LONG LAKE DR | | | MENIDO | WA | 98029 | USA |
| STERLING AUTO GROUP | | 208 N EARL RUDGER FREEWAY | | | BRYAN | TX | 77802 | USA |
| STERLING AUTO GROUP | | 208 N EARL RUDGER FREEWAY | | | BRYAN | TX | 77802 | USA |
| STEWART DALE | | 169 ENLOE ST | | | HENDERSON | NV | 89074 | USA |
| STILES JAMES & DONNA | ROBERT M MCINTOSH | MCINTOSH & SCHIANNO PA | 11060 CATHELL ROAD | | BERLIN | MD | 21811 | USA |
| STRICKLAND ANNA PROSP | | 161 MAPLE COURT | | | STATEN ISLAND | NY | 10305 | USA |
| STRICKLAND CHARLES | | 636 AIRPORT ROAD | | | CAMDN | GA | 30020 | USA |
| STRICKLAND WILL | | 100 ESCALON COURT | | | SANTA CRUZ | CA | 95060 | USA |
| STRINGER DEBBIE | | 1222 IL ROBINSON AVE | | | LIHUE | HI | 96766 | USA |
| SWANTEL DANNY | | 700 CRISILL BOULEVARD | #72-85A | | DEL RAY BEACH | FL | 33444 | USA |
| SWEENY FERGH SPROW | | 634 S 1330 E | | | SANDY | UT | 84093 | USA |
| SZABUK MARLENA | | 2265 S WINDSOR ST | | | SALT LAKE CITY | UT | 84106 | USA |
| SZELIST JAKE | | 1913 WESLEY AVE | | | EVANSTON | IL | 60201 | USA |
| TAYLOR CYNTHIA | | 6823 MACKAFY STREET | | | HOUSTON | TX | 77078 | USA |
| TAYLOR STEVEN | | 1522 FOREST BAY COURT | | | WIXOM | MI | 48303 | USA |
| TAYLOR KERRIE | | 2058 AVONDALE | | | SYLVAN LAKE | MI | 48320 | USA |
| TAYLOR/CONIFER DECARLA | | 1522 FOREST BAY COURT | | | PETERSBURG | MI | 49270 | USA |
| TEN LTZ ROBERT | MAGDALENA TAVAREZ INVESTIGATOR EEOC EL PASO OFFICE | 300 EAST MAIN STREET SUITE 500 | | | EL PASO | TX | 79901 | USA |
| THE RELATED COMPANIES LP | | LAW OFFICES OF EDWARD GARFINKEL | 110 WILLIAM STREET | | FLUSHING | NY | 10034 | USA |
| THE RELATED COMPANIES LP | | LAW OFFICES OF EDWARD GARFINKEL | 110 WILLIAM STREET | | NEW YORK | NY | 10038 | USA |
| THE ROUTE 4 MALL COMPANY | | C/O PYRAMID MANAGEMENT GROUP INC | THE CLINTON EXCHANGE | | SYRACUSE | NY | 13202-1078 | USA |
| THEODEAU JEFFERY | | 32 SYCAMORE WAY | | | WALLINGFORD | CT | 06492 | USA |
| THEODEAU JEFFREY | | 32 SYCAMORE WAY | | | WALLINGFORD | CT | 06492 | USA |
| THOMAS MARTA | | 3 VIOLET AVE | | | HICKSVILLE | NY | 11801 | USA |
| THOMAS ANNA | | 99-16 60TH AVE | | | CORONA | NY | 11368 | USA |
| THOMAS ANNA | | 99-16 60TH AVE | | | CORONA | NY | 11368 | USA |
| THOMAS CHARLES | | 1240 CARTWRIGHT | | | BEAUMONT | TX | 77701 | USA |
| THOMAS SALE | | 32 ALPINE DRIVE | | | MORGANVILLE | NJ | 07751 | USA |
| THOMPSON RUTH | | 5837 ASHLAND AVE | | | PHILADELPHIA | PA | 19143 | USA |
| THURMAN PATRICE | | 944 N VAN NESS AVENUE | | | FRESNO | CA | 93728 | USA |
| TILLER WILLIAM | JACOB M WEISBERG ESQ | 304 SAINT ANDREWS PLACE | | | VIRGINIA BEACH | VA | 23452 | USA |

10 of 12

Exhibit L

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TIMOTHY CLEMENTINA | | 144 KERRY STREET | | | MANCHESTER | CT | 06040 | USA |
| TIMOTHY CLEMENTINA | | 444 MIDWOOD STREET | | | BROOKLYN | NY | 11225 | USA |
| TISDALE FELICIA | EEOC PHILADELPHIA OFFICE | 801 MARKET STREET 13TH FLOOR | | | PHILADELPHIA | PA | 19103 | USA |
| TOMANELLI KELLI | | 8998 BLOOMFIELD AVENUE #205 | | | CYPRESS | CA | 90630 | USA |
| TORNGOST KAREN | | 8708 W HARBOR RD | | | PEORIA | AZ | 85383 | USA |
| TRANS BAHANIA | | 4575 FULCHER RD | | | HEPHZIBAH | GA | 30815 | USA |
| TREJO DAVID | LESLEY R LANG INVESTIGATOR BUREAU OF LABOR AND INDUSTRIES | 119 N OAKDALE AVENUE | | | MEDFORD | OR | 97504 | USA |
| TREVINO SONNY | | 23 YVANAGLIA RD | | | PURCHASE | NY | 10577 | USA |
| TROUT KENNETH | WAY JULIA INVESTIGATOR SAN ANTONIO FIELD OFFICE | 5410 FREDERICKSBURG ROAD SUITE 200 | | | SAN ANTONIO | TX | 78229 | USA |
| TRUMBULL SHOPPING CENTER | C/O KATHRYN COASSIN | | PO BOX 1936 | | NEW HAVEN | CT | 06509-0000 | USA |
| TTE TECHNOLOGY INC | CT CORP SYSTEMS | | 5615 CORPORATE BOULEVARD | SUITE 400B | BATON ROUGE | LA | 70808 | USA |
| TULLY VINCENT | | 180 FELLOWS RD | | | HOLMDEL | PA | 08731 | USA |
| LG DEPARTMENT OF LABOR | DIANE CARBERRY INVESTIGATOR WAGE AND HOUR DIVISION | 4900 W LAUREL STREET ROOM 300 | | | TAMPA | FL | 33607 | USA |
| UHORE ERIC | | 3026 MAPLE SHADE LANE | | | WILMINGTON | DE | 19810 | USA |
| UNICAL ENTERPRISES | | WEISS & HUNT | | | LOS ANGELES | CA | 90067 | USA |
| UNIDENTIFIED PARTY | VICTOR CALVAN INVESTIGATOR EEOC DALLAS OFFICE | 207 A HOUSTON STREET 3RD FLOOR | 1825 CENTURY PARK EAST SUITE 2140 | | DALLAS | TX | 75202 | USA |
| UNIVERSAL MUSIC GROUP | GLENN D POMERANTZ | MUNGER TOLLES & OLSON | 355 S GRAND AVE 35TH FLOOR | | LOS ANGELES | CA | 90071 | USA |
| VANN IRENE | | 4822 W 79TH COURT | | | MERRILLVILLE | IN | 46410 | USA |
| VANNELLI PATRICIA | | 3522 MELD CLOVER WAY | | | CONCORD | CA | 94518 | USA |
| VANNUCCI MIRA | | 1842 E WOODMAN AVE | | | WEST COVINA | CA | 91790 | USA |
| VASQUEZ ANA | JEFFREY M FORD ESQ | 1003 K STREET NW | | | WASHINGTON | DC | 20001 | USA |
| VASQUEZ GRACE | | 49084 SOCIALINDA | 4000 | | COACHELLA | CA | 92236 | USA |
| VASSALLO JOSEPH | | 334 78TH STREET | | | NORTH BERGEN | NJ | 07047 | USA |
| VELEZ JOSE | VANZETTA N HOWL ASSISTANT EEOC ATLANTA OFFICE | 100 ALABAMA STREET SW SUITE 4R30 | | | ATLANTA | GA | 30303 | USA |
| VELEZ JOSE | | 146 OLEY STREET | | | READING | PA | 19601 | USA |
| VIXOD DWIGHT | | 6623 ANGELUS AVENUE | | | GOLETA | CA | 93117 | USA |
| VICTORIA RICARDO | | 216-17 133RD AVE | | | LAURELTON | NY | 11413 | USA |
| VILLAR CARMEN | | 3048 E BURNSIDE | | | PORTLAND | OR | 97214 | USA |
| VODICLE R CLAYTON | HOLSTEIN LAW OFFICES | PARK 80 WEST PLAZA II | | | CHICAGO | IL | 60602 | USA |
| VORNADO REALTY TRUST AND WAYNE VF LLC | | PARK 80 WEST PLAZA II | | | CLIFTON | NJ | 07663 | USA |
| VORNADO REALTY TRUST AND WAYNE VF LLC | | PARK 80 WEST PLAZA II | 19 S LASALLE STREET SUITE 1500 | | SADDLEBROOK | NJ | 07663 | USA |
| VORNADO REALTY TRUST AND THORPE ENTERPRISES LLC | | PARK 80 WEST PLAZA II | | | SADDLEBROOK | NJ | 07663 | USA |
| VORNADO REALTY TRUST AND THORPE ENTERPRISES LLC | | ELLIS EDWARD B & ASSOCIATES | | | EAST BRUNSWICK | NJ | 07803 | USA |
| WADDELL ELECTRIC | PHILLIP FLEDHARD | 116 HENWOOD PL APT 4C | | | BRONX | NY | 10453 | USA |
| WADLEY DAPHENE | | PHOENIX DISTRICT OFFICE 3300 NORTH CENTRAL AVENUE SUITE 690 | PATTERSON BUILDING | 926 WEST WILLOW | PHOENIX | AZ | 85012 | USA |
| WAINWRIGHT TARA | | 2000 LINDBERGH | | | TYLER | TX | 75703 | USA |
| WALTER ROGER | HAMMOCK ROBERT CONSULTANT | 611 WEST 6TH STREET SUITE 1500 | | | LOS ANGELES | CA | 90017 | USA |
| WALTERS CAROLYN | C/O EDWARD HINE JR | LAW OFFICES OF EDWARD HINE JR PC | 111 BRIDGEPOINT PLAZA 3RD FLOOR | PO BOX 5511 | ROME | GA | 30161 | USA |
| WARBLE LORI | | 3 WEATHERBEE RD | | | SHIRLEY | MA | 01464 | USA |
| WARMUTH EXTRAATLANTIC | ANDREW G GORDON | PAUL WEISS RIFKIND WHARTON & GARRISON LLP | 1285 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10019 | USA |
| WATER EDGE CONDOMINIUM | | 13650 WATERWAY DRIVE | | | GIBRALTAR | MI | 48173 | USA |
| WAYNE CARMICHAEL | | 6716 EAST CHEROKEE DRIVE | | | CANTON | GA | 30115 | USA |
| WAYNE DASNI | | 1035 MERCHANT ST | | | JOHNSTOWN | PA | 15904 | USA |
| WEAVER KAMILAH | | 23 CLINTON AVE | | | MIDDLETOWN | CT | 06457 | USA |
| WECHSLER THOMAS | | 800 EAST MAIN STREET SUITE 600 | | | RICHMOND | VA | 23219 | USA |
| WEIDLER DANIEL VEZRACK AND GARCIA ELOISE | GLEASON PATRICIA DIRECTOR NATHAN GOLDBERG ESQ ALFRED MARKING & GOLDBERG AND DAVID M DERUBERTIS ESQ THE DERUBERTIS LAW FIRM | 6900 WILSHIRE BLVD SUITE 1500 AND 21000 OXNARD STREET SUITE 1100 | | | LOS ANGELES AND WOODLAND HILLS | CA | 90048-91367 | USA |
| WEILON BRANDON | WAY JULIA INVESTIGATOR SAN ANTONIO FIELD OFFICE | 5410 FREDERICKSBURG ROAD SUITE 200 | | | SAN ANTONIO | TX | 78229 | USA |
| WEILUTA MR | | 880 DECATUR CIRCLE | | | CLAREMONT | CA | 91711 | USA |
| WELLS DAVID | DILLARD TAKDI INVESTIGATOR | OKLAHOMA CITY AREA OFFICE 215 DEAN A MCGEE SUITE 524 | | | OKLAHOMA CITY | OK | 73102 | USA |
| WENGER BRIAN A | | 1880 OCEAN AVE | | | BROOKLYN | NY | 11230 | USA |
| WENGLOWSKI SUSAN | | 471 W SUMMIT ST | | | SOUTH WHITLEY | IN | 01075 | USA |
| WESTERN EXPRESS | ROLAND M LOWELL | 7135 CENTENNIAL PLACE | | | NASHVILLE | TN | 37209 | USA |
| WHARF POOL CORPORATION | | 2020 NORTH M483 | | | GENTON HARBOR | MI | 49022 | USA |
| WHIRLPOOL CORPORATION | | 2000 NORTH M483 | | | GLASTONBURY | CT | 48022 | USA |
| WHITE AUROR | | PO BOX 1088 | | | AUSTIN | TX | 78767 | USA |
| WHITESTONE DEVELOPMENT PARTNERS | RODRIGUEZ DONATO INVESTIGATOR | LAW OFFICES OF EDWARD GARFINKEL | 110 WILLIAM STREET | | FLUSHING | NY | 10038 | USA |
| WHITESTONE DEVELOPMENT PARTNERS | | LAW OFFICES OF EDWARD GARFINKEL | 110 WILLIAM STREET | | NEW YORK | NY | 10038 | USA |
| WHITNEY BANK | E B PEEBLES III ESQ BENJAMIN Y FORD ESQ | ARMBRECHT JACKSON LLP | P O BOX 290 | | MOBILE | AL | 36602 | USA |
| WICKER MURRAY | | 1900 TULSANO DRIVE | | | MEDIA | PA | 19063 | USA |
| WIEGAND RICHARD | DANIEL J MCCUSTER ESQ | 111 NORTH OLAS STREET | | | NOVI | MI | 14023 | USA |
| WIEKNER MURRAY | | 43 VELEY 79TH STREET | | | WESTMINSTER | CO | 80224 | USA |
| WILLARD ANTHONY | | 11271 GUAS LOOP | | | EL PASO | TX | 79951 | USA |
| WILLIAMS EDWIN | MY MOORE INVESTIGATOR EL PASO TEXAS | 300 EAST MAIN STREET SUITE 500 | | | ODESSA | FL | 33556 | USA |
| WILLIAMS JAMES | | 7612 SOUTHRIDGE DRIVE | | | | | | USA |
| WILLIAMS ROBERT A | DAVID R BLACKER ATTORNEY @ ARMSTRONG & LOWE | 1401 S CHEYENNE | | | TULSA | OK | 74119 | USA |
| WILSON CALVIN | PATRICIA PHELPS EEOC GREENVILLE OFFICE | 301 NORTH MAIN STREET SUITE 1402 | | | GREENVILLE | SC | 29601 | USA |

Exhibit L

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| WILSON FRANK SPENCER | | PO BOX 1368 | | | WHITE PLAINS | NY | 10602 | USA |
| WILSON LENDRAH | | 2533 EAST VICTORIA STREET | | | PHILADELPHIA | PA | 19134 | USA |
| WINSTON HINA | | 3160 N SHERIDAN ROAD | | | CHICAGO | IL | 60657 | USA |
| WISEMAN REBECCA | | 118 DUNHAM PLACE | | | SAINT CHARLES | IL | 60174 | USA |
| WITHERSPOON LARRY | CHRISTINE PHEEBE REPRESENTATIVE MI DEPT OF CIVIL RIGHTS | 350 OTTAWA NW 3RD FLOOR | | | GRAND RAPIDS | MI | 49503 | USA |
| WITTENBERG ROBERT | | 6207 SANFORD | | | HOUSTON | TX | 77096 | USA |
| WITZ BERNARD | | 600-19 PINE HOLLOW RD | | | EAST NORWICH | NY | 11732 | USA |
| WITZ RUTH | | 600-19 PINE HOLLOW RD | | | EAST NORWICH | NY | 11732 | USA |
| WOHL GARY | | ST CEDAR STREET | | | EAST HAMPTON | NY | 11937 | USA |
| WOJICK CASSY | LOWERY GAIL INVESTIGATOR | 555 E WASHINGTON AVE SUITE 1400 | | | LAS VEGAS | NV | 89101 | USA |
| WOMACK JR KENNETH | | 1901 BRIARCLIFF DRIVE | | | BEAUMONT | TX | 77706 | USA |
| WON LAUREN | | 45-239 KIQ STREET | | | KANEOHE | HI | 96744 | USA |
| WOODS-MOREE FUTIS DAVIS | | 1000 SE 48TH AVE | | | PORTLAND | OR | 97215 | USA |
| WRENFRO LORENZO | | 2959 AMUNDSON | | | DELTONA | FL | 32725 | USA |
| YAKMONCH DIANE | | 4152 DANGEL AVE | | | PICO RIVERA | CA | 90660 | USA |
| YEAGER TERRY | | 1100 MAPLE WOOD ST | | | DELTA | OH | 43515 | USA |
| YIM SUNG | | 7900 INVERTON ROAD | | | ANNANDALE | VA | 22003 | USA |
| YORK JEWELRY | | 14303 WHALEY PLACE | | | CHESTER | VA | 23836 | USA |
| YOUNG ERIC | | 813 NEWCOMB DR | | | RENTON | AR | 72015 | USA |
| ZELAIA RICHARD | | 340 BLANCH AVENUE | | | NORWOOD | NJ | 07648 | USA |
| ZEU PARKASS & DAVID BERNSTEIN | DESEEVORE & PLIMPTON | 919 THIRD AVE | | | NEW YORK | NY | 10022 | USA |

# EXHIBIT M

Exhibit M

| Name | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country |
|------|---------------------|----------|----------|------|-------|-----|---------|
| Joseph Skaf and All Those Similarly Situated | Edwin Aiwazian | c o The Aiwazian Law Firm | 410 W Arden Ave Ste 203 | Glendale | CA | 91203 | USA |

# EXHIBIT N

Exhibit N

| Name | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country |
|------|-------------------|----------|----------|------|-------|-----|---------|
| Jack Hernandez and All Those Similarly Situated | c o Righetti Law Firm PC Matthew Righetti | 456 Montgomery St Ste 1400 | | San Francisco | CA | 94104 | USA |

# EXHIBIT O

Exhibit O

| Name | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Jonathan Card and All Those Similarly Situated | c o Righetti Law Firm PC Matthew Righetti | 456 Montgomery St Ste 1400 | | San Francisco | CA | 94104 | USA |

# EXHIBIT P

Exhibit P

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Besanko Bruce H | | 191 Farmington Rd | | | Longmeadow | MA | 01106 | USA |
| Besanko Bruce H | | 191 Farmington Rd | | | Longmeadow | MA | 01106 | USA |
| Bradley, Thomas C | | 2801 Savage View Dr | | | Midlothian | VA | 23112 | USA |
| Bradley, Thomas C | | 2801 Savage View Dr | | | Midlothian | VA | 23112 | USA |
| Bradley, Thomas C | | 2801 Savage View Dr | | | Midlothian | VA | 23112 | USA |
| Bradshaw, Catherine W | | 3617 Buchanan Ct | | | Richmond | VA | 23233 | USA |
| Brichenbacher, Kelly | William A Gray & Peter M Pearl & C Thomas Ebel Esqs | Sands Anderson Marks & Miller PC | 801 E Main St Ste 1800 | PO Box 1998 | Richmond | VA | 23218-1998 | USA |
| Brian S Bradley | | 2400 Odendron Court | | | Richmond | VA | 23233 | USA |
| Brian S Bradley | | 2400 Odendron Court | | | Richmond | VA | 23233 | USA |
| Brian S Bradley | | 2400 Odendron Court | | | Richmond | VA | 23233 | USA |
| Brian S Bradley | | 2400 Odendron Court | | | Richmond | VA | 23233 | USA |
| Calabrese, Leonard | | 176 William Feather Dr | | | Voorhees | NJ | 08043 | USA |
| Czerwonka, David John | | 12108 Country Hills Wy | | | Glen Allen | VA | 23059 | USA |
| Czerwonka, David John | | 12108 Country Hills Wy | | | Glen Allen | VA | 23059 | USA |
| Czerwonka, David John | | 12108 Country Hills Wy | | | Glen Allen | VA | 23059 | USA |
| David R Strauss | | 5204 Davenport Pl | | | Roswell | GA | 30075 | USA |
| Dean Kittel | | 220 Wright St No 206 | | | Lakewood | CO | 80228 | USA |
| Dean Kittel | | 220 Wright St No 206 | | | Lakewood | CO | 80228 | USA |
| Dean Kittel | Brian A Magoon Esq | Robinson Waters & ODoniso PC | 1099 18th St Ste 2600 | | Denver | CO | 80202 | USA |
| Deason Stephen N | | 2701 E Brigstock Rd | | | Midlothian | VA | 23113-3900 | USA |
| Doerster, David J | | 7300 Lookout Dr | | | Richmond | VA | 23225 | USA |
| Elizabeth R Warren | | 1824 Hanover Ave | | | Richmond | VA | 23220 | USA |
| Ellen DSoto Mitchell | | 11181 Park Ridge Rd | | | Fredericksburg | VA | 22408 | USA |
| Engh, Oguzhan | | 3608 Kimberly Ln | | | Dover | PA | 17315 | USA |
| Engh, Oguzhan | | 3608 Kimberly Ln | | | Dover | PA | 17315 | USA |
| Eugene O Mitchell | | 808 Lakecrest Ave Apt 103 | | | High Point | NC | 27265-2173 | USA |
| Evan Melsheimer | | 3056 Salmon St | | | Philadelphia | PA | 19134 | USA |
| Fath, Anne B | | 9606 Gaslight Pl | | | Richmond | VA | 23229 | USA |
| Fath, Anne B | | 9606 Gaslight Pl | | | Richmond | VA | 23229 | USA |
| Fay Lawrence | | 2500 Maple Hall Ct | | | Midlothian | VA | 23113 | USA |
| Francis E Telegadas | | 8204 Yolanda Rd | | | Richmond | VA | 23229 | USA |
| Frank Urso | | 3070 Foulk Rd | | | Garnet Valley | PA | 19061 | USA |
| Gard, Scott A | | 3075 Hawk Spring Hill | | | Huntington | IN | 46750 | USA |
| Gary Krueger | | 835 Norris Shores Dr | | | Sharps Chapel | TN | 37866 | USA |
| Gary Krueger | | 835 Norris Shores Dr | | | Sharps Chapel | TN | 37866 | USA |
| Gary Krueger | | 835 Norris Shores Dr | | | Sharps Chapel | TN | 37866 | USA |
| Geith, Jon C | c o Robert A Canfield | Canfield Baer LLP | 2201 Libbie Ave Ste 200 | | Richmond | VA | 23230 | USA |
| Geith, Jon C | c o Robert A Canfield | Canfield Baer LLP | 2201 Libbie Ave Ste 200 | | Richmond | VA | 23230 | USA |
| Geith, Jon C | c o Robert A Canfield | Canfield Baer LLP | 2201 Libbie Ave Ste 200 | | Richmond | VA | 23230 | USA |
| James Lubary | | 3161 Druid Ln | | | Los Alamitos | CA | 90720 | USA |
| James Lubary | | 3161 Druid Ln | | | Los Alamitos | CA | 90720 | USA |
| Jeff McDonald | | 5540 Quail Ridge Ter | | | Chesterfield | VA | 23832 | USA |
| Jesse Lehman | | 12 Connelly Ave | | | Budd Lake | NJ | 07828 | USA |
| Jesse Lehman | | 12 Connelly Ave | | | Budd Lake | NJ | 07828 | USA |
| Jesse Lehman | | 12 Connelly Ave | | | Budd Lake | NJ | 07828 | USA |
| John Kelly | | 428 Groundhog College Rd | | | West Chester | PA | 19382 | USA |
| John T Harlow | | 9 Tide Mill Rd | | | Saint James | NY | 11780 | USA |
| John T Harlow | | 9 Tide Mill Rd | | | Saint James | NY | 11780 | USA |
| Joly, Russell | | 5319 Woodstone Ct | | | Louisa | VA | 23093 | USA |
| Joly, Russell | | 5319 Woodstone Ct | | | Louisa | VA | 23093 | USA |
| Joly, Russell | | 5319 Woodstone Ct | | | Louisa | VA | 23093 | USA |
| Jonas Jr, Eric A | | 2 Annette Ave | | | Edgewater | NJ | 07020 | USA |
| Jonas Jr, Eric A | | 2 Annette Ave | | | Edgewater | NJ | 07020 | USA |
| Kalafatis, Chris | | 8326 Hawk Nest Dr | | | Richmond | VA | 23227 | USA |
| Kalafatis, Chris | | 8326 Hawk Nest Dr | | | Richmond | VA | 23227 | USA |
| Lambert Gaffney, Laurie | c o Robert A Canfield | 2201 Libbie Ave Ste 200 | | | Richmond | VA | 23230 | USA |
| Laura McDonald | | 1017 The Preserve Dr | | | Maidens | VA | 23102 | USA |
| Laura McDonald | | 1017 The Preserve Dr | | | Maidens | VA | 23102 | USA |

Page 1 of 2

Exhibit P

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|--------------------|----------|----------|----------|------|-------|-----|---------|
| Lawrence W Fay | | 472 Durango Ave | | | Broomfield | CO | 80020 | USA |
| Lawrence W Fay | | 472 Durango Ave | | | Broomfield | CO | 80020 | USA |
| Lawrence W Fay | | 472 Durango Ave | | | Broomfield | CO | 80020 | USA |
| Leopold, Jeffrey R | Michael D Mueller & Augustus C Epps Jr & Jennifer M McLemore | Christian & Barton LLP | 909 E Main St Ste 1200 | | Richmond | VA | 23219 | USA |
| Linda H Castle | | 5601 Hunters Glen Dr | | | Glen Allen | VA | 23059 | USA |
| Mark E Olver | | 523 Harolds Dr | | | Manakin Sabot | VA | 23103 | USA |
| Mark E Olver | | 523 Harolds Dr | | | Manakin | VA | 23103 | USA |
| Mascola, Denise | | 23311 Triple Crown Dr | | | Ruther Glen | VA | 22546 | USA |
| Mascola, Denise | | 23311 Triple Crown Dr | | | Ruther Glen | VA | 22546 | USA |
| Mascola, Denise | | 23311 Triple Crown Dr | | | Ruther Glen | VA | 22546 | USA |
| Maureen A LaLonde | | 9608 Spring Moss Terr | | | Glen Allen | VA | 23059 | USA |
| Michael Beam | | 5227 Scotsglen Dr | | | Glen Allen | VA | 23059 | USA |
| Michael Beam | | 5227 Scotsglen Dr | | | Glen Allen | VA | 23059 | USA |
| Michael D Goode | | 4537 Mockingbird Ln | | | Maiden | NC | 28650 | USA |
| Mike Nichols | | 111 Avonbrook | | | Wallingford | PA | 19086 | USA |
| Mike Nichols | | 111 Avonbrook | | | Wallingford | PA | 19086 | USA |
| Mike Nichols | | 111 Avonbrook | | | Wallingford | PA | 19086 | USA |
| Oguzhan Engin | | 3608 Kimberly Ln | | | Dover | PA | 17315 | USA |
| Oguzhan Engin | Oguzhan Engin | | 43 Mollie Dr | | Manchester | NH | 03103 | USA |
| Omar Tawil | | 7 Merril Hill | | | Ladera Ranch | CA | 92883 | USA |
| Paul J Seward | | 82 Woodall Rd | | | Perryville | MD | 21903 | USA |
| Peter Greasens | | 14306 Post Mill Dr | | | Midlothian | VA | 23113 | USA |
| Peter M Greasens | | 14306 Post Mill Dr | | | Midlothian | VA | 23113 | USA |
| Powhatan, Ash Sherwood | | 3238 Sherwood Bluff Ter | | | Powhatan | VA | 23139 | USA |
| Ramsey, Daniel W | | 7405 Three Chopt Rd | | | Richmond | VA | 23226 | USA |
| Roland L Finch | | 4137 Stony Ln | | | Doylestown | PA | 18902 | USA |
| Salon Richard E | | 1350 Autumn Breeze Dr | | | Olville | VA | 23129 | USA |
| Scott D Manwaring | | 5606 Belstead Ln | | | Glen Allen | VA | 23059 | USA |
| Shane M Kittel | | 220 Wright St No 206 | | | Lakewood | CO | 80228 | USA |
| Shane M Kittel | | 220 Wright St No 206 | | | Lakewood | CO | 80228 | USA |
| Shane M Kittel | Brian A Magoon Esq | Robinson Waters & ODorisio PC | 1099 18th St Ste 2600 | | Denver | CO | 80202 | USA |
| Subetto, Robert Glen | | 621 Primrose Ln | | | Allentown | PA | 18104 | USA |
| Todd Zimmerman | | 4172 Antelope Ct No 112 | | | Mechanicsburg | PA | 17050 | USA |
| Tolliver, David W | | 3100 H Westbury Lake Dr | | | Charlotte | NC | 28269 | USA |
| Tony Davis | | 11220 Buckhead Ct | | | Midlothian | VA | 23113 | USA |
| Troxell, Leslie J | | 5004 Park Meadows Wy | | | Glen Allen | VA | 23059 | USA |
| Troxell, Leslie J | | 5004 Park Meadows Wy | | | Glen Allen | VA | 23059 | USA |
| Troxell, Leslie J | | 5004 Park Meadows Wy | | | Glen Allen | VA | 23059 | USA |
| Vecasey, William | | 12541 Valley Trl | | | Louisville | KY | 40299 | USA |
| VonBechmann, Dawn W | c o Neil E McCullagh | Cantor Arkema PC | 1111 E Main St 16th Fl | PO Box 561 | Richmond | VA | 23218-0561 | USA |
| Wayne Berkley Luck | Wayne B Luck | 8854 Kings Charter Dr | | | Mechanicsville | VA | 23116 | USA |
| Winmer Jr, James H | Michael D Mueller Esq and Augustus C Epps Jr Esq and Jennifer M McLemore Esq | Christian & Barton LLP | 909 E Main St Ste 1200 | | Richmond | VA | 23219 | USA |
| Yost, Doug A | | 42 Van Allen Rd | | | Glen Rock | NJ | 07452 | USA |
| Yost, Doug A | | 42 Van Allen Rd | | | Glen Rock | NJ | 07452 | USA |
| Young Ken J | Ken J Young | 2836 Bayhill Woods Cove | | | Collierville | TN | 38017 | USA |
| Young Ken J | Ken J Young | 2836 Bayhill Woods Cove | | | Collierville | TN | 38017 | USA |
| Young Ken J | Ken J Young | 2836 Bayhill Woods Cove | | | Collierville | TN | 38017 | USA |