Jeffrey N. Pomerantz, Esq.
Andrew W. Caine, Esq.
(admitted *pro hac vice*)
PACHULSKI STANG ZIEHL & JONES LLP
10100 Santa Monica Boulevard
Los Angeles, California 90067-4100
Telephone: (310) 277-6910
Telecopy:   (310) 201-0760

- and –

Robert J. Feinstein, Esq.
(admitted *pro hac vice*)
PACHULSKI STANG ZIEHL & JONES LLP
780 Third Avenue, 36th Floor
New York, New York 10017
Telephone: (212) 561-7700
Telecopy: (212) 561-7777

*Counsel to the Circuit City Stores, Inc.*
*Liquidating Trust*

Lynn L. Tavenner, Esq. (VA Bar No. 30083)
Paula S. Beran, Esq. (VA Bar No. 34679)
TAVENNER & BERAN, PLC
20 North Eighth Street, 2nd Floor
Richmond, Virginia 23219
Telephone: (804) 783-8300
Telecopy:   (804) 783-0178

*Counsel to the Circuit City Stores, Inc.*
*Liquidating Trust*

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE EASTERN DISTRICT OF VIRGINIA
RICHMOND DIVISION

- - - - - - - - - - - - - - - - - - - - - - - - - - -x

| | | |
|---|---|---|
| In re: | : | Chapter 11 |
| | : | |
| CIRCUIT CITY STORES, INC., <u>et al.</u>, | : | Case No. 08-35653 (KRH) |
| | : | |
| Debtors. | : | |
| | : | Jointly Administered |

- - - - - - - - - - - - - - - - - - - - - - - - - - -x

**ORDER SUSTAINING LIQUIDATING TRUST'S NINTH OMNIBUS
OBJECTION TO LANDLORD CLAIMS (REDUCTION OF CERTAIN
PARTIALLY INVALID CLAIMS, RECLASSIFICATION OF CERTAIN
MISCLASSIFIED CLAIMS, DISALLOWANCE OF CERTAIN INVALID
CLAIMS, DISALLOWANCE OF CERTAIN LATE-FILED CLAIMS,
<u>AND DISALLOWANCE OF CERTAIN AMENDED CLAIMS)</u>**

THIS MATTER having come before the Court[1] on the Liquidating Trust's Ninth Omnibus Objection to Landlord Claims (Reduction of Certain Partially Invalid Claims, Reclassification of Certain Misclassified Claims, Disallowance of Certain Invalid Claims, Disallowance of Certain of Late Filed Claims, and Disallowance of Certain Amended Claims) (the "Objection"), which requested, among other things, that the claims specifically identified on Exhibit C through Exhibit G attached to the Objection be reduced or disallowed for those reasons set forth in the Objection; and it appearing that due and proper notice and service of the Objection as set forth therein was good and sufficient and that no other further notice or service of the Objection need be given; and it further appearing that no response was timely filed or properly served by the Claimants being affected by this Order; and it appearing that the relief requested on the Objection is in the best interest of the Liquidating Trust, the Debtors' estates and creditors and other parties-in-interest; and after due deliberation thereon good and sufficient cause exists for the granting of the relief as set forth herein,

IT IS HEREBY ORDERED ADJUDGED AND DECREED THAT:

1.      The Objection is SUSTAINED.

2.      The Claims identified on Exhibit A as attached hereto and incorporated herein are forever reduced for all purposes in these bankruptcy cases in the manner stated in Exhibit A.

---

[1] Capitalized terms not otherwise defined herein shall have the meanings ascribed to them in the Objection.

3.      The Claims identified on Exhibit B as attached hereto and incorporated herein are forever reclassified in these bankruptcy cases in the manner stated in Exhibit B.

4.      The Claims identified on Exhibits C through Exhibit E as attached hereto and incorporated herein are forever disallowed in their entirety for all purposes in these bankruptcy cases.

5.      The Liquidating Trust hereby withdraws, without prejudice, the Objection solely with respect to the Claims identified on Exhibit F.

6.      The Court will conduct a status conference on June 9, 2011 at 2:00 p.m. for all Claims identified on Exhibit G attached hereto.

7.      The Liquidating Trust's rights to object to any claim including (without limitation) the Claims subject to the Objection, on any grounds that applicable law permits, are not waived and are expressly reserved.

8.      The Liquidating Trust shall serve a copy of this Order on the claimants included on the exhibits to this Order on or before five (5) business days from the entry of this Order.

9.      This Court shall retain jurisdiction to hear and determine all matters arising from or relating to this Order.

Dated: Richmond, Virginia
          _____, 2011


          _____
          HONORABLE KEVIN R. HUENNEKENS
          UNITED STATES BANKRUPTCY JUDGE

WE ASK FOR THIS:

TAVENNER & BERAN, PLC


___/s/ Paula S. Beran_____
Lynn L. Tavenner (VA Bar No. 30083)
Paula S. Beran (VA Bar No. 34679)
20 North Eighth Street, 2nd Floor
Richmond, Virginia 23219
(804) 783-8300
                        - and -

PACHULSKI STANG ZIEHL & JONES LLP
Jeffrey N. Pomerantz, Esq.
Andrew W. Caine, Esq.
10100 Santa Monica Boulevard
Los Angeles, California 90067-4100
(310) 277-6910
                - and –

PACHULSKI STANG ZIEHL & JONES LLP
Robert J. Feinstein, Esq.
780 Third Avenue, 36th Floor
New York, New York 10017
(212) 561-7700

*Counsel to the Circuit City Stores, Inc.*
*Liquidating Trust*


### CERTIFICATION OF ENDORSEMENT UNDER LOCAL RULE 9022-1(C)

Pursuant to Local Bankruptcy Rule 9022-1(C), I hereby certify that the foregoing proposed order has been endorsed by or served upon all necessary parties.


*/s/ Paula S. Beran*_____
Paula S. Beran

12304-003\DOCS_NY:24235v1

In re Circuit City Stores, Inc., et al.
Case No. 08-35653 (KRH)
EXHIBIT A

PARTIALLY INVALID CLAIMS TO BE REDUCED

| Date Filed | Claim Number | BOOKS AND RECORDS CLAIMS TO BE REDUCED | | | | MODIFIED CLAIMS | |
|---|---|---|---|---|---|---|---|
| | | | Additional Notice Address | Claim Amount | Debtor | Proposed Modified Claim | Debtor |
| 6/30/2009 | 14055 | 19th Street Investors Inc John D Demmy Stevens & Lee PC 1105 N Market St 7th Fl Wilmington, DE 19801 | | $87,392.72 (administrative) | Circuit City Stores Inc. | $64,954.79 (administrative) | Circuit City Stores Inc. |
| 1/26/09 | 5575 | Argyle Forest Retail I LLC c o Heather D Dawson Esq Kitchens Kelley Gaynes PC 3495 Piedmont Rd NE Bldg 11 Ste 900 Atlanta, GA 30305 | | $635,123.75 (general unsecured) | Circuit City Stores, Inc. | $605,322.50 (general unsecured) | Circuit City Stores, Inc. |
| 4/28/09 | 12574 | BLDG 2007 RETAIL LLC & NETARC LLC attn: Scott Zecher Dorian Goldman, Katja Goldman, Lloyd Goldman c/o Building Management Co., Inc. Attn: Scott Zecher 417 Fifth Avenue, 4th Floor New York, NY 10016 | Jefferies Leveraged Credit Products, LLC c/o Abhishek Mathur, Esq. Andrews Kurth LLP 450 Lexington Avenue New York, NY 10017 | $803,528.00 (general unsecured) | Circuit City Stores, Inc. | $802,546.92 (general unsecured) | Circuit City Stores, Inc. |
| 5/13/09 | 12981 | CGCMT 2006 C5 Gateway Avenue LLC c/o Mindy Mora, Esq. Bilzin Sumberg Baena Price & Axelrod LLP 200 S. Biscayne Blvd., Ste. 2500 Miami, FL 33131 | | $795,263.37 (general unsecured), $2,000.00 (administrative) | Circuit City Stores, Inc. | $788,641.85 (general unsecured) | Circuit City Stores, Inc. |
| 3/30/009 | 12001 | Chico Crossroads LP Attn Neil E Herman c o Morgan Lewis & Bockius LLP 101 Park Ave New York, NY 10178 | | $26,629.16 (administrative) | Circuit City Stores, Inc. | $9,369.43 (administrative) | Circuit City Stores, Inc. |
| 1/29/09 | 7593 | COLDWATER DEVELOPMENT CO LLC 2220 N MERIDIAN ST INDIANAPOLIS, IN 46208 | | $29,001.12 (administrative), $353,013.44 (general unsecured) | Circuit City Stores, Inc. | $20,300.79 (administrative), $353,013.44 (general unsecured) | Circuit City Stores, Inc. |

13304-003\DOCS_NY:24235v1

| Date Filed | Claim Number | BOOKS AND RECORDS CLAIMS TO BE REDUCED | | | MODIFIED CLAIMS | |
|---|---|---|---|---|---|---|
| | | | Additional Notice Address | Claim Amount | Debtor | Proposed Modified Claim | Debtor |
| 3/25/09 | 11945 | CT Retail Properties Finance V LLC Attn Neil E Herman Esq c o Morgan Lewis & Bockius LLP 101 Park Ave New York, NY 10178 | | $55,706.35 (administrative) | Circuit City Stores Inc. | $8,872.34 (administrative) | Circuit City Stores Inc. |
| 4/29/2009 | 12422 | Durham Westgate Plaza Investors, LLC Attn. Simone Spiegal c/o SAMCO Properties Inc. 455 Fairway Dr Suite 301 Deerfield Beach, FL 33441 | | $393,196.44 (general unsecured) | Circuit City Stores, Inc. | $390,128.70 (general unsecured) | Circuit City Stores Inc. |
| 1/26/09 | 6064 | G&S LIVINGSTON REALTY INC 211 E 43RD ST NEW YORK, NY 10017 | G&S Livingston Realty Inc c o Key Bank PO Box 712421 Cincinnati, OH 45271-2421 | $1,350,404.28 (general unsecured) | Circuit City Stores, Inc. | $1,277,820.02 (general unsecured) | Circuit City Stores Inc. |
| 4/29/09 | 12411 | Geenen DeKock Properties LLC David M Blau Esq Kupelian Ormond & Magy PC 25800 Northwestern Hwy Ste 950 Southfield, MI 48075 | | $386,559.18 (general unsecured) | Circuit City Stores, Inc. | $371,228.22 (general unsecured) | Circuit City Stores, Inc. |
| 4/24/09 | 12387 | Glenmoor Limited Partnership c/o Kevin L Sink PO Box 18237 Raleigh, NC 27619 | | $701,827.73 (general unsecured); $28,233.34 (administrative) | Circuit City Stores, Inc. | $694,055.60 (general unsecured) | Circuit City Stores Inc. |
| 6/29/09 | 13908 | Glenmoor Limited Partnership Kevin L Sink Nicholls & Crampton PA PO Box 18237 Raleigh, NC 27619 | | $46,002.7 (administrative) | Circuit City Stores, Inc. | $44,860.36 (administrative) | Circuit City Stores Inc. |
| 6/29/09 | 13854 | Integrated Real Estate Services LLC Corey Michael Barr 1015 Third Ave Ste 900 Seattle, WA 98104 | | $53,763.14 (administrative) | Circuit City Stores, Inc. | $6,257.97 (administrative) | Circuit City Stores, Inc. |
| 1/30/09 | 10066 | M I A Brookhaven LLC Creditor Notice Name: Allison Fridy Arbuckle Esq Address: Wise DelCuoto PLLC 200 North Upper St Lexington, KY 40507 | | $163,345.05 (general unsecured) | Circuit City Stores, Inc. | $118,098.76 (general unsecured) | Circuit City Stores Inc. |

12304-003\DOCS_NY:24235v1

| | | | | | BOOKS AND RECORDS CLAIMS TO BE REDUCED | | MODIFIED CLAIMS | |
| Date Filed | Claim Number | Additional Notice Address | Claim Amount | Debtor | | | Proposed Modified Claim | Debtor |
|---|---|---|---|---|---|---|---|---|
| 1/26/09 | 6964 | Mallview Plaza Company Ltd<br>Attn Kathleen J Baginski<br>c o Carnegie Management and Development Corp<br>27500 Detroit Rd Ste 300<br>Westlake, OH 44145 | $14,019.00 (administrative); $412,537.95 (general unsecured) | Circuit City Stores, Inc. | | | $411,528.7 (general unsecured) | Circuit City Stores, Inc. |
| 1/30/09 | 9946 | Marco Portland General Partnership<br>Randall S Leff Esq and Michael S Kogan Esq<br>Ervin Cohen & Jessup LLP<br>9401 Wilshire Blvd 9th Fl<br>Beverly Hills, CA 90210 | $107,597.54 (general unsecured) | Circuit City Stores, Inc. | | | $87,470.20 (general unsecured) | Circuit City Stores, Inc. |
| 4/30/09 | 13003 | Marco Portland General Partnership<br>Peter Jazayeri<br>Ervin Cohen & Jessup LLP<br>9401 Wilshire Blvd<br>Beverly Hills, CA 90212 | $1,819,845.00 (general unsecured) | Circuit City Stores, Inc. | | | $800,206.68 (general unsecured) | Circuit City Stores, Inc. |
| 4/20/09 | 12309 | Mayfair MDCC Business Trust<br>c/o Thomas J Kelly<br>Pederson & Houpt, PC<br>161 North Clark Street, Suite 3100<br>Chicago, IL 60601-3242 | $468,756.47 (general unsecured) | Circuit City Stores, Inc. | | | $453,101.14 (general unsecured) | Circuit City Stores, Inc. |
| 1/30/09 | 9630 | MD GSI ASSOCIATES LLC<br>PO BOX 129<br>SHAWNEE MISSION KS 60611 | $698,785.70 (general unsecured) | Circuit City Stores, Inc. | | | $596,218.23 (general unsecured) | Circuit City Stores, Inc. |
| 12/30/08 | 2114 | Meridian Village LLC<br>Attn Charles Royce<br>K&L Gates LLP<br>925 4th Ave Ste 2900<br>Seattle, WA 98104-1158 | Meridian Village LLC<br>c o Sulnco Management Inc<br>PO Box 34960<br>Seattle, WA 98124 | $21,303.44 (general unsecured) | | | $6,000.03 (general unsecured) | Circuit City Stores, Inc. |
| 1/21/09 | 4975 | Metro Center LLC<br>223 E Strawberry Dr<br>Mill Valley, CA 94941-2506 | $867,295.00 (general unsecured) | Circuit City Stores Inc. | | | $660,472.90 (general unsecured) | Circuit City Stores Inc. |
| 1/30/09 | 9239 | Orion Alliance Group LLC Successor in Interest to Wasang Associates<br>c/o Coast Real Estate Services<br>2829 Rucker Ave No 100<br>Everett, WA 98201 | ORION ALLIANCE GROUP LLC<br>ATTN NANCY COX<br>3284 SURMONT DR<br>LAFAYETTE, CA 94549 | $31,460.68 (general unsecured) | | | $9,438.20 (general unsecured) | Circuit City Stores, Inc. |
| 5/1/09 | 12782 | Pacific Carmel Mountain Holdings LP<br>11455 El Camino Real Ste 200<br>San Diego, CA 92130 | $782,758.56 (general unsecured) | Circuit City Stores, Inc. | | | $656,735.32 (general unsecured) | Circuit City Stores Inc. |

12304-003\DOCS_NY:24235v1

| | | BOOKS AND RECORDS CLAIMS TO BE REDUCED | | | | MODIFIED CLAIMS | |
|---|---|---|---|---|---|---|---|
| Date Filed | Claim Number | | Additional Notice Address | Claim Amount | Debtor | Proposed Modified Claim | Debtor |
| 3/5/09 | 11757 | PARKER BULLSEYE LLC WOODBURY CORPORATION 2733 EAST PARLEYS WAY STE 300 SALT LAKE CITY UT 84109 | Joel T Marker McKay Burton & Thurman 170 S Main St Ste 800 Salt Lake City, UT 84101 | $945,269.57 (general unsecured) | Circuit City Stores West Coast, Inc. | $13,904.01 (general unsecured) | Circuit City Stores West Coast, Inc. |
| 6/26/09 | 13808 | PARKER BULLSEYE LLC WOODBURY CORPORATION 2733 EAST PARLEYS WAY STE 300 SALT LAKE CITY UT 84109 | Joel T Marker McKay Burton & Thurman 170 S Main St Ste 800 Salt Lake City, UT 84101 | $54,844.22 (administrative) | Circuit City Stores, Inc. | $8,613.53 (administrative) | Circuit City Stores, Inc. |
| 3/12/09 | 11581 | SOUTHROADS LLC DEBBIE PATE C/O MD MANAGEMENT, INC. 5201 JOHNSON DR, STE. 450 MISSION, KS 66205 | SOUTHROADS LLC AMY E. HATCH POLSINELLI SHUGHART PC 700 W. 47TH ST., STE. 1000 KANSAS CITY, MO 64112 | $649,403.89 (general unsecured) | Circuit City Stores, Inc. | $564,064.27 (general unsecured) | Circuit City Stores, Inc. |
| 6/29/09 | 13820 | Southroads LLC James Bird & Amy E. Hatch, Esq. Polsinelli Shughart PC 700 W. 47th St., Ste. 1000 Kansas City, MO 64112 | | $25,816.32 (administrative) | Circuit City Stores, Inc. | $24,792.95 (administrative) | Circuit City Stores, Inc. |
| 12/12/08 | 745 | SPITZER FAMILY INVESTMENTS, LLC PO BOX 3601 TELLURIDE, CO 81435 | | $22,354.16 (general unsecured) | Circuit City Stores, Inc. | $11,602.28 (general unsecured) | Circuit City Stores, Inc. |
| 4/30/09 | 12705 | VNO MUNDY STREET LLC ATTN: MEI CHENG C/O VORNADO REALTY TRUST 210 RTE. 4 E PARMUS, NJ 07652 | Cushman & Wakefield Inc 700 Fifth Ave Ste 2700 Seattle, WA 98104 | $1,094,144.27 (general unsecured) | Circuit City Stores, Inc. | $1,073,108.33 (general unsecured) | Circuit City Stores, Inc. |
| 4/3/09 | 12061 | Washington Department of Natural Resources c/o Integrated Real Estate Services 1015 3rd Ave Ste 900 Seattle, WA 98104-1155 | Washington State Department of Natural Resources c o Integrated RE Srvs LLC Blvd Cir 1015 Third Ave Ste 900 Seattle, WA. 98104-1155 | $586,378.73 (general unsecured) | Circuit City Stores, Inc. | $534,891.07 (general unsecured) | Circuit City Stores, Inc. |
| 4/28/09 | 12572 | WEC 96D Springfield 1 Investment Trust Attn Jason Blumberg Esq Loeb & Loeb LLP 345 Park Ave New York, NY 10154 | | Unliquidated but not less than $811,883.12 (general unsecured); unliquidated (priority) | Circuit City Stores, Inc. | $809,463.25 (general unsecured) | Circuit City Stores, Inc. |

1234-003DOC6_NY242260v1

In re Circuit City Stores, Inc, et al.
Case No. 08-35653 (KRH)
EXHIBIT B

**CLAIMS TO BE RECLASSIFIED**

**CLAIMS TO BE RECLASSIFIED**

| Date Filed | Claim Number | Name & Address | Additional Notice Address | Claim Amount and Classification | Debtor | Proposed Reclassified Claim Face Amount and Classification | Debtor | Comments |
|---|---|---|---|---|---|---|---|---|
| 6/30/2009 | 14242 | ORIX Capital Markets LLC c o Lawrence A Katz Kristen E Burgers 8010 Towers Crescent Dr Ste 300 Vienna, VA 22182-2707 | | $110,440.65 (administrative) | Circuit City Stores Inc. | $86,827.57 general unsecured $23,613.08 administrative | Circuit City Stores Inc. | Misclassified: $86,827.57 in pre-petition taxes separately objected to. Objection also filed to reduce due to books & records. |

**RECLASSIFIED CLAIMS**

1234-003\DOCS_NY:24237v1

In re Circuit City Stores, Inc, et al.
Case No. 08-35653 (KRH)

**EXHIBIT C**

**INVALID CLAIMS TO BE EXPUNGED**

**BOOKS AND RECORDS CLAIMS TO BE EXPUNGED**

| Date Filed | Claim Number | Name and Address | Additional Notice Address | Claim Amount | Debtor | Comments |
|---|---|---|---|---|---|---|
| 1/30/09 | 8328 | Bank of America NA as Trustee for the Registered Holders of JP Morgan Chase Commercial Mortgage Securities Corp Commercial Mortgage Pass Through Certificates Series 2003 MLI as Collateral Assignee of Encinitas PFA LLC Mindy A Mora Esq Bilzin Sumberg Baena Price & Axelrod LLP 200 S Biscayne Blvd Ste 2500 Miami, FL 33131 | Encinitas PFA LLC Attn Dr Frederick Aladjem 845 Las Palmas Rd Pasadena, CA 91105 | Unliquidated (general unsecured) | Circuit City Stores, Inc. | The claimant is not the landlord, and is not provided any support for a claim by it against the debtor. The claim is unliquidated and the claimant has not provided any support for the claim. |
| 1/30/09 | 8317 | Bank of America NA, as Trustee for the Registered Holders of CD 2005 CD1 Commercial Mortgage Trust Commercial Mortgage Pass Through Certificates Series 2005 CD1, as Collateral Assignee of Johnson City Crossing Delaware LLC Mindy A. Mora, Esq. Bilzin Sumberg Baena Price & Axelrod LLP 200 S. Biscayne Blvd., Ste. 2500 Miami, FL 33131 | JOHNSON CITY CROSSING DELAWARE LLC C/O RONUS PROPERTIES LLC 3290 NORTHSIDE PKWY., STE. 250 ATLANTA, GA 30327 | Unliquidated (general unsecured) | Circuit City Stores, Inc. | Claimant is lender to landlord and debtors are addressing claim 12564 with the landlord. Claim lacks proof that claimant is entitled to assert claim. |
| 1/30/09 | 8883 | Bond CC II DBT Attn David Vanaskey Corporate Trust Administration c/o Wilmington Trust Company 1100 N Market St Wilmington, DE 19890 | | Unliquidated (general unsecured) | Circuit City Stores, Inc. | Claimant filed as trustee. Debtors are addressing claim 12564 with the holder of Claim No. 12589 |
| 1/30/09 | 8868 | Bond CC III DBT Attn: David Vanaskey Corporate Trust Administration c/o Wilmington Trust Company 1100 N. Market St. Wilmington, DE 19890 | | Unliquidated (general unsecured) | Circuit City Stores, Inc. | Claim addressing the prepetition lease obligations for this property with the holder of Claim No. Claim should be disallowed in its entirety because the landlord has provided no support for the claim. |

1230403000DOCS_NY:24237v1

## BOOKS AND RECORDS CLAIMS TO BE EXPUNGED

| Date Filed | Claim Number | Name and Address | Additional Notice Address | Claim Amount | Debtor | Comments |
|---|---|---|---|---|---|---|
| 1/30/09 | 8684 | Bond Circuit VIII Attn David Vanasksy Corporate Trust Administration c o Wilmington Trust Company 1100 N Market St Wilmington, DE 19890 | | Uniliquidated (general unsecured) | Circuit City Stores, Inc. | Uniliquidated. |
| 1/30/09 | 8709 | Bond CC VI DBT Attn: David Vanasksy, Corporate Trust Administration c/o Wilmington Trust Company 1100 N Market St. Wilmington, DE 1989 | | Uniliquidated (general unsecured) | Circuit City Stores, Inc. | Claim should be disallowed in its entirety because the landlord has provided no support for the claim. |
| 12/18/08 | 1311 | HANNON RANCHES LTD PO BOX 1452 C/O COASTAL RIDGE MGMT CO LA MESA, CA 91944 | David M Korrey Esq Law Offices of David M Korrey 624 S 9th St Las Vegas, NV 89101 | $2,517.00 (general unsecured) | Circuit City Stores, Inc. | No amounts are owed per the debtor's books and records. |
| 6/30/09 | 14252 | Mayfair MDCC Business Trust c/o Katharine Battaia Thompson and Knight LLP 1722 Routh St., Ste. 1500 Dallas, TX 75201 | | $23,288.73 (administrative) | Circuit City Stores, Inc. | The claim should be disallowed in its entirety because the Debtors' books and records do not show any amounts owing. |
| 6/29/09 | 13819 | MD GSI Associates LLC James Bird & Amy E Hatch Esq Polsinelli Shughat PC 700 W 47th St Ste 1000 Kansas City, MO 64112 | | $4,907.27 (administrative) | Circuit City Stores, Inc. | Claim seeks $4,907.27 in unsupported postpetition CAM reconciliation. |
| 4/24/09 | 12383 | Principal Life Insurance Company Dennis Ballard Esq Darin Bennigsdorf Bank of America as Lender Under Loan 750726 801 Grand Ave Des Moines, IA 50392-0301 | | $935,552.10 (general unsecured) | Circuit City Stores, Inc. | The claimant is not the landlord, and has not provided any support for a claim by it against the debtor. The landlord has filed claims 9946 and 13003 for the same location. |
| 12/3/08 | 1455 | PURL SUNIL 6801 SPRING CREEK RD ROCKFORD, IL 61114-7420 | | $1,818.70 (general unsecured) | Circuit City Stores, Inc. | Claim seeks $1,818.70 in CAM reconciliation that is not supported by the Debtors' books and records. |
| 1/16/09 | 5622 | Riverwood Partners LLC Attn: Jay Timon PO Box 19609 Reno, NV 89511-9609 | | $1,160,000.00 (general unsecured) | Circuit City Stores, Inc. | According to the Debtors' books and records, the amounts asserted are not owed. |

72304-003\DOCS_NY:24237v1

## BOOKS AND RECORDS CLAIMS TO BE EXPUNGED

| Date Filed | Claim Number | Name and Address | Additional Notice Address | Claim Amount | Debtor | Comments |
|---|---|---|---|---|---|---|
| 1/30/09 | 9264 | Target Corporation<br>Jayne G. Trudell<br>Target Corporation Law Dept.<br>1000 Nicollet Mall<br>Minneapolis, MN 55413 | | Unliquidated<br>(general unsecured) | Circuit City Stores, Inc. | Claimant filed on behalf of landlord and debtor is addressing in claim 8868 with landlord. |
| 1/30/09 | 9265 | Target Corporation<br>Jayne G. Trudell<br>Target Corporation Law Dept.<br>1000 Nicollet Mall<br>Minneapolis, MN 55413 | | Unliquidated<br>(general unsecured) | Circuit City Stores, Inc. | Claimant filed on behalf of landlord and debtor is addressing in claim 12981 with landlord. |
| 6/22/2009 | 13746 | The Landings Management Association Inc<br>Hankin Persson Davis McClenathen & Darnell<br>1820 Ringling Blvd<br>Sarasota FL 34236 | | 4599.50<br>(administrative) | Circuit City Stores, Inc. | Claim seeks $4,599.50 in administrative liability that is not supported by the Debtors' books and records. |
| 4/30/09 | 12870 | The Lincoln National Life Insurance Company<br>c/o Mary Jo Potter<br>Nexsen Pruet<br>PO Box 21008<br>Greensboro, NC 27420 | | Unliquidated<br>(general unsecured) | Circuit City Stores, Inc. | Claimant is lender to the landlord and debtors are addressing claim 12671 with landlord. |
| 1/30/09 | 8938 | US Bank National Association, as Trustee for the Registered Holders of Chase Commercial Mortgage Securities Corp Commercial Mortgage Pass Through Certificates Series 2000 3, as Collateral Assignee of Southwestern Albuquerque LP<br>Mindy A. Mora, Esq.<br>Bilzin Sumberg Baena Price & Axelrod LLP<br>200 S. Biscayne Blvd., Ste. 2500<br>Miami, FL 33131 | SOUTHWESTERN ALBUQUERQUE LP PAVILIONS AT SAN MATEO<br>PO BOX 924133<br>HOUSTON, TX 77292-4133 | Unliquidated<br>(general unsecured) | Circuit City Stores, Inc. | Claimant is lender to landlord and Debtors are addressing claim 12739 with the landlord. Claim lacks proof that claimant is entitled to assert claim or proof that amounts are owed. |

12304-003\DOCS_NY-24237v1

## BOOKS AND RECORDS CLAIMS TO BE EXPUNGED

| Date Filed | Claim Number | Name and Address | Additional Notice Address | Claim Amount | Debtor | Comments |
|---|---|---|---|---|---|---|
| 1/30/09 | 8372 | VNO MUNDY STREET LLC ATTN: MEI CHENG C/O VORNADO REALTY TRUST 210 RTE. 4 E PARMUS, NJ 07652 | | Unliquidated, but not less than $53,967.15 (administrative) | Circuit City Stores, Inc. | The claim should be expunged because all amounts asserted have been either subsumed into other claims filed by the landlord or, according to the Debtors' books and records, are not owed. Specifically, the amounts of $15,804.55 of prepetition rent, $95.09 of 2007 CAM reconciliation and $1,006.40 of prepetition tax adjustments are general unsecured claims that have been subsumed into claim 12705; the amount of $36,877.27 of November stub rent has been subsumed into administrative claim 13919; and the amount of $201.28 of postpetition taxes is not owing pursuant to the Debtors' books and records. |
| 1/29/09 | 7941 | WEC 96 D Springfield 2 Investment Trust Attn Jason Blumberg Esq Loeb & Loeb LLP 345 Park Ave New York, NY 10154 | | Unliquidated at least $59,851.13 (general unsecured) | Circuit City Stores, Inc. | Claimant is not the landlord. Debtors are addressing the prepetition claim for this property in Claim No. 12572 filed by the landlord. |
| 4/28/09 | 12571 | WEC 96 D Springfield 2 Investment Trust Attn Jason Blumberg Esq Loeb & Loeb LLP 345 Park Ave New York, NY 10154 | | $811,883.12 (general unsecured) | Circuit City Stores, Inc. | Claimant is not the landlord. Debtors are addressing the prepetition claim for this property in Claim No. 12572 filed by the landlord. |

12394-009\DOCS_NY:24237v1

## BOOKS AND RECORDS CLAIMS TO BE EXPUNGED

| Date Filed | Claim Number | Name and Address | Additional Notice Address | Claim Amount | Debtor | Comments |
|---|---|---|---|---|---|---|
| 1/30/09 | 8560 | Wells Fargo Bank Minnesota NA as Trustee for the Registered Holders of Credit Suisse First Boston Mortgage Securities Corp Mindy A Mora, Esq. Bilzin Sumberg Baena Price & Axelrod LLP 200 S. Biscayne Blvd, Ste 2500 Miami, FL 33131 | CT Retail Properties Finance V, LLC c/o Kimco Realty Corporation JJJJ New Hyde Park, Ste. 100 New Hyde Park, NY 11042 | Unliquidated (general unsecured) | Circuit City Stores Inc. | No amounts specified in claim. POC states is filed by LNR Partners, Inc., as special servicer and attorney in fact for Wells Fargo Bank Minnesota, N.A., formerly known as Norwest Bank Minnesota, National Association, as trustee for the Registered Holders of Credit Suisse First Boston Mortgage Securities Corp, Commercial Mortgage Pass-Through Certificates, Series 2000-C1 (the "Trust") with respect to the claim of the Trust arising under that certain lease (the "Lease") for premises located at 7925-7985 Dunbrook Rd & 9220-9270 Trade Pl, San Diego, CA 92126 by and between CT Retail Properties Finance V, LLC, c/o Kimco Realty Corporation (the "Landlord") and the Debtor, and the Assignment of Rents executed by the Landlord in favor of the Trust or its predecessors in interest. |
| 1/30/09 | 8563 | Wells Fargo Bank NA, as Trustee for the Holders of COMM 2005 FL11 Commercial Mortgage Pass Through Certificates, as Collateral Assignee of NeCrossgates Commons Newco LLC Mindy A. Mora, Esq. Bilzin Sumberg Baena Price & Axelrod LLP 200 S. Biscayne Blvd, Ste. 2500 Miami, FL 33131 | NECROSSGATES COMMONS NEWCO LLC C/O MANUFACTURERS AND TRADERS CO P O BOX 8000 DEPT. 330 BUFFALO, NY 14267 | Unliquidated (general unsecured) | Circuit City Stores, Inc. | Claimant filed as lender to landlord and debtor is addressing claim 13020 with the landlord. |
| 1/30/09 | 9128 | Wells Fargo Bank NA as Trustee for the Registered Holders of Banc of America Commercial Mortgage Inc Commercial Mortgage Pass Through Certificates Series 2004 L as Collateral Assignee of Orion Alliance Group LLC Mindy A Mora Esq Bilzin Sumberg Baena Price & Axelrod LLP 200 S Biscayne Blvd Ste 2500 Miami, FL 33131 | ORION ALLIANCE GROUP LLC COAST REAL ESTATE SERVICES 2829 RUCKER AVE STE 100 EVERETT, WA 98201 | Unliquidated (general unsecured) | Circuit City Stores, Inc. | The claimant is not the landlord, and has not provided any support for a claim by it against the debtor. The claim is unliquidated and the claimant has not provided any support for the claim. |

1234-0030.DOCS_NY:24237v1

## BOOKS AND RECORDS CLAIMS TO BE EXPUNGED

| Date Filed | Claim Number | Name and Address | Additional Notice Address | Claim Amount | Debtor | Comments |
|---|---|---|---|---|---|---|
| 1/30/09 | 8889 | Wells Fargo Bank NA, as Trustee for the Registered Holders of Citigroup Commercial Mortgage Trust 2004 C2 Commercial Mortgage Pass Through Certificates Series 2004 C2, as Collateral Assignee of VNO Mundy Street LLC<br>Mindy A. Mora, Esq.<br>Bilzin Sumberg Baena Price & Axelrod LLP<br>200 S. Biscayne, Ste. 2500<br>Miami, FL 33131 | VNO MUNDY STREET LLC<br>C/O VORNADO REALTY TRUST<br>888 7TH AVE.<br>NEW YORK, NY 10019 | Unliquidated (general unsecured) | Circuit City Stores, Inc. | Claimant is lender to landlord and Debtors are addressing claim 12705 with the landlord. Claim lacks proof that claimant is entitled to assert claim or proof that amounts are owed. |
| 1/30/09 | 8306 | Wells Fargo Bank NA as Trustee for the Registered Holders of Wachovia Bank Commercial Mortgage Trust Commercial Mortgage Pass<br>Mindy A Mora Esq<br>Bilzin Sumberg Baena Price & Axelrod LLP<br>200 S Biscayne Blvd Ste 2500<br>Miami, FL 33131 | 19th Street Investors Inc<br>c o Retail Property Group Inc<br>101 Plaza Real S Ste 200<br>Boca Raton, FL 33432 | Unliquidated (general unsecured) | Circuit City Stores Inc. | The claimant is not the landlord, and has not provided any support for a claim by it against the debtor. The claim is unliquidated and the claimant has not provided any support for the claim. |

12304-003\DOCS_NY:24238v1

In re Circuit City Stores, Inc., et al.
Case No. 08-35653 (KRH)
**EXHIBIT D**

**LATE-FILED CLAIMS TO BE EXPUNGED**

## LATE FILED CLAIMS

| Date Filed | Claim Number | Name & Address | Additional Notice Address | Claim Amount | Debtor |
|---|---|---|---|---|---|
| 5/1/09 | 12782 | Pacific Carmel Mountain Holdings LP 11455 El Camino Real Ste 200 San Diego, CA 92130 | | $782,758.56 (general unsecured) | Circuit City Stores, Inc. |

In re Circuit City Stores, Inc., et al.
Case No. 08-35653 (KRH)
EXHIBIT E

## AMENDED CLAIMS TO BE EXPUNGED

| | | CLAIMS TO BE EXPUNGED | | | | SURVIVING CLAIM | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Date Filed | Claim Number | Name & Address | Additional Notice Address | Claim Amount | Debtor | Surviving Claim Numbers | Debtor | Face Amounts of Surviving Claim |
| 1/30/09 | 8684 | Bond Circuit VIII Administration c/o Wilmington Trust Company 1100 N Market St Wilmington, DE 19890 | | Unliquidated (general unsecured) | Circuit City Stores Inc. | Unliquidated | Circuit City Stores Inc. | Unliquidated |
| 4/29/09 | 12407 | Bond Circuit VIII Delaware Business Trust One Paragon Dr Suite 145 Montvale, NJ 07645 | | $771,166.52 (general unsecured) | Circuit City Stores Inc. | 12423 | Circuit City Stores Inc | $1,308,568.44 (general unsecured) |
| 1/30/09 | 8686 | Bond Circuit III DBT Attn: David Vanalkoy Corporate Trust Administration c/o Wilmington Trust Company 1100 N. Market St. Wilmington, DE 19890 | | Unliquidated (general unsecured) | Circuit City Stores, Inc. | 8868 | Circuit City Stores, Inc. | Unliquidated (general unsecured) |
| 1/28/09 | 7389 | Cerro Opportunities Fund, L.P. 1370 Avenue of the Americas, 29th Floor New York, NY 10019 Attn: Claims Processing (Bankruptcy) | Sherwood Properties, LLC C/O Walden & Kirkland, Inc. P.O. Box 1787 Albany, GA 31702  Walter W. Kelley Attorney for Sherwood Properties P.O. Box 70879 Albany, GA 31708 | $61,610.44 (priority) | Circuit City Stores, Inc. | 12487 | Circuit City Stores, Inc. | $65,038.00 (administrative) |
| 1/30/09 | 8559 | Magus Trust Company Trustee c/o Circuit City Partnership 2144 S Macarthur Blvd Springfield, IL 62704 | | $59,747.88 (general unsecured) | Circuit City Stores, Inc. | 13763 | Circuit City Stores, Inc. | $70,137.54 (administrative) |
| 6/29/09 | 14378 | Mayfair MDCC Business Trust Peter J. Barrett & Kimberly A. Pierro Kutak Rock LLP 1111 E. Main St., Ste. 800 Richmond, VA 22219 | Pedersen & Houpt PC Lawrence W. Byrne, Esq. 161 N. Clark St., Ste. 3100 Chicago, IL 60601 | $9,750.00 (administrative) | Circuit City Stores, Inc. | 14252 | Circuit City Stores, Inc. | $23,288.73 (administrative) |
| 3/4/09 | 11756 | Nationwide Life Insurance Company of America c/o Cristian I Docosis 1 Nationwide Plz 01-05 801 Columbus, Ohio 43215-2226 | | Unliquidated At least $218,000.00 (general unsecured) | Circuit City Stores, Inc. | 12165 | Circuit City Stores, Inc. | $254,637.46 (general unsecured) |
| 1/29/09 | 7947 | WEC 96D Springfield 1 Investment Trust Attn Jason Blumberg Esq Loeb & Loeb LLP 345 Park Ave New York, NY 10154 | | Unliquidated priority | Circuit City Stores, Inc. | 12572 | Circuit City Stores, Inc. | Unliquidated priority  Unliquidated general unsecured |

1234-003DOCS_NY24239v2

| | | | CLAIMS TO BE EXPUNGED | | | SURVIVING CLAIM | | |
|---|---|---|---|---|---|---|---|---|
| Date Filed | Claim Number | Name & Address | Additional Notice Address | Claim Amount | Debtor | Surviving Claim Numbers | Debtor | Face Amounts of Surviving Claim |
| 6/29/09 | 13847 | Westlake Limited Partnership HSBC Bank USA NA VonWin Dept. CH. 16354 Palatine, IL 60055-6354 | Westlake Limited Partnership HSBC Bank USA NA VonWin Dept. CH 16354 Palatine, IL 60055 | $65,610.57 (administrative) | Circuit City Stores, Inc. | 14669 | Circuit City Stores, Inc. | $167,790.33 (administrative) |
| 10/2/09 | 14669 | Westlake Limited Partnership HSBC Bank USA NA VonWin Dept. CH 16354 Palatine, IL 60055-6354 | Westlake Limited Partnership HSBC Bank USA NA VonWin Dept. CH 16354 Palatine, IL 60055 | $167,790.33 (administrative) | Circuit City Stores, Inc. | 15213 | Circuit City Stores, Inc. | $86,860.51 (general unsecured) |

In re Circuit City Stores, et al.
Case No. 08-35653 (KRH)
**Exhibit F**
**Objections Withdrawn**

| Claim Holder | Claim | Exhibit |
|---|---|---|
| The Irvine Company Fashion Island Shopping Center c/o Liquidity Solutions, Inc. One University Plz., Ste. 312 Hackensack, NJ 07601 | 3624 | Exhibit C Partially Invalid Claims to be Reduced |
| The Irvine Company Fashion Island Shopping Center c/o Liquidity Solutions, Inc. One University Plz., Ste. 312 Hackensack, NJ 07601 | 12071 | Exhibit C Partially Invalid Claims to be Reduced |
| The Irvine Company The Market Place c/o Liquidity Solutions Inc One University Plz., Ste. 312 Hackensack, NJ 07601 | 3919 | Exhibit C Partially Invalid Claims to be Reduced |

12304-003\DOCS_NY:24234v1

In re Circuit City Stores, et al.
Case No. 08-35653 (KRH)
**Exhibit G**
**Alphaebtical Listing of Claims for Which Status Conference Will Take Place on June 9, 2011 at 2:00 p.m.**

| Claim Holder | Claim | Exhibit |
|---|---|---|
| Abilene Ridgemont LLC<br>c o Douglas C Noble Esq<br>Phelps Dunbar LLP<br>PO Box 23066<br>Jackson, MS  39225-3066 | 14599 | Exhibit C<br>Partially Invalid Claims to be Reduced |
| Abilene Ridgemont LLC<br>c o Douglas C Noble Esq<br>Phelps Dunbar LLP<br>PO Box 23066<br>Jackson, MS  39225-3066 | 12241 | Exhibit G<br>Amended Claims to be Expunged |
| Alamonte Springs Real Estate Associates LLC<br>Attn David Gould<br>c/o Yale Realty Services<br>501 Washington Ave<br>Pleasantville, NY  10570 | 5548 | Exhibit C<br>Partially Invalid Claims to be Reduced |
| Altamonte Springs Real Estate Associates LLC<br>c o Shiela deLa Cruz Esq<br>Hirschler Fleischer PC<br>PO Box 500<br>Richmond, VA  23218-0500 | 13636 | Exhibit G<br>Amended Claims to be Expunged |
| Altamonte Springs Real Estate Associates LLC<br>c o Shiela deLa Cruz Michael P Falzone<br>Hirschler Fleischer, PC<br>Post Office Box 500<br>Richmond, Virginia 23218-0500 | 14807 | Exhibit C<br>Partially Invalid Claims to be Reduced |
| Altamonte Springs Real Estate Associates LLC<br>c/o Shiela deLa Cruz Esq<br>Hirschler Fleischer PC<br>PO Box 500<br>Richmond, VA  23218-0500 | 12314 | Exhibit C<br>Partially Invalid Claims to be Reduced |

| Claim Holder | Claim | Exhibit |
|---|---|---|
| Amreit a Texas Real Estate Investment Trust<br>c/o James V Lombardi III<br>Ross Banks May Cron & Cavin PC<br>2 Riverway, Ste. 700<br>Houston, TX 77056 | 11085 | Exhibit G<br>Amended Claims to be Expunged |
| Amreit a Texas Real Estate Investment Trust<br>c/o James V. Lombardi III<br>Ross Banks May Cron & Cavin PC<br>2 Riverway, Ste. 700<br>Houston, TX 77056 | 6073 | Exhibit G<br>Amended Claims to be Expunged |
| AmREIT, a Texas Real Estate Investment Trust<br>c/o James V. Lombardi, III<br>Ross, Banks, May, Cron, & Cavin, P.C.<br>2 Riverway, Suite 700<br>Houston, TX 77056 | 12367 | Exhibit C<br>Partially Invalid Claims to be Reduced |
| Archon Group LP<br>William L Wallander & Angela B Degeyter<br>Vinson & Elkins LLP<br>2001 Ross Ave Ste 3700<br>Dallas, TX 75201-2975 | 13783 | Exhibit C<br>Partially Invalid Claims to be Reduced |
| Ave Forsyth LLC Cousins 335932 11<br>Attn Dustin P Branch<br>Katten Muchin Rosenman LLP<br>2029 Century Park E 26th Fl<br>Los Angeles, CA 90067 | 14129 | Exhibit E<br>Invalid Claims to be Expunged |
| Ave Forsyth LLC Cousins Store No 4252<br>Thomas J Leanse Esq<br>c o Katten Muchin Rosenman LLP<br>2029 Century Pk E 26th Fl<br>Los Angeles, CA 90067 | 9506 | Exhibit C<br>Partially Invalid Claims to be Reduced |
| AVR CPC Associates LLC<br>c o AVR Realty Company<br>One Executive Blvd<br>Yonkers, NY 10701 | 12866 | Exhibit F<br>Late Filed Claims to be Expunged |
| AVR CPC Associates LLC<br>c o AVR Realty Company<br>One Executive Blvd<br>Yonkers, NY 10701 | 12865 | Exhibit C<br>Partially Invalid Claims to be Reduced |

| Claim Holder | Claim | Exhibit |
|---|---|---|
| AVR CPC Associates LLC<br>c o AVR Realty Company<br>One Executive Blvd<br>Yonkers, NY 10701 | 12866 | Exhibit C<br>Partially Invalid Claims to be Reduced |
| Bank of America National Association as successor by merger to LaSalle Bank National Association fka LaSalle National Bank<br>Attn: Peyton Inge<br>c o Capmark Finance Inc<br>700 N Pearl St Ste 2200<br>Dallas, TX 75201 | 9724 | Exhibit E<br>Invalid Claims to be Expunged |
| BLDG 2007 RETAIL LLC & NETARC LLC<br>attn: Scott Zecher<br>Dorian Goldman, Katja Goldman, Lloyd Goldman<br>c/o Building Management Co., Inc.<br>Attn: Scott Zecher<br>417 Fifth Avenue, 4th Floor<br>New York, NY 10016 | 14052 | Exhibit C<br>Partially Invalid Claims to be Reduced |
| BLDG 2007 RETAIL LLC & NETARC LLC<br>attn: Scott Zecher<br>Dorian Goldman, Katja Goldman, Lloyd Goldman<br>c/o Building Management Co., Inc.<br>Attn: Scott Zecher<br>417 Fifth Avenue, 4th Floor<br>New York, NY 10016 | 14052 | Exhibit F<br>Late Filed Claims to be Expunged |
| Brandywine Operating Partnership LP<br>LeClairRyan, A Professional Corporation<br>Niclas A. Ferland, Admitted Pro Hac Vice<br>Ilan Markus<br>555 Long Wharf Dr., 8th Fl.<br>New Haven, CT 06511 | 13723 | Exhibit E<br>Invalid Claims to be Expunged |

| Claim Holder | Claim | Exhibit |
|---|---|---|
| BT Bloomington LLC an Illinois Limited Liability Company and Successor in Interest to Colonial Plaza Associates<br>Jeffrey Kurtzman, Esq. and Kathleen E. Torbit, Esq.<br>Klehr Harrison Harvey Branzburg & Ellers LLP<br>260 S. Broad St.<br>Philadelphia, PA 19102 | 14048 | Exhibit E<br>Invalid Claims to be Expunged |
| Carriage Crossing Market Place LLC<br>Attn Eric T Ray<br>Balch & Bingham LLP<br>1901 Sixth Ave N Ste 1500<br>PO Box 306<br>Birmingham, AL 35201-4642 | 14022 | Exhibit E<br>Invalid Claims to be Expunged |
| CBL Terrace Limited Partnership<br>c o Scott M Shaw<br>Husch Blackwell Sanders LLP<br>2030 Hamilton Pl Blvd Ste 150<br>Chattanooga, TN 37421 | 12275 | Exhibit D<br>Claims to be Reclassified |
| CC Properties LLC<br>Attn Michelle Ingle<br>c o FBL Financial Group Inc<br>5400 University Ave<br>West Des Moines, IA 50266 | 14002 | Exhibit C<br>Partially Invalid Claims to be Reduced |
| CC Properties LLC<br>Attn: Michelle Ingle<br>c/o FBL Financial Group, Inc.<br>5400 University Ave.<br>West Des Moines, IA 50266 | 13973 | Exhibit E<br>Invalid Claims to be Expunged |
| CC Properties LLC<br>Attn: Michelle Ingle<br>c/o FBL Financial Group, Inc.<br>5400 University Ave.<br>West Des Moines, IA 50266 | 14001 | Exhibit E<br>Invalid Claims to be Expunged |
| Centro Properties Group t a Sun Plaza Walton Beach FL<br>c o David L Pollack esq<br>Ballard Spahr Andrews & Ingersoll LLP<br>1735 Market St 51st Fl<br>Philadelphia, PA 19103 | 12623 | Exhibit C<br>Partially Invalid Claims to be Reduced |

| Claim Holder | Claim | Exhibit |
|---|---|---|
| Centro Properties Group t a Sun Plaza Walton Beach FL c o David L Pollack esq Ballard Spahr Andrews & Ingersoll LLP 1735 Market St 51st Fl Philadelphia, PA 19103 | 12678 | Exhibit C Partially Invalid Claims to be Reduced |
| Centro Properties Group ta Dickson City Crossing Dickson City PA c/o David L. Pollack Ballard Spahr Andrews & Ingersoll 1735 Market St., 51st Fl. Philadelphia, PA 19103 | 12920 | Exhibit C Partially Invalid Claims to be Reduced |
| Centro Properties Group ta Dickson City Crossing Dickson City PA c/o David L. Pollack Ballard Spahr Andrews & Ingersoll 1735 Market St., 51st Fl. Philadelphia, PA 19103 | 12528 | Exhibit C Partially Invalid Claims to be Reduced |
| Centro Properties Group ta Dickson City Crossing Dickson City PA c/o David L. Pollack Ballard Spahr Andrews & Ingersoll 1735 Market St., 51st Fl. Philadelphia, PA 19103 | 12920 | Exhibit D Claims to be Reclassified |
| Centro Properties Group ta University Commons Greenville Greenville NC c/o David L. Pollack Ballard Spahr Andrews & Ingersoll LLP 1735 Market St., 51st Fl. Philadelphia, PA 19103 | 12557 | Exhibit C Partially Invalid Claims to be Reduced |
| Chandler Gateway Partners LLC Macerich 203270 1461 Attn Dustin P Branch Katten Muchin Rosenman LLP 2029 Century Park E 26th Fl Los Angeles, CA 90067 | 13990 | Exhibit E Invalid Claims to be Expunged |
| Chandler Gateway Partners LLC Thomas J Leanse Esq c o Katten Muchin Rosenman LLP 2029 Century Park E 26th Fl Los Angeles, CA 90067 | 13939 | Exhibit C Partially Invalid Claims to be Reduced |
| Chino South Retail PG LLC c/o William A. Trey Wood III Bracewell & Giuliani LLP 711 Louisiana St., Ste. 2300 Houston, TX 77002 | 8990 | Exhibit E Invalid Claims to be Expunged |

| Claim Holder | Claim | Exhibit |
|---|---|---|
| Chino South Retail PG LLC<br>c/o William A. Trey Wood III<br>Bracewell & Giuliani LLP<br>711 Louisiana St., Ste. 2300<br>Houston, TX 77002 | 8990 | Exhibit F<br>Late Filed Claims to be Expunged |
| Circuit Investors No 2 Ltd A Texas Partnership<br>c o Niclas A Ferland Esq<br>LeClairRyan A Professional Corporation<br>555 Long Wharf Dr 8th Fl<br>New Haven., CT 06511 | 12165 | Exhibit C<br>Partially Invalid Claims to be Reduced |
| Cobb Corners II Limited Partnership<br>c/o Amy Pritchard Williams, Esq.<br>K & L Gates LLP<br>214 N. Tryon St.<br>Hearst Tower, 47th Fl.<br>Charlotte, NC 28202 | 12114 | Exhibit C<br>Partially Invalid Claims to be Reduced |
| Cobb Corners II Limited Partnership<br>c/o Amy Pritchard Williams, Esq.<br>K & L Gates LLP<br>214 N. Tryon St.<br>Hearst Tower, 47th Fl.<br>Charlotte, NC 28202 | 14138 | Exhibit C<br>Partially Invalid Claims to be Reduced |
| Corre Opportunities Fund, L.P.<br>1370 Avenue of the Americas, 29"<br>Floor<br>New York, NY 10019<br>Attn: Claims Processing (Bankruptcy) | 12487 | Exhibit D<br>Claims to be Reclassified |
| Corre Opportunities Fund, L.P.<br>1370 Avenue oftheAmericas, 29th<br>Floor<br>New York, NY 10019<br>Attn: Oaims Processing (Bankruptcy) | 1226 | Exhibit G<br>Amended Claims to be Expunged |
| CP NORD DU LAC JV LLC<br>C/O HEATHER A. LEE<br>BURR & FORMAN LLP<br>420 N. 20TH ST., STE. 3400<br>BIRMINGHAM, AL 35203 | 9641 | Exhibit E<br>Invalid Claims to be Expunged |
| CP NORD DU LAC JV LLC<br>C/O HEATHER A. LEE<br>BURR & FORMAN LLP<br>420 N. 20TH ST., STE. 3400<br>BIRMINGHAM, AL 35203 | 9641 | Exhibit F<br>Late Filed Claims to be Expunged |

12304-003\DOCS_NY:24233v1

| Claim Holder | Claim | Exhibit |
|---|---|---|
| Crone & Associates, Inc.<br>James as agent for Plaza Las Palmas LLC<br>Crone & Associates Inc.<br>101 N Broadway<br>Escondido, CA 92025 | 5773 | Exhibit C<br>Partially Invalid Claims to be Reduced |
| Crossgates Commons NewCo LLC<br>Attn: Kevin M. Newman, Esq.<br>Menter Rudin & Trivelpiece PC<br>308 Maltbie St., Ste. 200<br>Syracuse, NY 13204-1498 | 13848 | Exhibit C<br>Partially Invalid Claims to be Reduced |
| Crossgates Commons NewCo LLC<br>Attn: Kevin M. Newman, Esq.<br>Menter Rudin & Trivelpiece PC<br>308 Maltbie St., Ste. 200<br>Syracuse, NY 13204-1498 | 13020 | Exhibit C<br>Partially Invalid Claims to be Reduced |
| CT Retail Properties Finance V LLC<br>Attn Neil E HermanEsq<br>c o Morgan Lewis & Bockius LLP<br>101 Park Ave<br>New York, NY 10178 | 11944 | Exhibit C<br>Partially Invalid Claims to be Reduced |
| CWCapital Asset Management LLC, as Special Servicer for Bank of America N A<br>Michael J. McGregor<br>11200 Rockville Pike, Ste. 300<br>Rockville, MD 20852 | 12728 | Exhibit E<br>Invalid Claims to be Expunged |
| CWCapital Asset Management LLC, as Special Servicer for Bank of America NA Successor by Merger to LaSalle Bank NA as Trustee<br>for the Holders of Nomura Asset Securities Corporation Commercial Mortgage Pass Through Certificates Series 1998 D6<br>Attn: Lawrence A. Katz & Kristen E. Burgers<br>8010 Towers Crescent Dr., Ste. 300<br>Vienna, VA 22182-2707 | 13978 | Exhibit E<br>Invalid Claims to be Expunged |
| De Rito Pavilions 140 LLC<br>Adam B Nach Esq<br>Lane & Nach PC<br>2025 N 3rd St Ste 157<br>Phoenix, AZ 85004 | 4911 | Exhibit C<br>Partially Invalid Claims to be Reduced |
| De Rito Pavilions 140 LLC<br>Adam B Nach Esq<br>Lane & Nach PC<br>2025 N 3rd St Ste 157<br>Phoenix, AZ 85004 | 4863 | Exhibit G<br>Amended Claims to be Expunged |

| Claim Holder | Claim | Exhibit |
|---|---|---|
| Diamond Square LLC and Builder Square LLC<br>Edward C. Tu, Esq.<br>Law Offices of Edward C. Tu<br>A Professional Corporation<br>750 E. Green St., Ste. 209<br>Pasadena, CA 91101 | 14357 | Exhibit C<br>Partially Invalid Claims to be Reduced |
| DIAMOND SQUARE LLC<br>900 S. SAN GABRIEL BLVD., NO. 100<br>SAN GABRIEL, CA 91776 | 9177 | Exhibit C<br>Partially Invalid Claims to be Reduced |
| DIAMOND SQUARE LLC<br>900 S. SAN GABRIEL BLVD., NO. 100<br>SAN GABRIEL, CA 91776-2763 | 12694 | Exhibit E<br>Invalid Claims to be Expunged |
| Encinitas PFA LLC<br>Amy Pritchard Williams Esq<br>K&L Gates LLP<br>Hearst Tower 47th Fl<br>214 N Tryon St<br>Charlotte, NC 28202 | 12648 | Exhibit C<br>Partially Invalid Claims to be Reduced |
| Encinitas PFA LLC<br>Amy Pritchard Williams<br>K&L Gates LLP<br>214 N Tryon St Ste 4700<br>Charlotte, NC 28202 | 14355 | Exhibit C<br>Partially Invalid Claims to be Reduced |
| FC Woodbridge Crossing LLC<br>Attn Rachel M Harari Esq<br>Forest City Ratner Companies LLC<br>1 Metrotech Center N<br>Brooklyn, NY 11201 | 12817 | Exhibit C<br>Partially Invalid Claims to be Reduced |
| Federal Realty Investment Trust ta<br>Quince Orchard Shopping Center<br>Gaithersburg MD<br>c o David L Pollack Esq<br>Ballard Spahr Andrews & Ingersoll LLP<br>1735 Market St 51st Fl<br>Philadelphia, PA 19103 | 12545 | Exhibit C<br>Partially Invalid Claims to be Reduced |
| Federal Realty Investment Trust ta<br>Quince Orchard Shopping Center<br>Gaithersburg MD<br>c o David L Pollack Esq<br>Ballard Spahr Andrews & Ingersoll LLP<br>1735 Market St 51st Fl<br>Philadelphia, PA 19103 | 12546 | Exhibit C<br>Partially Invalid Claims to be Reduced |

| Claim Holder | Claim | Exhibit |
|---|---|---|
| GECMC 200S-C2 LUDWIG DRIVE, LLC<br>clo Mindy A. Mora, Esq.<br>Bilzin Sum berg Baena Price & Axelrod LLP<br>200 South Biscayne Blvd., Suite 2500<br>Miami, Florida 33131 | 14402 | Exhibit C<br>Partially Invalid Claims to be Reduced |
| GECMC 200S-C2 LUDWIG DRIVE, LLC<br>clo Mindy A. Mora, Esq.<br>Bilzin Sum berg Baena Price & Axelrod LLP<br>200 South Biscayne Blvd., Suite 2500<br>Miami, Florida 33131 | 14402 | Exhibit F<br>Late Filed Claims to be Expunged |
| Gree Tree Mall Associates Macerich<br>203270 1462<br>c/o Dustin P. Branch, Esq.<br>Katten Muchin Rosenman LLP<br>2029 Century Park E., 26th Fl.<br>Los Angeles, CA 90067 | 14111 | Exhibit C<br>Partially Invalid Claims to be Reduced |
| Green Tree Mall Associates<br>Thomas J. Leanse, Esq.<br>c/o Katten Muchin Rosenman LLP<br>2029 Century Park E., 26th Fl.<br>Los Angeles, CA 90067 | 13941 | Exhibit C<br>Partially Invalid Claims to be Reduced |
| Harvest NPE LP<br>Michael S. Held<br>Hunton & Williams LLP<br>1445 Ross Ave., Ste. 3700<br>Dallas, TX 75202 | 5656 | Exhibit C<br>Partially Invalid Claims to be Reduced |
| Harvest NPE LP<br>Michael S. Held<br>Hunton & Williams LLP<br>1445 Ross Ave., Ste. 3700<br>Dallas, TX 75202 | 5656 | Exhibit F<br>Late Filed Claims to be Expunged |
| Hickory Ridge Pavillion LLC<br>Legal Department<br>1800 Moler Rd<br>Columbus, OH 43207 | 9247 | Exhibit C<br>Partially Invalid Claims to be Reduced |
| Holyoke Crossing Limited Partnership II<br>David R. Ruby, Esq.<br>McSweeney Crump Shildress & Temple PC<br>PO Box 1463<br>11 S. 12th St.<br>Richmond, VA 23219 | 13109 | Exhibit G<br>Amended Claims to be Expunged |

| Claim Holder | Claim | Exhibit |
|---|---|---|
| Holyoke Crossing Limited Partnership II<br>James D. Klucznik, Esq.<br>OConnell Development Group Inc.<br>480 Hampden St.<br>PO Box 867<br>Holyoke, MA 01041-0867 | 12620 | Exhibit C<br>Partially Invalid Claims to be Reduced |
| Huntington Mall Company<br>c o Richard T Davis<br>2445 Belmont Ave<br>PO Box 2186<br>Youngstown, OH 44504-0186 | 9433 | Exhibit C<br>Partially Invalid Claims to be Reduced |
| Jantzen Dynamic Corporation<br>Attn: Brett Berlin, Esq.<br>Jones Day<br>1420 Peachtree St. NE, Ste. 800<br>Atlanta, GA 30309 | 12610 | Exhibit C<br>Partially Invalid Claims to be Reduced |
| Jantzen Dynamic Corporation<br>Attn: Brett Berlin, Esq.<br>Jones Day<br>1420 Peachtree St. NE, Ste. 800<br>Atlanta, GA 30309 | 13878 | Exhibit C<br>Partially Invalid Claims to be Reduced |
| Johnson City Crossing LP<br>Laurance J. Warco<br>Sutherland Asbill & Brennan LLP<br>999 Peachtree St. NE<br>Atlanta, GA 30309-3996 | 12564 | Exhibit C<br>Partially Invalid Claims to be Reduced |
| Johnson City Crossing, L.P.<br>c/o Laurance J. Warco<br>Sutherland Asbill & Brennan LLP<br>999 Peachtree Street, NE<br>Atlanta, GA 30309-3996 | 14966 | Exhibit E<br>Invalid Claims to be Expunged |
| KB Columbus I-CC, LLC<br>c/o Kenneth Miller<br>Ervin Cohen & Jessup LLP<br>9401 Wilshire Blvd., Ninth Floor<br>Beverly Hills, CA 90212 | 12331 | Exhibit C<br>Partially Invalid Claims to be Reduced |
| KB Columbus I-CC, LLC<br>c/o Kenneth Miller<br>Ervin Cohen & Jessup LLP<br>9401 Wilshire Blvd., Ninth Floor<br>Beverly Hills, CA 90212 | 13351 | Exhibit C<br>Partially Invalid Claims to be Reduced |
| Kendall 77 Ltd<br>c o Patricia A Redmond Esq<br>Stearns Weaver Miller et al<br>150 West Flagler St Ste 2200<br>Miami, FL 33130 | 12691 | Exhibit C<br>Partially Invalid Claims to be Reduced |

| Claim Holder | Claim | Exhibit |
|---|---|---|
| Kendall 77 Ltd<br>c o Patricia A Redmond Esq<br>Stearns Weaver Miller et al<br>150 West Flagler St Ste 2200<br>Miami, FL 33130 | 6624 | Exhibit G<br>Amended Claims to be Expunged |
| Kendall 77 Ltd<br>Patricia A Redmond<br>Stearns Weaver Miller Weissler<br>Alhadeff & Sitterson PA<br>Museum Tower Building Ste 2200<br>150 W Flagler St<br>Miami, FL 33130 | 14064 | Exhibit C<br>Partially Invalid Claims to be<br>Reduced |
| Kendall 77 Ltd<br>Patricia A Redmond<br>Stearns Weaver Miller Weissler<br>Alhadeff & Sitterson PA<br>Museum Tower Building Ste 2200<br>150 W Flagler St<br>Miami, FL 33130 | 14064 | Exhibit D<br>Claims to be Reclassified |
| Key Bank NA as Master Servicer and<br>ORIX Capital Markets LLC as Special<br>Servicer<br>Gregory A Cross Esq<br>Venable LLP<br>750 E Pratt St Ste 900<br>Baltimore, MD 21202 | 12423 | Exhibit C<br>Partially Invalid Claims to be<br>Reduced |
| KeyBank NA as Master Servicer and<br>ORIX Capital Markets LLC as Special<br>Servicer on behalf of Bank of America<br>NA successor by<br>Gregory A Cross Esq<br>Venable LLP<br>750 E Pratt St Ste 900<br>Baltimore, MD 21202 | 12399 | Exhibit E<br>Invalid Claims to be Expunged |
| MAGNA TRUST COMPANY<br>TRUSTEE<br>C/O CIRCUIT CITY PARTNERSHIP<br>2144 S. MACARTHUR BLVD.<br>SPRINGFIELD, IL 62704 | 12673 | Exhibit C<br>Partially Invalid Claims to be<br>Reduced |
| Magna Trust Company Trustee<br>Peter J. Barrett and Kimberly A. Pierro<br>Kutak Rock LLP<br>1111 E. Main St., Ste. 800<br>Richmond, VA 23219 | 13763 | Exhibit C<br>Partially Invalid Claims to be<br>Reduced |

| Claim Holder | Claim | Exhibit |
|---|---|---|
| Mayfair ORCC Business Trust<br>c/o Katharine Battaia<br>Thompson and Knight LLP<br>1722 Routh St., Ste. 1500<br>Dallas, TX 75201 | 14247 | Exhibit C<br>Partially Invalid Claims to be Reduced |
| Novogroder Companies Inc<br>John Hancock Ctr<br>875 N Michigan Ave<br>Chicago, IL 60611 | 14302 | Exhibit C<br>Partially Invalid Claims to be Reduced |
| ORIX Capital Markets LLC<br>c o Gregory A Cross Esq<br>Venable LLP<br>750 E Pratt St Ste 900<br>Baltimore, MD 21202 | 12495 | Exhibit C<br>Partially Invalid Claims to be Reduced |
| ORIX Capital Markets LLC<br>c o Lawrence A Katz Kristen E Burgers<br>8010 Towers Crescent Dr Ste 300<br>Vienna, VA 22182-2707 | 14244 | Exhibit E<br>Invalid Claims to be Expunged |
| ORIX Capital Markets LLC<br>c o Lawrence A Katz Kristen E Burgers<br>8010 Towers Crescent Dr Ste 300<br>Vienna, VA 22182-2707 | 14242 | Exhibit C<br>Partially Invalid Claims to be Reduced |
| Park National Bank<br>Attn Richard C Maxwell<br>c o Woods Rogers PLC<br>10 S Jefferson St Ste 1400<br>PO Box 14125<br>Roanoke, VA 24011 | 11750 | Exhibit C<br>Partially Invalid Claims to be Reduced |
| Park National Bank<br>Attn: Richard C. Maxwell<br>c/o Woods Rogers PLC<br>10 S Jefferson St., Ste. 1400<br>PO Box 14125<br>Roanoke, VA 24011 | 11752 | Exhibit G<br>Amended Claims to be Expunged |
| PREIT Services LLC as Agent for<br>PRGL Paxton Limited Partnership<br>c o Jeffrey Kurtzman Esq<br>Klehr Harrison Harvey Branzburg &<br>Ellers LLC<br>260 S Broad St<br>Philadelphia, PA 19102 | 14021 | Exhibit E<br>Invalid Claims to be Expunged |

| Claim Holder | Claim | Exhibit |
|---|---|---|
| PRGL Paxton Limited Partnership<br>c o Jeffrey Kurtzman Esq<br>Klehr Harrison Harvey Branzburg &<br>Ellers LLC<br>260 S Broad St<br>Philadelphia, PA 19102 | 45 | Exhibit C<br>Partially Invalid Claims to be<br>Reduced |
| Puente Hills Mall LLC<br>Sharisse Cumberbatch, Esq.<br>Glimcher Properties Limited<br>Partnership<br>180 E. Broad St., 21st Fl.<br>Columbus, OH 43215 | 9965 | Exhibit C<br>Partially Invalid Claims to be<br>Reduced |
| Puente Hills Mall LLC<br>Sharisse Cumberbatch, Esq.<br>Glimcher Properties Limited<br>Partnership<br>180 E. Broad St., 21st Fl.<br>Columbus, OH 43215 | 12477 | Exhibit C<br>Partially Invalid Claims to be<br>Reduced |
| Puente Hills Mall LLC<br>Sharisse Cumberbatch, Esq.<br>Glimcher Properties Limited<br>Partnership<br>180 E. Broad St., 21st Fl.<br>Columbus, OH 43215 | 1651 | Exhibit G<br>Amended Claims to be Expunged |
| Puente Hills Mall LLC<br>Sharisse Cumberbatch, Esq.<br>Glimcher Properties Limited<br>Partnership<br>180 E. Broad St., 21st Fl.<br>Columbus, OH 43215 | 9900 | Exhibit G<br>Amended Claims to be Expunged |
| Red Rose Commons LP<br>c o Jeffrey Kurtzman Esq<br>Klehr Harrison Harvey Branzburg &<br>Ellers LLC<br>260 S Broad St<br>Philadelphia, PA 19102 | 11778 | Exhibit C<br>Partially Invalid Claims to be<br>Reduced |
| Retail Property Group Inc<br>101 Plaza Real S Ste 200<br>Boca Raton, FL 33432 | 12259 | Exhibit C<br>Partially Invalid Claims to be<br>Reduced |
| Rockwall Crossings Ltd<br>Attn: James S. Carr, Esq. & Robert L.<br>LeHane, Esq.<br>Kelley Drye & Warren LLP<br>101 Park Ave.<br>New York, NY 10178 | 13423 | Exhibit C<br>Partially Invalid Claims to be<br>Reduced |

| Claim Holder | Claim | Exhibit |
|---|---|---|
| Rockwall Crossings Ltd.<br>Attn: James S. Carr, Esq.<br>Robert L LeHane, Esq.<br>Kelley Drye & Warren LLP<br>101 Park Ave.<br>New York, NY 10178 | 12671 | Exhibit C<br>Partially Invalid Claims to be Reduced |
| Save Mart Supermarkets, a California Corporation<br>Paul S. Bliley Jr. Esq.<br>Williams Mullen<br>PO Box 1320<br>Richmond, VA 23218-1320 | 13418 | Exhibit E<br>Invalid Claims to be Expunged |
| SJ Collins Enterprises LLC Goodman Enterprises LLC DeHart Holdings LLC and Weeks Properties GC Holdings LLC<br>Attn James S Carr Esq<br>Robert L LeHane Esq<br>Kelley Drye & Warren LLP<br>101 Park Ave<br>New York, NY 10178 | 9366 | Exhibit C<br>Partially Invalid Claims to be Reduced |
| SJ Collins Enterprises LLC Goodman Enterprises LLC DeHart Holdings LLC and Weeks Properties GC Holdings LLC<br>Attn James S Carr Esq<br>Robert L LeHane Esq<br>Kelley Drye & Warren LLP<br>101 Park Ave<br>New York, NY 10178 | 13572 | Exhibit E<br>Invalid Claims to be Expunged |
| SW Albuquerque LP<br>Attn: James S. Carr & Robert L. LeHane<br>Kelley Drye & Warren LLP<br>101 Park Ave.<br>New York, NY 10178 | 13981 | Exhibit C<br>Partially Invalid Claims to be Reduced |
| SW Albuquerque LP<br>Attn: Jenny J. Hyun, Esq.<br>c/o Weingarten Realty Investors<br>2600 Citadel Plz. Dr., Ste. 125<br>Houston, TX 77008 | 12740 | Exhibit C<br>Partially Invalid Claims to be Reduced |
| The Village at Rivergate Limited Partnership<br>c/o Scott M Shaw Esq<br>Husch Blackwell Sanders LLP<br>2030 Hamilton Pl Blvd Ste 150<br>Chattanooga, TN  37421 | 14476 | Exhibit C<br>Partially Invalid Claims to be Reduced |

| Claim Holder | Claim | Exhibit |
|---|---|---|
| Torrance Town Center Associates LLC<br>c o Ian S Landsberg Esq<br>Landsberg Margulies LLP<br>16030 Ventura Blvd Ste 470<br>Encino, CA 91436 | 12914 | Exhibit G<br>Amended Claims to be Expunged |
| Torrance Towne Center Associates LLC<br>c o Ian S Landsberg<br>Landsberg Margulies LLP<br>16030 Ventura Blvd Ste 470<br>Encino, CA 91436 | 12733 | Exhibit C<br>Partially Invalid Claims to be Reduced |
| TUP 340 Company LLC<br>Louis F. Solimine, Esq.<br>Thompson Hine LLP<br>312 Walnut St., Ste. 1400<br>Cincinnati, OH 45202 | 4807 | Exhibit C<br>Partially Invalid Claims to be Reduced |
| U.S. Bank National Association as purchaser of assets of Park National Bank<br>Attn: Richard C. Maxwell<br>c/o Woods Rogers PLC<br>10 S Jefferson St., Ste. 1400<br>Roanoke, VA 24011 | 14802 | Exhibit E<br>Invalid Claims to be Expunged |
| United States Debt Recovery V LP<br>940 Southwood Bl., Ste. 101<br>Incline Village, NV 89451 | 12735 | Exhibit G<br>Amended Claims to be Expunged |
| United States Debt Recovery V LP<br>940 Southwood Bl., Suite 101<br>Incline Village NV 89451 | 12588 | Exhibit G<br>Amended Claims to be Expunged |
| United States Debt Recovery V LP<br>940 Southwood Bl., Suite 101<br>Incline Village NV 89451 | 12589 | Exhibit G<br>Amended Claims to be Expunged |
| US Bank National Association as Purchaser of Assets of Park National Bank<br>Attn Richard C Maxwell Esq<br>10 S Jefferson St Ste 1400<br>Roanoke VA 24011 | 14796 | Exhibit E<br>Invalid Claims to be Expunged |
| Victoria Estates LTD Magpond LLC Magpond A LLC and Magpond B LLC<br>Attn James S Carr Esq<br>Robert L LeHane Esq<br>Kelley Drye & Warren<br>101 Park Ave<br>New York, NY 10178 | 9953 | Exhibit E<br>Invalid Claims to be Expunged |

| Claim Holder | Claim | Exhibit |
|---|---|---|
| WEA Gateway LLC<br>555 Long Wharf Dr 8th Fl<br>New Haven, CT 06511 | 12162 | Exhibit C<br>Partially Invalid Claims to be Reduced |
| Weingarten Nostat, Inc.<br>Attn: James S. Carr and Robert L. LeHane<br>Kelley Drye & Warren LLP<br>101 Park Ave.<br>New York, NY 10178 | 13982 | Exhibit E<br>Invalid Claims to be Expunged |
| Weingarten Nostat, Inc.<br>Attn: Jenny J. Hyun, Esq.<br>c/o Weingarten Realty Investors<br>2600 Citadel Plz. Dr., Ste. 125<br>Houston, TX 77008 | 12632 | Exhibit C<br>Partially Invalid Claims to be Reduced |
| Woodlawn Trustees Incorporated<br>Attn: Sheila deLa Cruz<br>c/o Hirschler Fleischer PC<br>PO Box 500<br>Richmond, VA 23218-0500 | 12313 | Exhibit C<br>Partially Invalid Claims to be Reduced |
| Woodlawn Trustees Incorporated<br>Attn: Sheila deLa Cruz<br>c/o Hirschler Fleischer PC<br>PO Box 500<br>Richmond, VA 23218-0500 | 4890 | Exhibit G<br>Amended Claims to be Expunged |
| Woodlawn Trustees Incorporated<br>c/o Hirschler Fleischer PC<br>Attn: Sheila deLa Cruz<br>PO Box 500<br>Richmond, VA 23218-0500 | 3971 | Exhibit G<br>Amended Claims to be Expunged |
| Woodlawn Trustees Incorporated<br>Michael P Falzone & Sheila de La Cruz<br>Hirschler Fleischer PC<br>PO Box 500<br>Richmond, VA 23218-0500 | 13884 | Exhibit E<br>Invalid Claims to be Expunged |
| Woodlawn Trustees Incorporated<br>Michael P Falzone & Sheila de La Cruz<br>Hirschler Fleischer PC<br>PO Box 500<br>Richmond, VA 23218-0501 | 14915 | Exhibit E<br>Invalid Claims to be Expunged |
| WR I Associates LTD<br>Attn James S Carr Esq<br>Robert L LeHane Esq<br>Kelley Drye & Warren<br>101 Park Ave | 13451 | Exhibit E<br>Invalid Claims to be Expunged |

| Claim Holder | Claim | Exhibit |
|---|---|---|
| WR I Associates LTD<br>Attn James S Carr Esq<br>Robert L LeHane Esq<br>Kelley Drye & Warren<br>101 Park Ave<br>New York, NY 10178 | 13438 | Exhibit C<br>Partially Invalid Claims to be Reduced |
| WR I Associates LTD<br>Attn James S Carr Esq<br>Robert L LeHane Esq<br>Kelley Drye & Warren<br>101 Park Ave<br>New York, NY 10178 | 14903 | Exhibit C<br>Partially Invalid Claims to be Reduced |
| WXIII/PWM Real Estate Limited<br>Partnership<br>c/o William L. Wallander<br>Angela B. Degeyter<br>VINSON & ELKINS L.L.P.<br>2001 Ross Avenue, Suite 3700<br>Dallas, TX 75201 | 12919 | Exhibit C<br>Partially Invalid Claims to be Reduced |