# United States Bankruptcy Court

### Eastern District of Virginia

Richmond Division
701 East Broad Street
Richmond, VA 23219

**Case Number**    08–35653–KRH
**Chapter**    11
**Judge**    Kevin R. Huennekens

In re: Debtor(s) (name(s) used by the debtor(s) in the last 8 years, including married, maiden, trade, and address):
Circuit City Stores, Inc.
 9950 Mayland Drive
Richmond, VA 23233

Last four digits of Social–Security or Individual Taxpayer–Identification (ITIN) No(s).,(if any):
    Debtor: NA

Employer Tax–Identification (EIN) No(s).(if any):
    Debtor:  54–0493875

## NOTICE OF FILING OF TRANSCRIPT AND OF DEADLINES RELATED TO RESTRICTION AND REDACTION

A transcript was filed on May 26, 2011 in the above–referenced case, event text as shown below:

Transcript filed Re: Hearing Held 5/11/2011, Remote electronic access to the transcript is restricted until 08/23/2011. The transcript may be viewed at the Bankruptcy Court Clerk's Office. [For information about how to contact the transcriber, call the Clerk's Office] or [Contact the Court Reporter/Transcriber J&J Court Transcribers, Inc., Telephone number 609–586–2311.] [Transcript Purchased by Paul Beran, Esq. / Tavenner & Beran.] (RE: related document(s) [10717] Hearing held; OBJECTION SUSTAINED., [10718] Hearing held; OBJECTION SUSTAINED., [10719] Hearing held; OBJECTION SUSTAINED., [10720] Hearing held; SETTLED.). Notice of Intent to Request Redaction Deadline Due By 06/1/2011. Redaction Request Due By 06/15/2011. Redacted Transcript Submission Due By 06/27/2011. Transcript access will be restricted through 08/23/2011. (Bowen, James)

The parties have [until June 2, 2011] [seven (7) calendar days from the date of filing of the transcript] to file with the court a *Notice of Intent to Request Redaction* of this transcript. The deadline for filing a *request for redaction* is [June 16, 2011] [21 days from the date of filing of the transcript].

If a request for redaction is filed, the redacted transcript is due [June 27, 2011] [31 days from the date of filing of the transcript].

If no such notice is filed, the transcript may be made available for remote electronic access upon expiration of the restriction period, which is [August 24, 2011] [90 calendar days from the date of filing of the transcript] unless extended by court order.

To review the transcript for redaction purposes, you may purchase a copy from the transcriber or you may view the document at the clerk's office public terminal.

**William C. Redden**
**Clerk, United States Bankruptcy Court**

Date:    May 26, 2011

[ntctranredact.jsp 3/2009]

United States Bankruptcy Court
Eastern District of Virginia

In re:                                                                    Case No. 08-35653-KRH
Circuit City Stores, Inc.                                                 Chapter 11
        Debtor

### CERTIFICATE OF NOTICE

District/off: 0422-7          User: frenchs          Page 1 of 53          Date Rcvd: May 26, 2011
                             Form ID: redacttr       Total Noticed: 1820

Notice by first class mail was sent to the following persons/entities by the Bankruptcy Noticing Center on
May 28, 2011.
```
db        +Circuit City Stores, Inc.,   9950 Mayland Drive,   Richmond, VA 23233-1463
aty       +Adam L. Rosen,   Silverman Acampora LLP,   100 Jericho Quadrangle,   Suite 300,
            Jericho, NY 11753-2702
aty       +Alan J. Kornfeld,   Pachulski Stang Ziehl & Jones LLP,   10100 Santa Monica Blvd.,   11th Floor,
            Los Angeles, CA 90067-4003
aty       +Alfred J. Zullo,   Law Offices of Zullo & Jacks, LLC,   83 Main St., PO Box 120748,
            East Haven, CT 06512-0748
aty       +Alisa Nunno Di Chiara,   45 Essex St., Ste. 201,   Hackensack, NJ 07601-5416
aty       +Alvin S. Goldstein,   Furr and Cohen, P.A.,   2255 Glades Road,   Suite  337W,
            Boca Rotan, FL 33431-7379
aty       +Andria M. Beckham,   Bricker & Eckler, LLP,   100 South Third Street,   Columbus, OH 43215-4291
aty        Angela B. Degeyter,   Vinson & Elkins LLP,   2001 Ross Ave. Suite 3700,   Dallas, TX  75201-2975
aty       +Ann E. Schmitt,   Culbert & Schmitt, PLLC,   30C Catoctin Circle, SE,   Leesburg, VA 20175-3614
aty       +Ann K. Crenshaw,   Kaufman & Canoles, P.C.,   2100 Parks Avenue, Suite 700,
            Virginia Beach, VA 23451-4164
aty       +Barry K. Baker,   Bogin Munns & Munns, P.A.,   924 Garfield Street,   Melbourne, FL 32935-4065
aty       +Barry S. Glaser,   333 S. Hope St.,   36th Floor,   Los Angeles, CA 90071-1406
aty       +Bertram L. Potemken,   3602 Gardenview Road,   Baltimore, MD 21208-1510
aty       +Betsy Johnson Burn,   PO Box 11070(29211-1070),   Columbia, SC 29211-1070
aty       +Brad D. Krasnoff,   Lewis Brisbois Bisgaard & Smith,   221 N. Fiqueroa St., Ste. 1200,
            Los Angeles, CA 90012-2663
aty       +Bradford L Maynes,   133 West Grand River,   Brighton, MI 48116-1649
aty        Bradley S. Copeland,   PO Box 1758,   Eugene, OR  97440-1758
aty       +Brian D. Womac,   Two Memorial City Plaza,   820 Gessner, Ste. 1540,   Houston, TX 77024-4463
aty       +Brian K. Larkin,   One Court Place - Ste. 301,   Rockford, IL 61101-1088
aty        Brian P. Hall,   Smith, Gambrell & Russell, LLP,   Suite 3100, Promenade II,
            1230 Peachtree Street, N.E.,   Atlanta, GA  30309-3592
aty        C. B. Blackard, III,   301 E. Dave Ward Drive,   PO Box 2000,   Conway, AR  72033-2000
aty       +Carl O. Sandin,   Perdue, Brandon, Fielder, Collins, Mott,   1235 North Loop West, Suite 600,
            Houston, TX 77008-1772
aty       +Carl P. McDonald,   Goddard & Gamble, Attorneys,   Suite 208,   101 West Broadway Ave.,
            Maryville, TN 37801-4716
aty       +Caroline R. Djang,   Jeffer Mangels Butler et al,   Seventh Floor,   1900 Avenue of the Stars,
            Los Angeles, CA 90067-4301
aty       +Catherine J. Weinberg,   Buckner, Alani & Mirkovich,   3146 Redhill Ave., Ste. 200,
            Costa Mesa, CA 92626-3415
aty       +Charlotte E. Glinka,   Keches Law Group, P.C.,   122 Dean Street,   Taunton, MA 02780-2714
aty       +Christi M. Carrano,   270 Quinnipiac Avenue,   North Haven, CT 06473-3716
aty       +Christopher A. Camardello,   Winthrop & Weinstine, PA,   225 South Sixth Street,   Suite 3500,
            Mimmeapolis, MN 55402-4629
aty       +Christopher Combest,   Suite 3700,   500 West Madison St.,   Chicago, IL 60661-4591
aty       +Clive N. Morgan,   6712 Atlantic Boulevard,   Jacksonville, FL 32211-8730
aty       +Craig C. Chiang,   Buchalter, Nemer, Fields & Younger,   333 Market Street 25th Floor,
            San Francisco, CA 94105-2126
aty       +Daniel W. Sheppard,   Morgan & Morgan,   PO Box 9504,   Fort Myers, FL 33906-9504
aty       +Darren W. Bentley,   Clement & Wheatley,   P.O. Box 8200,   Danville, VA 24543-8200
aty       +David Byrnes,   450 South Orange Ave.,   Suite 900,   Orlando, FL 32801-3339
aty       +David G. Reynolds,   Glass & Reynolds,   P.O. Box 1700,   Corrales, NM 87048-1700
aty        David K. Spiro,   Hirschler Fleischer,   Post Office Box 500,   Richmond, VA  23218-0500
aty       +David L. Pollack,   Ballard Spahr Andrews & Ingersoll LLP,   51st Fl-Mellon Bank Center,
            1735 Market Street,   Philadelphia, PA 19103-7501
aty       +David R. Heil,   2324 Lee Road,   Winter Park, FL 32789-1750
aty       +David R. Softness,   Isicoff, Ragatz & Koenigsberg,   1200 Brickell Ave.,   Suite 1900,
            Miami, FL 33131-3257
aty       +David S. Berman,   Riemer & Braunstein, LLP,   Three Center Plaza,   6th Floor,
            Boston, MA 02108-2003
aty       +David S. Sun,   Law Offices of John L. Sun,   Ste. 1250,   3550 Wildhire Boulevard,
            Los Angeles, CA 90010-2416
aty       +David W. Cranshaw,   Morris Manning & Martin LLP,   1600 Atlanta Financial Center,
            3343 Peachtree Rd., N.E.,   Atlanta, GA 30326-1085
aty       +Davor Rukavina,   Munsch Hardt Kopt & Harr, P.C.,   3800 Lincoln Plaza,   500 N. Akard Street,
            Dallas, TX 75201-3302
aty       +Dean Farmer,   Hodges, Doughty & Carson,   617 Main St.,   Knoxville, TN 37902-2602
aty       +Deborah J. Piazza,   Hodgson Russ LLP,   140 Pearl St.,   Suite 100,   Buffalo, NY 14202-4040
aty       +Deborah L Moore,   City Hall, Dept. of Law,   142 E. Main Street,   Meriden, CT 06450-5605
aty       +Diane W. Sanders,   1949 South I.H. 35 (787841),   P.O. Box 17428,   Austin, TX 78760-7428
aty       +Donald G. Scott,   McDowell Rice et al,   605 West 47th St., Ste. 350,
            Kansas City, MO 64112-1900
aty       +Douglas Wolfe,   ASM Capital, LP,   7600 Jericho Turnpike Suite 302,   Woodbury, NY 11797-1705
aty       +Edmond Patrick O'Brien,   Stempel Bennett Claman & Hochberg, P.C.,   675 Third Ave. 31st Floor,
            New York, NY 10017-5721
aty       +Edward Rimland,   Rimland & Associates,   32 Court Street, Ste. 1506,   Brooklyn, NY 11201-4404
aty       +Elan S. Levey,   Levinson Arshonsky & Kurtz,   15303 Ventura Blvd,   Suite 1650,
            Sherman Oaks, CA 91403-6620
```

District/off: 0422-7         User: frenchs          Page 2 of 53          Date Rcvd: May 26, 2011
                            Form ID: redactr        Total Noticed: 1820

| | |
|---|---|
| aty | +Elizabeth Banda,   Perdue, Brandon, Fielder, Collins & Mott,   4025 Woodland Park Blvd Suite 300,   Arlington, TX 76013-4398 |
| aty | +Elizabeth Weller,   Linebarger Goggan Blair & Sampson,LLP,   2323 Bryan Street, Suite 1600,   Dallas, TX 75201-2644 |
| aty |  Emery El Habiby,   Los Angeles County Treasurer & Tax Coll.,   648 Kenneth Hahn Hall of Administration,   500 West Temple St.,   Los Angeles, CA  90012-2713 |
| aty | +Eric D. Goldberg,   Stutman, Treister & Glatt, P.C.,   1901 Ave of the Stars-12th Floor,   Los Angeles, CA 90067-6001 |
| aty | +Eric Lopez Schnabel,   Dorsey & Whitney,   1105 North Market St.,   Suite 1600,   Wilmington, DE 19801-1201 |
| aty |  Ernie Zachary Park,   Bewley,Lassleben & Miller, LLP,   13215 E. Penn Street,   Suite 510,   Whittier, CA  90602-1797 |
| aty | +Eugene A. Shapiro,   Shapiro & Schaub,   Ste, 1802,   120 E. Baltimore St.,   Baltimore, MD 21202-1617 |
| aty | +Ferrell A. Weber,   Law Office of Ferrell Weber,   2203 E. Lincoln Ave.,   Anaheim, CA 92806-4108 |
| aty | +Frank E. Ballard, Jr.,   Clark County Treasurer,   425 East 7th St.,   Jeffersonville, IN 47130-3817 |
| aty | +Frank F. Rennie, IV,   1930 Huguenot Road,   P. O. Box 35655,   Richmond, VA 23235-0655 |
| aty | +Frank J. Haupel,   DelBello Donnellan Weingarten Wise,   One North Lexington Ave.,   White Plains, NY 10601-1712 |
| aty |  Fred P. Baggett,   City of High Point,   PO Box 10039,   High Point, NC  27261-3039 |
| aty | +Fredrick J. Levy,   Olshan Grundman Frome et al,   65 East 55th Street,   New York, NY 10022-3402 |
| aty | +Gail B. Price,   Bronwen Price Attys at Law,   2600 Mission St., Ste. 206,   San Marino, CA 91108-1676 |
| aty | +Garbiela P. Cacuci,   Corp. Counsel of the City of New york,   100 Church St.,   Room 5-223,   New York, NY 10007-2601 |
| aty | +Gary H. Cunningham,   Giarmarco Mullins & Horton,   101 W. Big Beaver Rd,   Floor 10,   Troy, MI 48084-5253 |
| aty | +Gary T. Holtzer,   Weil, Gotshal & Manges LLP,   767 Fifth Avenue,   New York, NY 10153-0119 |
| aty | +Gayle Nell Heck,   Bialson, Bergan & Schwab,   2600 El Camino Real,   Suite 300,   Palo Alto, CA 94306-1720 |
| aty | +George Hofmann,   Parsons Kinghorn Harris,   111 East Broadway, 11th FL,   Salt Lake City, UT 84111-5225 |
| aty | +George Rosenberg,   Arapahoe County Attorney,   5334 S. Prince Street,   Littleton, CO 80166-0001 |
| aty | +Gilbert L. Hamberg,   1038 Darby Drive,   Yardley, PA  19067-4519 |
| aty | +Greg H. Bower,   Ada County Prosecuting Attorney,   200 W. Front Street, Room 3191,   Boise, ID 83702-7399 |
| aty | +Gregg M. Galardi,   Skadden Arps Slate Meagher,   & Flom LLP, One Rodney Sq.,   PO Box 636,   Wilmington, DE 19899-0636 |
| aty | +H. Slayton Dabney, Jr.,   King & Spalding LLP,   1185 Avenue of the Americas,   New York, NY 10036-2686 |
| aty | +Harold Hunter, Jr.,   Merritt,Flebotte,Wislon,Webb & Caruso,   2525 Meridan Parkway,   Suite 300,   PO Box 2247,   Durham, NC 27702-2247 |
| aty | +Howard Gershman,   Gershman Law Offices, PC,   610 York Rd., Ste. 200,   Jenkintown, PA 19046-2867 |
| aty | +Ian S. Fredericks,   Skadden Arps Slate Meagher,   & Flom LLP, One Rodney Sq.,   PO Box 636,   Wilmington, DE 19899-0636 |
| aty | +J. Bennett Friedman,   Hamburg, Karic, Edwards & Martin, LLP,   1900 Ave. of the stars,   Suite 1800,   Los Angeles, CA 90067-4409 |
| aty | +James A. Pardo, Jr.,   King & Spalding,   1180 Peachtree Street,   Atlanta, GA 30309-3531 |
| aty | +James B. Holden,   Assistant Atty. General,   1525 Sherman St. 7th Floor,   Denver, CO 80203-1760 |
| aty | +James D. Newell,   Buchanan Ingersoll & Rooney,   One Oxford Centre,   20th Floor,   Pittsburgh, PA 15219-1400 |
| aty | +James L. Forde,   Rappaport,Glass, Greene & Levine,   733 Third Avenue,   12th Floor,   New York, NY 10017-3204 |
| aty | +Jami C. Amarasinghe,   Carman, Callahan & Ingram,   266 Main Street,   Farmingdale, NY 11735-2642 |
| aty |  Jeffrey A. Krieger,   Greenberg Glusker Fields, et al,   1900 Avenue of the Stars, Suite 2100,   Los Angeles, CA  90067-4590 |
| aty |  Jeffrey Cohen,   The Grace Building,   1114 Avenue of the Americas,   New York, NY  10036-7798 |
| aty | +Jeffrey D. Saferstein,   Paul, Weiss, Rifkind, Wharton & Garrison,   1285 Ave. of the Americas,   New York, NY 10019-6031 |
| aty | +Jeffrey G. Olsen,   Fennell & Olsen,   90 Blue Ravine Road, Ste. 170,   Folsom, CA 95630-4730 |
| aty | +Jeffrey Kurtzman,   Klehr Harrison Harvey Branzburg LLP,   1835 Market Street,   Suite 1400,   Philadelphia, PA 19103-2945 |
| aty | +Jeffrey Meyers,   Ballard Spahr Andrews & Ingersoll,   51st Fl- Mellon Bank Center,   1735 Market Street,   Philadelphia, PA 19103-7501 |
| aty | +Jennifer L. Rando,   Hodgson Russ LLP,   The Guaranty Bldg,   140 Pearl Street,   Suite 100,   Buffalo, NY 14202-4014 |
| aty | +Jeremy C. Kleinman,   Frank/Gecker LLP,   325 North LaSalle St. Suite 625,   Chicago, IL 60654-6465 |
| aty | +Jesse N. Silverman,   Dilworth Paxson LLP,   1500 Market Street,   Suite 3500E,   Philadelphia, PA 19102-2101 |
| aty |  John A. Morris,   Pachulski Stang Ziehl & Jones LLP,   780 Third Ave.,   36th Floor,   New York, NY  10017-2024 |
| aty | +John E. Lucian,   Blank Rome LLP,   One Logan Square,   Philadelphia, PA 19103-6998 |
| aty | +John F. Higgins,   Porter Hedges, L.L.P.,   1000 Main St., 36th Floor,   Houston, TX 77002-6341 |
| aty | +John F. Isbell,   King & Spalding, LLP,   1180 Peachtree Street, NE,   Atlanta, GA 30309-3531 |
| aty | +John L. Senica,   Miller,Canfield,Paddock and Stone, PLC,   225 W. Washington, Suite 2600,   Chicago, IL 60606-3439 |

District/off: 0422-7          User: frenchs          Page 3 of 53          Date Rcvd: May 26, 2011
                             Form ID: redacttr       Total Noticed: 1820

```
aty          +John O'Boyle,   Stern Lavinthal Frankenberg & Norgaard,   184 Grand Ave.,
              Englewood, NJ 07631-3578
aty          +John P. Dillman,   Linebarge Goggan Blair & Sampson LLP,   P.O. Box 3064,
              Houston, TX 77253-3064
aty           John W. Hazard, Jr.,   Webster, Chamberlain & Bean,   1747 Pennsylvania Ave. NW,   # 1000,
              Washington, DC  20006-4693
aty          +Jon L.R. Dalberg,   Landau Gottfried & Berger,   1801 Century Park East,   Suite 1460,
              Los Angeles, CA 90067-2316
aty          +Jon R. Smith,   Yuma County Attorney's Office,   250 W. Second Street,   Suite G,
              Yuma, AZ 85364-2235
aty          +Joon M. Khang,   Khang & Khang, LLC,   1901 Avenue of the Stars,,   2nd Floor,
              Los Angeles, CA 90067-6001
aty          +Joseph Michael Horrox,   Horrox & Glugover, P.A.,   Suite 270,   1030 W. Int'l Speedway Blvd.,
              Daytona Beach, FL 32114-3415
aty          +Joseph R. Sgroi,   Honigman Miller Schwartz & Cohn LLP,   660 Woodward Ave.,
              2290 First National Building,   Detroit, MI 48226-3506
aty          +Joshua D. McKarcher,   Covington & Burling LLP,   1201 Pennsylvania Ave. NW,
              Washington, DC 20004-2494
aty          +Julie H. Rome-Banks,   Binder & Malter, LLP,   2775 Park Avenue,   Santa Clara, CA 95050-6004
aty          +Julio C. Acosta,   Acosta Strommen,   301 Almeria Avenue,   Suite 100,
              Coral Gables, FL 33134-5822
aty          +Junghye June Yeum,   Baker & McKenzie. LLP,   1114 Avenue of Americas,   New York, NY 10036-7703
aty          +Karon Y. Wright,   Travis County, Texas,   P.O. Box 1748,   Austin, TX 78767-1748
aty          +Kathleen B. Galloto,   Benton County Prosecuting Attorney,   7122 W. Okanogan Place,   Bldg A,
              Kennewick, WA 99336-2359
aty          +Kenneth B. Roseman,   Kenneth B. Roseman & Assoc., P.C.,   Suite 810,   105 West Madison Street,
              Chicago, IL 60602-4668
aty          +Kenneth C. Johnson,   Bricker & Eckler LLP,   100 South Third Street,   Columbus, OH 43215-4291
aty          +Kenneth Miller,   Moldo Davidson Fraioli et al,   Suite 2100,   2029 Century Park East,
              Los Angeles, CA 90067-3007
aty          +Kenneth R. Rhoad,   Gebhardt & Smith LLP,   1 South St. Suite 2200,   Baltimore, MD 21202-3281
aty          +Kimo C. Leong,   Law Offices of Taylor, Leong & Chee,   737 Bishop Street,   # 2060,
              Honolulu, HI 96813-3214
aty           Kirk B. Burkley,   Bernstein Law Firm, P.C.,   Suite 2200 Gulf Tower,   Pittsburgh, PA  15219
aty          +Kornblau & Kornblau,   16 Court Street,   Suite 1210,   Brooklyn, NY 11241-1012
aty          +Kristen H. Philhower,   700 North Brand Blvd,   Suite 570,   Glendale, CA 91203-1209
aty          +Kyra E. Andrassy,   Weiland, Golden. Smiley et al,   Suite 950,   650 Town Center Drive,
              Costa Mesa, CA 92626-7021
aty          +Larry D. Henin,   Edwards Angell Palmer et al,   750 Lexington Ave.,   New York, NY 10022-1253
aty          +Laura L. Buckley,   HIGGS,FLETCHER & MACK LLP,   401 West A Street,   Suite 2600,
              San Diego, CA 92101-7913
aty          +Lawrence J. Hilton,   Hewitt & O'Neil LLP,   19900 MacArthur Blvd. Suite 1050,
              Irvine, CA 92612-8414
aty          +Lawrence S. Burnat,   Schreeder, Wheeler & Flint, LLP,   1100 Peachtree Street, N.E.,   Suite 800,
              Atlanta, GA 30309-4516
aty          +LeClair Ryan, A Professional Corporation,   951 East Byrd Street,   Richmond, VA 23219-4040
aty          +LeGrand L. Clark,   302 West Washington St.,   Indiana Government Center South,   Fifth Floor,
              Indianapolis, IN 46204-4701
aty          +Linda Dianne Regenhardt,   BAILEYGARY PC,   8500 Leesburg Pike, Suite 7000,
              Vienna, VA 22182-2498
aty          +Linda P. O'Gorman,   53 Highland Ave.,   Eastchester, NY 10709-3628
aty          +Lionel J. Postic,   Law Firm Of Lionel J. Postic, PC,   125 Townpark Drive,   Suite 300,
              Kennesaw, GA 30144-5812
aty          +Lisa Taylor Hudson,   Sands Anderson Marks & Miller,   P. O. Box 1998,
              801 East Main Street, Suite 1800,   Richmond, VA 23219-2906
aty          +Lori L. Winkelman,   Quarles & Brady LLP,   2 North Central Avenue,   Phoenix, AZ 85004-2322
aty          +Lucinda E. White,   6 State House Station,   Augusta, ME 04333-0006
aty           Madeleine C. Wanslee,   201 E. Washington Street,   Suite 800,   Phoeniz, AZ 85004-2327
aty          +Marcus Kinrade,   P.O. Box 550,   Raleigh, NC 27602-0550
aty           Mark B. Conlan,   One Gateway Center,   Newark, NJ  07102-5310
aty           Mark B. Conlan,   One Gateway Center,   Newwark, NJ  07102-5310
aty          +Mark C. McCullough,   Skaar & McCullough,   The Colonnade,   5500 Wayzata Blvd,   Suite 1450,
              Minneapolis, MN 55416-1241
aty          +Mark J. Cerrato,   820 Enfield Street,   Enfield, CT 06082-2964
aty          +Mark J. DeCicco,   Sackstein Sackstein & Lee, LLP,   1140 Franklin Ave., Ste. 210,
              Garden City, NY 11530-1675
aty           Mark J. Friedman,   DLA Piper LLP (US),   6225 Smith Avenue,   Baltimore, MD  21209-3600
aty          +Mark Stromberg,   Stromberg Stock,   5420 LBJ Frwy, Ste 300,   Dallas, TX 75240-6271
aty          +Mary Elisabeth Naumann,   Jackson Kelly PLLC,   175 E. Main St., Ste. 500,
              Lexington, KY 40507-1328
aty           Matthew D. Fortney,   Quarles & Brady LLP,   PO Box 2113,   Madison, WI  53701-2113
aty          +Meegan B. Casey,   Riemer & Branustein, LLP,   Three Center Plaza,   6th Floor,
              Boston, MA 02108-2003
aty          +Menachem O. Zelmanovitz,   Morgan, Lewis & Bockius,   101 Park Ave.,   New York, NY 10178-0060
aty          +Michael Deitch,   Law Offices of Michael Deitch,   800 Rio Grande,   Austin, TX 78701-2220
aty          +Michael F. McGrath,   Ravich Meyer Kirkman McGrath,   4545 IDS Center,   80 South Eighth St.,
              Minneapolis, MN 55402-2100
aty          +Michael J. Darlow,   Perdue Brandon Fielder et al,   Ste. 600,   1235 North Loop West,
              Houston, TX 77008-1772
aty          +Michael R. Murphy,   301 South Sixth Street,   Paducah, KY 42003-1700
```

District/off: 0422-7          User: frenchs          Page 4 of 53          Date Rcvd: May 26, 2011
                             Form ID: redacttr       Total Noticed: 1820

```
aty   +Michael S. Williams,   Gold, Albanese & Barletti,   58 Maple Avenue,   Red Bank, NJ 07701-1618
aty   +Michael W. Malter,   Binder & Malter,   2775 Park Ave.,   Santa Clara, CA 95050-6004
aty   +Michelle McMahon,   Bryan Cave LLP,   1290 Avenue of the Americas,   New York, NY 10104-0101
aty   +Mio Technology USA Ltd. also known as MiTAC USA In,   c/o Orrick Herrington & Sutcliffe LLP,
        1152 15th Street, N.W.,   Washington, DC 20005-1723,   UNITED STATES
aty   +Morris Levin,   Morris Levin Co., LPA,   55 Public Square,   Suite 940,
        Cleveland, OH 44113-1901
aty   +Nancy A. Washington,   Saiber LLC,   One Gateway Center 13th Floor,   Newark, NJ 07102-5323
aty   +Nancy Hotchkiss,   Trainor Robertson,   701 University Ave, Ste 200,   Post Office Box 255824,
        Sacramento, CA 95865-5824
aty   +Neil E. Herman,   Morgan, Lewis & Bockius, LLP,   101 Park Ave.,   New York, NY 10178-0060
aty   +Nicholas M. Miller,   DLA Piper LLP,   203 North LaSalle St.,   Suite 1900,
        Chicago, IL 60601-1263
aty   +Paul H. Millewich,   Steven H. Mevorah & Assoc.,   134 N. Bloomingdale Road,
        Bloomingdale, IL 60108-1017
aty   +Paul Rubin,   Herrick, Feinstein LLP,   Two Park Avenue,   New York, NY 10016-9302
aty   +Paul S. Samson,   Riemer & Braunstein, LLP,   Three Center Plaza,   6th Floor,
        Boston, MA 02108-2003
aty   +Penny R. Stark,   Suite 308,   9861 Sunrise Lakes Blvd.,   Sunrise, FL 33322-6288
aty    Peter D. Bilowz,   Goulston & Storrs, PC,   400 Atlantic Ave,   Boston, MA  02110-3333
aty   +Peter Gurfein,   Landau Gottfried & Berger,   1801 Century Park East,   Suite 1460,
        Los Angeles, CA 90067-2316
aty   +Peter N. Tamposi,   Donchess Notinger & Tamposi, P.C.,   547 Amherst St. Suite 204,
        Nashua, NH 03063-4000
aty   +Rafael X. Zahralddin-Aravena,   Elliot Greenleaf,   1105 Market Street,   Suite 1700,
        Wilmington, DE 19801-1228
aty   +Regina Stango Kelbon,   Blank Rome LLP,   One Logan Square,   Philadelphia, PA 19103-6998
aty    Rhysa Griffith South,   Office of the County Attorney,   PO Box 90775,   Henrico, VA  23273-0775
aty   +Richard E Braun,   Wisconsin Department OF Justice,   PO Box 7857,   Madison, WI 53707-7857
aty   +Richard Iain Hutson,   Weinstock, Friedman & Friedman, P.A.,   Executive Centre,
        4 Reservoir Circle,   Baltimore, MD 21208-6319
aty   +Robert E. Scully, Jr.,   Stites & Harbison PLLC,   1199 North Fairfax St. Suite 900,
        Alexandria, VA 22314-1445
aty   +Robert G. Vann,   Environ Plaza,   500 E. 86th Ave.,   Merrillville, IN 46410-6213
aty   +Robert L. Eisenbach,   Cooley Godward Kronish LLP,   101 California St. 5th Floor,
        San Francisco, VA 94111-3580
aty   +Robert Ryland Musick,   Thompson McMullan,   100 Shockoe Slip, 3rd Floor,
        Richmond, VA 23219-4100
aty   +Robert W. Mallard,   Dorsey & Whitney,   1105 N. Market St.,   Suite 1600,
        Wilmington, DE 19801-1201
aty   +Robert W. Mallard,   Dorsey & Whitney,   1105 North Market St.,   Suite 1600,
        Wilmington, DE 19801-1201
aty   +Roderick A. J. Cavanagh,   148 Main Street,   Wakefield, RI 02879-3567
aty   +Rodney F. Page,   Bryan Cave LLP,   700 Thirteenth St. N.W.,   Washington, DC  20005-3960
aty   +Ronald A. Page, Jr.,   Ronald Page, PLC,   4860 Cox Rd.,   Suite 200,   Glen Allen, VA 23060-9248
aty   +Ronald K. Brown, Jr.,   Law Offices of Ronald K. Brown, Jr.,   901 Dove Street, Suite 120,
        Newport Beach, CA 92660-3018,   92660
aty   +Roy F. Kiplinger,   Kiplinger Law Firm, P.C.,   927 S. Harrison Street,
        Fort Wayne, IN 46802-3609
aty    Roy S. Kobert,   Broad and Cassell,   390 N. Orange Ave, Ste 1100,   P.O. Box 4961,
        Orlando, FL  32802-4961
aty   +SAlly J. Buemi,   270 Quinnipiac Ave.,   North Haven, CT 06473-3716
aty   +Samuel J. Shames,   Box 578,   Gastonia, NC 28053-0578
aty   +Sarah Davis,   Beirne Maynard & Parsons LLP,   Suite 4400,   1700 Pacific Ave.,
        Dallas, TX 75201-7324
aty   +Scott A. Semenek,   Wildman, Harrold, Allen & Dixion,   225 West Wacker Drive,
        Chicago, IL 60606-1349
aty   +Scott A. Stengel,   King & Spalding LLP,   1700 Pennsylvania Avenue, NW, Suite 200,
        Washington, DC 20006-4707
aty   +Scott L. Adkins,   Phillips, Goldman & Spence,   1200 North Broom Street,
        Wilmington, DE 19806-4204
aty    Scott N. Brown, Jr.,   801 Broad St., Sixth Floor,   PO Box 1749,   Chattanooga, TN 37401-1749
aty   +Scott P. Carroll,   Carroll & Carroll, P.L.L.C.,   Suite 4400,   831 East Morehead Street,
        Charlotte, NC 28202-2784
aty   +Scott R. Kipnis,   Hofheimer Gartlir & Gross LLP,   530 Fifth Ave.,   New York, NY 10036-5101
aty   +Shannon E. Hoff,   Poyner Spruill, LLP,   301 South College St.,   Suite 2300,
        Charlotte, NC 28202-6041
aty   +Sharon Z. Weiss,   Holme Roberts & Owens,   800 W. Olympic Blvd,   4th Floor,
        Los Angeles, CA 90015-1360
aty   +Shawn M. Christianson,   Buchalter, Nemer, Fields & Younger,   333 Market St. 25th Floor,
        San Francisco, CA 94105-2126
aty   +Stephen W. Spence,   Phillips, Goldman & Spence,   1200 North Broom Street,
        Wilmington, DE 19806-4204
aty   +Steven N. Leitess,   Leitess Leitess Friedberg & Fedder PC,   Owings Mills, MD 21117
aty   +Stinson Morrison Hecker LLP,   Attn: Darrell W. Clark, Esq.,   1150 18th Street, NW,   Suite 800,
        Washington, DC 20036-3845
aty   +Stuart I. Gordon,   Rivkin Radler LLP,   926 RXR Plaza,   Uniondale, NY 11556-3823
aty   +Stuart J. Radloff,   13321 North Outer Forty Road,   Suite 800,   Town & Country, MO 63017-5944
aty   +Stuart Sears,   Shaevitz & Shaevitz, Esqs.,   148-55 Hillside Ave.,   Jamaica, NY 11435-3330
aty   +Synde Keywell,   Bryan Cave LLP,   161 North Clark St.,   Ste 4300,   Chicago, IL 60601-3430
```

District/off: 0422-7          User: frenchs          Page 5 of 53          Date Rcvd: May 26, 2011
                             Form ID: redacttr       Total Noticed: 1820

```
aty        Tara L. Grundemeier,   Linbarger,Goggan, Blair & Sampson,   PO Box 3064,
           Houston, TX  77253-3064
aty        +Thomas J. Weiss,   Weiss & Hunt,   1925 Century Park East,   Suite 2140,
           Los Angeles, CA 90067-2722
aty        +Thomas A. Lynam, III,   1600 Market St., Ste. 1800,   Philadelphia, PA 19103-7204
aty        +Thomas C. Pavlik,   1660 W. 3nd Street,   Cleveland, OH  44113-1419
aty        +Thomas Francis Murphy,   Friedlander Misler, PLLC,   1101 17th St. NW, Suite 700,
           Washington, DC 20036-4711
aty        +Thomas J. Farrell,   Levy & Droney, P.C.,   274 Silas Deane Highway,
           Wethersfield, CT 06109-1732
aty        Thomas L. Flynn,   Belin Lamson McCormick Zumbach Flynn,   The Financial Center,
           666 Walnut Street, Ste 2000,   Des Moines, IA 50309-3989
aty        Thomas Schultz,   PO Box 3040,   Farmington Hills, MI  48333-3040
aty        +Thomas W. Daniels,   Wilmorite Management Group, LLC,   1265 Scottsville, Road,
           Rochester, NY 14624-5177
aty        Timothy P. Cairns,   Pachulski Stang Ziehl et al,   919 North Market St., 17th FL,   PO Box 8705,
           Wilmington, DE  19899-8705
aty        Troy N. Nichols,   Wyatt, Tarrant & Combs, LLP,   Lexington Financial Center,
           250 West Main St, Suite 1600,   Lexington, KY 40507-1746
aty        Ttomas L. Schulman,   600 West Santa Ana Boulevard,   Suite 955,   Santa Ana, CA  92701-4509
aty        W. Glenn Jensen,   Roetzel & Andress,   PO Box 6507,   Orlando, FL  32802-6507
aty        +Walter W. Kelley.,   Kelley, Lovett & Blakey, P.C.,   PO Box 70879,   Albany, GA 31708-0879
aty        Wayne R. Terry,   Hemar, Rosusso & Heald, LLP,   15910 Venturea Boulevard,   12th Floor,
           Encino, CA 91436-2829
aty        +William C. Crenshaw,   Akerman Senterfitt,   750 9th Street NW,   Suite 750,
           Washington, DC 20001-4589
aty        +William Daniel Sullivan,   Butzel Long Tighe Patton, PLLC,   1747 Pennsylvania Ave. NW  Suite 300,
           Washington, DC 20006-4642
aty        +William H Ryan, Jr.,   Office of the Attorney General,   564 Forbes Ave.,
           Pittsburgh, PA 15219-2992
aty        +William J. Factor,   Seyfarth Shaw LLP,   131 S. Dearborn St. Suite 2400,
           Chicago, IL 60603-5863
aty        +William Kyle Vaughn,   5800 Ranchester Dr., #200,   Houston, TX 77036-2473
aty        William L. Wallander,   Vinson & Elkins L.L.P.,   3700 Trammell Crow Center,   2001 Ross Avenue,
           Dallas, TX  75201-2975
aty        Wm. Joseph A. Charboneau,   Magee Goldstein Lasky & Sayers,   310 First Street SW,   Suite 1200,
           PO Box 404,   Roanoke, VA  24003-0404
aty        +Zakarij O. Thomas,   Buchanan Ingersoll & Rooney,   One Oxford Centre,   20th Floor,
           Pittsubrgh, PA 15219-1400
cr         +1890 Ranch, Ltd.,   c/o/ Paul S. Bliley, Jr.,   P.O. Box 1320,   Richmond, Va 23218-1320
tee        2005-C1 Shoppes of Plantation Acres, LLC,   c/o Mindy A. More & Jeffrey I. Snyder,
           14550 Brickwell Ave.,   Suite 2500,   Miami, FL  33131
cr         +44 North Properties, LLC,   Miles & Stockbridge P.C.,   1751 Pinnacle Drive,   Suite 500,
           McLean, VA 22102-3833
cr         +507 Northgate LLC,   c/o Christopher M. Alston,   1111 Third Ave., #3400,
           Seattle, WA 98101-3264
cr         +A.D.D. Holdings, L.P.,   c/o Lisa Taylor Hudson, Esq.,   Sands Anderson Marks & Miller, P.C.,
           801 E. Main Street,   P.O. Box 1998,   Richmond, VA 23218-1998
cr         +AA Home Services, LLC,   570 Tresham Road,   Columbus, OH 43230-2227
cr         +ACCO Brands Corporation,   c/o William H. Casterline, Jr.,   4020 University Drive, #300,
           Fairfax, VA 22030-6802
cr         +Abercorn Common, LLLP,   c/o LNR Partners LLC,   1601 Washington Ave.,   Suite 700,
           Miami Beach, FL 33139-3165
cr         Abilene-Ridgemont, LLC,   c/o W. Alexander Burnett, Esq.,   1021 E. Cary Street, 17th Floor,
           P.O. Box 1320,   Richmond, VA  23218-1320
cr         +Accent Energy California LLC,   6065 Memorial Drive,   Dublin, OH 43017-8218
cr         +Acer American Holdings Corp.,   c/o Jeffrey L. Tarkenton,   Womble Carlyle Sandridge & Rice, PLLC,
           1401 Eye Street, N.W.,   Seventh Floor,   Washington, DC 20005-2225
cr         +ActionLink, LLC,   c/o Kenneth R. Rhoad, Esq.,   Gebhardt & Smith LLP,
           One South Street, Suite 2200,   Baltimore, MD 21202-3281
cr         +Actiontec Electronics, Inc.,   Attn:  Irene Chen, Controller,   760 North Mary Ave.,
           Sunnyvale, CA 94085-2908
cr         +Active Media Services, Inc.,   One Blue Hill Plaza,   Pearl River, NY 10965-3104
cr         +Adrianus Hitijahubessy,   3825 Maher Manor,   Glen Allen, VA 23060-5979
prof       +Akerman Senterfitt,   c/o William C. Crenshaw, Esq.,   750 9th Street, N.W.,   Suite 750,
           Washington, DC 20001-4589
cr         +Albert D. Phelps, Inc.,   Agent for Yorkcon Prop., Inc.,   401 Merritt 7,   PO Box 5101,
           Norwalk, CT 06856-5101
cr         +Alex P. Thorson,   C207,   910 NE Providence Court,   Pullman, WA 99163-4487
cr         +Alexander H Bobinski, as Trustee under Trust No. 1,   c/o David R McFarlin,
           Wolff, Hill, McFarlin & Herron, PA,   1851 West Colonial Drive,   Orlando, FL 32804-7013
cr         +Alexander M. Russell,   3198 Vermont Route 100,   Waterbury, VT 05676-9547
cr         +Alexander's Rego Park Center, Inc.,   c/o Lisa Taylor Hudson, Esquire,
           Sands Anderson Marks & Miller, P.C.,   801 E. Main Street, Suite 1800,   P.O. Box 1998,
           Richmond, VA 23218-1998
cr         +Alice Norton,   5308 Antelope Ln.,   Stone Mountain, GA 30087-1207
cr         +Allan M. Anderson,   345 E. 211 St.,   Euclid, OH 44123-1848
cr         +Alliance-Rocky Mount LLC,   Carroll & Carroll PLLC,   831 East Morehead St,   Ste 440,
           Charlotte, NC 28202-2784
cr         Alliant Energy/WP &L,   PO Box 3066,   Cedar Rapids, IA  52406-3066
```

```
cr          +AmREIT, a Texas real estate investment trust,   c/o James V. Lombardi, III,
              Ross, Banks, May, Cron & Cavin, P.C.,   2 Riverway, Suite 700,   Houston, TX 77056-1918
cr          +Amcor Sunclipse North America,   c/o Jeffrey L. Tarkenton,
              Womble Carlyle Sandridge & Rice, PLLC,   1401 Eye Street, N.W.,   Seventh Floor,
              Washington, DC 20005-2225
intp        +American Computer Development, Inc.,   Gary & Regenhardt, PLLC,   8500 Leesburg Pike,
              Suite 7000,   Vienna, VA 22182-2498
cr           American Express Travel Related Services Co Inc Co,   c/o Becket and Lee LLP,   POB 3001,
              Malvern, PA 19355-0701
cr          +Amherst VF LLC,   c/o Lisa Taylor Hudson, Esquire,   Sand Anderson Marks & Miller, P.C.,
              801 E. Main Street, Ste. 1800,   Post Office Box 1998,   Richmond, VA 23218-1998
cr          +Amy Fiaa,   410 Roosevelt Ave.,   Lindenwold, NJ 08021-1224
cr          +Andrea Wright,   5805 Kistler Court,   Fayetteville, NC 28304-0602
cr          +Andrew F. Belovich,   6140 NW 60th Ave.,   Parkland, FL 33067-4451
cr          +Andrew Grosse,   1884 Red Oak Lane,   Spring Grove, IL 60081-7916
cr          +Ann M. Karr,   3824 Yates Drive,   Lithia Springs, GA 30122-2155
cr          +Anna L. Ubben,   6634 W. 141st St., Apt. 1905,   Overland Park, KS 66223-3747
cr          +Anna Maccanelli,   482-1/2 South Main Street,   Farmington, IL 61531-1467
cr          +Anne B. Fath,   9608 Gaslight Place,   Richmond, VA 23229-7091
cr          +Anne L. Thumann,   7086 Lionshead Parkway,   Littleton, CO 80124-9574
cr          +Anne L. Thurmann,   7086 Lionshead Parkway,   Littleton, CO 80124-9574
cr          +Anthony Givens, Jr.,   6008 Hope Dr.,   Temple Hills, MD 20748-3817
cr          +Antone C. Botelho,   232 Largo Drive,   Pionciana, FL 34759-5238
cr          +Antor Media Corporation,   3100 Independence Parkway,   Suite 311#301,   Plano, TX 75075-1997
cr          +Arapahoe County Treasurer,   c/o County Attorney Office,   5334 S. Prince Street,
              Littleton, CO 80166-0001
cr          +Archon Group, L.P.,   6011 Connection Drive,   Irving, TX 75039-2607
cr          +Arlana Smith,   629 Windemere Ave.,   Richmond, VA 23227-2954
mvnt        +Ashley Isaac,   617 South 76th Street South,   Birmingham, AL 35206-5227
cr          +Aubina Yates,   24355 Bay Ave.,   Moreno Valley, CA 92553-3305
cr          +Audio Innovations Inc.,   Attn: Francisco Moreno,   133 N.E. 91st St.,
              Kansas City, MO 64155-3329
cr          +Audrey Soltis,   c/o Robert Butwinick,   50 South Sixth Street,   Suite 965,
              Minneapolis, MN 55402-1557
cr          +August E. Spalding,   1041 Arlington Way,   Warrenton, MO 63383-1383
prf         +Augustus C. Epps, Jr.,   909 East Main Street,   Suite 1200,   Richmond, VA 23219-3013
cr          +Austin James Harthun,   19032 Taylor Ave.,   Morgan Hill, CA 95037-2719
cr          +Auvill V Browne,   50 Summit Street,   White Plains, NY 10607-1209
cr          +BBP-Muncy LLC,   c/o Sands Anderson Marks & Miller, P.C.,   P.O. Box 1998,
              Richmond, VA 23218-1998
cr          +BPP Conn LLC f/k/a WEC 95 Manchester Limited Partn,   c/o Sands Anderson Marks & Miller,
              PO Box 1998,   Richmond, VA 23218-1998
cr          +BPP-NY LLC,   c/o Sands Anderson Marks & Miller, P.C.,   PO Box 1998,   Richmond, VA 23218-1998
cr          +BPP-OH LLC,   c/o Sands Anderson Marks & Miller, P.C.,   PO Box 1998,   Richmond, VA 23218-1998
cr          +BPP-Redding LLC,   c/o Sands Anderson Marks & Miller, P.C.,   PO Box 1998,
              Richmond, VA 23218-1998
cr          +BPP-SC LLC,   c/o Sands Anderson Marks & Miller, P.C.,   PO Box 1998,   Richmond, VA 23218-1998
cr          +BPP-VA LLC,   c/o Sands Anderson Marks & Miller, P.C.,   PO Box 1998,   Richmond, VA 23218-1998
cr          +BPP-WB LLC,   c/o Sands Anderson Marks & Miller, P.C.,   P.O. Box 1998,   Richmond, VA 23218-1998
cr          +Baker Natick Promenade LLC,   Sands Anderson Marks & Miller, P.C.,   Post Office Box 1998,
              Richmond, VA 23218-1998
cr          +Baltimore County Maryland,   c/o Adam M. Rosenblatt,   400 Washington Ave,
              Towson, MD 21204-4606
cr          +Baltimore County, Maryland,   Baltimore County Law Office,
              Adam M. Rosenblatt, Asst. County Atty.,   400 Washington Ave.,   Towson, MD 21204-4606
cr          +Bank One Delaware, National Association n/k/a Chas.,   c/o Michael A. Condyles, Esquire,
              Kutak Rock LLP,   1111 East Main Street, Suite 800,   Richmond, VA 23219-3521
tee         +Bank of America, NA (trustee),   GMAC Commercial Mtg Secur,   % Capmark Fin attn: Peyton Inge,
              700 N. Pearl Street,   Dallas, TX 75201-2824
cr          +Barbara A. Koesel,   11261 Scenic View Lane,   Orlando, FL 32821-7902
cr          +Barbara Raelyn Harris,   3334 West Main Street,   PMB 194,   Norman, OK 73072-4805
cr          +Barcoding, Inc.,   Bowie & Jensen LLC,   29 W. Susquehanna Avenue,   Suite 600,
              Townson, MD 21204-5214
cr          +Barnes & Powers North, LLC,   c/o Bruce M. Wright,   Plaza of the Tockies, Suite 202,
              111 South Tejon,   Colorado Springs, CO 80903-2245
cr           Basile Limited Liability Company,   c/o Hirschler Fleischer PC,   c/o Michael P. Falzone,
              P.O. Box 500,   Richmond, VA 23218-0500
cr          +Bay County Florida tax collector,   c/o Paul S. Bliley, Jr.,   P.O. Box 1320,
              Richmond, Va 23218-1320
cr          +Bell Canada and 4458729 Canada, Inc,   c/o Virginia Robinson,   Greenberg Traurig LLP,
              1750 Tysons Boulevard, Suite 1200,   McLean, VA 22102-4211
cr          +Benjamin R. Knighton,   28631 N James Madison Hwy.,   New Canton, VA 23123-2132
cr          +Bernice Spilaw,   521 Tuckahoe Club Court,   Richmond, VA 23229-7289
cr          +BevCon I, LLC,   c/o Lisa Taylor Hudson,   Sands Anderson Marks & Miller, P.C.,
              801 East Main Street, Suite 1800,   Post Office Box 1998,   Richmond, VA 23218-1998
cr          +Black & Decker (US), Inc.,   Miles & Stockbridge P.C.,   1751 Pinnacle Drive,   Suite 500,
              McLean, VA 22102-3833
cr          +Bobby G. Wilson,   6509 N 63rd Avenue,   Glendale, AZ 85301-3702
cr           Boston Acoustics, Inc.,   c/o William A. Gray, Esquire,   Sands, Anderson, Marks & Miller, P.C.,
              801 E. Main Street, 18th Floor,   Post Office Box 1998,   Richmond, VA 23218-1998
```

```
cr          +Brad C. King,   22628 US Hwy 70,   Wilson, OK 73463-6633
cr           Brandon C. Schaffner,   60 Don Rene Road,   Mt. Wolf, PA  17347-9655
cr          +Brandon Rowberry,   18900 Explorer Trail,   Eden Prairie, MN 55347-3237
cr          +Brenda Blackshear,   102 Anita Ln.,   Longview, TX 75603-9108
cr          +Brevard County Florida Tax Collector,   c/o Paul S. Bliley, Jr.,   P.O. Box 1320,
             Richmond, Va 23218-1320
cr           Brian L. LaCoursiere,   4347 Kings Church Road,   Taylorsville, KY  40071-7907
cr          +Broward County,   County Attorney For Broward County,   115 South Andrews Ave.,
             Governmental Center,   Suite 423,   Fort Lauderdale, FL 33301-1826
cr          +Bruce Davis,   76 Webwood Circle,   Rochester, NY 14626-4036
desig       +Bruce H. Besanko,   9950 Mayland Drive,   Richmond, VA 23233-1463
cr          +Bruce H. Besanko,   191 Farmington Road,   Longmeadow, MA 01106-1517
cr           Bruce Senator,   #F-99302,   Folsom State Prison-LEGAL MAIL,   PO Box950,
             Folsom, CA  95763-0950
cr           Bruce Senator,   F-99302 - CA Men's Colony,   PO Box 8103,   San Luis Obispo, CA  93403-8103
cr          +Bryan Seymour,   40 Wellington Walk,   Douglasville, GA 30134-6364
cr          +Buffalo Technology (USA), Inc.,   c/o Donald A. Workman,   Baker & Hostetler LLP,
             1050 Connecticut Avenue, N.W.,   Suite 1100,   Washington, DC 20036-5304
cr          +Burbank Mall Associates, LLC,   c/o Paul S. Bliley, Jr.,   P.O. Box 1320,
             Richmond, Va 23218-1320
cr          +Bureau Veritas Consumer Product Services,   100 Northpointe Pkwy,   Buffalo, NY 14228-1884
cr          +C & A Consulting,   Attn: Alicia Miranda,   5125 Belle Dr.,   Metairie, LA 70006-1906
intp        +C1 West Mason Street, LLC, a Wisconsin Limited Lia,   Bilzin Sumberg Baena Price & Axelrod, LL,
             200 Couth Biscayne Blvd,   Suite 2500,   Miami, FL 33131-2154
cr          +CBL & Associates Management, Inc.,   c/o Kimberly A. Pierro, Esquire,   Kutak Rock LLP,
             1111 East Main Street, Suite 800,   Richmond, VA 23219-3521
cr          +CC Brandywine Investors 1998 LLC,   c/o Capital Development Company,   3709 Griffin Lane SE,
             Olympia, WA 98501-2192
cr          +CC Countryside 98 L.L.C.,   c/o Paul S. Bliley, Jr.,   P.O. Box 1320,   Richmond, Va 23218-1320
cr          +CC Countryside 98, LLC,   c/o Paul S. Bliley, Jr.,   P.O. Box 1320,   Richmond, Va 23218-1320
cr           CC Indianapolis 98, CC Jackson 98, CC Harper Woods,   c/o Deborah H. Devan, Esquire,
             One South Street, 27th Floor,   Baltimore, MD  21202-3282
cr          +CC Wichita Falls 98, L.L.C.; CC Ridgeland 98, L.L.,   c/o Paul S. Bliley, Jr.,   P.O. Box 1320,
             Richmond, Va 23218-1320
cr          +CC-Investors 1996-6,   c/o Kamin Realty Company,   490 South Highland Avenue,
             Pittsburgh, PA 15206-4274
cr          +CC-Investors 1997-4,   c/o Paul S. Bliley, Jr.,   P.O. Box 1320,   Richmond, Va 23218-1320
cr           CC-Investors Trust 1995-1,   c/o John Paul Rieser, Esq.,   Rieser & Associates LLC,
             7925 Graceland Street,   Dayton, OH  45459-3834
tee         +CCMS 2005-CD1LYCOMING MALL CIRCLE LIMITED PARTNERS,   Bilzin Sumberg Baena Price & Axelrod,
             c/o Mindy Mora,   200 South Biscayne Blvd,   Suite 2500,   Miami, FL 33131-5340
tee         +CFH Investments III, LLC,   Attn: Nathan Drake,   2595 Canyon Blvd., #420,
             Boulder, CO 80302-6737
cr         ++CITY OF CHESAPEAKE,   PO BOX 16495,   CHESAPEAKE VA 23328-6495
             (address filed with court: Treasurer City of Chesapeake,   P.O. Box 16495,
             Chesapeake, VA  23328-6495)
intp        +CMAT 1992-C2 MOLLER ROAD LLC,   Bilzin Sumberg Baena Price & Axelrod LLP,
             200 South Biscayne Blvd,   Suite 2500,   Miami, FL 33131-5340
intp        +CMAT 1999-C1 GRAND RIVER AVENUE LLC,   Bilzin Sumberg Baena Price & Axelrod LLP,
             200 South Biscayne Blvd,   Suite 2500,   Miami, FL 33131-5340
tee         +CMAT 1999-C2 Bustleton Avenue Limited Partnership,   Bilzin Suimberg Baena Price & Axelrod LL,
             c/o Mindy Mora,   200 South Biscayne Blvd. # 2500,   Miami, FL 33131-5340
intp        +CMAT 1999-C2 EMPORIUM DRIVE LLC,   Bilzin Sumberg Baena Price & Axelrod LLP,
             200 South Discayne Blvd,   Suite 2500,   Miami, FL 33131-5340
intp        +CMAT 1999-C2 LAWENCE ROAD , LLC,   Bilzin Sumberg Baena Price & Axelrod,
             200 South Biscayne Blvd,   Suite 2500,   Miami, FL 33131-5340
tee         +CMAT 1999-C2 Lawence Road, LLC,   Bilzin Sumberg Baena Price & Axelrod,   c/o Mindy Mora,
             200 South Biscayne Blvd. # 2500,   Miami, FL 33131-5340
intp        +CMAT 1999-C2 RIDGELAND RETAIL, LLC,   Bilzin Sumberg Baena Price & Axelrod LLP,
             200 South Biscayne Blvd,   Suite 2500,   Miami, FL 33131-5340
intp        +CMAT 1999-C3 BUSTLETON AVENUE LIMITED PARTNERSHIP,   Bilzin Sumberg Baena Price & Axelrod LLP,
             200 South Biscayne Blvd,   Suite 2500,   Miami, FL 33131-5340
intp        +CMAT 1999-CI KELLY ROAD, LLC,   Bilzin Sumberg Baena Price & Axelrod LLP,
             200 South Biscayne  Blvd,   Suite 2500,   Miami, FL 33131-5340
cr          +CP Management Corp. as agent for Orland Towne Cent,   c/o Robert D. Tepper,
             311 South Wacker Dr.,   Suite 5125,   Chicago, IL 60606-6657
cr          +CSI Construction Company,   c/o Lisa Taylor Hudson,   Sands Anderson Marks & Miller,
             Post Office Box 1998,   18th Floor,   Richmond, VA 23218-1998
unk         +CT Coproration,   1209 Orange Street,   Wilmington, DE 19801-1120
intp        +CT Corporation,   1209 Orange Street,   Wilmington, DE 19801-1120
cr          +Cabarrus County,   County Attorney Office,   c/o Richard M. Koch,
             3220-201 Prosperity Church Rd.,   Charlotte, NC 28269-8250
cr          +California Self-Insurers' Security Fund,   c/o Gina M. Fornario,   Nixon Peabody LLP,
             One Embarcadero Center,   18th Floor,   San Francisco, CA 94111-3716
cr          +California Taxing Authorities,   c/o Martha E. Romero,   Romero Law Firm,   6516 Bright Avenue,
             Whittier, CA 90601-4503
cr          +Cameron Bayonne, LLC,   c/o Menter, Rudin & Trivelpiece, P.C.,   Attn: Kevin M. Newman, Esq.,
             308 Maltbie Street, Suite 200,   Syracuse, NY 13204-1439,   U.S.A.
cr          +CapTech Ventures, Inc.,   c/o Richard E. Lear,   Holland & Knight LLP,
             2099 Pennsylvania Avenue, NW,   Suite 100,   Washington, DC 20006-6801
```

| | |
|---|---|
| cr | +Caparra Center Accociates, LLC,   c/o Penny R. Stark,   9861 Sunrise Lakes Blvd,   Suite 308,   Sunrise, FL 33322-6288 |
| cr | +Caparra Center Associates, S.E.,   Attn: Penny R. Stark, Esq.,   17 Bon Pinck Way,   East Hampton, NY 11937-3001 |
| cr | +Capmark Finance, Inc.,   Bryan Cave LLP,   c/o Philip J. Meitl,   1155 F. Street NW,   Suite 700,   Washington, DC 20004-1312 |
| cr | +CarMax, Inc.,   12800 Tuckahoe Creek Pkwy,   Richmond, VA 23238-1124 |
| cr | +Cardinal Court, LLC,   c/o Sands, Anderson, Marks & Miller, P.C.,   Post Office Box 1998,   801 E. Main Street,   Suite 1800,   Richmond, VA 23219-2906 |
| intp | +Carmax Business Services, LLC,   c/o Paul S. Bliley, Jr.,   P.O. Box 1320,   Richmond, VA 23218-1320 |
| cr | +Carnegie Management and Development Corporation,   c/o John D. McIntyre,   Willcox & Savage, P.C.,   One Commercial Place, Suite 1800,   Norfolk, VA 23510-2115 |
| cr | +Carole Cook,   5 Sycoamore Dr.,   Florence, KY 41042-9638 |
| cr | +Carousel Center Company, L.P.,   c/o Menter, Rudin & Trivelpiece, P.C.,   Attn: Kevin M. Newman, Esq.,   308 Maltbie Street, Suite 200,   Syracuse, NY 13204-1439,   U.S.A. |
| cr | +Carriage Crossing Market Place, LLC,   Balch & Bingham, LLP,   1901 Sixth Ave. North,   Suite 1500,   Birmingham, AL 35203-4642 |
| cr | +Carrie A. Lee,   2250 Old Brick Road,   Apt 2538,   Glen Allen, VA 23060-5986 |
| cr | +Casio, Inc.,   c/o Spotts Fain PC,   P.O. Box 1555,   Richmond, VA 23218-1555 |
| cr | +Cecil M. Booker Family Trust,   c/o Betty B. Dame,   PO Box 953,   Gloucester, VA 23061-0953 |
| cr | +Century plaza development corporation,   c/o Law Offices of David A. Greer,   500 E. Main Street Ste 1225,   Norfolk, Va 23510-2274 |
| cr | +Chang Rao,   15 Kings Way, #33,   Waltham, MA 02451-9004 |
| cr | +Charles County, Maryland,   c/o Meyers, Rodbell & Rosenbaum, P.A.,   6801 Kenilworth Ave,   Suite 400,   Riverdale Park, MD 20737-1331 |
| cr | +Charleston Newspapers,   PO Box 3942,   Charleston, WV 25339-3942 |
| cr | +Charlotte (Archdale) UY, LLC,   c/o Menter, Rudin & Trivelpiece, P.C.,   Attn: Kevin M. Newman, Esq.,   308 Maltbie Street, Suite 200,   Syracuse, NY 13204-1439,   U.S.A. |
| cr | +Charlotte-Mecklenburg County Tax Collector,   PO Box 31457,   Charlotte, NC 28231-1457 |
| cr | Chatham County, GA Tax Commissioner,   c/o William A. Gray, Esquire,   Sands, Anderson, Marks & Miller, P.C.,   801 East Main Street, Suite 1800,   P.O. Box 1998,   Richmond, VA 23218-1998 |
| cr | +Cheryl Daves,   8601 E. Old Spanish Trl 320,   Tucson, AZ 85710-4338 |
| cr | +Chino South Retail PG, LLC,   David K. Spiro, Esq.,   Neil E. McCullagh, Esquire,   Cantor Arkema, P.C.,   P.O. Box 561,   Richmond, VA 23218-0561 |
| intp | +Christopher Borglin,   c/o Sands Anderson Marks & Miller PC,   P.O. Box 1998,   Richmond, VA 23218-1998 |
| cr | +Christopher E. Gibson,   33 Legend Creek Terrace,   Douglasville, GA 30134-4781 |
| cr | +Christopher N. Crowe,   2117 Hanover Ave.,   Richmond, VA 23220-3427 |
| cr | +Chuan Fa Liu,   15 Kings Way, #33,   Waltham, MA 02451-9004 |
| cr | +Cindy Kimi Nakanishi,   P.O. Box 36182,   San Jose, CA 95158-6182 |
| cr | +Circuit Sports, L.P.,   Weyzer, Kaplan, Pulaski & Zuber, PC,   c/o Edward L. Rothberg,   11 Greenway Plaza, Suite 1400,   Houston, Te   77046-1130,   UNITED STATES |
| cr | +Citrus Park CC, LLC,   c/o Lawrence H. Glanzer, Esq.,   580 E. Main Street, Suite 300,   Norfolk, VA 23510-2306 |
| cr | City Of High Point,   PO Box 10039,   High Point, NC   27261-3039 |
| cr | City of Cedar Hill, Burleson ISD, Arlington ISD,   PO Box 13430,   Arlington, TX   76094-0430 |
| cr | +City of Coral Springs,   Sherry Whitacre, Esq.,   9551 West Sample Road,   Coral Springs, FL 33065-4182 |
| cr | +City of Denton,   Mark A. Burroughs,   1100 Dallas Drive,   Suite 100,   Denton, TX 76205-5121 |
| cr | City of Hurst, Mansfiled ISD, Carroll ISD,   PO Box 13430,   Arlington, TX   76094-0430 |
| cr | City of Lake Worth,   PO Box 13430,   Arlington, TX   76094-0430 |
| cr | +City of Lewisville,   c/o Mark A. Burroughs,   1100 Dallas Drive,   Suite 100,   Denton, TX 76205-5121 |
| cr | +City of New York Department of Finance,   345 Adams Street,   Brooklyn, NY 11201-3797 |
| cr | +City of Overland Park, Kansas,   Attn: Law Dept.,   8500 Santa Fe Drive,   Overland Park, KS 66212-2899 |
| cr | +Cleveland Towne Center, LLC,   Miller & Martin PLLC,   c/o Nicholas W. Whittenburg,   832 Georgia Avenue,   Suite 1000,   Chattanooga, TN 37402-2289 |
| cr | +Cobb Corners II, Limited Partnership,   214 North Tryon Street,   Suite 4700,   Attention: Amy Pritchard Williams,   Charlotte, NC 28202-2367 |
| tor | +Cobra Electronics, a Delaware Corporation,   6500 West Cortland,   Chicago, IL 60707-4013 |
| cr | +Coca-Cola Bottling Company Consolidated,   c/o Spotts Fain PC,   411 E. Franklin St.,   Suite 600,   Richmond, VA 23219-2200 |
| cr | +Coca-Cola Refreshments U.S.A., Inc. f/k/a Coca-Col,   c/o Spotts Fain PC,   411 E. Franklin St.,   Suite 600,   Richmond, VA 23219-2200 |
| cr | +Coface North America, Inc.,   c/o Amy Schmidt,   50 Millstone Road,   Bldg 100,   Suite 360,   East Windsor, NJ 08520-1415 |
| cr | +Cohesion Products, Inc.,   c/o RMS,   307 International Circle, Suite 270,   Hunt Valley, MD 21030-1322 |
| cr | +Cokem International, Inc.,   Patton Boggs LLP,   c/o Alan Noskow,   8484 Westpark Drive,   9th Floor,   McLean, VA 22102-5117 |
| cr | +Cole CC Aurora CO, LLC,   c/o Kimberly A. Pierro, Esquire,   Kutak Rock LLP,   1111 East Main Street, Suite 800,   Richmond, VA 23219-3521 |
| cr | +Cole CC Groveland FL, LLC,   c/o Peter J. Barrett,   Kutak Rock LLP,   1111 E. Main Street,   Suite 800,   Richmond, VA 23219-3521 |

```
cr          +Cole CC Kennesaw GA, LLC,   c/o Kimberly A. Pierro, Esq.,   Kutak Rock LLP,
             1111 East Main Street,   Suite 800,   Richmond, VA 23219-3521
cr          +Cole CC Mesquite TX, LLC,   c/o Kimberly A. Pierro, Esquire,   Kutak Rock LLP,
             1111 East Main Street, Suite 800,   Richmond, VA 23219-3521
cr          +Cole CC Taunton MA, LLC,   c/o Kimberly A. Pierro, Esquire,   Kutak Rock LLP,
             1111 East Main Street, Suite 800,   Richmond, VA 23219-3521
cr          +Cole Capital Partners, LLC,   c/o Michael A. Condyles, Esquire,   Kutak Rock LLP,
             1111 East Main Street, Suite 800,   Richmond, VA 23219-3521
mvnt        +Colonial Heights Holdings, LLC,   c/o Peter M. Pearl, Esquire,
             Sands Anderson Marks & Miller, P.C.,   801 E. Main Street, Suite 1800,   (Post Office Box 1998),
             Richmond, VA 23218-1998
cr          +Colorado Structures, Inc. dba CSI Construction Co.,   McDonough Holland & Allen PC,
             c/o Mary E. Olden/Sean Thompson,   555 Capitol Mall,9th Floor,   Sacramento, CA 95814-4601
cr           Columbia Plaza Joint Venture,   Columbia, MO
cr          +Comcast Cable Communications, LLC,   c/o Matthew G. Summers,   Ballard Spahr LLP,
             300 E. Lombard St., 18th Floor,   Baltimore, MD 21202-3219
cr          +Commonwealth of Kentucky,   Fayette County Attorney Office,   c/o Wayne P. Cook,
             110 W. Vine Street,   Lexington, KY 40507-1658
cr          +Concordia Realty Management Inc,   c/o Michael Flight,   10031 West Roosevelt Road,   Suite 200,
             Westchester, IL 60154-2669
cr          +Condan Enterprises LLC,   c/o Siller Wilk LLP,   675 Third Avenue,   New York, NY 10017-5704
cr          +Congressional North Associates Limited Partnership,   2701 Tower Oaks Blvd,   Ste 200,
             Rockville, MD 20852-4239
cr          +Connie Y. Boyer,   11909 Rutgers Drive,   Richmond, VA 23233-1630
cr          +Consumer Vision,   2110 Ute Ct.,   Estes Park, CO 80517-7231
intp        +Contrarian Capital Management, LLC,   411 West Putnam Ave., Ste. 425,   Greenwich, CT 06830-6281
cr          +Corey Rachel,   PO Box 875,   Zephyrhills, FL 33539-0875
cr          +Cornella Diane Beverly,   c/o Robert A. Canfield,   2201 Libbie Avenue, Suite 200,
             Richmond, VA 23230-2364
cr           County of Kern, State of California,   c/o Treasurer/Tax Collector's Office,
             Attn: Angelica Leon,   PO Box 579,   Bakersfield, CA  93302-0579
cr          +County of Loudoun, VA,   c/o Belkys Escobar,   One Harrison St. SE, (MSC #06),
             Leesburg, VA 20175-3102
cr          +County of Loudoun, VA,   c/o Belkys Escobar, Asst Cty Atty,   One Harrison St SE (MSC #06),
             Leesburg, VA  20175-3102
cr          +County of Loudoun, Virginia,   c/o K. Stapleton, Asst. Cty. Atty.,   P. O. Box 7000,
             Leesburg, VA 20177-7000
cr          +County of Merced, California,   c/o Karen D. Adams,   2222 M. Street,   Merced, CA 95340-3729
cr          +County of Spokane,   1115 W Broadway Avenue,   Spokane, WA 99260-2051
cr          +Craig Bender,   457 East Water St.,   Hughesville, PA 17737-1811
intp        +Craig Dean Campbell,   1856 Colt Drive,   Atlanta, GA 30341-1431
crtrptr     +Crane-Snead & Associates, Inc.,   4914 Fitzhugh Ave, Ste 203,   Richmond, VA 23230-3534
unk         +Creative Realty Management, LLC,   c/o Christopher L. Perkins,   LeClairRyan,
             Riverfront Plaza, East Tower,   951 East Byrd Street,   Richmond, VA 23219-4040
cr          +Curtis Etheridge,   13419 Red Sky Court,   Land O Lakes, FL 34638-6184
cr          +Curtiss McGough,   17037 Stephens,   Eastpointe, MI 48021-1708
cr          +Cyber Acoustics,   3109 NE 109th Ave.,   Vancouver, WA 98682-7750
cr          +Cyber Power Systems,   c/o John Stahler,   4241 12th Ave. East,   Suite 400,
             Shakopee, MN 55379-2026
cr          +Cyndi Ann Haines,   831 Sarah Drive,   Decatur, IL 62526-9338
cr          +Cynthia D. Bucher,   14360 N. Hwy 6,   Valley Mills, TX 76689-2789
mvnt        +Cynthia Olloway, Individually and as Special Admin.,   c/o Lisa Taylor Hudson, Esquire,
             Sands Anderson Marks & Miller, P.C.,   Post Office Box 1998,   801 East Main Street, Suite 1800,
             Richmond, VA 23219-2906
cr           Cypress-Fairbanks ISD,   c/o John P. Dillman,   Post Office Box 3064,   Houston, TX  77253-3064
cr          +D-Link Systems, Inc.,   Gary & Regenhardt, PLLC,   8500 Leesburg Pike,   Suite 7000,
             Vienna, VA 22182-2498
cr          +DEV Limited Partnership,   c/o Sands Anderson Marks & Miller, P.C.,   P.O. Box 1998,
             Richmond, VA 23218-1998
cr          +DIM Vastgoed, N.V.,   214 North Tryon Street,   Suite 4700,   c/o Amy Pritchard Williams,
             Charlotte, NC 28202-2367
cr          +DIRECTV, Inc.,   c/o Joseph R. Sgroi,   HONIGMAN MILLER SCHWARTZ AND COHN LLP,
             2290 First National Building,   Detroit, MI 48226-3583
cr          +Daniel G. Kamin Baton Rouge LLC,   c/o Kamin Realty Company,   490 South Highland Avenue,
             Pittsburgh, PA 15206-4274
cr          +Daphne A. Ward,   12646 Willow Vine Place,   Waldorf, MD 20602-1422
cr          +David A. Ruff,   Washington County, Arkansas,   280 North College,   Suite 501,
             Fayetteville, AR 72701-4284
op          +David E. Eash,   221 N. Wall,   # 500,   Spokane, WA 99201-0824
cr          +David Harrison,   5115 Vermont Drive,   Easton, PA 18045-8127
cr          +David J Cacciotti,   7803 Halyard Ter.,   Chesterfield, VA 23832-2598
intp        +David J. Cacciotti,   9812 Fernleigh Dr.,   Richmond, VA 23235-1834
cr          +David M. Anderson,   1415 26th St. W.,   Bradenton, FL 34205-3900
cr          +David Marciniszyn,   633 Willow Street,   Waterbury, CT 06710-1213
cr          +David W. Phillips,   1815 Hanover Ave.,   Richmond, VA 23220-3507
cr          +David W. Tolliver,   55 Brookmont Drive,   Clayton, NC 27527-8809
cr          +Dawn M. Vonbechmann,   Neil E. McCullagh,   Spotts Fain PC,   P.O. Box 1555,
             Richmond, VA 23218-1555
cr           DeSoto County, Mississippi,   c/o William A. Gray, Esq.,   Sands Anderson Marks & Miller, PC,
             PO Box 1998,   Richmond, VA  23218-1998
```

```
cr        +Deanna Heckman-Harding,    7201 Hughes Road,    Sandston, VA 23150-5714
cr        +Deborah J. Koeneman,    9321 Totopotomoy Trail,    Ashland, VA 23005-3367
cr        +Decarla Taylor-Conyers,    203 Peakside Way, Apt D,    Petersburg, VA 23805-1286
cr        +Decatur Plaza I, LLC,    c/o LNR Partners, LLC,    1601 Washington Ave.,    Suite 700,
           Miami Beach, FL 33139-3165
cr        +Delores I. Louchak,    4219 Ave. J,    Sante Fe, TX 77510-8698
cr        +Denise K. Fisher,    2479 Oleander Circle,    Jamison, PA 18929-1177
cr         Denon Electronics,    c/o William A. Gray,    PO Box 1998,    Richmond, VA  23218-1998
cr        +Dentici Family Limited Partnership,    Neil E. McCullagh, Esquire,    David K. Spiro, Esquire,
           Cantor Arkema, O.C.,    P.O. Box 561,    Richmond, VA  23218-0561
cr        +Denton Independent School District,    c/o Mark A. Burroughs,    1100 Dallas Drive,    Suite 100,
           Denton, TX 76205-5121
cr        +Derek Laumbach,    191 S. River Ridge Circle,    Burnsville, MN 55337-1627
cr         Developers Realty, Inc.,    c/o Christopher L. Perkins,    LeClairRyan,
           951 East Byrd Street, Eighth Floor,    PO Box 2499,    Richmond, VA  23218-2499
cr         Dickson Management Associates, LLC,    Hirschler Fleischer PC,    c/o Michael P. Falzone,
           P.O. Box 500,    Richmond, VA  23218-0500
cr        +Dino Bazdar,    11470 W. Irving St.,    Boise, ID 83713-7884
cr        +Dirley L. Ball,    14029 Rockbasket Place,    Chester, VA 23836-9711
cr        +Discovery Communications, Inc.,    c/o Szabo,    3355 Lenox Road N.E.,    Ninth Floor,
           Atlanta, GA 30326-1394
cr        +Donahue Schriber Realty Group, L.P.,    c/o Nancy Hotchkiss,    Trainor Fairbrook,
           980 Fulton Avenue,    Sacramento, CA 95825-4558
tee       +Donald L. Emerick, Sr.,    555 Park Estates Sq.,    Venice, FL 34293-4185
cr        +Donald Peterson,    6510 Charles Court,    Legacy Oaks,    Macungie, PA 18062-8970
cr        +Donna M. Kincheloe,    1229 Brighton Ave. No. 137,    Modesto, CA 95355-3174
cr        +Douglas County Treasurer, Colorado,    Office of the County Attorney Douglas Co,
           100 Third Street,    Castle Rock, CO 80104-2425
cr        +Douglas Daniluk,    4112 Evershot Drive,    Midlothian, VA 23112-4498
intp      +Dover Master Fund II, L.P., c/o Longacre Managemen,    810 Seventh Avenue, 33rd Floor,
           New York, NY 10019-5869
cr        +E-Z Spread n' Lift,    1815 Buck Road,    Feasterville, PA 19053-2309
cr        +EEOC'S,    c/o Marisol Ramos,    Philadelphia District Officer,    801 Market Street,    Suiet 1300,
           Philadelphia, PA 19107-3126
cns       +Easley, McCaleb & Associates, Inc.,    Attn: Darwin Embser, VP,    Suite 755,
           3980 DeKalb Technology Pkwy,    Atlanta, GA 30340-2768
cr        +East Brunswick VF LLC,    c/o Lisa Taylor Hudson, Esquire,    Sands Anderson Marks & Miller, P.C.,
           801 E. Main Street, Suite 1800,    P.O. Box 1998,    Richmond, VA 23218-1998
cr        +East BrunswickVF, LLC,    c/o William A. Gray, Esquire,    Sands, Anderson, Marks & Miller, P.C.,
           801 East Main Street, Suite 1800,    P.O. Box 1998,    Richmond, VA 23218-1998
cr        +Eastern Security Corp.,    c/o Michael E. Hastings, Esq.,
           LeClairRyan, A Professional Corporation,    1800 Wachovia Tower, Drawer 1200,
           Roanoke, VA 24006-1200
cr        +Edward A. Winfree,    1467 Bethany Church Road,    Bumpass, VA 23024-3506
cr        +Edwin Ellis,    3050 Airhaven St.,    Dallas, TX 75229-2451
cr         Edwin Watts Golf Shops, LLC,    c/o Parker, Pollard, Wilton & Peaden, PC,
           Attn: Meredith L. Yoder, Esq.,    6802 Paragon Place, Suite 300,    Richmond, VA 23230-1655
cr        +EklecCo NewCo, LLC,    c/o Menter, Rudin & Trivelpiece, P.C.,    Attn:  Kevin M. Newman, Esq.,
           308 Maltbie Street, Suite 200,    Syracuse, NY 13204-1439,    U.S.A.
cr        +Elizabeth R. Warren,    1824 Hanover Avenue,    Richmond, VA 23220-3508
cr         Elton J. Turnage,    PO Box 301,    Youngstown, OH  44501-0301
cr        +Encinitas PFA, LLC,    214 North Tryon Street,    Suite 4700,    Attention: Amy Pritchard Williams,
           Charlotte, NC 28202-2367
cr        +Envision Peripherals,Inc,    47490 Seabridge Drive,    Fremont, CA 94538-6548
intp      +Epson America, Inc.,    c/o Michael A. Condyles,    Kutak Rock LLP,
           1111 East Main Street, Suite 800,    Richmond, VA 23219-3521
cr        +Equitable Gas Company LLC,    Equitable Gas Bankruptcy Dept.,    Attn: Judy Gawlowski,
           200 Allegheny Center Mall,    Pittsburgh, PA 15212-5339
cr        +Eric A. Jonas, Jr.,    2 Annett Ave.,    Edgewater, NJ 07020-1502
cr        +Eric Soderlund Corre Opportunities Fund, L.P.,    1370 Avenue of the Americas,    29th Floor,
           New York, NY 10019-4619
cr        +Erica and Jerome Randolph,    284 Pindak Lane,    Frederick, MD 21701-6405
cr        +Ervin C. Olson,    478 Summer Hill Dr.,    Hoschton, GA 30548-3059
cr        +Escambia County Tax Collector,    c/o Janey Holley,    213 Palafox Place,    PO Box 1312,
           Pensacola, FL 32591-1312
cr         Evening Post Publishing Company d/b/a The Post and,    c/o B. Shawan Gillians, Esquire,
           5 Exchange Street,    Charleston, SC 29401-2530
cr         Export Development Canada (EDC),    Att: Jo-Ann Keech-Barker,    KIA IK3 151 O'Connor St.,
           Ottawa Ontario,    CANADA
intp      +F.R.O., L.L.C. IX,    703 Palm Island Drive,    Palm Beach, FL 33480
cr        +Fairfax County, VA,    Asst. County Attorney,    12000 Government Center Pkwy, Ste. 549,
           Fairfax, VA 22035-0001
cr        +Faram Muskegon, LLC,    c/o Paul K. Campsen,    Kaufman & Canoles, P.C.,    P. O. Box 3037,
           Norfolk, VA 23514-3037
cr         Fayetteville Developers, LLC,    c/o Christopher L. Perkins,    LeClairRyan,
           951 East Byrd Street, Eighth Floor,    PO Box 2499,    Richmond, VA  23218-2499
cr        +Fingerlakes Crossing, LLC,    c/o Menter, Rudin & Trivelpiece, P.C.,
           Attn:  Kevin M. Newman, Esq.,    308 Maltbie Street, Suite 200,    Syracuse, NY 13204-1439,
           U.S.A.
```

```
cr          +First Baptist Church of Sunrise,   Rev. Amos N. Farquharson, Pastor,   6401 Sunset Strip,
             Sunrise, FL 33313-2856
cr          +Florence County,   Treasurer's Off/Deliquent Tax,   180 North Irby St. MSCTT,
             Florence, SC 29501-3456
cr          +Forecast Danbury Limited Partnership,   c/o Forest Property Management,   19 Needham Street,
             Newton, MA 02461-1624
cr          +Forsyth County Tax Collector's,   Meadows & Aderhold, PA,   c/o John A. Meadows,
             2596 Reynolda Rd.,   Ste C,   Winston-Salem, NC 27106-4651
cr           Fort Bend County,   c/o John P. Dillman,   Post Office Box 3064,   Houston, TX  77253-3064
cr          +Four Star International Trade,   c/o Wendy M. Mead,   11 Pleasant Street,   Ste 30,
             Worcester, MA 01609-3232
cr           Foursquare Properties, Inc.,   c/o Katten Muchin Rosenman LLP,   2029 Century Park East,
             Suite 2600,   Los Angeles, CA  90067-3012
cr          +Francis E. Telegadas,   8204 Yolanda Road,   Richmond, VA 23229-4100
cr          +Franklin Wilson,   2 Highland Street,   Port Chester, NY 10573-3382
cr           Fuji,   Fujifilm USA, Inc.,   HSBC Bank USA NA,   VonWin,   Dept CH 16354,   Chicago, IL  60055
cr          +Fujitsu Ten Corp. of America,   Attn: Eiko Kubota-Cywinski,   19600 S. Vermont Ave.,
             Torrance, CA 90502-1140
cr          +G.B. Evansville Developers, LLC,   Gersham Brown Crowley, Inc.,   c/o Chris Daumeyer,
             600 East 96th Street,   Suite 150,   Indianapolis, IN 46240-3841
cr          +GE Fleet,   c/o Michael A. Condyles, Esquire,   Kutak Rock LLP,
             1111 East Main Street, Suite 800,   Richmond, VA 23219-3521
cr          +GRCMC 2005-C2 Eastex Freeway, LLC, a Texas Limited,   c/o Charles R. Gibbs,
             Akin Gump Strauss Hauer & Feld LLP,   1700 Pacific Avenue,   Suite 4100,   Dallas, TX 75201-4675
cr          +GRE Grove Street One LLC,   Leerner & Holmes, PC,   Two Center Plaza,   Suite 415,
             Boston, MA 02108-1909
cr           Gallatin Management Associates, LLC,   Hirschler Fleischer PC,   c/o Michael P. Falzone,
             P.O. Box 500,   Richmond, VA  23218-0500
cr          +Gamergraffix,   Attn: Anne Marie Gleason,   400 Harris Ave.,   Providence, RI 02909-1018
cr          +Gary Kurzenhauser,   P.O. Box 740,   Farmingville, NY 11738-0740
cr          +Gary R. Lowe,   321 Lakecrest Drive.,   Kingsport, TN 37663-2351
cr          +Gateway, Inc.,   c/o Jeffrey L. Tarkenton,   Womble Carlyle Sandridge & Rice, PLLC,
             1401 Eye Street, N.W.,   Seventh Floor,   Washington, DC 20005-2225
cr          +Geenen DeKock Properties, L.L.C.,   c/o Kupelian Ormond & Magy, P.C.,
             25800 Northwestern Highway,   Suite 950,   Southfield, MI 48075-6116
cr          +Gelco Corporation d/b/a GE Fleet Services,   c/o Peter J. Barrett, Esq.,   Kutak Rock LLP,
             1111 East Main Street,   Suite 800,   Richmond, VA 23219-3521
cr          +George H. Burns,   11110 Woodmeadow Parkway,   # 1405,   Dallas, TX 75228-8580
cr          +George T. Bentzen,   127 Via De La Reina,   Merritt Island, FL 32953-2926
cr          +Georgia Department of Revenue,   c/o Georgia Department of Law,   40 Capitol Square, SW,
             Atlanta, GA 30334-1300
cr          +Georgia Pension Associates Realty Corp,   60 Cuttermill Road,   Suite 303,
             Great Neck, NY 11021-3104
cr          +Gilbert A. Perez,   700 E. Washington St.,   #128,   Colton, CA 92324-4176
cr          +Glenmoor Limited Partnership,   c/o Kevin L. Sink,   P.O. Box 18237,   Raleigh, NC 27619-8237
cr          +Glenn Cordell Duncan, Sr.,   4750 Old Military Rd.,   Theodore, AL 36582-8107
cr           Gloria E. Scarnati,   #119,   3567 Mountain View Dr.,   Pittsburgh, PA  15122-2447
cr          +Golfsmith International, L.P.,   c/o Sarah Link Schultz,   Akin Gump Strauss Hauer & Feld LLP,
             1700 Pacific Avenue,   Suite 4100,   Dallas, TX 75201-4675
cr           Google Inc.,   Kaufman & Canoles,   150 W. Main Street,   Suite 2100,   Norfolk, VA 23510-1681
liq         +Gordon Brothers Retail Partners, LLC,   101 Huntington Avenue, 10th Floor,
             Boston, MA 02199-7607
cr          +Gould Investors, L.P.,   60 Cuttermill Road,   Suite 303,   Great Neck, NJ 11021-3104
cr          +Graphic Communications, Inc.,   c/o Thomas W. Repczynski,   Bean, Kinney & Korman, P.C.,
             2300 Wilson Blvd, 7th Floor,   Arlington, VA 22201-5424
cr          +Green Acres Mall, LLC,   c/o Lisa Taylor Hudson, Esquire,   Sands Anderson Marks & Miller, P.C.,
             801 E. Main Street, Suite 1800,   P.O. Box 1998,   Richmond, VA 23218-1998
cr          +Greenback Associates,   c/o Nancy Hotchkiss,   Trainor Fairbrook,   980 Fulton Avenue,
             Sacramento, CA 95825-4558
cr          +Greenwood Point, LP,   c/o Jeffrey J. Graham,   Taft Stettinius & Hollister LLP,
             One Indiana Square, Suite 3500,   Indianapolis, IN 46204-2023
cr          +Gregory Lee McCall,   U.S.M. #15064-045,   F.C.I. Forest City-Low,   PO Box 9000,
             Forest City, AR 72336-9000
tor          Hain Capital Group, LLC,   301 Route !7 N,   7th Floor,   Rutherford, NJ  07070
cr          +Hamilton Chase - Santa Maria LLC,   c/o Gregory D. Grant, Esq.,   11921 Rockville Pike, #300,
             Rockville, MD 20852-2737
intp        +Harold Patton,   5178 Old N. Rd.,   Christoperh, IL 62822-2307
cr           Harris County, et al,   c/o John P. Dillman,   Post Office Box 3064,   Houston, TX  77253-3064
cr          +Harry B. Gross, Sr.,   206 N. Pacific,   Hutchins, TX 75141-3132
cr          +Hauppauge,   c/o Cheryl Wilins,   91 Cabot Ct.,   Hauppauge, NY 11788-3706
cr          +Hayden Meadows,   c/o Ronald T. Adams,   Black Helterline LLP,   1900 Fox Tower,
             805 S.W. Broadway,   Portland, OR 97205-3339
cr          +Hayward 880,LLC,   c/o Paul S. Bliley, Jr.,   P.O. Box 1320,   Richmond, Va 23218-1320
cr          +Heilman & Associates,   P.O. Box 374,   Solomons, MD 20688-0374
cr           Henrico County, Virginia,   County Attorney,   P.O. Box 90775,   Henrio, VA  23273-0775
cr          +Heritage Plaza, LLC,   c/o National Real Estate Management Corp,   Attn:  Michael Nugent,
             1830 Craig Park Court,   Suite 101,   St. Louis, MO 63146-4146
cr          +Herman Gallati,   2086 Fir Street,   Wantagh, NY 11793-4132
cr          +Hernendo County, Florida,   c/o Paul S. Bliley, Jr.,   P.O. Box 1320,   Richmond, Va 23218-1320
```

```
cr          +Hickory Ridge Pavilion LLC,   c/o Kimberly A. Pierro, Esq.,   Kutak Rock LLP,
             1111 East Main Street,   Suite 800,   Richmond, VA 23219-3521
cr          +Highlands County, Florida,   c/o Paul S. Bliley, Jr.,   P.O. Box 1320,   Richmond, Va 23218-1320
liq         +Hilco Merchant Resources, LLC,   5 Revere Dr.,   Suite 206,   Northbrook, IL 60062-1568
cr          +Hillsborough County, FL,   Attorney's Office,   601 E. Kennedy Blvd.,   27th Floor,
             Tampa, FL 33602-4932
cr           Hillson Electric Incorporated,   c/o Gary V. Fulghum,   2800 Commerce Tower, 911 Main St.,
             Kansas City, MO  64105
intp        +Hilton Ellis Epps, Sr.,   c/o Sands Anderson Marks & Miller, P.C.,   P.O. Box 1998,
             Richmond, VA 23218-1998
cr           Hong Kong Export Credit Insurance Corporation,   Attn:  Leung Shing,
             2/F., Tower l, South Seas Ctr,   75 Moody Road,   Tsimshatsui East,   HONG KONG
cr          +Hoprock Limonite, LLC,   c/o Dewey & LeBoeuf LLC,   Attn: Lisa Hill Fenning,
             333 South Grand Avenue, 26th Floor,   Los Angeles, CA 90071-1504
cr           Howland Commons Partnership, an Ohio gen partnrsh,   Richard T. Davis, Esq.,
             2445 Belmont Avenue,   P.O. Box 2186,   Youngstown, OH  44504-0186
cr          +Huntington Mall Company,   c/o Sheila deLa Cruz, Esq.,   Hirschler Fleischer, PC,   P.O. Box 500,
             Richmond, VA  23218-0500
cr          +I/O Magic Corp.,   c/o Mary St. George,   4 Marconi,   Irvine, CA 92618-2525
cr          +IGate Global Solutions, Limited,   c/o ThompsonMcMullan, P.C.,   100 Shockoe Slip,   Third Floor,
             Richmond, VA 23219-4164
cr         ++INTERNAL REVENUE SERVICE,   CENTRALIZED INSOLVENCY OPERATIONS,   PO BOX 7346,
             PHILADELPHIA PA 19101-7346
            (address filed with court:  Internal Revenue Service,   400 N 8th Street, Box 76,   Stop Room 898,
             Richmond, VA  23219)
cr          +ITouchless Housewares & Products Inc.,   777 Mariners Island Blvd,   Ste 125,
             San Mateo, CA 94404-1584
cr          +Iannucci Development Corporation (IDC),   c/o Raymond Iannucci, President,   37 Hermitage Lane,
             North Haven, CT 06473-4019
cr          +Imagination,   c/o Kristian Fleming,   3330 Cahuenga Blvd West,   Suite 500,
             Los Angeles, CA 90068-1355
cr          +Imation Enterprises Corp.,   c/o Spotts Fain PC,   411 E. Franklin Street,   Suite 600,
             Richmond, VA 23219-2200
cr          +Indian River County Florida Tax Collector,   c/o Paul S. Bliley, Jr.,   P.O. Box 1320,
             Richmond, VA 23218-1320
cr          +Indiana Department of Revenue,   Brian Salwowski, Offc. Atty. General,
             302 West Washington Street,   Indianapolis, IN 46204-4701
cr          +InfoPrint Solutions Company,   c/o Vicky Namken,   13800 Diplomat Dr.,   Dallas, TX 75234-8812
cr          +Innovative Marketing Solutions LLC,   5244 Chappell Ridge Place,   c/o Scott Lewis,
             Glen Allen, VA 23059-5648
cr          +Interactive Toy Concepts, Inc,   Jones and Associates,   1230 6th Avenue 7th Floor,
             New York, NY 10020-1517
cr          +International Business Machines Corporation,   c/o Satterlee Stephens Burke & Burke LLP,
             230 Park Avenue, 11th Floor,   New York, NY 10169-0005
cr          +Irene Franco,   1225 La Puerta St.,   Los Angeles, CA 90023-3116
cr          +Ismay Gayle,   1242 Summerstone Trace,   Austell, GA 30168-6120
crtrptr     +J&J Court Transcribers, Inc.,   268 Evergreen Avenue,   Hamilton, NJ 08619-1808
cr           JAmes A. Cameron,   PO Box,   Costa Mesa, CA  92628-3751
cr          +JLG Industries, Inc.,   Miles & Stockbridge P.C.,   1751 Pinnacle Drive,   Suite 500,
             McLean, VA 22102-3833
cr          +JP Thornton, LLC,   1601 Blake Street,   Unit 600,   Denver, CO 80202-1329
cr          +Jack Hernandez,   Righetti Law Firm,,   456 Montgomery Street,   #1400,
             San Francisco, CA 94104-1247
cr          +Jackson County,   c/o  Theresa Spradling,   PO Box 1569,   Medford, OR 97501-0242
cr          +Jaime Gonzalez,   15889 SW 140 St.,   Miami, FL 33196-6716
cr          +Jakob Joffe,   10708 Chipewyan Dr.,   Richmond, VA 23238-4141
cr          +James C. Blair, Sr.,   1921 Whitelake Dr.,   Fredericksburg, VA 22407-1483
cr           James C. Fields, Jr.,   9 Highland Road,   Henrico, VA  23229-8503
cr          +James H. Martin,   7545 N. Ring Ter.,   Citrus Springs, FL 34434-7220
cr          +James H. Morton,   P.O. Box 9566,   Marina del Ray, CA 90295-1966
cr          +James Lubary,   3161 Druid Lane,   Rossmoor, CA 90720-5214
cr          +James P. Moran,   54 Twin Oaks,   New Milford, CT 06776-5424
cr          +James Shober,   26 School Lane,   Stevens, PA 17578-9404
cr          +James W. Atwood,   1434 Canterbury Rd.,   Front Royal, VA 22630-4594
intp        +Jamie Stack,   3107 Old Brookewood Way,   Richmond, VA 23233-7714
cr          +Janaf Shops, LLC,   c/o Adam K. Keith,   Honigman Miller Schwartz & Cohn LLP,
             2290 First National Building,   Detriot, MI 48226-3583
cr          +Jason L. Binkley,   3091 Verona Caney Rd.,   Lewisburg, TN 37091-6548
cr          +Jason W. Martinez,   621 West 7th Street,   Pueblo, CO 81003-2317
cr           Jean Abdallah,   4855 Gouin Blvd West,   Montreal Quebec H4J 1B9,   Canada
intp        +Jeanne Hamby,   8406 Dell Ray Drive,   Mechanicsville, VA 23116-2302
cr          +Jeff McDonald,   5540 Quail Ridge Terrace,   Chesterfield, VA 23832-7567
cr          +Jeff T. Agee,   705 Dennison St.,   Little Rock, AR 72201-4757
cr          +Jerry L. Knighten,   226 Barrington Dr., Apt. 226,   Bossier City, LA 71112-3183
intp        +Jim Blakesley,   64 4th St. NW,   Aitkin, MN 56431
cr          +Joan M. Keller,   9537 W Oak Ridge Dr.,   Sun City, AZ 85351-2042
cr          +Joe Evans,   c/o Jeremy S. Williams, Esquire,   Kutak Rock LLP,
             1111 East Main Street, Suite 800,   Richmond, VA 23219-3521
cr          +John D. Sessoms,   7307 Saddle Oaks Drive,   Cary, IL 60013-1799
cr          +John F. Tozzi,   17030 Devonshire St.,   # 112,   Northridge, CA 91325-1617
```

```
cr       +John H. Davis-El,   4709 Three Oaks Rd.,   Pikesville, MD 21208-2037
cr       +John L. Morrison, II,   9 Springer Court,   Ormond Beach, FL 32174-8436
cr       +John P. Raleigh,   3621 Meadow Pond Court,   Glen Allen, VA 23060-2518
cr        John Rohrer Contracting Company, Inc.,   c/o Gary V. Fulghum,   2800 Commerce Tower, 911 Main St.,
           Kansas City, MO  64105
cr       +John W. Walker,   465 McCracken Road,   Lake Helen, FL 32744-3538
intp     +Jonathan Lee Riches,   FCI Williamsburg,   PO Box 340,   Salters, SC 29590-0340
cr       +Jonthan Card,   Righetti Law Firm, P.C.,   456 Montgomery St.,   1400,
           San Francisco, CA 94104-1247
cr       +Jose A. Garcia,   807 64th Ave., Dr. E,   Bradenton, FL 34203-7628
cr       +Joseph E. Dudley,   18513 Field Club Way,   Tampa, FL 33647-1824
cr       +Joseph M. Stroh,   48 Bethnal Way,   Douglasville, GA 30134-7800
cr       +Joseph Skaf,   Righetti Law Firm, P.C.,   456 Montgomery St.,   #1400,
           San Francisco, CA 94104-1247
cr       +Joshua G. Bowden,   3909 Zingara Rd.,   Conyers, GA 30012-1844
cr       +Joshua L. Adams,   2045 Monaco St.,   Flint, MI 48532-4554
cr       +Joshua M. Loveall,   c/o Nels Ackerson Esq.,   Ackerson Kauffman Fex, PC,
           1701 K Street, NW, Suite 1050,   Washington, DC 20006-1537
cr       +Joyce L Smith,   6818 Orchid Lane,   Fredericksburg, VA 22407-8501
cr       +Juanita Atwood,   1434 Canterbury Rd.,   Front Royal, VA 22630-4594
cr       +Jubilee-Springdale, LLC,   c/o Anthony A. Pierro, Esq.,   Kilah Rock LLP,
           1111 East Main Street,   Suite 800,   Richmond, VA 23219-3521
cr       +Julia M. Given,   432 Ednam Drive,   Charlottesville, NC 22903-4716
cr       +Jurupa Bolingbrook LLC,   122 Aspen Lakes Drive,   Hailey, ID 83333-5115
cr       +KPLR,   Szabo Associates,   c/o Jennifer Toolan,   3355 Lenox Road N.E.,   Ninth Floor,
           Atlanta, GA 30326-1394
cr       +Kamin Realty Company,   490 South Highland Avenue,   Pittsburgh, PA 15206-4274
cr       +Karen L. Craig,   4409 Player Road,   Corona, CA 92883-0677
cr       +Kelli A. Groneck,   5202 Highberry Woods Rd.,   Midlothian, VA 23112-6502
intp     +Kelly Breitenbecher,   c/o Sands Anderson Marks & Miller, PC,   P.O. Box 1998,
           Richmond, VA 23218-1998
cr       +Kenneth Giacone,   502 Palm Court,   Crystal Lake, IL 60014-2034
cr       +Kenneth R. Duda,   747 Twin Leaf Drive,   Collierville, TN 38017-7157
cr       +Kenneth R. Porter,   3608 Crosswicks Ct.,   Fort Worth, TX 76137-1333
cr       +Kenneth Robert Porter,   3608 Crosswicks Court,   Fort Worth, TX 76137-1333
cr        Kentucky Oaks Mall Company,   c/o Sheila deLa Cruz, Esq.,   Hirschler Fleischer PC,
           P.O. Box 500,   Richmond, VA  23218-0500
cr       +Ketih Allen,   489 Mill Wood Blvd,   Marysville, OH 43040-9647
cr       +Kevin J. Stephens,   4452 Collins Circle,   Acworth, GA 30101-5225
cr       +Kim E's Flowers, Inc.,   Attn: Kim E. Jemison,   350 East Broad Street,
           Groveland, FL 34736-2585
cr       +Klipsch, LLC,   c/o Barnes & Thornburg LLP,   Attn: Michael K. McCrory,   11 S. Meridian Street,
           Indianapolis, IN 46204-3535
cr       +Kristy Marie Suler,   208 North Juniper Dr.,   North Aurora, IL 60542-1067
intp     +LA County Sheriff's Dept.,   County Court House,   110 N. Grand Ave., R.526,
           Los Angeles, CA 90012-3014
cr        La Frontera Village, L.P.,   c/o Kimberly A. Vaughn,   120 S. Central Avenue,   Suite 500,
           St. Louis, MO  63105-1733
cr       +Laburnum Investment LLC,   Forest City Commercial Management, Inc,   50 Public Sq.,   Suite 1360,
           Cleveland, OH 44113-2233
cr       +Lacrosse Technology, ltd.,   Manda Shah,   2809 Losey Blvd. South,   La Crosse, WI 54601-7366
cr       +Lake County (Florida) Tax Collector,   c/o Brian T. Hanlon,   Post Office Box 327,
           Tavares, FL 32778-0327
cr        Landmark Communications, Inc. d/b/a The Virginian,   c/o Paul A. Driscoll,
           222 Central Park Avenue, Suite 400,   Virginia Beach, VA 23462-3026
cr       +Landover (Landover Crossing), LLC,   c/o Menter, Rudin & Trivelpiece, P.C.,
           Attn: Kevin M. Newman, Esq.,   308 Maltbie Street, Suite 200,   Syracuse, NY 13204-1439,
           U.S.A.
cr        Lane County Department of Assessment & Taxation,   c/o Anette Spickard,
           Lane County Public Services Bldg,   125 East 8th Ave.,   Eugene, OR 97401-2926
cr        Lang Construction, Inc.,   c/o: Gary V. Fulghum,   2800 Commerce Tower, 911 Main St.,
           Kansas City, MO  64105
cr       +Larimer County Assessor,   c/o Diane Hintz,   200 West Oak,   PO Box 860,
           Ft. Collins, CO 80522-0860
cr       +Laura L Scannell,   c/o Law Office of Raymond R. Pring, Jr.,   9431 Main Street,
           Manassas, VA 20110-5423
cr       +Laura McDonald,   109 Fairways Dr.,   Hendersonville, TN 37075-2610
cr        Lee County Tax Collector,   Leroy E. Belk, Jr.,   PO Box 271,   Lee County Court House,
           Tupelo, MS  38802-0271
cr        Lee County, Mississippi Tax Collector,   c/o William A. Gray, Esq.,
           Sands Anderson Marks & Miller, PC,   PO Box 1998,   Richmond, VA  23218-1998
cr       +Lenovo USA,   c/o Mark D. Taylor, Esq.,   Kilpatrick Stockton LLP,
           607 14th Street, NW, Suite 900,   Washington, DC 20005-2019
cr       +Lexington County Treasurer's Office,   Treasurer's Office,   Attn: Cynthia Hamilton,
           212 South Lake Dr.,   Lexington, SC 29072-3410
cr       +Linda H. Castle,   5601 Hunters Glen Drive,   Glen Allen, VA 23059-6970
intp     +Longacre Institutional Opportunity Fund, L.P.,   810 Seventh Avenue, 33rd Floor,
           New York, NY 10019-5869
intp     +Longacre Opportunity Fund, L.P.,   Pepper Hamilton LLP,   600 14th Street, NW,   Suite 600,
           Washington, DC 20005-2028
```

District/off: 0422-7          User: frenchs          Page 14 of 53          Date Rcvd: May 26, 2011
                             Form ID: redacttr       Total Noticed: 1820

```
intp     +Longacre Opportunity Fund, LP,   810 Seventh Ave.,   33rd Floor,   New York, NY 10019-5869
intp     +Longacre Opportunity Offshore Fund, Ltd.,   810 Seventh Avenue, 33rd Floor,
          New York, NY 10019-5869
cr       +Longview ISD,   Linebarger Goggan Blair & Sampson, LLP,   c/o Elizabeth Weller,
          2323 Bryan Street Ste 1600,   Dallas, TX 75201-2644
cr       +Loren Stocker,   d/b/a Vanity International,   1431 Camino Del Mar, Suite D,
          Del Mar, CA 92014-2572
cr       +Los Angeles et al.,   c/o Martha Romero,   BMR Professional Building,   6516 Bright Ave.,
          Whittier, CA 90601-4503
cr       +Louis A. Luchak,   4219 Ave. J,   Sante Fe, TX 77510-8698
cr       +Louis C. Jones,   17 Spring Harbor,   Aliso Viejo, CA 92656-4249
cr        Louisiana Department of Revenue,   P.O. Box 4064,   Baton Rouge, LA 70821-4064
cr        Lourena Pruett Cole Irrevocable Trust,   Charles H. Cole, Trustee,   4016 Diamond Loch East,
          Fort Worth, TX 76180-8718
cr       +LumiSource, Inc.,   c/o John M. Brom,   QUERREY & HARROW, LTD.,
          175 West Jackson Blvd. - Ste 1600,   Chicago, IL 60604-2686
cr       +Lyle Alonso Epps,   12412 East 207th Street,   Lakewood, CA 90715-1620
cr       +MD-GSI Associates,   c/o Polsinelli Shalton Flanigan Suelthau,   1152 15th Street, NW,
          Suite 800,   Washington, DC 20005-1723
cr       +Madcow International Group Limited,   c/o HSBC Bank USA NA,   VonWin,   Dept. 16354,
          Palatine, IL 60055-0001
intp      Madeleine C. Wanslee,   GUST ROSENFELD,   201 E. WASHINGTON ST., STE 800,
          PHOENIX, AZ  85004-2327
cr       +Madison County, Alabama Tax Collector,   Attn: Lynda Hall, Tax Collector,
          Madison County Courthouse,   100 Northside Square,   Huntsville, AL 35801-4876
cr       +Madison Waldorf, LLC,   c/o Madison Marquette Realty Service,   c/o Mitchell B. Weitzman, Esq.,
          2001 Pennsylvania Ave., N.W., 10th Floor,   Washington, DC 20006-1851,   U.S.A.
cr       +Magna Trust Company, Trustee,   c/o Kimberly A. Pierro, Esquire,   Kutak Rock LLP,
          1111 East Main Street, Suite 800,   Richmond, VA 23219-3521
cr       +Magnus Magnusson,   % Joseph Nolty,   45-53 Auburndale Lane,   Flushing, NY 11358-3337
cr       +Mallview Plaza Company, Ltd.,   c/o John D. McIntyre,   Willcox & Savage, P.C.,
          One Commercial Place, Suite 1800,   Norfolk, Va 23510-2115
cr       +Manatee County Florida Tax Collector,   c/o Paul S. Bliley, Jr.,   P.O. Box 1320,
          Richmond, Va 23218-1320
cr       +Mansfield SEQ 287 and Debbie, Ltd.,   c/o William A. Gray, Esquire,
          Sands Anderson Marks & Miller, P.C.,   801 E. Main Street, Suite 1800,   P.O. Box 1998,
          Richmond, VA 23218-1998
intp     +Manufacturers & Traders Trust Company, as Trustee,   c/o Hodgson Russ LLP,
          Garry M. Graber, Esq.,   The Guaranty Building,   140 Pearl Street, Suite 100,
          Buffalo, NY 14202-4014
tor      +Manufactures and Traders Trust Company, as Trustee,   % Hidgson Russ LLP,
          Attn: Deborah J. Piazza, Esq.,   60 East 42nd St., 37th Floor,   New York, NY 10165-3700
intp     +Marblegate Asset Management,   150 East 52nd Street,   10th Floor,   New York, NY 10022-6017
tee      +Marblegate Special Opportunities Master Fund LP,   150 East 52nd Floor,   10th Floor,
          New York, NY 10022-6017
cr       +Marcea Wolfe,   49 Rowland Street,   Wilkes-Barre, PA 18702-3518
cr       +Margaret L. Given,   c/o Julia M. Given,   432 Ednam Drive,   Charlottesville, VA 22903-4716
cr       +Maria Teresa Turner,   18479 Cattail Srping Drive,   Leesburg, VA 20176-6846
cr       +Marilyn N. Campbell,   9 Hastings Dr.,   Victor, ID 83455-5281
cr       +Marin Municipal Water District,   c/o Mary Casey,   220 Nellen Ave.,
          Corte Madera, CA 94925-1169
cr       +Marion County, Florida,   c/o Paul S. Bliley, Jr.,   P.O. Box 1320,   Richmond, Va 23218-1320
cr       +Marion Gallati,   2086 Fir Street,   Wantagh, NY 11793-4132
cr       +Marius S. Tataru,   3530 Decatur St.,   Philadelphia, PA 19136-3009
intp     +Mark H. Turner,   18479 Cattail Spring Dr.,   Leesburg, VA 20176-6846
cr       +Mark Murdock,   25590 Noble Dr.,   Chesterfield, MI 48051-3262
cr       +Marlon Mondragon,   23 Farley Drive,   West Haverstraw, NY 10993-1003
cr       +Marlton VF LLC,   c/o William A. Gray, Esq.,   Post Office Box 1998,   Richmond, VA 23218-1998
cr       +Marsha Blanchette,   118 SW Merrimack Place,   Lake City, FL 32024-3837
cr       +Mary A. Garza,   3306 Fendall Ave.,   Richmond, VA 23222-2613
cr       +Mary Anne Hudspeth,   P.O. Box 11684,   Reno, NV 89510-1684
intp      Mary Ella Holm,   219 Nottingham Drive,   Lot 182,   Greenville, TX 75401-8319
cr       +Mary H. Stienemann,   Apt. B,   1037 Maiden Choice Ln.,   Baltimore, MD 21229-5339
intp     +Mary J. Radack,   14561 Legends Blvd., N 302,   Fort Myers, FL 33912-0364
cr       +Mary Riordan,   3216 Blackhawk Meadow Dr.,   Danville, CA 94506-5804
cr       +Maryland Acquisitions, LLC,   Miles & Stockbridge P.C.,   1751 Pinnacle Drive,   Suite 500,
          McLean, VA 22102-3833
cr       +Mayda Racines,   28 Payne Rd.,   Bethel, CT 06801-1239
cr       +Mayfair MDCC,   c/o Peter J. Barrett, Esquire,   Kutak Rock LLP,
          1111 East Main Street, Suite 800,   Richmond, VA 23219-3521
cr       +Mayfair ORCC,   c/o Peter J. Barrett, Esquire,   Kutak Rock LLP,
          1111 East Main Street, Suite 800,   Richmond, VA 23219-3521
cr       +McAlister Square Partners, Ltd.,   c/o William A. Gray, Esquire,
          Sands Anderson Marks & Miller, P.C.,   801 E. Main Street, Suite 1800,   P.O. Box 1998,
          Richmond, VA 23218-1998
intp     +McCandlish Holton, PC,   P.O. Box 796,   Richmond, VA 23218-0796
cr        McCorkendale Construction,   c/o William A. Gray, Esq.,   Sands Anderson Marks & Miller, PC,
          PO Box 1998,   Richmond, VA 23218-1998
cr       +McKinley, Inc.,   320 N. Main Street,   Suite 200,   Ann Arbor, MI 48104-1100
```

```
tee      +Media Solutions Holdings, LLC,   Downey Brand, LLP,   c/o Jamie Dreher,   621 Capitol Mall,
          18th Fl.,   Sacramento, CA 95814-4731
cr        Melanie J. Finch,   22056 Gilmore Street,   Woodland Hills, CA 91364-2338
cr       +Melissa Michelle Gillard,   9255 Tamarack Ave.,   Sun Valley, CA 91352-1324
cr       +Meridian Charter Township,   c/o Julie Brixie,   5151 Marsh Road,   Okemos, MI 48864-1198
cr        Metra Electronics Corporation,   c/o William A. Gray, Esq.,   Sands Anderson Marks & Miller, PC,
          Post Office Box 1998,   Richmond, VA  23218-1998
cr       +MiTAC Digital Corp. (Magellan),   c/o Brandy Green,   471 El Camino Real,
          Santa Clara, CA 95050-4481
cr       +Mibarev Development 1 LLC,   c/o Thyomas R Lynch,   Bradley Arant Boult Cummings LLP,
          1615 L Street, NW Suite 1350,   Washington, DC 20036-5668
cr       +Michael Alexander,   3313 Kensington Ave.,   Richmond, VA 23221-2303
cr       +Michael Beam,   5227 Scotsglen Drive,   Glen Allen, VA 23059-5533
cr       +Michael Boger,   22 Carteret Rd.,   Hopatcong, NJ 07843-1005
unk      +Michael Cullen,   22 Gloucester Court,   Newington, CT 06111-4506
intp     +Michael Cullen,   22 Gloucester Ct,   Newington, CT 06111-4506
cr       +Michael D. Goode,   4537 Mockingbird Lane,   Maiden, NC 28650-8470
cr       +Michael Karpinski,   263 Bodega Drive,   Romeoville, IL 60446-3717
cr        Michael T. Chalifoux,   c/o Troutman Sanders LLP,   Richard E. Hagerty,
          1660 International Drive,   Suite 600,   McLean, VA  22102
cr        Mid-American Insulation, Inc.,   c/o William A. Gray, Esq.,   Sands Anderson Marks & Miller, PC,
          PO Box 1998,   Richmond, VA  23218-1998
cr        Midwest Block & Brick, Inc.,   c/o William A. Gray, Esquire,   Sands Anderson Marks & Miller, PC,
          PO Box 1998,   Richmond, VA  23218-1998
cr        Mikael Salovaara,   c/o Andrew Sherman, Esq.,   Sills Cummis & Gross P.C.,   One Riverfront Plaza,
          Newark, NJ  07102
intp     +Mike Radack,   26 Cornell St.,   Rochester, NY 14607-3102
cr       +Millman 2000 Charitable Trust,   2400 Cherry Creek Dr. South,   Suite 702,
          Denver, CO 80209-3261
cr       +Miner Corporation,   111 W. San Antonio Street,   Suite 200,   New Braunfels, TX 78130-5156
cr       +Miner Fleet Management Group, Ltd.,   Ronald A. Page, Jr.,   Cantor Arkema, P.C.,   P.O. Box 561,
          Richmond, VA 23218-0561
cr       +Minnie B. Hatcher,   3200 Sally Circle,   Florence, SC 29501-9672
cr       +Missouri Attorney General's Office,   Jeff Klusmeier,   P.O. Box 899,
          Jefferson City, Mo 65102-0899
cr       +Mitsubishi Digital Electronics America, Inc.,   c/o James A. Pardo, Jr.,   King & Spalding LLP,
          1180 Peachtree Street,   Atlanta, GA 30309-3531
cr       +Mitsubishi Electric & Electronics USA, Inc.,   c/o James A. Pardos, Jr.,   King & Spalding,
          1180 Peachtree Street,   Atlanta, GA 30309-3531
cr       +Mobile Edge,   c/o Steven M. Goodman,   1150 N. Miller Street,   Anaheim, CA 92806-2001
cr        Monica Teplis,   John c. Pennington,   18 Yonah St.,   Helen, GA  30545
cr        Montgomery County,   c/o Joh P. Dillman,   Post Office Box 3064,   Houston, TX  77253-3064
cr        Monument Consulting, LLC,   Sands, Anderson, Marks & Miller, P.C.,
          801 East Main Street, Suite 1800,   P.O. Box 1998,   Richmond, VA  23218-1998
cr       +Mount Berry Square, LLC,   c/o Kevin M. Newman, Esq.,   308 Maltbie Street,   Suite 200,
          Syracuse, NY 13204-1444
cr       +Muriel To Yang,   645 Farnham Circle,   Richmond, VA 23236-4173
cr       +Namsung America, Inc.,   250 International Pkwy Ste 230,   Heathrow, FL 32746-5045
cr       +Naomi Gant,   57 East Wyck Rd,   Decatur, GA 30032-6668
cr       +Naples Daily News,   % Receivable Management,   Services,   PO Box 5126,
          Timonium, MD 21094-5126
cr       +Natalia Hilton,   3525 Wheat Drive,   Beaumont, TX 77706-3028
cr        National A-1, Inc.,   c/o Hirschler Fleischer,   Robert S. Westermann, Esq.,
          2100 E. Cary Street,   P.O. Box 500,   Richmond, VA  23218-0500
cr       +Nevada Department of Taxation,   555 E. Washington Ave.,   Suite 3900,   Las Vegas, NV 89101-1068
cr        Newspaper Agency Co, Inc. d/b/a MediaOne of Utah,   Neil E. McCullagh,   Spotts Fain PC,
          Post Office Box 1555,   Richmond, VA  23218-1555
cr       +Nicholas S. Weeks,   4512 Staten Island Court,   Plano, TX 75024-4712
cr       +Nintendo of America, Inc.,   Attn: Elizabeth Aurelio, VP,   -Credit, 4820-150th Ave. NE,
          Redmond, WA 98052-5111
cr       +Normand C. Dionne,   268 Bartlett St., Unit 2,   Manchester, NH 03102-3604
cr       +North Attleboro Marketplace II, LLC,   1414 Atwood Avenue,   Johnston, RI 02919-4839
cr        North Bergen Tonnelle Plaza, LLC,   c/o Lisa Taylor Hudson,   Sands Anderson Marks & Miller, P.C.,
          801 E. Main Street, Suite 1800,   Post Office Box 1998,   Richmond, VA  23218-1998
cr       +North Plainfield VF LLC,   c/o Lisa Taylor Hudson,   Sands Anderson Marks & Miller, P.C.,
          801 East Main Street, Suite 1800,   P.O. Box 1998,   Richmond, VA 23218-1998
cr       +NorthMarq,   Emily J. Voss, Property Man.,   Suite 200,   3500 American Blvd. W.,
          Minneapolis, MN 55431-1096
cr        Nyko Technologies, Inc.,   c/o W. Alexander Burnett,   1021 E. Cary Street,   P.O. Box 1320,
          Richmond, VA  23218-1320
cr       +OLP 6609 Grand, LLC,   60 Cuttermill Road,   Suite 303,   Great Neck, NY 11021-3104
cr       +OLP CCAntioch, LLC,   60 Cuttermill Road,   Suite 303,   Great Neck, NY 11021-3104
cr       +OLP CCFairview Heights, LLC,   60 Cuttermill Road,   Suite 303,   Great Neck, NY 11021-3104
cr       +OLP CCFerguson, LLC,   60 Cuttermill Road,   Suite 303,   Great Neck, NY 11021-3104
cr       +OLP CCFlorence, LLC,   60 Cuttermill Road,   Suite 303,   Great Neck, NY 11021-3104
cr       +OLP CCSt.Louis, LLC,   60 Cuttermill Road,   Suite 303,   Great Neck, NY 11021-3104
tee      +ON Corp. USA, Inc. and ON Corp.,   Oldshan Grundman Frome,   65 East 55th Street,
          New York, NY 10022-3402
cr       +ORIX Capital Markets, LLC,   c/o Kristen Burgers,   Venable LLP,   8010 Towers Crescent Drive,
          Suite 300,   Vienna, VA 22182-2723
```

District/off: 0422-7          User: frenchs          Page 16 of 53          Date Rcvd: May 26, 2011
                             Form ID: redacttr       Total Noticed: 1820

```
tor        Obis Corporation,   14756 Collections Center Drive,   Chicago, IL
cr         Office of Unemployment Compensation Tax Svcs.,   Dept. of Labor & Industry, Commonwealth,
           of PA, Reading Bankruptcy & Compl. Unit,   Attn: Timothy Bortz, UC Tax Agent,
           625 Cherry St. - Room 203,   Reading, PA  19602-1184
cr         +Okaloosa County Florida,   c/o Paul S. Bliley, Jr.,   P.O. Box 1320,   Richmond, Va 23218-1320
cr         +Oklahoma County Treasurer,   c/o Tammy Jones,   320 Robert S. Kerr,   Room 307,
           Oklahoma City, OK 73102-3441
cr         +Omar Tawil,   7 Merrill Hill,   Ladera Ranch, CA 92694-0551
cr         OmniMount Systems, Inc.,   c/o William A. Gray, Esq.,   Sands Anderson Marks & Miller, PC,
           801 E. Main Street, 18th Fl,   PO Box 1998,   Richmond, VA  23218-1998
cr         +Oracle USA, Inc.,   Buchalter Nemer,   Shawn M. Christianson,   333 Market St., 25th Fl.,
           San Francisco, CA 94105-2126
cr         Orange County California Treasurer-Tax Collector,   Laurie A. Shade, Esq.,
           Office of the County Counsel,   10 Civic Center Plaza, 4th Floor,   P.O. Box 1379,
           Santa Ana, CA  92702-1379
cr         +Orange County Florida Tax Collector,   c/o Paul S. Bliley, Jr.,   P.O. Box 1320,
           Richmond, Va 23218-1320
cr         +Orange Grove Apartments LLC dba Camelback Center P,   c/o Valerie L. Marciano, Esq.,
           Jaburg & Wilk, PC,   3200 North Central Ave., #2000,   Phoenix, AZ 85012-2463
cr         +Osceola County Florida Tax Collector,   c/o Paul S. Bliley, Jr.,   P.O. Box 1320,
           Richmond, Va 23218-1320
cr         +Osceola County, Florida,   c/o Paul S. Bliley, Jr.,   P.O. Box 1320,   Richmond, Va 23218-1320
cr         +PA Depart of Revenue Commonwealth of Pennsylvania,   564 Forbes Avenue,   Manor Building,
           Pittsburgh, PA 15219-2908
cr         PPL Electric Utilities Corporation,   c/o Michael A. Henry,   33 S. 7th Street,   PO Box 4060,
           Allentown, PA  18105-4060
cr         +PULASKI COUNTY TREASURER,   ATTN: MS. CHASITITY SCIFRES,   POST OFFICE BOX 430,
           LITTLE ROCK, AR 72203-0430
cr         +Pal Transport Inc.,   54834 Pine Street,   New Baltimore, MI 48047-5554
cr         +Pan Am Equities,   c/o David A. Greer PLC,   500 East Main St Ste 1225,   Norfolk, VA 23510-2274
cr         +Panattoni Development Company, Inc. as Agent for C,   David K. Spiro, Esquire,
           Neil E. McCullagh, Esquire,   Cantor Arkema, P.C.,   P.O. Box 561,   Richmond, VA 23218-0561
cr         +Panattoni Development Company, Inc. as Agent for E,   David K. Spiro, Esquire,
           Neil E. McCullagh, Esquire,   Cantor Arkema, P.C.,   P.O. Box 561,   Richmond, VA 23218-0561
cr         +Panattoni Development Company, Inc. as Agent for V,   David K. Spiro, Esquire,
           Neil E. McCullagh, Esquire,   Cantor Arkema, P.C.,   P.O. Box 561,   Richmond, VA 23218-0561
cr         +Paramount Home Entertainment Inc,   c/o Susan R Podolsky,   1800 Diagonal Road,   Suite 600,
           Alexandria, VA 22314-2840
cr         +Pasadena Independent School District,   c/o Dexter D. Joyner,   Law Office of Dexter D. Joyner,
           4701 Preston Avenue,   Pasadena, TX 77505-2050
cr         Patricia A. Bean,   11734 Chisholm Trail,   Victorville, CA  92392-9277
cr         Patricia C. Giordano,   760 Durham Road,   Pineville, PA  18946
cr         Patricia Johnson,   2680 Bellhurst Drive,   Dunedin, FL 34698-6501
cr         +Patricia L. Adams,   c/o Nancy A. Darling,   713 E. Boston Street,   Broekn Arrow, OK 74012-7280
cr         +Patricia Shapiro,   3662 Mountcles Blvd.,   Thousand Oaks, CA 91360-2642
cr         +Patrick Gerald Kennedy,   PO Box 280281,   Northridge, CA 91328-0281
cr         +Patty Burrell,   Suite 1-B,   2070 Silverside Drive,   Bston Rouge, LA 70808-4136
intp       +Paul Schaapman,   c/o Sands Anderson Marks & Miller, PC,   P.O. Box 1998,
           Richmond, VA 23218-1998
cr         +Pauline B. Griskey,   88 Pine Grove Ave.,   Summit, NJ 07901-2465
cr         +Pelkar Muskegon, LLC,   c/o Paul K. Campsen,   Kaufman & Canoles, P.C.,   P. O. Box 3037,
           Norfolk, VA 23514-3037
cr         +Performance Printing Corporation,   Attn: John T. White, Pres.,   2929 Stemmons,
           Dallas, TX 75247-6102
cr         +Peter M. Gresens,   14306 Post Mill Drive,   Midlothian, VA 23113-3795
cr         +Philip S. Allen,   40454 Regatta Drive,   Discovery Bay, CA  94505
cr         +Phillip Lee Steele,   1208 Dawkins St.,   Unit B,   Durham, NC 27707-2314
intp       +Phyllis M Pearson,   c/o Sands Anderson Marks & Miller, P.C.,   P.O. Box 1998,
           Richmond, VA 23218-1998
cr         +Pima County,   Pima County, Arizona,   c/o Pima County Attorney's Office,
           32 N. Stone Ave., Ste. 2100,   Tucson, AZ 85701-1416
cr         +Pinnellas County, Florida,   c/o Paul S. Bliley, Jr.,   P.O. Box 1320,   Richmond, Va 23218-1320
cr         +Placer California,   c/o Martha E. Romero,   BMR Professional Building,   6516 Bright Ave,
           Whittier, CA 90601-4503
cr         +Plasti-Cart, Inc.,   17400 Malyn Blvd.,   Fraser, MI 48026-1685
cr         +Plaza Las Palmas, LLC,   Culbert & Schmitt, PLLC,   30C Catoctin Circle, SE,
           Leesburg, VA 20175-3614
cr         +Polaris Circuit City, LLC,   8800 Lyra Drive, Suite 550,   Attn:  Franz A. Geiger,
           Columbus, OH 43240-2107
cr         +Polk County Florida Tax Collector,   c/o Paul S. Bliley, Jr.,   P.O. Box 1320,
           Richmond, Va 23218-1320
cr         Pop's Cosmic Counters, Inc.,   PO Box 1138,   Greenville, TX  75403-1138
cr         Pops Cosmic Counters, Inc.,   PO Box 960,   Greenville, TX 75403-0960
cr         +Port Arthur Holdings, III, Ltd.,   c/o David H. Cox, Esquire,   Jackson & Campbell, PC,
           1120 20th Street, NW, Suite 300-S,   Washington, DC 20036-3437
cr         +Portland Investment Company of America,   c/o Katten Muchin Rosenman LLP,
           2029 Century Park East,   Suite 2600,   Los Angeles, CA 90067-3012
cr         +PrattCenter, LLC,   c/o Lisa Taylor Hudson, Esquire,   Sands Anderson Marks & Miller, P.C.,
           801 E. Main Street, Suite 1800,   P.O. Box 1998,   Richmond, VA 23218-1998
```

```
cr          Premier Contracting, Inc.,   c/o William A. Gray, Esq.,   Sands Anderson Marks & Miller, PC,
            PO Box 1998,   Richmond, VA  23218-1998
cr         +Premier Resources, LLC,   7905A,   Cessna Avenue,   Gaithersburg, MD 20879-4120
cr         +PrimeShares,   261 Fifth Avenue,   22nd Floor,   New York, NY 10016-7701
cr         +Primeshares (212-889-9700),   261 Fifth Avenue,   22nd Floor,   New York, NY 10016-7701
cr         +Prince George's County, Maryland,   c/o Meyers, Rodbell & Rosenbaum, P.A.,   Berkshire Building,
            6801 Kenilworth Avenue, Suite 400,   Riverdale Park, MD  20737-1385
cr         +Prosite Business Solutions, LLC,   c/o Spotts Fain PC,   411 E. Franklin Street,   Suite 600,
            Richmond, VA 23219-2200
cr         +Prudential Insurance Company of America,   c/o Katten Muchin Rosenman LLP,
            2029 Century Park East,   Suite 2600,   Los Angeles, CA 90067-3012
cr          PuntoAparte Communications, Inc.,   Attn:  Orlando J. Salichs,   PO Box 9066636,
            San Juan,   00906-6636,   PUERTO RICO
cr         +RBS Business Capital,   c/o Sands Anderson PC,   1111 E Main Street,   Suite 2400,   PO Box 1998,
            Richmond, VA 23218-1998
cr         +RJ Ventures LLC, K&G Dearborn LLC,   c/o Jess R Bressi Esq,
            Luce,Forward, Hamilton & Scripps, LLC,   2050 Main Street, Suite 600,   Irvine, CA 92614-8261
cr         +RLV Village Plaza, LP,   c/o Paul K. Campsen,   Kaufman & Canoles, P.C.,   P. O. Box 3037,
            Norfolk, VA 23514-3037
cr         +RREEF Management Company,   c/o Katten Muchin Rosenman LLP,   2029 Century Park East,
            Suite 2600,   Los Angeles, CA 90067-3012
cr          RTS Marketing, Inc.,   c/o Michael P. Falzone, Esq.,   Hirschler Fleischer PC,   P.O. Box 500,
            Richmond, VA  23218-0500
cr         +Ramco JW, LLC,   c/o Paul K. Campsen,   Kaufman & Canoles, P.C.,   P. O. Box 3037,
            Norfolk, VA 23514-3037
cr         +Ramco West Oaks 1, LLC,   c/o Paul K. Campsen,   Kaufman & Canoles P.C.,   P. O. Box 3037,
            Norfolk, VA 23514-3037
cr         +Raymond & Main Retail, LLC,   David K. Spiro, Esquire,   Neil E. McCullagh, Esq.,
            Cantor Arkema, P.C.,   P.O. Box 561,   Richmond, VA 23218-0561
cr         +Raymond E. Keller,   9537 W Oak Ridge Dr.,   Sun City, AZ 85351-2042
cr         +Raymond Silverstein, Trustee,   c/o The Goodman Group,   131A Gaither Dr.,
            Mt. Laurel, NJ 08054-1709
cr         +Rebecca Hylton DeCamps,   c/o Lisa Taylor Hudson,   Sands Anderson Marks & Miller, P.C.,
            PO Box 1998,   801 E. Main Street, Ste 1800,   Richmond, VA 23219-2906
cr         +Rebecca Peterson,   6510 Charles Court,   Legacy Oaks,   Macungie, PA 18062-8970
cr         +Rebs Muskegon, LLC,   c/o Paul K. Campsen,   Kaufman & Canoles, P.C.,   P. O. Box 3037,
            Norfolk, VA 23514-3037
cr         +Regina J. Cody,   8406 Snowden Oaks Place,   Laurel, MD 20708-2302
cr          Remount Road Associates Limited Partnership,   c/o Michael P. Falzone,   Hirschler Fleischer PC,
            P.O. Box 500,   Richmond, VA  23218-0500
tee        +Retail Property Group, Inc.,   c/o John R. Ortega,   101 Plaza Real South,   Suite 200,
            Boca Raton, FL 33432-4856
cr         +Reverend Dwayne Funches,   c/o Lisa Taylor Hudson, Esquire,   Sands Anderson Marks & Miller, P.C.,
            P.O. Box 1998,   801 E. Main Street, Suite 1800,   Richmond, VA 23219-2906
cr         +Rhonda S. Johnson,   834 Crosshill Rd.,   Danville, KY 40422-1135
cr         +Richard Daly,   8621 Basswood Rd. No. 33,   Eden Prarie, MN 55344-4177
cr         +Richard G. Griskey,   88 Pine Grove Avenue,   Summit, NJ 07901-2465
cr          Richard Grande,   c/o William A. Gray, Esq.,   Post Office Box 1998,   Richmond, VA  23218-1998
cr         +Richard Kreuger,   c/o William D. Bayliss, Esquire,   Williams Mullen, PC,
            1021 East Cary Street,   17th floor,   Richmond, VA 23219-4000
cr         +Richard L. Schurz,   12117 Jamieson Pl,   Glen Allen, VA 23059-5386
cr         +Richard Salon,   1350 Autumn Breeze Dr.,   Oilville, VA 23129-2116
cr          Richard Smith,   5904 Forest Rd.,   Cheverly, MD 20785-2946
cr         +Richard Stevens,   221 West 82nd Street,   New York, NY 10024-5406
cr          Richard T. Miller,   Neil E. McCullagh,   Spotts Fain PC,   Post Office Box 1555,
            Richmond, VA  23218-1555
cr         +Ricmac Equities Corporation,   430-440 Plainview Road,   Hicksville, NY 11801-4372
cr          Rio Associates Limited Partnership,   c/o David D. Hopper, Esquire,   4551 Cox Road, Suite 210,
            P. O. Box 3059,   Glen Allen, VA 23058-3059
cr          Ritz Motel Company,   6735 Telegraph Road,   Suite 110,   Bloomfield Hills, MI 48301-3143
cr         +Riverside County California,   California Taxing Authority,   c/o Martha E. Romero,
            Romero Law Firm,   6516 Bright Avenue,   Whittier, CA 90601-4503
cr         +Riverside, California,   c/o Martha E. Romero,   6516 Bright Ave,   Whittier, CA 90601-4503
cr         +Robert A. Koenig,   PO Box 41,   Manchester, NH 03105-0041
cr         +Robert E. Bruce,   1791 Hwy 101 N,   Greer, SC 29651-5659
cr         +Robert E. Greenberg Gateway Woodside, Inc.,   Friedlander Misler, PLLC,   1101 17th Street, NW,
            Suite 700,   Washington, DC 20036-4711
cr          Robert E. Kniesche,   179 Shelby Drive,   Newport News, VA  23608-2544
cr         +Robert F. Koesel,   11261 Scenic View Lane,   Orlando, FL 32821-7902
cr         +Robert Gentry,   Righetti Law Firm, P.C.,   456 Montgomery St.,   1400,
            San Francisco, CA 94104-1247
cr         +Robert J. Appleby,   14320 Winter Ridge Lane,   Midlothian, VA 23113-6709
cr          Robert L Miller, Jr.,   62101 Queen Mary Ct,   Brandon, MS 39042-2578
cr         +Robert M. Sayen,   6536 Kindred St.,   Philadelphia, PA 19149-2812
cr         +Robert Witenberg,   6307 Sanford,   Houston, TX 77096-5730
cr         +Roland Finch,   6179 Palomino Dr.,   Allentown, PA 18106-3618
cr         +Rose Ann Janis,   5005 Amberwood Drive,   Glen Allen, VA 23059-7530
cr         +Roto-Rooter,   PO Box 2222,   South Burlington, VT 05407-2222
cr         +Russell Joly,   5318 Woodston Court,   Louisa, VA 23093-2038
cr          Rusty Santangelo,   P.O. Box 536423,   Orlando, FL  32853-6423
```

```
cr          +SAP Retail Inc. and Business Objects,   c/o Brown & Connery LLP,   Attn:  Donald K. Ludman,
             6 North Broad Street,   Suite 100,   Woodbury, NJ 08096-4635
cr           SEA Properties I, LLC,   c/o Clement & Wheatley,   ATTN.:  Darren W. Bentley, Esq.,
             P. O. Box 8200,   Danville, VA 24543-8200
cr          +Sacco of Maine, LLC,   Young, Goldman & Van Beek, P.C.,   c/o John P. Van Beek, Esq.,
             510 King Street, Suite 416,   Alexandria, VA 22314-3142
cr          +Safeway Inc.,   Gary & Regenhardt, PLLC,   8500 Leesburg Pike,   Suite 7000,
             Vienna, VA 22182-2498
intp        +Salem Rockingham LLC,   c/o The MEG Companies,   25 Orchard View Drive,
             Londonderry, NH 03053-3324,   UNITED STATES
cr          +Samsung Electronics America, Inc.,   c/o Akerman Senterfitt,   8100 Boone Blvd., Suite 700,
             Vienna, VA 22182-2683
cr          +Sangertown Square, L.L.C.,   c/o Menter, Rudin & Trivelpiece, P.C.,
             Attn:  Kevin M. Newman, Esq.,   308 Maltbie Street, Suite 200,   Syracuse, NY 13204-1439,
             U.S.A.
intp        +Sarah Harris,   6386 Wedgewood Road,   Mechanicsville, VA 23111-4614
cr          +Satchidananda Mims,   PO Box 19304,   Oakland, CA 94619-0304
cr          +Saul Holdings Limited Partnership,   c/o Stephen A. Metz, Esquire,
             Shulman Rogers Gandal Pordy & Ecker, PA,   11921 Rockville Pike, 3rd Floor,
             Rockville, MD 20852-2737
cr          +Save Mart Supermarkets,   c/o Paul S. Bliley, Jr.,   P.O. Box 1320,   Richmond, Va 23218-1320
cr           Schneider National Inc.,   P.O. Box 2545,   Green Bay, WI  54306-2545
cr          +Schottenstein Property Group, Inc.,   c/o Loc Pfeiffer, Esquire,   Kutak Rock LLP,
             1111 East Main Street, Suite 800,   Richmond, VA 23219-3521
cr          +Scott & Barb Bergman,   410 S. Joliet St.,   Kennewick,, WA 99336-9437
cr          +Scott D. Mainwaring,   5608 Belstead Ln,   Glen Allen, VA 23059-7113
cr          +Scott Warren,   10816 1/2 Blix Street,   N. Hollywood, CA 91602-1353
cr           Sensormatic Electronic Corporation,   c/o William A. Gray, Esq.,
             Sands, Anderson, Marks & Miller, PC,   801 E. Main Street, 18th Fl,   PO Box 1998,
             Richmond, VA  23218-1998
cr          +Shahnaz Dastanpour,   PO Box 161,   Lake Forest, CA 92609-0161
intp        +Sharon Joyce Savary,   2612 Kirkland Rd.,   Dover, FL 33527-3413
cr          +Sharp Electronics Corporation,   c/o Borges & Associates, LLC,   575 Underhill Blvd,
             Syosset, NY 11791-3426
cr          +Sharpe Partners, LLC,   c/o Kimberly A. Pierro,   Kutak Rock LLP,
             1111 East Main Street, Suite 800,   Richmond, VA 23219-3521
cr          +Sheila A. Jordan,   1 Snells Way,   West Bridgewater, MA 02379-1019
cr          +Sheila Lewis,   128 N. Beech Ave.,   Highland Springs, VA 23075-1408
cr          +Sheryl A. Borger,   31654 Lynne Drive,   Rockwood, MI 48173-1029
cr          +Shirley A. Munselle,   805 Lisa Street,   Burleson, TX 76028-6489
cr          +Shopping.com, Inc.,   c/o Michael A. Condyles, Esq.,   Kutak Rock LLP,   1111 East Main Street,
             Suite 800,   Richmon, VA 23219-3521
cr          +Sie Ling Chiang,   13503 Point Pleasant Dr.,   Chantilly, VA 20151-2442
cr          +Simon Property Group, Inc.,   Attn: Ronald M. Tucker, Esq.,   225 W. Washington Street,
             Indianapolis, IN 46204-3438
cr          +SimpleTech by Hitachi Global Storage Technologies,   3403 Yerba Buena Road,
             c/o Chelse A. Ferrero.Sr.,   San Jose, CA 95135-1500
cr          +Sir Barton Place, LLC,   2517 Sir Barton Way,   Suite 210,   Lexington, KY 40509-2275
cr          +Smith County,   Linebarger Goggan Blair & Sampson, LLP,   c/o Elizabeth Weller,
             2323 Bryan Street Ste 1600,   Dallas, TX 75201-2644
cr          +Snagajob.com,   4800 Cox Road, Ste 200,   Glen Allen, VA 23060-6292
cr          +Snell Acoustics, Inc.,   c/o William A. Gray, Esquire,   Sands Anderson Marks & Miller, P.C.,
             Post Office Box 1998,   Richmond, VA 23218-1998
cr          +Snohomish County Treasurer,   c/o Kirke Sievers,   3000 Rockefeller Plaza,
             Everett, WA 98201-4060
cr          +Sony Electronics, Inc.,   c/o Peter J. Barrett, Esquire,   Kutak Rock LLP,
             1111 East Main Street, Suite 800,   Richmond, VA 23219-3521
cr          +SouthPeak Interactive, LLC,   2900 Polo Parkway, Suite 200,   Midlothian, VA 23113-1423
cr           Southland Acquisitions, LLC,   c/o Thomas G. King / DS Holmgren,   Kreis, Enderle, et al,
             PO Box 4010,   Kalamazoo, MI  49003-4010
cr          +Southroads, L.L.C.,   Troutman Sanders LLP,   1660 International Drive,   Suite 600,
             McLean, VA 22102-4877
cr           Spring Hill Development Partners, GP,   Hirschler Fleischer, PC,   c/o Michael P. Falzone, Esq.,
             P.O. Box 500,   Richmond, VA  23218-0500
cr          +St. Cloud Associates,   c/o Adam M. Spence,   Spence & Buckler, PC,   (Brandywine/CircuitCity),
             Baltimore, MD  21284
cr          +Stanecki Inc. d/b/a Don Lors Electronics,   Paula A. Hall,   Brooks Wilkins Sharkey & Turco, PLLC,
             401 S. Old Woodward Avenue,   Suite 460,   Birmingham, MI 48009-6622
cr          +Staples The Office Superstore East, Inc.,   c/o John A. Howell,   1666 K Street, NW,
             Washington, DC 20006-2803
cr           Star Universal, LLC,   Lisa Taylor Hudson, Esquire,   Sands Anderson Marks & Miller, P.C.,
             801 East Main Street, Suite 1800,   Post Office Box 1998,   Richmond, VA 23218-1998
cr          +Starpoint Properties,   2005-C1 Shoppes of Plantation Acres, LLC,   c/o LNR Partners, LLC,
             1601 Washington Ave.,   Suite 700,   Miami Beach, FL 33139-3165
cr           State Board of Equalization,   State of California,   450 N Street, MIC:55,   PO Box 942879,
             Sacramento, CA  94279-0055
cr          +State of Connecticut, Departments of Labor and Rev,   Office of the Attorney General,
             55 Elm Street,   Hartford, CT 06106-1746
cr           State of Maine, Treasurer,   6 State House Station,   Augusta, ME  04430-0006
```

```
cr          +State of Michigan, Department of Treasury,    Cadillac Place,    3030 W. Grand Blvd., Ste. 10-200,
              Detroit, MI 48202-6030,  US
cr           State of New Jersey, Division of Taxation,    Attorney General of New Jersey,
              R.J. Hughes Justice Complex,    25 Market St., POB 106,    Trenton, NJ  08625-0106
cr           State of Wisconsin - Office of the State Treasurer,    P. O. Box 7857,    Madison, WI  53707-7857
cr           State of Wisconsin, Department of Revenue,    2135 Rimrock Rd.,    PO Box 8901,
              Madison, WI  53708-8901
unk         +Stephanie Krajchir,    LAPD - Topanga Area,    Los Angeles Police Dept.,    PO Box 30158,
              Los Angeles, CA 90030-0158
cr          +Steve Nicholson,    713 Cannon Road,   Glen Gardner, NJ 08826-3027
cr          +Steve Saunders,    2931 Royal Virginia Crt.,    Louisa, VA 23093-2242
cr          +Steven Draxler,    2322 Pocono Ct.,    De Pere, WI 54115-8076
intp        +Steven Ivester,    c/o Christopher L. Perkins,    LeClairRyan,    Riverfront Plaza, East Tower,
              951 East Byrd Street,    Richmond, VA 23219-4040
cr          +Stillwater Designs and Audio, Inc.,    attn: Kim Wright,    3100 North Husband,
              Stillwater, OK 74075-2516
cr          +Suez Energy Resources,    1990 Post Oak Blvd,    Suite 1900,    Houston, TX 77056-3831
cr          +Susan Grace Stickland,    2640 Saturn Street,    Harvey, LA 70058-2922
cr          +Susan Grace Strickland,    2640 Saturn Street,    Harvey, LA 70058-2922
cr          +Susan M. Allen,    PO Box 1252,    Ft. Belvoir, VA 22060-0952
cr          +Suzanne Laxson,    P.O. Box 621,    Franktown, CO 80116-0621
cr          +Syed Asrar Naqvi,    3720 Westwood Blvd., Apt. #7,    Los Angeles, CA 90034-6716
cr          +Symantec Corp.,    c/o Rafael X. Zahralddin-Aravena,    Elliott Greenleaf,
              1000 West Street, Suite 1440,    Wilmington, DE 19801-1051
cr           T. J. Maxx of CA, LLC,    c/o Lisa Taylor Hudson, Esquire,    Sands Anderson Marks & Miller, P.C.,
              801 East Main Street, Suite 1800,    Post Office Box 1998,    Richmond, VA 23218-1998
cr          +TARGUS, INC.,    Lawrence J. Hilton, Esq.,    HEWITT & O'NEIL LLP,    19900 MacArthur Blvd,
              Suite 1050,   Irvine, CA 92612-8414
tee         +TFL Enterprises,    980 North Michigan Ave,    Suite 920,    Chicago, IL 60611-4554
intp        +THQ, Inc.,    c/o David M. Poitras, P.C.,    Jeffer, Mangels, Butler & Marmaro LLP,
              1900 Ave. of the Stars, 7th Fl.,    Los Angeles, CA 90067-4308
cr          +TMT Development Company, Inc.,    Attn: Jill Hollowell,    805 SW Broadway, Ste. 2020,
              Portland, OR 97205-3360
cr          +TSA Stores, Inc.,    c/o John P. Van Beek, Esq.,    510 King Street,    Suite 416,
              Alexandria, VA 22314-3132
cr           Tamrac, Inc.,    c/o William A. Gray, Esq,    Sands Anderson Marks & Miller, PC,
              Post Office Box 1998,    Richmond, VA 23218-1998
cr          +Tanden A. Kibby,    8518 Quail Hollow Blvd.,    Wesley Chapel, FL 33544-2042
cr          +Tasler Pallett, Inc.,    Attn: Lewis Olson, Cred Mngr,    H.C. 73   Box 11,
              Marietta, OK 73448-9502
cr          +Taubman Landlords,    c/o The Taubman Company,    Attn. Andrew S. Conway,    200 East Long Lake Road,
              Suite 300,    Bloomfield Hills, MI 48304-2324
cr          +Tax Collector of Sacramento County,    700 H Street, Suite 1710,    Sacramento, CA 95814-1298
cr          +Tennessee Dept. Of Revenue,    c/o TN Attorney General's Office,    Bankruptcy Division,
              POB 20207,    Nashville, TN 37202-4015
cr          +Terrell A. Woods,    5724 Sullivan Point Dr.,    Powder Springs, GA 30127-8454
cr           The Cafaro Northwest Partnership, dba South Hill M,    c/o Sheila deLa Cruz, Esq.,
              Hirschler Fleischer PC,    P.O. Box 500,    Richmond, VA  23218-0500
tee         +The Insurance Company of the State of Pennsylvania,    c/o Silverman Acampora, LLP,
              100 Jericho Quadrangle,    Suite 300,    Jericho, NY 11753-2702
cr           The Irvine Company,    Bewley, Lassleben & Miller, LLP,    13215 E. Penn Street,    Suite 510,
              Whittier, CA  90602-1797
cr          +The Landing at Arbor Place II, LLC,    c/o Kimberly A. Pierro,    Kutak Rock LLP,
              1111 East Main Street, Suite 800,    Richmond, VA 23219-3521
cr          +The Macerich Company,    c/o Katten Muchin Rosenman LLP,    2029 Century Park East,    Suite 2600,
              Los Angeles, CA 90067-3012
cr          +The Marketplace of Rochester Hills Parcel B, LLC,    c/o John D. McIntyre,
              Willcox & Savage, P.C.,    One Commercial Place, Suite 1800,    Norfolk, Va 23510-2115
cr          +The Marvin L. Oates Trust,    Trainor Fairbrook,    c/o Nancy Hotchkiss,    980 Fulton Ave.,
              Sacramento, CA 95825-4558
cr          +The Marvin L. Oates Trust,    c/o Nancy Hotchkiss,    Trainor Fairbrook,    980 Fulton Avenue,
              Sacramento, CA 95825-4558
cr          +The McClatchy Company,    c/o Paul J. Pascuzzi,    Felderstein Fitzgerald,
              Willoughby & Pascuzzi LLP,    400 Capitol Mall, Suite 1450,    Sacramento, CA 95814-4434
tee         +The National Union Fire Insurance Company of Pitts,    c/o Silverman Acampora, LLP,
              100 Jericho Quadrangle,    Suite 300,    Jericho, NY 11753-2702
cr          +The New York City Dept. of Finance,    The City of New York Law Department,
              c/o Gabriela P. Cacuci,    Assistant Corporation Counsel,    100 Church Street,
              New York, NY 10007-2668
cr          +The Seaport Group LLC,    360 Madison Avenue,    New York, NY 10017-7111
cr          +The Shoppes of Beavercreek Ltd.,    c/o Kimberly A. Pierro, Esq.,    Kutak Rock LLP,
              1111 East Main Street,    Suite 800,    Richmond, VA 23219-3521
cr          +The Stop & Shop Supermarket Company LLC,    c/o Sands Anderson Marks & Miller, P.C.,
              P.O. Box 1998,    Richmond, VA 23218-1998
cr          +The West Campus Square Co LLC,    C/O DOLMAR INC,    433 N CAMDEN DR,    STE 500,
              BEVERLY HILLS, CA 90210-4443
cr          +Thomas C. Bradley,    PO Box 194,    Clayton, DE 19938-0194
cr          +Thomas Fox,    47 Bridgewater Rd.,    New Milford, CT 06776-3736
cr          +Thomas Gibson,    66 Athens St.,    San Francisco, CA 94112-1602
cr          +Thomas Tecza,    11700 Wembley Dr.,    Huntley, IL 60142-6309
```

```
cr          +Thomas, Inc.,   101 West 103rd Street,   Indianapolis, IN 46290-1102
cr          +Thomson, Inc.,   101 West 103rd St.,   Indianapolis, IN 46290-1088
cr          +TiVo Inc.,   c/o Zemanian Law Group,   150 Boush Street, Suite 150,   Norfolk, VA 23510-1626
cr          +TomTom, Inc.,   c/o Nixon Peabody LLP,   Attn: Dennis J. Drebsky,   437 Madison Ave.,
              New York, NY 10022-7039
cr          +Tomesha Washington,   104 Amber Stone,   Jacksonville, NC 28546-9448
cr           Tony F. Esposito,   76 Coquina Ridge Way,   Ormond Beach, FL 32174-1816
cr          +Torrington Tripletts, LLC,   c/o Paul S. Bliley, Jr.,   P.O. Box 1320,   Richmond, Va 23218-1320
cr          +Toshiba America Consumer Products, L.L.C.,   Leitess Leitess Friedberg + Fedder PC,
              One Corporate Center,   10451 Mill Run Circle, Suite 1000,   Owings Mills, MD 21117-5519
cr          +Toshiba America Information Systems, Inc.,   Leitess Leitess Friedberg + Fedder PC,
              One Corporate Center,   10451 Mill Run Circle, Suite 1000,   Owings Mills, MD 21117-5519
cr          +Touchpoint Retail Design, Inc.,   Attn: Debby Prudhomme,   118 E. 26th St., Ste. 300,
              Minneapolis, MN 55404-4352
cr          +Towson VF LLC,   c/o Lisa Taylor Hudson,   Sands Anderson Marks & Miller, P.C.,
              801 E. Main Street, Suite 1800,   P.O. Box 1998,   Richmond, VA 23218-1998
cr          +Toys R Us - Delaware, Inc.,   c/o Wolff & Samson PC,   Attn: Karen L. Gilman, Esq.,
              One Boland Drive,   West Orange, NJ 07052-3687
cr          +Trader Joe's East, Inc.,   Law Office of Eugene M. Magier,   687 Highland Ave.,   Suite 1,
              Needham, MA 02494-2232
cr          +Travelers,   One Tower Square, 5MN,   Hartford, CT 06183-0002
cr          +Tribune Company,   435 N. Michigan Ave., 3rd Floor,   Chicago, IL 60611-6229
cr          +Tritronics, Inc.,   c/o Ronald S. Gellert,   Eckert Seamans Cherin & Mellott, LLC,
              300 Delaware Avenue, Suite 1210,   Wilmington, DE 19801-1670
cr          +Tuscaloosa County Tax Collector,   Attn: Peyton C. Cochrane,   124 Courthouse,
              714 Greensboro Ave.,   Tuscaloosa, AL 35401-1864
cr          +Ty Holbrook,   5915 Crockett,   Lumberton, TX 77657-7833
cr          +Tysons 3, LLC,   c/o Mitchell B. Weitzman, Esq.,   Bean Kinney & Korman, PC,
              2300 Wilson Blvd., 7th Floor,   Arlington, VA 22201-5424,   UNITED STATES
cr          +U.S. Department of Labor,Employee Benefits Securit,   1335 East-West Highway,   Suite 200,
              Silver Springs, MD 20910-6253
cr          +UTC I, LLC,   c/o Lisa Taylor Hudson, Esquire,   Sands Anderson Marks & Miller, P.C.,
              P.O. Box 1998,   801 E. Main Street, Suite 1800,   Richmond, VA 23219-2906
cr          +Ultmost Technology Corporation,   4F, No. 52, Ming Chuang Rd.,   Taiwan, R.O.C.
cr          +United States Debt Recovery, LLC,   c/o Nathan E. Jones,   PO Box 5241,
              Incline Village, NV 89450-5241
intp        +United States Environmental Protection Agency,   Office of General Counsel,
              U.S. EPA Mailcode 2377R,   1300 Pennsylvania Ave., NW,   Washington, DC 20004-3002
cr          +Us Debt Recovery VIII, L.P.,   US Debt Recovery VIII, L.P.,   940 Southwood Blvd,   Suite 101,
              Incline Village, NV 89451-7401
cr          +VNO Mundy Street, LLC,   c/o Lisa Taylor Hudson, Esquire,   Sands Anderson Marks & Miller, P.C.,
              801 E. Main Street, Suite 1800,   P.O. Box 1998,   Richmond, VA 23218-1998
cr          +VNO TRU Dale Mabry, LLC,   c/o Lisa Taylor Hudson, Esquire,   Sands Anderson Marks & Miller, P.C.,
              801 E. Main Street, Suite 1800,   P.O. Box 1998,   Richmond, VA 23218-1998
cr          +Valley Corners Shopping Center, LLC,   c/o Lisa Taylor Hudson, Esquire,
              Sands Anderson Marks & Miller, P.C.,   801 E. Main Street, Suite 1800,   P.O. Box 1998,
              Richmond, VA 23218-1998
cr          +Vance Baldwin, Inc.,   c/o Robert S. Gellert,   Eckert Seamans Cherin & Mellott, LLC,
              300 Delaware Avenue, Suite 1210,   Wilmington, DE 19801-1670
cr           Vermont Gas,   PO Box 467,   Burlington, VT 05402-0467
cr          +Veronica Simmons,   2101 San Diego Drive,   Corona, CA 92882-6431
cr          +Vertis, Inc.,   c/o Sheila deLa Cruz, Esq.,   Hirschler Fleischer PC,   P.O. Box 500,
              Richmond, VA 23218-0500
cr          +Victoria G. Moore,   1306 Elmshadow Drive,   Richmond, VA 23231-4727
cr          +Victoria L. Eastwood,   3919 Southwinds Place,   Glen Allen, VA 23059-2633
cr          +Village of Mt. Pleasant,   c/o John G. Shannon,   7200 Washington Ave, Ste 102,
              Racine, WI 53406-6516
intp        +Vincent E. Rhynes,   1514 W. Manchester Ave. # 5,   LA, CA 90047-5427
cr          +Virgil S. Lynn,   820 Stratford Run Dr.,   Fort Mill, SC 29708-5701
cr          +Virginia V. Phillips,   344 Sassafras Road,   Baltimore, MD 21221-3023
cr          +Vizio, Inc.,   c/o Joseph A. Eisenberg, PC,   1900 Avenue of the Stars,   7th Floor,
              Los Angeles, CA 90067-4308
cr           Vornado Caguas LP,   c/o Lisa Taylor Hudson, Esquire,   Sands Anderson Marks & Miller, P.C.,
              801 E. Main Street, Suite 1800,   Post Office Box 1998,   Richmond, VA 23218-1998
cr          +Vornado Finance, LLC,   c/o Lisa Taylor Hudson, Esquire,   Sands Anderson Marks & Miller, P.C.,
              801 East Main Street, Suite 1800,   Post Office Box 1998,   Richmond, VA 23218-1998
cr          +Vornado Gun Hill Road, LLC,   c/o Lisa Taylor Hudson, Esquire,
              Sands Anderson Marks & Miller, P.C.,   801 E. Main Street, Suite 1800,   P.O. Box 1998,
              Richmond, VA 23218-1998
mvnt        +Vornado Realty Trust,   210 Route 4 East,   Paramus, NJ 07652-5108
cr          +WCC Properties,   Alteld & Battaile, PC,   250 North Meyer Ave.,   Tucson, AZ 85701-1047
cr          +WEC 96D Niles Investment Trust,   c/o Goldman & Van Beek, P.C.,   510 King Street, Suite 416,
              Alexandria, VA 22314-3132
cr          +WINK TV-Fort Myers Broadcasting,   2824 Palm Beach Blvd,   Fort Myers, FL 33916-1503
cr          +WPBF,  Szabo,   c/o Jennifer Toolan,   3355 Lenox Road N.E.,   9th Floor,
              Atlanta, GA 30326-1394
cr          +WXCW TV Sun Broadcasting,   2824 Palm Beach Blvd,   Fort Myers, FL 33916-1503
cr          +Wake County Revenue Director,   c/o Marcus Kinrade,   PO Box 550,   Raleigh, NC 27602-0550
cr          +Walter Swain,   756 Granite Ridge Dr.,   Fort Worth, TX 76179-7332
```

```
cr          +Washington Corner, LP,   c/o Jeffrey J. Graham,   Taft Stettinius & Hollister LLP,
             One Indiana Square, Suite 3500,   Indianapolis, IN 46204-2023
cr          +Waste Management, Inc.,   c/o Stinson Morrison Hecker LLP,   Attn: Darrell W. Clark,
             1150 18th Street, NW,   Suite 800,   Washington, DC 20036-3845
cr          +Watercress Associates, LP, LLP dba Pearlridge Cent,   c/o Douglas D. Kappler, Esq.,
             Robinson, Diamant & Wolkowitz, APC,   1888 Century Park East,   Suite 1500,
             Los Angeles, CA 90067-1719
cr          +Watt Management Company,   c/o Katten Muchin Rosenman LLP,   2029 Century Park East,   Suite 2600,
             Los Angeles, CA 90067-3012
cr          +Wayne VF LLC,   c/o Lisa Taylor Hudson, Esquire,   Sands Anderson Marks & Miller, P.C.,
             801 E. Main Street, Suite 1800,   P.O. Box 1998,   Richmond, VA 23218-1998
tee         +Wells Fargo Bank, National Association,   Bilzin Sumberg Baena Price & Axelrod LLP,
             c/o Mindy Mora,   200 South Biscayne Blvd. #2500,   Miami, FL 33131-5340
cr          +Wendy T. Housden,   10100 Ridge Run Road,   Chesterfield, VA 23832-7100
cr           Westgate Village, LP,   c/o Heather D. Dawson,   Kitchens Kelley Gaynes, P.C.,
             Eleven Piedmont Center, Suite 900,   3495 Piedmont Rd. N.E.,   Atlanta, GA 30305
cr          +Westlake Limited Partnership,   HSBC Bank USA NA,   VonWin,   Dept CH 15164,
             Palatine, IL 60055-0001
cr          +Westlake Limited Partnership,   406 SW Washington Street,   Peoria, IL 61602-1503
cr          +Weston Deese,   c/o Tina Deese,   3315 Heights Ravenna Rd.,   Muskegon, MI 49444-4109
cr          +White-Spunner Construction, Inc.,   2010 W 165 Service Road South,   Mobile, AL 36693
cr          +Willard Mark Elliott,   49622 Woodland Dr.,   East Liverpool, OH 43920-8979
cr          +William Grimes,   4412 Gulf Ave.,   Midland, TX 79707-5309
cr          +William Hale,   120 Dali Ct,   Wardnsburg, WV 25403-7679
cr           Williamson County et al,   co Michael Reed,   Round Rock, TX  78680
cr          +Winn Bus Lines,   1831 Westwood Avenue,   Richmond, VA 23227-4338
tor         +Wyoming Tribune-Eagle,   702 W. Lincolnway,   Cheynne, WY 82001-4397
cr          +Youde Wang,   1296 Grand Cypress Sq.,   Virginia Beach, VA 23455-6838
cr          +Yvette Mack,   c/o Spotts Fain PC,   P.O. Box 1555,   Richmond, VA 23218-1555
cr           c/o Ron C. Bingham Stites & Harbison, PLLC T.D. Fa,   303 Peachtree Street, NE,
             2800 SunTrust Plaza,   Atlanta, GA 30308
cr          +c/o William A. Wood Panattoni Construction, Inc.,   Bracewell & Giuliani, LLP,
             711 Louisiana St., Suite 2300,   Houston, TX 77002-2849
cr          +c/o William S. Coats Pinnacle Systems, Inc.,   White & Case LLP,   3000 El Camino Real,
             5 Palo Alto Square, 9th Flr,   Palo Alto, CA 94306-2116
cr          +iTouchless Housewares and Products, Inc.,   551 Foster City Blvd., Unit M,
             Foster City, CA 94404-1632
9624556     +1030 W North Ave Bldg LLC,   c o Lloyd Stein,   S Stein & Co,   1030 W North Ave,
             Chicago, IL 60642-2500
9624690     +1251 Fourth Street Investors LLC and Beverly Gemin,   Lori E Eropkin Esq SBN 253048,
             15303 Ventura Blvd Ste 1650,   Sherman Oaks, CA 91403-6620
9624586     +1251 Fourth Street Investors LLC and Beverly Gemin,   Lori E Eropkin Esq SBN 253048,
             Levinson Arshonsky & Kurtz LLP,   15303 Ventura Blvd Ste 1650,   Sherman Oaks, CA 91403-6620
9292946     +1965 RETAIL LLC,   C/O MILLENNIUM PARTNERS,   1995 BROADWAY, 3RD FL,   NEW YORK, NY 10023-5882
10071783     24/7 Real Media Inc,   Contrarian Capital Management, LLC,   411 West Putnam Avenue--Suite 425,
             Greenwich, CT 06830-6281
8676078     +3725 Airport Boulevard, LP,   20 Westwoods Drive,   Liberty, MO 64068-3519
9740801     +380 Towne Crossing, LP,   16000 Dallas Pkwy 300,   Dallas, TX 75248-6609
8693216     +44 North Properties, LLC,   c/o Miles & Stockbridge, P.C.,   1751 Pinnacle Drive,   Suite 500,
             Mclean, VA 22102-3833
8585686     +507 Northgate, LLC,   c/o Christopher M. Alston,   1111 - 3rd Ave., #3400,
             Seattle, WA 98101-3264
8634777     +553 Retail, Inc.,   c/o Peter C. Hughes, Esquire,   Dilworth Paxson LLP,   1500 Market Street,
             Suite 3500E,   Philadelphia, PA 19102-2101
9671835     +601 Plaza LLC,   Suzanne Jett Trowbridge,   Goodwin & Goodwin LLP,   300 Summers St Ste 1500,
             Charleston, WV 25301-1678
8773697     +610 & San Felipe, Inc.,   c/o David H. Cox, Esquire,   Jackson & Campbell, PC,
             1120 20th Street, NW, Suite 300-S,   Washington, DC 20036-3437
8593307     +ACCO Brands Corporation,   Wildman, Harrold, Allen & Dixion,   225 West Wacker Dr.,
             Chicago, IL 60606-1349
9938222     +AIRS HUMAN CAPITAL SOLUTIONS INC,   58 FOGG FARM RD,   WHITE RIVER JUNCTION, VT 05001-9485
8596226     +AOL LLC,   c/o Tiffany Strelow Cobb,   VOrys, Sater, Seymour and Pease LLP,   52 East Gay Street,
             Columbus, OH 43215-3161
8600375     +AOL LLC,   c/o Tiffany Strelow Cobb,   Vorys, Sater, Seymour and Pease LLP,   52 East Gay Street,
             Columbus, Ohio 43215-3161
9662131      AR Investments, LP,   c/o Terra Enterprises Inc.,   11812 San Vicente Blvd., Suite 510,
             Los Angeles, CA  90049-5081
9372002     +ASM Capital III, L.P.,   7600 Jericho Turnpike, Suite 302,   Woodbury, NY 11797-1705
9348126     +ASM Capital, L.P.,   7600 Jericho Turnpike, Suite 302,   Woodbury, NY 11797-1705
8602569     +AT&T,   Attn: Julie Quagliano, Esq.,   QUAGLIANO & SEEGER, P.C.,   2620 P Street, NW,
             Washington DC 20007-3062
8593447     +AT&T,   c/o Julie Quagliano, Esq.,   QUAGLIANO & SEEGER, P.C.,   2620 P Street, NW,
             Washington DC 20007-3062
8665859      ATMOS ENERGY CORPORATION,   PO BOX 650205,   DALLAS TX  75265-0205
8602439     +AVR CPC Associates, LLC,   C/O Jaspan Schlesinger LLP,   300 Garden City Plaza,
             Garden City, New York 11530-3302,   (516) 746-8000
9938210     +Absolute Computer Solutions,   c/o Liquidity Solutions, Inc.,   One University Plaza, Suite 312,
             Hackensack, NJ 07601-6205
8589789     +Accent Energy California LLC,   6065 Memorial Drive,   Dublin, Ohio 43017-8218
```

```
8603024    +Alexander H Bobinski, as Trustee,   under Trust No. 1001,   c/o David R McFarlin,
            1851 West Colonial Drive,   Orlando, FL 32804-7013
8710991    +All American Installs,   Michael Caputo,   422 Madison Ave,   Penndel, PA 19047-7546
8578230    +Alliance Entertainment,   n/k/a: Source Interlink Distribution,
            c/o Contraran Capital Management,   411 West Putnam Avenue, Suite 425,
            Greenwich, CT 06830-6263
9003365    +Allsop Inc.,   Ryan Allsop, VP of Operations,   P.O. Box 23,   Bellingham, WA 98227-0023
9003362    +Allsop Inc.,   Ryan Allsop, VP of Operations,   4201 Meridan,   Bellingham, WA 98226-5532
8570942    +AmREIT, a Texas real estate investment trust,   c/o James V. Lombardi, III,
            Ross,Banks,May,Cron & Cavin, P.C.,   2 Riverway, Suite 700,   Houston, Texas 77056-1918
9261094     American Express Travel Related Services Co Inc,   Corp Card,   c/o Becket and Lee LLP,
            POB 3001,   Malvern PA 19355-0701
9805248    +American Future Technology,   Darren Su, Vice President,   11581 Federal Dr.,
            El Monte, CA 91731-3209
9246877    +American Scale Corp,   3540 Bashford Ave,   Louisville, KY 40218-3113
8691729    +Ammon Properties LC,   c/o Joel T. Marker,   McKay, Burton & Thurman,
            170 South Main St., Suite 800,   Salt Lake City, UT 84101-1656
8580932     Amore Construction Company,   c/o John J. Lamoureux,   Carlton Fields, P.A.,   P. O. Box 3239,
            Tampa, FL  33601-3239
8585810    +Andrews Electronics,   c/o Justin D. Leonard,   Ball Janik LLP,   101 SW Main, Ste. 1100,
            Portland, OR 97204-3219
9178985    +Antor Media Corporation,   c/o Lenhart Obenshain PC,   100 10th Street, N.E., Suite 300,
            Charlottesville, VA 22902-5481
9075931    +Apex Digital Inc.,   301 Brea Canyon Road,   Walnut Creek, CA 91789-3075
8615037    +Arapahoe County Treasurer,   c/o Arapahoe County Attorney Office,   Attn: George Rosenberg,
            5334 S. Prince Street,   Littleton, CO 80166-0001
9939792    +Architectural Group International,   15 W 7th St,   Covington, KY 41011-2301
10105081   +Archon Bay As Assignee of Boys&Girls Club Harlinge,   c/o Argo Partners,
            12 West 37th Street, 9th Floor,   New York, NY 10018-7480
10105080   +Archon Bay As Assignee of Huck Group, Inc.,   c/o Argo Partners,   12 West 37th Street, 9th Floor,
            New York, NY 10018-7480
10105079   +Archon Bay As Assignee of Lacrosse Tech. Ltd.,   c/o Argo Partners,
            12 West 37th Street, 9th Floor,   New York, NY 10018-7480
10105077   +Archon Bay As Assignee of Reporter Herald,   c/o Argo Partners,   12 West 37th Street, 9th Floor,
            New York, NY 10018-7480
10105076   +Archon Bay As Assignee of WBNX TV,   c/o Argo Partners,   12 West 37th Street, 9th Floor,
            New York, NY 10018-7480
10105086   +Archon Bay Assignee of Hampton Mental Health Assoc,   c/o Argo Partners,
            12 West 37th Street, 9th Floor,   New York, NY 10018-7480
10105078   +Archon Bay Assignee of Manatee County Florida,   c/o Argo Partners,
            12 West 37th Street, 9th Floor,   New York, NY 10018-7480
10105084   +Archon Bay Capital LLC Assignee of Bay Counties Pi,   c/o Argo Partners,
            12 West 37th Street, 9th Floor,   New York, NY 10018-7480
9959351    +Archon Bay Capital, LLC,   P.O. Box 14610,   Surfside Beach, SC 29587-4610
10105083   +Archon Bay as Assignee of Checkers Catering,   c/o Argo Partners,
            12 West 37th Street, 9th Floor,   New York, NY 10018-7480
10105085   +Archon Bay as Assignee of City of Taylor MI,   c/o Argo Partners,
            12 West 37th Street, 9th Floor,   New York, NY 10018-7480
10105082   +Archon Bay as Assignne of Northern California Comp,   c/o Argo Partners,
            12 West 37th Street, 9th Floor,   New York, NY 10018-7480
10105087   +Archon Bay assignee of ICI Dulux Paint Centers,   c/o Argo Partners,
            12 West 37th Street, 9th Floor,   New York, NY 10018-7480
10105089   +Archon Bay assignee of Viking Termite & Pest Cont,   c/o Argo Partners,
            12 West 37th Street, 9th Floor,   New York, NY 10018-7480
10105090   +Archon Bay assignee of Vision Communications Co.,   c/o Argo Partners,
            12 West 37th Street, 9th Floor,   New York, NY 10018-7480
9949865    +Archon-SPV K1,   P.O. Box 14610,   Surfside Beach, SC 29587-4610
9371984    +Archos Inc,   7951 E Maplewood Ave, Suite 260,   Greenwood Village, CO 80111-4774
9923065    +Argo Partners,   12 West 37th Street, 9th Floor,   New York, NY 10018-7480
8831410    +Atlantic Inc.,   10018 Santa Fe Springs,   Santa Fe Springs, CA 90670-2922
8831415    +Atlantic Inc.,   c/o Charles Cross,   10018 Santa Fe Springs,   Santa Fe Springs CA 90670-2922
8825928    +Audiovox Corporation,   150 Marcus Blvd.,   Hauppauge, NY 11788-3794
8590219    +Audiovox Corporation,   c/o Duane Morris LLP,   Rudolph J. Di Massa, Jr., Esquire,
            Matthew E. Hoffman, Esquire,   30 South 17th Street,   Philadelphia, Pennsylvania 19103-4001
8590220     Audiovox Corporation,   c/o Levy, Stopol & Camelo, LLP,   Larry Stopol, Esquire,
            1425 RexCorp Plaza,   Uniondale, NY 11556-1425
8588191    +Averatec/Trigem USA,   c/o Samuel S. Oh,   1055 West 7th Street - Suite 2800,
            Los Angeles, CA 90017-2554
8710627    +BAW Plastics Inc.,   Administrative Priority Claim #662,   2148 Century Drive,
            Century III Business Ctr,   Jefferson Hills PA 15025-3654
10074935   +BB Fonds International 1 USA LP,   c/o Mark Mullin,   Haynes & Boone, LLP,
            2323 Victory Avenue, Suite 700,   Dallas, TX 75219-7673
8615829    +BB Fonds International 1 USA, L.P.,   c/o Jason Binford,   Haynes and Boone, LLP,
            2323 Victory Avenue, Suite 700,   Dallas, TX 75219-7673
9872248    +BBD ROSEDALE LLC,   Mr Chad Morrow,   Sher Garner Law Firm,   909 Poydras St 28th Fl,
            New Orleans, LA 70112-4000
10201874   +BFW/PIKE Associates, LLC,   c/o Developers Diversified Realty,   Corporation,
            3300 Enterprise Parkway,   Beachwood, OH 44122-7200
9819857    +BLDG 2007 Retail LLC and Netarc LLC,   as Tenants in Common,   c/o Bldg Management Co.,
            417 Fifth Ave, 4th Fl,   New York, NY 10016-2239
```

9134602     +BNSF Logistics, LLC,   Marck Richards, VP Finance,   2500 Lou Mik Drive,
             Forth Worth, TX 76131-2828
9134585      BNSF Logistics, LLC,   C O Seaton & Husk LP,   2240 Gallows Road,   Vienna, VA 22182
10065361    +BOULDER DAILY CAMERA,   1048 PEARL STREET,   BOULDER, CO 80302-5111
9135881     +BPP-MUNCY, LLC,   Sherin and Lodgen,   101 Federal Street,   Boston, MA 02110-2109
8577768     +Bank of America,   c/o Bruce Matson,   951 East Byrd St.,   Richmond, VA 23219-4040
8645826      Barbara O. Cararway, City Treasurer,   City of Chesapeake,   P.O. Box 16495,
             Chesapeake, VA  23328-6495
8683969      Basile Limited Liability Company,   c/o Michael P. Falzone,   Hirschler Fleischer PC,
             P.O. Box 500,   Richmond, VA 23218-0500
8570395     +Basser-Kaufman aka Basser,   c/o Robert L. LeHane,   Kelley Dryer & Warren,   101 Park AVe.,
             New York, NY 10178-0062
8570394     +Basser-Kaufman aka Basser,   c/o James S. Carr,   Kelley Dryer & Warren,   101 Park Avenue,
             New York, NY 10178-0062
9959349     +Bay Counties Pitcock Petroleum,   P.O. Box 23684,   Pleasant Hill, CA 94523-0684
8900768     +Becker Trust, LLC,   50 South Jones Boulevard,   Suite 100,   Las Vegas, NV 89107-2672
8588379     +Bedford Properties, L.L.C.,   c/o Catherine Guastello,   Quarles & Brady LLP,
             Two North Central Avenue,   Phoenix, AZ 85004-2322
9957431     +Belen A Abriles Arce,   c/o Argo Partners,   12 West 37th Street, 9th Floor,
             New York, NY 10018-7480
8608535     +Bell'O International Corp.,   Henry P. Baer, Jr., Esq.,   Finn Dixon & Herling LLP,
             177 Broad Street, 15th Floor,   Stamford, CT 06901-5002
9898467     +Birch Rea Partners,   40 William St., Suite 130,   Wellesley, MA 02481-3905
10105067    +Blue Heron Micro Opportunites Fund LLP,   c/o Argo Partners,   12 West 37th Street, 9th Floor,
             New York, NY 10018-7480
9878411     +Blue Heron Micro Opportunities Fund, LLP,   P.O. Box 14610,   Surfside Beach, SC 29587-4610
10123812    +Blue Heron as Assignee of Metro Signs,   c/o Argo Partners,   12 W. 37th Street, 9th Floor,
             New York, NY 10018-7480
10105088    +Blue Heron assignee of Rival Communications,   c/o Argo Partners,
             12 West 37th Street, 9th Floor,   New York, NY 10018-7480
10100722    +Blue Raven Technology,   c/o Contrarian Capital Management, LLC,   411 West Putnam AVe. # 425,
             Greenwich, CT 06830-6263
10427252     Blue Raven Technology Inc,   George W Tetler III and Mark W Powers,   Bowditch & Dewey LLP,
             311 Main St,   PO Box 15156,   Worcester, MA 01615-0156
8601460     +Bond Circuit VIII Delaware Business Trust,   c/o Lazer, Aptheker, Rosella & Yedid,
             Attn: Robin S. Abramowitz,   225 Old Country Road,   Melville, NY 11747-2719
8698490      Bond-Circuit IV Delaware Business Trust,   c/o Mark B. Conlan, Esq.,   Gibbons P.C.,
             One Gateway Center,   Newark, NJ 07102-5310
9737633     +Bond-Circuit IX Delaware Business Trust,   c/o Adam Hiller, Esq.,
             Pinckney, Harris & Weidinger, LLC,   1220 N. Market Street, Suite 950,
             Wilmington, DE 19801-2537
9973403     +Boys & Girls Clubs of Harlingen,   P.O. Box1982,   Harlingen, TX 78551-1982
10003991    +Brandywine Grande C LP,   c/o Jefferies Leveraged Credit Products,
             One Station Place, Three North,   Stamford, CT 06902-6800
8764332     +Brian Brown,   c/o Charles D. Whelan III, Esq.,   114 Bayard Street,
             New Brunswick, NJ 08901-1956
9927186     +Broadway Neon Sign Corp Dba,   Broadnsar National Sign And Lighting,
             Carl Paparella VP and Gen Counsel,   2150 5th Avenue,   Ronkonkoma, NY 11779-6906
10150813     Bruce Clay, Inc.,   c/o U.S Bank Corporation Trust Service,   60 Livingston Avenue,   EP-MN-WS3T,
             St. Paul, MN 55107-2292
9949217     +Bruce Senator,   F-99302,   P.O. Box 950,   Folsom, CA 95763-0950
10181391    +Buckhead Triangle LP,   c o Liquidity Solutions Inc,   One University Plz Ste 312,
             Hackensack, NJ 07601-6205
10173429    +Buckhead Triangle Liquidity Sol. Inc.,   One university Plaza,   Suite 312,
             Hackensack, NJ 07601-6205
8588462     +Bush Industries, Inc.,   c/o Olshan Grundman Frome Rosenzweig & W,   65 East 55th Street,
             New York, New York 10022-3219
9923810     +Bustillo Hernandez Roberto,   Cl# 595576, Amt. $6,165.90,   PO Box 194145,
             San Juan, PR 00919-4145
9938086     +CANTON REPOSITORY,   MIKE DARNELL,   500 MARKET AVENUE SOUTH,   CANTON, OH 44702-2112
10214312    +CARMA INTERNATIONAL,   c/o Liquidity Solutions, Inc.,   One University Plaza, Suite 312,
             Hackensack, NJ 07601-6205
8601456     +CC Colonial Trust,   c/o Lazer, Aptheker, Rosella & Yedid, P.,   Attn: Robin S. Abramowitz,
             225 Old Country Road,   Melville, NY 11747-2719
8698499      CC Hamburg NY Partners, LLC,   c/o Mark B. Conlan, Esq.,   Gibbons P.C.,   One Gateway Center,
             Newark, NJ 07102-5310
8601457     +CC Joliet Trust,   c/o Lazer, Aptheker, Rosella & Yedid,   Attn: Robin S. Abramowitz,
             225 Old Country Road,   Melville, NY 11747-2719
8601459     +CC Merrilville Trust,   c/o Lazer, Aptheker, Rosella & Yedid,   Attn: Robin S. Abramowitz,
             225 Old Country Road,   Melville, NY 11747-2719
9811584     +CC Properties LLC,   Attn Michelle Ingle,   c o FBL Financial Group Inc,   5400 University Ave,
             West Des Moines, IA 50266-5950
9915930     +CCMS 2005-CD1 HALE ROAD, LLC,   c/o Mindy A. More,   BPP-Conn LLC,
             200 South Biscayne Blvd. # 2500,   Miami, FL 33131-5340
9915924     +CGCMT 2006-C5 Glenway Avenue LLC,   c/o Mindy A. More,   BPP-OH,
             200 South Biscayne Blvd. # 2500,   Miami, FL 33131-5340
8799625     ++CITY OF CHESAPEAKE,   PO BOX 16495,   CHESAPEAKE VA 23328-6495
             (address filed with court:  Barbara O. Carraway, City Treasurer,   City of Chesapeake,
             P.O. Box 16495,   Chesapeake, VA 23328-6495)

```
8996124    +CMAT 1999-C2 Ridgeland Retail, LLC,   c/o Mindy A. Mora, Esq.,
            Bilzin Sumberg Baena Price & Axelrod LLP,   200 South Biscayne Boulevard, Suite 2500,
            Miami, FL 33131-5340
9916367    +CMAT 1999C2 Idle Hour Rd. LLC,   c/o Mindy Mora,   CC Kingsport 98,LLC,
            200 South Biscayne Blvd. # 2500,   Miami, FL 33131-5340
8623810    +COLE CC GROVELAND FL, LLC,   c/o Jeffrey T. Wegner, Esquire,   KUTAK ROCK LLP,
            The Omaha Building,   1650 Farnam Street,   Omaha, NE 68102-2104
9905061    +COMPUVEST CORPORATION,   3600 LIND AVENUE SW STE 130,   RENTON, WA 98057-4934
9178942    +CWCapital Asset Management LLC,   c/o Venable LLP,   8010 Towers Crescent Drive,   Suite 300,
            Vienna VA 22182-2723
8601395    +Cameron Group Associates, LLP,   c/o Andrew M. Brumby, Esq.,   Shutts & Bowen LLP,
            300 S. Orange Avenue, Suite 1000,   Orlando, FL 32801-5403
10437750   +Capital Sources LLC,   One University Plaza, Ste 312,   Hackensack, NJ 07601-6205
10124776   +Cardinal Court, LLC,   2125 W. Washington Street,   West Bend, WI 53095-2205
10049843   +Carlson Marketing Worldwide Inc,   c/o Tracy Lea,   1405 N Xenium Ln,   Plymouth, MN 55441-4429
8670517    +Carlyle-Cypress Tuscaloosa, LLC,   c/o Lyndel Anne Mason,
            CAVAZOS HENDRICKS POIROT & SMITHAM P.C.,   900 Jackson St. - Ste 570, Founders Sq.,
            Dallas, TX 75202-2413
9948661    +Carole Kaylor,   c/o Thomas P. Finn, Esquire,   153 Lakemont Park Boulevard,
            Altoona, PA 16602-5943
9959564    +Carrera Arquitectos PSC,   Acuerela 100, Ste. 301,   Guaynabo, PR 00969-3579
9962020    +Carrollton Arms LLC,   c/o Gary H Cunningham Esq,   101 W Big Bear Rd, 10th Fl,
            Troy, MI 48084-5280
9950498    +Carrollton Arms LLC,   c/o Jefferies Leveraged Crt Products LLC,   One Station Place,
            Three North,   Stanford, CT 06902
8577737    +Centro Properties Group,   c/o Ballard Spahr Andrews & Ingersoli,   51st Floor-Mellon Bank Center,
            1735 Market Street,   Philadelphia, PA 19103-7501
8699201    +Century PLaza Development Corporation,   c/o Law Offices of David A. Greer PLC,
            500 East Main Street, Suite 1225,   Norfolk, Virginia 23510-2274
8667801    +Charlotte Co Tax Collector,   Vickie L Potts, Tax Collector,   18500 Murdock Circle,
            Port Charlotte FL 33948-1068
8584110    +Chatham County Tax Commissioner,   c/o Daniel T. Powers,   PO Box 8321,   Savannah, GA 31412-8321
9895142    +Chattanooga Free Press,   400 East 11th Street,   Chattanooga, TN 37403-4200,   Attn: Peggy Pate
9895143    +Chattanooga Publishing Co Inc.,   400 East 11th Street,   Chattanooga, TN 37403-4200,
            Attn: Peggy Pate
9965629    +Checkers Catering,   83 Wright Brothers Ave.,   Livermore, CA 94551-9473
9745547    +Checkpoint Systems Inc,   dba Alpha Security Products,   101 Wolf Dr,   Thorofare, NJ 08086-2243
8832124     Circsan Limited Partnership,   c/o Kin Properties, Inc.,   185 NW Spanish River Blvd, Ste 100,
            Boca Raton, FL 33431-4230,   ATTN: Allen P. Lev, Esq.
8575617     City Hurst, Mansfiled ISD, Carroll ISD,   c/o Elizabeth Banda,   PO Box 13430,
            Arlington, TX 76094-0430
9033831     City of Avondale,   c/o Sean P. O'Brien,   Gust Rosenfeld PLC,   201 E. Washington St., #800,
            Phoenix, AZ 85004-2327
8575615     City of Cedar Hill, Burleson ISD, Arlington ISD,   c/o Elizabeth Banda,   PO Box 13430,
            Arlington, TX 76094-0430
8782773     City of Florence,   PO Box 1357,   Florence KY 41022-1357
8693721    +City of Frisco,   c/o Elizabeth Weller,   Linebarger Goggan Blair & Sampson, LLP,
            2323 Bryan Street, Suite 1600,   Dallas, TX 75201-2644
8575618     City of Lake Worth,   c/o Elizabeth Banda,   PO Box 13430,   Arlington,TX 76094-0430
8693766    +City of Memphis,   c/o Elizabeth Weller,   Linebarger Goggan Blair & Sampson, LLP,
            2323 Bryan Street, Suite 1600,   Dallas, TX 75201-2644
8631491    +City of Newport News,   Office of the City Attorney,   2400 Washington Ave.,
            Newport News, VA 23607-4301
8614927    +City of Philadelphia,   c/o Ashley M. Chan,   One Logan Sq. 27th Floor,
            Philadelphia, PA 19103-6910
8656193    +City of Taylor Michigan,   c/o Kurt M. Kobiljak,   Edelson Building, Suite 200,
            2915 Biddle Avenue,   Wyandotte, MI 48192-5267
9959347    +City of Taylor, MI,   P.O Box 298,   Taylor, MI 48180-0298
8908573    +City of Trotwood,   Income Tax Department,   4 Strader Dr,   Trotwood, OH 45426-3343
10047620    Classic Tech Development Ltd.,   HSBC Bank USA NA,   VonWin,   Dept. CH 16354,
            Palatine, IL 60055-6354
8710993    +Clean Carton Co Inc,   8437 Delport,   St. Louis, MO 63114-5996
8680885    +Cleveland Towne Center, LLC,   c/o Miller & Martin PLLC,   Attn: Nicholas W. Whittenburg,
            832 Georgia Avenue, Suite 1000,   Chattanooga, TN 37402-2289
8615096    +Cobb Corners II, LP,   c/o Amy Pritchard Williams,   214 North Tryon Street,   Suite 4700,
            Charlotte, NC 28202-2367
9870767    +Cofal Partners LP,   Attn R Joel Cosloy,   1116 Oliver Building,   535 Smithfield St,
            Pittsburgh, PA 15222-2393
8629815    +Cohesion Products, Inc.,   c/o Receivable Management Services,   PO Box 5126,
            Timonium, MD 21094-5126
9689797    +Colonial Heights Holding LLC,   c o William A Gray Esq,   Sands Anderson Marks & Miller PC,
            PO Box 1998,   Richmond, VA 23218-1998
8591390    +Colorado Structures, Inc. dba CSI Constr. Co,   c/o Mary E. Olden,   McDonough Holland & Allen PC,
            555 Capitol Mall, 9th Floor,   Sacramento, CA 95814-4601
8591383    +Colorado Structures, Inc., dba CSI Construction Co,   c/o Mary E. Olden; Andre K. Campbell; Se,
            McDonough Holland & Allen PC,   555 Capitol Mall, 9th Floor,   Sacramento, CA 95814-4601
8616162    +Columbia Plaza Joint Venture,   % Jordan Humphreys, Attorney,   3210 Bluff Creek,
            Columbia, MO 65201-3525,   573-449-2503,   jhumphreys@fpb-law.com
8570388     Commonwealth of VA Dept. of Taxation,   c/o Jeffrey Scharf,   PO Box 771476,   Richmond, VA 23255
8570386     Commonwealth of VA, Dept. of Taxation,   c/o Mark Ames,   PO Box 2156,   Richmond, VA 23218-2156
```

```
8649740    +Commonwealth of Virginia,   Department of Taxation,   PO Box 2156,   Richmond VA 23218-2156
8902009    +Commonwealth of Virginia,   Department of Taxation,   Taxing Authority Consulting Services PC,
            PO Box 71476,   Richmond VA 23255-1476
8570381     Comptroller of Public Accounts of State of Texas,   c/o Mark Browning, Asst. Atty. General,
            Bankruptcy & Collections Division,   PO Box 12548,   Austin, TX 78711-2548
8625449    +Condan Enterprises LLC,   c/o Siller Wilk LLP,   675 Third Avenue,   New York, NY 10017-5704,
            Attention: Eric J. Snyder, Esq.
9917560    +Congressional North Associates, LP,   Craig M. Palik, Esq.   6411 Ivy Ln Ste 200,
            Greenbelt, MD 20770-1405
9917549    +Congressional Noth Associates LP,   Craig M.Palik, Esq,   6411 Ivy Ln Ste 200,
            Greenbelt, MD 20770-1405
10104297    Consumer Vision LLC,   HSBC Bank USA NA,   VonWin,   Dept CH 16354,   Palatine, IL 60055-6354
9844059    +Contrarian Capital Management, L.L.C.,   Attn: Kimberly Gianis,
            411 West Putnam Avenue, Suite 425,   Greenwich, CT 06830-6281,   Tel. 203-862-8250,
            Email: kgianis@contrariancapital.com
9735216    +Contrarian Funds, LLC,   411 West Putnam Avenue, Suite 425,   Greenwich, CT 06830-6263
8716640    +Convergys Customer Management Group Inc.,   c/o Michael J. O'Grady, Esq.,   Frost Brown Todd LLC,
            201 E. Fifth Street, Suite 2200,   Cincinnati, OH 45202-4182
9079347    +Cormark, Inc.,   1701 Winthrop,   Des Plaines, IL 60018-1941
9875708    +Corre Opportunities Fund, L.P.,   1370 Avenue of the Americas, 29th Floor,
            New York, NY 10019-4619,   USA
9135914    +County of Merced, California,   c/o Karen Adams,   2222 M Street,   Merced, CA 95340-3729
10168306    Cousins Properties Incorporated,   c/o Katten Muchin Rosenman LLP,   2029 Century Park East,
            Suite 2600,   Los Angeles, CA  90067-3012
10162185    Cousins Properties Incorporated (Los Altos Market,   c/o Katten Muchin Rosenman LLP,
            2029 Century Park East, Suite 2600,   Los Angeles, CA 90067-3012
10201915   +Coventry II DDR Buena Park Place LP,   c/o Developers Diversified Realty,   Corporation,
            3300 Enterprise Parkway,   Beachwood, OH 44122-7200
10201901   +Coventry II DDR Merriam Village LLC,   c/o Developers Diversified Realty,   Corporation,
            3300 Enterprise Parkway,   Beachwood, OH 44122-7200
8825768    +Credit Suisse International,   11 Madison Avenue, 5th Floor,   New York, NY 10010-3698
9182848    +Credit Suisse Loan Funding LLC,   11 Madison Avenue, 5th Floor,   New York, NY 10010-3698
8697582    +Crossways Financial Associates, LLC,   Paul E. Campsen,   Kaufman & Canoles, P.C.,
            150 W. Main Street, Suite 2100,   Norfolk, VA 23510-1681
8600964     Cypress Fairbanks ISD,   c/o John P Dillman,   Linebarger Goggan Blair & Sampson LLP,
            P.O. Box 3064,   Houston, Tx. 77253-3064
8825775    +D-Link Systems, Inc.,   17595 Mt. Herrmann Street,   Fountain Valley, CA 92708-4160
10201862   +DDR Crossroads Center LLC,   c/o Developers Diversified Realty,   Corporation,
            3300 Enterprise Parkway,   Beachwood, OH 44122-7200
10201855   +DDR Homestead LLC,   c/o Developers Diversified Realty,   Corporation,   3300 Enterprise Parkway,
            Beachwood, OH 44122-7200
10201892   +DDR Horseheads LLC,   c/o Developers Diversified Realty,   Corporation,   3300 Enterprise Parkway,
            Beachwood, OH 44122-7200
10201911   +DDR MDT Asheville River Hills,   c/o Developers Diversified Realty,   Corporation,
            3300 Enterprise Parkway,   Beachwood, OH 44122-7200
10201914   +DDR MDT Monaca Twp Marketplace LLC,   c/o Developers Diversified Realty,   Corporation,
            3300 Enterprise Parkway,   Beachwood, OH 44122-7200
10201912   +DDR MDT Woodfield Village LLC,   c/o Developers Diversified Realty,   Corporation,
            3300 Enterprise Parkway,   Beachwood, OH 44122-7200
10201880   +DDR Miami Avenue, LLC,   c/o Developers Diversified Realty,   Corporation,
            3300 Enterprise Parkway,   Beachwood, OH 44122-7200
10201878   +DDR Southeast Cary, L.L.C.,   c/o Developers Diversified Realty,   Corporation,
            3300 Enterprise Parkway,   Beachwood, OH 44122-7200
10201868   +DDR Southeast Dothan L.L.C.,   c/o Developers Diversified Realty,   Corporation,
            3300 Enterprise Parkway,   Beachwood, OH 44122-7200
10201907   +DDR Southeast Highlands Ranch,   c/o Developers Diversified Realty,   Corporation,
            3300 Enterprise Parkway,   Beachwood, OH 44122-7200
10201897   +DDR Southeast Loisdale, L.L.C.,   c/o Developers Diversified Realty,   Corporation,
            3300 Enterprise Parkway,   Beachwood, OH 44122-7200
10201881   +DDR Southeast Olympia DST,   c/o Developers Diversified Realty,   Corporation,
            3300 Enterprise Parkway,   Beachwood, OH 44122-7200
10202243   +DDR Southeast Rome, L.L.C.,   c/o Developers Diversified Realty,   Corporation,
            3300 Enterprise Parkway,   Beachwood, OH 44122-7200
10201899   +DDR Southeast Snellville, L.L.C.,   c/o Developers Diversified Realty,   Corporation,
            3300 Enterprise Parkway,   Beachwood, OH 44122-7200
10201879   +DDR Southeast Union, L.L.C.,   c/o Developers Diversified Realty,   Corporation,
            3300 Enterprise Parkway,   Beachwood, OH 44122-7200
10201811   +DDR Southeast Vero Beach, LLC,   c/o Developers Diversified Realty Corpor,
            3300 Enterprise Parkway,   Beachwood, OH 44122-7200
10201913   +DDR Union Consumer Square LLC,   c/o Developers Diversified Realty,   Corporation,
            3300 Enterprise Parkway,   Beachwood, OH 44122-7200
10201893   +DDR-SAU Wendover Phase II, LLC,   c/o Developers Diversified Realty,   Corporation,
            3300 Enterprise Parkway,   Beachwood, OH 44122-7200
10201903   +DDR/1st Carolina Crossings South LLC,   c/o Developers Diversified Realty,   Corporation,
            3300 Enterprise Parkway,   Beachwood, OH 44122-7200
10201889   +DDRC Walks @ Highwood Preserve I LLC,   c/o Developers Diversified Realty,   Corporation,
            3300 Enterprise Parkway,   Beachwood, OH 44122-7200
10201917   +DDRM Hilltop Plaza LLC,   c/o Developers Diversified Realty,   Corporation,
            3300 Enterprise Parkway,   Beachwood, OH 44122-7200
```

```
10201908   +DDRM Skyview Plaza LLC,   c/o Developers Diversified Realty,   Corporation,
            3300 Enterprise Parkway,   Beachwood, OH 44122-7200
10201905   +DDRTC CC Plaza LLC,   c/o Developers Diversified Realty,   Corporation,   3300 Enterprise Parkway,
            Beachwood, OH 44122-7200
10201891   +DDRTC Columbiana Station I LLC,   c/o Developers Diversified Realty,   Corporation,
            3300 Enterprise Parkway,   Beachwood, OH 44122-7200
10201858   +DDRTC Creeks at Virginia Center, LLC,   c/o Developers Diversified Realty,   Corporation,
            3300 Enterprise Parkway,   Beachwood, OH 44122-7200
10201896   +DDRTC Newman Pavilion LLC,   c/o Developers Diversified Realty,   Corporation,
            3300 Enterprise Parkway,   Beachwood, OH 44122-7200
10201904   +DDRTC Southlake Pavilion LLC,   c/o Developers Diversified Realty,   Corporation,
            3300 Enterprise Parkway,   Beachwood, OH 44122-7200
10201877   +DDRTC Sycamore Commons, LLC,   c/o Developers Diversified Realty,   Corporation,
            3300 Enterprise Parkway,   Beachwood, OH 44122-7200
10201906   +DDRTC T&C LLC,   c/o Developers Diversified Realty,   Corporation,   3300 Enterprise Parkway,
            Beachwood, OH 44122-7200
10201898   +DDTRC McFarland Plaza, LLC,   c/o Developers Diversified Realty,   Corporation,
            3300 Enterprise Parkway,   Beachwood, OH 44122-7200
8571205    +DFS SERVICES LLC,   C/O BRIAN SIROWER, ESQ.,   QUARLES & BRADY LLP,   TWO NORTH CENTRAL AVENUE,
            PHOENIX, AZ 85004-2322
8615095    +DIM Vastgoed, N.V.,   c/o Amy Pritchard Williams,   214 North Tryon Street,   Suite 4700,
            Charlotte, NC 28202-2367
9915974    +DMARC 2006-CD2 DAVIDSON PLACE, LLC,   c/o Mindy Mora,   BPP-VA LLC,
            200 South Biscayne Blvd # 2500,   Miami, FL 33131-5340
9916316    +DMARC 2006-CD2 POUGHKEEPSIE, LLC,   c/o Mindy A. Mora,   BPP-NY LLC,
            200 South Biscayne Blvd # 2500,   Miami, FL 33131-5340
9810699    +DXG Technology USA,   1001 Lawson St.,   City of Industry, CA 91748-1135,   Attn: Sharon Yen
9935907    +Daily Journal,   c/o Argo Partners,   12 West 37th Street, 9th Floor,   New York, NY 10018-7480
9923110    +Daily News Record,   Cl #595696, Amt. $7,670.72,   PO Box 193,   Harrisonburg, VA 22801-0193
9932375    +Daily Oklahoman,   c/o Argo Partners,   12 West 37th St., 9th Floor,   New York, NY 10018-7480
8578489    +Dallas County,   Linebarger Goggan Blair & Sampson LLP,   Elizabeth Weller,
            2323 Bryan Street, Suite 1600,   Dallas, TX 75201-2637
8572197    +Dallas County and Tarrant County,   % Linebarger Goggan Blair & Sampson LLP,
            Attn: Elizabeth Weller, Esq.,   2323 Bryan St., Ste. 1600,   Dallas, TX 75201-2637
9229318     Dallas Cowboys Football Club Ltd. & Pro Silver Sta,   1 Cowboys Parkway,   Irving, TX 75063
9602614    +Daly City Partners I, LLP,   88 Kearny Street,   Suite 1818,   San Francisco, CA 94108-5523
8703551     Dawn vonBechmann,   Attn: Neil E. McCullagh, Esq.,   Cantor Arkema, P.C.,   P.O. Box 561,
            Richmond, Va 23218-0561
8581072    +DeMatteo Management, Inc.,   c/o Jennifer V. Doran, Esq.,   Hinckley Allen & Snyder LLP,
            28 State Street,   Boston, MA 02109-1776
10138751   +Dentici Family Limited Partnership,   c/o United States Debt Recovery V, LP,
            940 Southwood Blvd # 101,   Incline Village, NV 89451-7401
10138741   +Dentici Family Limited Partnership,   c/o United States Debt Recovery V,L{,
            940 Southwood Blvd # 101,   Incline Village, NV 89451-7401
10138742   +Dentici Limited Family Partnership,   c/o United States Debt Recovery V, LP,
            940 Southwood Blvd # 101,   Incline Village, NV 89451-7401
10201890   +Developers Diversified Realty Corp,   c/o Developers Diversified Realty,   Corporation,
            3300 Enterprise Parkway,   Beachwood, OH 44122-7200
8578346    +Developers Diversified Realty Corp.,   Attn: Eric C. Cotton,   3300 Enterprise Parkway,
            Beachwood, OH 44122-7200
8570420    +Developers Diversified Realty Corp.,   c/o Eric Cotton,   3300 Enterprise Parkway,
            PO Box 227042,   Beachwood, OH 44122-7200
8570418    +Developers Diversified Realty Corp.-DDR,   c/o James Carr,   Kelley Drye & Warren,
            101 Park Ave.,   New York, NY 10178-0062
8570419    +Developers Diversified Realty Corp.-DDR,   c/o Robert L. LeHane,   Kelley Drye & Warren,
            101 Park Ave.,   New York, NY 10178-0062
8577114    +Dicker-Warmington Properties,   c/o Stephen Spence & Scott Adkins,   1200 North Broom Street,
            Wilmington, DE 19806-4204
9179449    +Digital Innovations, LLC,   3436 N. Kennicott,   Arlington Heights, IL 60004-7814
8592221    +Discovery Communications, Inc. (4109),   c/o Szabo Associates, Inc.,
            3355 Lenox Road NE, 9th Floor,   Atlanta, GA 30326-1394
10254779   +Dish Doctors, The,   6385 Rt. 96,   Victor, NY 14564-1411
8582907    +Ditan Distribution LLC,   c/o Michael S. Kogan, Esq.,   Ervin, Cohen & Jessup LLP,
            9401 Wilshire Boulevard, Suite 900,   Beverly Hills, California 90212-2974
8572548    +Dollar Tree Store, Inc.,   % Scott Kipnis, Rachel Greenberger &,
            Nicholas Malito Esqs, Hofheimer Gartlir,   530 Fifth Ave.,   New York, NY 10036-5101
8712287    +Donahue Schriber Realty Group, L.P.,   c/o Nancy Hotchkiss, Esquire,   Trainor Fairbrook,
            980 Fulton Avenue,   Sacramento, CA 95825-4558
8719787    +Donahue Schriber Realty Group, L.P.,   c/o Trainor Fairbrook,   Nancy Hotchkiss, Esq.,
            980 Fulton Avenue,   Sacramento, CA 95825-4558
9937952    +Dorel Juvenile Group Inc,   Barnes & Thornburg LLP,   c o Alan K Mills,   11 S Meridian St,
            Indianapolis, IN 46204-3535
9833036    +Dover Master Fund II, L.P.,   c/o Longacre Management, LLC,   810 Seventh Avenue, 33rd Floor,
            New York, NY 10019-5869,   Attn: Vladimir Jelisavcic
8649784    +Dunwell, Donovan,   c/o Chiariello & Chiariello,   118-21 Queens Boulevard, Ste. 603,
            Forest Hills, NY 11375-7206
8617383     Duquesne Light Company,   c/o Kirk B. Burkley, Esquire,   Bernstein Law Firm, P.C.,
            Suite 2200, Gulf Tower,   Pittsburgh, PA 15219
10005951   +E&A Northeast Limited Partnership,   21 Custom House Street, Suite #450,   Boston, MA 02110-3552
```

```
8568654      E&A Northeast Limited Partnership,   c/o Christine D. Lynch, Esq.,   Peter D. Bilowz, Esq.,
             Goulston & Storrs, PC,   400 Atlantic Avenue,   Boston, MA 02110-3333
9846233     +EMC Insurance Companies,   PO BOX 712,   Des Moines, IA 50306-0712
10098177     Eastern Security Corp,   120 Broadway, No. 36,   New York, NY 10271-0002
10100141    +Eastern Security Corporation,   c/o Contrairian Capital Management, LLC,
             411 West Putnam Ave. # 425,   Greenwich, CT 06830-6263
8695142      Edwin Watts Golf Shops, LLC,   c/o Stephen E. Scarce,   6802 Paragon Place, Suite 300,
             Richmond, VA 23230-1655
8620569     +Eel McKee LLC,   c/o Howard, Rice et al.,   Attn: Gary M. Kaplan, Esq.,
             Three Embarcadero Center, 7th Floor,   San Francisco, California 94111-4078
8996666     +Electra Craft Inc,   41 Woodbine Street,   Bergenfield, NJ 07621-3513
8615100     +Encinitas PFA, LLC,   c/o Amy Pritchard Williams,   214 North Tryon Street,   Suite 4700,
             Charlotte, NC 28202-2367
8607425     +Engineered Structures, Inc,   c/o Kimbrell Gourley,   The 9th & Idaho Center,
             225 N. 9th St. # 820,   PO Box 1097,   Boise, ID 83701-1097
8622528     +Engineered Structures, Inc.,   c/o Rob Shockley,   12400 W. Overland Rd.,   Boise, ID 83709-0021
9883762     +Enid Two LLC,   c/o Nancy Isaacson Esq,   75 Livngston Ave,   Roseland, NJ 07068-3737
8593280     +Entergy Arkansas Inc,   c/o Robert W. Mallard,   1105 North Market St. # 1600,
             Wilimington, DE 19801-1201
8593279     +Entergy Gulf States Louisiana,   c/o Robert W. Mallard,   1105 North Market St. # 1600,
             Wilimington, DE 19801-1201
8593278     +Entergy Louisiana, LLC,   c/o Robert W. Mallard,   1105 North Market St. # 1600,
             Wilimington, DE 19801-1201
8593277     +Entergy Mississippi,   c/o Robert W. Mallard,   1105 North Market St. # 1600,
             Wilimington, DE 19801-1201
8593281     +Entergy Texas, Inc,   c/o Robert W. Mallard,   1105 North Market St. # 1600,
             Wilimington, DE 19801-1201
8575375     +Envision Peripherals, Inc,   c/o Gay Richey, Sr. Creidt Manager,   47490 Seabridge Drive,
             Fremont, CA 94538-6548
9878315      Epsilon Interactive Inc,   16 W 20th Street,   New York, NY 10011-4203
8667374     +Equitable Gas Bankruptcy Department,   Attn: Judy Gawlowski,   200 Allegheny Center Mall,
             Pittsburgh, Pa 15212-5339
8571855     +Evergreen Plaza Associates,   c/o John L. Senica,   225 W. Washington, Suite 2600,
             Chicago, IL 60606-3439
8577124     +Expesite, LLC,   c/o Andria Beckham & Kenneth Johnson,   100 S. Third Street,
             Columbus, OH 43215-4236
8868147     +Express Services, Inc.,   P.O. Box 179,   Piedmont, OK 73078-0179
8572509     +F&M Properties, Inc.,   % Fred B. Ringel, Esq.,   Robinson Brog Leinwand Greene et al,
             1345 Ave. of the Americas,   New York, NY 10105-0302
8574638     +F.R.O., LLC IX,   c/o Timothy F. Brown,   Arent Fox LLP,   1050 Connecticut Ave. NW,
             Washington, DC 20036-5303
9116446     +FCMA, LLC,   Gerald J. Ghinelli, Managing Member,   430 Commerce Blvd.,
             Carlstadt, NJ 07072-3013
9735697     +FR E2 Property Holdings, LP,   707 Eagleview Blvd., Suite 110,   Exton, PA 19341-1159
9898469      FRO LLC IX,   Arent Fox LLP,   c o Christopher J Giamio,   1050 Connecticut Ave NW,
             Washington, DC 20036-5303
9784677     +Faber Bros Inc,   G David Dean,   Cole Schotz Meisel Forman & Leonard PA,
             300 E Lombard St Ste 2000,   Baltimore, MD 21202-3233
9784678     +Faber Bros Inc,   G David Dean Esq,   300 E Lombard St Ste 2000,   Baltimore, MD 21202-3233
8891336     +Fairfax County, VA,   Office of the County Attorney,   12000 Government Center Pkwy.,   Suite 549,
             Fairfax, Virginia 22035-0001
8593129     +Faram Muskegon, LLC,   c/o Paul K. Campsen, Esq.,   Kaufman & Canoles, P.C.,   P. O. Box 3037,
             Norfolk, VA 23514-3037
8577738     +Federal Realty Investment Trust,   c/o Ballard Spahr Andrews & Ingersoli,
             51st Floor-Mellon Bank Center,   1735 Market Street,   Philadelphia, PA 19103-7501
9650435     +Fire Materials Group LLC,   Paul J Leeds Esq,   Higgs Fletcher & Mack LLP,
             401 West A St Ste 2600,   San Diego, CA 92101-7913
9735716     +First Industrial Realty Trust, Inc.,   707 Eagleview Blvd., Suite 110,   Exton, PA 19341-1159
8696163     +Food Lion LLC,   c/o Linda Lemmon Najjoum,   Hunton & Williams LLP,
             1751 Pinnacle Drive, Suite 1700,   McLean, Virginia 22102-3836
9714951     +Forecast Danbury Limited Partnership,   Attn Lynette Francoise,
             c o Forest Properties Management,   19 Needham St,   Newton, MA 02461-1624
8600914      Fort Bend County,   c/o John P Dillman,   Linebarger Goggan Blair & Sampson LLP,   P.O. Box 3064,
             Houston, Tx. 77253-3064
8641709     +Four Star International Trade,   c/o Wendy M. Mead,   11 Pleasant St. # 30,
             Worcester, MA 01609-3232
9470519     +Franklin Electronic Publishers, Inc.,   Frank Musto, VP,   One Franklin Plaza,
             Burlington, NJ 08016-4908
10100139     Fuji,   Fujifilm USA, Inc.,   HSBC BANK USA NA,   VonWin,   Dept CH 16354,
             Palatine, IL 60055-6354
10201895    +GS Erie LLC,   c/o Developers Diversified Realty,   Corporation,   3300 Enterprise Parkway,
             Beachwood, OH 44122-7200
10201910    +GSII Brook Highland LLC,   c/o Developers Diversified Realty,   Corporation,
             3300 Enterprise Parkway,   Beachwood, OH 44122-7200
8578296     +Garmin International, Inc.,   Attn: Andrew Etkind,   1200 East 151st Street,
             Olathe, KS 66062-3426
8615571     +General Growth Properties, Onc,   c/o Robert L. LeHane,   101 Park Ave.,
             New York, NY 10178-0002
8687309      Giant Eagle, Inc.,   c/o Darlene M. Nowak, Esq.,   Marcus & Shapira LLP,
             35th Floor One Oxford Centre,   Pittsburgh PA  15219
```

```
8686083    +Giant Eagle, Inc.,   101 Kappa Drive,   Pittsburgh PA 15238-2833
8888216    +Glenmoor Limited Partnership,   c/o Kevin L. Sink, Attorney,    P.O. Box 18237,
            Raleigh, NC 27619-8237
8614959    +Greece Ridge, LLC,   c/o Thomas W. Daniels,   1265 Scottsville Rd.,    Rochester, NY 14624-5104
8601826    +Green 521 5th Avenue LLC,   c/o Stempel Bennett Claman & Hochberg, P,
            675 Third Avenue, 31st floor,   New York, New York 10017-5721,    Attn: Edmond P. O'Brien, Esq.
10186375    Green Pond Group Inc.,   c/o Jefferies Leveraged Credit Products,   one Station Place,
            Three North,  Stamford, CT 06902
8719786    +Greenback Associates,   c/o Trainor Fairbrook,  Nancy Hotchkiss, Esq.,    980 Fulton Avenue,
            Sacramento, CA 95825-4558
8626594    +Gregg County,   c/o Laurie A. Spindler,  Linebarger Goggan Blair & Sampson, LLP,
            2323 Bryan Street, Suite 1600,   Dallas, TX 75201-2644
8693654    +Gregg County,   c/o Elizabeth Weller,  Linebarger Goggan Blair & Sampson, LLP,
            2323 Bryan Street, Suite 1600,   Dallas, TX 75201-2644
9923045    +HAMILTON SECURITY & INVESTIGATIONS,   Claim #250, Amt. $19,505.50,   12764 Big Rock Way,
            Trenton, IL 62293-4557
10062971   +HAYDEN MEADOWS JV,   Jill Hollowell,  TMT DEVELOPMENT CO INC,   805 SW Broadway Ste 2020,
            PORTLAND, OR 97205-3360
8654027     HENRICO COUNTY,   P.O. BOX 90775,  HENRICO, VIRGINIA 23273-0775
10038975   +HITACHI AMERICA LTD,   900 HITACHI WAY,  CHULA VISTA, CA 91914-3556
9890541    +HOWELLS HEATING & AC,   PO BOX 2048,  ASHLAND, VA 23005-5048
9237422    +HRB Digital LLC, f/k/a H&R Block DIgital Tax Solut,   One H&R Block Way,
            Kansas City, MO 64105-1905
10037716    HSBC Bank USA NA,   c/o Fujifilm USA, Inc.,   VonWin,   Dept CH 16354,   Palatine, IL 60055-6354
9959350    +Hampton Mental Health Assoc,   2208 Executive Dr., Suite C,   Hampton, VA 23666-6603
8919898     Harris County TRA,   c/o John P Dillman,  Linebarger Goggan Blair & Sampson LLP,   P.O. Box 3064,
            Houston, Tx. 77253-3064
8600909     Harris County et al,   c/o John P Dillman,  Linebarger Goggan Blair & Sampson LLP,
            P.O. Box 3064,  Houston, Tx. 77253-3064
8685598     Heartland Regional Medical Center,   c/o Michael I. Mossman, Attorney at Law,   P.O. Box 330129,
            Nashville, TN 37203-7501
8574843    +Hewlett Packard Company,   c/o Roy Terry, Jr.,   600 E. Main Street, 20th Floor,
            Richmond, VA 23219-2430
8578136    +Hewlett-Packard Company,   Attn: Ramona Neal/Chris Patafio,   11307 Chinden Blvd., MS 314,
            Boise, ID 83714-1021
10337921   +HighJump Software Inc.,   c/o Jeffries Leveraged Credit Prod. LLC,
            One Station Place,Three North,   Stamford, CT 06902-6800
8672552     Hillson Electric Incorporated,   c/o: Gary V. Fulghum,   Seigfreid, Bingham,
            2800 Commerce Tower, 911 Main Street,   Kansas City, MO  64105
10144020    HireRight Solutions Inc., FKA USIS Commerical,   c/o US Bank Corp. TrustServices,
            60 Livingston Ave.,   EP-MN-WS3T,   ST. Paul, MN 55107-2292
10040129   +Hitachi America, Ltd.,   c/o Liquidity Solutions Inc.,   One University Plaza, Suite 312,
            Hackensack, NJ 07601-6205
9253200    +Holiday Foliage, Inc.,   kristine Vanzutphen,,   VP of Operations,   2592 Otay Center Dr.,
            San Diego, CA 92154-7611
9624585     Hollingsworth Capital Partners Intermodal LLC,   J Calvin Ward Esq,   PO Box 900,
            Knoxville, TN 37901-0900
8607208    +Home Depot USA, Inc.,   c/o Melissa S. Hayward,   LOCKE LORD BISSELL & LIDDELL LLP,
            2200 Ross Avenue, Suite 2200,   Dallas, Texas 75201-2748
8582425    +Homero Alonso Mata,   c/o David G. Reynolds, Esq.,   PO Box 1700,   Corrales, NM 87048-1700
8581311    +Homero Mata,   c/o David G. Reynolds, Esq.,   PO Box 1700,   Corrales, NM 87048-1700
9822508    +Hoprock Limonite LLC,   Attn Lisa Hill Fenning,   Dewey & LeBoeuf LLP,   333 S Grand Ave Ste 2600,
            Los Angeles, CA 90071-1530
8840578    +Horizon Connections, Inc,   c/o Robert Dodd & Associates, LLC,   303 S. Mattis, Ste. 201,
            Champaign, IL 61821-3070
10013758   +Huck Group, Inc., The,   4501 N. Tamiami Trl., Suite 214,   Naples, FL 34103-3018
9799736     IBM Corporation,   c/o IBM Corporation,  Bankruptcy Coordinator,   13800 Diplomat Dr.,
            Dallas, TX 75234-8812
9799737    +IBM Corporation,   1 New Orchard Rd,   Armonk, NY 10504-1783
8596848    +IBM Corporation,   c/o Vicky Namken,   13800 Diplomat Dr.,   Dallas, TX 75234-8812
9959348    +ICI Dulux Paint Centers,   P.O. Box 905066,   Charlotte, NC 28290-5066
9912785    +ICT GROUP INC,   100 BRANDYWINE BLVD,   NEWTOWN, PA 18940-4000
10256620    Ideal Technology Inc.,   HSBC Bank USA NA,   Dept CH 16354,   Palatine, IL  60055-6354,   USA
8601627    +Illinois Dept. of Employment Security,   Attorney General Section - 9th Floor,   33 S. State St.,
            Chicago, IL 60603-2804
8981838     Imagination Entertainment,   Kristen Fleming, COO,   Attention: 6161 Santa Monica Blvd,
            Suite 100,  Los Angeles, CA 90038
9662227    +Imagitas Inc,   48 Woerd Ave, Suite 101,   Waltham, MA 02453-3824
8673700    +Impressions Marketing Group,   7951 Angleton Ct.,   Lorton, VA 22079-1012
10100137    Industriaplex, Inc.,   HSBC BANK USA NA,   VonWin,   Dept CH 16354,   Palatine, IL 60055-6354
10029746    Industriaplex, Inc.,   HSBC Bank USA NA,   Von Win,   Dept CH 16354,   Palatine, IL 60055-6354
8596898    +InfoPrint Solutions Company,   c/o IBM Corporation,   ATTN: Vicky Namken,   13800 Diplomat Dr.,
            Dallas, TX 75234-8812
9624583     Infogain Corporation,   Julie H Rome Banks,   Binder & Malter LLP,   2775 Park Ave,
            Santa Clara, CA 95050-6004
10201870   +Inland-SAU Greenville Point, LLC,   c/o Developers Diversified Realty,   Corporation,
            3300 Enterprise Parkway,   Beachwood, OH 44122-7200
8568677     Interstate Augusta Properties LLC,   c/o Christine D. Lynch, Esq.,   Peter D. Bilowz, Esq.,
            Goulston & Storrs, P.C.,   400 Atlantic Avenue,   Boston, MA 02110-3333
```

```
8680886      +Interstate Waste Services,   c/o RMS Bankruptcy Recovery Services,   P.O. Box 5126,
              Timonium, Maryland 21094-5126
10005948      Invotex Group,   1637 Thames St.,   Baltimore, MD 21231-3430,   Attn: Henry Kass
8825927      +Ion Audio, LLC,   200 Scenic View Drive,   Suite 201,   Cumberland, RI 02864-1847
8672723      +Iron Mountain Information Management, Inc.,   c/o Frank F. McGinn, Esq.,
              Bartlett Hackett Feinberg P.C.,   155 Federal Street, 9th Floor,   Boston, MA 02110-1610
8578547      +Irving ISD,   Linebarger Goggan Blair & Sampson LLP,   Elizabeth Weller,
              2323 Bryan Street, Suite 1600,   Dallas, TX 75201-2637
10201894     +JDN Realty Corporation,   c/o Developers Diversified Realty,   Corporation,
              3300 Enterprise Parkway,   Beachwood, OH 44122-7200
9735918      +JOHNSTOWN SHOPPING CENTER LLC,   c/o United States Debt Recovery VIII, LP,
              940 Southwood Blvd, Suite 101,   Incline Village, NV 89451-7401
9938076       JOURNAL STAR,   1 NEWS PLAZA,   PEORIA, IL 61643-0001
10023940      JP Associates,   100 Naamans Rd, Ste. 5F,   Claymont, DE 19703-2700,   Attn: Mark Anchor
8596627      +JWC/Loftus LLC,   2595 Canyon Blvd. Suite 250,   Boulder, CO 80302-6744
9105238      +Jack D Daniels,   P.O. Box 215,   Jonesborough, TN 37659-0215
8575334      +James Donaldson,   Core Properties, Inc.,   831 East Morehead St. Ste 445,
              Charlotte, NC 28202-2784
10452657      Jantzen Dynamic Corporation,   c/o Peter D. Bilowz, Esq.,   Goulston & Storrs, P.C.,
              400 Atlantic Avenue,   Boston, MA 02110-3333
9758865      +Jefferies Leveraged Credit Products, LLC,   One Station Place,   Three North,
              Stamford, CT  06902
9989589       John D Brush & Co Inc dba Sentry Group,   900 Linden Ave,   Rochester, NY 14625-2700
9020448      +John E. Hilton,   Carmody MacDonald, P.C.,   120 South Central Ave.,   Suite 1800,
              Clayton, MO 63105-1726
8672551       John Rohrer Contracting Company, Inc.,   c/o: Gary V. Fulghum,   Seigfreid, Bingham,
              2800 Commerce Tower, 911 Main Street,   Kansas City, MO  64105
8723692      +Johnson City Crossing L.P.,   950 East Paces Ferry Road, Suite 975,   Atlanta, GA 30326-1180
10403671     +Johnstown Shopping Centre LLC,   Matt McGill Project Manager,   McGill Property Group,
              4425 Military Trail Unit 202,   Jupiter, FL 33458-4817
10403633     +Johnstwon Shoppin Centre LLC,   Matt McGill Project Mananger,   McGill Property Group,
              4425 Military Trail Unit 202,   Jupiter, FL 33458-4817
10403635      Johnstown Shopping Center LLC,   C/O Kent Property Management,   6001 Landerhaven Dr Ste D,
              4425 Military Trail Unit 202,   Cleveland, OH  44124
8684467      +K&G/Dearborn, LLC,   c/o Jess R Bressi Esq,   19800 MacArthur Blvd Ste 500,
              Irvine CA 92612-2480
8701318      +KCOP Television (303),   c/o Szabo Associates, Inc.,   3355 Lenox Road NE, 9th Floor,
              Atlanta, GA 30326-1394
9169800      +KEF America, Inc.,   10 Timber Lane,   Marlboro, NJ 07746-1444
8748595      +KENTUCKY DEPARTMENT OF REVENUE,   LEGAL BRANCH - BANKRUPTCY SECTION,   ATTN: LEANNE WARREN,
              P O BOX 5222,   FRANKFORT KY 40602-5222
8767332      +KPLR Television (8097),   c/o Szabo Associates, Inc.,   3355 Lenox Road NE, 9th Floor,
              Atlanta, GA 30326-1394
8605100      +KPNX-TV (367),   c/o Szabo Associates, Inc.,   3355 Lenox Road NE, 9th Floor,
              Atlanta, GA 30326-1394
8623647      +KSDK-TV (0361),   c/o Szabo Associates, Inc.,   3355 Lenox Road NE, 9th Floor,
              Atlanta, GA 30326-1394
8581075      +KTNV Television (0869),   c/o Szabo Associates, Inc.,   3355 Lenox Road NE, 9th Floor,
              Atlanta, GA 30326-1394
8701392      +KTTV Television (1795),   c/o Szabo Associates, Inc.,   3355 Lenox Road NE, 9th Floor,
              Atlanta, GA 30326-1394
8623660      +KTVD-TV (8982),   c/o Szabo Associates, Inc.,   3355 Lenox Road NE, 9th Floor,
              Atlanta, GA 30326-1394
8692432      +KTVI Television (3/2),   c/o Szabo Associates, Inc.,   3355 Lenox Road NE, 9th Floor,
              Atlanta, GA 30326-1394
8581016      +KTVK/KASW Television (7070),   c/o Szabo Associates, Inc.,   3355 Lenox Road NE, 9th Floor,
              Atlanta, GA 30326-1394
8623708      +KUSA-TV (0295),   c/o Szabo Associates, Inc.,   3355 Lenox Road NE, 9th Floor,
              Atlanta, GA 30326-1394
8623704      +KXTV-TV (1475),   c/o Szabo Associates, Inc.,   3355 Lenox Road NE, 9th Floor,
              Atlanta, GA 30326-1394
8687440      +Katsky Korins LLP,   Attn:  Steven H. Newman, Esquire,   605 Third Avenue,
              New York, NY 10158-0180
9880060      +Kelley, Walter W. for Sherwood Properties LLC,   PO Box 70879,   Albany, GA 31708-0879,   USA
8681046      +Kina Thompson,   c/o Linda J. Brame,   111 W. Main St. P.O. box 700,   Marion, IL 62959-0700
9870919      +Kirea Export Insurance Corporation,   c/o Junghey June Yeum,   1114 Avenue of the Americas,
              New York, NY 10036-7703
8658711      +Klipsch, LLC,   c/o Michael K. McCrory,   BARNES & THORNBURG LLP,   11 S. Meridian Street,
              Indianapolis, IN 46204-3535
9306338      +Korea Export Insurance Corporation,   c/o Duane Morris,   Attn: William C. Heuer,   1540 Broadway,
              New York, NY 10036-4086
8578229      +L.G. Electronics USA, Inc,   Attn:  Brian Wehr % H. Jason Gold,   Wiley Rein LLP,
              7925 Jones Branch Dr.,   McLean, VA 22102-3365
8610452      +LA Dept of Revenue,   PO Box 66658,   Baton Rouge, LA 70896-6658
9624581      +LENOVO INC,   MICHAEL ONEILL SR VP & GEN COUNSEL,   1009 THINK PL,   MORRISVILLE, NC 27560-9002
9926240      +La Crosse Technology,   2817 Losey Blvd South,   La Crosse, WI 54601-7366,   Attn: Manda Shah
10356405      LaSalle Bank NA, as trustee for JPMCC 2004-PNC1,   c/o Midland Loan Services,
              c/o Benesch Friedlander,   200 Public Square, Suite 2300,   Cleveland, OH  44114-2378
10030159     +Labor Ready,   c/o Argo Partners,   12 West 37th Street, 9th Floor,   New York, NY 10018-7480
9949866      +Lacrosse Technology Ltd. Web Sales,   2809 Losey Blvd. South,   Lacrosse, WI 54601-7366
```

```
10173719   +Lafayette Consolidated Govmt,    P.O. Box 4308,    Attn: Alarm Enforcement,
            Lafayette, LA 70502-4308
8617068    +Landmark Communications, Inc.,    c/o Paul A. Driscoll,    Pender & Coward, P.C.,
            222 Central Park Avenue, Suite 400,    Virginia Beach, VA 23462-3026
8672553     Lang Construction, Inc.,    c/o: Gary V. Fulghum,    Seigfreid, Bingham,
            2800 Commerce Tower, 911 Main Street,    Kansas City, MO  64105
10147240    Las Vegas Land & Development Company,    c/o U.S Bank Corporate Trust,    60 Livingston Ave.,
            St. Paul, MN 55107-2292
9927097     Laurier Furniture Ltd.,    Cl #1729, Amt. $67,841.48,    153 Boul Laurier #100,
            Laurier-Station, QC G0S1N0,    Canada
10117819   +LeClair Ryan, Professional Corporation,    Contrarian Capital Management, LLC,
            411 West Putman Ave. # 425,    Greenwich, CT 06830-6281
10115944    LeClairRyan,    951 E Byrd St.,    PO Box 2499,    Richmond, VA 23218-2499
9075643    +Lenovo (United States) Inc.,    1009 Think Place,    Morrisville, NV 27560-9002
8578183    +Lexington Lion Weston I LP,    c/o Brian P. Hall,    1230 Peachtree St., N.E.,
            Suite 3100, Promenade II,    Atlanta, GA 30309-3574
10255039   +Longacre Institutional Opportunity Fund, L.P.,    810 Seventh Avenue, 33rd Floor,
            New York, NY 10019-5869,    Attn: Vladimir Jelisavcic
9152691    +Longacre Opportunity Fund, L.P.,    810 Seventh Avenue, 33rd Fl,    New York, NY 10019-5869,
            Attn: Vladimir Jelisavcic
9810716    +Longacre Opportunity Offshore Fund, Ltd.,    810 Seventh Avenue, 33rd Floor,
            New York, NY 10019-5869,    Attn: Vladimir Jelisavcic
9111305    +Loren Stocker,    d/b/a Vanity International,    1431 Camino Del Mar, Suite D,
            Del Mar, CA 92014-2572
10104157   +LumiSource Inc,    c/o US bank Corporate Trust Services,    60 Livingston Ave.,    EP-MN-WS3T,
            St. Paul, MN 55107-2292
9246863    +MARTINAIR INC,    P.O. BOX 485,    SANDSTON, VA 23150-0485
8720848     MDS Realty II, LLC,    c/o Meredith L. Yoder, Esq.,    Parker, Pollard & Brown, P.C.,
            6802 Paragon Place, Suite 300,    Richmond, VA 23230-1655
9743038     MHW Warner Robins, LLC,    c/o Corporate Propert Group Inc,    7332 Office Park Pl, Ste 101,
            Melbourne, FL 32940-8241
9740802    +MIA Brookhaven LLC,    1056 Wellington Way 200,    Lexington, KY 40513-2000
10093881   +MR Keene Mill 1 LLC,    1700 K Street, NW, Suite 600,    Washington, DC 20006-3816
9962985    +MRV Wanamaker LC,    c/o Jefferies Leveraged Crd Product,    One Station Place Three North,
            Stanford, CT 06902-6800
10389495   +Mack Pack,    HSBC Bank USA NA,    VonWin,    Dept CH 163554,    Palatine, IL 60055-0001
10389569    Mack Pack,    HSBC Bank USA NA,    VonWin,    Dept. 163554,    Palatine, IL 60055-6354
10295147    Madcow International Group Ltd,    HSBC Bank USA NA,    VonWin,    Dept 16354,
            Palatine, IL 60055-6354
10153090   +Madison Waldorf LLC,    2300 Wilson Blvd 7th Floor,    Arlington, VA 22201-5424
8567308    +Madison Waldorf, LLC,    c/o Liquidity Solutions, Inc,    One University Plaza, Suite 312,
            Hackensack, New Jersey 07601-6205
9152687    +Majesco Entertainment Company,    160 Raritan Center Parkway,    Edison NJ 08837-3637,
            Attn: Adam Sultan
8608684    +Mall Properties and U.S. 41 & I-285 Company,    c/o Morgan Lewis & Bockius LLP,    101 Park Avenue,
            New York, NY 10178-0002,    Attn: Neil E. Herman
8691414    +Mallview Plaza Company, Ltd.,    c/o Carnegie Management and Development,
            27500 Detroit Rd., Ste. 300,    Westlake, Ohio 44145-5913
9994051    +Manatee County Florida,    P.O. Box 1000,    Bradenton, FL 34206-1000
8701307    +Marco Portland General Partnership,    Attention: Carol Southard,    29435 Weeping Willow Drive,
            Agoura Hills, CA 91301-4136
8567200     Mark Browning,    Assistant Attorney General,    Bankruptcy & Collections Division,    PO Box 12548,
            Austin, TX 78711 2548
9112606    +Market Force Information, Inc.,    248 Centennial Parkway,    Suite 150,
            Louisville, CO 80027-1347
8693218    +Maryland Acquisitions, LLC,    c/o Miles & Stockbridge P.C.,    1751 Pinnacle Drive,    Suite 500,
            McLean, VA 22102-3833
10452631   +Mathieu Rosinsky,    3450 Northlake Boulevard, Suite 210,    Palm Beach Gardens FL 33403-1710
10084628   +McCracken Walker & Rhoads LLP,    123 South Broad Street,    Philadelphia, PA 19109-1099,
            Attn: Joseph O'Neil, Jr.
8589705    +McKinley, Inc.,    c/o Seth A. Drucker, Esq.,    Honigman Miller Schwartz and Cohn LLP,
            2290 First National Building,    660 Woodward Avenue,    Detroit, MI 48226-3516
9956202    +Meadowbrook Village LP,    c/o Argo Partners,    12 West 37th Street, 9th Floor,
            New York, NY 10018-7480
9765589    +Mercer,    Attn: Joanne Flowers,    777 S Figueroa St Ste 1900,    Los Angeles, CA 90017-5817
10173428   +Mercury Tech Partners Inc.,    c/o Jefferies Leveraged Credit Pro. LLC,    One Station Place,
            Three North,    Stamford, CT 06902
10169143   +Mercury Tech Partners Inc.,    PO Box 906,    Conover, NC 28613-0906
9898468    +Metro Signs Inc.,    23544 Hoover Road,    Warren, MI 48089-1990
10374117   +Mibarev Depelopment I , LLC,    c/o Thomas R Lynch,    Bradley Arant Boult Cummings LLP,
            1615 L Street, NW, Suite 1350,    Washington, DC 20036-5668
10374122   +Mibarev Development I LLC,    c/o Thomas R Lynch,    1615 L Street NW, Suite 1350,
            Washington, DC 20036-5668
10374119   +Mibarev Development I LLC,    c/o Thomas R Lynch,    Bradley Arant Boult Cummings LLP,
            1615 L Street NW, Suite 1350,    Washington, DC 20036-5668
10374163    Mibarev Development I, LLC,    c/o Thomas R Lynch,    Bradley Arant Boult Cummings LLP,
            Washington, DC 20036
9095984     Micro Product Distributors,    89450 NW 27th St.,    Miami, FL 33172
8592418    +Middle Tennessee Electric Membership Corporation,    555 New Salem Road,
            Murfreesboro, TN 37129-3390
```

| | |
|---|---|
| 9420703 | +Midland Loan Services, Inc.,   Attn: Josh Azinger,   10851 Mastin, Suite 300,   Overland Park, KS 66210-1690 |
| 8644353 | +Mike B. Dohrmann,   34945 N Karan Swiss Circle,   Queen Creek, AZ 85143-4856 |
| 10089903 | +Miller & Martin,   832 Georgia Avenue,   Suite 1000,   Volunteer Building,   Chattanooga, TN 37402-2289 |
| 9881608 | Millstein Industries LLC,   Joshua M Farber Esq,   Meyer Unkovic & Scott LLP,   1300 Oliver Building,   Pittsburgh, PA 15222 |
| 8582426 | +Monarch Alternative Capital LP,   c/o Andrew Herenstein,   535 Madison Ave.,   New York, NY 10022-4214 |
| 9319473 | +Monarch Master Funding Ltd,   535 Madison Ave,   26th Floor,   New York, NY 10022-4255 |
| 9973404 | +Montage Inc.,   NW803,   P.O. Box 1450,   Minneapolis, MN 55485-1450 |
| 9973405 | +Montage Inc.,   3050 Center Pointe Dr.,   Suite 50,   Roseville, MN 55113-1180 |
| 8600989 | Montgomery County,   c/o John P Dillman,   Linebarger Goggan Blair & Sampson LLP,   P.O. Box 3064,   Houston, Tx. 77253-3064 |
| 10373899 | +Montgomery County Trustee,   350 Pageant Lane, Ste 101 B,   Clarksville, TN 37040-3813 |
| 10374015 | +Montgomery County Trustee,   c/o Matthew J. Ellis, attorney,   121 S. Third St.,   Clarksville, TN 37040-3403 |
| 10084629 | +Montgomery McCracken Et Al,   123 South Broad Street,   Philadelphia, PA 19109-1099,   Attn: Joseph O'Neil, Jr. |
| 10094670 | +Myrtle Beach Farms Company,   PO Box 11070,   Columbia, SC 29211-1070 |
| 8583956 | NPP Development LLC,   c/o Christine D. Lynch, Esq.,   Goulston & Storrs, P.C.,   400 Atlantic Avenue,   Boston, MA 02110-3333 |
| 8667550 | +National Glass & Gate,   c/o Coface North America, Inc.,   50 Millstone Rd., Bldg. 100, Ste. 360,   East Windsor, NJ 08520-1415 |
| 9889146 | +National Retail Properties, Inc.,   c/o David Byrnes, ESQ,   450 South Orange Ave.,   Suite 900,   Orlando, FL 32801-3339 |
| 9821271 | Newmen Technology Co Ltd,   Attn Fish Chou,   Tongsheng Village,   No 1Newmen Rd,   Longhua, Shenzhen 518109,   China |
| 8697812 | +Newport News Shopping Center, LLC,   Paul K. Campsen,   Kaufman & Canoles, P.C.,   150 W. Main Street, Suite 2100,   Norfolk, VA 23510-1681 |
| 8749372 | +North American Roofing Services, Inc.,   c/o Doug Frankey,   3 Winner Circle,   Arden, NC 28704-3156 |
| 9973402 | +Northern California Compactors,   P.O. Box 5489,   Pleasanton, CA 94566-1489 |
| 9938089 | +OBSERVER DISPATCH, THE,   MARY SCHOLEFIELD,   221 ORISKANY PLAZA,   UTICA, NY 13501-1201 |
| 8669976 | ++OHIO BUREAU OF WORKERS COMPENSATION,   LAW SECTION BANKRUPTCY UNIT,   P O BOX 15567,   COLUMBUS OH 43215-0567 |
| | (address filed with court:  Ohio Bureau of Workers' Compensation,   PO Box 15567,   Columbus, Ohio 43215-0567) |
| 8607718 | OHIO DEPARTMENT OF TAXATION,   BANKRUPTCY DIVISION,   P.O. BOX 530, COLUMBUS, OH. 43216 |
| 8588482 | +ON Corp US, Inc.,   ON Corp,   c/o Olshan Grundman Frome Rosenzweig & W,   65 East 55th Street,   New York, New York 10022-3219 |
| 9737581 | +ORIX Capital Markets, LLC,   c/o Gregory A. Cross, Esq.,   Venable LLP,   750 East Pratt Street, Suite 900,   Baltomore, MD 21202-3157 |
| 8596806 | +Oklahoma County Treasurer,   c/o Tammy Jones,   320 Robert S. Kerr,   Oklahoma City, OK 73102-3457 |
| 9604796 | +Olympus Corporation,   c/o Olympus Imaging America Inc.,   3500 Corporate Parkway,   Center Valley, PA 18034-8229 |
| 9908391 | +Onkyo USA Corporation,   18 Park Way,   Upper Saddle River, NJ 07458-2353 |
| 9833008 | +Optoma,   715 Sycamore Drive,   Milpitas, CA 95035-7465,   Attn: Karen Parsons |
| 9833009 | +Optoma Technology Inc,   715 Sycamore Drive,   Milpitas, CA 95035-7465,   Attn: Karen Parsons |
| 8681901 | +Oracle USA, Inc.,   c/o Shawn M. Christianson,   Buchalter Nemer,   333 Market St., 25th Floor,   San Francisco, CA 94105-2126 |
| 8700430 | +Orange Grove Apartments, LLC dba Camelback Center,   c/o Valerie L. Marciano, Esq.,   Jaburg & Wilk, PC,   3200 North Central Avenue, #2000,   Phoenix, Arizona 85012-2463 |
| 9134614 | +Organizational Concepts Intl LLC,   John R Kurhne, EVP & COO,   730 Second Avenue S Ste 730,   Minneapolis, MN 55402-2449 |
| 8831952 | +PC Mall, Inc.,   c/o Jeffrey M. Galen, Esq.,   Galen & Davis, LLP,   16255 Ventura Blvd., Suite 900,   Encino, CA 91436-2317 |
| 8587594 | +PNY Technologies, Inc.,   c/o Angela Abreu,   McCarter & English, LLP,   Four Gateway Center,   100 Mulberry Street,   Newark, NJ 07102-4056 |
| 10449107 | PRICEGRABBER.COM, INC.,   c/o U.S. Bank Corporate Trust Services,   60 Livingston Ave.,   EP-MN-WS3T,   St. Paul, MN 55107-2292 |
| 10043336 | +PRICERUNNER USA A VALUE CLICK INC COMPANY,   c/o Liquidity Solutions, Inc.,   One University Plaza, Suite 312,   Hackensack, NJ 07601-6205 |
| 10159891 | +Pacific Supply,   5005 Windplay Drive, Ste. 4,   El Dorado Hills, CA 95762-9334 |
| 10129170 | Palm Springs Mile Associates Ltd.,   c/o Jefferies Leveraged Credit Products,   One Station Place,   Three North,   Stamford, CT 06902 |
| 8569508 | +Pamela Gayle Johnson,   Baker & Hostetler, LLP,   1000 Louisiana, Ste. 2000,   Houston, TX 77002-5018 |
| 8699198 | +Pan AM Equities, Inc.,   c/o Law Offices of David A. Greer PLC,   500 East Main Street, Suite 1225,   Norfolk, Virginia 23510-2274 |
| 8578076 | +Pan Am Equities, Inc.,   c/o Michael J. Sage,   O'Melveny & Myers,   7 Times Square,   New York, NY 10036-6524 |
| 8607210 | +Parago, Inc.,   c/o Melissa S. Hayward,   LOCKE LORD BISSELL & LIDDELL LLP,   2200 Ross Avenue, Suite 2200,   Dallas, Texas 75201-2748 |
| 8571089 | +Paramount Home Entertainment,   c/o Michael L. Tuchin,   Klee, Tuchin, Bogdanoff & Stern LLP,   1999 Avenue of the Stars, 39th Fl.,   Los Angeles, CA 90067-6049 |
| 8691730 | +Parker Bullseye LLC,   c/o Joel T. Marker,   McKay, Burton & Thurman,   170 South Main St., Suite 800,   Salt Lake City, UT 84101-1656 |

```
8603698    +Pasadena Independent School District,   c/o Dexter D. Joyner,   Law Office of Dexter D. Joyner,
            4701 Preston Avenue,   Pasadena, Texas 77505-2050
8673969    +Patrick S. Longood,   8124 Hampton Spring Road,   Chesterfield, Virginia 23832-2030
8593127    +Pelkar Muskegon, LLC,   c/o Paul K. Campsen, Esq.,   Kaufman & Canoles, P.C.,   P. O. Box 3037,
            Norfolk, VA 23514-3037
10162182    Pembrooke Crossing, LTD.,   c/o Katten Muchin Rosenman LLP,   2029 Century Park East, Suite 2600,
            Los Angeles, CA 90067-3012
10017990   +Permission Data LLC,   c/o Contrarian Capital Management, LLC,   411 West Putnam Avenue # 425,
            Greenwich, CT 06830-6263
9908088    +Phillip Lee Steele,   1905 James Street,   Apt A,   Durham, NC 27707-2041
8615828    +Phoenix Property Company,   c/o Jason Binford,   Haynes and Boone, LLP,
            2323 Victory Avenue, Suite 700,   Dallas, TX 75219-7673
10074934   +Phoenix Property Company,   c/o Mark Mullin,   Haynes & Boone, LLP,
            2323 Victory Avenue, Suite 700,   Dallas, TX 75219-7673
8601078    +Pima County Treasurer & Pima County, Arizona,   c/o Pima County Attorney's Office,
            32 N. Stone Avenue, Ste 2100,   Tucson, AZ 85701-1416
8785786    +Pinnacle Systems, Inc.,   c/o Bill Coats, Esq.,   White & Case LLP,
            3000 El Camino Real, 5 Palo Alto Sq.,   Palo Alto, CA 94306
8785819    +Pinnacle Systems, Inc.,   c/o William Sloan Coats/Peter J. Carney,   WHITE & CASE LLP.,
            3000 El Camino Real,5 Palo Alto Sq., 9th,   Palo Alto, CA 94306
9942561     Pittsburgh Post Gazette,   34 Boulevard of the Allies,   Pittsburgh, PA 15222-1204,
            Attn: Henry Gorman
8670516    +Plantation Point Development, LLC,   c/o Lyndel Anne Mason,
            CAVAZOS HENDRICKS POIROT & SMITHAM P.C.,   900 Jackson St.,Ste 570, Founders Sq.,
            Dallas, TX 75202-2413
8710804    +Plasti Cart Inc,   116B Walton Park Ln,   Midlothian VA 23114-3028
8600376    +Platform-A Inc.,   c/o Tiffany Strelow Cobb,   Vorys, Sater, Seymour and Pease LLP,
            52 East Gay Street,   Columbus, Ohio 43215-3161
8655675    +Plaza Las Americas, Inc.,   c/o Holland & Knight LLP,   James H. Rollins, Esq.,
            Suite 2000, One Atlantic Center,   1201 West Peachtree Street, N.E.,   Atlanta, GA 30309-3449
8589805    +Polaris Circuit City, LLC,   8800 Lyra Drive, Suite 550,   Columbus, Ohio 43240-2107,
            Attn: Franz A. Geiger
8692842    +Port Arthur Holdings, III, Ltd.,   c/o David H. Cox, Esq.,   Jackson & Campbell, PC,
            1120 20th Street, NW, Suite 300-S,   Washington, DC 20036-3437
8710856    +Power Sales,   Attn: Toni Evans,   801 N Meadowbrook,   Olathe, KS 66062-5443
8615097    +PrattCenter, LLC,   c/o Amy Pritchard Williams,   214 North Tryon Street,   Suite 4700,
            Charlotte, NC 28202-2367
9110851    +Premier Resources International, LLC,   7905A Cessna Avenue,   Gaithersburg, Maryland 20879-4113
8685620    +Pretlow & Pretlow, P.C.,   200 N. Main Street,   Suffolk, VA 23434-4421
8685623    +Pretlow & Pretlow, PC,   200 N. Main Street,   Suffolk, VA 23434-4421
8648811    +PriceGrabber.com, Inc.,   c/o Joseph D. Frank,   Frank/Gecker LLP,
            325 North LaSalle Street, Suite 625,   Chicago, Illinois 60654-6465
8586830    +Prince George's Station Office, LLC,   c/o Taylor Development and Land,
            7201 Wisconsin Avenue, Suite 500,   Bethesda, MD 20814-4848
8586669    +Prince George's Station Retail, LLC,   c/o Taylor Development and Land,
            7201 Wisconsin Avenue, Suite 500,   Bethesda, MD 20814-4848
9735689    +Prince Georges Station Retail, LLC,   c/o William C. Crenshaw,   901 New York Avenue, N.W.,
            Washington, DC 20001-4432
8604948    +Public Service of North Carolina,   c/o David B. Wheeler, Esq.,   Moore & Van Allen PLLC,
            P.O. Box 22828,   Charleston, SC 29413-2828
9905456     PuntoAparte Communications, Inc,   Orlando J. Salichs, President,   PO Box 906636,
            San Juan, PR 00906
10123721   +Quality Project Management, LLC,   c/o Contrarian Capital Management, LLC,
            411 West Putnam Ave. # 425,   Greenwich, CT 06830-6263
10168307   +R.J. Ventures, LLC,   c/o Contrarian Capital Management,   411 West Putman Ave. # 425,
            Greenwich, CT 06830-6263
8670283    +RAY FOGG CORPORATE PROPERTIES, LLC.,   C/O WELTMAN, WEINBERG & REIS,
            323 W. LAKESIDE AVE., 2ND FL,   CLEVELAND, OH 44113-1085
10168603   +RJ Ventures, LLC,   c/o Jess Bressi, Esq.,   Luce Forward Hamilton & Scripps LLP,
            2050 Main Street, Suite 600,   Irvine, CA 92614-8261
10287691   +RJ Ventures, LLC,   1801 Avenue of the Stars, Suite 920,   Los Angeles, CA 90067-5803
8593049    +RLV Village Plaza, LP,   c/o Paul K. Campsen, Esq.,   Kaufman & Canoles, P.C.,   P. O. Box 3037,
            Norfolk, VA 23514-3037
8593124    +RLV Vista Plaza, LP,   c/o Paul K. Campsen, Esq.,   Kaufman & Canoles, P.C.,   P. O. Box 3037,
            Norfolk, VA 23514-3037
9938080    +ROCKFORD REGISTER STAR,   PO BOX 439,   ROCKFORD, IL 61105-0439
8593048    +Ramco JW, LLC,   c/o Paul K. Campsen, Esq.,   Kaufman & Canoles, P.C.,   P. O. Box 3037,
            Norfolk, VA 23514-3037
8593047    +Ramco West Oaks I, LLC,   c/o Paul K. Campsen, Esq.,   Kaufman & Canoles, P.C.,   P. O. Box 3037,
            Norfolk, VA 23514-3037
9822511     Rancon Realty Fund IV,   Ronald K Brown Jr,   Law Offices of Ronald K Brown Jr APC,
            901 Dove St Ste 120,   Newport Beach, CA 92660-3018
8582821     Ray Mucci's Inc.,   c/o Christine D. Lynch, Esq.,   Goulston & Storrs, P.C.,
            400 Atlantic Avenue,   Boston, MA 02110-3333
8593126    +Rebs Muskegon, LLC,   c/o Paul K. Campsen, Esq.,   Kaufman & Canoles, P.C.,   P. O. Box 3037,
            Norfolk, VA 23514-3037
10415273   +Red Mtn. Asst Fund.I, LLC,   Successor to The City Portfolio, LLC,
            c/o Contrarian Capital Mgt. LLC,   411 West Putnam Ave. # 425,   Greenwich, CT 06830-6263
8656186    +Reliance Figueroa Associates, L.P.,   c/o Lambert Development LLC,   5 Hanover Square,
            New York, NY 10004-2614
```

```
8656800    +Reliance Figueroa Associates, L.P.,   c/o Aaron R. Cahn,   Carter Ledyard & Milburn LLP,
            Two Wall Street,   New York, New York 10005-2072
9016305    +Renukaben S. Naik,   C/o Philip C. Baxa, Esquire,   MercerTrigiani LLP,   16 South Second Street,
            Richmond, VA 23219-3723
9016264    +Renukaben S. Naik,   c/o Philip C. Baxa, Esquire,   MercerTrigiani LLP,   16 South Second Street,
            Richmond, Virginia 23219-3723
10026116   +Reporter Herald,   201 E. 5th St.,   P.O. Box 59,   Loveland, CO 80539-0059
9740800    +Retail Data LLC,   Chris Ferguson,   2235 Staples Mill Rd, Ste 300,   Richmond, VA 23230-2942
9740799    +Retail Data LLC,   PO Box 6691,   Richmond, VA 23230-0691
9758862    +Retail MDS Inc.,   2909 Sunset Ave.,   Norristown, PA 19403-4419
9840411    +Retail Property Group,   101 Plaza Real South, Suite 200,   Boca Raton, FL 33432-4856
8703450     Richard T. Miller, Jr.,   Attn: Neil E. McCullagh, Esq.,   Cantor Arkema, P.C.,   P.O. Box 561,
            Richmond, VA 23218-0561
9950330    +Richmond Times Dispatch,   Richmond Newspapers,   PO Box 27775,   Richmond, VA 23261-7775
9937994    +Richmond Times Dispatch,   c/o Contraian Capital Management, LLC,
            411 West Putnam Avenue, Suite 425,   Greenwich, CT 06830-6263
10028638   +Ricmac Equities Corporation,   c/o Contrarian Capital Management LLC,
            411 West Putnam Ave. # 425,   Greenwich, CT 06830-6263
10028639   +Ricmac Equities Corporation,   Attn Janet M Meiburger,   The Meiburger Law Firm PC,
            1493 Chain Bridge Rd Ste 201,   McLean, VA 22101-5726
8875433    +Ricmac Equities Corporation,   6 Harbour Point Drive,   Northport, NY 11768-1557
8590045    +Ritz Motel Company,   c/o Seth A. Drucker, Esq.,   Honigman Miller Schwartz and Cohn LLP,
            2290 First National Building,   660 Woodward Avenue,   Detroit, MI 48226-3516
10032308   +Rival Communications,   921 Washington Ave.,   Hagerstown, MD 21740-5258
10201916   +Riverdale Retail Associates, LC,   c/o Developers Diversified Realty,   Corporation,
            3300 Enterprise Parkway,   Beachwood, OH 44122-7200
8673707    +Riverside Claims LLC,   P.O. Box 626,   New York, NY 10024-0626
8673699    +Riverside Claims LLC,   P.O. Box 626,   Planetarium Station,   New York, NY 10024-0626
8619562    +Rockwall CAD,   Linebarger Goggan Blair & Samspon, LLP,   c/o Elizabeth Weller,
            2323 Bryan Street, Suite 1600,   Dallas, TX 75201-2644
8619466    +Rockwall County,   Linebarger Goggan Blair & Samspon, LLP,   c/o Elizabeth Weller,
            2323 Bryan Street, Suite 1600,   Dallas, TX 75201-2644
8723691    +Ronus Meyerland Plaza L.P.,   3290 Northside Parkway, Suite 250,   Atlanta, GA 30327-2215
10437747   +Rossmoor Shops LLC,   LeClair Ryan A Professional Corp,   555 Long Wharf Dr 8th Floor,
            New Haven, CT 06511-6107
8568676     Route 146 Millbury LLC,   c/o Christine D. Lynch, Esq.,   Peter D. Bilowz, Esq.,
            Gouslton & Storrs, P.C.,   400 Atlantic Avenue,   Boston, MA 02110-3333
8568678     S.R. Weiner & Associates Inc.,   c/o Christine D. Lynch, Esq.,   Peter D. Bilowz, Esq.,
            Gouslton & Storrs, P.C.,   400 Atlantic Avenue,   Boston, MA 02110-3333
8593405    +SAP Retail, Inc. and Business Objects,   c/o Brown & Connery LLP,   6 North Broad Street,
            Woodbury, NJ 08096-4635
9937993    +SBLM Architects PC,   c/o Contrarian Capital Management, LLC,   411 West Putnam Avenue-Suite 425,
            Greenwich, CT 06830-6263
9679507    +SCC San Angelo Partners Ltd A Texas Limited Partne,   Attn Joseph Friedman,
            co Kane Russell Coleman & Logan PC,   3700 Thanksgiving Tower,   1601 Elm St,
            Dallas, TX 75201-4701
10375685    SEBRING Retail Assoc. LLC,   Attn Augustus C Epps Jr &,   Jennifer M Mclemore,
            Christian & Barton LLP,   909 E MAIN ST STE 1200,   RICHMOND, VA 23219-3095
10201865   +SM Newco Hattiesburg, LLC,   c/o Developers Diversified Realty,   Corporation,
            3300 Enterprise Parkway,   Beachwood, OH 44122-7200
8624896   ++SPRINT NEXTEL CORRESPONDENCE,   ATTN BANKRUPTCY DEPT,   PO BOX 7949,
            OVERLAND PARK KS 66207-0949
            (address filed with court: Sprint Nextel Correspondence,   Attn Bankruptcy Dept,   PO Box 7949,
            Overland Park KS 66207-0949)
8624897   ++SPRINT NEXTEL CORRESPONDENCE,   ATTN BANKRUPTCY DEPT,   PO BOX 7949,
            OVERLAND PARK KS 66207-0949
            (address filed with court: Sprint Nextel Distribution,   Attn: Bankruptcy Dept,   P.O. Box 3326,
            Englewood, CO 80155-3326)
8868285    +Salamander Designs,   Attention: Salvatore R. Carraba,   811 Blue Hills Avenue,
            Bloomfield, CT 06002-3709
8578159    +Samsung Electronics America, Inc.,   Phillip J. Landau, Esq.,   Akerman Senterfitt,
            350 E. Las Olas Blvd, Ste. 1600,   Ft. Lauderdale, FL 33301-4247
8749458    +Sara L. Chenetz, Esq.,   Sonnenschein Nath & Rosenthal LLP,
            601 South Figueroa Street, Suite 2500,   Los Angeles, CA 90017-5709
8619522    +Savitri Cohen,   c/o Ronald G. Dunn,   40 Beaver St.,   Albany, NY 12207-1530
8616777    +Savitri Cohen,   c/o Ronald G. Dunn,   Gleason, Dunn, Walsh & O'Shea,   40 Beaver Street,
            Albany, New York 12207-1530
9665811    +Scoggin Worldwide Fund Ltd,   660 Madison Ave,   New York, NY 10065-8405
9697203    +Scoggin Worldwide Fund, Ltd.,   Attn: Nicole Kramer,   660 Madison Ave.,
            New York, NY 10065-8405
8975901    +Screamin Express,   1112 Little Spring Hill Dr,   Ocoee, FL 34761-1829
10356404   +Seaport V LLC,   c/o The Seaport Group LLC,   360 Madison Avenue,   New York, NY 10017-7111
9059599    +Seferino Sanchez,   1511 North California,   Chicago, IL 60622-1673
9735214    +Sennheiser Electronic Corp.,   1 Enterprise Drive,   Old Lyme, CT 06371-1568
8580933    +Sharp Electronics Corporation,   c/o Borges & Associates, LLC,   Counsel for Sharp Electronics,
            575 Underhill Blvd. - Ste 118,   Syosset, NY 11791-3438
9838877    +Sharpe Partners LLC,   Kathy Sharpe, CEO,   61 Broadway, Suite 2305,   New York, NY 10006-2701
9623538    +Shelbyville Road Plaza LLC,   Kevin A Lake Esq,   PO Box 1558,   Richmond, VA 23218-1558
9875681    +Sherwood Properties LLC,   PO Box 70879,   Albany, GA 31708-0879,   USA
8975019    +Signature Home Furnishings Marco Lin,   14104 Arbor Place,   Cerritos, CA 90703-2404
```

```
9208367    +Signature Homes Furnishings Marco Lin,   14104 Arbor Place,   Cerritos, CA 90703-2404
8578297    +Simon Property Group, Inc.,   Attn: Ronald M. Tucker,   225 W. Washington St.,
             Indianapolis, IN 46204-3438
8606930     Sir Barton Place, LLC,   c/o John P. Brice,   WYATT, TARRANT & COMBS, LLP,
             250 West Main Street, Suite 1600,   Lexington, KY 40507-1746
8577090    +Sirius XM Radio, Inc.,   c/o Eric D. Goldberg,   Stutman, Treister & Glatt,
             1901 Avenue of The Stars, 12th Floor,   Los Angeles, CA 90067-6001
9278209    +Site A, LLC,   Ann K. Crenshaw, Esq. & Paul K. Campsen,,   Kaufman & Canoles, P.C.,
             2101 Parks Avenue, Suite 700,   Virginia Beach, VA 23451-4160
9854100    +Sitoa Corporation,   Calbert Lai CEO & President,   981 Industrial Rd Ste C,   Suite 1400,
             San Carlos, CA 94070-1450
9754598    +Slam Brands, Inc.,   2260 152nd Avenue NE,   Redmond, WA 98052-5519
9738331    +Smart Micro USA No 1 LP,   1055 Trend Dr Ste 103,   Carrollton, TX 75006-5462
8619471    +Smith County,   Linebarger Goggan Blair & Samspon, LLP,   c/o Elizabeth Weller,
             2323 Bryan Street, Suite 1600,   Dallas, TX 75201-2644
9662134     Sonnet Investments, LLC,   c/o Terra Enterprises Inc.,   11812 San Vicente Blvd., Suite 510,
             Los Angeles, CA 90049-5081
8582379    +Sony Electronic, Inc,   c/o Lloyd Sarakin,   1 Sony Drive, MD #1E-4,   Park Ridge, NJ 07656-8002
8825783    +Sony Electronics Inc.,   16530 Via Esprillo,   San Diego, CA 92127-1708
8620865    +Sony Pictures Entertainment Inc.,   c/o Sara L. Chenetz, Esq.,
             Sonnenschein Nath & Rosenthal LLP,   601 S. Figueroa Street, Suite 2500,
             Los Angeles, CA 90017-5709
8749457    +Sony Pictures Home Entertainment Inc.,   c/o Paul M. Black, Esq.,   Spilman Thomas & Battle, PLLC,
             P. O. Box 90,   Roanoke, VA 24002-0090
10252990   +Source Interlink Distribution LLC,   c/o Contrarian Capital Management,
             411 West Putnam Avenue, Suite 425,   Greenwich, CT 06830-6263
10252989   +Source Interlink Media LLC,   c/o Source Interlink Companies Inc,
             27500 Riverview Center Blvd, Ste 400,   Bonita Springs, FL 34134-4331
8604947    +South Carolina Electric & Gas Company,   c/o David B. Wheeler, Esq.,   Moore & Van Allen PLLC,
             P.O. Box 22828,   Charleston, SC 29413-2828
10201900   +Southeast Rome, L.L.C.,   c/o Developers Diversified Realty,   Corporation,
             3300 Enterprise Parkway,   Beachwood, OH 44122-7200
8657405    +Southland Acquisitions, LLC,   c/o Thomas G. King / DS Holmgren,
             Kreis, Enderle, Hudgins & Borsos,   PO Box 4010,   Kalamazoo, MI 49003-4010
9604800    +Southpaw Credit Opportunity Master Fund LP,   2 West Greenwich Office Park, 1st Floor,
             Greenwich, CT 06831-5155
9735694    +Southpaw Koufax, LLC,   2 West Greenwich Office Park, 1st Floor,   Greenwich, CT 06831-5155
8886304    +St. Cloud Associates,   c/o Adam M. Spence,   Spence & Buckler, P.C.,   (Brandywine/CircuitCity),
             P.O. Box 20369,   Baltimore, MD 21284-0369
10186999   +Stanecki Inc. d/b/a Don Lors Electronics,   c/o Paula A. Hall,
             Brooks Wilkins Sharkey & Turco, PLLC,   401 S. Old Woodward Avenue, Suite 460,
             Birmingham, MI 48009-6622
8639905    +State of Michigan, Department of Treasury,   3030 W. Grand Blvd.,   Suite 10-200,
             Detroit, MI 48202-6010
10435596   +Sullivan Crosby Trust,   c/o Liquidity Solutions, Inc,   One University Plaza, Suite 312,
             Hackensack, NJ 07601-6205
8826229    +Sylvania Lighting Services,   100 Endicott Street,   Danvers, MA 01923-3782
10056718   +THE IRVINE COMPANY FASHION ISLAND SHOPPING CENTER,   c/o Liquidity Solutions Inc.,
             One University Plaza, Suite 312,   Hackensack, NJ 07601-6205
10056716   +THE IRVINE COMPANY THE MARKET PLACE,   c/o Liquidity Solutions, Inc.,
             One University Plaza, Suite 312,   Hackensack, NJ 07601-6205
10066264   +THE WEST CAMPUS SQUARE CO LLC,   C/O UNITED STATES DEBT RECOVERY, V, LP,
             940 SOUTHWOOD BLVD # 101,   INCLINE VILLAGE, NV 89451-7401
10294547   +THQ Inc.,   c/o Hain Capital Holdings, LTD,   301 Route 17, 7th Floor,
             Tutherford, NJ 07070-2599,   Attn: Ganna Liberchuk
9315461    +THQ, Inc.,   c/o Hain Capital Holdings, Ltd.,   301 Route 17 North, 7th Floor,
             Rutherford, NJ 07070-2599
9229548    +THQ, Inc.,   101 W. 103rd Street,   Indianapolis, IN 46290-1102
9075509    +THQ, Inc.,   c/o United States Debt Recovery,   940 Southward Blvd. # 101,
             Incline Village, NV 89451-7401
8569340    +THQ, Inc.,   c/o Jeffer Mangels Butler & Marmaro LLP,   1900 Avenue of the Stars 7th Floor,
             Los Angeles, CA 90067-4308,   Attn: David M. Poitras P.C.
8641143    +TKG Coffee Tree, L.P.,   c/o Eugene Chang,   Stein & Lubin LLP,
             600 Montgomery Street, 14th Floor,   San Francisco, CA 94111-2716
9233671    +TN Dept of Labor & Workforce Dev-Unemployment Ins,   c/o TN Atty. General, Bankruptcy Div.,
             P.O. Box 20207,   Nashville, TN 37202-4015
9125174    +TN Dept. of Treasury - Unclaimed Property,   c/o TN Atty. General, Bankruptcy Div.,
             P.O. Box 20207,   Nashville, TN 37202-4015
8571856    +TPG Management Inc.,   c/o John L. Senica,   225 W. Washington, Suite 2600,
             Chicago, IL 60606-3439
10036409   +Tampa Tribune,   202 South Parker Street,   Tampa, FL 33606-2395,   Attn: Joyce Rosenthal
8578535    +Tarrant County,   Linebarger Goggan Blair & Sampson LLP,   Elizabeth Weller,
             2323 Bryan Street, Suite 1600,   Dallas, TX 75201-2637
8566899    +Taubman Landlords,   c/o The Taubman Landlords,   Attn. Andrew S. Conway,
             200 East Long Lake Road, Suite 300,   Bloomfield Hills, MI 48304-2324
8596783    +Tax Collector of Madison County, AL.,   c/o Lynda Hall,   100 Northside Sq.,
             Huntsville, AL 35801-8815
8614653    +The City of New York,   ATTN: Gabriela Cacuci,   100 Church St. Room 5/223,
             New York, NY 10007-2601
```

```
9024540    +The Columbus Dispatch,   c/o Carl A. Eason, Equire,   Convergence Center IV,
            301 Bendix Road, Suite 500,   Virginia Beach, VA 23452-1388
8676701     The Columbus Dispatch,   c/o Weltman, Weinberg & Reis Co.,   PO Box 93596,
            Cleveland, OH 44101-5596
10176069   +The Daily Progress,   c/o Jefferies Leveraged,   Credit Products, LLC,
            One Station Place, Three North,   Stamford, CT 06902-6800
8888934    +The Dispatch Printing Co.,   34 South Third Street,   Columbus, OH 43215-4201
8575594    +The Goldenberg Group,   c/o Jeffrey Kurtzman,   260 S. Broad Street,
            Philadelphia, PA 19102-5021
8719785    +The Marvin L. Oates Trust,   c/o Trainor Fairbrook,   Nancy Hotchkiss, Esq.,   980 Fulton Avenue,
            Sacramento, CA 95825-4558
8603636    +The McClatchy Company, et al.,   c/o Paul J. Pascuzzi,   Felderstein Fitzgerald,
            Willoughby & Pascuzzi LLP,   400 Capitol Mall, Suite 1450,   Sacramento, CA 95814-4434
8578816    +The Miner Corporation,   c/o Ray Battaglia,   OPPENHEIMER, BLEND, ET.AL.,
            711 Navarro, Suite 600,   San Antonio, Texas 78205-1796
9662140    +The Seaport Group LLC,   360 Madison Avenue, 22nd Floor,   New York, NY 10017-7111
8577766    +The Ziegler Companies,   c/o Mitchell Weitzman,   2300 Wilson Blvd. 7th Floor,
            Arlington, VA 22201-5424
8633296    +Thirty & 141, L.P.,   John E. Hilton,   Carmody MacDonald,   120 S. Central Ave., Ste. 1800,
            Clayton, MO 63105-1726
9229461    +Thomson Inc., f/k/a Thomson Multimedia, Inc.,   101 W 103rd Street,   Indianapolis, IN 46290-1102
8619458    +Tom Green CAD,   Linebarger Goggan Blair & Samspon, LLP,   c/o Elizabeth Weller,
            2323 Bryan Street, Suite 1600,   Dallas, TX 75201-2644
9956208    +Topline Appliance Depot, Inc.,   c/o Argo Partners,   12 West 37th Street, 9th Floor,
            New York, NY 10018-7480
8574859    +Toshiba America Consumer Products, LLC,   c/o Jeremy S. Friedberg,   One Corporate Center,
            10451 Mill Run Circle, Suite 1000,   Owings Mills, Maryland 21117-5519
8571346    +Toshiba America Consumer Products, LLC,   82 Totowa Road,   Wayne, NJ 07470-3191
8574860    +Toshiba America Information Systems, Inc,   c/o Jeremy S. Friedberg,   One Corporate Center,
            10451 Mill Run Circle, Suite 1000,   Owings Mills, Maryland 21117-5519
8571347    +Toshiba America Information Systems, Inc.,   9740 Irvine Blvd.,   Irvine, CA 92618-1608
8582354    +Travelers,   One Tower Square, 5MN,   Hartford, CT 06183-0002,   ATTN: Mike Lynch
8691381    +Traverse Square Company, Ltd.,   c/o Carnegie Management and Development,
            27500 Detroit Rd., Ste. 300,   Westlake, Ohio 44145-5913
10455424    Triangle Equities Junction LLC,   HSBC Bank USA NA,   VonWin--Dept CH 163554,
            Palatine, IL 60055-6354
9120600    +Trout Segall & Doyle Winchester Properties,   9690 Deereco Road,   Timonium, MD 21093-6991
9927288     Tulsa World,   Cl #1419 & 5733, Amt. 43,836.95,   315 Boulder Ave,   Tulsa, OK 74102-1770
8566065    +Tysons 3, LLC and its management agent,   The Ziegler Companies, LLC,
            c/o Mitchell B. Weitzman, Esq.,   Bean Kinney & Korman, PC,   2300 Wilson Blvd., 7th Floor,
            Arlington, VA 22201-5424
8577745    +Tysons3, LLC,   c/o Mitchell Weitzman,   2300 Wilson Blvd., 7th Floor,   Arlington, VA 22201-5424
8632561    +UBI Soft, Inc.,   c/o Coface North America, Inc.,   50 Millstone Rd., Bldg. 100, Ste. 360,
            East Windsor, NJ 08520-1415
10454733   +UNITED PACKAGING SUPPLY CO,   c/o Liquidty Solutions, Inc.,   One University Plaza, Suite 312,
            Hackensack, NJ 07601-6205
9095986    +US Debt Recovery III, LP,   940 Southwood Blvd.,   Suite 101,   Incline Village, NV 89451-7401
9624692    +US Debt Recovery IV, LLC,   940 Southwood Blvd, Suite 101,   Incline Village, NV 89451-7401
8708084    +US Debt Recovery LLC,   PO Box 5241,   Incline Village, NV 89450-5241
9624557    +US Debt Recovery V, LP,   940 Southwood Blvd, Suite 101,   Incline Village, NV 89451-7401
10295688   +US Debt Recovery VIII, L.P.,   940 Southwood Blvd,   Suite 101,   Incline village, NV 89451-7401
8703678     US Signs, Inc.,   c/o U.S. Bank Corporate Trust Services,   60 Livingston Avenue,   EP-MN-WS3T,
            St. Paul , MN 55107-2292
8615098    +UTC I, LLC,   c/o Amy Pritchard Williams,   214 North Tryon Street,   Suite 4700,
            Charlotte, NC 28202-2367
10153079   +Universal Display and Fixtures Company,   c/o Robert D. Albergotti, Esq.,   Haynes and Boone, LLP,
            2323 Victory Avenue, Suite 700,   Dallas, TX 75219-7673
9093606     Universal Protection Service,   Stephen S. Martin, VP-Finance,   PO Box 512719,
            Los Angeles, CA 90051-0719
8695517    +Universal Remote Control, Inc.,   c/o Rattet Pasternak & Gordon-Oliver, LL,
            550 Mamaroneck Avenue, Suite 510,   Harrison, NY 10528-1609
8566500    +UrbanCal Oakland, II LLC,   c/o Baker & Hostetler, LLP,   ATTN: Laura Lawton Gee,
            1000 Louisiana Street, Suite 2000,   Houston, TX 77002-5018
9673472    +Vadim Rylov,   c/o Righetti Law Firm, P.C.,   456 Montgomery Street, Ste. 1400,
            San Francisco, CA 94104-1247
8615099    +Valley Corners Shopping Center, LLC,   c/o Amy Pritchard Williams,   214 North Tryon Street,
            Suite 4700,   Charlotte, NC 28202-2367
10032307   +Viking Termite & Pest Control,   P.O. Box 230,   Bound Brook, NJ 08805-0230
9965630    +Vision Communications Co.,   P.O. Box 598,   Lakewood, CA 90714-0598
8868289    +VonWin Capital Management, LP,   261 Fifth Avenue, 22nd Floor,   New York, NY 10016-7701
9116448    +VonWin Capital Management, LP,   Attn: Roger Von Spiegel,   261 Fifth Avenue, 22nd Floor,
            New York, NY 10016-7701
8868287    +VonWin Capital Management, LP,   Attn: Roger Von Spiegel, Managing Direc,
            261 Fifth Avenue, 22nd Floor,   New York, NY 10016-7701
8605185    +WATL-TV (3477),   c/o Szabo Associates, Inc.,   3355 Lenox Road NE, 9th Floor,
            Atlanta, GA 30326-1394
9916358    +WBCMT 2005C21 S Ocean Gate Ave LimitedPartnership,   c/o Mindy A. Mora,   Crown CCL LLC,
            200 South Biscayne Blvd. # 2500,   Miami, FL 33131-5340
9965631    +WBNX TV,   c/o Szabo Associates, Inc.,   2255 Lenox Rd NE, 9th Fl.,   Atlanta, GA 30324-4305
```

8633430    +WBNX-TV (2749),   c/o Szabo Associates, Inc.,   3355 Lenox Road NE, 9th Floor,
            Atlanta, GA 30326-1394
8701781    +WEC 99A-2, LLC,   116 Gulfstream Road,   Palm Beach, Florida 33480-4708,   Attn: Robert K. Wood
9908757    +WEISER SECURITY SERVICES INC,   PO BOX 51720,   NEW ORLEANS, LA 70151-1720
8572555    +WEND-FM Radio/WRFX-FM Radio,   c/o Szabo Associates, Inc.,   3355 Lenox Road NE, 9th Floor,
            Atlanta, GA 30326-1394
8680609    +WESH Television (72),   c/o Szabo Associates, Inc.,   3355 Lenox Road NE, 9th Floor,
            Atlanta, GA 30326-1394
8680080    +WFLA Television (78),   c/o Szabo Associates, Inc.,   3355 Lenox Road NE, 9th Floor,
            Atlanta, GA 30326-1394
8680604    +WFTS Television (1742),   c/o Szabo Associates, Inc.,   3355 Lenox Road NE, 9th Floor,
            Atlanta, GA 30326-1394
8581096    +WFTX Television (8669),   c/o Szabo Associates, Inc.,   3355 Lenox Road NE, 9th Floor,
            Atlanta, GA 30326-1394
8592226    +WGAL-TV (0762),   c/o Szabo Associates, Inc.,   3355 Lenox Road NE, 9th Floor,
            Atlanta, GA 30326-1394
8605098    +WHP-TV (5666),   c/o Szabo Associates, Inc.,   3355 Lenox Road NE, 9th Floor,
            Atlanta, GA 30326-1394
8680138    +WKCF Television (8783),   c/o Szabo Associates, Inc.,   3355 Lenox Road NE, 9th Floor,
            Atlanta, GA 30326-1394
8605133    +WKYC-TV (2038),   c/o Szabo Associates, Inc.,   3355 Lenox Road NE, 9th Floor,
            Atlanta, GA 30326-1394
8605053    +WLYH-TV (507),   c/o Szabo Associates, Inc.,   3355 Lenox Road NE, 9th Floor,
            Atlanta, GA 30326-1394
8692484    +WMAR Television (158),   c/o Szabo Associates, Inc.,   3355 Lenox Road NE, 9th Floor,
            Atlanta, GA 30326-1394
8592232    +WNCN-TV (8602),   c/o Szabo Associates, Inc.,   3355 Lenox Road NE, 9th Floor,
            Atlanta, GA 30326-1394
8613532    +WOFL Television (862),   c/o Szabo Associates, Inc.,   3355 Lenox Road NE, 9th Floor,
            Atlanta, GA 30326-1394
8819815    +WPBF Television 6663,   c/o Szabo Associates, Inc.,   3355 Lenox Road NE, Ste. 945,
            Atlanta GA 30326-1357
9923105    +WPVI TV,   c/o Argo Partners,   12 West 37th Street, 9th Floor,   New York, NY 10018-7480
8611389    +WRBW Television (7079),   c/o Szabo Associates, Inc.,   3355 Lenox Road NE, 9th Floor,
            Atlanta, GA 30326-1394
8680608    +WSOC Television (227),   c/o Szabo Associates, Inc.,   3355 Lenox Road NE, 9th Floor,
            Atlanta, GA 30326-1394
8623705    +WTSP-TV (6307),   c/o Szabo Associates, Inc.,   3355 Lenox Road NE, 9th Floor,
            Atlanta, GA 30326-1394
8623567    +WUSA-TV (0518),   c/o Szabo Associates, Inc.,   3355 Lenox Road NE, 9th Floor,
            Atlanta, GA 30326-1394
8605048    +WXIA-TV (0277),   c/o Szabo Associates, Inc.,   3355 Lenox Road NE, 9th Floor,
            Atlanta, GA 30326-1394
9105240    +Washington County Tennessee Trustee,   Jack D Daniels,   P.O. Box 215,
            Jonesborough, TN 37659-0215
8691383    +Water Tower Square Limited Partnership,   c/o Carnegie Management and Development,
            27500 Detroit Rd., Ste. 300,   Westlake, Ohio 44145-5913
8588453    +Watercress Assoc., LP, LLP, dba Pearlridge Ctr.,   c/o Douglas D. Kappler, Esq.,
            Levene, Neale, Bender, Rankin & Brill,   10250 Constellation Blvd # 1700,
            Los Angeles, CA 90067-6253
8698394    +Wayne VF, LLC and Vornado Realty Trust,   c/o W. Williams,   Wilson Elser,
            8444 Westpark Dr #510,   Mclean VA 22102-5138
8698392    +Wayne VF, LLC and Vornado Realty Trust,   c/o Walter L. Williams, Esquire,
            Wilson Elser Moskowitz Edelman & Dicker,,   8444 Westpark Drive - Ste. 510,
            McLea, VA 22102-5138
8584581    +Weidler Settlement Class,   David M. deRubertis, Esq.,   The deRubertis Law Firm,
            21800 Oxnard Street,   Suite 1180,   Woodland Hills, California 91367-7911
8578345    +Weidler Settlement Class,   Attn: C. Jones & Martin Fletcher,   Whiteford Taylor & Preston LLP,
            3190 Fairview Park Dr., Ste. 300,   Falls Church, VA 22042-4559
8570467    +Weingarten Realty Ivestors,   c/o Jenny J. Hyun,   2600 Citadel Plaza Drive,
            Houston, TX 77008-1390
8570466    +Weingarten Realty Ivestors-WRI,   c/o Robert L. LeHane,   Kelley Drye & Warren,   101 Park Ave.,
            New York, NY 10178-0062
8570465    +Weingarten Realty Ivestors-WRI,   c/o James S. Carr,   Kelley Drye & Warren,   101 Park Ave.,
            New York, NY 10178-0062
9589041    +Wells Fargo Business Credit, Inc.,   John M. Stewart, Senior Vice President,
            100 East Wisconsin Avenue,   Suite 1400,   Milwaukee, WI 53202-4107
9929618    +Wells Fargo Shareowner SVCS,   c/o Argo Partners,   12 West 37th Street, 9th Floor,
            New York, NY 10018-7480
10143355    Westlake Limited Partnership,   HSBC Bank USA Na,   VonWin,   Dept CH 16354,
            Palatine, IL 6055-6354
9935601    +Wilbur Co, J,   PO Box 413066,   Kansas City, MO 64141-3066
9472935    +William E. Butler, as General Receiver,   c/o David E. Eash,   221 N. Wall, # 500,
            Spokane, WA 99201-0824
8681045    +William Gower,   c/o Linda J. Brame,   111 W. Main St. P.O. box 700,   Marion, IL 62959-0700
8574760    +Williamson County et al,   co Michael Reed,   P.O. Box 1269,   Round Rock, TX 78680-1269
9923111    +Winchester Star,   c1# 595687, Amt. $7,539.18,   2 North Kent St,   Winchester, VA 22601-5038
8700961    +Windsail Properties LLC,   Brenda Moody Whinery, Esq.,   Mesch Clark & Rothschild PC,
            259 North Meyer Avenue,   Tucson AZ 85701-1090
9372020    +Wireless Solutions LLC,   2720 E Phillips Rd,   Greer, SC 29650-4815

```
8683953      Woodlawn Trustees, Incorporated,  c/o Michael P. Falzone,  Hirschler Fleischer, PC,
             P.O. Box 500,  Richmond, VA 23218-0500
9878410      Wyoming Tribune Eagle,  702 W. Lincoln Way,  Cheyenne, WY 82001-4397
8683086      +Yellow Transporation,  c/o RMS Bankruptcy Recovery Services,  P.O. Box 5126,
             Timonium, Maryland 21094-5126
8683088      +Yellow Transportation,  c/o RMS Bankruptcy Recovery Services,  P.O. Box 5126,
             Timonium, Maryland 21094-5126
10140981     iDeal Technology Inc.,  HSBC Bank USA NA,  VonWin,  Dept CH 16354,  Palatine, IL 60055-6354
10180515     +iGate Global Solutions,  c/o Jonathan S. Storper, Esq.,  Hanson Bridget LLP,
             425 Market Street, 26th Floor,  San Francisco, CA 94105-5401,  Telephone: 415-777-3200
10180532     +iGate Global Solutions, Limited,  c/o Emily M. Charley, Esq.,  Hanson Bridgett LLP,
             425 Market Street, 26th Floor,  San Francisco, CA 94105-5401,  Telephone: 415-777-3200

Notice by electronic transmission was sent to the following persons/entities by the Bankruptcy Noticing Center.
aty          +E-mail/Text: Annette.Connor@fortworthgov.com May 27 2011 01:36:29   Christopher B. Mosley,
             City of Fort Worth,  1000 Throckmorton Street,  Fort Worth, TX 76102-6311
aty          +E-mail/Text: bpatrick@smithcashion.com May 27 2011 01:35:48   H. Brent Patrick,
             Smith Cashion & Orr, PLC,  231 Third Avenue North,  Nashville, TN 37201-1603
aty          +E-mail/Text: jsdlaw@msn.com May 27 2011 01:35:14   J. Scott Douglass,  909 Fannin, Ste. 1800,
             Houston, TX 77010-1016
aty          +E-mail/Text: DQENOTICES@BERNSTEINLAW.COM May 27 2011 01:34:31   S. James Wallace,
             Griffith, McCague & Wallace, P.C.,  The Gulf Tower, #3626,  707 Grant Street, 38th Floor,
             Pittsburgh, PA 15219-1908
aty          +E-mail/Text: HOUBANK@PBFCM.COM May 27 2011 01:34:31   Yolanda M. Humphrey,
             1235 North Loop West,  Suite 600,  Houston, TX 77008-1772
cr           +E-mail/Text: tstewart@bangordailynews.com May 27 2011 01:35:54
             Bangor Daily News d/b/a Bangor Publishing Company,  c/o Thomas K. Stewart,  P.O. Box 1329,
             491 Main Street,  Bangor, MA 04401-6296
cr           +E-mail/Text: mark@ogdenpartners.com May 27 2011 01:36:04   Central Investments, LLC,
             Mark Ordower, PC,  333 S. Desplaines Street,  Suite 207,  Chicago, IL 60661-5594
cr           +Fax: 954-764-7770 May 27 2011 01:25:11  City of Homestead, Florida,  Weiss Serota Helfman,
             c/o Douglas R. Gonzales,  200 E. Broward Blvd.,  Suite 1900,  Fort Lauderdale, FL 33301-1949
cr           +Fax: 954-764-7770 May 27 2011 01:25:11  City of Miramar, FL,  Weiss Serota Helfman,
             c/o Douglas R. Gonzales,  200 E. Broward Blvd.,  suite 1900,  Fort Lauderdale, FL 33301-1949
cr           +E-mail/Text: jludwig@clevelandconstruction.com May 27 2011 01:54:23
             Cleveland Construction, Inc.,  c/o Daniel Wireman, Esq.,  5390 Courseview Drive,
             Mason, OH 45040-2362
cr           E-mail/Text: CMAbankruptcy@nisource.com May 27 2011 01:52:58   Columbia Gas of Massachusetts,
             2025 Roosevelt Ave.,  PO Box 2025,  Springfield, MA  01102-2025
cr           E-mail/Text: brnotices@dor.ga.gov May 27 2011 01:36:17   State of Georgia Dept. of Revenue,
             Compliance Division,  PO Box 161108,  Atlanta, GA 30321
tee          +E-mail/Text: ryamnik@haincapital.com May 27 2011 01:34:14   Hain Capital Group, LLC,
             301 Route 17 N,  7th Floor,  Rutherford, NJ 07070-2599
cr           +E-mail/Text: ryamnik@haincapital.com May 27 2011 01:34:14   Hain Capital Holdings, LLC,
             301 Route 17 North,  7th Floor,  Rutherford, NJ 07070-2599
cr           +E-mail/Text: kbuck1159@aol.com May 27 2011 01:52:57   Karen L. Buckley,
             7615 Mineral Spring Ct.,  Springfield, VA 22153-2307
cr           +E-mail/Text: ktbuchan@bellsouth.net May 27 2011 01:35:49   Kisha T. Buchanan,
             523 Joe B. Jackson Pkwy,  Murfreesboro, TN 37127-7109
cr           +E-mail/Text: hbeyl@co.kitsap.wa.us May 27 2011 01:35:16   Kitsap County Treasurer,
             c/o Barbara A. Stephenson,  614 Division Street,  MS-32,  Port Orchard, WA 98366-4680
cr           +E-mail/Text: blewis@lus.org May 27 2011 01:34:20   Lafayette Consolidated Government,
             PO Box 4024,  Lafayette, LA 70502-4024
cr           E-mail/Text: skipmatte@yahoo.com May 27 2011 01:35:38   Maria Teresa Cameron,  PO Box 3751,
             Costa Mesa, CA  92628-3751
cr           +E-mail/Text: mfrauen@windstream.net May 27 2011 01:36:03   Marian B. Frauenglass,
             105 Brian Drive,  Warner Robins, GA 31088-7918
cr           +E-mail/Text: mmccabe@mediate.com May 27 2011 01:35:38   Michael McCabe,  P.O. Box B,
             Villa Grande, CA 95486-0090
cr           +E-mail/Text: mtucker122@verizon.net May 27 2011 01:35:34   Michael Tucker,
             11310 Wycombe Park Lane,  Glenn Dale, MD 20769-2029
cr           E-mail/Text: ecfnotices@dor.mo.gov May 27 2011 01:35:29   Missouri Department of Revenue,
             General Counsel's Office,  301 W. High Street, Room 670,  PO Box 475,
             Jefferson City, MO  65105-0475
cr           +E-mail/Text: tc_legal_services@pbcgov.org May 27 2011 01:33:23
             Palm Beach County Tax Collector,  PO Box 3715,  West Palm Beach, FL 33402-3715
cr           +Fax: 202-326-4112 May 27 2011 01:25:11   Pension Benefit Guaranty Corporation,
             Office of the Chief Counsel,  1200 K Street, N.W.,  Suite 340,  Washington, DC 20005-4030
cr           +E-mail/PDF: rmscedi@recoverycorp.com May 27 2011 01:47:07
             Recovery Management Systems Corporation,  25 SE 2nd Ave Ste 1120,  Miami, FL 33131-1605
cr           +E-mail/Text: thmpsn5@aol.com May 27 2011 01:35:58   Richard Thompson,  11313 Edgewood Farm Ct.,
             Richmond, VA 23233-1823
cr           +E-mail/Text: leslee@sharplawoffices.com May 27 2011 01:35:49   Rick Sharp,
             1008 Wedgeland Drive,  Raleigh, NC 27615-5928
cr           +E-mail/Text: pfurlow@dixonmidland.com May 27 2011 01:53:04   TFL Enterprise, LLC,
             980 North Michigan Ave.,  Suite 1540,  Chicago, IL 60611-7568
cr           E-mail/Text: bankruptcynoticing@polktaxes.com May 27 2011 01:34:15
             Tax Collector For Polk County, FL,  Of Joe G. Tedder,  PO Box 2016,  Bartow, FL 33831-2016
```

```
District/off: 0422-7              User: frenchs              Page 38 of 53              Date Rcvd: May 26, 2011
                                 Form ID: redacttr          Total Noticed: 1820
```

Notice by electronic transmission was sent to the following persons/entities by the Bankruptcy Noticing Center
(continued)

| | |
|---|---|
| cr | E-mail/Text: bankruptcynoticing@polktaxes.com May 27 2011 01:34:15  Tax Collector, Polk County, Florida,  Joe G. Tedder, CFC,  Delinquency and Enforcement,  PO Box 2016,  Bartow, FL 33831-2016 |
| cr | +E-mail/Text: taylorbphillips@comcast.net May 27 2011 01:52:44  Taylor B. Phillips,  Apt. 511,  8875 Costa Verde Blvd.,  San Diego, CA 92122-6659 |
| cr | +E-mail/Text: tsignor@gburgtimes.com May 27 2011 01:35:02  Times & News Publishing Company,  1570 Fairfield Road,  Gettysburg, PA 17325-7252 |
| cr | E-mail/Text: krishna.patel@vonage.com May 27 2011 01:34:13  Vonage Holdings, Inc.,  attn: Angelique Electra,  23 Main Street, D2-180,  Holmdel, NJ 07733-2136 |
| 8750450 | +E-mail/Text: hcosta@bouldercounty.org May 27 2011 01:35:31  Boulder County Treasurer,  P.O. Box 471,  Boulder, Colorado 80306-0471 |
| 8677685 | +E-mail/Text: citjaxbankruptcy@cit.com May 27 2011 01:32:29  CIT Technology Financing Services, Inc.,  10201 Centurion Parkway N. #100,  Jacksonville, OH 32256-4114 |
| 8641633 | E-mail/Text: bankruptcy@cpsenergy.com May 27 2011 01:53:04  CPS Energy - Bankruptcy Section,  145 Navarro - Mail Drop 101013,  San Antonio, TX 78205 |
| 9255730 | +E-mail/Text: mark@ogdenpartners.com May 27 2011 01:36:04  Central Investments LLC,  c/o Mark Ordower,  Suite 207,  333 South Desplaines,  Chicago, IL 60661-5594 |
| 9908258 | +E-mail/Text: lrogers@hged.com May 27 2011 01:54:24  City of Holyoke Gas & Electric Department,  99 Suffolk Street,  Holyoke, MA 01040-5082 |
| 8628131 | +Fax: 954-764-7770 May 27 2011 01:25:11  City of Homestead, FL,  c/o Douglas R. Gonzales, Esq.,  Weiss Serota Helfman,  200 E. Broward Blvd., Suite 1900,  Fort Lauderdale, FL 33301-1949,  954-763-4242 |
| 8628132 | +Fax: 954-764-7770 May 27 2011 01:25:11  City of Miramar, FL,  c/o Douglas R. Gonzales,  Weiss Serota Helfman,  200 E. Broward Blvd., Suite 1900,  Fort Lauderdale, FL 33301-1949,  954-763-4242 |
| 8671825 | +E-mail/PDF: BANKRUPTCY.NOTICES@RICHMONDGOV.COM May 27 2011 01:45:33  City of Richmond,  Department of Public Utilities,  730 E. Broad Street, 5th Floor,  Richmond, Virginia 23219-1861 |
| 8689371 | E-mail/Text: bankruptcy@centurylink.com May 27 2011 01:34:01  Embarq,  PO Box 7971,  Shawnee Mission,  KS 66207-0971 |
| 9169691 | +E-mail/Text: ryannik@haincapital.com May 27 2011 01:34:14  Hain Capital Holdings, LLC,  301 Route 17 N, 7th Floor,  Rutherford, NJ 07070-2599 |
| 8572463 | +E-mail/Text: bill.ray@hamiltonbeach.com May 27 2011 01:53:14  Hamilton Beach Brands, Inc.,  Bill Ray,  4421 Waterfront Drive,  Glen Allen, VA 23060-3375 |
| 9908262 | +E-mail/Text: lrogers@hged.com May 27 2011 01:54:29  Holyoke Gas & Electric Department,  99 Suffolk Street,  Holyoke, MA 01040-5082 |
| 8584107 | E-mail/Text: susanp@taxcollector.com May 27 2011 01:31:48  Ken Burton, Jr., Manatee County Tax Collector,  PO Box 25300,  Bradenton, FL 34206-5300 |
| 8660718 | E-mail/Text: resurgentbknotifications@resurgent.com May 27 2011 01:32:00  LVNV Funding LLC,  Resurgent Capital Services,  PO Box 10587,  Greenville, SC 29603-0587 |
| 8996723 | +E-mail/Text: LSI@LIQUIDITYSOLUTIONS.COM May 27 2011 01:34:47  Liquidity Solutions Inc.,  One University Plaza,  Suite 312,  Hackensack, NJ 07601-6205 |
| 8701894 | +E-mail/PDF: bankruptcyverizonwireless@afninet.com May 27 2011 01:45:20  Northeast Verizon Wireless,  PO Box 3397,  Bloomington, IL 61702-3397 |
| 8608600 | E-mail/Text: rmscedi@recoverycorp.com May 27 2011 01:47:07  Recovery Management Systems Corporation,  25 S.E. 2nd Avenue, Suite 1120,  Miami, FL 33131-1605 |
| 9938134 | E-mail/Text: connie.runkel@sj-r.com May 27 2011 01:54:29  STATE JOURNAL REGISTER, THE,  P O BOX 219,  SPRINGFIELD, IL 627050219 |
| 9535248 | +E-mail/Text: dspaulding@seminoletax.org May 27 2011 01:31:47  Seminole County Tax Collector,  PO Box 630 S,  Sanford, Florida 32772-0630 |
| 8580805 | E-mail/Text: bankruptcynoticing@polktaxes.com May 27 2011 01:34:15  Tax Collector for Polk County, Florida,  Office of Joe G. Tedder, CFC,  c/o Bonnie Holly,  PO Box 2016,  Bartow, Florida 33831-2016 |
| 8687596 | +E-mail/Text: SAXONL@CHESTERFIELD.GOV May 27 2011 01:34:22  Treasurer Chesterfield County,  PO Box 70,  Chesterfield VA 23832-0906,  attn: Laura Glovier,  (804) 751-4915 |
| 8691506 | +E-mail/PDF: bankruptcyverizoncom@afni.com May 27 2011 01:45:26  Verizon Inc.,  404 Brock Drive,  Bloomington, IL 61701-2654 |
| 8583553 | +E-mail/Text: krishna.patel@vonage.com May 27 2011 01:34:13  Vonage Marketing Inc.,  Angelique Electra,  Vice President - Law,  23 Main Street,  Holmdel, NJ 07733-2136 |
| 8583494 | +E-mail/Text: krishna.patel@vonage.com May 27 2011 01:34:13  Vonage Marketing Inc.,  c/o Angelique Electra,  Vice President - Law,  23 Main Street,  Holmdel, NJ 07733-2136 |
| 9229223 | +E-mail/Text: Bankruptcy-Notifications@we-energies.com May 27 2011 01:35:36  WE Energies,  PO Box 2046,  Milwaukee, WI 53201-2046 |

TOTAL: 59

```
          ***** BYPASSED RECIPIENTS (undeliverable, * duplicate) *****
aty        Christian & Barton, L.L.P.
aty        Hodgson Russ LLP
aty        Ivan M. Gold
aty        John M. Brom,   Querrey & Harrow, Ltd.
aty        Lauren Lonergan Taylor,   Duane Morris, LLP
aty        Rachel N. Greenberger
aty        Scott Shaw
aty        Troutman Sanders LLP
aty        Vivieon E. Kelley
aty        Yolandad M Humphrey,   Perdue, Brandon, Fiedler, Collins & Mott
```

```
          ***** BYPASSED RECIPIENTS (continued) *****
tr        Circuit City Stores, Inc. Liquidating Trust
cr        1030 W. North Ave. Bldg. LLC
cr        120 Orchard LLC
cr        1251 Fourth Street Investors, LLC
cr        13630 Victory Boulevard, LLC
tor       19th Street Investors Inc.
intp      36 Monmouth Plaza LLC
cr        3725 Airport Boulevard, LP
tee       412 South Broadway Realty LLC
cr        427 Orchard LLC
cr        444 Connecticut Avenue, LLC, Store #3690
cr        502-12 86th Street LLC
cr        553 Retail, LLC
cr        601 Plaza LLC
cr        680 S. Lemon Ave. Co.
intp      99 Cents Only Stores
cr        AAC Management Corp.
cr        ACXIOM CORPORATION
cr        ADT Security Services, Inc.
cr        ALCAL/Arcade Contracting, Inc.
cr        ANG Newspapers
cr        AOL LLC
cr        AT&T
cr        AT&T Capital Services, Inc.
cr        AT&T Corp.
cr        AVR CPC Associates, LLC
cr        Aaron Hornstra
cr        Acadia Realty Limited Partnership
cr        Acosta Strommen P.A
cr        Ada Alicea
cr        Ada Alicea, on behalf of herself and all others si
cr        Ada County Assessor's Office
intp      Advance Publications, Inc.
cr        Advance Real Estate Management, LLC
cr        Advertising.com Inc.
cr        Ahmad Paul Whitney
cr        Aiptek, Inc.
cr        Akamai Technologies, Inc.
cr        Alameda County Treasurer
cr        Alameda Newspaper Group, Inc.
cr        Alameda Newspapers, Inc.
prf       Alfred H. Siegel
cr        Alief ISD, et al
cr        Allen County Treasurer
cr        Alliance Entertainment Corporation
cr        Altamonte Springs Real Estate Associates, LLC
intp      Alvarez & Marsal Canada, ULC
intp      AmCap Arborland LLC
intp      AmCap NorthPoint LLC
cr        AmREIT, a Texas Real Estate Investment Trust
cr        Amargosa Palmdale Investments, LLC
cr        American Electric Power
cr        American National Insurance Company
cr        American Power Conversion Corp.
cr        Ammon Properties, LC
cr        Amore Construction Company
cr        Andrews Electronics
cr        Angela Ross
cr        Anna Thomas
cr        Annapolis Plaza LLC
cr        Anthony Martinez
cr        Apex Digital, Inc.
cr        Applied Predictive Technologies, Inc.
intp      Arboretum of South Barrington, LLC
cr        Archos, Inc.
cr        Argyle Forest Retail I, LLC
cr        Arlington ISD
cr        Arlington ISD, et al.
cr        Ashkenazy Management Corp.
cr        Audio Authority Corporation
cr        Audiovox Corporation
cr        Austin Community College
cr        Austin Independent School District
cr        Averatec/Trigem USA
cr        BISSELL Homecare, Inc.
cr        Bagby & Russell Electric Company, Inc.
cr        Baltimore Gas and Electric Company
cr        Bank of America, N.A.
cr        Bank of America, N.A., as Agent
```

District/off: 0422-7          User: frenchs          Page 40 of 53          Date Rcvd: May 26, 2011
                             Form ID: redacttr       Total Noticed: 1820

```
             ***** BYPASSED RECIPIENTS (continued) *****
cr           Barbara Lay
cr           Basser-Kaufman
cr           Bay Area News Group East Bay, LLC
cr           BayAreaNews Group
cr           BayAreaNewsGroup
cr           Baybrook MUD 1
cr           Bear Valley Road Partners LLC
cr           Becker Trust LLC
cr           Bel Air Square LLC
cr           Belkin International
cr           Bell County, County of Denton, Midland Central App
cr           Bell Microproducts, Inc.
cr           Bell'O International Corp.
cr           Bella Terra Associates, LLC
cr           Belleville News-Democrat
cr           Bellingham Herald
cr           Benderson Development Company, LLC
cr           Benenson Capital Company
cr           Benton County Treasurer
cr           Berkadia Commercial Mortgage LLC
cr           Bethesda Softworks, LLC
cr           Beverly Gemini Investments, LLC
cr           Bexar Co., Cameron Co., Dallas Co., El Paso, Frisc
cr           Biloxi Sun Herald
cr           Bizport, Ltd.
cr           Blount County Trustee
cr           Bond C.C. I Delaware Business Trust
cr           Bond Circuit IV Delaware Business Trust
cr           Bond Circuit VIII Delaware Business Trust
cr           Bond-Circuit IV Delaware Business Trust
intp         Bond-Circuit IX Delaware Business Trust
cr           Boston Gas Company
cr           Boulevard North, LP
intp         Bradenton Herald
cr           Brandywine Grande C, L.P.
cr           Brazoria County Tax Office
intp         Brick-70, LLC
cr           Brighton Commercial, L.L.C.
cr           Brownsville Independent School District
cr           Brownsville Public Utilities Board
cr           Bruce H. Besanko
intp         Bruce H. Besanko
cr           Burleson ISD
cr           Bush Industries, Inc.
cr           CAP Brunswick, LLC
cr           CB Richard Ellis / Louisville, LLC
cr           CC - Virginia Beach, LLC
cr           CC Acquisition, L.P.
cr           CC Colonial Trust
cr           CC Grand Junction Investors 1998, LLC
cr           CC Hamburg NY Partners, LLC
cr           CC Joilet Trust
cr           CC Joliet Trust
tor          CC Kingsport 98, LLC
cr           CC Kingsport 98, LLC
cr           CC Merrilville Trust
cr           CC Plaza Joint Venture, LLP
cr           CC Properties LLC
cr           CC Springs, L.L.C.
cr           CC-Investors 1995-6
intp         CCDC Marion Portfolio, L.P.
cr           CDB Falcon Sunland Plaza, LP
cr           CHK, LLC
cr           CIM/Birch St., Inc.
cr           CK Richmond Business Services #2, LLC
cr           COFAL Partners, L.P
cr           COMSYS Information Technology Services, Inc. and C
unk          CT
cr           Cameron County
cr           Canon U.S.A., Inc
cr           Capital Centre LLC
cr           Cardinal Capital Partners
cr           Caribbean Display & Construction, Inc.
cr           Carlyle-Cypress Tuscaloosa, LLC
cr           Carole Kaylor
cr           Carolina Power & Light Company d/b/a Progress Ener
cr           Carriage Crossing Market Place LLC
cr           Carroll ISD
cr           Carrollton Arms, LLC
```

District/off: 0422-7          User: frenchs          Page 41 of 53          Date Rcvd: May 26, 2011
                             Form ID: redacttr       Total Noticed: 1820

```
            ***** BYPASSED RECIPIENTS (continued) *****
cr          Catawba County North Carolina
cr          Catellus Operating Limited Partnership
cr          Catellus Operating Limited Partnership
cr          Cedar Development Ltd., a Florida Limited Partners
cr          Cellco Partnership d/b/a Verizon Wireless
cr          Cencor Realty
cr          Central Georgia Electric Membership Corporation
intp        Centre Daily Times (State College)
cr          Centre at 38th Street TIC, LLC
cr          Centro Properties Group
cr          Cermak Plaza Associates, LLC
cr          Chalek Company LLC
cr          Charles Booth
cr          Charlotte Observer
cr          Chase Bank USA, National Association
cr          Chelmsford Realty Associates
cr          Children's Discovery Centers of America, Inc.
cr          Chung Hee Kim (Ridgehaven Plaza Shopping Center)
cr          Circuit City Stores, Inc.
cr          Circuit Investors #2, Ltd.
cr          Circuit Realty NJ LLC
cr          Cisco-Linksys, LLC
cr          City Electronics Ltd.,    Unit A 6F Wider Industrial,    58 Tsun Yip Street,    Kwun Tong Kowloon
cr          City and County of Denver
cr          City of Austin
cr          City of Avondale, Arizona
cr          City of Brighton
cr          City of Colorado Springs
cr          City of Fort Worth
cr          City of Fredericksburg, VA
cr          City of Garland Tax Assessor/Collector
cr          City of McAllen
cr          City of Meriden, Connecticut
cr          City of Midland et al
cr          City of Novi, MIchigan
cr          City of Philadelphia
cr          City of Round Rock
cr          City of Southlake, Texas
cr          City of Waco et al
cr          City of Wichita Falls
cr          Clark County Treasurer
cr          Clean Carton Co., Inc.
cr          Clear Creek ISD
cr          Clementine Tinsley
cr          Cohab Realty, LLC
cr          Collin County Tax Assessor/Collector
cr          Colorado Department of Revenue
cr          Columbia Equities Limited Partnership
cr          Columbia Plaza Shopping Ceter Venture
cr          Columbia State
cr          Columbus Ledger-Enquier
cr          Commerce Technologies, Inc.
cr          Commonwealth Edison Company
cr          Commonwealth of Virginia, Department of Taxation
cr          Compass Group U.S.A. Inc.
cr          Computer Resource Team, Inc.
cr          Concar Enterprises, Inc.
cr          Connecticut Light and Power Company
cr          Connecticut Natural Gas Company
cr          Connexion Technologies
cr          Consolidated Edison Company of New York, Inc.
cr          Consumer Vision, LLC
cr          Continental Properties Company, Inc.
cr          Contra Costa Times, Inc.
cr          Contra Costs Times
cr          Convergys Customer Management Group Inc.
cr          Cosmo-Eastgate, ltd
cr          Cottonwood Corners-Phase V, LLC
cr          County of Albemarle
cr          County of Henrico
cr          Creditor Express Personnel Services, Inc
cr          Crossgates Commons NewCo, LLC
cr          Crossroads Associates, Ltd.
cr          Crossroads Shopping Center
cr          Crossways Financial Associates, LLC
cr          Cypress Equities
cr          Cypress/CC Marion I, L.P.
cr          DL Peterson Trust, as Assignee of PHH Vehicle Mana
cr          Dallas County
```

```
            ***** BYPASSED RECIPIENTS (continued) *****
cr          Daly City Partners I, L.P
cr          Daly City Partners I, L.P.
cr          Daniel W. Ramsey
cr          Dartmouth Marketplace Associates
cr          De Rito Partners
cr          De Rito Partners Development, Inc.
cr          De Rito Pavilions 139, LLC
cr          DeMatteo Management, Inc.
cr          Deborah Jaynes
cr          Dennis Morgan
cr          Descanso TIC, LLC
cr          Developers Diversified Realty Corporation
cr          Diamond Square, LLC
cr          Diane Granito
cr          Dick's Sporting Goods Inc.
cr          Dick's Sporting Goods, Inc.
cr          Dicker-Warmington Properties
cr          Digital Innovations, LLC
cr          Digital Innovations, LLC on Behalf of VonWin Capit
cr          Dish It Up, Inc
cr          Ditan Distribution LLC
cr          Dollar Tree Stores, Inc.
cr          Dominion East Ohio
cr          Dominion Hope
cr          Dominion Peoples
cr          Donahue Schriber Realty Group, L.P.
cr          Donovan Dunwell
cr          Dorothy Coleman
cr          Douglas County, CO
cr          Drexel Delaware Limited Partnership
cr          Duke Energy Carolinas, LLC
cr          Duke Energy Indiana, Inc.
cr          Duke Energy Kentucky, Inc.
cr          Duke Energy Ohio, Inc.
cr          Duquesne Light Company
cr          E&A Northeast Limited Partnership
cr          EEL McKee LLC
cr          ELL MCKEE LLC
cr          Eagleridge Associates, LLC
cr          Eastman Kodak Company
intp        Eatontown Commons Shopping  Center
cr          Edward A. Alberque
cr          Edwin Targonski
cr          Emilio Gervasio
cr          Empire HealthChoice Assurance, Inc. d/b/a Empire B
cr          EnergyNorth Natural Gas, Inc. d/b/a National Grid
cr          Engineered Structures, Inc.
cr          Entergy Arkansas, Inc.
cr          Entergy Gulf States Louisiana, L.L.C.
cr          Entergy Louisiana, LLC
cr          Entergy Mississippi, Inc.
cr          Entergy Texas, Inc.
cr          Envision Peripherals, Inc.
op          Erica Wolff
cr          Estate of Joseph Y. Einbinder,    % Einbinder Properties, LLC
cr          Evergreen Plaza Associates
cr          Expesite, LLC
cr          Express Services, Inc.
cr          F&M Properties, Inc.
cr          FJL-MVP, LLC
cr          FM Facility Maintenance
cr          FM Facility Maintenance, f/k/a IPT, LLC
cr          FR E2 Property Holding, L.P.
cr          FT Orchard LLC
cr          FW CA-BREA Marketplace, LLC,  Regency Centers, L.P
intp        Faber Bros., Inc.
cr          Federal Realty Investment Trust
intp        Federal Warranty Service Corporation
cr          Fifth Third Bank
cr          First Industrial Realty Trust, Inc.
cr          Fishers Station Development Co.
cr          Flintlock Northridge LLC
cr          Florida Power & Light Company
cr          Florida Power Corporation d/b/a Progress Energy Fl
intp        Food Lion LLC
cr          Fort Bend ISD
cr          Fort Bend Independent School District
cr          Fort Bend LID 2
cr          Fort Steuben Mall
```

```
          ***** BYPASSED RECIPIENTS (continued) *****
cr        Fort Worth ISD
cr        Fort Worth Star-Telegram
cr        Foursquare Properties Inc.
cr        Fox Broadcasting Company
cr        Fox Cable Network Services, LLC
cr        Franklin Spencer Wilson
cr        Franklin Wilson
intp      Fresno Bee
cr        Frisco ISD Tax Assessor/Collector
cr        Fuel Creative, Inc.
cr        GC Acquisition Corp.
cr        GMS Golden Valley Ranch, LLC
cr        GRI-EQY (Sparkleberry Square) LLC
cr        Galena Park ISD
cr        Galleria Alpha Plaza, Ltd.
cr        Galleria Plaza, Ltd.
cr        Garland ISD Tax Assessor/Collector
intp      Garmin International, Inc.
cr        Gaston County
cr        Gateway Center Properties III, LLC and SMR Gateway
intp      General Electric Company's Consumer & Industrial D
cr        General Growth Properties, Inc.
cr        General Instrument Corporation d/b/a Home & Networ
cr        Generation H One and Two Limited Partnership
cr        Generation One and Two, LP
cr        Geraldine B. Spink
cr        Glimcher Properties Limited Partnership
cr        Glimcher Properties Limited Partnership, as managi
cr        Glimcher Properties Limited Partnership, as managi
cr        Golf Galaxy, Inc.
cr        Goodmill LLC
cr        Gould Livermore LLC
cr        Granite State Electric
cr        Greater Orlando Aviation Authority
cr        Greece Ridge, LLC
cr        Green 521 5th Avenue LLC
cr        Greenback Associates
cr        Greg Nagy
cr        Greystone Data Systems, Inc.
cr        Grubb & Ellis Mid America PAC
cr        Guiseppina Gervasio
cr        H & R REIT (U.S.) Holdings Inc.
cr        Hagan Properties, Inc.
cr        Hamilton County, Tennessee
cr        Hamilton Crossing
cr        Hamilton Crossing I, LLC
cr        Harris County
cr        Harris County Toll Road Authority
cr        Harry Hallaian
cr        Harvest/HPE LP
cr        Hawaiian Electric Company, Inc
cr        Hewlett Packard Company
cr        Hidalgo County & H.C. Drainage District # 1
cr        Holyoke Crossing Limited Partnership II
cr        Home Depot USA, Inc.
cr        Horizon Technology, LLC
cr        Humble ISD
cr        IKON Office Solutions, Inc.
tee       IMCC Sunland, L.L.C.
cr        IN Retail Fund Algonquin Commons, L.L.C.
cr        Idaho Statesman
cr        Imperial Sales Corp. d/b/a Imperial Sales Company
cr        Indiana Department of State Revenue
cr        Industriaplex, Inc.
cr        Infogain Corporation
cr        Inland Amerian Oklahoma City Penn, L.L.C.
cr        Inland American Chesapeake Crossroads, L.L.C.
cr        Inland American Retail Management LLC
cr        Inland Commercial Property Management, Inc.
cr        Inland Commercial Property Management, Inc.
cr        Inland Continental Property Management Corp.
cr        Inland Pacific Property Services LLC
cr        Inland Southwest Darien, L.L.C.
cr        Inland Southwest Management LLC
cr        Inland Southwest Management LLC, Inland American R
cr        Inland Traverse City, L.L.C.
cr        Inland US Management LLC
cr        Inland Western Austin Southpark Meadows II Limited
cr        Inland Western Avondale McDowell, L.L.C.
```

District/off: 0422-7          User: frenchs                Page 44 of 53           Date Rcvd: May 26, 2011
                             Form ID: redacttr             Total Noticed: 1820

```
             ***** BYPASSED RECIPIENTS (continued) *****
cr           Inland Western Cedar Hill Pleasant Run Limited Par
cr           Inland Western College Station Gateway Limited Par
cr           Inland Western Columbus Clifty, L.L.C.
cr           Inland Western Houma Magnolia, L.L.C.
cr           Inland Western Lake Worth Towne Crossing Limited P
cr           Inland Western Lewisville Lakepointe Limited Partn
cr           Inland Western Oswego Gerry Centennial, L.L.C.
cr           Inland Western Phillipsburg Greenwich L.L.C.
cr           Inland Western Richmond Maryland, L.L.C.
cr           Inland Western San Antonio HQ Limited Partnership
cr           Inland Western San Antonio HW Limited Partnership
cr           Inland Western Southlake Corners Limited Partnersh
cr           Inland Western Sugar Land Colony Liimted Partnersh
cr           Inland Western Temecula Commons, L.L.C.
cr           Inland Western West Mifflin Century III, L.P.
cr           InnerWorkings, Inc.
cr           Integrated Label Corporation
cr           International Speedway Square, Ltd.
cr           Interstate Augusta Properties LLC
cr           Island Packet
cr           J. Scott Douglass
cr           JP Morgan Chase & Co.
cr           JVC Americas Corp. and JVC Company of America
cr           JWC Loftus LLC
cr           Jack Hernandez
cr           Jackson EMC
cr           James Fouskey
intp         James H. Wimmer, Jr., personally
cr           James H. Wimmer, Jr., personally
cr           James L. Rollins
intp         James M. Stacia
cr           James Oldenburg
cr           Jantzen Dynamic Corporation
intp         Jeff Leopold
cr           Jeffrey R. Leopold
cr           Jeffrey Thibodeau
cr           Jersey Central Power & Light Company
cr           Jessee Perez
cr           Joanne Eisner
cr           John Batioff
cr           Johnny L. Ferguson
cr           Johnson City Crossing, L.P.
cr           Jon C. Geith
cr           Jonathan Card
cr           Jones Lang LaSalle Americas, Inc.
unk          Jose Felix Infante Vasques
cr           Journal Sentinel, Inc.
cr           Judith Rae Minnite
tor          KB Columbus 1-CC, LLC
cr           KB Columbus 1-CC, LLC
cr           KNP
cr           KRG Market Street Village, LP
cr           Kansas City Star
cr           Keith Sanders
cr           Ken J. Young
cr           KeySpan Gas East Corporation
cr           Khanam Fatima Akhter
cr           Kimco Realty Corporation
cr           Kina Thompson
cr           Kinyo Company, Inc.
sp           Kirkland & Ellis LLP
cr           Kite Coral Springs, LLC
tee          Knoxville Utilities Board
tee          Korea Export Insurance Corporation
cr           LC White Plains Retail LLC
cr           LG Electronics USA, Inc.
cr           LNR Partners, Inc.
cr           La Habra Imperial, LLC
cr           LaSalle Bank National Association as Trustee for C
cr           LaSalle Bank National Association f/k/a LaSalle Na
cr           LaSalle Bank National Association f/k/a LaSalle Na
cr           LaSalle Bank National Association, as trustee for
cr           LaSalle Bank National Association, as trustee for
cr           Laguna Gateway Phase 2, LP
cr           Lake Worth Towne Crossing Limited Partnership
cr           Laurel Plumbing, Inc.
cr           Laurie Lambert-Gaffney
cr           Lawrence W. Fay
cr           Lea Company, a Virginia general partnership, the A
```

```
            ***** BYPASSED RECIPIENTS (continued) *****
cr           Leedell Murphy
cr           Leon Hallaian
cr           Leon Hurney
cr           Lewisville Independent School District
cr           Lexar Media, Inc.
intp         Lexington Herald-Leader
cr           Lexington Lion Weston I LP
cr           Lexmark International, Inc.
cr           Lilly Hallaian
intp         Liquid Asset Partners, LLC
cr           Little Britain Holding, LLC
cr           Long Island Lighting Company d/b/a LIPA
tee          Longacre Opportunity Fund, LP
cr           Loop West, LLC, by its Managing Agent The Wilder C
cr           Los Angeles County Treasurer & Tax Collector
intp         Lowe's HIW, Inc.
cr           Lubbock CAD
cr           Luckoff Land Company, LLC
cr           M & A Industrial Concrete, Inc.
cr           M and M Berman Enterprises
cr           M.I.A. Brookhaven, LLC
cr           MB Fabyan Randall Plaza Batavia, L.L.C.
cr           MB Keene Monadnock, L.L.C.
cr           MHW Warner Robins, LLC
cr           MRV Wanamaker, LC
cr           Macon Telegraph
cr           Macy's Retail Holdings, Inc.
cr           Madcow International Group Limited
cr           Mall Properties and U.S. 41 & I-285 Company
cr           Manteca Stadium Park, L.P.
tor          Manufacturers and Traders Trust Company, as Truste
cr           Manufacturers and Traders Trust Company, as Truste
cr           Manufacturers and Traders Trust Company, as Truste
cr           Marc Realty
cr           Maricopa County Treasurer
cr           Mark Stewart
cr           Market Heights, Ltd
cr           Marple XYZ Associates
cr           Martin Garcia
cr           Martinair, Inc.
cr           Mary LoPresti
cr           Massachusetts Department of Revenue
cr           Massachusetts Electric Company
cr           McAllen ISD
cr           McClatchy Company
cr           McCracken County Clerk
cr           McLennan County
cr           Media General, Inc.
cr           MediaNews Group, Inc.
cr           Melvin Walton Hone
cr           Memorial Square 1021, L.L.C.
intp         Merced Sun Star
cr           Merge Computer Group, Inc.
cr           Metropolitan Edison Company
intp         Miami Herald
cr           Miami-Dade County Tax Collector
cr           Michael Lay
cr           Michigan Consolidated Gas Company
cr           Microsoft Corporation
cr           Midland County Tax Office
cr           Midland Radio Corporation
cr           Mizco International, Inc.
cr           Modelogic, Inc.
cr           Modern Marketing Concepts, Inc.
intp         Modesto Bee
cr           Moncayo Settlement Class
cr           Monster, LLC
cr           Monte Vista Crossings, LLC
cr           Monterey County
cr           Morgan Hill Retail Venture, LP
cr           Morse-Sembler Villages Partnership #4
cr           Motorola Inc.
cr           Mount Berry Square, LLC
cr           Myrtle Beach Farms
cr           Myrtle Beach Farms Co., Inc.
cr           Myrtle Beach Sun News
cr           N.P. Huntsville Limited Liability Company
cr           NAP Northpoint, LLC
cr           NBT Bank, N.A.
```

```
            ***** BYPASSED RECIPIENTS (continued) *****
cr          NMC Stratford, LLC
cr          NPP Development LLC
cr          Nancy Booth
cr          Narragansett Electric Company
cr          National Product Care Company
unk         National Registered Agents, Inc.
cr          National Retail Properties, Inc.
unk         National Union Fire Insurance Company of Pittsburg
cr          Navarre Corporation
cr          New River Properties, LLC
cr          New York State Electric and Gas Corporation
cr          Newport News Shopping Center, L.L.C.
cr          Nextag, Inc.
cr          Niagara Mohawk Power Corporation
cr          Niccole Cervanyk
mvnt        Nina Winston
cr          North Carolina Department of Revenue
cr          Northcliff Residual Parcel 4 LLC
cr          Nueces County
cr          ON Corp US, Inc. & ON Corp
tee         ON Corp. USA, Inc. and ON Corp.
cr          OTR-Clairemont Square
cr          Office of Attorney General, Pennsylvania Departmen
crcm        Official Committee of Unsecured Creditors
cr          Ohio Bureau of Workers' Compensation
cr          Ohio Department of Commerce
cr          Ohio Department of Taxation
cr          Oklahoma Gas & Electric Company
cr          Old Republic Insurance Company
cr          Olympian
intp        Olympian
cr          Olympus Corporation
cr          Olympus Corporation of the Americas
cr          Onkyo USA Corporation
cr          Orange and Rockland Utilities
cr          Orangefair Marketplace, LLC
intp        P.C. Richard & Son, Inc.
cr          P.R. Mechanical, Inc.
cr          P/A Acadia Pelham Manor, LLC
cr          PECO Energy Company
cr          PL Mesa Pavilions LLC
cr          PM Construction Inc.
cr          PR Christiana LLC
cr          PREIT SERVICES, LLC
cr          PRGL Paxton LP
cr          Pacific Castle Groves, LLC
cr          Pacific Supply
cr          Panasonic Corporation of North America
cr          Parago, Inc.
intp        Park National Bank
cr          Park Side Realty LP
cr          Parkdale Village, LP
cr          Parker Bullseye, LLC
intp        Parker Central Plaza Ltd
cr          Parker Central Plaza, Ltd.
cr          Pat Minnite
cr          Pennsylvania Electric Company
cr          Pennsylvania State Treasurer
cr          Pep Boys - Manny, Moe & Jack
cr          Perimeter Mall
cr          Petrovich
cr          Philips International
cr          Philips International Holding Corp.
cr          Piedmont Natural Gas Company
cr          Pierce County
mvnt        Pioneer Electronics, Inc
cr          Placer County
cr          Plantation Point Development, LLC
cr          Plantronics, Inc.
cr          Platform-A Inc.
cr          Plaza Las Americas, Inc.
cr          Plaza Las Palmas LLC., Store 449
mvnt        PlumChoice, Inc.
cr          PlumChoice, Inc.
cr          Point West Plaza II Investors
cr          Potter County Tax Office
cr          Prado, llc
cr          Premier Retail Interiors, Inc.
cr          Premier Retail Networks, Inc
```

District/off: 0422-7          User: frenchs          Page 47 of 53          Date Rcvd: May 26, 2011
                             Form ID: redacttr        Total Noticed: 1820

```
          ***** BYPASSED RECIPIENTS (continued) *****
cr          PriceGrabber.com, Inc.
cr          Principal Life Insurance Company
cr          Proview Technology
cr          Public Company Accounting Oversight Board
cr          Public Service Company of New Hampshire
cr          Public Service Electric And Gas Company
cr          RD Bloomfield Associates Limited Partnership
cr          RMRG Portfolio TIC, LLC
cr          Raleigh News & Observer
cr          Ramco West Oaks I, LLC
cr          Rancon Realty Fund IV
cr          Ray Mucci's Inc.
cr          Red Rose Commons Associates, L.P.
cr          Redtree Properties, L.P.
cr          Regency Centers, L.P.
unk         Reliance Figueroa Associates, L.P.
cr          Retail MDS, Inc.
cr          Retail Property Group, Inc.
cr          Ricardo Benjamin Salinas Pliego
cr          Richard Jaynes
cr          Robyn N. Davis
cr          Rolling Acres Plaza Shopping Center
cr          Ronus Meyerland Plaza L.P.
cr          Rossmoor Shops, LLC
cr          Roth Tanglewood LLC
cr          Roth Tanglewood, LLC
cr          Route 146 Millbury LLC
cr          Roy Eisner
cr          Ruby Hallaian
cr          Ryan, Inc. f/k/a Ryan & Company, Inc.
cr          S.J. Collins Enterprises, Goodman Enterprises, DeH
cr          S.M. Wilson & Company
cr          S.R. Weiner & Associates Inc.
cr          Sacco of Maine, LLC
intp        Sacramento Bee
cr          Safeco Insurance Company of America
cr          Salamander Designs
cr          Salt River Project
cr          San Bernardino County
cr          San Jose Mercury-News, Inc.
intp        San Luis Obispo Tribune
cr          SanDisk Corporation
cr          Savitri Cohen
cr          Savitri Cohen
cr          Schimenti Construction Company LLC
cr          Seagate Technology, LLC
cr          Seminole County Florida Tax Collector
cr          Sennco Solutions, Inc.
cr          Sennheisser Electronic Corp.
cr          Service Saver, Incorporated
cr          ServicePlan of Florida, Inc.
cr          ServicePlan, Inc. and all its Affiliates
unk         Servpro
cr          Shasta County
cr          Shelbyville Road Plaza, LLC
cr          Sherwood
cr          Sherwood America, Inc.
cr          Sherwood Properties, LLC
cr          Shops at Kildeer, LLC
cr          Signal Hill Gateway, LLC
cr          SimVest Real Estate II, LLC
cr          Sima Products Corp.
cr          Sirius XM Radio, Inc
cr          Site A, LLC
cr          Slam Brands, Inc.
cr          Sonoma County Tax Collector
cr          Sony Pictures Entertainment Inc.
cr          Sony Pictures Home Entertainment Inc.
intp        Source Interlink Companies, Inc.
cr          Source Interlink Media, LLC
cr          South Carolina Electric & Gas Company and Public S
cr          South Texas College
cr          South Texas ISD
cr          Southern California Edison Company
cr          Southern Connecticut Gas Company
cr          Southpaw Credit Opportunity Master Fund LP
cr          Southpaw Koufax, LLC
cr          Southwest Gas Corporation
cr          Southwinds. Ltd.
```

```
          ***** BYPASSED RECIPIENTS (continued) *****
cr        Sparkleberry Two Notch, LLC
cr        Starpoint Property Management, LLC
cr        State of Connecticut Department of Revenue Service
cr        Sterling Reporting Services, L.P.
cr        Suemar
cr        Sun Belt General Contractors, Inc
cr        Sun Construction Group, Inc. a/k/a Sun Constructio
cr        Susan M. Johnson
cr        Swanblossom Investments, LP
cr        Sweetwater Associates, L.P.
intp      Sykes Enterprises Incorporated f/k/a ICT Group, In
intp      Systemax, Inc.
cr        T & T Enterprises
cr        T.D. Farrell Construction, Inc.
cr        THE GOLDENBERG GROUP
cr        THF Chesterfield Two Development, L.L.C.
cr        THF Clarksburg Development One, Limited Liability
intp      THF Harrisonburg Crossing, L.L.C.
cr        THF Harrisonburg Crossing, L.L.C.
cr        THF ONC Development, L.L.C.
cr        THF St. Clairsville Development, L.P.
cr        THQ, Inc.
cr        TPG Management, Inc
cr        TWG Innovative Solutions, Inc.
cr        Tacoma News, Inc.
cr        Take Two Interactive Software, Inc.
cr        Tamarack Village Shopping Center Limited Partnersh
cr        Tanglewood Park LLC
cr        Tanglewood Park, LLC
cr        Tanglewood Park, LLC; Roth Tanglewood, LLC and Luc
cr        Tarrant County
cr        Taubman Auburn Hills Associates Limited Partnershi
cr        Tax Appraisal District of Bell County et al
cr        Tax Collector of Madison County, Alabama,   c/o Lynda Hall, Tax Collector
cr        Teachers Insurance and Annuity Association of Amer
cr        Team Retail Westbank, Ltd.
cr        Tec-Com Services, Inc.,   dba Micro Tech
cr        TeleDynamics LLP
cr        Tennessee Department of Treasury-Unclaimed Propert
cr        Terranomics Crossroads Associates
cr        Texas Comptroller of Public Accounts
cr        Texas Comptroller of Public Accounts and Texas Wor
cr        Texas Instruments Incorporated
cr        Texas Tax Appraisal Districts of Bell County, Braz
intp      The Agency for Workforce Innovation
cr        The Balogh Companies
cr        The Balogh Companies
cr        The Brooklyn Union Gas Company d/b/a National Grid
cr        The City Portfolio TIC, LLC
cr        The City of New York
cr        The Cleveland Electric Illuminating Company
cr        The Columbus Dispatch
cr        The Daniel Group
cr        The Denver Newspaper Agency, LLP
cr        The Detroit Edison Company
cr        The Hutensky Group
cr        The Leben Family Limited Partnership
cr        The MacNaughton Group
cr        The Marvin L. Oates Trust
cr        The Morris Companies Affiliates
cr        The PM Company
cr        The Parkes Companies Inc.
cr        The Parkes Companies, Inc. d/b/a Parkes Constructi
cr        The West Campus Square Company, LLC
cr        The Woodlands Metro Center MUD
cr        The Woodmont Company
cr        The Ziegler Companies
cr        Thomas C. Bradley
cr        ThomsonWest
cr        Thoroughbred Village
cr        Thoroughbred Village Tennessee, GP
cr        Toledo Edison Company
cr        Torrance Towne Center Associates, LLC
cr        Tourboullin Co.
cr        Town of Enfield Connecticut
cr        Towne Square Plaza
cr        Travis County
cr        Travis County Hospital District
cr        Travis County Tax Assessor-Collector
```

```
          ***** BYPASSED RECIPIENTS (continued) *****
cr        Travis County Texas
cr        Treasurer of Douglas County, Colorado
mvnt      Tremor Media, Inc.
cr        Tri-City Herald
cr        Triangle Equities Junction LLC
cr        Tritronics, Inc.
cr        Turner Broadcasting System, Inc.
cr        Tutwiler Properties, LTD
cr        Twentieth Century Fox Home Entertainment LLC
cr        Tyler ISD
cr        U.S. 41 & I 285 Company
cr        U.S. Customs and Border Protection
cr        UBS Realty Investors, LLC
cr        US Signs, Inc.
cr        UnCommon, Ltd., a Florida Limited Partnership
cr        Unical Enterprises, Inc
cr        Union County Construction Group, Inc.
cr        Union Square Retail Trust
cr        United Radio, Inc.
cr        United States of America
cr        Universal Display and Fixtures Company
cr        Uniwest Commercial Realty
cr        VIWY, L.P.
cr        Vance Baldwin, Inc.
cr        Vector Security, Inc.
cr        Ventura In Manhattan, Inc.
cr        Verizon Communications Inc.
cr        Vincent Tully
cr        Virginia Electric and Power Company d/b/a Dominion
cr        Virginia Surety Company, Inc.
cr        Visiontek Products, LLC
cr        WEC 99A-2LLC
cr        WGHP-TV
cr        Wal-Mart Stores, Inc.
cr        Walter E. Hartman & Sally J. Hartman, as Trustee o
cr        Warner Home Video
cr        Washington Commons Associates
cr        Washington Green TIC
cr        Washington Real Estate Investment Trust
mvnt      Wayne VF, LLC
cr        Wayne-Dalton Corp.
cr        Weidler Settlement Class
cr        Weingarten Realty Investors and Its Affiliates
intp      Wells Fargo Bank Northwest, National Association
cr        Wells Fargo Bank, N.A
cr        Wells Fargo Bank, N.A.
cr        Wells Fargo Business Credit, Inc.
cr        West Marine Products, Inc.
cr        Western Digital Technologies, Inc.
cr        Western Massachusetts Electric Company
cr        Westfield, LLC
cr        Westgate Village, LLC
cr        Whitestone Development Partners, L.P.
cr        Wichita County
cr        Wichita Eagle
cr        Wichita Falls ISD
cr        William Butler,   Reciever For Larry J. Rietz MP, LLC
cr        William Foster
cr        William Gower
cr        Windsail Properties
cr        Woodlands Metro MUD
cr        Woodlands RUD # 1
cr        Woodlawn Trustees Incorporated
cr        Yankee Gas Services Company
cr        Yu-Liang Lei
cr        Yu-Liang Lei
cr        Yuma County
cr        Z-Line Designs, Inc.
8679885   American National Insurance Company
8631387   Benderson Development Company, LLC
8631405   Benderson Development Company, LLC
8574814   CCCC
8844408   California Self-Insurers' Security Fund
8703740   Caribbean Display & Construction, Inc.
9252331   Central Investments LLC
8661433   Cleveland Construction, Inc.
8616160   Columbia Plaza
8725222   Concar Enterprises
8725223   Concar Enterprises
```

```
                    ***** BYPASSED RECIPIENTS (continued) *****
8631388        Continental Properties Company, Inc.
8631407        Continental Properties Company, Inc.
8617709        Cosmo-Eastgate, Ltd.
8994292        DeMatteo Management, Inc.
8586883        Eagleridge Associates, LLC,
8686079        Giant Eagle, Inc.
8695903        Holyoke Crossing Limited Partnership II
8695921        Holyoke Crossing Limited Partnership II
8700221        Holyoke Crossing Limited Partnership II
8700253        Holyoke Crossing Limited Partnership II
8700255        Holyoke Crossing Limited Partnership II
10236524       Horizon Technology, LLC
10236525       Horizon Technology, LLC
10236526       Horizon Technology, LLC
10237316       Horizon Technology, LLC
8596604        JWC/Loftus, LLC
8596607        JWC/Loftus, LLC
10243611       Jasco Products Company, Inc.
8704061        MD GSI Associates LLC
8749717        Macy's Retail Holdings, Inc.
8598861        Majesco Entertainment Company
8606972        McClatchy Company
8586885        NMC Stratford, LLC
8617713        Northcliff Residual Parcel 4 LLC
8617717        Northcliff Residual Parcel 4 LLC
9065118        Panasonic Corporation of North America
8596668        Rio Associates Limited Partnership
9643142        S.M. Wilson & Company
8703741        SOUTHROADS LLC
8904594        Salem Rockingham LLC
8622658        Shimenti Construction Company, LLC
9017335        SimpleTech by Hitachi Global Storage Technologies
9017445        SimpleTech by Hitachi Global Storage Technologies
8679372        Spring Hill Development Partners, GP, Dickson Mana
8586884        Torrance Torrance Towne Center Associates, LLC
8574813        VVV
8605305        Ventura In Manhattan, Inc.
8571794        Verizon Wireless
8592402        colorado structures
aty*          +David E. Eash,    221 N. Wall,    # 500,   Spokane, WA 99201-0824
aty*          +David S. Berman,    Riemer & Braunstein,    Three Center Plaza, 6th Floor,    Boston, MA 02108-2003
aty*          +Julie H. Rome-Banks,    Binder & Malter, LLP,    2775 Park Avenue,    Santa Clara, CA 95050-6004
aty*          +Matthew D. Fortney,    Quarles & Brady LLP,    PO Box 2113,    Madison, WI 53701-2113
aty*          +Plaza Las Palmas, LLC,    Culbert & Schmitt, PLLC,    30C Catoctin Circle, SE,
                Leesburg, VA 20175-3614
aty*           Wm. Joseph A. Charboneau,    Magee Goldstein Lasky & Sayers,    310 First Street SW,    Suite 1200,
                PO Box 404,    Roanoke, VA 24003-0404
aty*           Wm. Joseph A. Charboneau,    Magee Goldstein Lasky & Sayers,    310 First Street SW,    Suite 1200,
                PO Box 404,    Roanoke, VA 24003-0404
aty*           Wm. Joseph A. Charboneau,    Magee Goldstein Lasky & Sayers,    310 First Street SW,    Suite 1200,
                PO Box 404,    Roanoke, VA 24003-0404
cr*           +610 & San Felipe, Inc.,    c/o David H. Cox, Esquire,    Jackson & Campbell, PC,
                1120 20th Street, NW, Suite 300-S,    Washington, DC 20036-3437
cr*           +ASM Capital III, L.P.,    7600 Jericho Turnpike, Suite 302,    Woodbury, NY 11797-1705
cr*           +ASM Capital, L.P.,    7600 Jericho Turnpike, Suite 302,    Woodbury, NY 11797-1705
cr*            Amore Construction Company,    c/o John J. Lamoureux,    Carlton Fields, P.A.,    P. O. Box 3239,
                Tampa, FL 33601-3239
cr*           +Argo Partners,    12 West 37th Street, 9th Fl.,    New York, NY 10018-7480
cr*           +BB Fonds International 1 USA, L.P.,    c/o Jason Binford,    Haynes and Boone, LLP,
                2323 Victory Avenue, Suite 700,    Dallas, TX 75219-7673
cr*           +Bedford Properties, L.L.C.,    c/o Catherine Guastello,    Quarles & Brady LLP,
                Two North Central Avenue,    Phoenix, AZ 85004-2322
cr*           +Blue Heron Micro Opportunities Fund, LLP,    P.O. Box 14610,    Surfside Beach, SC 29587-4610
tee*          +CMAT 1999-C2 RIDGELAND RETAIL, LLC,    Bilzin Sumberg Baena Price & Axelrod LLP,
                200 South Biscayne Blvd,    Suite 2500,    Miami, FL 33131-5340
unk*          +CT Corporation,    1209 Orange Street,    Wilmington, DE 19801-1120
cr*           +CWCapital Asset Management LLC,    c/o Venable LLP,    8010 Towers Crescent Drive,    Suite 300,
                Vienna, VA 22182-2723
cr*           +Cameron Group Associates LLP,    c/o Andrew M. Brumby, Esq.,    Shutts & Bowen LLP,
                300 S. Orange Avenue,    Suite 1000,    Orlando, FL 32801-5403
cr*           +Carole Kaylor,    c/o Thomas P. Finn, Esquire,    153 Lakemont Park Blvd.,    Altoona, PA 16602-5943
cr*           +Chatham County Tax Commissioner,    c/o Daniel T. Powers,    P.O. Box 8321,
                Savannah, GA 31412-8321
cr*           +City of New York Dept of Finance,    345 Adams Street,    Brooklyn, NY 11201-3797
cr*           +City of Taylor Michigan,    c/o Kurt M. Kobiljak,    Edelson Building, Suite 200,
                2915 Biddle Avenue,    Wyandotte, MI 48192-5267
cr*           +Classic Tech Development Ltd,    HSBC BANK USA NA,    VonWin,    Dept CH 16354,
                Palatine, IL 60055-0001
```

                    ***** BYPASSED RECIPIENTS (continued) *****
cr*          +Cohesion Products, Inc,   c/o Receivable Management Services,   PO Box 5126,
              Timonium, MD 21094-5126
cr*          +Consumer Vision, LLC,   HSBC Bank USA NA,   VonWin,   Dept CH 16354,   Palatine, IL 60055-0001
cr*          +Contrarian Funds, LLC,   411 West Putnam Ave., Ste. 425,   Greenwich, CT 06830-6263
cr*          +Cormark, Inc.,   1701 Winthrop,   Des Plaines, IL 60018-1941
cr*          +County of Loudoun, VA,   c/o Belkys Escobar,   One Harrison St. SE, (MSC #06),
              Leesburg, VA 20175-3102
cr*           Cousins Properties Incorporated,   c/o Katten Muchin Rosenman LLP,
              2029 Century Park East, Suite 2600,   Los Angeles, CA  90067-3012
cr*          +Credit Suisse International,   11 Madison Avenue, 5th Floor,   New York, NY 10010-3698
tee*         +Credit Suisse Loan Funding LLC,   11 Madison Avenue,   5th Floor,   New York, NY 10010-3698
cr*          +DFS SERVICES LLC,   c/o Brian Sirower, Esq.,   QUARLES & BRADY LLP,   Two North Central Avenue,
              Phoenix, AZ 85004-2322
intp*        +DIRECTV, Inc.,   c/o Joseph R. Sgroi,   HONIGMAN MILLER SCHWARTZ AND COHN LLP.,
              2290 First National Building,   Detroit, MI 48226-3583
cr*          +David J. Cacciotti,   9812 Fernleigh Dr.,   Richmond, VA 23235-1834
crcmch*      +Donahue Schriber Realty Group, L.P.,   c/o Nancy Hotchkiss,   Trainor Fairbrook,
              980 Fulton Avenue,   Sacramento, CA 95825-4558
cr*          +Eastern Security Corp.,   c/o Michael E. Hastings, Esq.,
              LeClairRyan, A Professional Corporation,   1800 Wachovia Tower, Drawer 1200,
              Roanoke, VA 24006-1200
intp*        +Franklin Wilson,   2 Highland Street,   Port Chester, NY 10573-3382
cr*          +Giant Eagle, Inc.,   101 Kappa Drive,   Pittsburgh, PA 15238-2833
cr*          +Hamilton Beach Brands, Inc.,   Bill Ray,   4421 Waterfront Drive,   Glen Allen, VA 23060-3375
cr*          +Homero Alonso Mata,   c/o David G. Reynolds, Esq.,   PO Box 1700,   Corrales, NM 87048-1700
cr*          +IBM Corporation,   c/o Vicky Namken,   13800 Diplomat Dr.,   Dallas, TX 75234-8812
cr*          +IDeal Technology,   HSBC Bank USA NA,   VonWin,   Dept CH 16354,   Palatine, IL 60055-0001
cr*          +ION Audio, LLC,   200 Scenic View Drive,   Suite 201,   Cumberland, RI 02864-1847
cr*          +Industriaplex, Inc.,   HSBC Bank USA NA,   VonWin,   Dept CH 16354,   Palatine, IL 60055-0001
cr*          +Iron Mountain Information Management, Inc.,   c/o Frank F. McGinn, Esq.,
              Bartlett Hackett Feinberg P.C.,   155 Federal Street, 9th Floor,   Boston, MA 02110-1610
cr*           Jefferies Leveraged Credit Products, LLC,   One Station Place,   Three North,
              Stamford, CT  06902
cr*           Ken Burton, Jr., Manatee County Tax Collector,   PO Box 25300,   Bradenton, FL  34206-5300
cr*          +Liquidity Solutions Inc.,   One University Plaza,   Suite 312,   Hackensack, NJ 07601-6205
cr*          +MDS Realty II, LLC,   c/o Meredith L. Yoder, Esq.,   Parker, Pollard & Brown, P.C.,
              6802 Paragon Place, Suite 300,   Richmond, VA 23230-1655
cr*          +Mack Pack,   HSBC Bank USA NA,   VonWin,   Dept CH 163154,   Palatine, IL 60055-0001
cr*          +Mark H. Turner,   18479 Cattail Spring Dr.,   Leesburg, VA 20176-6846
cr*          +Monarch Alternative Capital, LP,   c/o Andrew Herenstein,   535 Madison Ave.,
              New York, NY 10022-4214
cr*          +Monarch Master Funding Ltd,   535 Madison Avenue,   26th Floor,   New York, NY 10022-4255
cr*          +Montgomery County Trustee,   350 Pageant Lane, Ste 101 B,   Clarksville, TN 37040-3813
cr*          +North American Roofing Services, Inc.,   c/o Doug Frankey,   3 Winner Circle,
              Arden, NC 28704-3156
cr*          +PNY Technologies, Inc.,   c/o Angela Abreu,   McCarter & English, LLP,   Four Gateway Center,
              100 Mulberry Street,   Newark, NJ 07102-4056
cr*           Paramount Home Entertainment,   c/o Michael L. Tuchin,   Klee, Tuchin, Bogdanoff & Stern LLP,
              1999 Avenue of the Stars, 39th Floor,   Los Angeles, CA  90067-6049
cr*          +Phoenix Property Company,   c/o Jason Binford,   Haynes and Boone, LLP,
              2323 Victory Avenue, Suite 700,   Dallas, TX 75219-7673
cr*          +Prince George's Station Retail, LLC,   c/o Taylor Development and Land,   7201 Wisconsin Avenue,
              Suite 500,   Bethesda, MD 20814-4848
cr*          +RLV Vista Plaza, LP,   c/o Paul K. Campsen, Esq.,   Kaufman & Canoles, P.C.,   P. O. Box 3037,
              Norfolk, VA 23514-3037
cr*          +Renukaben S. Naik,   C/o Philip C. Baxa, Esquire,   MercerTrigiani LLP,   16 South Second Street,
              Richmond, VA 23219-3723
cr*          +THQ, Inc.,   c/o David M. Poitras, P.C.,   Jeffer, Mangels, Butler & Marmaro LLP,
              1900 Ave. of the Stars, 7th Fl.,   Los Angeles, CA 90067-4308
cr*          +TKG Coffee Tree, L.P.,   c/o Eugene Chang,   Stein & Lubin LLP,
              600 Montgomery Street, 14th Floor,   San Francisco, CA 94111-2716
cr*          +Thirty & 141, L.P.,   John E. Hilton,   Carmody MacDonald,   120 S. Central Ave., Ste. 1800,
              Clayton, MO 63105-1726
cr*          +US Debt Recovery III, LP,   940 Southwood Blvd.,   Suite 101,   Incline Village, NV 89451-7401
cr*          +US Debt Recovery IV, LLC,   940 Southwood Blvd, Suite 101,   Incline Village, NV 89451-7401
tee*         +US Debt Recovery LLC,   PO Box 5241,   Incline Village, NV 89450-5241
cr*          +US Debt Recovery V, LP,   940 Southwood Blvd, Suite 101,   Incline Village, NV 89451-7401
cr*          +US Debt Recovery VIII, L.P.,   US Debt Recovery VIII, L.P.,   940 Southwood Blvd,   Suite 101,
              Incline Village, NV 89451-7401
cr*          +UrbanCal Oakland, II LLC,   c/o Baker & Hostetler, LLP,   ATTN: Laura Lawton Gee,
              1000 Louisiana Street,   Suite 2000,   Houston, TX 77002-5018
cr*          +VonWin Capital Management, LP,   261 Fifth Avenue,   22nd Floor,   New York, NY 10016-7701
cr*          +Vonage Marketing Inc.,   c/o Angelique Electra,   Vice President - Law,   23 Main Street,
              Holmdel, NJ 07733-2136
8693221*     +44 North Properties, LLC,   c/o Miles & Stockbridge P.C.,   1751 Pinnacle Drive,   Suite 500,
              McLean, VA 22102-3833
8693222*     +44 North Properties, LLC,   c/o Miles & Stockbridge P.C.,   1751 Pinnacle Drive,   Suite 500,
              McLean, VA 22102-3833

```
                 ***** BYPASSED RECIPIENTS (continued) *****
8590206*    +507 Northgate LLC,   c/o Christopher M. Alston,   1111 - 3rd Ave., #3400,
              Seattle, WA 98101-3264
10089904*   +Blue Heron Micro Opportunities Fund, LLP,   P.O. Box 14610,   Surfside Beach, SC 29587-4610
8896620*    CC Hamburg NY Partners, LLC,   c/o Mark B. Conlan, Esq.,   Gibbons P.C.,   One Gateway Center,
              Newark, NJ 07102-5310
8782830*    City of Florence,   PO Box 1357,   Florence, KY 41022-1357
8664584*    +City of Newport News,   Office of the City Attorney,   2400 Washington Ave.,
              Newport News, VA 23607-4301
8665345*    +City of Newport News,   Office of the City Attorney,   2400 Washington Ave.,
              Newport News, VA 23607-4301
8786555*    +City of Newport News,   Office of the City Attorney,   2400 Washington Ave.,
              Newport News, VA 23607-4301
10073981*   Classic Tech Development Ltd.,   HSBC BANK USA NA,   VonWin,   Dept CH 16354,
              Palatine, IL 60055-6354
9735243*    +Contrarian Funds, LLC,   411 West Putnam Avenue, Suite 425,   Greenwich, CT 06830-6263
10138753*   +Dentici Family Limited Partnership,   c/o United States Debt Recovery V, LP,
              940 Southwood Blvd # 101,   Incline Village, NV 89451-7401
8686257*    +Giant Eagle, Inc.,   101 Kappa Drive,   Pittsburgh PA 15238-2833
9169705*    +Hain Capital Holdings, Ltd.,   301 Route 17 N, 7th Floor,   Rutherford, NJ 07070-2599
10104295*   Industriaplex, Inc.   HSBC Bank USA NA,   VonWin,   Dept CH 16354,   Palatine, IL 60055-6354
9020555*    +John E. Hilton,   Carmody MacDonald, P.C.,   120 South Central Ave.,   Suite 1800,
              Clayton, MO 63105-1726
10403668*   +Johnstown Shopping Center LLC,   C/O United States Debt Recovery VIII,LP,
              940 Southwood Blvd, Suite 101,   Incline Village, NV 89451-7401
8687445*    +Katsky Korins LLP,   Attn:  Steven H. Newman, Esquire,   605 Third Avenue,
              New York, NY 10158-0180
8617071*    +Landmark Communications, Inc.,   c/o Paul A. Driscoll,   Pender & Coward, P.C.,
              222 Central Park Avenue, Suite 400,   Virginia Beach, VA 23462-3026
8693223*    +Maryland Acquisitions, LLC,   c/o Miles & Stockbridge P.C.,   1751 Pinnacle Drive,   Suite 500,
              McLean, VA 22102-3833
10374118*   +Mibarev Depelopment I , LLC,   c/o Thomas R Lynch,   Bradley Arant Boult Cummings LLP,
              1615 L Street, NW, Suite 1350,   Washington, DC 20036-5668
8667551*    +National Glass and Gate,   c/o Coface North America, Inc.,
              50 Millstone Rd., Bldg. 100, Ste. 360,   East Windsor, NJ 08520-1415
8571095*    +Paramount Home Entertainment,   c/o Michael L. Tuchin,   Klee, Tuchin, Bogdanoff & Stern LLP,
              1999 Avenue of the Stars, 39th Fl.,   Los Angeles, CA 90067-6049
10162183*   +Pembrooke Crossing, LTD,   c/o Katten Muchin Rosenman LLP,   2029 Century Park East, Suite 2600,
              Los Angeles, CA 90067-3012
8710864*    +Power Sales,   Attn: Toni Evans,   801 N Meadowbrook,   Olathe, KS 66062-5443
9938170*    +ROCKFORD REGISTER STAR,   PO BOX 439,   ROCKFORD, IL 61105-0439
8625007*    +Shimenti Construction Company,   118 North Bedford Road,   Mount Kisco, New York 10549-2553
8657412*    +Southland Acquisitions,LLC,   c/o Thomas G. King / DS Holmgren,
              Kreis, Enderle, Hudgins & Borsos,   PO Box 4010,   Kalamazoo, MI 49003-4010
10294555*   +THQ, Inc.,   c/o United States Debt Recovery,   940 Southward Blvd, # 101,
              Incline Village, NV 89451-7401
8566900*    +Taubman Landlords,   c/o The Taubman Landlords,   Attn. Andrew S. Conway,
              200 East Long Lake Road, Suite 300,   Bloomfield Hills, MI 48304-2324
10255024*   US Signs, Inc.,   c/o U.S Bank Corporate Trust Services,   60 Livingston Avenue,   EP-MN-WS3T,
              St. Paul, MN 55107-2292
8583746*    +Vonage Marketing Inc.,   c/o Angelique Electra,   Vice President - Law,   23 Main Street,
              Holmdel, NJ 07733-2136
aty         ##+Gregg S. Kleiner,   Cooley Godward LLP,   One Maritime Plaza, 20th Floor,
              San Francisco, CA 94111-3510
aty         ##+Kepley Broscious & Biggs, PLC,   7201 Glen Forest Drive,   Suite 102,   Richmond, VA 23226-3759
aty         ##+Paul J. Laurin,   Laurin & Associates,   Suite 304,   280 South Beverly Dr.,
              Beverly Hills, CA 90212-3903
cr          ##+Adam Drake,   4349 Wilcot Drive,   Midlothian, VA 23113-3639
intp        ##+Barbara Gillis,   340 Pinetree Drive,   Indialantic, FL 32903-2640
cr          ##+Curtis L Etheridge,   916 Benefit Rd,   Chesapeake, VA 23322-2778
cr          ##+Cynda Ann Berger,   1525 Crawford Wood Drive,   Midlothian, VA 23114-5133
cr          ##+David Cates,   1075 Chalcedony St., Apt. G,   San Diego, CA 92109-2631
cr          ##+Hassan Mirshah,   851 Cliffs Dr., #301C,   Ypsilanti, MI 48198-7315
cr          ##+Jean Theodule,   22841 SW 88 PL Unit 206,   Cutter Bay, FL 33190-2030
cr          ##+Nancy E. Mirshah,   851 Cliffs Dr., #301C,   Ypsilanti, MI 48198-7315
cr          ##+Photoco, Inc.,   30305 Solon Road,   Solon, OH 44139-3413
cr          ##+Robert Conat,   313 Spinmaker,   Lansing, MI 48917-3468
cr          ##+Seth Kranz,   5337 FM 2642,   Royse City, TX 75189-7912
cr          ##+Sharon Brown Hope,   4219 Grand Street, Apt. J,   Columbia, SC 29203-6666
cr          ##+UPS Ground Freight, Inc.,   c/o Christopher Combest,   Quarles & Brady LLP,
              500 W. Madison Street,   Suite 3700,   Chicago, IL 60661-4591
cr          ##+United Parcel Service, Inc.,   c/o Christopher Combest,   Quarles & Brady LLP,
              500 W. Madison Street,   Suite 3700,   Chicago, IL 60661-4591
10211804    ##+ALL ABOUT WIRING,   PO Box 36486,   Rock Hill, SC 29732-0508
9076343     ##+Funai Service Corporation,   5653 Creekside Parkway,   Suite A,   Lockbourne, OH 43137-9272
8643402     ##+Hallaian,   Walter Wilhelm Law Group,   Attn: Michael L. Wilhelm, Esq.,
              7110 N. Fresno Street, Suite 400,   Fresno, CA 93720-2933
8620770     ##+Hallaian,   c/o Walter Wilhelm Law Group,   Attention: Michael L. Wilhelm, Esq.,
              7110 N. Fresno Street, Suite 400,   Fresno, CA 93720-2933
```

```
District/off: 0422-7          User: frenchs           Page 53 of 53          Date Rcvd: May 26, 2011
                             Form ID: redacttr        Total Noticed: 1820

              ***** BYPASSED RECIPIENTS (continued) *****
8607207    ##+Home Depot USA, Inc.,    c/o Elizabeth C. Freeman,    LOCKE LORD BISSELL & LIDDELL LLP,
              600 Travis Street, Suite 3400,    Houston, Texas 77002-2926
8583090    ##+Monte Vista Crossings, LLC,    c/o Donahue Gallagher Woods LLP,    attn: William R. Hill, Esq.,
              300 Lakeside Drive, Suite 1900,    Oakland, California 94612-3538
8659743    ##+Samsung Electronics America, Inc.,    Attn: Joseph McNamara,    105 Challenger Rd.,
              Ridgefield Park, NJ 07660-2113
8623541    ##+Shimenti Construction Company LLC,    118 North Bedford Road,    Mount Kisco, New York 10549-2553
8588378    ##+UPS Ground Freight, Inc.,    c/o Faye Feinstein/Christopher Combest,    Quarles & Brady LLP,
              500 W. Madison St., Suite 3700,    Chicago, IL 60661-4591
8588377    ##+United Parcel Service, Inc.,    c/o Faye Feinstein/Christopher Combest,    Quarles & Brady LLP,
              500 W. Madison St., Suite 3700,    Chicago, IL 60661-4591
                                                                   TOTALS: 918, * 106, ## 27

Addresses marked '+' were corrected by inserting the ZIP or replacing an incorrect ZIP.
USPS regulations require that automation-compatible mail display the correct ZIP.

Addresses marked '++' were redirected to the recipient's preferred mailing address
pursuant to 11 U.S.C. 342(f)/Fed.R.Bank.PR.2002(g)(4).

Addresses marked '##' were identified by the USPS National Change of Address system as undeliverable.  Notices
will no longer be delivered by the USPS to these addresses; therefore, they have been bypassed.  The
debtor's attorney or pro se debtor was advised that the specified notice was undeliverable.
```

**I, Joseph Speetjens, declare under the penalty of perjury that I have sent the attached document to the above listed entities in the manner shown, and prepared the Certificate of Notice and that it is true and correct to the best of my information and belief.**

**Meeting of Creditor Notices only (Official Form 9): Pursuant to Fed. R. Bank. P. 2002(a)(1), a notice containing the complete Social Security Number (SSN) of the debtor(s) was furnished to all parties listed.  This official court copy contains the redacted SSN as required by the bankruptcy rules and the Judiciary's privacy policies.**

**Date: May 28, 2011**          **Signature:**          *Joseph Speetjens*