## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE EASTERN DISTRICT OF VIRGINIA
## RICHMOND DIVISION

------------------------------------------------------

|  |  |  |
|---|---|---|
| | x | |
| In re: | : | Chapter 11 |
| | : | |
| | : | Case No. 08-35653 (KRH) |
| CIRCUIT CITY STORES, INC., | : | |
| et al., | : | |
| | : | |
| | : | Jointly Administered |
| Debtors.[1] | : | |
| | : | |
| | x | |

------------------------------------------------------

### AFFIDAVIT OF SERVICE

I, Melissa Loomis, being duly sworn according to law, depose and say that I am employed by Kurtzman Carson Consultants LLC, the Court appointed claims and noticing agent for the Debtors in the above-captioned cases.

On June 13, 2011, copies of the following documents were served via electronic mail upon the parties set forth on the service lists attached hereto as **Exhibit A** and via first class mail upon the parties set forth on the service lists attached hereto as **Exhibit B**:

1. [Corrected] Order Sustaining Liquidating Trust's Sixth Omnibus Objection to Claims (Disallowance of Certain Invalid Unliquidated Claims and Fixing of Certain Unliquidated Claims) (Docket No. 10862)

2. [Corrected] Order Sustaining Liquidating Trust's Seventh Omnibus Objection to Claims (Reduction of Certain Partially Invalid Claims, Disallowance of Certain Invalid Claims and Reclassification of Certain Incorrectly Classified Claims) (Docket No. 10863)

---

[1] The Debtors and the last four digits of their respective taxpayer identification numbers are as follows: Circuit City Stores, Inc. (3875), Circuit City Stores West Coast, Inc. (0785), InterTAN, Inc. (0875), Ventoux International, Inc. (1838), Circuit City Purchasing Company, LLC (5170), CC Aviation, LLC (0841), CC Distribution Company of Virginia, Inc. (2821), Circuit City Properties, LLC (3353), Kinzer Technology, LLC (2157), Abbott Advertising Agency, Inc. (4659), Patapsco Designs, Inc.(6796), Sky Venture Corp. (0311), PRAHS, Inc.(n/a), XSStuff, LLC (9263), Mayland MN, LLC (6116), Courchevel, LLC (n/a), Orbyx Electronics, LLC (3360), and Circuit City Stores PR, LLC (5512). The address for Circuit City Stores West Coast, Inc. is 9250 Sheridan Boulevard, Westminster, Colorado 80031. For all other Debtors, the address was 9950 Mayland Drive, Richmond, Virginia 23233 and currently is 4951 Lake Brook Drive, Glen Allen, Virginia 23060.

Furthermore, on June 13, 2011, copies of the following document were served via first class mail upon the parties set forth on the service list attached hereto as **Exhibit C**:

1. [Corrected] Order Sustaining Liquidating Trust's Sixth Omnibus Objection to Claims (Disallowance of Certain Invalid Unliquidated Claims and Fixing of Certain Unliquidated Claims) (Docket No. 10862)

Furthermore, on June 13, 2011, copies of the following document were served via first class mail upon the parties set forth on the service list attached hereto as **Exhibit D**:

1. [Corrected] Order Sustaining Liquidating Trust's Seventh Omnibus Objection to Claims (Reduction of Certain Partially Invalid Claims, Disallowance of Certain Invalid Claims and Reclassification of Certain Incorrectly Classified Claims) (Docket No. 10863)

Dated: June 14, 2011

_Melissa Loomis_
Melissa Loomis

State of California, County of Los Angeles

Subscribed and sworn to (or affirmed) before me on June 14, 2011, by Melissa Loomis, proved to me on the basis of satisfactory evidence to be the person who appeared before me.

Signature: _Michelle C._



MICHELLE CRUZ
Commission # 1875517
Notary Public - California
Los Angeles County
My Comm. Expires Jan 2, 2014

# **Exhibit A**

**Exhibit A**

Core Group Service List

| NAME | ATTENTION | EMAIL |
|---|---|---|
| FTI CONSULTING, INC. | MR. ROBERT J. DUFFY | bob.duffy@fticonsulting.com<br>steve.coulombe@fticonsulting.com |
| KIRKLAND & ELLIS LLP | ATTN LINDA K MYERS ESQ | lmyers@kirkland.com |
| KUTAK ROCK LLP | PETER J. BARRETT | peter.barrett@kutakrock.com |
| LECLAIR RYAN | ATTN BRUCE MATSON ESQ | bruce.matson@leclairryan.com |
| MCGUIREWOODS, LLP | ATTN: DION W. HAYES | dhayes@mcguirewoods.com |
| NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | KAREN CORDRY, ESQ. | kcordry@naag.org |
| OFFICE OF THE U.S. TRUSTEE | ROBERT B. VAN ARSDALE | Robert.B.Van.Arsdale@usdoj.gov |
| PACHULSKI STANG ZIEHL & JONES LLP | JEFFREY N POMERANTZ ESQ<br>ANDREW W CAINE ESQ | jpomerantz@pszjlaw.com<br>acaine@pszjlaw.com |
| PACHULSKI STANG ZIEHL & JONES LLP | ROBERT J FEINSTEIN ESQ | rfeinstein@pszjlaw.com |
| RIEMER & BRAUNSTEIN LLP | DAVID S. BERMAN | dberman@riemerlaw.com |
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP | GREGG M. GALARDI, ESQ. | gregg.galardi@skadden.com |
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP | IAN S. FREDERICKS, ESQ. | Ian.Fredericks@skadden.com |
| TAVENNER & BERAN PLC | LYNN L TAVENNER ESQ<br>PAULA S BERAN ESQ | ltavenner@tb-lawfirm.com<br>pberan@tb-lawfirm.com |

**Exhibit A**
Rule 2002 List

| Name | Notice Name | Email |
|---|---|---|
| Acxiom Corporation | C B Blackard III | cbblac@acxiom.com |
| Akerman Senterfitt | William C Crenshaw | bill.crenshaw@akerman.com |
| Akerman Senterfitt LLP | Mona M Murphy Esq | mona.murphy@akerman.com |
| Akerman Senterfitt LLP | William C Crenshaw | bill.crenshaw@akerman.com |
| Akin Gump Strauss Hauer & Feld LLP | Catherine E Creely | ccreely@akingump.com |
| | Charles R Gibbs | cgibbs@akingump.com |
| Akin Gump Strauss Hauer & Feld LLP | Sarah Link Schultz | sschultz@akingump.com |
| Allen & Overy LLP | Ken Coleman | ken.coleman@allenovery.com |
| Andrew S Conway Esq | | Aconway@taubman.com |
| Arent Fox LLP | Katie A Lane | lane.katie@arentfox.com |
| | Darryl S Laddin | dladdin@agg.com |
| Arnall Golden Gregory LLP | Frank N White | frank.white@agg.com |
| Arnold Gallagher Saydack Percell Roberts & Potter PC | Bradley S Copeland | bcopeland@agsprp.com |
| Asmar Schor & McKenna PLLC | Michael C Crowley Esq | mcrowley@asm-law.com |
| Attorney for the Montgomery County Trustee | Austin Peay VII | bankruptcy@batsonnolan.com |
| | Gregory F Zoeller | |
| Attorney General of Indiana | LeGrand L Clark | legrand.clark@atg.in.gov |
| Attorney General of New Jersey | Anne Milgram | citizens.services@lps.state.nj.us |
| | Donald A Workman Esq | dworkman@bakerlaw.com |
| | Christopher J Giaimo Esq | cgiaimo@bakerlaw.com |
| Baker & Hostetler LLP | Dena S Kessler Esq | dkessler@bakerlaw.com |
| Baker & McKenzie LLP | Junghye June Yeum Esq | June.Yeum@bakermckenzie.com |
| Ball Janik LLP | Justin D Leonard | jleonard@balljanik.com |
| | Constantinos G Panagopoulos Esq | cgp@ballardspahr.com |
| Ballard Spahr Andrews & Ingersoll LLP | Charles W Chotvacs Esq | chotvacsc@ballardspahr.com |
| | David L Pollack Esq | pollack@ballardspahr.com |
| Ballard Spahr Andrews & Ingersoll LLP | Jeffrey Meyers Esq | meyers@ballardspahr.com |
| Ballard Spahr LLP | Jenelle M Dennis | dennisj@ballardspahr.com |
| Barnes & Thornburg LLP | Michael K McCrory Esq | mmccrory@btlaw.com |
| Bartlett Hackett Feinberg PC | Frank F McGinn | ffm@bostonbusinesslaw.com |
| Bean Kinney & Korman PC | Mitchell B Weitzman Esq | Mweitzman@beankinney.com |
| | Thomas W Repczynski & | trepczynski@offitkurman.com |
| Bean Kinney & Korman PC | Martin J Yeager | myeager@beankinney.com |
| Becket & Lee LLP | Gilbert B Weisman | notices@becket-lee.com |
| | | jmoore@bmpllp.com |
| | J Seth Moore | sdavis@bmpllp.com |
| Beirne Maynard & Parsons L.L.P. | Sarah Davis | bankruptcyemail@bmpllp.com |
| Belin Lamson McCormick Zumbach Flynn | Thomas L Flynn | tlflynn@belinlaw.com |
| | Stacey Suncine | |
| Bernstein Law Firm PC | Kirk B Burkley | kburkley@bernsteinlaw.com |
| Bewley Lassleben & Miller LLP | Ernie Zachary Park | ernie.park@bewleylaw.com |
| | Lawrence M Schwab Esq | lschwab@bbslaw.com |
| Bialson Bergen & Schwab | Gay Nell Heck Esq | Gaye@bbslaw.com |
| | Michael W Malter Esq | michael@bindermalter.com |
| Binder & Malter LLP | Julie H Rome Banks Esq | julie@bindermalter.com |
| | Regina Stango Kelbon Esq | Kelbon@blankrome.com |
| Blank Rome LLP | John Lucian Esq | Lucian@blankrome.com |
| | William H Casterline Jr Esq | wcasterlinejr@bklawva.com |
| Blankingship & Keith PC | Jeremy B Root Esq | jroot@bklawva.com |
| Borges & Associates LLC | Wanda Borges Esq | borgeslawfirm@aol.com |
| Bracewell & Giuliani LLP | William A Trey Wood III | Trey.Wood@bgllp.com |
| Bradley Arant Boult Cummings LLP | Thomas R Lynch | tlynch@babc.com |
| Brian T Hanlon | | bhanlon@pbcgov.org |
| | Kenneth C Johnson | kjohnson@bricker.com |
| Bricker & Eckler LLP | Andria M Beckham | abeckham@bricker.com |
| Broad and Cassel | Roy S Kobert Esq | rkobert@broadandcassel.com |
| Bronwen Price | Gail B Price Esq | gail@bronwenprice.com |
| Brooks Wilkins Sharkey & Turco PLC | Paula A Hall | hall@bwst-law.com |
| Brown Connery LLP | Donald K Ludman | dludman@brownconnery.com |
| Bryan Cave LLP | PJ Meitl | pj.meitl@bryancave.com |
| | Craig C Chiang Esq | cchiang@buchalter.com |
| Buchalter Nemer A Professional Corporation | Shawn M Christianson Esq | schristianson@buchalter.com |

**Exhibit A**
Rule 2002 List

| Name | Notice Name | Email |
|------|-------------|-------|
| | William D Buckner | wbuckner@bamlaw.net |
| Buckner Alani & Mirkovich | Catherine J Weinberg | cweinberg@bamlaw.net |
| Canon USA Inc | Ruth Weinstein | rweinstein@cusa.canon.com |
| Cantor Arkema PC | David K Spiro Esq | dspiro@cantorarkema.com |
| Carlton Fields PA | John J Lamoureux Esq | jlamoureux@carltonfields.com |
| Carmody MacDonald PC | John E Hilton | jeh@carmodymacdonald.com |
| Carroll & Carroll PLLC | Scott P Carroll Esq | lawcarroll@aol.com |
| Carter Ledyard & Milburn LLP | Aaron R Cahn | cahn@clm.com |
| Chiariello & Chiariello | Dominic L Chiariello | dc@chiariello.com |
| | Augustus C Epps | aepps@cblaw.com |
| | Michael D Mueller | mmueller@cblaw.com |
| Christian & Barton LLP | Jennifer M McLemore | jmclemore@cblaw.com |
| | Michael D Mueller Esq | mmueller@cblaw.com |
| | Jennifer M McLemore Esq | jmclemore@cblaw.com |
| Christian & Barton LLP | Noelle M James Esq | njames@cblaw.com |
| Ciardi Ciardi & Astin PC | Albert A Ciardi III Esq | aciardi@ciardilaw.com |
| City & County of Denver | David V Cooke | david.cooke@denvergov.org |
| City of Fort Worth Sr Assistant City Attorney | Christopher B Mosley | Chris.Mosley@fortworthgov.org |
| City of Newport News VA City Attorney | Joseph M Durant | jdurant@nngov.com |
| Clement & Wheatley | Darren W Bentley Esq | bentleyd@clementwheatley.com |
| | Karen C Bifferato Esq | kbifferato@cblh.com |
| Connolly Bove Lodge & Hutz LLP | Christina M Thompson Esq | cthompson@cblh.com |
| Contrarian Capital Management LLC | Kimberly Gianis | kgianis@contrariancapital.com |
| Cook Heyward Lee Hopper & Feehan PC | David D Hopper Esq | ddhopper@chlhf.com |
| Cooley Godward Kronish LLP | Gregg S Kleiner | kleinergs@cooley.com |
| Core Properties Inc | James Donaldson | jim@coreproperties.com |
| County of Henrico Attorneys Office | Rhysa Griffith South Esq | Sou06@co.henrico.va.us |
| Culbert & Schmitt PLLC | Ann E Schmitt | aschmitt@culbert-schmitt.com |
| Developers Diversified Realty Corporation | Eric C Cotton Esq | ecotton@ddrc.com |
| Developers Diversified Realty Corporation | Eric C Cotton Esq | ecotton@ddrc.com |
| | Christopher A Provost | |
| | Stephen T Loden | |
| Diamond McCarthy LLP | Jason B Porter | jporter@diamondmccarthy.com |
| DLA Piper LLP | Anne Braucher Esq | anne.braucher@dlapiper.com |
| DLA Piper LLP | Mark J Friedman | mark.friedman@dlapiper.com |
| | Timothy W Brink Esq | timothy.brink@dlapiper.com |
| | Forrest Lammiman | forrest.lammiman@dlapiper.com |
| DLA Piper LLP | Ann Marie Bredin Esq | ann.bredin@dlapiper.com |
| | | Peter@dntpc.com |
| Donchess Notinger & Tamposi | Peter N Tamposi | nontrustee@dntpc.com |
| Douglas A Scott PLC | Douglas Scott | BankruptcyCounsel@gmail.com |
| Duane Morris LLP | Denyse Sabagh | dsabagh@duanemorris.com |
| | Lauren Lonergan Taylor | lltaylor@duanemorris.com |
| Duane Morris LLP | Matthew E Hoffman | mehoffman@duanemorris.com |
| | Rudolph J Di Massa Jr Esq | DiMassa@duanemorris.com |
| | Matthew E Hoffman Esq | MEHoffman@duanemorris.com |
| | Lauren Lonergan Taylor Esq | LLTaylor@duanemorris.com |
| Duane Morris LLP | Matthew E Hoffman Esq | MEHoffman@duanemorris.com |
| | Roy M Terry Jr Esq | rterry@durrettebradshaw.com |
| | John C Smith Esq | jsmith@durrettebradshaw.com |
| Durrette Bradshaw PLC | Elizabeth L Gunn Esq | egunn@durrettebradshaw.com |
| | Rafael X Zahralddin Aravena | rxza@elliottgreenleaf.com |
| Elliott Greenleaf | Neil R Lapinski | nrl@elliottgreenleaf.com |
| Empire Blue Cross Blue Shield | Louis Benza Esq | louis.benza@empireblue.com |
| Enterprise Asset Management Inc | Lee Sudakoff | Lee.Sudakoff@eassets.com |
| | Gay Richey | |
| Envision Peripherals Inc | Sr Credit Manager | gay@epius.com |
| | Byron Z Moldo | bmoldo@ecjlaw.com |
| Ervin Cohen & Jessup LLP | Kenneth Miller Esq | kmiller@ecjlaw.com |
| | Michael S Kogan | mkogan@ecjlaw.com |
| Ervin Cohen & Jessup LLP | Kenneth Miller Esq | Kmiller@ecjlaw.com |
| Ewing Anderson PS | David E Eash | deash@ewinganderson.com |
| Farella Braun & Martel LLP | Gary Kaplan | gkaplan@fbm.com |

**Exhibit A**
Rule 2002 List

| Name | Notice Name | Email |
|------|-------------|-------|
| Felderstein Fitzgerald Willoughby & Pascuzzi LLP | Paul J Pascuzzi | ppascuzzi@ffwplaw.com |
| Finn Dixon & Herling LLP | Henry P Baer Jr Esq | hbaer@fdh.com |
| Ford Parshall & Baker | Jordan M Humphreys | jhumphreys@fpb-law.com |
| Foster Pepper PLLC | Christopher M Alston | alstc@foster.com |
| Four Star International Trade | Wendy M Mead PC | wendymeadpc@verizon.net |
| Frank Gecker LLP | Joseph D Frank Jeremy C Kleinman | jfrank@fgllp.com |
| Franklin & Prokopik PC | Andrew L Cole | acole@fandpnet.com |
| Freeborn & Peters LLP | Aaron L Hammer Esq | ahammer@freebornpeters.com |
| Friedlander Misler PLLC | Robert E Greenberg Esq Thomas F Murphy Esq | rgreenberg@dclawfirm.com |
| Friedman Dumas & Springwater LLP | Ellen A Friedman Esq | efriedman@friedumspring.com |
| Frost Brown Todd LLC | Michael J O Grady Esq | mjogrady@fbtlaw.com |
| Fulbright & Jaworski LLP | Travis Torrence | ttorrence@fulbright.com |
| Fullerton & Knowles PC | Paul Schrader Esq | pschrader@fullertonlaw.com |
| Fullerton & Knowles PC | Richard I Hutson Esq | rhutson@fullertonlaw.com |
| Fullerton & Knowles PC | Richard I Hutson Esq | rhutson@fullertonlaw.com |
| Gary & Regenhardt PLLC | Linda D Regenhardt | lregenhardt@garyreg.com |
| Gay McCall Isaacks Gordon & Roberts PC | David McCall | bankruptcy@ntexas-attorneys.com |
| Gibbons PC | Mark B Conlan Esq | mconlan@gibbonslaw.com |
| Glass & Reynolds | David G Reynolds Esq | dave@glassandreynolds.com |
| Gleason Dunn Walsh & O Shea | Ronald G Dunn Esq | rdunn.fvchg1@gdwo.net |
| Goodwin & Goodwin LLP | Suzanne Jett Trowbridge | sjt@goodwingoodwin.com |
| Goulston & Storrs PC | Christine D Lynch Esq Peter D Bilowz Esq | clynch@goulstonstorrs.com pbilowz@goulstonstorrs.com |
| Greenberg Glusker Fields Claman & Machtinger LLP | Jeffrey A Krieger Esq | jkrieger@ggfirm.com |
| Greenberg Traurig LLP | Annapoorni R Sankaran Esq | sankarana@gtlaw.com |
| Greenberg Traurig LLP | Daniel J Ansell Esq Heath B Kushnick Esq | AnsellD@GTLaw.com kushnickh@gtlaw.com |
| Greenberg Traurig LLP | Howard J Berman Esq | bermanH@gtlaw.com |
| Greenberg Traurig LLP | John T Farnum Esq | farnumj@gtlaw.com |
| Greer Herz & Adams LLP | Frederick Black Tara B Annweiler | tannweiler@greerherz.com |
| Gregory Kaplan PLC | Troy Savenko Esq | tsavenko@gregkaplaw.com |
| Gust Rosenfeld PLC | Madeleine C Wanslee | mwanslee@gustlaw.com |
| Hamburg Karic Edwards & Martin LLP | J Bennett Friedman Esq | jfriedman@hkemlaw.com |
| Hamilton Beach Brands Inc | Bill Ray | bill.ray@hamiltonbeach.com |
| Hangley Aronchick Segal & Pudlin | Ashely M Chan Esq | achan@hangley.com |
| Hanson Bridgett LLP | Jonathan S Storper & Emily M Charley | jstorper@hansonbridgett.com echarley@hansonbridgett.com |
| Hatch Allen & Shepherd PA | Leslie D Maxwell Esq | lmaxwell@hatchlaw.com |
| Haynes and Boone LLP | Jason Binford & Mark Mullin | jason.binford@haynesboone.com; mark.mullin@haynesboone.com |
| Haynes and Boone LLP | Robert D Albergotti & John Middleton | robert.albergotti@haynesboone.com john.middleton@haynesboone.com |
| Hemar Rousso & Heald LLP | Wayne R Terry | wterry@hemar-rousso.com |
| Herrick Feinstein LLP | Paul Rubin | prubin@herrick.com |
| Hewitt & O Neil LLP | Lawrence J Hilton | lhilton@hewittoneil.com |
| Hinckley Allen & Snyder LLP | Jennifer V Doran Esq | jdoran@haslaw.com |
| Hirschler Fleischer PC | David K Spiro Esq Sheila deLa Cruz Esq Franklin R Cragle III Esq | dspiro@hf-law.com sdelacruz@hf-law.com fcragle@hf-law.com |
| Hirschler Fleischer PC | Michael P Falzone Esq Sheila deLa Cruz Esq Robert S Westermann | mfalzone@hf-law.com sdelacruz@hf-law.com rwestermann@hf-law.com |
| Hirschler Fleischer PC | Sheila deLa Cruz Esq | sdelacruz@hf-law.com |
| Hofheimer Gartlir & Gross LLP | Scott R Kipnis Esq Rachel N Greenberger Esq Nicholas B Malito Esq | skipnis@hgg.com rgreenberger@hgg.com nmalito@hgg.com |
| Holland & Knight LLP | James H Rollins | jim.rollins@hklaw.com |
| Holland & Knight LLP | Richard E Lear | richard.lear@hklaw.com |
| Holme Roberts & Owen LLP | Sharon Z Weiss | sharon.weiss@hro.com |

**Exhibit A**
Rule 2002 List

| Name | Notice Name | Email |
|---|---|---|
| Hong Kong Export Credit Insurance Corporation | Ada So | ada.so@hkecic.com<br>tonysck@hkecic.com |
| Honigman Miller Schwartz and Cohn LLP | Seth A Drucker Esq | sdrucker@honigman.com |
|  | Adam K Keith Esq | akeith@honigman.com |
|  | Joseph R Sgroi Esq | jsgroi@honigman.com |
| Hunton & Williams LLP | Benjamin C Ackerly | backerly@hunton.com |
|  | JR Smith | jrsmith@hunton.com |
|  | Henry Toby P Long III | hlong@hunton.com |
|  | Thomas N Jamerson | tjamerson@hunton.com |
|  | Jason W Harbour | jharbour@hunton.com |
| Hunton & Williams LLP | J Eric Crupi | ecrupi@hunton.com |
| Hunton & Williams LLP | Michael S Held Esq | mheld@hunton.com |
| Husch Blackwell Sanders LLP | John J Cruciani Esq | john.cruciani@huschblackwell.com |
| IBM Corporation | Vicky Namken | vnamken@us.ibm.com |
| Internal Revenue Service | Attn Linda Lorello | Linda.Lorello@irs.gov |
| J Scott Douglass |  | jsdlaw@msn.com |
| Jackson & Campbell PC | David H Cox Esq | dcox@jackscamp.com |
|  | John J Matteo Esq | jmatteo@jackscamp.com |
| Jackson & Campbell PC | Jeffrey M Sherman | jsherman@jackscamp.com |
| Jackson Kelly PLLC | Mary Elisabeth Naumann | kybankruptcy@jacksonkelly.com |
| Jaspan Schlesinger LLP | Hale Yazicioglu Esq | hyazicioglu@jaspanllp.com |
| Jay T Blount |  | jay.blount@dcsg.com |
| Jeffer Mangels Butler & Marmaro LLP | David M Poitras PC | dpoitras@jmbm.com |
|  | Caroline R Djang | crd@jmbm.com |
| John Marshall Collins PC | John Marshall Collins Esq | johnolaw@gmail.com |
| Jones Day | Jeffrey B Ellman | jbellman@jonesday.com |
|  | Brett J Berlin | bjberlin@jonesday.com |
| Jones Day | Pedro A Jimenez Esq | pjimenez@jonesday.com |
|  | Nicholas C Kamphaus Esq | nckamphaus@jonesday.com |
| Jones Day | Sheila L Shadmand Esq | slshadmand@jonesday.com |
| Jorden Burt LLP | Raul A Cuervo | rac@wdc.jordenusa.com |
| K&L Gates LLP | Amy Pritchard Williams | amy.williams@klgates.com |
| K&L Gates LLP | Eric C Rusnak | eric.rusnak@klgates.com |
| K&L Gates LLP | Marc Barreca | marc.barreca@klgates.com<br>bankruptcyecf@klgates.com |
| Katsky Korins LLP | Steven H Newman Esq | snewman@katskykorins.com |
| Katten Muchin Rosenman LLP | c o Brian D Huben | brian.huben@kattenlaw.com |
|  | c o Thomas J Leanse | dustin.branch@kattenlaw.com |
|  | c o Dustin P Branch | thomas.leanse@kattenlaw.com |
| Kaufman & Canoles | Ann K Crenshaw Esq | akcrenshaw@kaufcan.com |
|  | Paul K Campsen Esq |  |
| Kaufman & Canoles | Paul K Campsen Esq | pkcampsen@kaufcan.com |
| Kelley Drye & Warren LLP | James S Carr Esq | KDWBankruptcyDepartment@kelleydrye.com |
|  | Robert L LeHane Esq |  |
| Kepley Broscious & Biggs PLC | William A Broscious Esq | wbroscious@kbbplc.com |
| Kern County Treasurer and Tax Collector Office | Angelica Leon | bankruptcy@co.kern.ca.us |
| Khang & Khang LLP | Joon M Khang | joon@khanglaw.com |
| Kilpatrick Stockton LLP | Mark D Taylor Esq | mdtaylor@kilpatrickstockton.com |
| Kilpatrick Stockton LLP | Shane G Ramsey | sramsey@kilpatrickstockton.com |
| King & Spalding LLP | James A Pardo Jr | jpardo@kslaw.com |
|  | Thaddeus D Wilson | thadwilson@kslaw.com |
|  | John F Isbell | jisbell@kslaw.com |
| Kitchens Kelly Gaynes PC | Heather D Dawson Esq | hdawson@kkgpc.com |
| Klee Tuchin Bogdanoff & Stern LLP | Michael L Tuchin | mtuchin@ktbslaw.com |
|  | David M Stern Esq | dstern@ktbslaw.com |
| Klehr Harrison Harvey Branzburg & Ellers LLP | Jeffrey Kurtzman Esq | jkurtzma@klehr.com |
| Krokidas & Bluestein LLP | Anthony J Cichello Esq | acichello@kb-law.com |
| Krumbein Consumer Legal Services, Inc | Jason M Krumbein Esq | jkrumbein@krumbeinlaw.com |
| Kupelian Ormond & Magy PC | David M Blau Esq | dmb@kompc.com |
| Kutak Rock LLP | Michael A Condyles Esq | michael.condyles@kutakrock.com |
|  | Jeremy S Williams Esq | jeremy.williams@kutakrock.com |

**Exhibit A**
Rule 2002 List

| Name | Notice Name | Email |
|---|---|---|
| | Michael A Condyles Esq | michael.condyles@kutakrock.com |
| | Loc Pfeiffer Esq | loc.pfeiffer@kutakrock.com |
| | Peter J Barrett Esq | peter.barrett@kutakrock.com |
| | Kimberly A Pierro | kimberly.pierro@kutakrock.com |
| Kutak Rock LLP | Jeremy S Williams | jeremy.williams@kutakrock.com |
| Landau Gottfried & Berger LLP | Peter J Gurfein | pgurfein@lgbfirm.com |
| Landsberg Margulies LLP | Ian S Landsberg Esq | ilandsberg@lm-lawyers.com |
| | Keith A Langley | klangley@lwllp.com |
| Langley Weinstein LLP | Rudy A Dominguez | rdominguez@lwllp.com |
| Latham & Watkins LLP | Josef S Athanas | josef.athanas@lw.com |
| Law Office of Kenneth B Roseman & Assoc PC | Kenneth B Roseman | kenroseman@hotmail.com |
| Law Office of Robert E Luna PC | Andrea Sheehan | sheehan@txschoollaw.com |
| Law Offices of Ronald K Brown Jr | Ronald K Brown Jr | rkbgwhw@aol.com |
| Law Offices of Taylor, Leong & Chee | Kimo C Leong | kcleong@hawaii.rr.com |
| Lazer Aptheker Rosella & Yedid PC | Robin S Abramowitz | abramowitz@larypc.com |
| | Stephen E Leach Esq | sleach@ltblaw.com |
| Leach Travell Britt PC | D Marc Sarata Esq | msarata@ltblaw.com |
| LeClairRyan A Professional Corporation | Bruce H Matson | Bruce.Matson@leclairryan.com |
| LeClairyan a Professional Corporation | Michael E Hastings Esq | michael.hastings@leclairryan.com |
| | Detlef G Lehnardt | |
| Lehnardt & Lehnhardt LLC | Stephen K Lehnardt | skleh@lehnardt-law.com |
| | Jeremy S Friedberg Esq | jeremy.friedberg@llff.com |
| Leitess Leitess Friedberg & Fedder PC | Gordon S Young Esq | gordon.young@llff.com |
| Levy Stopol & Camelo LLP | Larry Stopol Esq | lstopol@levystopol.com |
| Lieber & Lieber LLP | Barbie D Lieber | barbie@lieberlegal.com |
| Linda J Brame | | lbrame@winterslaw.com |
| Lindquist Kleissler & Company LLC | Arthur Lindquist Kleissler | arthurlindquistkleissler@msn.com |
| Linebarger Goggan Blair & Sampson LLP | David G Aelvoet | sanantonio.bankruptcy@publicans.com |
| Linebarger Goggan Blair & Sampson LLP | Diane W Sanders | austin.bankruptcy@publicans.com |
| Linebarger Goggan Blair & Sampson LLP | Elizabeth Weller | dallas.bankruptcy@publicans.com |
| Linebarger Goggan Blair & Sampson LLP | John P Dillman | houston_bankruptcy@publicans.com |
| | | lpostic@mindspring.com |
| Lionel J Postic PC | Lionel J Postic Esq | aarusso@mindspring.com |
| | John R Roberts | |
| Loudoun County Attorney | Belkys Escobar | Belkys.Escobar@loudoun.gov |
| Lowenstein Sandler PC | Vincent A D Agostino Esq | vdagostino@lowenstein.com |
| Luce Forward | Jess R Bressi Esq | jbressi@luce.com |
| Macdermid Reynolds & Glissman PC | Michael S Stiebel | mstiebel@mrglaw.com |
| | | taxcol@co.madison.al.us |
| Madison County Alabama Tax Collector | Lynda Hall | swells@co.madison.al.us |
| Magee Goldstein Lasky & Sayers PC | Garren R Laymon Esq | glaymon@mglspc.com |
| | Anne M Magruder Esq | |
| Magruder Cook Carmody & Koutsouftikis | Leon Koutsouftikis Esq | lkouts@magruderpc.com |
| | Clement J Farley | cfarley@mccarter.com |
| McCarter & English LLP | Angela Sheffler Abreu | aabreu@mccarter.com |
| McCarter & English LLP | Michael J Reynolds Esq | mreynolds@mccarter.com |
| McCreary Veselka Bragg & Allen PC | Michael Reed | mreed@mvbalaw.com |
| McDermott Will & Emery LLP | Geoffrey T Raicht Esq | graicht@mwe.com |
| McDermott Will & Emery LLP | Karla L Palmer Esq | kpalmer@mwe.com |
| | Mary E Olden Esq | molden@mhalaw.com |
| McDonough Holland & Allen PC | Andre K Campbell Esq | acampbell@mhalaw.com |
| McDowell Rice Smith & Buchanan PC | Donald G Scott | dscott@mcdowellrice.com |
| McKay Burton & Thurman | Joel T Marker | joel@mbt-law.com |
| | John G McJunkin Esq | |
| McKenna Long & Aldridge LLP | J David Folds Esq | jmcjunkin@mckennalong.com |
| | John G McJunkin Esq | jmcjunkin@mckennalong.com |
| McKenna Long & Alridge LLP | J David Folds | dfolds@mckennalong.com |
| McSweeney Crump Childress & Temple PC | David R Ruby Esq | druby@mcsweeneycrump.com |
| Menter Rudin & Trivelpiece PC | Kevin M Newman Esq | knewman@menterlaw.com |
| | | |
| Merced County Tax Collector | Monica Vasquez Tax Collector Clerk II | Mvasquez@co.merced.ca.us |
| Mesch Clark & Rothschild PC | Brenda Moody Whinery Esq | bwhinery@mcrazlaw.com |
| Miami Dade County Attorneys Office | Erica S Zaron | cao.bkc@miamidade.gov |

**Exhibit A**
Rule 2002 List

| Name | Notice Name | Email |
|---|---|---|
| Miami Dade County Paralegal Unity | Alberto Burnstein | alberto@miamidade.gov<br>MDTCBKC@miamidade.gov |
| Michael A Cardozo | Gabriela P Cacuci Esq | gcacuci@law.nyc.gov |
| Michael J Sawyer | Quincy Ctr Plaza | msawyer@stopandshop.com |
| Michelle Leeson CFCA | | michellel@taxcollector.com |
| Michelle Leeson CFCA | | michellel@taxcollector.com |
| Micro Center Sales Corporation | Nancy Klemstine Real Estate Mgr | nklemstine@microcenter.com |
| Miller & Martin PLLC | Nicholas W Whittenburg | nwhittenburg@millermartin.com |
| Miller Canfield Paddock and Stone PLC | John L Senica | senica@millercanfield.com |
| Missouri Attorney General Office | Chris Koster<br>Jeff Klusmeier | Jeff.Klusmeier@ago.mo.us |
| Missouri Department of Revenue | Attn Richard M Maseles | edvaecf@dor.mo.gov |
| Mitsubishi Digital Electronics America Inc | Brian Atteberry | batteberry@mdea.com |
| Monarch Alternative Capital LP | Andrew Herenstein | Andrew.Herenstein@monarchlp.com |
| Moore & Van Allen PLLC | David B Wheeler Esq | davidwheeler@mvalaw.com |
| Morgan Lewis & Bockius LLP | Neil E Herman Esq<br>Menachem O Zelmanovitz Esq | nherman@morganlewis.com<br>mzelmanovitz@morganlewis.com |
| Morris Manning & Martin LLP | David W Cranshaw Esq | dhp@mmmlaw.com |
| Morrison Cohen LLP | Michael R Dal Lago Esq | bankruptcy@morrisoncohen.com |
| Mulinix Ogden Hall Andres & Ludlam PLLC | Richard C Ogden Esq<br>Martin A Brown Esq | rco@lawokc.com<br>martin.brown@lawokc.com |
| Mullins Riley & Scarborough LLP | Betsy Johnson Burn | betsy.burn@nelsonmullins.com |
| Munger Tolles & Olsen LLP | Seth Goldman | seth.goldman@mto.com |
| Munsch Hardt Kopf & Harr PC | Davor Rukavina Esq | drukavina@munsch.com |
| Neal Gerber Eisenberg LLP | Nicholas M Miller | nmiller@ngelaw.com |
| Nelson Mullins Riley & Scarborough LLP | Terri L Gardner<br>Greg Taube | terri.gardner@nelsonmullins.com<br>greg.taube@nelsonmullins.com |
| Nicholls & Crampton PA | Kevin L Sink | ksink@nichollscrampton.com |
| Nixon Peabody LLP | Daniel R Sovocool<br>Louis J Cisz III<br>Gina M Fornario<br>Louis E Dolan | dsovocool@nixonpeabody.com<br>lcisz@nixonpeabody.com<br>gfornario@nixonpeabody.com<br>ldolan@nixonpeabody.com |
| Nixon Peabody LLP | Dennis J Drebsky<br>Christopher M Desiderio | cdesiderio@nixonpeabody.com |
| Noland Hamerly Etienne & Hoss PC | Anne Secker Esq<br>Lisa K Omori | asecker@nheh.com |
| O Melveny & Myers LLP | Michael J Sage Esq<br>Karyn B Zeldman Esq | msage@omm.com<br>kzeldman@omm.com |
| Office of Joe G Tedder CFC | Bonnie Holly | bonnieholly@polktaxes.com |
| Office of the Attorney General | Denise Mondell | Denise.Mondell@po.state.ct.us |
| Office of Unemployment Compensation Tax Services | Timothy A Bortz | tbortz@state.pa.us |
| Oklahoma County Treasurer | Tammy Jones Pro Se | tammik@oklahomacounty.org |
| Olshan Grundman Frome Rosenzweig & Wolosky LLP | Michael S Fox Esq<br>Frederick J Levy Esq | mfox@olshanlaw.com<br>flevy@olshanlaw.com |
| Oppenheimer Blend Harrison & Tate Inc | Raymond W Battaglia | Rbattaglia@obht.com |
| Orange Grove Properties | Linda Taylor | linda@taylorurns.com |
| Orrick Herrington & Sutcliffe LLP | James W Burke | jburke@orrick.com |
| Orrick Herrington & Sutcliffe LLP | Scott A Stengel | sstengel@orrick.com |
| Orrick Herrington & Sutcliffe LLP | Scott A Stengel Esq<br>Jonathan P Guy Esq | sstengel@orrick.com<br>jguy@orrick.com |
| Osler Hoskin & Hardcourt LLP | Jeremy Dacks<br>Marc S Wasserman | jdacks@osler.com<br>mwasserman@osler.com |
| Pachulski Stang Ziehl & Jones | Stanley E Goldich | sgoldich@pszjlaw.com |
| Palmer Law Firm Inc | R Chase Palmer | cpalmerplf@gmail.com |
| Panattoni Law Firm | Fredric Albert | falbert@cvmlaw.com |
| Patton Boggs LLP | Alan M Noskow | anoskow@pattonboggs.com |
| Pennsylvania Dept of Revenue | Robert C Edmundson | redmundson@attorneygeneral.gov |
| Pension Benefit Guaranty Corporation | Sara B Eagle Esq | eagle.sara@pbgc.gov<br>efile@pbgc.gov |
| Pentiuk Couvreur & Kobiljak PC | Kurt M Kobiljak | kkobiljak@pck-law.com |
| Pepper Hamilton LLP | Evelyn J Meltzer | meltzere@pepperlaw.com |

**Exhibit A**
Rule 2002 List

| Name | Notice Name | Email |
|------|-------------|-------|
| | | arlbank@pbfcm.com |
| | Elizabeth Banda Calvo | ebcalvo@pbfcm.com |
| Perdue Brandon Fielder Collins & Mott LLP | Yolanda Humphrey | yhumphrey@pbfcm.com |
| Perdue Brandon Fielder Collins & Mott LLP | Owen M Sonik | osonik@pbfcm.com |
| | Stephen W Spence Esq | sws@pgslaw.com |
| Phillips Goldman & Spence PA | Scott L Adkins Esq | sla@pgslaw.com |
| | German Yusufov | terri.roberts@pcao.pima.gov |
| Pima County Attorney Civil Division | Terri A Roberts | german.yusufov@pcao.pima.gov |
| | James E Bird | jbird@polsinelli.com |
| Polsinelli Shalton Flanigan Suelthaus PC | Amy E Hatch | ahatch@polsinelli.com |
| | Robert Somma Esq | rsomma@pbl.com |
| Posternak Blankstein & Lund LLP | Laura A Otenti Esq | lotenti@pbl.com |
| PriceGrabber com Inc | Katerina Canyon | katerina@pricegrabber.com |
| Primeshares | Attn Rayaan Hashmi | rh@primeshares.com |
| Procopio Cory Hargreaves & Savitch LLP | Gerald P Kennedy | gpk@procopio.com |
| | Brian Sirower Esq | bsirower@quarles.com |
| Quarles & Brady LLP | Lori L Winkelman Esq | lwinkelm@quarles.com |
| | Faye B Feinstein Esq | fbf@quarles.com |
| Quarles & Brady LLP | Christopher Combest Esq | ccombest@quarles.com |
| Querrey & Harrow Ltd | John M Brom | jbrom@querrey.com |
| Quintrall & Associates LLP | Albert F Quintrall Esq | a.quintrall@quintrallaw.com |
| | James L Forde | |
| Rappaport Glass Greene & Levine LLP | Sue Reyes | rappmail@rapplaw.com |
| Ravich Meyer Kirkman McGrath Nauman & Tansey PA | Michael F McGrath Esq | mfmcgrath@ravichmeyer.com |
| Receivable Management Services | Phyllis A Hayes | Phyllis.Hayes@rmsna.com |
| Recovery Management Systems Corp | Ramesh Singh | claims@recoverycorp.com |
| | Kurt F Gwynne Esq | kgwynne@reedsmith.com |
| Reed Smith LLP | Kathleen A Murphy Esq | kmurphy@reedsmith.com |
| Reed Smith LLP | Linda S Broyhill | lbroyhill@reedsmith.com |
| Reed Smith LLP | Travis A Sabalewski Esq | tsabalewski@reedsmith.com |
| Regency Centers | Catherine L Strauss | catherinestrauss@regencycenters.com |
| Riemer & Braunstein LLP | David S Berman | Dberman@riemerlaw.com |
| | Matthew Righetti | matt@righettilaw.com |
| Righetti Law Firm PC | Michael Righetti | mike@righettilaw.com |
| | Matthew V Spero Esq | |
| Rivkin Radler LLP | Stuart I Gordon Esq | stuart.gordon@rivkin.com |
| | Peter E Strniste | pstrniste@rc.com |
| Robinson & Cole | Patrick M Birney | pbirney@rc.com |
| Robinson Brog Leinwand Greene Genovese & Gluck PC | Fred B Ringel Esq | fbr@robinsonbrog.com |
| Robinson Diamant & Wolkowitz | Douglas D Kappler Esq | dkappler@rdwlawcorp.com |
| Romero Law Firm | Martha E Romero | romero@mromerolawfirm.com |
| Ronald M Tucker Esq | | rtucker@simon.com |
| Rosenblum & Rosenblum LLC | Alan Rosenblum Esq | alan@rosenblumllc.com |
| Ross Banks May Cron & Cavin PC | c o James V Lombardi III | jvlombardi@rossbanks.com |
| Roussos Lassiter Glanzer & Marcus PLC | Lawrence H Glanzer Esq | glanzer@rlglegal.com |
| | | plaurin@rutterhobbs.com |
| Rutter Hobbs & Davidoff | Paul J Laurin Esq | Jking@rutterhobbs.com |
| | Vincent Papalia Esq | vfp@saiber.com |
| Saiber LLC | Una Young Kang Esq | uyk@saiber.com |
| | C Thomas Ebel Esq | ppearl@sandsanderson.com |
| | William A Gray Esq | lhudson@sandsanderson.com |
| | Peter M Pearl Esq | bgray@sandsanderson.com |
| Sands Anderson Marks & Miller PC | Lisa Taylor Hudson Esq | tebel@sandsanderson.com |
| Sands Anderson PC | Philip C Baxa Esq | pbaxa@sandsanderson.com |
| | Christopher R Belmonte Esq | cbelmonte@ssbb.com |
| | Pamela A Bosswick Esq | pbosswick@ssbb.com |
| Satterlee Stephens Burke & Burke LLP | Abigail Snow Esq | asnow@ssbb.com |
| Saul Ewing LLP | Edith K Altice Esq | ealtice@saul.com |
| Saul Ewing LLP | Jeremy W Ryan Esq | jryan@saul.com |
| Schenk Annes Brookman & Tepper Ltd | Robert D Tepper Esq | rtepper@sabt.com |
| Schnader Harrison Segal & Lewis LLP | Gordon S Woodward Esq | gwoodward@schnader.com |

**Exhibit A**
Rule 2002 List

| Name | Notice Name | Email |
|---|---|---|
| | Lawrence S Burnat Esq | lburnat@swfllp.com |
| Schreeder Wheeler & Flint LLP | J Carole Thompson Hord Esq | chord@swfllp.com |
| | Michael L Cook | michael.cook@srz.com |
| | David M Hillman | david.hillman@srz.com |
| Schulte Roth & Zabel LLP | Meghan M Breen | meghan.breen@srz.com |
| Seyfarth Shaw LLP | David C Christian II | dchristian@seyfarth.com |
| | Rhett Petcher Esq | rpetcher@seyfarth.com |
| Seyfarth Shaw LLP | Alexander Jackins | ajackins@seyfarth.com |
| Seyfarth Shaw LLP | Robert W Dremluk Esq | rdremluk@seyfarth.com |
| Sheppard Mullin Richter & Hampton LLC | Blanka Wolfe | bwolfe@sheppardmullin.com |
| Shutts & Bowen LLP | Andrew M Brumby | abrumby@shutts.com |
| | | abrumby@shutts.com |
| Shutts & Bowen LLP | Andrew M Brumby | rhicks@shutts.com |
| Siegfried Bingham Levy Selzer & Gee | Gary V Fulghum | gfulghum@sblsg.com |
| Siller Wilk LP | Eric J Snyder | esnyder@sillerwilk.com |
| Smith Gambrell & Russell LLP | Brian P Hall Esq | bhall@sgrlaw.com |
| Smith Moore Leatherwood LLP | F Marion Hughes | marion.hughes@smithmoorelaw.com |
| Sonnenschein Nath & Rosenthal LLP | Sara L Chenetz Esq | schenetz@sonnenschein.com |
| Sony Electronics Inc | Lloyd B Sarakin | lloyd.sarakin@am.sony.com |
| Southwinds Ltd | Paul Resnick | pr@southwindsltd.com |
| Spilman Thomas & Battle PLLC | Paul M Black Esq | pblack@spilmanlaw.com |
| Spotts Fain PC | Neil E McCullagh Esq | nmccullagh@spottsfain.com |
| | Neil E McCullagh Esq | nmccullagh@spottsfain.com |
| Spotts Fain PC | Jennifer J West Esq | jwest@spottsfain.com |
| Squire Sanders & Dempsey LLP | G Christopher Meyer | cmeyer@ssd.com |
| | Michael A Cox | |
| State of Michigan Department of Treasury | Victoria A Reardon | ReardonV@michigan.gov |
| | JB Van Hollen | |
| State of Wisconsin Office of the State Treasurer | Anne C. Murphy | murphyac@doj.state.wi.us |
| Stein & Lubin LLP | Eugene Chang | echang@steinlubin.com |
| Stempel Bennett Claman & Hochberg PC | Edmond P O Brien Esq | eobrien@sbchlaw.com |
| Stevens & Lee PC | Steven J Adams Esq | sja@stevenslee.com |
| | Jaime S Dibble | jdibble@stinson.com |
| | Katherine M Sutcliffe Becker | kbecker@stinson.com |
| | Darrell W Clark Esq | dclark@stinson.com |
| Stinson Morrison Hecker LLP | Tracey M Ohm Esq | tohm@stinson.com |
| Stites & Harbison PLLC | Ron C Bingham II | rbingham@stites.com |
| Stutman Treister & Glatt PC | Eric D Goldberg | egoldberg@stutman.com |
| Taft Stettinius & Hollister LLP | Jeffrey J Graham | jgraham@taftlaw.com |
| | Mark K Ames | |
| Taxing Authority Consulting Services PC | Jeffrey Scharf | mark@taxva.com |
| Tennessee Department of Revenue | TN Attorney Generals Office | Gina.Hantel@ag.tn.gov |
| | | grosenberg@co.arapahoe.co.us |
| The Arapahoe County Treasurer | George Rosenberg Esq | jholmgren@co.arapahoe.co.us |
| The Cafaro Company | Richard T Davis | rdavis@cafarocompany.com |
| The Law Offices of David A Greer PLC | David A Greer Esq | dgreer@davidgreerlaw.com |
| The Meiburger Law Firm PC | Janet M Meiburger Esq | admin@meiburgerlaw.com |
| Thomas G King | | tking@kech.com |
| | Cassandra Sepanik | Cassandra.Sepanik@tklaw.com |
| Thompson and Knight LLP | Katharine Battaia | Katharine.Battaia@tklaw.com |
| ThompsonMcMullan PC | William D Prince IV Esq | wprince@t-mlaw.com |
| Trainor Fairbrook | Nancy Hotchkiss Esq | nhotchkiss@trainorfairbrook.com |
| Travelers | Mike Lynch | mlynch2@travelers.com |
| Trout Jones Gledhill Fuhrman PA | Kimbell D Gourley | kgourley@idalaw.com |
| Troutman Sanders LLP | Bradfute W Davenport Jr | bradfute.davenport@troutmansanders.com |
| | Hollace Topol Cohen | hollace.cohen@troutmansanders.com |
| Troutman Sanders LLP | Vivieon E Kelley | vivieon.kelley@troutmansanders.com |
| Troutman Sanders LLP | Michael E Lacy | michael.lacy@troutmansanders.com |
| Troutman Sanders LLP | Richard Hagerty | richard.hagerty@troutmansanders.com |
| United States Equal Employment Opportunity Commission | Thomas D Rethage | thomas.rethage@eeoc.gov |
| US Securities and Exchange Commission | Susan R Sherrill Beard | sherrill-beard@sec.gov |
| | Lawrence A Katz | lakatz@venable.com |
| Venable LLP | Kristen E Burgers | keburgers@venable.com |

**Exhibit A**
Rule 2002 List

| Name | Notice Name | Email |
|---|---|---|
| Vinson & Elkins LLP | David E Hawkins | dhawkins@velaw.com |
|  | William L Wallander | bwallander@velaw.com |
| Vinson & Elkins LLP | Angela B Degeyter | adegeyter@velaw.com |
| Vonage Holdings Inc | Angelique Electra | angelique.electra@vonage.com |
|  | Malcolm M Mitchell Jr | mmmitchell@vorys.com |
|  | Suparna Banerjee | sbanerjee@vorys.com |
| Vorys Sater Seymour and Pease LLP | Kara D Lehman | kdlehman@vorys.com |
| Vorys Sater Seymour and Pease LLP | Tiffany Strelow Cobb Esq | tscobb@vssp.com |
| Walter Wilhelm Law Group | Michael L Wilhelm Esq | mwilhelm@W2LG.com |
|  | Gary T Holtzer Esq | gary.holtzer@weil.com |
| Weil Gotshal & Manges LLP | Joseph W Gelb Esq | joseph.gelb@weil.com |
| Weiland Golden Smiley Wang Ekvall & Strok LLP | Lei Lei Wang Ekvall Esq | lekvall@wgllp.com |
| Weingarten Realty Investors | Jenny J Hyun Esq | jhyun@weingarten.com |
| Weiss Serota Helfman Pastoriza Cole & Boniske PL | Douglas R Gonzales | dgonzales@wsh-law.com |
| Weltman Weinberg & Reis Co LPA | Scott D Fink | ecfndoh@weltman.com |
| Weycer Kaplan Pulaski & Zuber PC | Darla Carlisle | dcarlisle@wkpz.com |
| Wharton Aldhizer & Weaver PLC | Stephan W Milo Esq | smilo@wawlaw.com |
|  | Peter J Carney |  |
|  | William Sloan Coats |  |
| White & Case LLP | Julieta L Lerner | jlerner@whitecase.com |
|  | Bradford F Englander |  |
| Whiteford Taylor & Preston LLP | Brian M Nestor | benglander@wtplaw.com |
| Whiteford Taylor & Preston LLP | Kevin G Hroblak Esq | khroblak@wtplaw.com |
|  | H Jason Gold Esq | jgold@wileyrein.com |
|  | Dylan G Trache Esq | dtrache@wileyrein.com |
|  | Rebecca L Saitta Esq | rsaitta@wileyrein.com |
|  | Valerie P Morrison Esq | vmorrison@wileyrein.com |
| Wiley Rein LLP | Dylan G Trache Esq | dtrache@wileyrein.com |
|  | William H Schwarzschild III | tschwarz@williamsmullen.com |
| Williams Mullen | W Alexander Burnett | aburnett@williamsmullen.com |
| Winthrop & Weinstine PA | Christopher A Camardello | ccamardello@winthrop.com |
|  | Laura Day DelCotto Esq | ldelcotto@wisedel.com |
| Wise DelCotto PLLC | Allison Fridy Arbuckle Esq | aarbuckle@wisedel.com |
| Wolff & Samson PC | Karen L Gilman Esq | kgilman@wolffsamson.com |
| Wolff Hill McFarlin & Herron PA | David R McFarlin Esq | dmcfarlin@whmh.com |
| Wolfstone Panchot & Bloch PS Inc | Andrew Rapp | ecfdocs@wpblaw.com |
|  | Brian D Womac | Stacey@brianwomac.com |
| Womac & Associates | Stacy Kremling | brianwomac@aol.com |
|  | Jeffrey L Tarkenton | jtarkenton@wcsr.com |
| Womble Carlyle Sandridge & Rice PLLC | Todd D Ross | toross@wcsr.com |
| Womble Carlyle Sandridge & Rice PLLC | Michael Busenkell | mbusenkell@wcsr.com |
|  | Neil P Goldman Esq |  |
| Young Goldman & Van Beek PC | John P Van Beek Esq | ngoldman@ygvb.com |

# **Exhibit B**

**Exhibit B**
Core Group Service List

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|------|-----------|-----------|-----------|------|-------|-----|
| CIRCUIT CITY STORES LLC | | 4951 LAKE BROOK DR | | GLEN ALLEN | VA | 23060-9279 |
| DEPARTMENT OF JUSTICE CIVIL DIVISION | | COMMERCIAL LITIGATION BRANCH PO BOX 875 | BEN FRANKLIN STATION | WASHINGTON | DC | 20044 |
| OFFICE OF THE ATTORNEY GENERAL | BOB MCDONNELL | 900 E MAIN ST | STATE OF VIRGINIA | RICHMOND | VA | 23219 |
| SECRETARY OF TREASURY | | 15TH & PENNSYLVANIA AVENUE NW | | WASHINGTON | DC | 20020 |
| SECURITIES & EXCHANGE COMMISSION | NATHAN FUCHS ESQ PATRICIA SCHRAGE ESQ | 3 WORLD FINANCIAL CTR STE 400 | | NEW YORK | NY | 10281-1022 |

**Exhibit B**

Rule 2002 List

| Name | Notice Name | Address 1 | Address 2 | City | State | Zip |
|------|-------------|-----------|-----------|------|-------|-----|
| Attorney General of the United States | Robert P McIntosh | Main Justice Building Rm 5111 | 10th St and Constitution Ave NW | Washington | DC | 20530 |
| Attorney General of the US | Richard F SteinDana J Boente | Main Justice Building Rm 5111 | 10th St and Constitution Ave NW | Washington | DC | 20530 |
| Broward County | Jeffrey J Newton | Government Center | 115 S Andrews Ave | Ft Lauderdale | FL | 33301 |
| Caparra Center Associates SE | Attn Penny R Stark Esq | 9861 Sunrise Lakes Blvd Ste 308 | | Sunrise | FL | 33322 |
| Caparra Center Associates SE | Attn Penny R Stark Esq | 9861 Sunrise Lakes Blvd Ste 308 | | Sunrise | FL | 33322 |
| Chatham County Tax Commissioner | Daniel T Powers | PO Box 8321 | | Savannah | GA | 31412 |
| Draper & Goldberg PLLC | Adam Hiller | 1500 N French St 2nd Fl | | Wilmington | DE | 19801 |
| Draper & Goldberg PLLC | James E ClarkeL Darren Goldberg | 803 Sycolin Rd Ste 301 | | Leesburg | VA | 20175 |
| Eaton Corporation | David J Persichetti | Eaton Ctr 1111 Superior Ave | | Cleveland | OH | 44114-2584 |
| G&W Service Co LP | Georgette Treece | 2503 Capitol Ave | | Houston | TX | 77003-3203 |
| Gregory Lee McCall | FCI Forrest City Low | PO Box 9000 | | Forrest City | AR | 72336 |
| Griffith McCague & Wallace PC | Judy Gawlowski | 200 Allegheny Center Mall | | Pittsburgh | PA | 15212 |
| Hamilton Chase Santa Maria LLC | Stefani Batastini Asst to Chris Larson | 828 Ballard Canyon Rd | | Solvang | CA | 93463 |
| Locke Lord Bissell & Liddell LLP | Elizabeth C Freeman | 600 Travis St Ste 3400 | | Houston | TX | 77002 |
| Locke Lord Bissell & Liddell LLP | Thomas G YoxallThomas A ConnopMelissa S Hayward | 2200 Ross Ave Ste 2200 | | Dallas | TX | 75201 |
| Millman 2000 Charitable Trust | David Bennett | 2400 Cherry Creek Dr S | Ste 7002 | Denver | CO | 80209-3261 |
| Naples Daily News | c o Receivable Management Services | PO Box 5126 | | Timonium | MD | 21094 |
| Ornelas Castillo & Ornelas PLLC | Sylvia M OrnelasMario A Castillo Jr | 401 E Hillside Rd 2nd Fl | | Laredo | TX | 78041 |
| Parsons Kinghorn Harris | George B Hofmann | 111 E Broadway 11th Fl | | Salt Lake City | UT | 84111 |
| Pasadena Independent School District | Dexter D Joyner | 4701 Preston Ave | | Pasadena | TX | 77505 |
| Poyner Spruill LLP | Shannon E Hoff Esq | 301 S College St Ste 2300 | | Charlotte | NC | 28202 |
| SB Lender Trust | c o Geoffrey L Berman Lender Trustee | Development Specialists Inc | 333 S Grand Ave Ste 4070 | Los Angeles | CA | 90071 |
| Thomas W Daniels | | 1265 Scottsville Rd | | Rochester | NY | 14624 |
| TomTom Inc | Kerry Reddington Esq | 150 Baker Ave Ext | | Concord | MA | 01742 |
| UrbanCal Oakland II LLC | c o Urban Retail Properties LLC | 900 N Michigan Ave Ste 900 | | Chicago | IL | 60611 |

# **Exhibit C**

**Exhibit C**
6th Objection Claimants

| Claim Number | Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| 4721 | Alabama Power Company | Eric T Ray | Balch & Bingham LLP | PO Box 306 | | Birmingham | AL | 35201 | |
| 15080 | Alan T Kane | | 35 Talbot Ct | | | Short Hills | NJ | 07078 | |
| 15076 | Allen B King | | 310 Wickham Glen Dr | | | Richmond | VA | 23238 | |
| 14124 | American Home Assurance Company American Home Assurance Company Canada American International Specialty Lines Insurance | Company AIU Insurance Company Granite State Insurance Company Lexington Insurance Company National Union Fire Insurance | Company of Pittsburgh PA New Hampshire Insurance Company Canada The Insuran | Attn Michelle A Levitt | 175 Water St 18th Fl | New York | NY | 10038 | |
| 14125 | American Home Assurance Company American Home Assurance Company Canada American International Specialty Lines Insurance | Company AIU Insurance Company Granite State Insurance Company Lexington Insurance Company National Union Fire Insurance | Company of Pittsburgh PA New Hampshire Insurance Company Canada The Insuran | Attn Michelle A Levitt | 175 Water St 18th Fl | New York | NY | 10038 | |
| 14126 | American Home Assurance Company American Home Assurance Company Canada American International Specialty Lines Insurance | Company AIU Insurance Company Granite State Insurance Company Lexington Insurance Company National Union Fire Insurance | Company of Pittsburgh PA New Hampshire Insurance Company Canada The Insuran | Attn Michelle A Levitt | 175 Water St 18th Fl | New York | NY | 10038 | |
| 14127 | American Home Assurance Company American Home Assurance Company Canada American International Specialty Lines Insurance | Company AIU Insurance Company Granite State Insurance Company Lexington Insurance Company National Union Fire Insurance | Company of Pittsburgh PA New Hampshire Insurance Company Canada The Insuran | Attn Michelle A Levitt | 175 Water St 18th Fl | New York | NY | 10038 | |
| 14898 | American Home Assurance Company American Home Assurance Company Canada Chartis Specialty Lines Insurance Company et al | Michelle A Levitt Authorized Representative | 175 Water St 18th Fl | | | New York | NY | 10038 | |
| 14899 | American Home Assurance Company American Home Assurance Company Canada Chartis Specialty Lines Insurance Company et al | Michelle A Levitt Authorized Representative | 175 Water St 18th Fl | | | New York | NY | 10038 | |
| 10202 | American Home Assurance Company American Home Assurance Company Canada et al | David A Levin Authorized Representative | AIG Bankruptcy Collections | 70 Pine St 28th Fl | | New York | NY | 10270 | |
| 10203 | American Home Assurance Company American Home Assurance Company Canada et al | David A Levin Authorized Representative | AIG Bankruptcy Collections | 70 Pine St 28th Fl | | New York | NY | 10270 | |
| 10204 | American Home Assurance Company American Home Assurance Company Canada et al | David A Levin Authorized Representative | AIG Bankruptcy Collections | 70 Pine St 28th Fl | | New York | NY | 10270 | |
| 10205 | American Home Assurance Company American Home Assurance Company Canada et al | David A Levin Authorized Representative | AIG Bankruptcy Collections | 70 Pine St 28th Fl | | New York | NY | 10270 | |

**Exhibit C**
6th Objection Claimants

| Claim Number | Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10206 | American Home Assurance Company American Home Assurance Company Canada et al | David A Levin Authorized Representative | AIG Bankruptcy Collections | 70 Pine St 28th Fl | | New York | NY | 10270 | |
| 10207 | American Home Assurance Company American Home Assurance Company Canada et al | David A Levin Authorized Representative | AIG Bankruptcy Collections | 70 Pine St 28th Fl | | New York | NY | 10270 | |
| 14151 | American Home Assurance Company et al and Certain Other Affiliates of the AIU Holdings Inc | Attn Michelle A Levitt Esq | Law Dept | 175 Water St 18th Fl | | New York | NY | 10038 | |
| 14152 | American Home Assurance Company et al and Certain Other Affiliates of the AIU Holdings Inc | Attn Michelle A Levitt Esq | Law Dept | 175 Water St 18th Fl | | New York | NY | 10038 | |
| 15084 | Barbara S Feigin | | 535 E 86th St Apt 7H | | | New York | NY | 10028 | |
| 14971 | California Self Insurers Security Fund | California Self Insurers Security Fund | Louis J Cisz III | Nixon Peabody LLP | One Embarcadero Ctr 18th Fl Ste 1800 | San Francisco | CA | 94111 | |
| 14973 | California Self Insurers Security Fund | California Self Insurers Security Fund | Louis J Cisz III | Nixon Peabody LLP | One Embarcadero Ctr 18th Fl Ste 1800 | San Francisco | CA | 94111 | |
| 11811 | California Self Insurers Security Fund | Louis J Cisz Esq and Gina Fornario Esq | Nixon Peabody LLP | One Embarcadero Center 18th Fl | | San Francisco | CA | 94111 | |
| 15004 | California Self Insurers Security Fund | Louis J Cisz III | Nixon Peabody LLP | One Embarcadero Center Ste 1800 | | San Francisco | CA | 94111 | |
| 11721 | California Self Insurers Security Fund | Louise J Cisz Esq Gina Fornario Esq | Nixon Peabody LLP | One Embarcadero Ctr 18th Fl | | San Francisco | CA | 94111 | |
| 15030 | California Self Insurers Security Fund | Nixon Peabody LLP | Louis J Cisz III | One Embarcadero Ctr Ste 1800 | | San Francisco | CA | 94111 | |
| 15031 | California Self Insurers Security Fund | Nixon Peabody LLP | Louis J Cisz III | One Embarcadero Center Ste 1800 | | San Francisco | CA | 94111 | |
| 14971 | California Self Insurers Security Fund | | PO Box 22510 | | | Sacramento | CA | 95822 | |
| 14973 | California Self Insurers Security Fund | | PO Box 22510 | | | Sacramento | CA | 95822 | |
| 15004 | California Self Insurers Security Fund | | PO Box 22510 | | | Sacramento | CA | 95822 | |
| 15030 | California Self Insurers Security Fund | | PO Box 22510 | | | Sacramento | CA | 95822 | |
| 15031 | California Self Insurers Security Fund | | PO Box 22510 | | | Sacramento | CA | 95822 | |
| 6947 | Central Telephone Company Nevada | | PO Box 7971 | | | Shawnee Mission | KS | 66207-0971 | |
| 6945 | Central Telephone Company of Texas | | PO Box 7971 | | | Shawnee Mission | KS | 66207-0971 | |
| 6944 | Central Telephone Company of Virginia | | PO Box 7971 | | | Shawnee Mission | KS | 66207-0971 | |
| 15067 | Don R Kornstein | | 825 Lakeshore Blvd | | | Incline Village | NV | 89451 | |
| 6951 | Embarq Florida Inc | Embarq Florida Inc | 100 Centurytel Dr | | | Monroe | LA | 71203 | |
| 6951 | Embarq Florida Inc | | PO Box 7971 | | | Shawnee Mission | KS | 66207-0971 | |
| 6952 | Embarq Minnesota Inc | | PO Box 7971 | | | Shawnee Mission | KS | 66207-0971 | |
| 14751 | Frank G Berardino | | 24 Staaf Rd | | | Saugus | MA | 01906 | |
| 3637 | KING, BRAD | | 22628 U S HIGHWAY 70 | | | WILSON | OK | 73463 | |
| 14405 | Liberty Mutual Fire Insurance Company and Liberty Mutual Insurance Company | Attn Toni Price | Jackson Walker LLP | 112 E Pecan St Ste 2400 | | San Antonio | TX | 78205 | |
| 9377 | NFL Enterprises LLC | Attn Menachem O Zelmanovitz | Morgan Lewis & Bockius LLP | 101 Park Ave | | New York | NY | 10178 | |

**Exhibit C**
6th Objection Claimants

| Claim Number | Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| 9377 | NFL Enterprises LLC | NFL ENTERPRISES LLC | | 280 PARK AVE | | NEW YORK | NY | 10017-1206 | |
| 7368 | Old Republic Insurance Company | c o Margaret Anderson | Fox Hefter Swibel Levin & Carroll LLP | 200 W Madison St Ste 3000 | | Chicago | IL | 60606 | |
| 7369 | Old Republic Insurance Company | c o Margaret Anderson | Fox Hefter Swibel Levin & Carroll LLP | 200 W Madison St Ste 3000 | | Chicago | IL | 60606 | |
| 7370 | Old Republic Insurance Company | c o Margaret Anderson | Fox Hefter Swibel Levin & Carroll LLP | 200 W Madison St Ste 3000 | | Chicago | IL | 60606 | |
| 7372 | Old Republic Insurance Company | c o Margaret Anderson | Fox Hefter Swibel Levin & Carroll LLP | 200 W Madison St Ste 3000 | | Chicago | IL | 60606 | |
| 7373 | Old Republic Insurance Company | c o Margaret Anderson | Fox Hefter Swibel Levin & Carroll LLP | 200 W Madison St Ste 3000 | | Chicago | IL | 60606 | |
| 7374 | Old Republic Insurance Company | c o Margaret Anderson | Fox Hefter Swibel Levin & Carroll LLP | 200 W Madison St Ste 3000 | | Chicago | IL | 60606 | |
| 7375 | Old Republic Insurance Company | c o Margaret Anderson | Fox Hefter Swibel Levin & Carroll LLP | 200 W Madison St Ste 3000 | | Chicago | IL | 60606 | |
| 7377 | Old Republic Insurance Company | c o Margaret Anderson | Fox Hefter Swibel Levin & Carroll LLP | 200 W Madison St Ste 3000 | | Chicago | IL | 60606 | |
| 7378 | Old Republic Insurance Company | c o Margaret Anderson | Fox Hefter Swibel Levin & Carroll LLP | 200 W Madison St Ste 3000 | | Chicago | IL | 60606 | |
| 7379 | Old Republic Insurance Company | c o Margaret Anderson | Fox Hefter Swibel Levin & Carroll LLP | 200 W Madison St Ste 3000 | | Chicago | IL | 60606 | |
| 7380 | Old Republic Insurance Company | c o Margaret Anderson | Fox Hefter Swibel Levin & Carroll LLP | 200 W Madison St Ste 3000 | | Chicago | IL | 60606 | |
| 7381 | Old Republic Insurance Company | c o Margaret Anderson | Fox Hefter Swibel Levin & Carroll LLP | 200 W Madison St Ste 3000 | | Chicago | IL | 60606 | |
| 7382 | Old Republic Insurance Company | c o Margaret Anderson | Fox Hefter Swibel Levin & Carroll LLP | 200 W Madison St Ste 3000 | | Chicago | IL | 60606 | |
| 7383 | Old Republic Insurance Company | c o Margaret Anderson | Fox Hefter Swibel Levin & Carroll LLP | 200 W Madison St Ste 3000 | | Chicago | IL | 60606 | |
| 7384 | Old Republic Insurance Company | c o Margaret Anderson | Fox Hefter Swibel Levin & Carroll LLP | 200 W Madison St Ste 3000 | | Chicago | IL | 60606 | |
| 7385 | Old Republic Insurance Company | c o Margaret Anderson | Fox Hefter Swibel Levin & Carroll LLP | 200 W Madison St Ste 3000 | | Chicago | IL | 60606 | |
| 13899 | Old Republic Insurance Company | c o Margaret Anderson | Fox Hefter Swibel Levin & Carroll LLP | 200 W Madison St Ste 3000 | | Chicago | IL | 60606 | |
| 13901 | Old Republic Insurance Company | c o Margaret Anderson | Fox Hefter Swibel Levin & Carroll LLP | 200 W Madison St Ste 3000 | | Chicago | IL | 60606 | |
| 14089 | Old Republic Insurance Company | c o Margaret Anderson | Fox Hefter Swibel Levin & Carroll LLP | 200 W Madison St Ste 3000 | | Chicago | IL | 60606 | |
| 14090 | Old Republic Insurance Company | c o Margaret Anderson | Fox Hefter Swibel Levin & Carroll LLP | 200 W Madison St Ste 3000 | | Chicago | IL | 60606 | |
| 14091 | Old Republic Insurance Company | c o Margaret Anderson | Fox Hefter Swibel Levin & Carroll LLP | 200 W Madison St Ste 3000 | | Chicago | IL | 60606 | |
| 14094 | Old Republic Insurance Company | c o Margaret Anderson | Fox Hefter Swibel Levin & Carroll LLP | 200 W Madison St Ste 3000 | | Chicago | IL | 60606 | |
| 14144 | Old Republic Insurance Company | c o Margaret Anderson | Fox Hefter Swibel Levin & Carroll LLP | 200 W Madison St Ste 3000 | | Chicago | IL | 60606 | |
| 14214 | Old Republic Insurance Company | c o Margaret Anderson | Fox Hefter Swibel Levin & Carroll LLP | 200 W Madison St Ste 3000 | | Chicago | IL | 60606 | |
| 14215 | Old Republic Insurance Company | c o Margaret Anderson | Fox Hefter Swibel Levin & Carroll LLP | 200 W Madison St Ste 3000 | | Chicago | IL | 60606 | |
| 14350 | Old Republic Insurance Company | c o Margaret Anderson | Fox Hefter Swibel Levin & Carroll LLP | 200 W Madison St Ste 3000 | | Chicago | IL | 60606 | |
| 14368 | Old Republic Insurance Company | c o Margaret Anderson | Fox Hefter Swibel Levin & Carroll LLP | 200 W Madison St Ste 3000 | | Chicago | IL | 60606 | |

**Exhibit C**
6th Objection Claimants

| Claim Number | Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14369 | Old Republic Insurance Company | c o Margaret Anderson | Fox Hefter Swibel Levin & Carroll LLP | 200 W Madison St Ste 3000 | | Chicago | IL | 60606 | |
| 14370 | Old Republic Insurance Company | c o Margaret Anderson | Fox Hefter Swibel Levin & Carroll LLP | 200 W Madison St Ste 3000 | | Chicago | IL | 60606 | |
| 14371 | Old Republic Insurance Company | c o Margaret Anderson | Fox Hefter Swibel Levin & Carroll LLP | 200 W Madison St Ste 3000 | | Chicago | IL | 60606 | |
| 14373 | Old Republic Insurance Company | c o Margaret Anderson | Fox Hefter Swibel Levin & Carroll LLP | 200 W Madison St Ste 3000 | | Chicago | IL | 60606 | |
| 14374 | Old Republic Insurance Company | c o Margaret Anderson | Fox Hefter Swibel Levin & Carroll LLP | 200 W Madison St Ste 3000 | | Chicago | IL | 60606 | |
| 7368 | Old Republic Insurance Company | Old Republic Risk Management Inc | Lawrence J Francione | 445 S Moorland Rd Ste 300 | | Brookfield | WI | 53005 | |
| 7369 | Old Republic Insurance Company | Old Republic Risk Management Inc | Lawrence J Francione | 445 S Moorland Rd Ste 300 | | Brookfield | WI | 53005 | |
| 7370 | Old Republic Insurance Company | Old Republic Risk Management Inc | Lawrence J Francione | 445 S Moorland Rd Ste 300 | | Brookfield | WI | 53005 | |
| 7372 | Old Republic Insurance Company | Old Republic Risk Management Inc | Lawrence J Francione | 445 S Moorland Rd Ste 300 | | Brookfield | WI | 53005 | |
| 7373 | Old Republic Insurance Company | Old Republic Risk Management Inc | Lawrence J Francione | 445 S Moorland Rd Ste 300 | | Brookfield | WI | 53005 | |
| 7374 | Old Republic Insurance Company | Old Republic Risk Management Inc | Lawrence J Francione | 445 S Moorland Rd Ste 300 | | Brookfield | WI | 53005 | |
| 7375 | Old Republic Insurance Company | Old Republic Risk Management Inc | Lawrence J Francione | 445 S Moorland Rd Ste 300 | | Brookfield | WI | 53005 | |
| 7377 | Old Republic Insurance Company | Old Republic Risk Management Inc | Lawrence J Francione | 445 S Moorland Rd Ste 300 | | Brookfield | WI | 53005 | |
| 7378 | Old Republic Insurance Company | Old Republic Risk Management Inc | Lawrence J Francione | 445 S Moorland Rd Ste 300 | | Brookfield | WI | 53005 | |
| 7379 | Old Republic Insurance Company | Old Republic Risk Management Inc | Lawrence J Francione | 445 S Moorland Rd Ste 300 | | Brookfield | WI | 53005 | |
| 7380 | Old Republic Insurance Company | Old Republic Risk Management Inc | Lawrence J Francione | 445 S Moorland Rd Ste 300 | | Brookfield | WI | 53005 | |
| 7381 | Old Republic Insurance Company | Old Republic Risk Management Inc | Lawrence J Francione | 445 S Moorland Rd Ste 300 | | Brookfield | WI | 53005 | |
| 7382 | Old Republic Insurance Company | Old Republic Risk Management Inc | Lawrence J Francione | 445 S Moorland Rd Ste 300 | | Brookfield | WI | 53005 | |
| 7383 | Old Republic Insurance Company | Old Republic Risk Management Inc | Lawrence J Francione | 445 S Moorland Rd Ste 300 | | Brookfield | WI | 53005 | |
| 7384 | Old Republic Insurance Company | Old Republic Risk Management Inc | Lawrence J Francione | 445 S Moorland Rd Ste 300 | | Brookfield | WI | 53005 | |
| 7385 | Old Republic Insurance Company | Old Republic Risk Management Inc | Lawrence J Francione | 445 S Moorland Rd Ste 300 | | Brookfield | WI | 53005 | |
| 7386 | Old Republic Insurance Company of Canada | c o Margaret Anderson | Fox Hefter Swibel Levin & Carroll LLP | 200 W Madison St Ste 3000 | | Chicago | IL | 60606 | |
| 14367 | Old Republic Insurance Company of Canada | c o Margaret Anderson | Fox Hefter Swibel Levin & Carroll LLP | 200 W Madison St Ste 3000 | | Chicago | IL | 60606 | |
| 7386 | Old Republic Insurance Company of Canada | Paul M Field | Old Republic Insurance Company of Canada | 100 King St West | Box 557 | Hamilton | ON | L8N 3K9 | Canada |
| 15088 | Reginald D Hedgebeth | | PO Box 6768 | | | Houston | TX | 77265-6768 | |
| 15089 | Reginald D Hedgebeth | | PO Box 6768 | | | Houston | TX | 77265-6768 | |
| 15091 | Reginald D Hedgebeth | | PO Box 6768 | | | Houston | TX | 77265-6768 | |
| 15070 | Ronald M Brill | Ron Brill | 225 N Chambord Dr | | | Atlanta | GA | 30327 | |
| 7978 | Safeco Insurance Company of America | c o George J Bachrach | Whiteford Taylor & Preston LLP | 7 St Paul St | | Baltimore | MD | 21202-1636 | |
| 8106 | Safeco Insurance Company of America | c o George J Bachrach | Whiteford Taylor & Preston LLP | 7 St Paul St | | Baltimore | MD | 21202-1636 | |

**Exhibit C**
6th Objection Claimants

| Claim Number | Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| 8113 | Safeco Insurance Company of America | c o George J Bachrach | Whiteford Taylor & Preston LLP | 7 St Paul St | | Baltimore | MD | 21202-1636 | |
| 8121 | Safeco Insurance Company of America | c o George J Bachrach | Whiteford Taylor & Preston LLP | 7 St Paul St | | Baltimore | MD | 21202-1636 | |
| 14268 | Safeco Insurance Company of America | c o George J Bachrach | Whiteford Taylor & Preston LLP | 7 St Paul St | | Baltimore | MD | 21202-1636 | |
| 14972 | Safeco Insurance Company of America | George J Bachrach | Wright Constable & Skeen LLP | 100 N Charles St Ste 1600 | | Baltimore | MD | 21201 | |
| 7978 | Safeco Insurance Company of America | Safeco Surety | Caryn Mohan Maxfield Senior Surety Claims Representative | 2800 W Higgins Rd Ste 1000 | | Hoffman Estates | IL | 60169 | |
| 8106 | Safeco Insurance Company of America | Safeco Surety | Caryn Mohan Maxfield Senior Surety Claims Representative | 2800 W Higgins Rd Ste 1000 | | Hoffman Estates | IL | 60169 | |
| 8113 | Safeco Insurance Company of America | Safeco Surety | Caryn Mohan Maxfield Senior Surety Claims Representative | 2800 W Higgins Rd Ste 1000 | | Hoffman Estates | IL | 60169 | |
| 8121 | Safeco Insurance Company of America | Safeco Surety | Caryn Mohan Maxfield Senior Surety Claims Representative | 2800 W Higgins Rd Ste 1000 | | Hoffman Estates | IL | 60169 | |
| 2446 | SHERATON ATLANTIC CITY | | 2 MISS AMERICAN WAY | | | ATLANTIC CITY | NJ | 08401 | |
| 14467 | Turner Broadcasting System, Inc | Lawrence S Burnat | Schreeder Wheeler & Flint LLP | 1100 Peachtree St Ste 800 | | Atlanta | GA | 30309 | |
| 14487 | Walter Lee Swain Jr | | 756 Granite Ridge Dr | | | Ft Worth | TX | 76179 | |
| 1686 | Webb, Susanna Mae | | 2929 N MacArthur Dr No 160 | | | Tracy | CA | 95376 | |

# <u>Exhibit D</u>

Exhibit D
7th Objection Claimants

| Claim Number | Name | Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 13452 | Acxiom Corporation | CB Blackard | Corporate Counsel | PO Box 2000 | | | Conway | AR | 72033-2000 | |
| 182 | ADD ON COMPUTER PERIPHERALS | JAMES PATTON | 34 A MAUCHLY | | | | IRVINE | CA | 92618 | |
| 13914 | ADT Security Services Inc | c o Alvin S Goldstein Esq | Furr & Cohen PA | 2255 Glades Rd Ste 337W | | | Boca Raton | FL | 33431 | |
| 13567 | Alabama Gas Corporation | Attn Nancy Roland | 605 Richard Arrington Jr Blvd N | | | | Birmingham | AL | 35203-2707 | |
| 13568 | Alabama Gas Corporation | Attn Nancy Roland | 605 Richard Arrington Jr Blvd N | | | | Birmingham | AL | 35203-2707 | |
| 13235 | Alex Demetrius | | 191 Nichols Rd | | | | Nesconset | NY | 11767 | |
| 13487 | Allegheny Power | Mountaineer Gas Company | 1310 Fairmont Ave | PO Box 1392 | | | Fairmont | WV | 26555 | |
| 13074 | Ameren UE | | Bankruptcy Desk Code 310 | PO Box 66881 | | | St Louis | MO | 63166-6881 | |
| 15184 | AT&T | AT&T | Scott Cargill Esq & Joseph A Becht Esq | 65 Livingston Ave | | | Roseland | NJ | 07068-1791 | |
| 15184 | AT&T | Julie Quagliano Esq | Seeger Faughnan Mendicino PC | 2620 P St NW | | | Washington | DC | 20007 | |
| 15190 | AT&T Corp | AT&T Accounts Receivable Center | c o Cheryl Becker Bankruptcy Dept | 722 N Broadway 9th Fl | | | Milwaukee | WI | 53202 | |
| 15191 | AT&T Corp | AT&T Accounts Receivable Center | c o Cheryl Becker Bankruptcy Dept | 722 N Broadway 9th Fl | | | Milwaukee | WI | 53202 | |
| 14910 | AT&T Corp | c o Cheryl Becker Bankruptcy Dept | AT&T Accounts Receivable Center | 722 N Broadway 11th Fl | | | Milwaukee | WI | 53202 | |
| 15190 | AT&T Corp | c o James Grudus Esq | AT&T Services Inc | One AT&T Way Rm 3A218 | | | Bedminster | NJ | 07921 | |
| 15191 | AT&T Corp | c o James Grudus Esq | AT&T Services Inc | One AT&T Way Rm 3A218 | | | Bedminster | NJ | 07921 | |
| 15047 | Audrey Soltis | c o Butwinick Donaldson | 325 33rd Ave N Ste 104 | | | | Saint Cloud | MN | 56303 | |
| 12975 | Avaya Inc | c o RMS Bankruptcy Recovery Services | PO Box 5126 | | | | Timonium | MD | 21094-5126 | |
| 13090 | Bay State Gas Company | Attn Bankruptcy Dept | PO Box 2025 | | | | Springfield | MA | 01102-2025 | |
| 13926 | BellSouth Telecommunications Inc | AT&T Services Inc | Attn James Grudus | One AT&T Way Rm 3A218 | | | Bedminster | NJ | 07921 | |
| 13926 | BellSouth Telecommunications Inc | Vincent A DAgostino Esq | c o Lowenstein Sandler PC | 65 Livingston Ave | | | Roseland | NJ | 07068 | |
| 5467 | BERGER, CYNDA ANN | | 1002 MITCHELL LN | | | | EVANS | GA | 30809 | |
| 11521 | BETHLEHEM TOWNSHIP SEWER DEPT | | 4225 EASTON AVE | | | | BETHLEHEM | PA | 18020 | |
| 14038 | Blue Raven Technology Inc | George W Tetler III and Mark W Powers | Bowditch & Dewey LLP | 311 Main St | PO Box 15156 | | Worcester | MA | 01615-0156 | |
| 1824 | Bradshaw, Ken C | | 23015 Waterwheel Dr | | | | Elmendorf | TX | 78112 | |
| 13257 | Braintree Water and Sewer | | PO Box 850637 | | | | Braintree | MA | 02185-0637 | |
| 13082 | Bruce Senator | Bruce Senator | c o Nancy Lee | 10502 Lampson Ave | | | Garden Grove | CA | 92840 | |
| 13082 | Bruce Senator | F 99302 | PO Box 950 | | | | Folsom | CA | 95763 | |
| 15154 | Bryan Cesar Ortiz | | 902 Windsor Ct | | | | Sterling | VA | 20164 | |
| 15028 | California Self Insurers Security Fund | California Self Insurers Security Fund | | PO Box 22510 | | | Sacramento | CA | 95822 | |
| 15029 | California Self Insurers Security Fund | California Self Insurers Security Fund | | PO Box 22510 | | | Sacramento | CA | 95822 | |
| 15029 | California Self Insurers Security Fund | Louis J Cisz III | Nixon Peabody LLP | One Embarcadero Ctr 18th Fl Ste 1800 | | | San Francisco | CA | 94111 | |
| 15028 | California Self Insurers Security Fund | | PO Box 22510 | | | | Sacramento | CA | 95822 | |
| 12971 | City of Fort Lauderdale FL | City Attorneys Office | 100 N Andrews Ave 7th Fl | | | | Ft Lauderdale | FL | 33301 | |
| 14736 | City of Los Angeles Office of Finance | Attn Wendy Loo | Los Angeles City Attornerys Office | 200 N Main St Ste 920 | | | Los Angeles | CA | 90012 | |
| 14736 | City of Los Angeles Office of Finance | City of Los Angeles | Tax Permit Div Bankruptcy Unit | Office of Finance | 201 N Main St Room 101 City Hall | | Los Angeles | CA | 90012 | |
| 14630 | City of Tucson | | PO Box 27210 | | | | Tucson | AZ | 85726-7210 | |
| 12105 | City of Virginia Beach | City of Virginia Beach Treasurer | Bankruptcy Records | 2401 Courthouse Dr | | | Virginia Beach | VA | 23456-9018 | |
| 13705 | City St Petersburg | Jon Plumb Collection Officer | PO Box 2842 | | | | Saint Petersburg | FL | 33731-2842 | |
| 15065 | Coastal Area Collection Inc | City of Brunswick Sanitation Dept | | PO Box 550 | | | Brunswick | GA | 31521-0550 | |
| 15065 | Coastal Area Collection Inc | | 1731 First St | PO Box 1255 | | | Brunswick | GA | 31521-0550 | |
| 15064 | Coastal Area Collections Inc | Younce Terminix Inc | | PO Box 963 | | | Brunswick | GA | 31521-0963 | |
| 15064 | Coastal Area Collections Inc | | 1731 First St | PO Box 1255 | | | Brunswick | GA | 31521-0963 | |

**Exhibit D**
7th Objection Claimants

| Claim Number | Name | Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 14120 | Commonwealth Edison Company | Russell R Johnson III & John M Craig | Law Firm of Russell R Johnson III PLLC | 2258 Wheatlands Dr | | | Manakin Sabot | VA | 23103 | |
| 13224 | Culligan | Christie Curtis | Valley Water Group Inc | 819 Kimball Ave | | | Grand Junction | CO | 81501 | |
| 15183 | Cyber Acoustics LLC | Alexander Burnett | Williams Mullen Center | 200 S 10th St Ste 1600 | PO Box 1320 | | Richmond | VA | 23218-1320 | |
| 13846 | DEMENT, RONALD | Ronald Dement | | 6502 Montalto Xing Unit D | | | Frederick | MD | 21703 | |
| 13846 | DEMENT, RONALD | | 3315 FAYETTE RD | | | | KENSINGTON | MD | 20895-0000 | |
| 1301 | Dorel Juvenile Group Inc | Alan K Mills & Angela Imel | Barnes & Thornburg LLP | 11 S Meridian St | | | Indianapolis | IN | 46204 | |
| 1301 | Dorel Juvenile Group Inc | c o Doris Lucas | 2525 State St | | | | Columbus | IN | 47201-7494 | |
| 719 | DSI DISTRIBUTING INC | ATTN LONNIE NEUBAUER | 11338 AURORA AVE | | | | DES MOINES | IA | 50322 | |
| 13954 | Express Personnel Services Inc | Attn Richard C Ogden and Martin Allen Brown | Mulinix Ogden Hall & Andrews & Ludlam PLLC | 210 Park Ave Ste 3030 | | | Oklahoma City | OK | 73102 | |
| 13496 | False Alarm Reduction Unit | | 10425 Audie Ln | PO Box 2150 | | | La Plata | MD | 20646 | |
| 13870 | FedEx Customer Information Services | William B Seligstein | Revenue Recovery | 3965 Airways Blvd | Module G 3rd Fl | | Memphis | TN | 38116 | |
| 4185 | FOX JR, LEON J | | 2715 GARDEN LN | | | | BENSALEM | PA | 19020 | |
| 4096 | GAINESVILLE REGIONAL UTILITIES | | PO BOX 147051 | | | | GAINESVILLE | FL | 326147051 | |
| 14267 | Gary Lynn Brickey | | 1804 Hutchinson Dr | | | | Kingsport | TN | 37660 | |
| 13264 | GE Capital Information Technology Solutions Inc dba IKON Financial Services | Kathleen A Murphy No 5215 | Reed Smith LLP | 1201 Market St Ste 1500 | | | Wilmington | DE | 19801 | |
| 13789 | Greenwich Township | Andre L Kydala Esq | Law Office of Andre L Kydala | 12 Lower Ctr St | PO Box 5537 | | Clinton | NJ | 08809 | |
| 13202 | HARA THELMY E | | 1156 LABRADOR COURT | | | | NEWMAN | CA | 95360 | |
| 3250 | HARRIS, BARBARA RAELYN | | 3334 WEST MAIN NO 194 | | | | NORMAN | OK | 73072 | |
| 14541 | Harry B Gross Sr | | 206 N Pacific | | | | Hutchins | TX | 75141 | |
| 879 | HEUBEL MATERIAL HANDLING INC | | 6311 NE EQUITABLE RD | | | | KANSAS CITY | MO | 64120 | |
| 2336 | HOMAN, DAVID | | 126 N ROSE ST | | | | PALATINE | IL | 60067 | |
| 788 | I TOUCHLESS HOUSEWARES & PRODUCTS, INC | | AIIN VIVIAN JIN | 551 FOSTER CITY BLVD UNIT M | | | FOSTER CITY | CA | 94404 | |
| 14198 | Inmagic Inc | Jeannine Flynn | 200 Unicorn Park Dr 4th Fl | | | | Woburn | MA | 01801 | |
| 13831 | Innovative Marketing Solutions LLC | | 5244 Chappell Ridge Pl | | | | Glen Allen | VA | 23059 | |
| 14307 | Iron Mountain Information Management Inc | Bartlett Hackett Feinberg PC | Counsel for Iron Mountain Info Mgmt Inc | 155 Federal St 9th Fl | | | Boston | MA | 02110 | |
| 14307 | Iron Mountain Information Management Inc | c o R Frederick Linfesty Esq | 745 Atlantic Ave 10th Fl | | | | Boston | MA | 02111 | |
| 14897 | Iron Mountain Information Management Inc | Joseph P Corrigan Esq | 745 Atlantic Ave 10th Fl | | | | Boston | MA | 02111 | |
| 13605 | IXTA, JULIO CESAR | | 12257 FORMBY DR | | | | MORENO VALLE | CA | 92557 | |
| 421 | JACKSON, CITY OF | | PO BOX 2288 | UTILITY DIVISION | | | JACKSON | TN | 38302 | |
| 2343 | JANIS, ROSE ANN | | 5005 AMBERWOOD DR | | | | GLEN ALLEN | VA | 23059 | |
| 14609 | Jeton Tony Hetemi | | 7600 Kirby Dr Apt No 1414 | | | | Houston | TX | 77030 | |
| 14663 | Jeton Tony Hetemi | | 7600 Kirby Dr Apt No 1414 | | | | Houston | TX | 77030 | |
| 15194 | John Walters | | 1716 10th Ave | | | | Tuscaloosa | AL | 35401 | |
| 13148 | KEITH, AARON | Aaron Keith | | 8430 Hollynn Ln No 110 | | | Lincoln | NE | 68512 | |
| 13148 | KEITH, AARON | | 1706 N 13TH ST | | | | BEATRICE | NE | 68310 | |
| 15017 | KeySpan Gas East Corp dba National Grid | KeySpan Gas East Corp dba National Grid | | 175 E Old Country Rd | | | Hicksville | NY | 11801-4257 | |
| 15017 | KeySpan Gas East Corp dba National Grid | Suzanne Brienza Esq | 15 Park Dr | | | | Melville | NY | 11747 | |
| 14306 | Knoxville News Sentinel Company | Baker & Hostetler LLP | Pamela Gale Johnson | 1000 Louisiana Ste 2000 | | | Houston | TX | 77002 | |
| 14306 | Knoxville News Sentinel Company | | 2332 News Sentinel Dr | | | | Knoxville | TN | 37921-9933 | |
| 11500 | KOENIG, ROBERT A | | PO BOX 10834 | | | | BEDFORD | NH | 03110 | |
| 11501 | KOENIG, ROBERT A | | PO BOX 10834 | | | | BEDFORD | NH | 03110 | |
| 4756 | LaCoursiere, Brian L | | 4347 Kings Church Rd | | | | Taylorsville | KY | 40071-7907 | |
| 14386 | LEADING EDGE DELIVERY | CHRISTOPHER J DROSNICK | 6821 PROMWAY AVE NW | | | | NORTH CANTON | OH | 44720-7319 | |

**Exhibit D**

7th Objection Claimants

| Claim Number | Name | Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 6369 | LESKO, JEREMY | | 275 COLLEGE PARK DR APT C13 | | | | ELYRIA | OH | 44035 | |
| 14195 | Liberty Mutual Fire Insurance Company and Liberty Mutual Insurance Company | Attn Toni Price | Jackson Walker LLP | 112 E Pecan St Ste 2400 | | | San Antonio | TX | 78205 | |
| 9819 | Liberty Mutual Insurance Company Liberty Mutual Fire Ins Co | Michael J Skeary AVP & Sr Corp Counsel | Liberty Mutual Ins Co Legal Dept | 175 Berkeley St Mail Stop 07A | | | Boston | MA | 02117 | |
| 9820 | Liberty Mutual Insurance Company Liberty Mutual Fire Ins Co | Michael J Skeary AVP & Sr Corp Counsel | Liberty Mutual Ins Co Legal Dept | 175 Berkeley St Mail Stop 07A | | | Boston | MA | 02117 | |
| 9821 | Liberty Mutual Insurance Company Liberty Mutual Fire Ins Co | Michael J Skeary AVP & Sr Corp Counsel | Liberty Mutual Ins Co Legal Dept | 175 Berkeley St Mail Stop 07A | | | Boston | MA | 02117 | |
| 9822 | Liberty Mutual Insurance Company Liberty Mutual Fire Ins Co | Michael J Skeary AVP & Sr Corp Counsel | Liberty Mutual Ins Co Legal Dept | 175 Berkeley St Mail Stop 07A | | | Boston | MA | 02117 | |
| 9823 | Liberty Mutual Insurance Company Liberty Mutual Fire Ins Co | Michael J Skeary AVP & Sr Corp Counsel | Liberty Mutual Ins Co Legal Dept | 175 Berkeley St Mail Stop 07A | | | Boston | MA | 02117 | |
| 9824 | Liberty Mutual Insurance Company Liberty Mutual Fire Ins Co | Michael J Skeary AVP & Sr Corp Counsel | Liberty Mutual Ins Co Legal Dept | 175 Berkeley St Mail Stop 07A | | | Boston | MA | 02117 | |
| 15018 | Long Island Lighting Company dba LIPA | Suzanne Brienza Esq | 15 Park Dr | | | | Melville | NY | 11747 | |
| 14276 | Louisville Gas and Electric Company | Attn Augustus C Epps Jr | Christian & Barton LLP | 909 E Main St Ste 1200 | | | Richmond | VA | 23219 | |
| 15107 | Marblegate Asset Management LLC | Diamond McCarthy LLP | Christopher A Provost Jason M Rudd and Jason B Porter | 620 Eighth Ave 39th Fl | | | New York | NY | 10018 | |
| 15107 | Marblegate Asset Management LLC | Robert S Westermann and Sheila deLa Cruz | Hirschler Fleischer PC | 2100 E Cary St | The Edgeworth Bldg | | Richmond | VA | 23223 | |
| 14412 | Marc J Sieger | | 6 Joseph Ln | | | | Lynnfield | MA | 01940 | |
| 13271 | Mark A Murdock | | 25590 Noble Dr | | | | Chesterfield | MI | 48051 | |
| 12027 | Matthew Przystas | | 125 Ward St | | | | Chicopee | MA | 01020 | |
| 1343 | MAXWISE PRODUCTON ENTERPRISE, LTD | Hong Kong Export Credit Insurance Corporation | Ada So | 2/F Tower 1 | South Seas Centre | 75 Mody Rd | Tsimshatsui East | Hong Kong | | |
| 1343 | MAXWISE PRODUCTON ENTERPRISE, LTD | | ROOM 1501 15/F AT TOWER 180 | ELECTRIC ROAD NORTH POINT | | | HONG KONG | | | CHINA |
| 10546 | McCabe, Michael | | PO Box B | | | | Villa Grande | CA | 95486 | |
| 14934 | Melinda Unger | | 3305 Young Ave | | | | Lansing | MI | 48906 | |
| 14458 | Monica S Brown | | 405 Adamson St | | | | Highland Springs | VA | 23075-2401 | |
| 13357 | Monique N Sarabia | Employment Development Department | Sacramento Adjudication Center | PO Box 937 | | | Elk Grove | CA | 95759-0937 | |
| 15102 | Mr & Mrs William Grimes | | 4412 Gulf Ave | | | | Midland | TX | 79707 | |
| 14414 | Nicole Scriuner | | PO Box 2383 | | | | Marysville | CA | 95901 | |
| 15045 | NORTON SHORES, CITY OF | | NORTON SHORES CITY OF | 4814 HENRY ST | | | NORTON SHORE | MI | | |
| 13811 | NW Natural | | 220 NW 2nd Ave | | | | Portland | OR | 97209 | |
| 652 | OKLAHOMA NATURAL GAS CO OKLAHOMA | Oklahoma Natural Gas Co | | PO Box 21019 | | | Tulsa | OK | 74121 | |
| 652 | OKLAHOMA NATURAL GAS CO OKLAHOMA | | P O BOX 268826 | | | | OKLAHOMA CITY | OK | 73126-8826 | |
| 658 | OKLAHOMA NATURAL GAS CO TULSA | Oklahoma Natural Gas Co | | PO Box 21019 | | | Tulsa | OK | 74121 | |
| 658 | OKLAHOMA NATURAL GAS CO TULSA | | P O BOX 1234 | | | | TULSA | OK | 74186-1234 | |
| 673 | OKLAHOMA NATURAL GAS COMPANY | Oklahoma Natural Gas Co | | PO Box 21019 | | | Tulsa | OK | 74121 | |
| 855 | OKLAHOMA NATURAL GAS COMPANY | Oklahoma Natural Gas Co | | PO Box 21019 | | | Tulsa | OK | 74121 | |

Exhibit D
7th Objection Claimants

| Claim Number | Name | Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 673 | OKLAHOMA NATURAL GAS COMPANY | | PO BOX 1234 | | | | TULSA | OK | 74186-1234 | |
| 855 | OKLAHOMA NATURAL GAS COMPANY | | PO BOX 1234 | | | | TULSA | OH | 74186-1234 | |
| 14380 | Omniture Inc | c o Benjamin J Kotter | Dorsey & Whitney LLP | 136 S Main St Ste 1000 | | | Salt Lake City | UT | 84101 | |
| 14876 | Orange & Rockland Utilities Inc | Customer Support Operations | 390 W Rte 59 | | | | Spring Valley | NY | 10977 | |
| 11900 | OTTINO, JENNIFER | | 7760 RAVENSWORTH WAY | | | | ANTELOPE | CA | 95843-0000 | |
| 13281 | Pal Transport Inc | Michael Sudomir Operations Manager | 54834 Pine St | | | | New Baltimore | MI | 48047 | |
| 12041 | Philadelphia Newspapers LLC | Morris & Adelman PC | PO Box 30477 | | | | Philadelphia | PA | 19103 | |
| 1007 | PHILIPS LIGHTING COMPANY | Philips Lighting Co | Attn Corp Credit | 200 Franklin Sq Dr | | | Somerset | NJ | 08873 | |
| 1007 | PHILIPS LIGHTING COMPANY | TERRY LANDRIGAN | PO BOX 100194 | | | | ATLANTA | GA | 30384-0194 | |
| 2164 | Phillips, Mark | | 15 Kingspark Rd | | | | Little Rock | AR | 72227 | |
| 389 | PHOENIX PACKAGING PRODUCTS | | 10645 N TATUM BLVD | STE 200 443 | | | PHOENIX | AZ | 85028-3053 | |
| 14118 | Piedmont Natural Gas Company | Russell R Johnson III & John M Craig | Law Firm of Russell R Johnson III PLC | 2258 Wheatlands Dr | | | Manakin Sabot | VA | 23103 | |
| 11655 | PILCHARD, ELIZABETH DEE | | 116 STANTON CHRISTIANA RD | | | | NEWARK | DE | 19702 | |
| 5096 | Plantronics Inc | Lawrence Schwab Thomas Gaa | Bialson Bergen & Schwab | 2600 El Camino Real Ste 300 | | | Palo Alto | CA | 94306 | |
| 186 | POWER SALES | ATTN TONI EVANS | 801 N MEADOWBROOK | | | | OLATHE | KS | 66216 | |
| 14855 | Power Sales & Advertising Inc | | 801 N Meadowbrook Dr | | | | Olathe | KS | 66062 | |
| 13266 | PPL Electric Utilities Corporation | Michael A Henry Esq | Gross McGinley LLP | 33 S 7th St | PO Box 4060 | | Allentown | PA | 18105-4060 | |
| 14216 | Public Company Accounting Oversight Board | Attn Nina Mojiri Azad or Mary Peters | 1666 K Street NW | | | | Baltimore | MD | 20006 | |
| 14258 | Public Service Company of North Carolina Inc PSNC | | 1426 Main St Mail Code 130 | | | | Columbia | SC | 29201 | |
| 15005 | Public Service Electric & Gas Co | Attn Bankruptcy Dept | PSEG | PO Box 490 | | | Cranford | NJ | 07016 | |
| 14203 | Puerto Rico Electric Power Authority | Attn Mark Minuti | 222 Delware Ave Ste 1200 | PO Box 1266 | | | Wilmington | DE | 19899 | |
| 14203 | Puerto Rico Electric Power Authority | Weiland Gordon Smiley Wang Ekvall & Strouck LLP | Attn Evan Smiley | 650 Town Ctr Dr Ste 950 | | | Costa Mesa | CA | 92626 | |
| 940 | RENTON COLLECTIONS INC | | PO BOX 272 | | | | RENTON | WA | 98057 | |
| 13412 | Richard Stevens | | 221 W 82nd St | | | | New York | NY | 10024 | |
| 14117 | Rochester Gas & Electric Corporation | Russell R Johnson III & John M Craig | Law Firm of Russell R Johnson III PLC | 2258 Wheatlands Dr | | | Manakin Sabot | VA | 23103 | |
| 13036 | Roger L Carter | | 930 Buckskin Terrace | | | | Brentwood | CA | 94513 | |
| 985 | SACRAMENTO COCA COLA BOTTLING | SACRAMENTO COCA COLA BOTTLING CO INC | | 4101 GATEWAY PARK BLVD | | | SACRAMENTO | CA | 95834 | |
| 985 | SACRAMENTO COCA COLA BOTTLING | | PO BOX 160608 | | | | SACRAMENTO | CA | 95816-0608 | |
| 14332 | SBC Global Services Inc | AT&T Services Inc | Attn James Grudus | One AT&T Way Rm 3A218 | | | Bedminster | NJ | 07921 | |
| 14332 | SBC Global Services Inc | c o Lowenstein Sandler PC | Vincent A D Agostino Esq | 65 Livingston Ave | | | Roseland | NJ | 07068 | |
| 6317 | Sensormatic Electronics Corporation | c o Alvin S Goldstein Esq | Furr & Cohen PA | 2255 Glades Rd Ste 337W | | | Boca Raton | FL | 33431 | |
| 15129 | Sheila R Lewis | | 128 N Beech Ave | | | | Highland Springs | VA | 23075 | |
| 14387 | Smith, Joyce L | | 6818 Orchid Ln | | | | Fredericksburg | VA | 22407 | |
| 13056 | Southern California Edison Company | Attn Credit and Payment Services | 300 N Lone Hill Ave | | | | San Dimas | CA | 91773 | |
| 1233 | SPIDERWEAR | David Solomon | | 2752 E Ponce De Leon Ave Ste C | | | Decatur | CA | 30030 | |
| 1233 | SPIDERWEAR | | PO BOX 933516 | | | | ATLANTA | GA | 31193-3516 | |
| 13976 | Spink, Geraldine B | Geraldiine B Spink | c o Roderick A J Cavanagh Esq | 148 Main St | | | Wakefield | RI | 02879 | |
| 13976 | Spink, Geraldine B | | 329 Lafayette Rd | | | | N Kingstown | RI | 02852-5300 | |
| 14996 | Sterling Commerce Inc | Julie Quagliano Westemeier Esq | 2620 P St | | | | NW Wachington | DC | 20007 | |
| 14996 | Sterling Commerce Inc | Lowenstein Sandler PC | Vincent A DAgostino Esq Eric H Hord Esq | 65 Livingston Ave | | | Roseland | NJ | 07068-1791 | |
| 13611 | Steven Nebel | | 444 Taylor Ln | | | | O Fallon | MO | 63368 | |
| 402 | SUBURBAN PROPANE | | PO BOX 206 | | | | WHIPPANY | NJ | 07981-0206 | |

**Exhibit D**

7th Objection Claimants

| Claim Number | Name | Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 15011 | Sylvia H Middlebrooks | | 3390 Spreading Oak Dr SW | | | | Atlanta | GA | 30311 | |
| 14771 | Tennessee Department of Labor & Workforce Development Bureau of Unemployment Insurance | c o TN Attorney Generals Office | Bankruptcy Division | PO Box 20207 | | | Nashville | TN | 37202-0207 | |
| 13947 | TFL Enterprises LLC | | 980 N Michigan Ave Ste 920 | | | | Chicago | IL | 60611 | |
| 14114 | The Detroit Edison Company | Russell R Johnson III & John M Craig | Law Firm of Russell R Johnson III PLC | 2258 Wheatlands Dr | | | Manakin Sabot | VA | 23103 | |
| 13361 | The News Journal | Tammy Dycus | CCC Collections Supervisor | 7950 Jones Branch Dr | | | McLean | VA | 22107 | |
| 13900 | The Sacramento Municipal Utility District | Ken Whittall Scherfee | Whittall Scherfee Law Office | 3301 Watt Ave Ste 600 | | | Sacramento | CA | 95821 | |
| 8539 | The Travelers Indemnity Company & Its Affiliates | Attn Michael Lynch | Travelers | One Tower Square 5MN | | | Hartford | CT | 06183 | |
| 8540 | The Travelers Indemnity Company & Its Affiliates | Attn Michael Lynch | Travelers | One Tower Square 5MN | | | Hartford | CT | 06183 | |
| 8541 | The Travelers Indemnity Company & Its Affiliates | Attn Michael Lynch | Travelers | One Tower Square 5MN | | | Hartford | CT | 06183 | |
| 8542 | The Travelers Indemnity Company & Its Affiliates | Attn Michael Lynch | Travelers | One Tower Square 5MN | | | Hartford | CT | 06183 | |
| 8543 | The Travelers Indemnity Company & Its Affiliates | Attn Michael Lynch | Travelers | One Tower Square 5MN | | | Hartford | CT | 06183 | |
| 8544 | The Travelers Indemnity Company & Its Affiliates | Attn Michael Lynch | Travelers | One Tower Square 5MN | | | Hartford | CT | 06183 | |
| 8545 | The Travelers Indemnity Company & Its Affiliates | Attn Michael Lynch | Travelers | One Tower Square 5MN | | | Hartford | CT | 06183 | |
| 8546 | The Travelers Indemnity Company & Its Affiliates | Attn Michael Lynch | Travelers | One Tower Square 5MN | | | Hartford | CT | 06183 | |
| 8547 | The Travelers Indemnity Company & Its Affiliates | Attn Michael Lynch | Travelers | One Tower Square 5MN | | | Hartford | CT | 06183 | |
| 8548 | The Travelers Indemnity Company & Its Affiliates | Attn Michael Lynch | Travelers | One Tower Square 5MN | | | Hartford | CT | 06183 | |
| 8549 | The Travelers Indemnity Company & Its Affiliates | Attn Michael Lynch | Travelers | One Tower Square 5MN | | | Hartford | CT | 06183 | |
| 8550 | The Travelers Indemnity Company & Its Affiliates | Attn Michael Lynch | Travelers | One Tower Square 5MN | | | Hartford | CT | 06183 | |
| 8551 | The Travelers Indemnity Company & Its Affiliates | Attn Michael Lynch | Travelers | One Tower Square 5MN | | | Hartford | CT | 06183 | |
| 8552 | The Travelers Indemnity Company & Its Affiliates | Attn Michael Lynch | Travelers | One Tower Square 5MN | | | Hartford | CT | 06183 | |
| 8553 | The Travelers Indemnity Company & Its Affiliates | Attn Michael Lynch | Travelers | One Tower Square 5MN | | | Hartford | CT | 06183 | |
| 8554 | The Travelers Indemnity Company & Its Affiliates | Attn Michael Lynch | Travelers | One Tower Square 5MN | | | Hartford | CT | 06183 | |
| 8555 | The Travelers Indemnity Company & Its Affiliates | Attn Michael Lynch | Travelers | One Tower Square 5MN | | | Hartford | CT | 06183 | |
| 8556 | The Travelers Indemnity Company & Its Affiliates | Attn Michael Lynch | Travelers | One Tower Square 5MN | | | Hartford | CT | 06183 | |
| 13437 | Tocad America Inc | Teresa Da Costa | 53 Green Pond Rd Ste 5 | | | | Rockaway | NJ | 07866 | |
| 12370 | TOLEDO, CITY OF | DEPT OF PUBLIC UTILITIES | 420 MADISON AVE STE 100 | | | | TOLEDO | OH | 43667-0001 | |
| 1331 | Toshiba America Consumer Products LLC | c o Leitess Leitess Friedberg & Fedder PC | 1 Corporate Ctr | 10451 Mill Run Cir Ste 1000 | | | Owings Mills | MD | 21117 | |
| 15106 | Toshiba America Consumer Products LLC | c o Leitess Leitess Friedberg & Fedder PC | 1 Corporate Ctr | 10451 Mill Run Cir Ste 1000 | | | Owings Mills | MD | 21117 | |
| 1319 | Toshiba America Information Systems Inc | Attn Steven N Leitess | c o Leitess Leitess Friedberg & Fedder PC | 1 Corporate Ctr | 10451 Mill Run Cir Ste 1000 | | Owings Mills | MD | 21117 | |
| 1319 | Toshiba America Information Systems Inc | Toshiba America Information Systems Inc | 9740 Irvine Blvd | | | | Irvine | CA | 92618 | |
| 2179 | TOWN OF ORANGE CT | | 617 ORANGE CENTER RD | | | | ORANGE | CT | 06477-2499 | |
| 13069 | Tribune Comp dba Baltimore Sun | Attn Carol Liotta | 435 N Michigan Ave 3rd Fl | | | | Chicago | IL | 60611 | |
| 13067 | Tribune Comp dba News Day | Attn Carol Liotta | 435 N Michigan Ave 3rd Fl | | | | Chicago | IL | 60611 | |

**Exhibit D**
7th Objection Claimants

| Claim Number | Name | Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 13234 | Unitil Northern Utilities | Attn Bankruptcy Dept | PO Box 2025 | | | | Springfield | MA | 01102-2025 | |
| 13234 | Unitil Northern Utilities | Unitil Northern Utilities | | 6 Liberty Ln W | | | Hampton | NH | 03842 | |
| 14886 | UNIVERSAL SWEEPING SERVICES | | PO BOX 28010 | | | | SAN JOSE | CA | 95159 | |
| 12857 | US CUSTOMS & BORDER PROTECTION | | 6650 TELECOM DR STE 100 | | | | INDIANAPOLIS | IN | 46278 | |
| 568 | US DISTRIBUTING | | 10645 N TATUM BLVD STE 200 443 | | | | PHOENIX | AZ | 85028-3053 | |
| 5730 | WHITE, CHRISTOPHER DELMAR | Christopher Delmar White | | 1311 8th Ave Nw | | | Conover | NC | 28613 | |
| 5730 | WHITE, CHRISTOPHER DELMAR | | 407 Woodberry Cir | | | | Raeford | NC | 28376 | |
| 14861 | WHITNEY, AHMAD | Whitney, Ahmad | | 5735 Avenal Ave Apt 107 | | | Oakland | CA | 94605 | |
| 14861 | WHITNEY, AHMAD | | 254 FITZPATRICK RD | | | | OAKLAND | CA | 94603 | |
| 14063 | XM Satellite Radio Inc | Eric D Goldberg and Gregory K Jones | Stutman Treister & Glatt | Professional Corporation | | | | | | |
| 13382 | Zayed M Hararah | | 29058 Hillview St | | | | Hayward | CA | 94544 | |