## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE EASTERN DISTRICT OF VIRGINIA
## RICHMOND DIVISION

-------------------------------------------------------------- x

In re:                :

CIRCUIT CITY STORES, INC.,  :
et al.,              :

          Debtors.[1]  :

-------------------------------------------------------------- x

: Chapter 11

: Case No. 08-35653 (KRH)

: Jointly Administered

### AFFIDAVIT OF SERVICE

I, Melissa Loomis, being duly sworn according to law, depose and say that I am employed by Kurtzman Carson Consultants LLC, the Court appointed claims and noticing agent for the Debtors in the above-captioned cases.

On June 1, 2011, copies of the following documents were served via electronic mail upon the parties set forth on the service lists attached hereto as **Exhibit A** and via first class mail upon the parties set forth on the service lists attached hereto as **Exhibit B**:

1. Order Sustaining Liquidating Trust's Sixteenth Omnibus Objection to Certain HR Claims: Reclassify; Reduce (Phantom Stock Program) (Docket No. 10784)

2. Order Sustaining Liquidating Trust's Seventeenth Omnibus Objection to Landlord Claims (Reduction of Certain Partially Invalid Claims, Reclassification of Certain Misclassified Claims, Disallowance of Certain Invalid Claims, Disallowance of Certain Late-Filed Claims, Disallowance of Certain Duplicate Claims and Disallowance of Certain Amended Claims) (Docket No. 10785)

---

[1] The Debtors and the last four digits of their respective taxpayer identification numbers are as follows: Circuit City Stores, Inc. (3875), Circuit City Stores West Coast, Inc. (0785), InterTAN, Inc. (0875), Ventoux International, Inc. (1838), Circuit City Purchasing Company, LLC (5170), CC Aviation, LLC (0841), CC Distribution Company of Virginia, Inc. (2821), Circuit City Properties, LLC (3353), Kinzer Technology, LLC (2157), Abbott Advertising Agency, Inc. (4659), Patapsco Designs, Inc.(6796), Sky Venture Corp. (0311), PRAHS, Inc.(n/a), XSStuff, LLC (9263), Mayland MN, LLC (6116), Courchevel, LLC (n/a), Orbyx Electronics, LLC (3360), and Circuit City Stores PR, LLC (5512). The address for Circuit City Stores West Coast, Inc. is 9250 Sheridan Boulevard, Westminster, Colorado 80031. For all other Debtors, the address was 9950 Mayland Drive, Richmond, Virginia 23233 and currently is 4951 Lake Brook Drive, Glen Allen, Virginia 23060.

3.  Order Sustaining Liquidating Trust's Nineteenth Omnibus Objection to Certain Employee Priority Claims: No Liability; Not Entitled to Priority; Allow Up to the Statutory Cap, and Reclassify, as Applicable (Miscellaneous HR Priority Claims) (Docket No. 10786)

4.  Order Sustaining Liquidating Trust's Tenth Omnibus Objection to Disallow Certain Claims (Short-Term Incentive Program) (Docket No. 10787)

5.  Order Sustaining Liquidating Trust's Twentieth Omnibus Objection to Landlord Claims (Reduction of Certain Partially Invalid Claims, Reclassification of Certain Misclassified Claims, Disallowance of Certain Invalid Claims, Disallowance of Certain Late-Filed Claims, Disallowance of Certain Duplicate Claims and Disallowance of Certain Amended Claims) (Docket No. 10788)

6.  Order Sustaining Liquidating Trust's Twenty-First Omnibus Objection to Landlord Claims (Reduction of Certain Partially Invalid Claims, Reclassification of Certain Misclassified Claims, Disallowance of Certain Invalid Claims, Disallowance of Certain Late-Filed Claims, and Disallowance of Certain Amended Claims) (Docket No. 10789)

7.  Order Sustaining Liquidating Trust's Twenty-Second Omnibus Objection to Certain HR Priority Claims: Reclassify as General Unsecured (Deferred Compensation Claims - Top Hat) (Docket No. 10790)

8.  Order Sustaining Liquidating Trust's Fifth Omnibus Objection to Landlord Claims (Reduction of Certain Partially Invalid Claims, Reclassification of Certain Misclassified Claims, Disallowance of Certain Invalid Claims, Disallowance of Certain Late-Filed Claims, Disallowance of Certain Duplicate Claims and Disallowance of Certain Amended Claims) (Docket No. 10791)

On June 1, 2011, copies of the following document were served via first class mail upon the parties set forth on the service list attached hereto as **Exhibit C**:

1.  Order Sustaining Liquidating Trust's Sixteenth Omnibus Objection to Certain HR Claims: Reclassify; Reduce (Phantom Stock Program) (Docket No. 10784)

On June 1, 2011, copies of the following document were served via first class mail upon the parties set forth on the service list attached hereto as **Exhibit D**:

1.  Order Sustaining Liquidating Trust's Seventeenth Omnibus Objection to Landlord Claims (Reduction of Certain Partially Invalid Claims, Reclassification of Certain Misclassified Claims, Disallowance of Certain Invalid Claims, Disallowance of Certain Late-Filed Claims, Disallowance of Certain Duplicate Claims and Disallowance of Certain Amended Claims) (Docket No. 10785)

On June 1, 2011, copies of the following document were served via first class mail upon the parties set forth on the service list attached hereto as **Exhibit E**:

1. Order Sustaining Liquidating Trust's Nineteenth Omnibus Objection to Certain Employee Priority Claims: No Liability; Not Entitled to Priority; Allow Up to the Statutory Cap, and Reclassify, as Applicable (Miscellaneous HR Priority Claims) (Docket No. 10786)

On June 1, 2011, copies of the following document were served via first class mail upon the parties set forth on the service list attached hereto as **Exhibit F**:

1. Order Sustaining Liquidating Trust's Tenth Omnibus Objection to Disallow Certain Claims (Short-Term Incentive Program) (Docket No. 10787)

On June 1, 2011, copies of the following document were served via first class mail upon the parties set forth on the service list attached hereto as **Exhibit G**:

1. Order Sustaining Liquidating Trust's Twentieth Omnibus Objection to Landlord Claims (Reduction of Certain Partially Invalid Claims, Reclassification of Certain Misclassified Claims, Disallowance of Certain Invalid Claims, Disallowance of Certain Late-Filed Claims, Disallowance of Certain Duplicate Claims and Disallowance of Certain Amended Claims) (Docket No. 10788)

On June 1, 2011, copies of the following document were served via first class mail upon the parties set forth on the service list attached hereto as **Exhibit H**:

1. Order Sustaining Liquidating Trust's Twenty-First Omnibus Objection to Landlord Claims (Reduction of Certain Partially Invalid Claims, Reclassification of Certain Misclassified Claims, Disallowance of Certain Invalid Claims, Disallowance of Certain Late-Filed Claims, and Disallowance of Certain Amended Claims) (Docket No. 10789)

On June 1, 2011, copies of the following document were served via first class mail upon the parties set forth on the service list attached hereto as **Exhibit I**:

1. Order Sustaining Liquidating Trust's Twenty-Second Omnibus Objection to Certain HR Priority Claims: Reclassify as General Unsecured (Deferred Compensation Claims - Top Hat) (Docket No. 10790)

On June 1, 2011, copies of the following document were served via first class mail upon the

parties set forth on the service list attached hereto as **Exhibit J**:

1. Order Sustaining Liquidating Trust's Fifth Omnibus Objection to Landlord Claims (Reduction of Certain Partially Invalid Claims, Reclassification of Certain Misclassified Claims, Disallowance of Certain Invalid Claims, Disallowance of Certain Late-Filed Claims, Disallowance of Certain Duplicate Claims and Disallowance of Certain Amended Claims) (Docket No. 10791)

Dated: June 10, 2011

Melissa Loomis

State of California, County of Los Angeles

Subscribed and sworn to (or affirmed) before me on June 10, 2011, by Melissa Loomis, proved to me on the basis of satisfactory evidence to be the person who appeared before me.

Signature:

ELIZABETH MARIE BARNETT
Commission # 1867869
Notary Public - California
Los Angeles County
My Comm. Expires Oct 10, 2013

# **Exhibit A**

**Exhibit A**
Core Group Service List

| NAME | ATTENTION | EMAIL |
|---|---|---|
| FTI CONSULTING, INC. | MR. ROBERT J. DUFFY | bob.duffy@fticonsulting.com<br>steve.coulombe@fticonsulting.com |
| KIRKLAND & ELLIS LLP | ATTN LINDA K MYERS ESQ | lmyers@kirkland.com |
| KUTAK ROCK LLP | PETER J. BARRETT | peter.barrett@kutakrock.com |
| LECLAIR RYAN | ATTN BRUCE MATSON ESQ | bruce.matson@leclairryan.com |
| MCGUIREWOODS, LLP | ATTN: DION W. HAYES | dhayes@mcguirewoods.com |
| NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | KAREN CORDRY, ESQ. | kcordry@naag.org |
| OFFICE OF THE U.S. TRUSTEE | ROBERT B. VAN ARSDALE | Robert.B.Van.Arsdale@usdoj.gov |
| PACHULSKI STANG ZIEHL & JONES LLP | JEFFREY N POMERANTZ ESQ<br>ANDREW W CAINE ESQ | jpomerantz@pszjlaw.com<br>acaine@pszjlaw.com |
| PACHULSKI STANG ZIEHL & JONES LLP | ROBERT J FEINSTEIN ESQ | rfeinstein@pszjlaw.com |
| RIEMER & BRAUNSTEIN LLP | DAVID S. BERMAN | dberman@riemerlaw.com |
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP | GREGG M. GALARDI, ESQ. | gregg.galardi@skadden.com |
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP | IAN S. FREDERICKS, ESQ. | Ian.Fredericks@skadden.com |
| TAVENNER & BERAN PLC | LYNN L TAVENNER ESQ<br>PAULA S BERAN ESQ | ltavenner@tb-lawfirm.com<br>pberan@tb-lawfirm.com |

**Exhibit A**
Rule 2002 List

| Name | Notice Name | Email |
|---|---|---|
| Acxiom Corporation | C B Blackard III | cbblac@acxiom.com |
| Akerman Senterfitt | William C Crenshaw | bill.crenshaw@akerman.com |
| Akerman Senterfitt LLP | Mona M Murphy Esq | mona.murphy@akerman.com |
| Akerman Senterfitt LLP | William C Crenshaw | bill.crenshaw@akerman.com |
| Akin Gump Strauss Hauer & Feld LLP | Catherine E Creely | ccreely@akingump.com |
|  | Charles R Gibbs | cgibbs@akingump.com |
| Akin Gump Strauss Hauer & Feld LLP | Sarah Link Schultz | sschultz@akingump.com |
| Allen & Overy LLP | Ken Coleman | ken.coleman@allenovery.com |
| Andrew S Conway Esq |  | Aconway@taubman.com |
| Arent Fox LLP | Katie A Lane | lane.katie@arentfox.com |
|  | Darryl S Laddin | dladdin@agg.com |
| Arnall Golden Gregory LLP | Frank N White | frank.white@agg.com |
| Arnold Gallagher Saydack Percell Roberts & Potter PC | Bradley S Copeland | bcopeland@agsprp.com |
| Asmar Schor & McKenna PLLC | Michael C Crowley Esq | mcrowley@asm-law.com |
| Attorney for the Montgomery County Trustee | Austin Peay VII | bankruptcy@batsonnolan.com |
|  | Gregory F Zoeller |  |
| Attorney General of Indiana | LeGrand L Clark | legrand.clark@atg.in.gov |
| Attorney General of New Jersey | Anne Milgram | citizens.services@lps.state.nj.us |
|  | Donald A Workman Esq | dworkman@bakerlaw.com |
|  | Christopher J Giaimo Esq | cgiaimo@bakerlaw.com |
| Baker & Hostetler LLP | Dena S Kessler Esq | dkessler@bakerlaw.com |
| Baker & McKenzie LLP | Junghye June Yeum Esq | June.Yeum@bakermckenzie.com |
| Ball Janik LLP | Justin D Leonard | jleonard@balljanik.com |
|  | Constantinos G Panagopoulos Esq | cgp@ballardspahr.com |
| Ballard Spahr Andrews & Ingersoll LLP | Charles W Chotvacs Esq | chotvacsc@ballardspahr.com |
|  | David L Pollack Esq | pollack@ballardspahr.com |
| Ballard Spahr Andrews & Ingersoll LLP | Jeffrey Meyers Esq | meyers@ballardspahr.com |
| Ballard Spahr LLP | Jenelle M Dennis | dennisj@ballardspahr.com |
| Barnes & Thornburg LLP | Michael K McCrory Esq | mmccrory@btlaw.com |
| Bartlett Hackett Feinberg PC | Frank F McGinn | ffm@bostonbusinesslaw.com |
| Bean Kinney & Korman PC | Mitchell B Weitzman Esq | Mweitzman@beankinney.com |
|  | Thomas W Repczynski & | trepczynski@offitkurman.com |
| Bean Kinney & Korman PC | Martin J Yeager | myeager@beankinney.com |
| Becket & Lee LLP | Gilbert B Weisman | notices@becket-lee.com |
|  |  | jmoore@bmpllp.com |
|  | J Seth Moore | sdavis@bmpllp.com |
| Beirne Maynard & Parsons L.L.P. | Sarah Davis | bankruptcyemail@bmpllp.com |
| Belin Lamson McCormick Zumbach Flynn | Thomas L Flynn | tlflynn@belinlaw.com |
|  | Stacey Suncine |  |
| Bernstein Law Firm PC | Kirk B Burkley | kburkley@bernsteinlaw.com |
| Bewley Lassleben & Miller LLP | Ernie Zachary Park | ernie.park@bewleylaw.com |
|  | Lawrence M Schwab Esq | lschwab@bbslaw.com |
| Bialson Bergen & Schwab | Gay Nell Heck Esq | Gaye@bbslaw.com |
|  | Michael W Malter Esq | michael@bindermalter.com |
| Binder & Malter LLP | Julie H Rome Banks Esq | julie@bindermalter.com |
|  | Regina Stango Kelbon Esq | Kelbon@blankrome.com |
| Blank Rome LLP | John Lucian Esq | Lucian@blankrome.com |
|  | William H Casterline Jr Esq | wcasterlinejr@bklawva.com |
| Blankinship & Keith PC | Jeremy B Root Esq | jroot@bklawva.com |
| Borges & Associates LLC | Wanda Borges Esq | borgeslawfirm@aol.com |
| Bracewell & Giuliani LLP | William A Trey Wood III | Trey.Wood@bgllp.com |
| Bradley Arant Boult Cummings LLP | Thomas R Lynch | tlynch@babc.com |
| Brian T Hanlon |  | bhanlon@pbcgov.org |
|  | Kenneth C Johnson | kjohnson@bricker.com |
| Bricker & Eckler LLP | Andria M Beckham | abeckham@bricker.com |
| Broad and Cassel | Roy S Kobert Esq | rkobert@broadandcassel.com |
| Bronwen Price | Gail B Price Esq | gail@bronwenprice.com |
| Brooks Wilkins Sharkey & Turco PLC | Paula A Hall | hall@bwst-law.com |
| Brown Connery LLP | Donald K Ludman | dludman@brownconnery.com |
| Bryan Cave LLP | PJ Meitl | pj.meitl@bryancave.com |
|  | Craig C Chiang Esq | cchiang@buchalter.com |
| Buchalter Nemer A Professional Corporation | Shawn M Christianson Esq | schristianson@buchalter.com |

**Exhibit A**
Rule 2002 List

| Name | Notice Name | Email |
|---|---|---|
| | William D Buckner | wbuckner@bamlaw.net |
| Buckner Alani & Mirkovich | Catherine J Weinberg | cweinberg@bamlaw.net |
| Canon USA Inc | Ruth Weinstein | rweinstein@cusa.canon.com |
| Cantor Arkema PC | David K Spiro Esq | dspiro@cantorarkema.com |
| Carlton Fields PA | John J Lamoureux Esq | jlamoureux@carltonfields.com |
| Carmody MacDonald PC | John E Hilton | jeh@carmodymacdonald.com |
| Carroll & Carroll PLLC | Scott P Carroll Esq | lawcarroll@aol.com |
| Carter Ledyard & Milburn LLP | Aaron R Cahn | cahn@clm.com |
| Chiariello & Chiariello | Dominic L Chiariello | dc@chiariello.com |
| | Augustus C Epps | aepps@cblaw.com |
| | Michael D Mueller | mmueller@cblaw.com |
| Christian & Barton LLP | Jennifer M McLemore | jmclemore@cblaw.com |
| | Michael D Mueller Esq | mmueller@cblaw.com |
| | Jennifer M McLemore Esq | jmclemore@cblaw.com |
| Christian & Barton LLP | Noelle M James Esq | njames@cblaw.com |
| Ciardi Ciardi & Astin PC | Albert A Ciardi III Esq | aciardi@ciardilaw.com |
| City & County of Denver | David V Cooke | david.cooke@denvergov.org |
| City of Fort Worth Sr Assistant City Attorney | Christopher B Mosley | Chris.Mosley@fortworthgov.org |
| City of Newport News VA City Attorney | Joseph M Durant | jdurant@nngov.com |
| Clement & Wheatley | Darren W Bentley Esq | bentleyd@clementwheatley.com |
| | Karen C Bifferato Esq | kbifferato@cblh.com |
| Connolly Bove Lodge & Hutz LLP | Christina M Thompson Esq | cthompson@cblh.com |
| Contrarian Capital Management LLC | Kimberly Gianis | kgianis@contrariancapital.com |
| Cook Heyward Lee Hopper & Feehan PC | David D Hopper Esq | ddhopper@chlhf.com |
| Cooley Godward Kronish LLP | Gregg S Kleiner | kleinergs@cooley.com |
| Core Properties Inc | James Donaldson | jim@coreproperties.com |
| County of Henrico Attorneys Office | Rhysa Griffith South Esq | Sou06@co.henrico.va.us |
| Culbert & Schmitt PLLC | Ann E Schmitt | aschmitt@culbert-schmitt.com |
| Developers Diversified Realty Corporation | Eric C Cotton Esq | ecotton@ddrc.com |
| Developers Diversified Realty Corporation | Eric C Cotton Esq | ecotton@ddrc.com |
| | Christopher A Provost | |
| | Stephen T Loden | |
| Diamond McCarthy LLP | Jason B Porter | jporter@diamondmccarthy.com |
| DLA Piper LLP | Anne Braucher Esq | anne.braucher@dlapiper.com |
| DLA Piper LLP | Mark J Friedman | mark.friedman@dlapiper.com |
| | Timothy W Brink Esq | timothy.brink@dlapiper.com |
| | Forrest Lammiman | forrest.lammiman@dlapiper.com |
| DLA Piper LLP | Ann Marie Bredin Esq | ann.bredin@dlapiper.com |
| | | Peter@dntpc.com |
| Donchess Notinger & Tamposi | Peter N Tamposi | nontrustee@dntpc.com |
| Douglas A Scott PLC | Douglas Scott | BankruptcyCounsel@gmail.com |
| Duane Morris LLP | Denyse Sabagh | dsabagh@duanemorris.com |
| | Lauren Lonergan Taylor | lltaylor@duanemorris.com |
| Duane Morris LLP | Matthew E Hoffman | mehoffman@duanemorris.com |
| | Rudolph J Di Massa Jr Esq | DiMassa@duanemorris.com |
| | Matthew E Hoffman Esq | MEHoffman@duanemorris.com |
| | Lauren Lonergan Taylor Esq | LLTaylor@duanemorris.com |
| Duane Morris LLP | Matthew E Hoffman Esq | MEHoffman@duanemorris.com |
| | Roy M Terry Jr Esq | rterry@durrettebradshaw.com |
| | John C Smith Esq | jsmith@durrettebradshaw.com |
| Durrette Bradshaw PLC | Elizabeth L Gunn Esq | egunn@durrettebradshaw.com |
| | Rafael X Zahralddin Aravena | rxza@elliottgreenleaf.com |
| Elliott Greenleaf | Neil R Lapinski | nrl@elliottgreenleaf.com |
| Empire Blue Cross Blue Shield | Louis Benza Esq | louis.benza@empireblue.com |
| Enterprise Asset Management Inc | Lee Sudakoff | Lee.Sudakoff@eassets.com |
| | Gay Richey | |
| Envision Peripherals Inc | Sr Credit Manager | gay@epius.com |
| | Byron Z Moldo | bmoldo@ecjlaw.com |
| Ervin Cohen & Jessup LLP | Kenneth Miller Esq | kmiller@ecjlaw.com |
| | Michael S Kogan | mkogan@ecjlaw.com |
| Ervin Cohen & Jessup LLP | Kenneth Miller Esq | Kmiller@ecjlaw.com |
| Ewing Anderson PS | David E Eash | deash@ewinganderson.com |
| Farella Braun & Martel LLP | Gary Kaplan | gkaplan@fbm.com |

**Exhibit A**
Rule 2002 List

| Name | Notice Name | Email |
|---|---|---|
| Felderstein Fitzgerald Willoughby & Pascuzzi LLP | Paul J Pascuzzi | ppascuzzi@ffwplaw.com |
| Finn Dixon & Herling LLP | Henry P Baer Jr Esq | hbaer@fdh.com |
| Ford Parshall & Baker | Jordan M Humphreys | jhumphreys@fpb-law.com |
| Foster Pepper PLLC | Christopher M Alston | alstc@foster.com |
| Four Star International Trade | Wendy M Mead PC | wendymeadpc@verizon.net |
| Frank Gecker LLP | Joseph D Frank Jeremy C Kleinman | jfrank@fgllp.com |
| Franklin & Prokopik PC | Andrew L Cole | acole@fandpnet.com |
| Freeborn & Peters LLP | Aaron L Hammer Esq | ahammer@freebornpeters.com |
| Friedlander Misler PLLC | Robert E Greenberg Esq Thomas F Murphy Esq | rgreenberg@dclawfirm.com |
| Friedman Dumas & Springwater LLP | Ellen A Friedman Esq | efriedman@friedumspring.com |
| Frost Brown Todd LLC | Michael J O Grady Esq | mjogrady@fbtlaw.com |
| Fulbright & Jaworski LLP | Travis Torrence | ttorrence@fulbright.com |
| Fullerton & Knowles PC | Paul Schrader Esq | pschrader@fullertonlaw.com |
| Fullerton & Knowles PC | Richard I Hutson Esq | rhutson@fullertonlaw.com |
| Fullerton & Knowles PC | Richard I Hutson Esq | rhutson@fullertonlaw.com |
| Gary & Regenhardt PLLC | Linda D Regenhardt | lregenhardt@garyreg.com |
| Gay McCall Isaacks Gordon & Roberts PC | David McCall | bankruptcy@ntexas-attorneys.com |
| Gibbons PC | Mark B Conlan Esq | mconlan@gibbonslaw.com |
| Glass & Reynolds | David G Reynolds Esq | dave@glassandreynolds.com |
| Gleason Dunn Walsh & O Shea | Ronald G Dunn Esq | rdunn.fvchg1@gdwo.net |
| Goodwin & Goodwin LLP | Suzanne Jett Trowbridge | sjt@goodwingoodwin.com |
| Goulston & Storrs PC | Christine D Lynch Esq Peter D Bilowz Esq | clynch@goulstonstorrs.com pbilowz@goulstonstorrs.com |
| Greenberg Glusker Fields Claman & Machtinger LLP | Jeffrey A Krieger Esq | jkrieger@ggfirm.com |
| Greenberg Traurig LLP | Annapoorni R Sankaran Esq | sankarana@gtlaw.com |
| Greenberg Traurig LLP | Daniel J Ansell Esq Heath B Kushnick Esq | AnsellD@GTLaw.com kushnickh@gtlaw.com |
| Greenberg Traurig LLP | Howard J Berman Esq | bermanH@gtlaw.com |
| Greenberg Traurig LLP | John T Farnum Esq | farnumj@gtlaw.com |
| Greer Herz & Adams LLP | Frederick Black Tara B Annweiler | tannweiler@greerherz.com |
| Gregory Kaplan PLC | Troy Savenko Esq | tsavenko@gregkaplaw.com |
| Gust Rosenfeld PLC | Madeleine C Wanslee | mwanslee@gustlaw.com |
| Hamburg Karic Edwards & Martin LLP | J Bennett Friedman Esq | jfriedman@hkemlaw.com |
| Hamilton Beach Brands Inc | Bill Ray | bill.ray@hamiltonbeach.com |
| Hangley Aronchick Segal & Pudlin | Ashely M Chan Esq | achan@hangley.com |
| Hanson Bridgett LLP | Jonathan S Storper & Emily M Charley | jstorper@hansonbridgett.com echarley@hansonbridgett.com |
| Hatch Allen & Shepherd PA | Leslie D Maxwell Esq | lmaxwell@hatchlaw.com |
| Haynes and Boone LLP | Jason Binford & Mark Mullin | jason.binford@haynesboone.com; mark.mullin@haynesboone.com |
| Haynes and Boone LLP | Robert D Albergotti & John Middleton | robert.albergotti@haynesboone.com john.middleton@haynesboone.com |
| Hemar Rousso & Heald LLP | Wayne R Terry | wterry@hemar-rousso.com |
| Herrick Feinstein LLP | Paul Rubin | prubin@herrick.com |
| Hewitt & O Neil LLP | Lawrence J Hilton | lhilton@hewittoneil.com |
| Hinckley Allen & Snyder LLP | Jennifer V Doran Esq | jdoran@haslaw.com |
| Hirschler Fleischer PC | David K Spiro Esq Sheila deLa Cruz Esq Franklin R Cragle III Esq | dspiro@hf-law.com sdelacruz@hf-law.com fcragle@hf-law.com |
| Hirschler Fleischer PC | Michael P Falzone Esq Sheila deLa Cruz Esq Robert S Westermann | mfalzone@hf-law.com sdelacruz@hf-law.com rwestermann@hf-law.com |
| Hirschler Fleischer PC | Sheila deLa Cruz Esq | sdelacruz@hf-law.com |
| Hofheimer Gartlir & Gross LLP | Scott R Kipnis Esq Rachel N Greenberger Esq Nicholas B Malito Esq | skipnis@hgg.com rgreenberger@hgg.com nmalito@hgg.com |
| Holland & Knight LLP | James H Rollins | jim.rollins@hklaw.com |
| Holland & Knight LLP | Richard E Lear | richard.lear@hklaw.com |
| Holme Roberts & Owen LLP | Sharon Z Weiss | sharon.weiss@hro.com |

**Exhibit A**
Rule 2002 List

| Name | Notice Name | Email |
|------|-------------|-------|
| Hong Kong Export Credit Insurance Corporation | Ada So | ada.so@hkecic.com<br>tonysck@hkecic.com |
| Honigman Miller Schwartz and Cohn LLP | Seth A Drucker Esq | sdrucker@honigman.com |
| | Adam K Keith Esq | akeith@honigman.com |
| | Joseph R Sgroi Esq | jsgroi@honigman.com |
| Hunton & Williams LLP | Benjamin C Ackerly | backerly@hunton.com |
| | JR Smith | jrsmith@hunton.com |
| | Henry Toby P Long III | hlong@hunton.com |
| | Thomas N Jamerson | tjamerson@hunton.com |
| | Jason W Harbour | jharbour@hunton.com |
| Hunton & Williams LLP | J Eric Crupi | ecrupi@hunton.com |
| Hunton & Williams LLP | Michael S Held Esq | mheld@hunton.com |
| Husch Blackwell Sanders LLP | John J Cruciani Esq | john.cruciani@huschblackwell.com |
| IBM Corporation | Vicky Namken | vnamken@us.ibm.com |
| Internal Revenue Service | Attn Linda Lorello | Linda.Lorello@irs.gov |
| J Scott Douglass | | jsdlaw@msn.com |
| Jackson & Campbell PC | David H Cox Esq | dcox@jackscamp.com |
| | John J Matteo Esq | jmatteo@jackscamp.com |
| Jackson & Campbell PC | Jeffrey M Sherman | jsherman@jackscamp.com |
| Jackson Kelly PLLC | Mary Elisabeth Naumann | kybankruptcy@jacksonkelly.com |
| Jaspan Schlesinger LLP | Hale Yazicioglu Esq | hyazicioglu@jaspanllp.com |
| Jay T Blount | | jay.blount@dcsg.com |
| Jeffer Mangels Butler & Marmaro LLP | David M Poitras PC | dpoitras@jmbm.com |
| | Caroline R Djang | crd@jmbm.com |
| John Marshall Collins PC | John Marshall Collins Esq | johnolaw@gmail.com |
| Jones Day | Jeffrey B Ellman | jbellman@jonesday.com |
| | Brett J Berlin | bjberlin@jonesday.com |
| Jones Day | Pedro A Jimenez Esq | pjimenez@jonesday.com |
| | Nicholas C Kamphaus Esq | nckamphaus@jonesday.com |
| Jones Day | Sheila L Shadmand Esq | slshadmand@jonesday.com |
| Jorden Burt LLP | Raul A Cuervo | rac@wdc.jordenusa.com |
| K&L Gates LLP | Amy Pritchard Williams | amy.williams@klgates.com |
| K&L Gates LLP | Eric C Rusnak | eric.rusnak@klgates.com |
| K&L Gates LLP | Marc Barreca | marc.barreca@klgates.com<br>bankruptcyecf@klgates.com |
| Katsky Korins LLP | Steven H Newman Esq | snewman@katskykorins.com |
| Katten Muchin Rosenman LLP | c o Brian D Huben | brian.huben@kattenlaw.com |
| | c o Thomas J Leanse | dustin.branch@kattenlaw.com |
| | c o Dustin P Branch | thomas.leanse@kattenlaw.com |
| Kaufman & Canoles | Ann K Crenshaw Esq | akcrenshaw@kaufcan.com |
| | Paul K Campsen Esq | |
| Kaufman & Canoles | Paul K Campsen Esq | pkcampsen@kaufcan.com |
| Kelley Drye & Warren LLP | James S Carr Esq | KDWBankruptcyDepartment@kelleydrye.com |
| | Robert L LeHane Esq | |
| Kepley Broscious & Biggs PLC | William A Broscious Esq | wbroscious@kbbplc.com |
| Kern County Treasurer and Tax Collector Office | Angelica Leon | bankruptcy@co.kern.ca.us |
| Khang & Khang LLP | Joon M Khang | joon@khanglaw.com |
| Kilpatrick Stockton LLP | Mark D Taylor Esq | mdtaylor@kilpatrickstockton.com |
| Kilpatrick Stockton LLP | Shane G Ramsey | sramsey@kilpatrickstockton.com |
| King & Spalding LLP | James A Pardo Jr | jpardo@kslaw.com |
| | Thaddeus D Wilson | thadwilson@kslaw.com |
| | John F Isbell | jisbell@kslaw.com |
| Kitchens Kelly Gaynes PC | Heather D Dawson Esq | hdawson@kkgpc.com |
| Klee Tuchin Bogdanoff & Stern LLP | Michael L Tuchin | mtuchin@ktbslaw.com |
| | David M Stern Esq | dstern@ktbslaw.com |
| Klehr Harrison Harvey Branzburg & Ellers LLP | Jeffrey Kurtzman Esq | jkurtzma@klehr.com |
| Krokidas & Bluestein LLP | Anthony J Cichello Esq | acichello@kb-law.com |
| Krumbein Consumer Legal Services, Inc | Jason M Krumbein Esq | jkrumbein@krumbeinlaw.com |
| Kupelian Ormond & Magy PC | David M Blau Esq | dmb@kompc.com |
| Kutak Rock LLP | Michael A Condyles Esq | michael.condyles@kutakrock.com |
| | Jeremy S Williams Esq | jeremy.williams@kutakrock.com |

**Exhibit A**
Rule 2002 List

| Name | Notice Name | Email |
|---|---|---|
| | Michael A Condyles Esq | michael.condyles@kutakrock.com |
| | Loc Pfeiffer Esq | loc.pfeiffer@kutakrock.com |
| | Peter J Barrett Esq | peter.barrett@kutakrock.com |
| | Kimberly A Pierro | kimberly.pierro@kutakrock.com |
| Kutak Rock LLP | Jeremy S Williams | jeremy.williams@kutakrock.com |
| Landau Gottfried & Berger LLP | Peter J Gurfein | pgurfein@lgbfirm.com |
| Landsberg Margulies LLP | Ian S Landsberg Esq | ilandsberg@lm-lawyers.com |
| | Keith A Langley | klangley@lwllp.com |
| Langley Weinstein LLP | Rudy A Dominguez | rdominguez@lwllp.com |
| Latham &  Watkins LLP | Josef S Athanas | josef.athanas@lw.com |
| Law Office of Kenneth B Roseman & Assoc PC | Kenneth B Roseman | kenroseman@hotmail.com |
| Law Office of Robert E Luna PC | Andrea Sheehan | sheehan@txschoollaw.com |
| Law Offices of Ronald K Brown Jr | Ronald K Brown Jr | rkbgwhw@aol.com |
| Law Offices of Taylor, Leong & Chee | Kimo C Leong | kcleong@hawaii.rr.com |
| Lazer Aptheker Rosella & Yedid PC | Robin S Abramowitz | abramowitz@larypc.com |
| | Stephen E Leach Esq | sleach@ltblaw.com |
| Leach Travell Britt PC | D Marc Sarata Esq | msarata@ltblaw.com |
| LeClairRyan A Professional Corporation | Bruce H Matson | Bruce.Matson@leclairryan.com |
| LeClairyan a Professional Corporation | Michael E Hastings Esq | michael.hastings@leclairryan.com |
| | Detlef G Lehnardt | |
| Lehnardt & Lehnardt LLC | Stephen K Lehnardt | skleh@lehnardt-law.com |
| | Jeremy S Friedberg Esq | jeremy.friedberg@llff.com |
| Leitess Leitess Friedberg & Fedder PC | Gordon S Young Esq | gordon.young@llff.com |
| Levy Stopol & Camelo LLP | Larry Stopol Esq | lstopol@levystopol.com |
| Lieber & Lieber LLP | Barbie D Lieber | barbie@lieberlegal.com |
| Linda J Brame | | lbrame@winterslaw.com |
| Lindquist Kleissler & Company LLC | Arthur Lindquist Kleissler | arthurlindquistkleissler@msn.com |
| Linebarger Goggan Blair & Sampson LLP | David G Aelvoet | sanantonio.bankruptcy@publicans.com |
| Linebarger Goggan Blair & Sampson LLP | Diane W Sanders | austin.bankruptcy@publicans.com |
| Linebarger Goggan Blair & Sampson LLP | Elizabeth Weller | dallas.bankruptcy@publicans.com |
| Linebarger Goggan Blair & Sampson LLP | John P Dillman | houston_bankruptcy@publicans.com |
| | | lpostic@mindspring.com |
| Lionel J Postic PC | Lionel J Postic Esq | aarusso@mindspring.com |
| | John R Roberts | |
| Loudoun County Attorney | Belkys Escobar | Belkys.Escobar@loudoun.gov |
| Lowenstein Sandler PC | Vincent A D Agostino Esq | vdagostino@lowenstein.com |
| Luce Forward | Jess R Bressi Esq | jbressi@luce.com |
| Macdermid Reynolds & Glissman PC | Michael S Stiebel | mstiebel@mrglaw.com |
| | | taxcol@co.madison.al.us |
| Madison County Alabama Tax Collector | Lynda Hall | swells@co.madison.al.us |
| Mageee Goldstein Lasky & Sayers PC | Garren R Laymon Esq | glaymon@mglspc.com |
| | Anne M Magruder Esq | |
| Magruder Cook Carmody & Koutsouftikis | Leon Koutsouftikis Esq | lkouts@magruderpc.com |
| | Clement J Farley | cfarley@mccarter.com |
| McCarter & English LLP | Angela Sheffler Abreu | aabreu@mccarter.com |
| McCarter & English LLP | Michael J Reynolds Esq | mreynolds@mccarter.com |
| McCreary Veselka Bragg & Allen PC | Michael Reed | mreed@mvbalaw.com |
| McDermott Will & Emery LLP | Geoffrey T Raicht Esq | graicht@mwe.com |
| McDermott Will & Emery LLP | Karla L Palmer Esq | kpalmer@mwe.com |
| | Mary E Olden Esq | molden@mhalaw.com |
| McDonough Holland & Allen PC | Andre K Campbell Esq | acampbell@mhalaw.com |
| McDowell Rice Smith & Buchanan PC | Donald G Scott | dscott@mcdowellrice.com |
| McKay Burton & Thurman | Joel T Marker | joel@mbt-law.com |
| | John G McJunkin Esq | |
| McKenna Long & Aldridge LLP | J David Folds Esq | jmcjunkin@mckennalong.com |
| | John G McJunkin Esq | jmcjunkin@mckennalong.com |
| McKenna Long & Alridge LLP | J David Folds | dfolds@mckennalong.com |
| McSweeney Crump Childress & Temple PC | David R Ruby Esq | druby@mcsweeneycrump.com |
| Menter Rudin & Trivelpiece PC | Kevin M Newman Esq | knewman@menterlaw.com |
| Merced County Tax Collector | Monica Vasquez Tax Collector Clerk II | Mvasquez@co.merced.ca.us |
| Mesch Clark & Rothschild PC | Brenda Moody Whinery Esq | bwhinery@mcrazlaw.com |
| Miami Dade County Attorneys Office | Erica S Zaron | cao.bkc@miamidade.gov |

**Exhibit A**
Rule 2002 List

| Name | Notice Name | Email |
|---|---|---|
| Miami Dade County Paralegal Unity | Alberto Burnstein | alberto@miamidade.gov<br>MDTCBKC@miamidade.gov |
| Michael A Cardozo | Gabriela P Cacuci Esq | gcacuci@law.nyc.gov |
| Michael J Sawyer | Quincy Ctr Plaza | msawyer@stopandshop.com |
| Michelle Leeson CFCA | | michellel@taxcollector.com |
| Michelle Leeson CFCA | | michellel@taxcollector.com |
| Micro Center Sales Corporation | Nancy Klemstine Real Estate Mgr | nklemstine@microcenter.com |
| Miller & Martin PLLC | Nicholas W Whittenburg | nwhittenburg@millermartin.com |
| Miller Canfield Paddock and Stone PLC | John L Senica | senica@millercanfield.com |
| Missouri Attorney General Office | Chris Koster<br>Jeff Klusmeier | Jeff.Klusmeier@ago.mo.us |
| Missouri Department of Revenue | Attn Richard M Maseles | edvaecf@dor.mo.gov |
| Mitsubishi Digital Electronics America Inc | Brian Atteberry | batteberry@mdea.com |
| Monarch Alternative Capital LP | Andrew Herenstein | Andrew.Herenstein@monarchlp.com |
| Moore & Van Allen PLLC | David B Wheeler Esq | davidwheeler@mvalaw.com |
| Morgan Lewis & Bockius LLP | Neil E Herman Esq<br>Menachem O Zelmanovitz Esq | nherman@morganlewis.com<br>mzelmanovitz@morganlewis.com |
| Morris Manning & Martin LLP | David W Cranshaw Esq | dhp@mmmlaw.com |
| Morrison Cohen LLP | Michael R Dal Lago Esq | bankruptcy@morrisoncohen.com |
| Mulinix Ogden Hall Andres & Ludlam PLLC | Richard C Ogden Esq<br>Martin A Brown Esq | rco@lawokc.com<br>martin.brown@lawokc.com |
| Mullins Riley & Scarborough LLP | Betsy Johnson Burn | betsy.burn@nelsonmullins.com |
| Munger Tolles & Olsen LLP | Seth Goldman | seth.goldman@mto.com |
| Munsch Hardt Kopf & Harr PC | Davor Rukavina Esq | drukavina@munsch.com |
| Neal Gerber Eisenberg LLP | Nicholas M Miller | nmiller@ngelaw.com |
| Nelson Mullins Riley & Scarborough LLP | Terri L Gardner<br>Greg Taube | terri.gardner@nelsonmullins.com<br>greg.taube@nelsonmullins.com |
| Nicholls & Crampton PA | Kevin L Sink | ksink@nichollscrampton.com |
| Nixon Peabody LLP | Daniel R Sovocool<br>Louis J Cisz III<br>Gina M Fornario<br>Louis E Dolan | dsovocool@nixonpeabody.com<br>lcisz@nixonpeabody.com<br>gfornario@nixonpeabody.com<br>ldolan@nixonpeabody.com |
| Nixon Peabody LLP | Dennis J Drebsky<br>Christopher M Desiderio | cdesiderio@nixonpeabody.com |
| Noland Hamerly Etienne & Hoss PC | Anne Secker Esq<br>Lisa K Omori | asecker@nheh.com |
| O Melveny & Myers LLP | Michael J Sage Esq<br>Karyn B Zeldman Esq | msage@omm.com<br>kzeldman@omm.com |
| Office of Joe G Tedder CFC | Bonnie Holly | bonnieholly@polktaxes.com |
| Office of the Attorney General | Denise Mondell | Denise.Mondell@po.state.ct.us |
| Office of Unemployment Compensation Tax Services | Timothy A Bortz | tbortz@state.pa.us |
| Oklahoma County Treasurer | Tammy Jones Pro Se | tammik@oklahomacounty.org |
| Olshan Grundman Frome Rosenzweig & Wolosky LLP | Michael S Fox Esq<br>Frederick J Levy Esq | mfox@olshanlaw.com<br>flevy@olshanlaw.com |
| Oppenheimer Blend Harrison & Tate Inc | Raymond W Battaglia | Rbattaglia@obht.com |
| Orange Grove Properties | Linda Taylor | linda@taylorurns.com |
| Orrick Herrington & Sutcliffe LLP | James W Burke | jburke@orrick.com |
| Orrick Herrington & Sutcliffe LLP | Scott A Stengel | sstengel@orrick.com |
| Orrick Herrington & Sutcliffe LLP | Scott A Stengel Esq<br>Jonathan P Guy Esq | sstengel@orrick.com<br>jguy@orrick.com |
| Osler Hoskin & Hardcourt LLP | Jeremy Dacks<br>Marc S Wasserman | jdacks@osler.com<br>mwasserman@osler.com |
| Pachulski Stang Ziehl & Jones | Stanley E Goldich | sgoldich@pszjlaw.com |
| Palmer Law Firm Inc | R Chase Palmer | cpalmerplf@gmail.com |
| Panattoni Law Firm | Fredric Albert | falbert@cvmlaw.com |
| Patton Boggs LLP | Alan M Noskow | anoskow@pattonboggs.com |
| Pennsylvania Dept of Revenue | Robert C Edmundson | redmundson@attorneygeneral.gov |
| Pension Benefit Guaranty Corporation | Sara B Eagle Esq | eagle.sara@pbgc.gov<br>efile@pbgc.gov |
| Pentiuk Couvreur & Kobiljak PC | Kurt M Kobiljak | kkobiljak@pck-law.com |
| Pepper Hamilton LLP | Evelyn J Meltzer | meltzere@pepperlaw.com |

**Exhibit A**
Rule 2002 List

| Name | Notice Name | Email |
|------|-------------|-------|
| | | arlbank@pbfcm.com |
| | Elizabeth Banda Calvo | ebcalvo@pbfcm.com |
| Perdue Brandon Fielder Collins & Mott LLP | Yolanda Humphrey | yhumphrey@pbfcm.com |
| Perdue Brandon Fielder Collins & Mott LLP | Owen M Sonik | osonik@pbfcm.com |
| | Stephen W Spence Esq | sws@pgslaw.com |
| Phillips Goldman & Spence PA | Scott L Adkins Esq | sla@pgslaw.com |
| | German Yusufov | terri.roberts@pcao.pima.gov |
| Pima County Attorney Civil Division | Terri A Roberts | german.yusufov@pcao.pima.gov |
| | James E Bird | jbird@polsinelli.com |
| Polsinelli Shalton Flanigan Suelthaus PC | Amy E Hatch | ahatch@polsinelli.com |
| | Robert Somma Esq | rsomma@pbl.com |
| Posternak Blankstein & Lund LLP | Laura A Otenti Esq | lotenti@pbl.com |
| PriceGrabber com Inc | Katerina Canyon | katerina@pricegrabber.com |
| Primeshares | Attn Rayaan Hashmi | rh@primeshares.com |
| Procopio Cory Hargreaves & Savitch LLP | Gerald P Kennedy | gpk@procopio.com |
| | Brian Sirower Esq | bsirower@quarles.com |
| Quarles & Brady LLP | Lori L Winkelman Esq | lwinkelm@quarles.com |
| | Faye B Feinstein Esq | fbf@quarles.com |
| Quarles & Brady LLP | Christopher Combest Esq | ccombest@quarles.com |
| Querrey & Harrow Ltd | John M Brom | jbrom@querrey.com |
| Quintrall & Associates LLP | Albert F Quintrall Esq | a.quintrall@quintrallaw.com |
| | James L Forde | |
| Rappaport Glass Greene & Levine LLP | Sue Reyes | rappmail@rapplaw.com |
| Ravich Meyer Kirkman McGrath Nauman & Tansey PA | Michael F McGrath Esq | mfmcgrath@ravichmeyer.com |
| Receivable Management Services | Phyllis A Hayes | Phyllis.Hayes@rmsna.com |
| Recovery Management Systems Corp | Ramesh Singh | claims@recoverycorp.com |
| | Kurt F Gwynne Esq | kgwynne@reedsmith.com |
| Reed Smith LLP | Kathleen A Murphy Esq | kmurphy@reedsmith.com |
| Reed Smith LLP | Linda S Broyhill | lbroyhill@reedsmith.com |
| Reed Smith LLP | Travis A Sabalewski Esq | tsabalewski@reedsmith.com |
| Regency Centers | Catherine L Strauss | catherinestrauss@regencycenters.com |
| Riemer & Braunstein LLP | David S Berman | Dberman@riemerlaw.com |
| | Matthew Righetti | matt@righettilaw.com |
| Righetti Law Firm PC | Michael Righetti | mike@righettilaw.com |
| | Matthew V Spero Esq | |
| Rivkin Radler LLP | Stuart I Gordon Esq | stuart.gordon@rivkin.com |
| | Peter E Strniste | pstrniste@rc.com |
| Robinson & Cole | Patrick M Birney | pbirney@rc.com |
| Robinson Brog Leinwand Greene Genovese & Gluck PC | Fred B Ringel Esq | fbr@robinsonbrog.com |
| Robinson Diamant & Wolkowitz | Douglas D Kappler Esq | dkappler@rdwlawcorp.com |
| Romero Law Firm | Martha E Romero | romero@mromerolawfirm.com |
| Ronald M Tucker Esq | | rtucker@simon.com |
| Rosenblum & Rosenblum LLC | Alan Rosenblum Esq | alan@rosenblumllc.com |
| Ross Banks May Cron & Cavin PC | c o James V Lombardi III | jvlombardi@rossbanks.com |
| Roussos Lassiter Glanzer & Marcus PLC | Lawrence H Glanzer Esq | glanzer@rlglegal.com |
| | | plaurin@rutterhobbs.com |
| Rutter Hobbs & Davidoff | Paul J Laurin Esq | Jking@rutterhobbs.com |
| | Vincent Papalia Esq | vfp@saiber.com |
| Saiber LLC | Una Young Kang Esq | uyk@saiber.com |
| | C Thomas Ebel Esq | ppearl@sandsanderson.com |
| | William A Gray Esq | lhudson@sandsanderson.com |
| | Peter M Pearl Esq | bgray@sandsanderson.com |
| Sands Anderson Marks & Miller PC | Lisa Taylor Hudson Esq | tebel@sandsanderson.com |
| Sands Anderson PC | Philip C Baxa Esq | pbaxa@sandsanderson.com |
| | Christopher R Belmonte Esq | cbelmonte@ssbb.com |
| | Pamela A Bosswick Esq | pbosswick@ssbb.com |
| Satterlee Stephens Burke & Burke LLP | Abigail Snow Esq | asnow@ssbb.com |
| Saul Ewing LLP | Edith K Altice Esq | ealtice@saul.com |
| Saul Ewing LLP | Jeremy W Ryan Esq | jryan@saul.com |
| Schenk Annes Brookman & Tepper Ltd | Robert D Tepper Esq | rtepper@sabt.com |
| Schnader Harrison Segal & Lewis LLP | Gordon S Woodward Esq | gwoodward@schnader.com |

**Exhibit A**
Rule 2002 List

| Name | Notice Name | Email |
|---|---|---|
| | Lawrence S Burnat Esq | lburnat@swfllp.com |
| Schreeder Wheeler & Flint LLP | J Carole Thompson Hord Esq | chord@swfllp.com |
| | Michael L Cook | michael.cook@srz.com |
| | David M Hillman | david.hillman@srz.com |
| Schulte Roth & Zabel LLP | Meghan M Breen | meghan.breen@srz.com |
| Seyfarth Shaw LLP | David C Christian II | dchristian@seyfarth.com |
| | Rhett Petcher Esq | rpetcher@seyfarth.com |
| Seyfarth Shaw LLP | Alexander Jackins | ajackins@seyfarth.com |
| Seyfarth Shaw LLP | Robert W Dremluk Esq | rdremluk@seyfarth.com |
| Sheppard Mullin Richter & Hampton LLC | Blanka Wolfe | bwolfe@sheppardmullin.com |
| Shutts & Bowen LLP | Andrew M Brumby | abrumby@shutts.com |
| | | abrumby@shutts.com |
| Shutts & Bowen LLP | Andrew M Brumby | rhicks@shutts.com |
| Siegfried Bingham Levy Selzer & Gee | Gary V Fulghum | gfulghum@sblsg.com |
| Siller Wilk LP | Eric J Snyder | esnyder@sillerwilk.com |
| Smith Gambrell & Russell LLP | Brian P Hall Esq | bhall@sgrlaw.com |
| Smith Moore Leatherwood LLP | F Marion Hughes | marion.hughes@smithmoorelaw.com |
| Sonnenschein Nath & Rosenthal LLP | Sara L Chenetz Esq | schenetz@sonnenschein.com |
| Sony Electronics Inc | Lloyd B Sarakin | lloyd.sarakin@am.sony.com |
| Southwinds Ltd | Paul Resnick | pr@southwindsltd.com |
| Spilman Thomas & Battle PLLC | Paul M Black Esq | pblack@spilmanlaw.com |
| Spotts Fain PC | Neil E McCullagh Esq | nmccullagh@spottsfain.com |
| | Neil E McCullagh Esq | nmccullagh@spottsfain.com |
| Spotts Fain PC | Jennifer J West Esq | jwest@spottsfain.com |
| Squire Sanders & Dempsey LLP | G Christopher Meyer | cmeyer@ssd.com |
| | Michael A Cox | |
| State of Michigan Department of Treasury | Victoria A Reardon | ReardonV@michigan.gov |
| | JB Van Hollen | |
| State of Wisconsin Office of the State Treasurer | Anne C. Murphy | murphyac@doj.state.wi.us |
| Stein & Lubin LLP | Eugene Chang | echang@steinlubin.com |
| Stempel Bennett Claman & Hochberg PC | Edmond P O Brien Esq | eobrien@sbchlaw.com |
| Stevens & Lee PC | Steven J Adams Esq | sja@stevenslee.com |
| | Jaime S Dibble | jdibble@stinson.com |
| | Katherine M Sutcliffe Becker | kbecker@stinson.com |
| | Darrell W Clark Esq | dclark@stinson.com |
| Stinson Morrison Hecker LLP | Tracey M Ohm Esq | tohm@stinson.com |
| Stites & Harbison PLLC | Ron C Bingham II | rbingham@stites.com |
| Stutman Treister & Glatt PC | Eric D Goldberg | egoldberg@stutman.com |
| Taft Stettinius & Hollister LLP | Jeffrey J Graham | jgraham@taftlaw.com |
| | Mark K Ames | |
| Taxing Authority Consulting Services PC | Jeffrey Scharf | mark@taxva.com |
| Tennessee Department of Revenue | TN Attorney Generals Office | Gina.Hantel@ag.tn.gov |
| | George Rosenberg Esq | grosenberg@co.arapahoe.co.us |
| The Arapahoe County Treasurer | | jholmgren@co.arapahoe.co.us |
| The Cafaro Company | Richard T Davis | rdavis@cafarocompany.com |
| The Law Offices of David A Greer PLC | David A Greer Esq | dgreer@davidgreerlaw.com |
| The Meiburger Law Firm PC | Janet M Meiburger Esq | admin@meiburgerlaw.com |
| Thomas G King | | tking@kech.com |
| | Cassandra Sepanik | Cassandra.Sepanik@tklaw.com |
| Thompson and Knight LLP | Katharine Battaia | Katharine.Battaia@tklaw.com |
| ThompsonMcMullan PC | William D Prince IV Esq | wprince@t-mlaw.com |
| Trainor Fairbrook | Nancy Hotchkiss Esq | nhotchkiss@trainorfairbrook.com |
| Travelers | Mike Lynch | mlynch2@travelers.com |
| Trout Jones Gledhill Fuhrman PA | Kimbell D Gourley | kgourley@idalaw.com |
| Troutman Sanders LLP | Bradfute W Davenport Jr | bradfute.davenport@troutmansanders.com |
| | Hollace Topol Cohen | hollace.cohen@troutmansanders.com |
| Troutman Sanders LLP | Vivieon E Kelley | vivieon.kelley@troutmansanders.com |
| Troutman Sanders LLP | Michael E Lacy | michael.lacy@troutmansanders.com |
| Troutman Sanders LLP | Richard Hagerty | richard.hagerty@troutmansanders.com |
| United States Equal Employment Opportunity Commission | Thomas D Rethage | thomas.rethage@eeoc.gov |
| US Securities and Exchange Commission | Susan R Sherrill Beard | sherrill-beard@sec.gov |
| | Lawrence A Katz | lakatz@venable.com |
| Venable LLP | Kristen E Burgers | keburgers@venable.com |

**Exhibit A**
Rule 2002 List

| Name | Notice Name | Email |
|---|---|---|
| Vinson & Elkins LLP | David E Hawkins | dhawkins@velaw.com |
|  | William L Wallander | bwallander@velaw.com |
| Vinson & Elkins LLP | Angela B Degeyter | adegeyter@velaw.com |
| Vonage Holdings Inc | Angelique Electra | angelique.electra@vonage.com |
|  | Malcolm M Mitchell Jr | mmmitchell@vorys.com |
|  | Suparna Banerjee | sbanerjee@vorys.com |
| Vorys Sater Seymour and Pease LLP | Kara D Lehman | kdlehman@vorys.com |
| Vorys Sater Seymour and Pease LLP | Tiffany Strelow Cobb Esq | tscobb@vssp.com |
| Walter Wilhelm Law Group | Michael L Wilhelm Esq | mwilhelm@W2LG.com |
|  | Gary T Holtzer Esq | gary.holtzer@weil.com |
| Weil Gotshal & Manges LLP | Joseph W Gelb Esq | joseph.gelb@weil.com |
| Weiland Golden Smiley Wang Ekvall & Strok LLP | Lei Lei Wang Ekvall Esq | lekvall@wgllp.com |
| Weingarten Realty Investors | Jenny J Hyun Esq | jhyun@weingarten.com |
| Weiss Serota Helfman Pastoriza Cole & Boniske PL | Douglas R Gonzales | dgonzales@wsh-law.com |
| Weltman Weinberg & Reis Co LPA | Scott D Fink | ecfndoh@weltman.com |
| Weycer Kaplan Pulaski & Zuber PC | Darla Carlisle | dcarlisle@wkpz.com |
| Wharton Aldhizer & Weaver PLC | Stephan W Milo Esq | smilo@wawlaw.com |
|  | Peter J Carney | |
|  | William Sloan Coats | |
| White & Case LLP | Julieta L Lerner | jlerner@whitecase.com |
|  | Bradford F Englander | |
| Whiteford Taylor & Preston LLP | Brian M Nestor | benglander@wtplaw.com |
| Whiteford Taylor & Preston LLP | Kevin G Hroblak Esq | khroblak@wtplaw.com |
|  | H Jason Gold Esq | jgold@wileyrein.com |
|  | Dylan G Trache Esq | dtrache@wileyrein.com |
|  | Rebecca L Saitta Esq | rsaitta@wileyrein.com |
|  | Valerie P Morrison Esq | vmorrison@wileyrein.com |
| Wiley Rein LLP | Dylan G Trache Esq | dtrache@wileyrein.com |
|  | William H Schwarzschild III | tschwarz@williamsmullen.com |
| Williams Mullen | W Alexander Burnett | aburnett@williamsmullen.com |
| Winthrop & Weinstine PA | Christopher A Camardello | ccamardello@winthrop.com |
|  | Laura Day DelCotto Esq | ldelcotto@wisedel.com |
| Wise DelCotto PLLC | Allison Fridy Arbuckle Esq | aarbuckle@wisedel.com |
| Wolff & Samson PC | Karen L Gilman Esq | kgilman@wolffsamson.com |
| Wolff Hill McFarlin & Herron PA | David R McFarlin Esq | dmcfarlin@whmh.com |
| Wolfstone Panchot & Bloch PS Inc | Andrew Rapp | ecfdocs@wpblaw.com |
|  | Brian D Womac | Stacey@brianwomac.com |
| Womac & Associates | Stacy Kremling | brianwomac@aol.com |
|  | Jeffrey L Tarkenton | jtarkenton@wcsr.com |
| Womble Carlyle Sandridge & Rice PLLC | Todd D Ross | toross@wcsr.com |
| Womble Carlyle Sandridge & Rice PLLC | Michael Busenkell | mbusenkell@wcsr.com |
|  | Neil P Goldman Esq | |
| Young Goldman & Van Beek PC | John P Van Beek Esq | ngoldman@ygvb.com |

# **Exhibit B**

**Exhibit B**

Core Group Service List

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|------|-----------|-----------|-----------|------|-------|-----|
| CIRCUIT CITY STORES LLC | | 4951 LAKE BROOK DR | | GLEN ALLEN | VA | 23060-9279 |
| DEPARTMENT OF JUSTICE CIVIL DIVISION | | COMMERCIAL LITIGATION BRANCH PO BOX 875 | BEN FRANKLIN STATION | WASHINGTON | DC | 20044 |
| OFFICE OF THE ATTORNEY GENERAL | BOB MCDONNELL | 900 E MAIN ST | STATE OF VIRGINIA | RICHMOND | VA | 23219 |
| SECRETARY OF TREASURY | | 15TH & PENNSYLVANIA AVENUE NW | | WASHINGTON | DC | 20020 |
| SECURITIES & EXCHANGE COMMISSION | NATHAN FUCHS ESQ PATRICIA SCHRAGE ESQ | 3 WORLD FINANCIAL CTR STE 400 | | NEW YORK | NY | 10281-1022 |

**Exhibit B**
Rule 2002 List

| Name | Notice Name | Address 1 | Address 2 | City | State | Zip |
|------|-------------|-----------|-----------|------|-------|-----|
| Attorney General of the United States | Robert P McIntosh | Main Justice Building Rm 5111 | 10th St and Constitution Ave NW | Washington | DC | 20530 |
| Attorney General of the US | Richard F SteinDana J Boente | Main Justice Building Rm 5111 | 10th St and Constitution Ave NW | Washington | DC | 20530 |
| Broward County | Jeffrey J Newton | Government Center | 115 S Andrews Ave | Ft Lauderdale | FL | 33301 |
| Caparra Center Associates SE | Attn Penny R Stark Esq | 9861 Sunrise Lakes Blvd Ste 308 | | Sunrise | FL | 33322 |
| Caparra Center Associates SE | Attn Penny R Stark Esq | 9861 Sunrise Lakes Blvd Ste 308 | | Sunrise | FL | 33322 |
| Chatham County Tax Commissioner | Daniel T Powers | PO Box 8321 | | Savannah | GA | 31412 |
| Draper & Goldberg PLLC | Adam Hiller | 1500 N French St 2nd Fl | | Wilmington | DE | 19801 |
| Draper & Goldberg PLLC | James E ClarkeL Darren Goldberg | 803 Sycolin Rd Ste 301 | | Leesburg | VA | 20175 |
| Eaton Corporation | David J Persichetti | Eaton Ctr 1111 Superior Ave | | Cleveland | OH | 44114-2584 |
| G&W Service Co LP | Georgette Treece | 2503 Capitol Ave | | Houston | TX | 77003-3203 |
| Gregory Lee McCall | FCI Forrest City Low | PO Box 9000 | | Forrest City | AR | 72336 |
| Griffith McCague & Wallace PC | Judy Gawlowski | 200 Allegheny Center Mall | | Pittsburgh | PA | 15212 |
| Hamilton Chase Santa Maria LLC | Stefani Batastini Asst to Chris Larson | 828 Ballard Canyon Rd | | Solvang | CA | 93463 |
| Locke Lord Bissell & Liddell LLP | Elizabeth C Freeman | 600 Travis St Ste 3400 | | Houston | TX | 77002 |
| Locke Lord Bissell & Liddell LLP | Thomas G YoxallThomas A ConnopMelissa S Hayward | 2200 Ross Ave Ste 2200 | | Dallas | TX | 75201 |
| Millman 2000 Charitable Trust | David Bennett | 2400 Cherry Creek Dr S | Ste 7002 | Denver | CO | 80209-3261 |
| Naples Daily News | c o Receivable Management Services | PO Box 5126 | | Timonium | MD | 21094 |
| Ornelas Castillo & Ornelas PLLC | Sylvia M OrnelasMario A Castillo Jr | 401 E Hillside Rd 2nd Fl | | Laredo | TX | 78041 |
| Parsons Kinghorn Harris | George B Hofmann | 111 E Broadway 11th Fl | | Salt Lake City | UT | 84111 |
| Pasadena Independent School District | Dexter D Joyner | 4701 Preston Ave | | Pasadena | TX | 77505 |
| Poyner Spruill LLP | Shannon E Hoff Esq | 301 S College St Ste 2300 | | Charlotte | NC | 28202 |
| SB Lender Trust | c o Geoffrey L Berman Lender Trustee | Development Specialists Inc | 333 S Grand Ave Ste 4070 | Los Angeles | CA | 90071 |
| Thomas W Daniels | | 1265 Scottsville Rd | | Rochester | NY | 14624 |
| TomTom Inc | Kerry Reddington Esq | 150 Baker Ave Ext | | Concord | MA | 01742 |
| UrbanCal Oakland II LLC | c o Urban Retail Properties LLC | 900 N Michigan Ave Ste 900 | | Chicago | IL | 60611 |

# **Exhibit C**

**Exhibit C**

16th Objection Claimants

| Claim Number | Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|
| 7096 | ANDERSON, LEE ANN | 2022 GROVE AVE | RICHMOND | VA | 23220 |
| 6255 | ARINGTON, MICHAEL SCOTT | 15033 W BOTTLE TREE AVE | SURPRISE | AZ | 85374-3425 |
| 6023 | BEAM, MICHAEL W | 5227 SCOTSGLEN DR | GLEN ALLEN | VA | 23059 |
| 9504 | CANCEL, MARCOS G | PLAZA 25 MF50 MARINA BAHIA | CATANO | PR | 00962 |
| 6027 | DING, JENNIFER S | 5507 OLDE HARTLEY WAY | GLEN ALLEN | VA | 23060 |
| 6593 | FREEMAN, JAMES M | 10307 SAGEGLOW | HOUSTON | TX | 77089 |
| 8006 | LATTA, DONNA | 298 GREENFIELD RD | BRIDGEWATER | NJ | 08807 |
| 10147 | MAPLES III, MURRAY DAVID | 7812 MARS HILL RD | BAUXITE | AR | 72011 |
| 6182 | MCNEESE, MICHAEL | 17814 WEST WOOD DR | SURPRISE | AZ | 85388 |
| 2521 | MITCHELL, EUGENE O | 808 LAKECREST AVE APT 103 | HIGH POINT | NC | 27265 |
| 9652 | ROSS, ANGELA P | 4413 WYTHE AVE | RICHMOND | VA | 23221 |
| 6140 | SESSOMS, JOHN D | 7307 SADDLE OAKS DR | CARY | IL | 60013 |
| 6955 | Steven F Draxler | 6128 County Road JJ | Luxemburg | WI | 54217-9359 |

# **Exhibit D**

**Exhibit D**
17th Objection Claimants

| Claim Number | Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 14515 | 1003 College Station LLC | Attn Deborah J Piazza Esq | c o Hodgson Russ LLP | 60 E 42nd St 37th Fl | | New York | NY | 10165 |
| 14515 | 1003 College Station LLC | Attn Michael Mason President | c o Fairfield Finanical Group Inc Managing Member | 8 Greenway Plz Ste 1100 | | Houston | TX | 77046 |
| 9181 | 507 Northgate LLC | Christopher M Alston | 1111 3rd Ave No 3400 | | | Seattle | WA | 98101 |
| 9181 | 507 Northgate LLC | Wallace Properties Inc | Kevin Wallace | 330 112th Ave NE No 200 | | Bellevue | WA | 98004 |
| 12789 | Acadia Realty Limited Partnership fka Mark Centers Limited Partnership | Attn Daniel J Ansell | Greenberg Traurig LLp | 200 Park Ave | | New York | NY | 10166 |
| 12122 | ALMADEN PLAZA SHOPPING CTR INC | | 5353 ALMADEN EXPY | 49 ALMADEN PLAZA SHOPPING CTR | | SAN JOSE | CA | 95118 |
| 12997 | Amargosa Palmdale Investments LLC | Amargosa Palmdale Investments LLC | | 433 N Camden Dr No 500 | | Beverly Hills | CA | 90210 |
| 12997 | Amargosa Palmdale Investments LLC | J Bennett Friedman Esq | Friedman Law Group | 1900 Avenue of the Stars Ste 1800 | | Los Angeles | CA | 90067-4409 |
| 8581 | Bank of America NA as Trustee for the Registered Holders of LB UBS Commercial Mortgage Trust 2002 C4 Commercial Mortgage Pass | Decatur Plaza LLC | c o Brad Barkau | 239 E St Luis St | PO Box 224 | Nashville | IL | 62263 |
| 8581 | Bank of America NA as Trustee for the Registered Holders of LB UBS Commercial Mortgage Trust 2002 C4 Commercial Mortgage Pass | Through Certificates Series 2002 C4 as Collateral Assignee of Decatur Plaza LLC | Mindy A Mora Esq | Bilzin Sumberg Baena Price & Axelrod LLP | 200 S Biscayne Blvd Ste 2500 | Miami | FL | 33131 |
| 11929 | Bank of America National Association as Successor by Merger to LaSalle Bank National Association as Trustee for the | Registered Holders of CDC Commercial Mortgage Trust 2002 FX1 Commercial Mortgage Pass Through Certificates Series 2002 FX1 | c o Capmark Finance Inc | Peyton Inge | 700 N Pearl St Ste 2200 | Dallas | TX | 75201 |
| 12663 | Bank of America National Association Successor by Merger to LaSalle Bank National Association | Attn Diane Schapiro | c o Berkadia Commercial Mortgage LLC | 700 N Pearl St Ste 2200 | | Dallas | TX | 75201 |
| 12756 | BB Fonds International 1 USA LP | Eric Horan | Pheonix Property Co | 5950 Sherry Ln Ste 320 | | Dallas | TX | 75225 |
| 13772 | BB Fonds International 1 USA LP | Jason Binford | Haynes and Boone LLP | 2323 Victory Ave Ste 700 | | Dallas | TX | 75219 |
| 12756 | BB Fonds International 1 USA LP | Jason Binford | Haynes and Boone LLP | 2323 Victory Ave Ste 700 | | Dallas | TX | 75219 |
| 13013 | BECKER TRUST LLC | | 50 S JONES BLVD STE 100 | | | LAS VEGAS | NV | 89107 |
| 12999 | BELLA TERRA ASSOCIATES LLC | Bella Terra Associates LLC | | 60 S Market St Ste 1120 | | San Jose | CA | 95113 |
| 12999 | BELLA TERRA ASSOCIATES LLC | J BENNETT FRIEDMAN ESQ | FRIEDMAN LAW GROUP | 1900 AVE OF THE STARS STE 1800 | | LOS ANGELES | CA | 90067-4409 |
| 9952 | BFLO Waterford Associates LLC | Attn James S Carr Esq | Robert L LeHane Esq | Kelley Drye & Warren | 101 Park Ave | New York | NY | 10178 |
| 9952 | BFLO Waterford Associates LLC | BFLO Waterford Associates LLC | Attn Ken Labenski | c o Benderson Development Company Inc | 570 Delaware Ave | Buffalo | NY | 14202 |
| 13440 | Bond Circuit I Delaware Business Trust | Attn James S Carr Esq | Robert L LeHane | Kelley Drye & Warren LLP | 101 Park Ave | New York | NY | 10178 |
| 13440 | Bond Circuit I Delaware Business Trust | Bond Circuit I Delaware Business Trust | Attn Ken Labenski | c o Benderson Development Company Inc | 570 Delaware Ave | Buffalo | NY | 14202 |
| 13171 | Bond Circuit IV Delaware Business Trust | Craig M Palik Esq | 6411 Ivy Ln Ste 200 | | | Greenbelt | MD | 20770 |
| 13171 | Bond Circuit IV Delaware Business Trust | Gibbons PC | Mark B Conlan Esq and Shepard A Federgreen Esq | One Gateway Ctr | | Newark | NJ | 07102-5310 |
| 12765 | Bond Circuit IV Delaware Business Trust | Mark B Conlan Esq | Gibbons PC | One Gateway Ctr | | Newark | NJ | 07102-5310 |
| 13426 | Bond Circuit VI Delaware Business Trust | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 |
| 13439 | Bond Circuit VI Delaware Business Trust | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 |
| 13426 | Bond Circuit VI Delaware Business Trust | Bond Circuit VI Delaware Business Trust | Attn Ken Labenski | c o Benderson Development Company Inc | 570 Delaware Ave | Buffalo | NY | 14202 |
| 13439 | Bond Circuit VI Delaware Business Trust | Bond Circuit VI Delaware Business Trust | Attn Ken Labenski | c o Benderson Development Company Inc | 570 Delaware Ave | Buffalo | NY | 14202 |
| 8676 | Bond Circuit VII Delaware Business Trust | Attn Wayne Zarozny Vice President | The Berkshire Group | 1 Beacon St Ste 1500 | | Boston | MA | 02108 |
| 8676 | Bond Circuit VII Delaware Business Trust | Bingham McCutchen LLP | Attn Cassandra Aquart | 399 Park Ave | | New York | NY | 10022 |
| 7451 | BR Fries & Associates LLC | c o Lewis W Siegel | 355 Lexington Ave Ste 1400 | | | New York | NY | 10017 |
| 13797 | Brandywine Grande C LP | c o L Minnici | 2711 N Haskell Ave Ste 250 | | | Dallax | TX | 75204 |
| 13797 | Brandywine Grande C LP | LeClairRyan a Professional Corporation | Christopher L Perkins | Riverfront Plz E Tower | 951 E Byrd St 8th Fl | Richmond | VA | 23219 |
| 13797 | Brandywine Grande C LP | LeClairRyan a Professional Corporation | Niclas A Ferland & Ilan Markus | 555 Long Wharf Dr 8th Fl | | New Haven | CT | 06511 |
| 12493 | Brighton Commercial LLC | Augustus C Epps Jr Esq | Christian & Barton LLP | 909 E Main St Ste 1200 | | Richmond | VA | 23219 |

**Exhibit D**
17th Objection Claimants

| Claim Number | Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 12493 | Brighton Commercial LLC | Brighton Commercial LLC | | 325 Ridgeview Dr | | Palm Beach | FL | 33480 |
| 5097 | BROADSTONE CROSSING LLC | ELLIOT HOMES | ATTN STEPHEN HEMINGTON | 80 IRON POINT CIR STE 110 | | FOLSOM | CA | 95630 |
| 5097 | BROADSTONE CROSSING LLC | Hefner Stark & Marois LLP | Howard S Nevins Esq | 2150 River Plz Dr Ste 450 | | Sacramento | CA | 95833 |
| 15156 | Brothers International Corporation | Brothers International Corporation | | 100 Bush St Ste 218 | | San Francisco | CA | 94104 |
| 15156 | Brothers International Corporation | David Barry Whitehead Esq | Whitehead & Porter LLP | 220 Montgomery St Ste 1850 | | San francisco | CA | 94104 |
| 5060 | C1 West Mason Street LLC | c o Mindy A Mora | Bilzin Sumberg Baena Price & Axelrod LLP | 200 S Biscayne Blvd Ste 2500 | | Miami | FL | 33131 |
| 5814 | Cameron Bayonne LLC | Attn Kevin M Newman Esq | Menter Rudin & Trivelpiece Esq | 308 Maltbie St Ste 200 | | Syracuse | NY | 13204-1498 |
| 5814 | Cameron Bayonne LLC | Cameron Bayonne LLC | | 6007 Fair Lakes Rd Ste 100 | | East Syracuse | NY | 13057-1253 |
| 13708 | Catellus Operating Limited Partnership | Edward J Tredinnick Esq | Greene Radovsky Maloney Share & Hennigh LLP | Four Embarcadero Ctr Ste 4000 | | San Francisco | CA | 94111 |
| 7933 | Catellus Operating Limited Partnership a Delaware Limited Partnership | Catellus Operating Limited Partnership | Attn Greg Moore | 66 Franklin St Ste 200 | | Oakland | CA | 94607 |
| 7933 | Catellus Operating Limited Partnership a Delaware Limited Partnership | Edward J Tredinnick Esq | Greene Radovsky Maloney Share & Hennick LLP | Four Embarcadero Center 40th Fl | | San Francisco | CA | 94111 |
| 12328 | Catellus Operating Limited Partnership a Delaware LP | Attn Edward J Tredinnick | Greene Radovsky Maloney Share & Hennigh LLP | Four Embarcadero Ctr 40th Fl | | San Francisco | CA | 94111 |
| 12328 | Catellus Operating Limited Partnership a Delaware LP | ProLogis | Attn Elizabeth Bouton Property Manager | 841 Apollo St Ste 350 | | El Segundo | CA | 90245 |
| 14518 | CC Acquisitions LP | Attn Deborah J Piazza Esq | c o Hodgson Russ LLP | 60 E 42nd St 37th Fl | | New York | NY | 10165 |
| 14521 | CC Acquisitions LP | Attn Deborah J Piazza Esq | c o Hodgson Russ LLP | 60 E 42nd St 37th Fl | | New York | NY | 10165 |
| 14522 | CC Acquisitions LP | Attn Deborah J Piazza Esq | c o Hodgson Russ LLP | 60 E 42nd St 37th Fl | | New York | NY | 10165 |
| 14574 | CC Acquisitions LP | Attn Deborah J Piazza Esq | c o Hodgson Russ LLP | 60 E 42nd St 37th Fl | | New York | NY | 10165 |
| 14577 | CC Acquisitions LP | Attn Deborah J Piazza Esq | c o Hodgson Russ LLP | 60 E 42nd St 37th Fl | | New York | NY | 10165 |
| 13716 | CC Acquisitions LP | Attn Ron F Petit VP | c o NYLIFE Real Estate Holdings LLC General Partner | 51 Madison Ave | | New York | NY | 10010 |
| 14053 | CC Acquisitions LP | Attn Ron F Petit VP | c o NYLIFE Real Estate Holdings LLC General Partner | 51 Madison Ave | | New York | NY | 10010 |
| 14270 | CC Acquisitions LP | Attn Ron F Petit VP | c o NYLIFE Real Estate Holdings LLC General Partner | 51 Madison Ave | | New York | NY | 10010 |
| 14288 | CC Acquisitions LP | Attn Ron F Petit VP | c o NYLIFE Real Estate Holdings LLC General Partner | 51 Madison Ave | | New York | NY | 10010 |
| 14290 | CC Acquisitions LP | Attn Ron F Petit VP | c o NYLIFE Real Estate Holdings LLC General Partner | 51 Madison Ave | | New York | NY | 10010 |
| 12718 | CC Acquisitions LP | Attn Vivian Dubin | c o NYLIFE Real Estate Holdings LLC General Partner | 51 Madison Ave | | New York | NY | 10010 |
| 12721 | CC Acquisitions LP | Attn Vivian Dubin | c o NYLIFE Real Estate Holdings LLC General Partner | 51 Madison Ave | | New York | NY | 10010 |
| 12722 | CC Acquisitions LP | Attn Vivian Dubin | c o NYLIFE Real Estate Holdings LLC General Partner | 51 Madison Ave | | New York | NY | 10010 |
| 12725 | CC Acquisitions LP | Attn Vivian Dubin | c o NYLIFE Real Estate Holdings LLC General Partner | 51 Madison Ave | | New York | NY | 10010 |
| 14523 | CC Acquisitions LP | Attn Vivian Dubin | c o NYLIFE Real Estate Holdings LLC General Partner | 51 Madison Ave | | New York | NY | 10010 |
| 14574 | CC Acquisitions LP | CC Acquisitions LP | Attn Vivian Dubin | c o NYLIFE Real Estate Holdings LLC General Partner | 51 Madison Ave | New York | NY | 10010 |
| 14518 | CC Acquisitions LP | CC Acquisitions LP | Attn Vivian Dubin Associate General Counsel | c o NYLIFE Real Estate Holdings LLC General Partner | 51 Madison Ave | New York | NY | 10010 |
| 14521 | CC Acquisitions LP | CC Acquisitions LP | Attn Vivian Dubin Associate General Counsel | c o NYLIFE Real Estate Holdings LLC General Partner | 51 Madison Ave | New York | NY | 10010 |
| 14522 | CC Acquisitions LP | CC Acquisitions LP | Attn Vivian Dubin Associate General Counsel | c o NYLIFE Real Estate Holdings LLC General Partner | 51 Madison Ave | New York | NY | 10010 |
| 14577 | CC Acquisitions LP | CC Acquisitions LP | Attn Vivian Dubin Secretary | c o NYLIFE Real Estate Holdings LLC General Partner | 51 Madison Ave | New York | NY | 10010 |
| 13716 | CC Acquisitions LP | Hodgson Russ LLP | Attn Deborah J Piazza Esq | Counsel to CC Acquisitions LP | 60 E 42nd St 37th Fl | New York | NY | 10165-0150 |
| 14053 | CC Acquisitions LP | Hodgson Russ LLP | Attn Deborah J Piazza Esq | Counsel to CC Acquisitions LP | 60 E 42nd St 37th Fl | New York | NY | 10165-0150 |
| 14270 | CC Acquisitions LP | Hodgson Russ LLP | Attn Deborah J Piazza Esq | Counsel to CC Acquisitions LP | 60 E 42nd St 37th Fl | New York | NY | 10165-0150 |
| 14288 | CC Acquisitions LP | Hodgson Russ LLP | Attn Deborah J Piazza Esq | Counsel to CC Acquisitions LP | 60 E 42nd St 37th Fl | New York | NY | 10165-0150 |
| 14290 | CC Acquisitions LP | Hodgson Russ LLP | Attn Deborah J Piazza Esq | Counsel to CC Acquisitions LP | 60 E 42nd St 37th Fl | New York | NY | 10165-0150 |
| 11591 | CC BRANDYWINE INVESTORS 1998 LLC | c o CAPITAL DEVELOPMENT COMPANY | 3709 GRIFFIN LN SE | | | OLYMPIA | WA | 98501-2192 |
| 9413 | CC Independence LLC | Attn Eric J Rietz Esq | Vedder Price PC | 222 N LaSalle St Ste 2600 | | Chicago | IL | 60601 |

Exhibit D
17th Objection Claimants

| Claim Number | Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 1665 | CC Investors 1995 3 | Ronald G Cameron Administrative Trustee | 1004 Commercial Ave No 353 | | | Anacortes | WA | 98221 |
| 9955 | CC Investors 1997 11 | Attn James S Carr Esq | Robert L LeHane Esq | Kelley Drye & Warren | 101 Park Ave | New York | NY | 10178 |
| 9955 | CC Investors 1997 11 | CC Investors 1997 11 | Attn Ken Labenski | c o Benderson Development Company Inc | 570 Delaware Ave | Buffalo | NY | 14202 |
| 9407 | CC Lafayette LLC | Attn Eric J Rietz Esq | Vedder Price PC | 222 N LaSalle St Ste 2600 | | Chicago | IL | 60601 |
| 9424 | CC Minnetonka LLC | Attn Eric J Rietz Esq | Vedder Price PC | 222 N LaSalle St Ste 2600 | | Chicago | IL | 60601 |
| 8689 | CCI Trust 1994 1 | Attn David Vanaskey Corporate Trust Administration | c o Wilmington Trust Company | 1100 N Market St | | Wilmington | DE | 19890 |
| 7165 | CCMS 2005 CD1 Lycoming Mall Circle Limited Partnership | c o Mindy A Mora Esq | Bilzin Sumberg Baena Price & Alexrod LLP | 200 S Biscyane Blvd Ste 2500 | | Miami | FL | 33131 |
| 14811 | Cedar Development Ltd | Michael D Mueller & Augustus C Epps Jr & Jennifer M McLemore | Christian & Barton LLP | 909 E Main St Ste 1200 | | Richmond | VA | 23219 |
| 12787 | CEDAR DEVELOPMENT LTD | | 7777 GLADES RD STE 310 | | | BOCA RATON | FL | 33434-6424 |
| 12628 | Centro Properties Group ta Freshwater Stateline Plaza Enfield CT | c o David L Pollack | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 |
| 12584 | Centro Properties Group ta Parkway Plaza Vestal NY | c o David L Pollack | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 |
| 14346 | CHK LLC | Augustus C Epps Jr Esq | Christian & Barton LLP | 909 E Main St Ste 1200 | | Richmond | VA | 23219 |
| 14346 | CHK LLC | CHK LLC | | 12 Deep Well | | Los Altos | CA | 94022 |
| 15168 | Circsan Limited Partnership | Allen P Lev Esq | Kin Properties Inc | 185 NW Spanish River Blvd Ste 100 | | Boca Raton | FL | 33431-4230 |
| 8070 | Circsan Limited Partnership | Attn Allen P Lev | c o Kin Properties Inc | 185 NW Spanish River Blvd Ste 100 | | Boca Raton | FL | 33431-4230 |
| 8163 | Circuit Investors No 4 Thousand Oaks Limited Partnership | c o Niclas A Ferland Esq | LeClairRyan A Professional Corporation | 555 Long Wharf Dr 8th Fl | | New Haven | CT | 06511 |
| 11761 | Circuit Realty NJ LLC | Attn Kelly Serenko Dir Lease Adm | Kamin Realty Company | PO Box 10234 | | Pittsburgh | PA | 15232 |
| 11761 | Circuit Realty NJ LLC | Kamin Realty Company | | 490 S Highland Ave | | Pittsburgh | PA | 15206 |
| 12140 | Cleveland Towne Center LLC | Attn Nicholas W Whittenburg | Miller & Martin PLLC | 832 Georgia Ave Ste 1000 | | Chattanooga | TN | 37402 |
| 13715 | Cleveland Towne Center LLC | Attn Nicholas W Whittenburg | Miller & Martin PLLC | 832 Georgia Ave Ste 1000 | | Chattanooga | TN | 37402 |
| 5002 | CMAT 1999 C1 Grand River Avenue LLC | c o Mindy A Mora | Bilzin Sumberg Baena Price & Axelrod LLP | 200 S Biscayne Blvd Ste 2500 | | Miami | FL | 33131 |
| 7536 | Contrarian Funds LLC | Attn Alisa Mumola | 411 W Putnam Ave Ste 425 | | | Greenwich | CT | 06830 |
| 13918 | Contrarian Funds LLC | Attn Alisa Mumola | 411 W Putnam Ave Ste 425 | | | Greenwich | CT | 06830 |
| 15035 | Contrarian Funds LLC | Attn Alisa Mumola | 411 W Putnam Ave Ste 425 | | | Greenwich | CT | 06830 |
| 7631 | Crown CCI LLC | Paul S Bliley Jr Esq | Williams Mullen | PO Box 1320 | | Richmond | VA | 23218-1320 |
| 13467 | Crown CCI LLC | Paul S Bliley Jr Esq | Williams Mullen | PO Box 1320 | | Richmond | VA | 23218-1320 |
| 13467 | Crown CCI LLC | Williams Mullen | Paul S Bliley Jr Esq | Two James Ctr | 1021 E Cary St PO Box 1320 | Richmond | VA | 23218-1320 |
| 2418 | Daniel G Kamin Elmwood Park LLC | Attn Kelly Serenko Dir Lease Adm | Kamin Realty Company | PO Box 10234 | | Pittsburgh | PA | 15232-0234 |
| 14575 | Daniel G Kamin Elmwood Park LLC | Attn Kelly Serenko Dir Lease Adm | Kamin Realty Company | PO Box 10234 | | Pittsburgh | PA | 15232-0234 |
| 14575 | Daniel G Kamin Elmwood Park LLC | Kamin Realty Company | Attn Kelly Serenko Dir Lease Adm | PO Box 10234 | | Pittsburgh | PA | 15232 |
| 2418 | Daniel G Kamin Elmwood Park LLC | Kamin Realty Company | | 490 S Highland Ave | | Pittsburgh | PA | 15206 |
| 14575 | Daniel G Kamin Elmwood Park LLC | Kamin Realty Company | | 490 S Highland Ave | | Pittsburgh | PA | 15206 |
| 13034 | DeMatteo Management Inc | DeMatteo Management Inc | | 80 Washington St Ste C 16 | | Norwell | MA | 02061 |
| 14424 | DeMatteo Management Inc | DeMatteo Management Inc | | 80 Washington St Ste C 16 | | Norwell | MA | 02061 |
| 13034 | DeMatteo Management Inc | Jennifer V Doran Esq | Hinckley Allen & Snyder LLP | 28 State St | | Boston | MA | 02109-1775 |
| 14424 | DeMatteo Management Inc | Jennifer V Doran Esq | Hinckley Allen & Snyder LLP | 28 State St | | Boston | MA | 02109-1775 |
| 15049 | DeMatteo Management Inc | Jennifer V Doran Esq | Hinckley Allen & Snyder LLP | 28 State St | | Boston | MA | 02109-1775 |
| 11685 | DESERT HOME COMMUNITIES OF OK | | 7911 HERSCHEL AVE STE NO 306 | | | LA JOLLA | CA | 92037 |
| 11696 | DESERT HOME COMMUNITIES OF OKLAHOMA LLC | AN OKLAHOMA LIMITED LIABILITY COMPANY | 7911 HERSCHEL AVE SUITE NO 306 | | | SAN DIEGO | CA | 92037 |
| 7885 | EASTLAND PLAZA INC | | 10689 N PENNSYLVANIA ST | | | INDIANAPOLIS | IN | 46280-1070 |
| 11269 | Evergreen McDowell & Pebble Creek LLC | c o William Novotny | Mariscal Weeks McIntyre & Friedlander PA | 2901 N Central Ave Ste 200 | | Phoenix | AZ | 85012 |
| 12035 | Forest City Commercial Management Inc | Agent for Laburnum Investment LLC | 50 Public Sq Ste 1360 | | | Cleveland | OH | 44113 |
| 14439 | General Growth Management Inc | Julie Minnich Bowden | 110 N Wacker Dr | | | Chicago | IL | 60606 |
| 14439 | General Growth Management Inc | Kelley Drye & Warren LLP | Attn James S Carr & Robert L LeHane Esq | 101 Park Ave | | New York | NY | 10178 |
| 12062 | GRE Grove Street One LLC | Attn Denison M Hall | c o Hall Royce LLC | 40 Beach St Ste 203 | | Manchester | MA | 01944 |
| 12062 | GRE Grove Street One LLC | Lerner & Holmes PC | Attn Debbie F Ende | Two Center Plaza Ste 415 | | Boston | MA | 02108 |
| 9507 | Greater Orlando Aviation Authority | Greater Orlando Aviation Authority | Attn Jacki Churchill CFO | Orlando International Airport | 1 Airport Blvd | Orlando | FL | 32827 |
| 9507 | Greater Orlando Aviation Authority | Roy S Kobert P A | Broad & Cassel | PO Box 4961 | | Orlando | FL | 32802-4961 |

Exhibit D
17th Objection Claimants

| Claim Number | Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 15007 | Greenback Associates | Attn Nancy Hotchkiss | c o Trainor Fairbrook | 80 Fulton Ave | | Sacramento | CA | 95825 |
| 13378 | Greenback Associates | Attn Nancy Hotchkiss | Trainor Fairbrook | 980 Fulton Ave | | Sacramento | CA | 95825 |
| 12759 | Gri Eqy Sparkleberry Square LLC | Augustus C Epps Jr Esq | Christian & Barton LLP | 909 E Main St ASte 1200 | | Richmond | VA | 23219-3095 |
| 12759 | Gri Eqy Sparkleberry Square LLC | GRI EQY SPARKLEBERRY SQUARE LLC | ATTN BRIANNA HAGGARD | 1600 NE MIAMI GARDENS DR | | NORTH MIAMI BEACH | FL | 33179 |
| 11981 | GVD Commercial Properties Inc | Mr David Case | 1915 A E Katella Ave | | | Orange | CA | 92867 |
| 6261 | I 93 SOMERVILLE LLC | | C/O MILSTEIN PROPERTIES CORP | 335 MADISON AVENUE 15TH FL | | NEW YORK | NY | 10017 |
| 13968 | Inland Commercial Property Management Inc | Attn Karen C Bifferato & Kelly M Conlan | Connolly Bove Lodge & Hutz LLP | The Nemours Bldg 1007 N Orange St | PO Box 2207 | Wilmington | DE | 19807 |
| 14929 | Inland Commercial Property Management Inc | Attn Karen C Bifferato & Kelly M Conlan | Connolly Bove Lodge & Hutz LLP | The Nemours Bldg 1007 N Orange St | PO Box 2207 | Wilmington | DE | 19807 |
| 12827 | Inland Commercial Property Management Inc | c o Beth Brooks Esq | Inland Real Estate Corporation | 2901 Butterfield Rd 3rd Fl | | Oak Brook | IL | 60523 |
| 12827 | Inland Commercial Property Management Inc | Connolly Bove Lodge & Hutz LLP | Karen C Bifferato Esq | 1007 N Orange St | PO Box 2207 | Wilmington | DE | 19899 |
| 9719 | Inland Traverse City LLC | c o Beth Brooks Esq | Inland Real Estate Group | 2901 Butterfield Rd 3rd Fl | | Oak Brook | IL | 60523 |
| 9719 | Inland Traverse City LLC | Karen C Bifferato Esq | Connolly Bove Lodge & Hutz LLP | 1007 N Orange St | PO Box 2207 | Wilmington | DE | 19899-0000 |
| 14782 | Johnstown Shopping Center LLC | Matt McGill Project Manager | McGill Property Group | 4425 Military Trail Unit 202 | | Jupiter | FL | 33458 |
| 14782 | Johnstown Shopping Center LLC | McCarthy Lebit Crystal & Liffman Co LPA | Robert R Kracht Esq | 101 W Prospect Ave Ste 1800 | | Cleveland | OH | 44115-1088 |
| 15172 | K Gam Broadway Craycroft LLC | c o Sally M Darcy | McEvoy Daniels & Darcy PC | 4560 E Camp Lowell Dr | | Tucson | AZ | 85712 |
| 12420 | Key Bank NA as Master Servicer and ORIX Capital Markets LLC as Special Servicer | Gregory A Cross Esq | Venable LLP | 750 E Pratt St Ste 900 | | Baltimore | MD | 21202 |
| 12448 | La Habra Imperial LLC | Augustus C Epps Jr Esq | Christian & Barton LLP | 909 E Main St Ste 1200 | | Richmond | VA | 23219-3095 |
| 12448 | La Habra Imperial LLC | METRO POINTE RETAIL ASSOC | | 949 S COAST DR STE 600 | | COSTA MESA | CA | 92626 |
| 6575 | La Habra Imperial LLC | Ronald K Brown Jr | Law Offices of Ronald K Brown Jr APC | 901 Dove St Ste 120 | | Newport Beach | CA | 92660 |
| 6968 | LEBEN FAMILY LP | | 1700 W PIONEER RD | | | CEDARBURG | WI | 53012 |
| 12029 | Lexington Richmond LLC | Attn Harvey A Strickon | Paul Hastings Janofsky & Walker LLP | 75 E 55th St | | New York | NY | 10022-3205 |
| 14163 | M & M Berman Enterprises | c o Michael P Falzone and Sheila deLa Cruz | The Edgeworth Building | 2100 E Cary St | PO Box 500 | Richmond | VA | 23218-0500 |
| 15185 | M & M Berman Enterprises | M & M Berman Enterprises | c o Sheila deLa Cruz & Michael P Falzone | Hirschler Fleischer PC | PO Box 500 | Richmond | VA | 23218-0500 |
| 15185 | M & M Berman Enterprises | Michael P Falzone & Sheila deLa Cruz | Hirschler Fleischer PC | The Edgeworth Bldg | 2100 E Cary St | Richmond | VA | 23223 |
| 5993 | M & M BERMAN ENTERPRISES | Wayne R Terry | Hemar Rousso & Heald LLP | 15910 Ventura Blvd 12th Fl | | Encino | CA | 90210 |
| 5992 | M&M Berman Enterprises | Wayne R Terry | Hemar Rousso & Heald LLP | 15910 Ventura Blvd 12th Fl | | Encino | CA | 90210 |
| 12017 | Madison Waldorf LLC | c o Liquidity Solutions Inc | One University Plz Ste 312 | | | Hackensack | NJ | 07601 |
| 15139 | Madison Waldorf LLC | c o Liquidity Solutions Inc | One University Plz Ste 312 | | | Hackensack | NJ | 07601 |
| 12017 | Madison Waldorf LLC | MADISON WALDORF LLC | c o MADISON MARQUETTE | 2001 PENNSYLVANIA AVE NW | | WASHINGTON | DC | 20006 |
| 2411 | MANCO ABBOTT OEA INC | BENJAMIN NURSE | 851 MUNRAS AVE | | | MONTEREY | CA | 93940 |
| 8081 | Manufacturers and Traders Trust Company as Trustee | Attn Deborah J Piazza Esq | c o Hodgson Russ LLP | 60 E 42nd St 37th Fl | | New York | NY | 10165 |
| 8170 | Manufacturers and Traders Trust Company as Trustee | Attn Deborah J Piazza Esq | c o Hodgson Russ LLP | 60 E 42nd St 37th Fl | | New York | NY | 10165 |
| 8626 | Manufacturers and Traders Trust Company as Trustee | Attn Deborah J Piazza Esq | c o Hodgson Russ LLP | 60 E 42nd St 37th Fl | | New York | NY | 10165 |
| 8627 | Manufacturers and Traders Trust Company as Trustee | Attn Deborah J Piazza Esq | c o Hodgson Russ LLP | 60 E 42nd St 37th Fl | | New York | NY | 10165 |
| 8081 | Manufacturers and Traders Trust Company as Trustee | Manufacturers and Traders Trust Company as Trustee | | One M&T Plaza | | Buffalo | NY | 14203 |
| 8170 | Manufacturers and Traders Trust Company as Trustee | Manufacturers and Traders Trust Company as Trustee | | One M&T Plaza | | Buffalo | NY | 14203 |
| 8626 | Manufacturers and Traders Trust Company as Trustee | Manufacturers and Traders Trust Company as Trustee | | One M&T Plaza | | Buffalo | NY | 14203 |
| 8627 | Manufacturers and Traders Trust Company as Trustee | Manufacturers and Traders Trust Company as Trustee | | One M&T Plaza | | Buffalo | NY | 14203 |
| 4891 | McAlister Square Partners Ltd a Texas limited partnership | Attn Joseph A Friedman | Kane Russell Coleman & Logan PC | 3700 Thanksgiving Tower | 1601 Elm St | Dallas | TX | 75201 |
| 12248 | Meacham Business Center LLC | David Aufrecht | 65 E Wacker Pl No 2300 | | | Chicago | IL | 60601 |
| 12248 | Meacham Business Center LLC | Finch & Barry Realty LLC | | 1305 Wiley Rd Ste 106 | | Schaumburg | IL | 60173 |
| 7491 | Melville Realty Company Inc | Attn Edith K Altice Esq | Saul Ewing LLP | 500 E Pratt St 8th Fl | | Baltimore | MD | 21202 |

**Exhibit D**
17th Objection Claimants

| Claim Number | Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 7491 | Melville Realty Company Inc | CVS Pharmacy | Attn Michael B Nulman Sr Legal Counsel | One CVS Dr | | Woonsocket | RI | 02890 |
| 7491 | Melville Realty Company Inc | Melville Realty Company Inc | Attn Mark Minuti Esq | Saul Ewing LLP | 222 Delaware Ave Ste 1200 | Wilmington | DE | 19801 |
| 15171 | Milford Crossing LLC | c o Julie A Manning | Shipman & Goodwin LLP | One Constitution Plz | | Hartford | CT | 06103-1919 |
| 12418 | New River Properties LLC | Augustus C Epps Jr Esq | Christian & Barton LLP | 909 E Main St Ste 1200 | | Richmond | VA | 23219 |
| 12418 | New River Properties LLC | NEW RIVER PROPERTIES LLC | ATTN WOODROW W MARLOWE | PO BOX 36 | | CLARKTON | NC | 28433 |
| 14510 | ONICS LLC | Attn Michael D Plante | 730 17th St Ste 715 | | | Denver | CO | 80202 |
| 14078 | Park National Bank Successor Trustee | Richard C Maxwell | Woods Rogers PLC | PO Box 14125 | | Roanoke | VA | 24038-4125 |
| 5958 | Parkway Center East LLC | c o Daniel M Anderson Esq | Schottenstein Zox & Dunn Co LPA | 250 West St | | Columbus | OH | 43215 |
| 5958 | Parkway Center East LLC | Parkway Centre East LLC | c o Continental Real Estate Co | 35 N 4th St Ste 400 | | Columbus | OH | 43215 |
| 6754 | Rancon Realty Fund IV | Ronald K Brown Jr | Law Offices of Ronald K Brown Jr APC | 901 Dove St Ste 120 | | Newport Beach | CA | 92660-3018 |
| 13367 | Rancon Realty Fund IV | Ronald K Brown Jr Esq | Law Offices of Ronald K Brown Jr APC | 901 Dove St Ste 120 | | Newport Beach | CA | 92660-3018 |
| 8749 | RD Bloomfield Associates Limited Partnership | Attn David J Ansell | Greenberg Traurig LLP | 200 Park Ave | | New York | NY | 10166 |
| 8749 | RD Bloomfield Associates Limited Partnership | Christian & Barton LLP | Attn Michael D Mueller | 909 E Main St Ste 1200 | | Richmond | VA | 23219 |
| 9156 | REDTREE PROPERTIES LP | | PO BOX 1041 | | | SANTA CRUZ | CA | 95061 |
| 12404 | REDTREE PROPERTIES LP | | PO BOX 1041 | | | SANTA CRUZ | CA | 95061 |
| 2766 | REIFF & GIVERTZ TEXAS PROP LLC | ART MULLAN | CIRCUIT CITY PAVILION | 1828 ESE LOOP 323 NO 107 | C O SIGNATURE MANAGEMENT INC | TYLER | TX | 75701 |
| 12696 | Richland Town Center LLC | Matt McGill Proj Mgr | McGill Property Group | 4425 MILITARY TRL STE 202 | | Jupiter | FL | 33458-4817 |
| 12696 | Richland Town Center LLC | Richland Town Centre LLC | Robert R Kracht | 101 W Prospect Ave Ste 1800 | | Cleveland | OH | 44115-1088 |
| 3541 | Schiffman Circuit Props | Matthew W Grimshaw | Rutan & Tucker LLP | 611 Anton Blvd Ste 1400 | | Costa Mesa | CA | 92626 |
| 3541 | Schiffman Circuit Props | SCHIFFMAN CIRCUIT PROPERTIES | | 9229 SUNSET BLVD | SUITE 602 | LOS ANGELES | CA | 90069-3406 |
| 10226 | SPARKS GALLERIA INVESTORS LLC | SPARKS GALLERIA INVESTORS LLC | c o John F Murtha Esq | Woodburn and Wedge | 6100 Neil Rd Ste 500 | Reno | NV | 89511-1149 |
| 10226 | SPARKS GALLERIA INVESTORS LLC | Sparks Galleria Investors LLC | | 5470 Reno Corporate Dr | | Reno | NV | 89511 |
| 10226 | SPARKS GALLERIA INVESTORS LLC | | 2222 ARLINGTON AVE | | | BIRMINGHAM | AL | 35205 |
| 14622 | Staples The Office Superstore East Inc | G Perry Wu | 500 Staples Dr | | | Framingham | MA | 01702 |
| 9985 | Staples The Office Superstore East Inc | Perry Wu | 500 Staples Dr | | | Framingham | MA | 01702 |
| 14622 | Staples The Office Superstore East Inc | SULLIVAN & WORCESTER LLP | PATRICK P DINARDO | CHRISTOPHER M GOSSELIN | ONE POST OFFICE SQ | BOSTON | MA | 02109 |
| 12855 | Starpoint Properties LLC | c o LNR Partners LLC | 2005 C1 Shoopes of Plantation Acres | 1601 Washington Ave Ste 700 | | Miami Beach | FL | 33139 |
| 14343 | Starpoint Properties LLC | c o LNR Partners LLC | 2005 C1 Shoopes of Plantation Acres | 1601 Washington Ave Ste 700 | | Miami Beach | FL | 33139 |
| 12855 | Starpoint Properties LLC | Starpoint Properties LLC | | 450 N Roxbury Dr No 1050 | | Beverly Hills | CA | 90210 |
| 12452 | THF St Clairsville Development LP | | 2127 Innerbelt Business Center Dr Ste 200 | | | St Louis | MO | 63114 |
| 7114 | Torrington Triplets LLC | Attn Gerald Morganstern | Hofheimer Gartlir & Gross LLP | 530 5th Ave 9th Fl | | New York | NY | 10036-5115 |
| 12808 | Torrington Triplets LLC | Attn Gerald Morganstern | Hofheimer Gartlir & Gross LLP | 530 5th Ave 9th Fl | | New York | NY | 10036-5115 |
| 7114 | Torrington Triplets LLC | TORRINGTON TRIPLETS LLC | 22 BISBEE LN | | | BEDFORD HILLS | NY | 10507 |
| 12808 | Torrington Triplets LLC | TORRINGTON TRIPLETS LLC | 22 BISBEE LN | | | BEDFORD HILLS | NY | 10507 |
| 13753 | Tourboullin Corporation | Clifford A Katz Esq | Platzer Swergold Karlin Levine Goldberg & Jaslow LLP | 1065 Avenue of the Americas 18th Fl | | New York | NY | 10018 |
| 9206 | TRANE US INC | C O WAGNER FALCONER & JUDD LTD | MARK O ANDERSON | 1700 IDS CTR | | MINNEAPOLIS | MN | 55402 |
| 13401 | Triangle Equities Junction LLC | HSBC Bank USA NA | VonWin | Dept CH 163554 | | Palatine | IL | 60055-6354 |
| 13401 | Triangle Equities Junction LLC | Triangle Equities Junction LLC | HSBC Bank USA NA | VonWin | Dept CH 163554 | Palatine | IL | 60055-6354 |
| 14812 | Uncommon Ltd | c o Michael D Mueller & Augustus C Epps Jr & Jennifer M McLemore | Christian & Barton LLP | 909 E Main St Ste 1200 | | Richmond | VA | 23219-3013 |
| 12786 | UNCOMMON LTD | ROBERT J SCHMIER | 7777 GLADES RD STE 310 | | | BOCA RATON | FL | 33434-4150 |
| 13254 | United States Debt Recovery IV LLC | | 940 Southwood Bl Ste 101 | | | Incline Village | NV | 89451 |
| 13731 | United States Debt Recovery IV LLC | | 940 Southwood Bl Ste 101 | | | Incline Village | NV | 89451 |
| 14361 | United States Debt Recovery IV LLC | | 940 Southwood Bl Ste 101 | | | Incline Village | NV | 89451 |
| 7550 | United States Debt Recovery V LP | | 940 Southwood Bl Ste 101 | | | Incline Village | NV | 89451 |
| 8614 | United States Debt Recovery V LP | | 940 Southwood Bl Ste 101 | | | Incline Village | NV | 89451 |
| 10186 | United States Debt Recovery V LP | | 940 Southwood Bl Ste 101 | | | Incline Village | NV | 89451 |
| 12115 | United States Debt Recovery V LP | | 940 Southwood Bl Ste 101 | | | Incline Village | NV | 89451 |
| 12121 | United States Debt Recovery V LP | | 940 Southwood Bl Ste 101 | | | Incline Village | NV | 89451 |
| 12461 | United States Debt Recovery V LP | | 940 Southwood Bl Ste 101 | | | Incline Village | NV | 89451 |
| 12588 | United States Debt Recovery V LP | | 940 Southwood Bl Ste 101 | | | Incline Village | NV | 89451 |
| 12589 | United States Debt Recovery V LP | | 940 Southwood Bl Ste 101 | | | Incline Village | NV | 89451 |
| 12735 | United States Debt Recovery V LP | | 940 Southwood Bl Ste 101 | | | Incline Village | NV | 89451 |
| 12819 | United States Debt Recovery V LP | | 940 Southwood Bl Ste 101 | | | Incline Village | NV | 89451 |

**Exhibit D**
17th Objection Claimants

| Claim Number | Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 14519 | United States Debt Recovery V LP | | 940 Southwood Bl Ste 101 | | | Incline Village | NV | 89451 |
| 14520 | United States Debt Recovery V LP | | 940 Southwood Bl Ste 101 | | | Incline Village | NV | 89451 |
| 15098 | United States Debt Recovery V LP Assignee of 1251 Fourth Street Investors LLC and Beverley Gemini Investments LLC | United States Debt Recovery V LP | 940 Southwood Blvd Ste 101 | | | Incline Village | NV | 89451 |
| 15101 | United States Debt Recovery V LP Assignee of 1251 Fourth Street Investors LLC and Beverly Gemini Investments LLC | United States Debt Recovery V LP | 940 Southwood Blvd Ste 101 | | | Incline Village | NV | 89451 |
| 15110 | United States Debt Recovery V LP Assignee of CC Properties LLC | United States Debt Recovery V LP | 940 Southwood Blvd Ste 101 | | | Incline Village | NV | 89451 |
| 15112 | United States Debt Recovery V LP Assignee of CC Properties LLC | United States Debt Recovery V LP | 940 Southwood Blvd Ste 101 | | | Incline Village | NV | 89451 |
| 15113 | United States Debt Recovery V LP Assignee of CC Properties LLC | United States Debt Recovery V LP | 940 Southwood Blvd Ste 101 | | | Incline Village | NV | 89451 |
| 15115 | United States Debt Recovery V LP Assignee of CC Properties LLC | United States Debt Recovery V LP | 940 Southwood Blvd Ste 101 | | | Incline Village | NV | 89451 |
| 15116 | United States Debt Recovery V LP Assignee of CC Properties LLC | United States Debt Recovery V LP | 940 Southwood Blvd Ste 101 | | | Incline Village | NV | 89451 |
| 15117 | United States Debt Recovery V LP Assignee of CC Properties LLC | United States Debt Recovery V LP | 940 Southwood Blvd Ste 101 | | | Incline Village | NV | 89451 |
| 15108 | United States Debt Recovery V LP Assignee of Faber Brothers Inc | United States Debt Recovery V LP | 940 Southwood Blvd Ste 101 | | | Incline Village | NV | 89451 |
| 15109 | United States Debt Recovery V LP Assignee of Faber Brothers Inc | United States Debt Recovery V LP | 940 Southwood Blvd Ste 101 | | | Incline Village | NV | 89451 |
| 15111 | United States Debt Recovery V LP Assignee of FRO LLC IX | United States Debt Recovery V LP | 940 Southwood Blvd Ste 101 | | | Incline Village | NV | 89451 |
| 15073 | United States Debt Recovery V LP Assignee of Hoprock Limonite LLC | United States Debt Recovery V LP | 940 Southwood Blvd Ste 101 | | | Incline Village | NV | 89451 |
| 15072 | United States Debt Recovery V LP Assignee of Rancon Realty Fund IV | United States Debt Recovery V LP | 940 Southwood Blvd Ste 101 | | | Incline Village | NV | 89451 |
| 7930 | Urbancal Oakland II LLC | c o l Bruce Speiser | Pircher Nichols & Meeks | 1925 Century Park E 17th Fl | | Los Angeles | CA | 90067 |
| 7930 | Urbancal Oakland II LLC | Urban Retail Properties LLC | Attn Mr Miles McFee | 412 W 14 Mile Rd | | Troy | MI | 48083 |
| 14220 | Van Ness Post Center LLC | | 23 Geary St | | | San Francisco | CA | 94108 |
| 13260 | VIWY LP | John E Lucian VSB No 43558 | Blank Rome LLP | One Logan Sq | 130 N 18th St | Philadelphia | PA | 19103 |
| 6764 | Voit Partners LTD I Trust No 5 | c o Croudace & Dietrich LLP | Voit Partners LTD I Trust No 5 | 4750 Von Karman Ave | | Newport Bch | CA | 92660 |
| 15176 | Voit Partners LTD I Trust No 5 | c o Croudace & Dietrich LLP | Voit Partners LTD I Trust No 5 | 4750 Von Karman Ave | | Newport Bch | CA | 92660 |
| 15195 | VOIT Partners Ltd I Trust No 5 Erroneously Identified in Schedule | c o Croudace & Dietrich LLP | VOIT Partners LTD I Trust No 5 | 4750 Von Karman Ave | | Newport Beach | CA | 92660 |
| 8496 | VORNADO GUN HILL ROAD LLC | ATTN MEI CHENG | C O VORNADO REALTY TRUST | 210 RTE 4 E | | PARAMUS | NJ | 07652 |
| 13970 | VORNADO GUN HILL ROAD LLC | | C O VORNADO REALTY TRUST | 210 RTE 4 E | | PARAMUS | NJ | 07652 |
| 12481 | Walton Whitney Investors V LLC | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 |
| 13424 | Walton Whitney Investors V LLC | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 |
| 14415 | Walton Whitney Investors V LLC | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 |
| 13424 | Walton Whitney Investors V LLC | Elizabeth Kelley | Walton Whitney Investors V LLC | The Mall at Whitney Field Management Office | 100 Commercial Rd | Leominster | MA | 01453 |
| 14415 | Walton Whitney Investors V LLC | Elizabeth Kelley | Walton Whitney Investors V LLC | The Mall at Whitney Field Management Office | 100 Commercial Rd | Leominster | MA | 01453 |
| 12481 | Walton Whitney Investors V LLC | Walton Whitney Investors V LLC | Attn Elizabeth Kelley | The Mall at Whitney Field Management Office | 100 Commercial Rd | Leominister | MA | 01453 |
| 12481 | Walton Whitney Investors V LLC | Walton Whitney Investors V LLC | Attn Howard Brody | 900 N Michigan Ave Ste 1900 | | Chicago | IL | 60611 |
| 11791 | Watercress Associates LP LLLP dba Pearlridge Center | Attn Lawrence A Diamant Esq | Levene Neale Bender Rankin & Brill LLP | 10250 Constellation Blvd Ste 1700 | | Los Angeles | CA | 90067 |
| 11820 | Watercress Associates LP LLLP dba Pearlridge Center | Attn Lawrence A Diamant Esq | Levene Neale Bender Rankin & Brill LLP | 10250 Constellation Blvd Ste 1700 | | Los Angeles | CA | 90067 |
| 11791 | Watercress Associates LP LLLP dba Pearlridge Center | Watercress Associates LP LLLP | | 98 1005 Moanalua Rd Ste 231 | | Aiea | HI | 96701-4707 |

**Exhibit D**
17th Objection Claimants

| Claim Number | Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 11820 | Watercress Associates LP LLLP dba Pearlridge Center | Watercress Associates LP LLLP | | 98 1005 Moanalua Rd Ste 231 | | Aiea | HI | 96701-4707 |
| 8718 | WEC 96D Laguna Investment Trust | Attn Wayne Zarozny Vice President | The Berkshire Group | 1Beacon St Ste 1500 | | Boston | MA | 02108 |
| 8718 | WEC 96D Laguna Investment Trust | Bingham McCutchen LLP | Attn Cassandra Aquart | 399 Park Ave | | New York | NY | 10022 |
| 4332 | WEC 97 GNORTH HOUSTON INVESTMENT TRUST TEXAS LAND & FARMING I, LLC | | 3186 C AIRWAY AVE | | | COSTA MESA | CA | 92626 |
| 9444 | Wells Fargo Bank NA successor by merger to Wells Fargo Bank Minnesota NA fka Norwest Bank Minnesota NA as Trustee | Keith Aurzada | | Bryan Cave LLP | 2200 Ross Ave Ste 3300 | Dallas | TX | 75201 |
| 9444 | Wells Fargo Bank NA successor by merger to Wells Fargo Bank Minnesota NA fka Norwest Bank Minnesota NA as Trustee | Peyton Inge | c o Capmark Finance Inc | 700 N Pearl St Ste 2200 | | Dallas | TX | 75201 |
| 9444 | Wells Fargo Bank NA successor by merger to Wells Fargo Bank Minnesota NA fka Norwest Bank Minnesota NA as Trustee | Wells Fargo Bank NA | | 101 N Phillips Ave | | Sioux Falls | SD | 57104 |
| 15213 | Westlake Limited Partnership | Paul S Bliley Jr VSB 13973 | Williams Mullen | PO Box 1320 | | Richmond | VA | 23218-1320 |
| 12096 | William A Broscious Esq | Attn Kelly Serenko Dir Lease Adm | Kamin Realty Company | PO Box 10234 | | Pittsburgh | PA | 15232 |
| 12096 | William A Broscious Esq | Kamin Realty Company | | 490 S Highland Ave | | Pittsburgh | PA | 15206 |

# **Exhibit E**

**Exhibit E**
19th Objection Claimants

| Claim Number | Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 5827 | ALFORD, ODIS M | | 5 FOXFERN DR | | | FAIRLESS HILLS | PA | 19030-4027 |
| 8285 | ALMANZAR, JORGE LUIS | | 27480 CAMP PLENTY RD | | | CANYON COUNTRY | CA | 91351 |
| 14472 | Andy Dominguez | | 2119 Bordeaux Ave | | | Stockton | CA | 95210 |
| 14474 | Andy Dominguez | | 2119 Bordeaux Ave | | | Stockton | CA | 95210 |
| 2085 | ARANDA, SANTOS | | 2510 W THOMAS 2 | | | CHICAGO | IL | 60622 |
| 13651 | Arlana Smith | | 629 Windomere Ave | | | Richmond | VA | 23227 |
| 5417 | Austin Eckman, Alina | | 595 San Leon | | | Irvine | CA | 92606 |
| 7515 | Ayrault, George T | | 428 Lange Dr | | | Troy | MI | 48098-4671 |
| 2761 | BARNES, TERRY J | | 458 BERRY AVE NO 2 | | | HAYWARD | CA | 94544 |
| 9368 | BECKER, ELLIOT | Elliot Becker | | 3019 Hanover Ave | | Richmond | VA | 23221 |
| 9368 | BECKER, ELLIOT | JOHN J TREXLER ESQ | HAIRFIELD MORTON PLC | PO BOX 35724 | | RICHMOND | VA | 23235 |
| 5467 | BERGER, CYNDA ANN | | 1002 MITCHELL LN | | | EVANS | GA | 30809 |
| 8998 | Bigalke, Justin M | | 25011 W Fox Ave | | | Antioch | IL | 60002 |
| 3052 | BIGGS, RICK | | 6643 Abrego Rd Apt E3 | | | Goleta | CA | 93117 |
| 3714 | BLAKESLEE, BRADLEY | Bradley Blakeslee | | 7931 Timberridge Rd Apt H | | Indianapolis | IN | 46219 |
| 3714 | BLAKESLEE, BRADLEY | | APARTMENT H | 7931 TIMBERRIDGE DR | | INDIANAPOLIS | IN | 46219 |
| 11351 | Blanchette, Marsha L | | 118 SW Merrimack Pl | | | Lake City | FL | 32024 |
| 8266 | BRAZEAU, KAREN | | 6725 MIGNONETTE ST | | | BAKERSFIELD | CA | 93308 |
| 13297 | BROWNE, AUVILL V | | 50 SUMMIT ST | | | WHITE PLAINS | NY | 10607-1209 |
| 8287 | BUCCOLA, BRADLEY DAVID | | 73620 FAIRWAY DRIVE | | | ABITA SPRINGS | LA | 70420 |
| 6925 | Burton, Lindsay H | | 2502 Stuart Ave Apt A | | | Richmond | VA | 23220 |
| 9522 | Cabral, Susana | | 10552 Kibbee Ave | | | Whittier | CA | 90603 |
| 2309 | Cacciotti, David J | | 9812 Fernleigh Dr | | | Richmond | VA | 23235 |
| 6768 | Calabree, Leonard | | 176 William Feather Dr | | | Voorhees | NJ | 08043 |
| 4940 | CARRILLO, CHRISTOPHER M | | 7973 W CARON DR | | | PEORIA | AZ | 85345 |
| 9169 | CASE, MATTHEW W | | 10566 SHERMAN DR | | | EDEN PRAIRIE | MN | 55347 |
| 7743 | Chavis, Seumas J | | 2187 E Gauthier Rd No 597 | | | Lake Charles | LA | 70607 |
| 4239 | CHESTER, WALTER | | 8200 BABBLER LANE | | | RICHMOND | VA | 23235 |
| 15198 | Chi L Sun | | 727 Rain Dance Way | | | Cordova | TN | 38018 |
| 6371 | Colbert, Jeff | | 612 Cypress Ln | | | Sparta | IL | 62286 |
| 6786 | Cole, Cecelia E | | 801Duff Ave | | | Clarksburg | WV | 26301 |
| 6703 | Cook II, Robert Eugene | | Rt 7 Box 435 C | | | Fairmont | WV | 26554 |
| 9901 | Cramutola, Warren | | 702 Unison Ct | | | Cary | NC | 27519 |
| 6481 | CRAWLEY, LINDA B | | 2504 GAY AVE | | | RICHMOND | VA | 23231 |
| 3793 | CURRAN, JOHN | | 114 OAKMONT | | | SPRINGFIELD | IL | 62704-0000 |
| 11635 | DAVARI, DADMEHR DAVID | | 787 GROUSE WAY | | | SAN JOSE | CA | 95133 |
| 15179 | Davis Woo | | 1002 No Ave 57 | | | Los Angeles | CA | 90042 |
| 1756 | Davis, Robyn N | | 309 E MOREHEAD ST APT 423 | | | CHARLOTTE | NC | 28202-2304 |
| 8430 | Decker, Joshua T | | 1651 Tara Belle Pkwy | | | Naperville | IL | 60564 |
| 7586 | Denton, Robin | | 1205 Cherrystone Ave | | | Richmond | VA | 23228 |
| 13640 | Douglas Nguyen | | 1000 Kiely Blvd No 115 | | | Santa Clara | CA | 95051 |
| 8735 | DRAXLER, STEVEN F | | 2322 POCONO CT | | | DE PERE | WI | 54115 |
| 7498 | Elliott, Carole H | | 22321 Skinquarter Rd | | | Moseley | VA | 23120 |
| 6906 | Evans Fose, Brandi Michelle | | 6067 Homehills Rd | | | Mechanicsville | VA | 23111-7502 |
| 9323 | Flowers, Letitia | | 823 W 136th St | | | Compton | CA | 91761 |
| 5074 | FOX JR, LEON JETHRO | | 2715 GARDEN LANE | | | BENSALEM | PA | 19020 |
| 14808 | Frank Zhu | | 31 Wyoming | | | Irvine | CA | 92606 |
| 7036 | FRANK, NICOLE M | | 15306 FLORWOOD AVE | | | LAWNDALE | CA | 90260 |
| 6188 | French, Joseph R | | 5625 Montebello Rd | | | Imperial | MD | 63052 |
| 7198 | Garcia, Jose A | | 807 64th Avenue Dr E | | | Brudentown | FL | 34203 |
| 14399 | Gary B Duncan | | 18 Old Fourth Dr | | | Oak Ridge | NJ | 07438-9518 |
| 6615 | GHIZA, ION | | 8120 MORO ST | | | PHILADELPHIA | PA | 19136 |
| 11616 | Giacone, Kenneth | | 502 Palm Ct | | | Crystal Lake | IL | 60014 |
| 4462 | GILL, ARIF M | | 6614 ARBORDEAU LN | | | MACUNGIE | PA | 18062 |
| 8522 | Gillard, Melissa | | 9255 Tamarack Ave | | | Sun Valley | CA | 91352 |
| 8941 | GODINEZ, JAIRO | | 10929 LITTCHEN ST | | | NORWALK | CA | 90650-2567 |
| 4690 | Gomez, Jennifer | | 14302 Castana Ave | | | Paramount | CA | 90723 |
| 8331 | GONZALEZ, CARLOS M | | 315 HAWKRIDGE DR | | | SAN PABLO | CA | 94806 |
| 4271 | Gonzalez, Chad L | | 1714 Gray St | | | Geneva | IL | 60134 |
| 9408 | Gottlieb, Kelly | | 5738 N Vicercy Ave | | | Azusa | CA | 91702 |
| 9649 | GRANT, LOREN | | PO BOX 218 | | | SNOWFLAKE | AZ | 85937 |
| 7699 | Gray, Brian | | 7950 Clearview Dr Lot 5 | | | Lake Charles | LA | 70605 |
| 6913 | GRIFFIN, RODNEY | | 101 KOLEBERG TRAIL | | | HENDERSONVILLE | TN | 37075 |
| 4228 | HARMON, EMIKO L | | 1901 MONTAUM RD | | | GLEN ALLEN | VA | 23060 |
| 8942 | Herbert A Best | | 3605 Bain Bridge Blvd Apt 3 | | | Chesapeake | VA | 23324 |

Exhibit E
19th Objection Claimants

| Claim Number | Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 11035 | Hilton, Natalia | | 3525 Wheat Dr | | | Beaumont | TX | 77706-0000 |
| 11036 | Hilton, Natalia | | 3525 Wheat Dr | | | Beaumont | TX | 77706-0000 |
| 9172 | HIXENBAUGH, JEFFREY C | | 5710 GLEN WOOD PK AVE | | | ERIE | PA | 16509 |
| 6601 | HO, KUEN T | | 23 37 120 ST | | | COLLEGE POINT | NY | 11356 |
| 6324 | Hogge, Bridgett | | 12261 Lexington Park Dr Apt 306 | | | Tampa | FL | 33626 |
| 11057 | Holbrook, Ty | | 5915 Crockett | | | Lumberton | TX | 77657-0000 |
| 9313 | HOSIER, CORY JAMES | | 25 EASTMORELAND LN | | | DECATUR | IL | 62521 |
| 7460 | Hutton, Matthew Keith | | 11 Via Jacinto | | | Rancho Santa Margarita | CA | 92688 |
| 8624 | Janoski, Jacob | | 5854 Walnut Ave Apt 2b | | | Downers Grove | IL | 60516-6026 |
| 9676 | JANUS, ROY | | 363 PLAZA LOS OSOS | | | CHULA VISTA | CA | 91914 |
| 15162 | Jason Watson | Jason Watson | | 4117 Waldemar St | | Abilene | TX | 79605 |
| 15162 | Jason Watson | | 3151 United Kingdom Cir No 2742 | | | Winter Park | FL | 32792 |
| 15161 | Jason Watson | | 4117 Waldemar St | | | Abilene | TX | 79605 |
| 6653 | Johnson, Eric A | | 536 Geddes Ave | | | Winthrop Harbor | IL | 60096 |
| 7696 | JOHNSON, MICHAEL JAMES | | 500 TOFTREES AVE | 125 | | STATE COLLEGE | PA | 16803 |
| 8574 | JONES, LAVELL A | | 2745 MLK JR WAY | | | BERKELEY | CA | 94703 |
| 6219 | Jurec, Daniel S | 6405 Hawthorne St | | | | Philadelphia | PA | 19149 |
| 8225 | Kaminski, Brett R | | 512 State St | | | Lemont | IL | 60439 |
| 3679 | KEENA, CHRISTIAN WILLIAM | | 24 WILDWHEAT | | | IRVINE | CA | 92614 |
| 4441 | KENNEDY, PATRICK GERALD | | P O BOX 280281 | | | NORTHRIDGE | CA | 91328 |
| 5749 | Kingery, Tracy | | 3069 Tranbycroft Way | | | Sandy Hook | VA | 23153 |
| 2952 | KLEIN, ALAN M | | 425 BENJAMIN DR | UNIT 401 | | VERNON HILLS | IL | 60061 |
| 7530 | Knowlton, David | | 525 ESCAMBIA ST | | | INDN HBR BCH | FL | 32937-3625 |
| 4748 | LaCoursiere, Brian L | | 4347 Kings Church Rd | | | Taylorsville | KY | 40071-7907 |
| 4754 | LaCoursiere, Brian L | | 4347 Kings Church Rd | | | Taylorsville | KY | 40071-7907 |
| 2947 | LATIMER, JASON H | | 2108 INGERSOLL COURT | | | PLAINFIELD | IL | 60586 |
| 5157 | LEACH, BRIAN R | | 9060 COTTLESTON CIRCLE | | | MECHANICSVILLE | VA | 23116 |
| 7204 | LEGER, SCOTT CRAIG | | 336 STONEY CREEK AVE | | | BATON ROUGE | LA | 70808 |
| 7902 | LEONARD, SCOTT M | | 3022 S RITA WAY | | | SANTA ANA | CA | 92704 |
| 14581 | Linda C Gurr & William W Gurr | Linda & William Gurr | 8901 Henson Rd | | | Richmond | VA | 23236 |
| 14853 | Linda Nguyen | | 8414 Concho St | | | Houston | TX | 77036 |
| 9132 | LITCHFIELD, KRISTEN | | 16228 PLACID DR | | | WHITTIER | CA | 90604 |
| 7394 | Loohn Patricia M | Patricia M Loohn | 9705 Snowberry Ct | | | Glenn Allen | VA | 23060 |
| 7839 | Love, Steven | | 345 Whitewater Dr Apt 203 | | | Bolingbrook | IL | 60440 |
| 6982 | LUCK, WAYNE B | | 8954 KINGS CHARTER DR | | | MECHANICSVILLE | VA | 23116 |
| 8270 | Lynch, Michael J | | 11908 Winterpock Rd | | | Chesterfield | VA | 23838 |
| 8162 | Mark, Ramos | | 21786 Lanar | | | Mission Viejo | CA | 92692 |
| 7727 | Matthews, Michael Lee | | 148 Mayfield Dr | | | Bolingbrook | IL | 60440 |
| 9466 | McBride, Steve | | 24136 Calendula | | | Mission Viejo | CA | 92692 |
| 6524 | McCaskill, Cidael | | 1810 S 24th St | | | Philadelphia | PA | 19145 |
| 7583 | McDonald, Jeffrey A | | 5540 Quail Ridge Ter | | | Chesterfield | VA | 23832 |
| 6011 | MCFADDEN, EUGENE J | | 2910 NORMANDY DRIVE | | | PHILADELPHIA | PA | 19154 |
| 8715 | McVay, Clinton | 4425 Hilltop Dr | | | | San Diego | CA | 92102 |
| 4826 | MCVEIGH, ROBERT M | | 5506 GAUMER AVE | | | MERCHANTVILLE | NJ | 08109 |
| 3399 | MOSES, KATHLEEN SHANNON | | 1415 PARK GLEN CT | | | CONCORD | CA | 94521 |
| 15169 | MOSIER, MICHELLE O | | 4503 W FRANKLIN ST | | | RICHMOND | VA | 23221 |
| 2024 | MOUSA, MOHAMAD BASHOEURT | | 28436 BOULDER DR | | | PORTOLA HILLS | CA | 92679 |
| 10188 | Mueller, Mathias | | 5277 Silkwood Dr | | | Oceanside | CA | 92056 |
| 9750 | Murrieta A, Alejandro | | 1241 N East St Sp 82 | | | Anaheim | CA | 92805 |
| 1553 | Nakanishi, Cindy Kimi | | PO Box 36182 | | | San Jose | CA | 95158 |
| 2789 | NANCE, DANIEL RYAN | | 15 E KIRBY ST APT 1128 | | | DETROIT | MI | 48202-4054 |
| 6510 | NEAL, MARSHALL A | | 1221 CEDARWOOD DR E | | | CREST HILL | IL | 60403 |
| 7533 | Needy, Isaac J | | 7413 202 Stonecliff Dr | | | Raleigh | NC | 27615 |
| 9387 | Nehrir, Nicholas A | | 8103 E Woodwind Ave | | | Orange | CA | 92869 |
| 6187 | NEWTON, JONATHAN | | 91 ELDERWOOD LN | | | SHARPSBURG | GA | 30277 |
| 5420 | NG, YINGF | | 46 10A 88TH ST | | | ELMHURST | NY | 11373 |
| 2069 | NGUYEN, DUY D | | 1611 TRIESTE CT | | | SAN JOSE | CA | 95122 |
| 9862 | Nigro, Joseph Frank | | 1000 Loren Ave | | | Marion | IL | 62959 |
| 5350 | OAKES, TODD A | | 7373 RIDGE AVEAPT 205 | | | PHILADELPHIA | PA | 19128 |
| 7940 | OWENS, HELEN J | Owens Helen J | | 335 E Albertoni St No 200637 | | Carson | CA | 90746 |
| 7940 | OWENS, HELEN J | | 27935 N SANDSTORE WAY | | | QUEEN CREEK | AZ | 85242 |
| 2036 | PADEK, RANDALL SCOTT | Randall Padek | | 3701 S Harvard Ave No 216 | | Tulsa | OK | 74135 |
| 2036 | PADEK, RANDALL SCOTT | | 3701 A S HAVARD NO 216 | | | TULSA | OK | 74135-2265 |
| 6611 | PARKER, WESLEY | | 8 HEDDINGTON RD | | | NEW CASTLE | DE | 19720 |
| 14338 | Patricia C Giordano | | 760 Durham Rd | | | Pineville | PA | 18946 |

**Exhibit E**
19th Objection Claimants

| Claim Number | Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 6924 | Paulie, Joshua | | 400 S Cherry St No 3 | | | Richmond | VA | 23220 |
| 5238 | PEED, DANIEL GEORGE | | 7 ASTER COURT | | | DELRAN | NJ | 08075 |
| 7180 | PEREZ, JOSE L | | 3816 W 105 ST | | | INGLEWOOD | CA | 90303 |
| 5152 | PERKINS, EDWARD J | | 2894 ANGUS RD | | | PHILADELPHIA | PA | 19114 |
| 2164 | Phillips, Mark | | 15 Kingspark Rd | | | Little Rock | AR | 72227 |
| 5759 | POIMBOEUF MAHIEU, MICHEL JACQUES | | 224 E BRISTOL RD | | | FEASTERVILLE | PA | 19053-2438 |
| 5629 | Post, Glen | | 956 Browning Pl | | | Warminster | PA | 18974 |
| 8399 | RAMELO, RONALD | | 220 FOLLAND DR | | | AMERICAN CANYON | CA | 94503 |
| 7830 | RAQUINAN, EDWARD JAMES | | 560 AMERICANO WAY | | | FAIRFIELD | CA | 94533 |
| 5155 | REX, ERICK R | | 7817 WILLIAMS AVE | | | PHILADELPHIA | PA | 19150 |
| 14619 | Richard T Miller Jr | Neil E McCullagh | Spotts Fain PC | 411 E Franklin St Ste 600 | | Richmond | VA | 23219 |
| 14619 | Richard T Miller Jr | Richard T Miller Jr | c o Neil E McCullagh Esq | Spotts Fain PC | 411 E Franklin St Ste 600 | Richmond | VA | 23219 |
| 9909 | RICHARDS, PAT JAMES | | 1039 WHEATFIELD WY | | | CAMILLUS | NY | 13031 |
| 9714 | RICHARDSON, DAMON CLARENCE | | 11926 CYCLOPS ST | | | NORWALK | CA | 90650 |
| 7396 | RICKARD, DOROTHY B | | 8303 GWINNETT RD | | | RICHMOND | VA | 23229 |
| 9117 | RIDGE, STEVEN JAMES | | 657 ROBERTS CT | | | MERCED | CA | 95340 |
| 8895 | Robert William Walker | Robert Walker | 26551 Cortina Dr | | | Mission Viejo | CA | 92691 |
| 9406 | ROBERTS, RANDY | | 1321 DITWOOD PL | | | LA HABRA | CA | 90631 |
| 9689 | ROBINSON, JEREMY D | | 2470 CRYSTAL SPRINGS AVE | | | MERCED | CA | 95348 |
| 15034 | ROCKWELL, KENT | | 2443 SANDY BROOK LANE | | | MIDLOTHIAN | VA | 23112 |
| 5371 | Rockwell, Shannon | | 2241 Cresthaven Ct | | | Richmond | VA | 23238 |
| 9453 | ROSENBERG, IRVING D | | 39 GLENLODEN LN | | | WILLINGBORO | NJ | 08046 |
| 7600 | RYAN, PAUL | | 13 N STONINGTON RD | | | MYSTIC | CT | 06355 |
| 15189 | Salovaara, Mikael | Sills Cummis & Gross | Lucas F Hammonds | The Legal Center | One Riverfront Plaza | Newark | NJ | 07102-5400 |
| 15189 | Salovaara, Mikael | | 170 Dryden Rd | | | Bernardsville | NJ | 07924 |
| 10103 | Santos, Jonathan | | 18601 Hatteras St No 205 | | | Trazana | CA | 91356 |
| 9365 | SCHROGIE, JOHN J | John J Schrogie | | 15718 Fox Marsh Dr | | Moseley | VA | 23120 |
| 9365 | SCHROGIE, JOHN J | JOHN J TREXLER ESQ | HAIRFIELD MORTON PLC | PO BOX 35724 | | RICHMOND | VA | 23235 |
| 10177 | Seely, Hannah | | 1020 Crystal Spgs Pl | | | Escondido | CA | 92026 |
| 6927 | SEIFERT, CORTNEY PAIGE ALEXIS | | 32540 YAHNKE RD | | | BURLINGTON | WI | 53105 |
| 8277 | SHANE, RILEY L | | 3717 IROQUOIS AVE | | | LONG BEACH | CA | 90808 |
| 2550 | SHUMAN, NICHOLAS | | 46 MAGNOLIA RD | | | SHARON | MA | 02067-0000 |
| 3119 | SIEGER, MARC J | Marc J Sieger | Orchard Brands | 30 Tozer Rd | | Beverly | MA | 01915 |
| 3119 | SIEGER, MARC J | SIEGER, MARC J | | 6 JOSEPH LN | | LYNNFIELD | MA | 01940-1107 |
| 6139 | SLONE, RONNIE L | | 4791 DARNELL RD | | | HUNTINGTON | WV | 25705 |
| 6354 | SMITH, JON MICHAEL WAYNE | | 2020 W ALAMEDA AVE 18C | | | ANAHEIM | CA | 92801 |
| 8297 | Smith, Joshua Ryan | | 18 Valley Dr | | | Decatur | IL | 62526 |
| 7202 | STORY, DAVID | | 32 ZUMWALT PASS | | | OFALLON | MO | 63366 |
| 6503 | SUBETTO, ROBERT GLEN | | 621 PRIMROSE LANE | | | ALLENTOWN | PA | 18104 |
| 8841 | Sullins, Michael Alan | | 24950 Via Florecer No 131 | | | Mission Viejo | CA | 92692 |
| 7176 | SYGA, JOHN | | 127 MANSFIELD AVE | | | LANSDOWNE | PA | 19050 |
| 15011 | Sylvia H Middlebrooks | | 3390 Spreading Oak Dr SW | | | Atlanta | GA | 30311 |
| 14702 | TABAKOVIC, ELVIR | | 700 SUNBROOK | | | GRAND RAPIDS | MI | 49508 |
| 9489 | Tadlock, Stacey | | 1726 W 146th St No 17 | | | Gardena | CA | 90247 |
| 2099 | TAPIA, ADRIAN | | 405 RANCHO ARROYO PKWY APT NO 46 | | | FREMONT | CA | 34536 |
| 4747 | TATARU, MARIUS SORIN | | 3530 DECATUR ST | | | PHILADELPHIA | PA | 19136 |
| 3136 | THOMAS, BRADLEY P | | 1525 DAISY | | | ANTIOCH | CA | 94509 |
| 8625 | Thomas, Cassandra | | 7368 Tennessee Dr Apt 203 | | | Willowbrook | IL | 60527 |
| 14097 | Thumann, Anne L | | 7086 Lionshead Pkwy | | | Littleton | CO | 80124 |
| 6665 | Thyssen, Michael Shane | | 20041 Osterman Rd Apt H13 | | | Lake Forest | CA | 92630 |
| 5418 | TORRES, MICHAEL RAY | | 298 EAST JUNIPER AVE | | | ATWATER | CA | 95301 |
| 8843 | Trentacost, Anthony N | | 28243 Leticia | | | Mission Viejo | CA | 92692 |
| 7551 | UBEROI, HARMINDER S | | 5400 ORANGETHORPE AVE | 52 | | LA PALMA | CA | 90623 |
| 13649 | VENTANILLA, MANUEL GUTLAY | Manuel Gutlay Ventanilla | 1808 Plz Del Amo Apt 4 | | | Torrance | CA | 90501-4520 |
| 13649 | VENTANILLA, MANUEL GUTLAY | | 195 E JAVELIN ST | | | CARSON | CA | 90745 |
| 7910 | Vithoulkas, Dimitris | | 10932 Cord Ave | | | Downey | CA | 90241 |
| 10029 | WAITE, JILL F | | 5013 QUEENSBURY WAY | | | SAN RAMON | CA | 94582 |
| 5672 | WHEATON, ALEXANDER LEE | | 1575 MIMOSA ST | | | HOLLISTER | CA | 95023 |
| 6014 | WHITE, ELIZABETH H | | 9029 RUSSET LANE | | | MECHANICSVILLE | VA | 23116 |
| 8182 | Woods, Terrell A | | 5724 Sullivan Point Dr | | | Powder Springs | GA | 30127 |
| 5405 | YEE, BOON L | | 46 10 88TH ST | | | ELMHURST | NY | 11373 |

# **Exhibit F**

**Exhibit F**

10th Objection Claimants

| Claim Number | Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|
| 6926 | ASH, SCOTT D | 10284 BRICKERTON DR | MECHANICSVILLE | VA | 23116 |
| 14922 | Chi T Thornton | 9104 Brookwood Glen Dr | Glen Allen | VA | 23060 |
| 7870 | DRISCOLL, VERONICA L | 12730 MILL SHED DRIVE | MIDLOTHIAN | VA | 23112-7020 |
| 9298 | Kara Su | 307 S Rudolph St | Richmond | VA | 23220 |
| 7430 | Olive, Joel | 12 Big Meadows Ct | Richmond | VA | 23236 |
| 4771 | REICH, EDWARD J | 1500 BIRCH AVE | HANOVER PARK | IL | 60133 |
| 8763 | ROSS, ANGELA P | 4413 WYTHE AVE | RICHMOND | VA | 23221 |
| 7401 | Williams, Deborah A | 3661 Michaux Mill Dr | Powhatan | VA | 23139 |

# **<u>Exhibit G</u>**

**Exhibit G**
20th Objection Claimants

| Claim Number | Name | Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 13675 | 412 South Broadway Realty LLC | 412 South Broadway Realty LLC | c o The MEG Company | 25 Orchard View Dr | | | Londonderry | NH | 03053-3324 | |
| 5020 | 412 South Broadway Realty LLC | c o The MEG Companies | 25 Orchard View Dr | | | | Londonderry | NH | 03053-3324 | |
| 13397 | 412 South Broadway Realty LLC | c o The MEG Company | 25 Orchard View Dr | | | | Londonderry | NH | 03053-3324 | |
| 12568 | 412 South Broadway Realty LLC | Robert Somma Esq | Posternark Blankstein & Lund LLP | Prudential Tower | 800 Boylston St | | Boston | MA | 02199 | |
| 13675 | 412 South Broadway Realty LLC | Robert Somma Esq | Posternak Blankstein & Lund LLP | Prudential Tower | 800 Boylston St 33rd Fl | | Boston | MA | 02199-8001 | |
| 12536 | 610 & San Felipe Inc | 610 & San Felipe Inc | 11219 100 Avenue | | | | Edmonton | AB | T5K 0J1 | Canada |
| 13946 | 610 & San Felipe Inc | 610 & San Felipe Inc | 11219 100 Avenue | | | | Edmonton | AB | T5K 0J1 | Canada |
| 12536 | 610 & San Felipe Inc | David H Cox Esq | Jackson & Campbell PC | 1120 20th St NW Ste 300 S | | | Washington | DC | 20036-3445 | |
| 13946 | 610 & San Felipe Inc | David H Cox Esq and John J Matteo Esq | Jackson & Campbell PC | 1120 20th St NW | South Tower | | Washington | DC | 20036 | |
| 13098 | ACADIA REALTY LIMITED PARTNERSHIP & BRIGHTON COMMERICAL LLC & CATELLUS OPERATING LIMITED PARTNERSHIP & CEDAR DEVELOPMENT LTD | ATTN JENNIFER M MCLEMORE & AUGUSTUS C EPPS JR & MICHAEL D MUELLER ESQ & JENNIFER M MCLEMORE ESQ & NOELLE M JAMES ESQ | CO CHRISTIAN & BARTON | 909 E MAIN SR STE 1200 | | | RICHMOND | VA | 23219 | |
| 12789 | Acadia Realty Limited Partnership fka Mark Centers Limited Partnership | Attn Daniel J Ansell | Greenberg Traurig LLp | 200 Park Ave | | | New York | NY | 10166 | |
| 13802 | Acadia Realty Limited Partnership fka Mark Centers Limited Partnership | Attn Daniel J Ansell and Howard J Berman and Heath B Kushnick | Greenberg Traurig LLP | 200 Park Ave | | | New York | NY | 10166 | |
| 13802 | Mark Centers Limited Partnership | Christian & Barton LLP | Michael D Mueller & Augustus C Epps Jr & Jennifer M McLemore | 909 E Main St Ste 1200 | | | Richmond | VA | 23219 | |
| 9119 | Bank of America NA as Trustee for the Registered Holders of Greenwich Capital Commercial Funding Corp Commercial Mortgage | NP SSP BAYBROOK LLC | C O CENTRO PROPERTIES GROUP | 420 LEXINGTON AVE 7TH FL | | | NEW YORK | NY | 10170 | |
| 9119 | Bank of America NA as Trustee for the Registered Holders of Greenwich Capital Commercial Funding Corp Commercial Mortgage | Trust 2007 GG9 Commercial Mortgage Pass Through Certificates Series 2007 GG9 as Collateral Assignee of NP SSP Baybrook LLC | Mindy A Mora Esq | Bilzin Sumberg Baena Price & Axelrod LLP | 200 S Biscayne Blvd Ste 2500 | | Miami | FL | 33131 | |
| 14416 | Basser Kaufman | Attn Marc Kemp | 151 Irving Pl | | | | Woodmere | NY | 11598-1223 | |
| 14416 | Basser Kaufman | Kelley Drye & Warren LLP | Attn James S Carr & Robert L LeHane Esq | 101 Park Ave | | | New York | NY | 10178 | |
| 8678 | Basser Kaufman 222 LLC | Attn James S Carr Esq Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | | New York | NY | 10178 | |
| 8678 | Basser Kaufman 222 LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton | 3300 Enterprise Pkwy | | | Beachwood | OH | 44122 | |
| 12507 | Basser Kaufman 312 LLC | Attn James S Carr Esq | Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | |
| 12509 | Basser Kaufman 312 LLC | Attn James S Carr Esq | Robert L LeHane Esq | 101 Park Ave | | | New York | NY | 10178 | |
| 14703 | Basser Kaufman 312 LLC | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | | New York | NY | 10178 | |
| 12507 | Basser Kaufman 312 LLC | Basser Kaufman | Attn Marc Kemp | 151 Irving Pl | | | Woodmere | NY | 11598-1223 | |
| 12509 | Basser Kaufman 312 LLC | Basser Kaufman | Attn Marc Kemp | 151 Irving Pl | | | Woodmere | NY | 11598-1223 | |
| 14703 | Basser Kaufman 312 LLC | Basser Kaufman | Attn Marc Kemp | 151 Irving Pl | | | Woodmere | NY | 11598-1223 | |
| 12493 | Brighton Commercial LLC | Augustus C Epps Jr Esq | Christian & Barton LLP | 909 E Main St Ste 1200 | | | Richmond | VA | 23219 | |
| 14345 | Brighton Commercial LLC | Augustus C Epps Jr Esq | Christian & Barton LLP | 909 E Main St Ste 1200 | | | Richmond | VA | 23219 | |
| 12493 | Brighton Commercial LLC | Brighton Commercial LLC | | 325 Ridgeview Dr | | | Palm Beach | FL | 33480 | |
| 14345 | Brighton Commercial LLC | Brighton Commercial LLC | | 325 Ridgeview Dr | | | Palm Beach | FL | 33480 | |
| 9477 | Brighton Commercial LLC | | 325 Ridgeview Dr | | | | Palm Beach | FL | 33480 | |
| 7933 | Catellus Operating Limited Partnership a Delaware Limited Partnership | Catellus Operating Limited Partnership | Attn Greg Moore | 66 Franklin St Ste 200 | | | Oakland | CA | 94607 | |
| 7957 | Catellus Operating Limited Partnership a Delaware Limited Partnership | Catellus Operating Limited Partnership | Attn Greg Moore | 66 Franklin St Ste 200 | | | Oakland | CA | 94607 | |
| 7933 | Catellus Operating Limited Partnership a Delaware Limited Partnership | Edward J Tredinnick Esq | Greene Radovsky Maloney Share & Hennick LLP | Four Embarcadero Center 40th Fl | | | San Francisco | CA | 94111 | |
| 7957 | Catellus Operating Limited Partnership a Delaware Limited Partnership | Edward J Tredinnick Esq | Greene Radovsky Maloney Share & Hennick LLP | Four Embarcadero Center 40th Fl | | | San Francisco | CA | 94111 | |
| 13634 | CC Investors 1996 12 | CC Investors 1996 12 | Rick Donald | CB Richard Ellis Boulos Property Management | One Canal Plz 5th Fl | | Portland | ME | 04112 | |
| 13634 | CC Investors 1996 12 | Randy J Croswell Esq | Perkins Thompson PA | One Canal Plz | PO Box 426 | | Portland | ME | 04112-0426 | |

Exhibit G
20th Objection Claimants

| Claim Number | Name | Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 11985 | CC Investors 1996 12 | Rick Donald | CB Richard Ellis Boulos Property Management | One Canal Plz Ste 500 | | | Portland | ME | 04112 | |
| 11572 | CC Investors 1996 14 | CC INVESTORS 1996 14 | DANIEL G KAMIN TAYLOR LLC | PO BOX 10234 | | | PITTSBURGH | PA | 15232 | |
| 11572 | CC Investors 1996 14 | CC Investors 1996 14 | Kamin Realty Company | 490 S Highland Ave | | | Pittsburgh | PA | 15206 | |
| 11572 | CC Investors 1996 14 | William A Broscious Esquire | Kepley Broscious & Biggs PLC | 2211 Pump Rd | | | Richmond | VA | 23233-3507 | |
| 11829 | CC Investors 1996 9 | Attn Kelly Serenko Dir Lease Adm | Kamin Realty Company | PO Box 10234 | | | Pittsburgh | PA | 15232-0234 | |
| 11829 | CC Investors 1996 9 | Kamin Realty Company | | 490 S Highland Ave | | | Pittsburgh | PA | 15206 | |
| 9416 | CC Madison JLR LLC | CC Madison PJP LLC CC Madison EJR LLC CC Madison TFR LLC & CC Madison JLR LLC | Attn Eric J Rietz Esq | Vedder Price PC | 222 N LaSalle St Ste 2600 | | Chicago | IL | 60601 | |
| 9417 | CC Roseville LLC | Attn Eric J Rietz Jr | Vedder Price PC | 222 N LaSalle St Ste 2600 | | | Chicago | IL | 60601 | |
| 14140 | Cedar Development Ltd | CEDAR DEVELOPMENT LTD | | 7777 GLADES RD STE 310 | | | BOCA RATON | FL | 33434-6424 | |
| 14140 | Cedar Development Ltd | Michael D Mueller & Augustus C Epps Jr & Jennifer M McLemore | Christian & Barton LLP | 909 E Main St Ste 1200 | | | Richmond | VA | 23219 | |
| 14811 | Cedar Development Ltd | Michael D Mueller & Augustus C Epps Jr & Jennifer M McLemore | Christian & Barton LLP | 909 E Main St Ste 1200 | | | Richmond | VA | 23219 | |
| 12787 | CEDAR DEVELOPMENT LTD | | | 7777 GLADES RD STE 310 | | | BOCA RATON | FL | 33434-6424 | |
| 12541 | Cencor Realty Services Inc Agent for SWG 35 Forum LTD Located in San Antonio TX | c o David L Pollack Esq | Ballard Sparh Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | | Philadelphia | PA | 19103 | |
| 12544 | Cencor Realty Services Inc Agent for SWG 35 Forum LTD Located in San Antonio TX | c o David L Pollack Esq | Ballard Sparh Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | | Philadelphia | PA | 19103 | |
| 12583 | Centro Properties Group ta Baybrook Gateway Webster TX | c o David L Pollack | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | | Philadelphia | PA | 19103 | |
| 12616 | Centro Properties Group ta Baybrook Gateway Webster TX | c o David L Pollack | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | | Philadelphia | PA | 19103 | |
| 5955 | Chalek Company LLC | Kenneth R Blumer Esq | TroyGould PC | 1801 Century Pk E Ste 1600 | | | Los Angeles | CA | 90067 | |
| 1025 | Circuit Investors Colorado Limited Partnership | Circuit Investors Colorado Limited Partnership | Attn John Paul Rieser | c o Rieser & Associates LLC | 7925 Graceland St | | Dayton | OH | 45459-3834 | |
| 1025 | Circuit Investors Colorado Limited Partnership | Circuit Investors Colorado Limited Partnership | Attn Guy Millner | c o Ten Pryor Street Building LLC General Partner | 5500 Interstate North Pkwy | RiverEdge One Ste 600 | Atlanta | GA | 30328 | |
| 1025 | Circuit Investors Colorado Limited Partnership | Rieser & Associates LLC | 7925 GRACELAND ST | | | | Dayton | OH | 45459-3834 | |
| 9038 | Circuit Investors No 2 Ltd A Texas Partnership | c o Niclas A Ferland Esq | LeClairRyan A Professional Corporation | 555 Long Wharf Dr 8th Fl | | | New Haven | CT | 06511 | |
| 12318 | Circuit PA Corp | PROSKAUER ROSE LLP | JEFFREY W LEVITAN | 1585 BROADWAY | | | NEW YORK | NY | 10036-8299 | |
| 12318 | Circuit PA Corp | Sigmond Sommer Properties | Attn ronald Dictrow | 279 Birchwood Park Dr | | | Jericho | NY | 11753-2306 | |
| 8151 | CK Richmond Business Services No 2 Limited Liability Company | c o Niclas A Ferland Esq | LeClairRyan A Professional Corporation | 555 Long Wharf Dr 8th Fl | | | New Haven | CT | 06511 | |
| 12468 | Colonial Square Associates | Attn James S Carr Esq | Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | |
| 13449 | Colonial Square Associates | Attn James S Carr Esq | Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | |
| 12468 | Colonial Square Associates | Colonial Square Associates | Attn Ken Labenski | c o Benderson Development Company Inc | 570 Delaware Ave | | Buffalo | NY | 14202 | |
| 13449 | Colonial Square Associates | Colonial Square Associates | Attn Ken Labenski | c o Benderson Development Company Inc | 570 Delaware Ave | | Buffalo | NY | 14202 | |
| 2818 | Contracting Systems Inc II | William J Perrone Esq | 1289 Shadow Oak Dr | | | | Malvern | PA | 19355-2313 | |
| 7492 | CVS Pharmacy Inc | Attn Edith K Altice Esq | Saul Ewing LLP | 500 E Pratt St 8th Fl | | | Baltimore | MD | 21202 | |
| 7492 | CVS Pharmacy Inc | CVS Pharmacy | Attn Michael B Nulman Sr Legal Counsel | One CVS Dr | | | Woonsocket | RI | 02890 | |
| 7492 | CVS Pharmacy Inc | CVS Pharmacy Inc | Attn Mark Minuti Esq | Saul Ewing LLP | 222 Delaware Ave Ste 1200 | | Wilmington | DE | 19801 | |
| 14362 | CVS Pharmacy Inc and Melville Realty Company Inc | Edith K Altice | Lockwood Pl | 500 E Pratt St 8th Fl | | | Baltimore | MD | 21202-3171 | |
| 14362 | CVS Pharmacy Inc and Melville Realty Company Inc | Mark Minun | Weiland Golden Smiley Wang Ekin & Strok LLP | 650 Town Ctr Ste 950 | | | Costa Mesa | CA | 92626 | |
| 14362 | CVS Pharmacy Inc and Melville Realty Company Inc | Mark Minuti | Saul Ewing LLP | 222 Delaware Ave Ste 1200 | PO Box 1266 | | Wilmington | DE | 19899 | |
| 14213 | Dicks Sporting Goods Inc | Attn James D Newell & Zakarij O Thomas | Buchanan Ingersoll & Rooney PC | One Oxford Ctr 20th Fl | | | Pittsburgh | PA | 15219 | |
| 8936 | Dicks Sporting Goods Inc | Attn Jay Blount | 300 Industry Dr | | | | Pittsburgh | PA | 15275 | |
| 8936 | Dicks Sporting Goods Inc | Buchanan Ingersoll & Rooney PC | Zakarij O Thomas Esq | One Oxford Centre | 301 Grant St 20th Fl | | Pittsburgh | PA | 15219 | |
| 9102 | Dollar Tree Stores Inc | Attn Scott R Kipnis | Hofheimer Gartlir & Gross LLP | 530 5th Ave | | | New York | NY | 10036-5101 | |

**Exhibit G**
20th Objection Claimants

| Claim Number | Name | Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 9102 | Dollar Tree Stores Inc | DOLLAR TREE STORES INC | | 500 VOLVO PARKWAY | ATTN REAL ESTATE DEPT | | CHESAPEAKE | VA | 23320 | |
| 12863 | Donahue Schriber Realty Group LP | c o Trainor Fairbrook | Attn Nancy Hotchkiss | 980 Fulton Ave | | | Sacramento | CA | 95825 | |
| 8353 | DRURY LAND DEVELOPMENT, INC | ATTN DAVID E WILSON ESQ | 721 EMERSON RD STE 200 | | | | ST LOUIS | MO | 63141 | |
| 7659 | Edwin Watts Golf Shops LLC | Stephen E Scarce | 6802 Paragon Pl Ste 300 | | | | Richmond | VA | 23230-1655 | |
| 12085 | Federal Realty Investment Trust ta Troy Hills Shopping Center Parsippany NJ | c o David L Pollack | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | | Philadelphia | PA | 19103-7599 | |
| 12086 | Federal Realty Investment Trust ta Troy Hills Shopping Center Parsippany NJ | c o David L Pollack Esq | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | | Philadelphia | PA | 19103 | |
| 11967 | Forest City Commercial Management Inc | Agent for Laburnum Investment LLC | 50 Public Sq Ste 1360 | | | | Cleveland | OH | 44113 | |
| 12035 | Forest City Commercial Management Inc | Agent for Laburnum Investment LLC | 50 Public Sq Ste 1360 | | | | Cleveland | OH | 44113 | |
| 12456 | GA Lakewood LLC | GA Lakewood LLC | Dennis Ballard Esq | Darin Bennigsdorf | c o Principal Life Insurance Company | 801 Grand Ave | Des Moines | IA | 50392-0301 | |
| 13336 | GA Lakewood LLC | GA Lakewood LLC | Dennis Ballard Esq | Darin Bennigsdorf | c o Principal Life Insurance Company | 801 Grand Ave | Des Moines | IA | 50392-0301 | |
| 13389 | GA Lakewood LLC | GA Lakewood LLC | Dennis Ballard Esq | Darin Bennigsdorf | c o Principal Life Insurance Company | 801 Grand Ave | Des Moines | IA | 50392-0301 | |
| 12456 | GA Lakewood LLC | Lauren Lonergan Taylor Esq | Matthew E Hoffman Esq | Duane Morris LLP | 30 S 17th St | | Philadelphia | PA | 19103 | |
| 13336 | GA Lakewood LLC | Lauren Lonergan Taylor Esq | Matthew E Hoffman Esq | Duane Morris LLP | 30 S 17th St | | Philadelphia | PA | 19103 | |
| 13389 | GA Lakewood LLC | Lauren Lonergan Taylor Esq | Matthew E Hoffman Esq | Duane Morris LLP | 30 S 17th St | | Philadelphia | PA | 19103 | |
| 12425 | GA Montgomeryville LLC | GA Montgomeryville LLC | Dennis Ballard Esq and Darin Bennigsdorf | c o Principal Life Insurance Company | 801 Grand Ave | | Des Moines | IA | 50392-0301 | |
| 13328 | GA Montgomeryville LLC | GA Montgomeryville LLC | Dennis Ballard Esq and Darin Bennigsdorf | c o Principal Life Insurance Company | 801 Grand Ave | | Des Moines | IA | 50392-0301 | |
| 12425 | GA Montgomeryville LLC | Lauren Lonergan Taylor Esq and Matthew E Hoffman Esq | Duane Morris LLP | 30 S 17th St | | | Philadelphia | PA | 19103 | |
| 13328 | GA Montgomeryville LLC | Lauren Lonergan Taylor Esq and Matthew E Hoffman Esq | Duane Morris LLP | 30 S 17th St | | | Philadelphia | PA | 19103 | |
| 9190 | Galleria Alpha Plaza Ltd | c o Lynnette R Warman | Hunton & Wiliams LLP | 1445 Ross Ave Ste 3700 | | | Dallas | TX | 75202 | |
| 9190 | Galleria Alpha Plaza Ltd | Galleria Alpha Plaza Ltd | | 2001 Preston Rd | | | Plano | TX | 75093 | |
| 14280 | Galleria Plaza Ltd | c o Henry P Long III | Hunton & Williams LLP | Riverfront Plz E Tower | 951 E Byrd St | | Richmond | VA | 23219-4074 | |
| 14388 | Galleria Plaza Ltd | c o Henry P Long III & Thomas N Jamerson | Hunton & Williams LLP | Riverfront Plz E Tower | 951 E Byrd St | | Richmond | VA | 23219-4074 | |
| 14280 | Galleria Plaza Ltd | Hunton & Williams LLP | Lynnette R Warman & Cameron W Kinvig | 1445 Ross Ave Ste 3700 | | | Dallas | TX | 75202 | |
| 14388 | Galleria Plaza Ltd | Hunton & Williams LLP | Lynnette R Warman & Cameron W Kinvig | 1445 Ross Ave Ste 3700 | | | Dallas | TX | 75202 | |
| 14197 | Golf Galaxy Inc | Attn James D Newell & Zakarij O Thomas | Buchanan Ingersoll & Rooney | One Oxford Ctr 20th Fl | | | Pittsburgh | PA | 15219 | |
| 12222 | Golf Galaxy Inc | Buchanan Ingersoll & Rooney PC | Zakarij O Thomas Esq | One Oxford Centre | 301 Grant St 20th Fl | | Pittsburgh | PA | 15219 | |
| 12222 | Golf Galaxy Inc | Jay Blount | c o Dicks Sporting Goods Inc | 300 Industry Dr | | | Pittsburgh | PA | 15275 | |
| 2779 | HAJOCA CORPORATION DBA HAINES JONES & CADBURY | c o Ross Tanner Director | 310 SW 24TH ST | | | | BENTONVILLE | AR | 72712-7954 | |
| 9944 | HD Supply Facilities Maintenance Ltd | | 10641 Scripps Summit Ct | | | | San Diego | CA | 92131 | |
| 8607 | IMCC Sunland LLC | c o Art Rendak | Inland Mortgage Capital Corporation | 2901 Butterfield Rd | | | Oak Brook | IL | 60523 | |
| 13905 | IMCC Sunland LLC | c o Art Rendak | Inland Mortgage Capital Corporation | 2901 Butterfield Rd | | | Oak Brook | IL | 60523 | |
| 9159 | KNOXVILLE LEVCAL LLC | ATTN DONISUE RUPP | C O PRINCIPAL REAL ESTATE INVESTORS | 801 GRAND AVE G 022 E30 | | | DES MOINES | IA | 50392 | |
| 9159 | KNOXVILLE LEVCAL LLC | KNOXVILLE LEVCAL LLC | c o Gretchen McCord | Nathan Sommers Jacobs | 2800 Post Oak Blvd 61st Fl | | Houston | TX | 77056-6102 | |
| 12448 | La Habra Imperial LLC | Augustus C Epps Jr Esq | Christian & Barton LLP | 909 E Main St Ste 1200 | | | Richmond | VA | 23219-3095 | |
| 13637 | La Habra Imperial LLC | Augustus C Epps Jr Esq | Christian & Barton LLP | 909 E Main St Ste 1200 | | | Richmond | VA | 23219-3095 | |
| 12448 | La Habra Imperial LLC | METRO POINTE RETAIL ASSOC | | 949 S COAST DR STE 600 | | | COSTA MESA | CA | 92626 | |
| 6575 | La Habra Imperial LLC | Ronald K Brown Jr | Law Offices of Ronald K Brown Jr APC | 901 Dove St Ste 120 | | | Newport Beach | CA | 92660 | |
| 9228 | LEES TAILOR SHOP | | 5640 GREENVIEW DR | | | | OKLAHOMA CITY | OK | 73735 | |

**Exhibit G**
20th Objection Claimants

| Claim Number | Name | Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 8564 | Manufacturers & Traders Trust Company as Trustee | c o Nicholas M Miller Esq | Neal Gerber & Eisenberg LLP | Two N LaSalle St Ste 1700 | | | Chicago | IL | 60602 | |
| 8564 | Manufacturers & Traders Trust Company as Trustee | Manufacturers & Traders Trust Company as Trustee | c o Nancy George VP | Corporate Trust Dept | 1 M&T Plaza 7th Fl | | Buffalo | NY | 14203 | |
| 8594 | Marc Realty LLC as Agent for the Owners of Orchard Place Shopping Center | Colleen E McManus Esq | Much Shelist Denenberg Ament & Rubenstein PC | 191 N Wacker Dr Ste 1800 | | | Chicago | IL | 60606 | |
| 11990 | Marlton VF LLC | | c o Vornado Realty Trust | 210 Rte 4 E | | | Paramus | NJ | 07652 | |
| 13971 | Marlton VF LLC | | c o Vornado Realty Trust | 210 Rte 4 E | | | Paramus | NJ | 07652 | |
| 8782 | MARLTON VF, LLC | ATTN MEI CHANG | C O VORNADO REALTY TRUST | 210 RTE 4 E | | | PARAMUS | NJ | 07652 | |
| 9280 | MDS Realty II LLC | c o Zachary J Eskau | Dawda Mann Mulcahy & Sadler PLC | 39533 Woodward Ave Ste 200 | | | Bloomfield Hills | MI | 48304-5103 | |
| 9280 | MDS Realty II LLC | MDS REALTY II LLC | 122 S MICHIGAN AVE STE 1000 | CO KLAFF REALTY LP | | CHICAGO | IL | 60603 | |
| 13111 | MDS Realty II LLC | MDS REALTY II LLC | 122 S MICHIGAN AVE STE 1000 | CO KLAFF REALTY LP | | CHICAGO | IL | 60603 | |
| 13111 | MDS REALTY II LLC | PARKER POLLARD & BROWN PC | STEPHEN E SCARCE | MEREDITH L YODER | 6802 PARAGON PL STE 300 | | RICHMOND | VA | 23230 | |
| 12757 | Palmetto Investors LLC | Mark A Bartels Esq | Stellpflug Law SC | 444 Reid St Ste 200 | PO Box 5637 | | De Pere | WI | 54115-2100 | |
| 13933 | Palmetto Investors LLC | Mark A Bartels Esq | Stellpflug Law SC | 444 Reid St Ste 200 | PO Box 5637 | | De Pere | WI | 54115-2100 | |
| 12757 | Palmetto Investors LLC | PALMETTO INVESTORS LLC | C O NIFONG REALTY INC | 2181 S ONEIDA ST STE 1 | | | GREEN BAY | WI | 54304 | |
| 13933 | Palmetto Investors LLC | PALMETTO INVESTORS LLC | C O NIFONG REALTY INC | 2181 S ONEIDA ST STE 1 | | | GREEN BAY | WI | 54304 | |
| 9009 | Park National Bank as assignee of rents under Henrico County Virginia Deed of Lease with CK Richmond Business Services No 2 | Attn Richard C Maxwell | Woods Rogers PLC | 10 S Jefferson St Ste 1400 | PO Box 14125 24038 | | Roanoke | VA | 24011 | |
| 9000 | Park National Bank as assignee of rents under the Duncanville Texas Lease with Circuit Investors No 2 Ltd | Attn Richard C Maxwell | Woods Rogers PLC | 10 S Jefferson St Ste 1400 | PO Box 14125 24038 | | Roanoke | VA | 24011 | |
| 12201 | Parkdale Mall Associates LP | c o Scott M Shaw Esq | Husch Blackwell Sanders LP | 2030 Hamilton Pl Blvd Ste 150 | | | Chattanooga | TN | 37421 | |
| 12535 | Port Arthur Holdings III Ltd | David H Cox Esq | Jackson & Campbell PC | 1120 20th St NW Ste 300 S | | | Washington | DC | 20036 | |
| 14356 | Port Arthur Holdings III Ltd | David H Cox Esq & John J Matteo Esq | Jackson & Campbell PC | 1120 20th St NW | South Tower | | Washington | DC | 20036 | |
| 12535 | Port Arthur Holdings III Ltd | Port Arthur Holdings III Ltd | | 712 Main St 29th Fl | | | Houston | TX | 77002 | |
| 13122 | Port Arthur Holdings III Ltd and 610 & San Felipe Inc | c o David H Cox Esq and John Matteo Esq | Jackson & Campbell PC | 1120 Twentieth St NW | South Tower | | Washington | DC | 20036-3437 | |
| 13094 | Principal Life Insurance Company fka Principal Mutual Life Insurance Company | Attn Denyse Sabagh Esq | co Duane Morris LLP | 505 9th St NW Ste1000 | | | Washington DC | | 20004 | |
| 8224 | Principal Life Insurance Company fka Principal Mutual Life Insurance Company | Dennis Ballard Esq | Principal Life Insurance Company | 801 Grand Ave | | | Des Moines | IA | 50392-0301 | |
| 8235 | Principal Life Insurance Company fka Principal Mutual Life Insurance Company | Dennis Ballard Esq | Principal Life Insurance Company | 801 Grand Ave | | | Des Moines | IA | 50392-0301 | |
| 8224 | Principal Life Insurance Company fka Principal Mutual Life Insurance Company | Lauren Lonergan Taylor Esq & Matthew E Hoffman Esq | Duane Morrise LLP | 30 S 17th St | | | Philadelphia | PA | 19103 | |
| 8224 | Principal Life Insurance Company fka Principal Mutual Life Insurance Company | Principal Life Insurance Company fka Principal Mutual Life Insurance Company | | 711 High St | | | Des Moines | IA | 50392 | |
| 8235 | Principal Life Insurance Company fka Principal Mutual Life Insurance Company | Principal Life Insurance Company fka Principal Mutual Life Insurance Company | | 711 High St | | | Des Moines | IA | 50392 | |
| 13094 | Principal Life Insurance Company fka Principal Mutual Life Insurance Company | Principal Life Insurance Company fka Principal Mutual Life Insurance Company | Lauren Lonergan Taylor Esq & Matthew E Hoffman Esq | co Duane Morris LLP | 30 S 17th St | | Philadelphia | PA | 19103 | |
| 13094 | Principal Life Insurance Company fka Principal Mutual Life Insurance Company | Principal Life Insurance Company fka Principal Mutual Life Insurance Company | | 711 High St | | | Des Moines | IA | 50392 | |
| 8235 | Principal Life Insurance Company fka Principal Mutual Life Insurance Company | Robert Somma Esq | Posternak Blankstein & Lund LLP | Prudential Tower | 800 Boylston St | | Boston | MA | 02199-8004 | |
| 8778 | R Garza OD PA Raymund Garza | | 777 N Texas Blvd | | | | Alice | TX | 78332 | |
| 14803 | Ray Fogg Corporate Properties LLC | c o Weltman Weinberg & Reis Co LPA | 323 W Lakeside Ave 2nd Fl | | | | Cleveland | OH | 44113 | |

Exhibit G
20th Objection Claimants

| Claim Number | Name | Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 3687 | Ray Fogg Corporate Properties LLC | Weltman Weinberg & Reis | 323 W Lakeside Ave 2nd Fl | | | | Cleveland | OH | 44113 | |
| 8749 | RD Bloomfield Associates Limited Partnership | Attn David J Ansell | Greenberg Traurig LLP | 200 Park Ave | | | New York | NY | 10166 | |
| 13801 | RD Bloomfield Associates Limited Partnership | Attn David J Ansell and Howard J Berman and Heath B Kushnick | Greenberg Traurig LLP | 200 Park Ave | | | New York | NY | 10166 | |
| 8749 | RD Bloomfield Associates Limited Partnership | Christian & Barton LLP | Attn Michael D Mueller | 909 E Main St Ste 1200 | | | Richmond | VA | 23219 | |
| 13801 | RD Bloomfield Associates Limited Partnership | Christian & Barton LLP | Michael D Mueller & Augustus C Epps Jr & Jennifer M McLemore | 909 E Main St Ste 1200 | | | Richmond | VA | 23219 | |
| 14539 | S&F3 Management Company LLC | Cedar Development Ltd | 7777 Glades Rd Ste 212 | | | | Boca Raton | FL | 33434 | |
| 14539 | S&F3 Management Company LLC | CEDAR DEVELOPMENT LTD | | 7777 GLADES RD STE 310 | | | BOCA RATON | FL | 33434-6424 | |
| 9369 | SKY BANK / THE HUNTINGTON NATIONAL BANK | LYNN PUTTERBAUGH | CORPORATE REAL ESTATE LEASE ADMIN | 37 W BROAD ST  HP1097 | | | COLUMBUS | OH | 43215 | |
| 14622 | Staples The Office Superstore East Inc | G Perry Wu | 500 Staples Dr | | | | Framingham | MA | 01702 | |
| 9985 | Staples The Office Superstore East Inc | Perry Wu | 500 Staples Dr | | | | Framingham | MA | 01702 | |
| 14622 | Staples The Office Superstore East Inc | SULLIVAN & WORCESTER LLP | PATRICK P DINARDO | CHRISTOPHER M GOSSELIN | ONE POST OFFICE SQ | | BOSTON | MA | 02109 | |
| 12855 | Starpoint Properties LLC | c o LNR Partners LLC | 2005 C1 Shoopes of Plantation Acres LLC | 1601 Washington Ave Ste 700 | | | Miami Beach | FL | 33139 | |
| 14343 | Starpoint Properties LLC | c o LNR Partners LLC | 2005 C1 Shoopes of Plantation Acres LLC | 1601 Washington Ave Ste 700 | | | Miami Beach | FL | 33139 | |
| 12855 | Starpoint Properties LLC | Starpoint Properties LLC | | 450 N Roxbury Dr No 1050 | | | Beverly Hills | CA | 90210 | |
| 8573 | STOR ALL NEW ORLEANS, L L C | Stephen P Schott | Montgomery Barnett Brown Read Hammond & Mintz LLP | 1100 Poydras St Ste 3300 | | | New Orleans | LA | 70163-3200 | |
| 8573 | STOR ALL NEW ORLEANS, L L C | | 259 LAKE VISTA DR | | | | MANDEVILLE | LA | 70471 | |
| 14017 | Suemar Realty Inc | Attn David J Coyle | Shumaker Loop & Kendrick LLP | North Courhouse Sq | 1000 Jackson St | | Toledo | OH | 43604 | |
| 12173 | Suemar Realty Inc | Rob Armstrong | 27476 Holiday Ln | | | | Perrysburg | OH | 43551 | |
| 9943 | Tam Stockton LLC a California Limited Liability Company | Attn David J Gustafson | Tam Stockton LLC | 500 Washington St Ste 475 | | | San Francisco | CA | 94111-2949 | |
| 7825 | TEPLIS, NATHAN  DR  PAUL TEPLIS MRS  BELLE TEPLIS  FRANK & SHARON ROSE FRIEDMAN | JOHN C PENNINGTON PC | | 18 YONAH ST | PO BOX 275 | | HELEN | GA | 30545 | |
| 7825 | TEPLIS, NATHAN  DR  PAUL TEPLIS MRS  BELLE TEPLIS  FRANK & SHARON ROSE FRIEDMAN | NO NAME SPECIFIED | C/O HENDEE  BARNES PROPERTIES | 3280 POINTE PKWY  SUITE 2300 | | | NORCROSS | GA | 30092 | |
| 13753 | Tourboullin Corporation | Clifford A Katz Esq | Platzer Swergold Karlin Levine Goldberg & Jaslow LLP | 1065 Avenue of the Americas 18th Fl | | | New York | NY | 10018 | |
| 9205 | TRANE US INC | C O WAGNER FALCONER & JUDD LTD | MARK O ANDERSON | 1700 IDS CTR | | | MINNEAPOLIS | MN | 55402 | |
| 9207 | TRANE US INC | C O WAGNER FALCONER & JUDD LTD | MARK O ANDERSON | 1700 IDS CTR | | | MINNEAPOLIS | MN | 55402 | |
| 12824 | Trust No 45786 by CTLT as Trustee c o Joseph Freed and Associates LLC | Attn Douglas McMahon Atty | c o Joseph Freed and Associates LLC | 33 S State St Ste 400 | | | Chicago | IL | 60603 | |
| 14141 | Uncommon Ltd | c o Michael D Mueller & Augustus C Epps Jr & Jennifer M McLemore | Christian & Barton LLP | 909 E Main St Ste 1200 | | | Richmond | VA | 23219-3013 | |
| 14812 | Uncommon Ltd | c o Michael D Mueller & Augustus C Epps Jr & Jennifer M McLemore | Christian & Barton LLP | 909 E Main St Ste 1200 | | | Richmond | VA | 23219-3013 | |
| 12786 | UNCOMMON LTD | ROBERT J SCHMIER | 7777 GLADES RD STE 310 | | | | BOCA RATON | FL | 33434-4150 | |
| 14141 | Uncommon Ltd | Uncommon Ltd | | 7777 Glades Rd Ste 310 | | | Boca Raton | FL | 33434 | |
| 14798 | US Bank National Association as Purchaser of Assets of Park National Bank | Attn Richard C Maxwell Esq | c o Woods Rogers PLC | 10 S Jefferson St Ste 1400 | | | Roanoke | VA | 24011 | |
| 14801 | US Bank National Association as Purchaser of Assets of Park National Bank | Attn Richard C Maxwell Esq | c o Woods Rogers PLC | 10 S Jefferson St Ste 1400 | | | Roanoke | VA | 24011 | |
| 12149 | VIWY LP | Blank Rome LLP | Attn Joseph Finkelstein | One Logan Square | 130 North 18th St | | Philadelphia | PA | 19103-6998 | |
| 13260 | VIWY LP | John E Lucian VSB No 43558 | Blank Rome LLP | One Logan Sq | 130 N 18th St | | Philadelphia | PA | 19103 | |
| 12149 | VIWY LP | | CO VISION GROUP VENTURES | 633 W GERMANTOWN PIKE STE 104 | | | PLYMOUTH MEETING | PA | 19462 | |
| 11791 | Watercrest Associates LP LLLP dba Pearlridge Center | Attn Lawrence A Diamant Esq | Levene Neale Bender Rankin & Brill LLP | 10250 Constellation Blvd Ste 1700 | | | Los Angeles | CA | 90067 | |
| 11820 | Watercrest Associates LP LLLP dba Pearlridge Center | Attn Lawrence A Diamant Esq | Levene Neale Bender Rankin & Brill LLP | 10250 Constellation Blvd Ste 1700 | | | Los Angeles | CA | 90067 | |

**Exhibit G**
20th Objection Claimants

| Claim Number | Name | Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 11791 | Watercress Associates LP LLLP dba Pearlridge Center | Watercress Associates LP LLLP | | 98 1005 Moanalua Rd Ste 231 | | | Aiea | HI | 96701-4707 | |
| 11820 | Watercress Associates LP LLLP dba Pearlridge Center | Watercress Associates LP LLLP | | 98 1005 Moanalua Rd Ste 231 | | | Aiea | HI | 96701-4707 | |
| 9554 | Watkins Houston Investment LP c o Midland Loan Services Inc A Delaware Corporation | c o Katharine Battaia | Thompson and Knight LLP | 1722 Routh St Ste 1500 | | | Dallas | TX | 75201 | |
| 9554 | Watkins Houston Investment LP c o Midland Loan Services Inc A Delaware Corporation | Midland Loan Services Inc | c o JP Morgan Chase Lockbox 974754 | PNC Bank Lockbox | 14800 Frye Rd TX1 0006 | | Fort Worth | TX | 76155 | |
| 9554 | Watkins Houston Investment LP c o Midland Loan Services Inc A Delaware Corporation | Thanh My Quach Dao | | 3206 E Cedar Hollow Dr | | | Pearland | TX | 77584 | |
| 7836 | Watkins Houston Investments LP | Attn Lee A Collins | c o Boyar & Miller | 4265 San Felipe Ste 1200 | | | Houston | TX | 77024 | |
| 7836 | Watkins Houston Investments LP | WATKINS HOUSTON INVESTMENTS LP | LAWRENCE WATKINS | PO BOX 50113 | | | SPARKS | NV | 89435-0113 | |
| 11158 | Weingarten Miller Sheridan LLC | Attn Jenny J Hyun Esq | co Weingarten Realty Investors | 2600 Citadel Plaza Dr Ste 125 | | | Houston | TX | 77008 | |
| 8583 | Wells Fargo Bank as Trustee for the Registered Holders of Credit Suisse First Boston Mortgage Securities Corp Commercial | Mortgage Pass Through Certificates Series 2005 C1 as Collateral Assignee of Sunrise Plantation Properties LLC | Mindy A Mora Esq | Bilzin Sumberg Baena Price & Axelrod LLP | 200 S Biscayne Blvd Ste 2500 | | Miami | FL | 33131 | |
| 8583 | Wells Fargo Bank as Trustee for the Registered Holders of Credit Suisse First Boston Mortgage Securities Corp Commercial | SUNRISE PLANTATION PROPERTIES LLC | C O STARPOINT PROPERTIES | 450 N ROXBURY DR NO 1050 | | | BEVERLY HILLS | CA | 90210 | |
| 8515 | Wells Fargo Bank NA as Trustee for the Registered Holders of Credit Suisse First Boston Mortgage Securities Corp Commercial | CDB Falcon Sunland Plaza LP | | 1600 Dallas Pkwy Ste 226 | | | Dallas | TX | 75248 | |
| 8515 | Wells Fargo Bank NA as Trustee for the Registered Holders of Credit Suisse First Boston Mortgage Securities Corp Commercial | Mortgage Pass Through Certificates Series 2006 C4 as Collateral Assignee of CDB Falcon Sunland Plaza LP | Mindy A Mora Esq | Bilzin Sumberg Baena Price & Axelrod LLP | 200 S Biscayne Blvd Ste 2500 | | Miami | FL | 33131 | |
| 9121 | Wells Fargo Bank NA as Trustee for the Registered Holders of Wachovia Bank Commercial Mortgage Trust Commercial Mortgage Pass | CEDAR DEVELOPMENT LTD | C O S & F 3 MANAGEMENT CO LLC | 7777 GLADES RD STE 212 | | | BOCA RATON | FL | 33434 | |
| 9121 | Wells Fargo Bank NA as Trustee for the Registered Holders of Wachovia Bank Commercial Mortgage Trust Commercial Mortgage Pass | Through Certificates Series 2006 C29 as Collateral Assignee of Cedar Development LTD | Mindy A Mora Esq | Bilzin Sumberg Baena Price & Axelrod LLP | 200 S Biscayne Blvd Ste 2500 | | Miami | FL | 33131 | |
| 12416 | Wells Fargo Bank Northwest NA | Attn Krystal Bagshaw | 299 S Main St 12th Fl | | | | Salt Lake City | UT | 86111 | |
| 12004 | Wells Fargo Bank Northwest NA | Attn Richard C Maxwell | c o Woods Rogers PLC | 10 S Jefferson St Ste 1400 | PO Box 14125 24038 | | Roanoke | VA | 24011 | |
| 12023 | Wells Fargo Bank Northwest NA | Attn Richard C Maxwell | c o Woods Rogers PLC | 10 S Jefferson St Ste 1400 | PO Box 14125 24038 | | Roanoke | VA | 24011 | |
| 12011 | Wells Fargo Bank Northwest NA | c o Woods Rogers PLC | Attn Richard C Maxwell | 10 S Jefferson St Ste 1400 | PO Box 14125 24038 | | Roanoke | VA | 24011 | |
| 12012 | Wells Fargo Bank Northwest NA | c o Woods Rogers PLC | Attn Richard C Maxwell | 10 S Jefferson St Ste 1400 | PO Box 14125 24038 | | Roanoke | VA | 24011 | |
| 12013 | Wells Fargo Bank Northwest NA | c o Woods Rogers PLC | Attn Richard C Maxwell | 10 S Jefferson St Ste 1400 | PO Box 14125 24038 | | Roanoke | VA | 24011 | |
| 12014 | Wells Fargo Bank Northwest NA | c o Woods Rogers PLC | Attn Richard C Maxwell | 10 S Jefferson St Ste 1400 | PO Box 14125 24038 | | Roanoke | VA | 24011 | |
| 13079 | Wells Fargo Bank Northwest NA | c o Woods Rogers PLC | Attn Richard C Maxwell | 10 S Jefferson St Ste 1400 | PO Box 14125 24038 | | Roanoke | VA | 24011 | |
| 12004 | Wells Fargo Bank Northwest NA | Krystal Bagshaw VP | Wells Fargo Bank Northwest NA | 299 S Main St | MAC U1228 120 | | Salt Lake City | UT | 84111 | |
| 12011 | Wells Fargo Bank Northwest NA | Krystal Bagshaw VP | Wells Fargo Bank Northwest NA | 299 S Main St | MAC U1228 120 | | Salt Lake City | UT | 84111 | |
| 12012 | Wells Fargo Bank Northwest NA | Krystal Bagshaw VP | Wells Fargo Bank Northwest NA | 299 S Main St | MAC U1228 120 | | Salt Lake City | UT | 84111 | |
| 12013 | Wells Fargo Bank Northwest NA | Krystal Bagshaw VP | Wells Fargo Bank Northwest NA | 299 S Main St | MAC U1228 120 | | Salt Lake City | UT | 84111 | |
| 12014 | Wells Fargo Bank Northwest NA | Krystal Bagshaw VP | Wells Fargo Bank Northwest NA | 299 S Main St | MAC U1228 120 | | Salt Lake City | UT | 84111 | |
| 12023 | Wells Fargo Bank Northwest NA | Krystal Bagshaw VP | Wells Fargo Bank Northwest NA | 299 S Main St | MAC U1228 120 | | Salt Lake City | UT | 84111 | |
| 13079 | Wells Fargo Bank Northwest NA | Wells Fargo Bank Northwest NA | Krystal Bagshaw Vice President | MAC U1228 120 | 299 S Main St | MAC U1228 120 | Salt Lake City | UT | 84111 | |
| 14315 | Wells Fargo Northwest NA | c o Woods Rogers PLC | Attn Richard C Maxwell | 10 S Jefferson St Ste 1400 | PO Box 14125 | | Roanoke | VA | 24011 | |

# **Exhibit H**

**Exhibit H**
21st Objection Claimants

| Claim Number | Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 14482 | 3725 Airport Boulevard LP | 3725 Airport Boulevard LP Landlord | | 20 Westwoods Dr | | Liberty | MO | 64068 |
| 4175 | 3725 Airport Boulevard LP | Stephen K Lehnardt | Lehnardt & Lehnardt LLC | 20 Westwoods Dr | | Liberty | MO | 64068-3519 |
| 14482 | 3725 Airport Boulevard LP | Stephen K Lehnardt | Lehnardt & Lehnardt LLC | 20 Westwoods Dr | | Liberty | MO | 64068-3519 |
| 14879 | 502 12 86th Street LLC | Attn Steven H Newman Esq | Katsky Korins LLP | 605 Third Ave 16th Fl | | New York | NY | 10158 |
| 14292 | 502 12 86th Street LLC | c o Sheila deLa Cruz & Michael P Falzone | Hirschler Fleisher PC | The Edgeworth Bldg | 2100 E Cary St | Richmond | VA | 23218-0500 |
| 14879 | 502 12 86th Street LLC | Hirschler Fleisher PC | Michael P Falzone Sheila deLa Cruz | The Edgeworth Building | 2100 E Cary St PO BOX 500 | Richmond | VA | 23218-0500 |
| 14292 | 502 12 86th Street LLC | Katsky Korins LLP | Attn Steven H Newman | 605 Third Ave 16th FL | | New York | NY | 10158 |
| 14292 | 502 12 86th Street LLC | Katsky Korins LLP | Attn Steven H Newman | Counsel for 502 12 86th Street LLC | 605 Third Ave 16th Fl | New York | NY | 10158 |
| 8570 | ABRAMS WILLOWBROOK THREE LP | ATTN KEITH THERRIEN | CO INVESTAR REAL ESTATE SVCS | 11111 KATY FREEWAY STE 535 | | HOUSTON | TX | 77079 |
| 8570 | ABRAMS WILLOWBROOK THREE LP | Powers & Therrien PS | | 3502 Tieton Dr | | Yakima | WA | 98902 |
| 12514 | AmCap Arborland LLC | AmCap Arborland LLC | Ricki Singer Vice President | AmCap Inc | 1281 E Main St Ste 200 | Stamford | CT | 06902 |
| 12514 | AmCap Arborland LLC | Robert W Dremluk Esq | Seyfarth Shaw LLP | 620 Eighth Ave | | New York | NY | 10018 |
| 11937 | Anna Schwartz Zoltan Schwartz Deborah Landman Eli Landman | Attn Mencahem O Zelmanovitz | Morgan Lewis & Bockius LLP | 101 Park Ave | | New York | NY | 10178-0060 |
| 14859 | Bank of America National Association as Successor by Merger to LaSalle Bank National Association fka LaSalle National Bank as | Bryan Cave LLP | Attn Keith Aurzada | 2200 Ross Ave Ste 3300 | | Dallas | TX | 75201 |
| 14859 | Bank of America National Association as Successor by Merger to LaSalle Bank National Association fka LaSalle National Bank as | c o Berkadia Commercial Mortgage LLC | Geraldine Kohut | 5 Park Plz Ste 400 | | Irvine | CA | 92614 |
| 14260 | Bedford Park Properties LLC | c o Ron L Estes | Center Management | 300 Park St Ste 410 | | Birmingham | MI | 48009 |
| 14260 | Bedford Park Properties LLC | Quarles & Brady LLP | Catherine M Guastello Esq | 1 Renaissance Sq | 2 N Central Ave | Phoenix | AZ | 85004 |
| 13614 | Benenson Columbus OH Trust | c o Niclas A Ferland Esq | LeClairRyan A Professional Corporation | 555 Long Wharf Dr 8th Fl | | New Haven | CT | 06511 |
| 13614 | Benenson Columbus OH Trust | Christopher L Perkins | LeClairRyan a Professional Corporation | 951 E Byrd St 8th Fl | | Richmond | VA | 23219 |
| 13008 | Caparra Center Associates LLC | Caparra Center Associates LLC | Penny R Stark | Attorney For Claimant | 9861 Sunrise Lakes Blvd Ste 308 | Sunrise | FL | 33322 |
| 13014 | Caparra Center Associates LLC | Caparra Center Associates LLC | | PO Box 9506 | | San Juan | PR | 00908 |
| 13014 | Caparra Center Associates LLC | Penny R Stark | Attorney For Claimant | 9861 Sunrise Lakes Blvd Ste 308 | | Sunrise | FL | 33322 |
| 13008 | Caparra Center Associates LLC | PO Box 9506 | | | | San Juan | PR | 00908 |
| 14363 | Capmark Finance Inc | Keith M Aurzada & John C Leininger | Bryan Cave LLP | 2200 Ross Ave Ste 3300 | | Dallas | TX | 75201 |
| 13974 | CC 223 Andover Park East Tukwila LLC | Attn David J LaSota | c o Chapman and Cutler LLP | 111 West Monroe St | | Chicago | IL | 60603 |
| 9424 | CC Minnetonka LLC | Attn Eric J Rietz Esq | Vedder Price PC | 222 N LaSalle St Ste 2600 | | Chicago | IL | 60601 |
| 12333 | CC Springs LLC a Colorado Limited Liability Company | CC Springs LLC | | PO Box 3434 | | Englewood | CO | 80155 |
| 12333 | CC Springs LLC a Colorado Limited Liability Company | CC Springs LLC a Colorado Limited Liability Company | Michael C Bullock | Bullock Partners | 5675 DTC Blvd Ste 110 | Greenwood Village | CO | 80110 |
| 12333 | CC Springs LLC a Colorado Limited Liability Company | Debra Piazza | Montgomery Little Soran & Murray PC | 5445 DTC Pkwy Ste 800 | | Greenwood Village | CO | 80111-3053 |
| 12556 | Centro Properties Group ta Conyers Crossroads Conyers GA | c o David L Pollack | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 |
| 12580 | Centro Properties Group ta Parkway Plaza Vestal NY | c o David L Pollack | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 |

**Exhibit H**
21st Objection Claimants

| Claim Number | Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 12540 | Centro Properties Group ta Westminster City Center Westminster CO | c o David L Pollack Esq | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 |
| 11238 | CENTURY PLAZA DEVELOPMENT CORPORATION | Century Plaza Development Corporation | John C Willsie Corporate Counsel | The Seeno Companies | 4021 Port Chicago Hwy | Concord | CA | 94520-0000 |
| 11238 | CENTURY PLAZA DEVELOPMENT CORPORATION | DOUGLAS W  MESSNER | C O SIERRA PACIFIC PROPERTIES  INC | 1800 WILLOW PASS CT | | CONCORD | CA | 94520 |
| 11669 | CENTURY PLAZA DEVELOPMENT CORPORATION | DOUGLAS W  MESSNER | C/O SIERRA PACIFIC PROPERTIES  INC | 1800 WILLOW PASS CT | | CONCORD | CA | 94520 |
| 11669 | CENTURY PLAZA DEVELOPMENT CORPORATION | John C Willsie Corporate Counsel | The Seeno Companies | 4021 Port Chicago Hwy | | Concord | CA | 94520 |
| 13434 | Circuit Sports LP | Edward L Rothberg & Melissa A Haselden | Weycer Kaplan Pulaski & Zuber PC | 11 E Greenway Plz Ste 1400 | | Houston | TX | 77046 |
| 12856 | CITY OF PASADENA, CA | City of Pasadena | | 100 N Garfield Ave Rm N210 | | Pasadena | CA | 91009 |
| 12856 | CITY OF PASADENA, CA | | P O BOX 7120 | | | PASADENA | CA | 91109 |
| 13755 | COFAL Partners LP | Stacy L Lucas | Reed Smith LLP | 225 5th Ave Ste 1200 | | Pittsburg | PA | 15222-2716 |
| 13356 | Crosspointe Plaza 08 A LLC | c o Tom Stolting and Associates LLC | 8301 E Prentice Ave Ste 210 | | | Greenwood Village | CO | 80111 |
| 12529 | CW Investors 1997 12 by its Receiver CW Capital Asset Management LLC | c o David L Pollack Esq | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 |
| 13953 | CWCapital Asset Management LLC as Special Servicer for Bank of America NA Successor by Merger to LaSalle Bank NA as Trustee | Attn Lawrence A Katz and Kristen E Burgers | 8010 Towers Crescent Dr Ste 300 | | | Vienna | VA | 22182-2707 |
| 13740 | Deno Dikeou | Deno P Dikeou Broker | Dikeou Realty | 543 Wymore Rd N Ste 106 | | Maitland | FL | 32751 |
| 12768 | Eagleridge Associates | c o Ian S Landsberg | Landsberg Margulies LLP | 16030 Ventura Blvd Ste 470 | | Encino | CA | 91436 |
| 12769 | Eagleridge Associates | c o Ian S Landsberg | Landsberg Margulies LLP | 16030 Ventura Blvd Ste 470 | | Encino | CA | 91436 |
| 12815 | Enid Two LLC | c o Nancy Isaacson Esq | 75 Livngston Ave | | | Roseland | NJ | 07068 |
| 12816 | FC Richmond Associates LP | Attn Rachel M Harari Esq | Forest City Ratner Companies LLC | 1 Metrotech Center N | | Brooklyn | NY | 11201 |
| 12816 | FC Richmond Associates LP | FC Woodbridge Crossing LLC | Attn Michael Canning Esq | Arnold & Porter LLP | 399 Park Ave | New York | NY | 10022 |
| 12802 | FC Treeco Columbia Park LLC | Attn Rachel M Harari Esq | Forest City Ratner Companies LLC | 1 Metrotech Center N | | Brooklyn | NY | 11201 |
| 12802 | FC Treeco Columbia Park LLC | FC Woodbridge Crossing LLC | Attn Michael Canning Esq | Arnold & Porter LLP | 399 Park Ave | New York | NY | 10022 |
| 13635 | Generation H One and Two Limited Partnership | Augustus C Epps Jr Esq | Christian & Barton LLP | 909 E Main St Ste 1200 | | Richmond | VA | 23219 |
| 13635 | Generation H One and Two Limited Partnership | Generation H One and Two Limited Partnership | | 3509 S Mason St | | Fort Collins | CO | 80525-2685 |
| 14041 | Goodmill LLC | c o Jeffrey Kurtzman Esq | Klehr Harrison Harvey Branzburg & Ellers LLC | 260 S Broad St | | Philadelphia | PA | 19102 |
| 14041 | Goodmill LLC | GOODMILL LLC | | 636 OLD YORK RD | | JENKINTOWN | PA | 19046 |
| 14419 | Gould Livermore LLC | Michelle McMahon Esq | Bryan Cave LLP | 1290 Avenue of the Americas | | New York | NY | 10104 |
| 14878 | Hayden Meadows JV | c o Ronald T Adams | Black Helterline LLP | 805 SW Broadway Ste 1900 | | Portland | OR | 97205-3359 |
| 13932 | Heritage Plaza LLC | Linda S Broyhill | Reed Smith LLP | 3110 Fairview Park Dr Ste 1400 | | Falls Church | VA | 22042 |
| 14023 | HIP Stephanie LLC | c o Christine Coers Mitchell | Coers Mitchell Law LLC | 1631 NE Broadway No 539 | | Portland | OR | 97232-1425 |
| 14023 | HIP Stephanie LLC | Harsch Investment Properties LLC | | 1121 SW Salmon Ste 500 | | Portland | OR | 97205 |
| 10024 | Inland Southeast Darien LLC | c o Bert Bittourna Esq | Inland Real Estate Group | 2901 Butterfield Rd 3rd Fl | | Oak Brook | IL | 60523 |
| 10024 | Inland Southeast Darien LLC | Karen C Bifferato Esq | Connolly Bove Lodge & Hutz LLP | 1007 N Orange St | PO Box 2207 | Wilmington | DE | 19899-0000 |
| 14079 | Inland US Management LLC | Karen C Bifferato & Kelly M Conlan | Connolly Bove Lodge & Hutz LLP | The Nemours Bldg | 1007 N Orange St PO Box 2207 | Wilmington | DE | 19807 |
| 14931 | Inland US Management LLC | Karen C Bifferato & Kelly M Conlan | Connolly Bove Lodge & Hutz LLP | The Nemours Bldg 1007 N Orange St | PO Box 2207 | Wilmington | DE | 19807 |
| 9722 | Inland Western Oswego Gerry Centennial LLC | c o Bert Bittourna Esq | Inland Real Estate Group | 2901 Butterfield Rd 3rd Fl | | Oak Brook | IL | 60523 |

Exhibit H
21st Objection Claimants

| Claim Number | Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 9722 | Inland Western Oswego Gerry Centennial LLC | Karen C Bifferato Esq | Connolly Bove Lodge & Hutz LLP | 1007 N Orange St | PO Box 2207 | Wilmington | DE | 19899-0000 |
| 14142 | International Speedway Square Ltd | Attn Kenneth B Chigges | Ice Miller LLP | One American Sq Ste 2900 | | Indianapolis | IN | 46282-0200 |
| 12420 | Key Bank NA as Master Servicer and ORIX Capital Markets LLC as Special Servicer | Gregory A Cross Esq | Venable LLP | 750 E Pratt St Ste 900 | | Baltimore | MD | 21202 |
| 11938 | KIR Augusta I 044 LLC | Attn Neil F Herman | c o Morgan Lewis & Bockius LLP | 101 Park Ave | | New York | NY | 10178 |
| 12873 | Kite Coral Springs LLC | Attention Mark A Bogdanowicz | c o Ice Miller LLP | One American Sq Ste 2900 | | Indianapolis | IN | 46282-0200 |
| 14170 | Kite Coral Springs LLC | Attn Kenneth B Chigges | Ice Miller LLP | One American Sq Ste 2900 | | Indianapolis | IN | 46282-0200 |
| 5163 | Laurel Plumbing Inc | John C Kilgannon Esq | Stevens & Lee PC | 1818 Market St 29th Fl | | Philadelphia | PA | 19103 |
| 7519 | LC WHITE PLAINS RETAIL LLC | ATTN FRANK J HAUPEL ESQ | C O DELBELLO DONNELLAN ET AL | 1 N LEXINGTON AVE | | WHITE PLAINS | NY | 10601 |
| 13812 | Liquidity Solutions Inc | | One University Plz Ste 312 | | | Hackensack | NJ | 07601 |
| 12427 | Macys Retail Holdings Inc | c o Joseph B Wells Esq | Frost Brown Todd LLC | 2200 PNC Ctr | 201 E Fifth St | Cincinnati | OH | 45202-4182 |
| 13743 | Macys Retail Holdings Inc | Joseph B Wells and Ronald E Gold | Frost Brown Todd LLC | 201 E Fifth St Ste 2200 | | Cincinnati | OH | 45202 |
| 13099 | Madison Waldorf LLC | c o Liquidity Solutions Inc | One University Plz Ste 312 | | | Hackensack | NJ | 07601 |
| 13099 | Madison Waldorf LLC | MADISON WALDORF LLC | c o MADISON MARQUETTE | 2001 PENNSYLVANIA AVE NW | | WASHINGTON | DC | 20006 |
| 14047 | Marple XYZ Associates | Jeffrey Kurtzman Esq and Kathleen E Torbit Esq | Klehr Harrison Harvey Branzburg & Ellers LLP | 260 S Broad St | | Philadelphia | PA | 19102 |
| 14047 | Marple XYZ Associates | Marple XYZ Associates | c o Blank Aschkenasy Properties LLC | 300 Conshohocken State Rd Ste 360 | | West Conshohocken | PA | 19428 |
| 5089 | MFR Properties | Attn FBR | c o Robinson Brog Leinwand et al | 875 3rd Ave Fl 9 | | New York | NY | 10022-0123 |
| 4373 | Montclair Plaza LLC | c o Stephen Warsh | General Growth Properties Inc | 110 N Wacker Dr BSC 1 26 | | Chicago | IL | 60606-1511 |
| 13942 | NP Huntsville Limited Liability Company | c o Augustus C Epps Jr Michael D Mueller and Jennifer M McLemore | Christian & Barton LLP | 909 E Main St Ste 1200 | | Richmond | VA | 23219 |
| 14058 | ORIX Capital Markets LLC | Lawrence A Katz and Kristen E Burgers | 8010 Towers Crescent Dr Ste 300 | | | Vienna | VA | 22182-2707 |
| 13536 | Palm Springs Mile Associates Ltd | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 |
| 13536 | Palm Springs Mile Associates Ltd | Palm Springs Mile Associates Ltd | c o Philips International Holding Corp | Philip J Eisenberg General Counsel Philips International | 295 Madison Ave | New York | NY | 10017 |
| 13733 | Plaza Las Americas Inc | Attn Richard E Lear | c o Holland & Knight LLP | 2099 Pennsylvania Ave NW Ste 100 | | Washington | DC | 20006-6801 |
| 13341 | Plaza Las Palmas LLC | Gerald P Kennedy | Procopio Cory Hargreaves & Savitch LLP | 530 B St Ste 2100 | | San Diego | CA | 92101 |
| 13341 | Plaza Las Palmas LLC | Michael L Rubin | Chief Operating Officer | 990 Highland Dr Ste 200 | | Solana Bch | CA | 92075 |
| 14305 | Potomac Festival II LLC | Attn Timothy P Schwartz | Bregman Berbert Schwartz & Gilday LLC | 7315 Wisconsin Ave Ste 800 W | | Bethesda | MD | 20814 |
| 11952 | Potomac Run LLC | Attn Neil F Herman Esq | c o Morgan Lewis & Bockius LLP | 101 Park Ave | | New York | NY | 10178 |
| 13937 | Property Management Support Inc as TTE of Shamrock Land Trust UTA dtd 11 13 1998 | Attn Robert A Heekin Jr | 50 N Laura St Ste 1600 | | | Jacksonville | FL | 32202 |
| 12330 | ROSSITER, RONALD D & BARBARA M | | 962 PALOMA DR | | | ARCADIA | CA | 91006 |
| 13504 | Saugus Plaza Associates | Attn James S Carr Esq | Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | New York | NY | 10178 |
| 13504 | Saugus Plaza Associates | Basser Kaufman | Attn Marc Kemp | 151 Irving Pl | | Woodmere | NY | 11598-1223 |
| 11515 | Seligson Properties Stanley M | 444 Connecticut Avenue LLC | c o Stanley M Seligson Properties | 605 West Ave 2nd Fl | | Norwalk | CT | 06850 |
| 11515 | Seligson Properties Stanley M | Seligson Properties Stanley M | | 444 Connecticut Ave LLC | | Norwalk | CT | 06850 |
| 11515 | Seligson Properties Stanley M | Zeisler & Zeisler PC | James G Verrillo | 558 Clinton Ave | PO Box 3186 | Bridgeport | CT | 06605-0186 |
| 11515 | Seligson Properties Stanley M | 605 W Ave 2nd Fl | | | | Norwalk | CT | 06850 |
| 6592 | SELIGSON PROPERTIES, STANLEY M | 444 CONNECTICUT AVENUE LLC | 605 W AVE 2ND FL | | | NORWALK | CT | 06850 |

**Exhibit H**
21st Objection Claimants

| Claim Number | Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 6592 | SELIGSON PROPERTIES, STANLEY M | SELIGSON PROPERTIES STANLEY M | | 605 W AVE | | NORWALK | CT | 06850 |
| 13938 | Taft Corners Associates Inc | c o Norman Williams | Gravel and Shea | 76 St Paul St 7th Fl | PO Box 369 | Burlington | VT | 05402-0369 |
| 11814 | The Landing at Arbor Place II LLC | c o Scott M Shaw | Husch Blackwell Sanders LLP | 2030 Hamilton Pl Blvd Ste 150 | | Chattanooga | TN | 37421 |
| 12203 | The Landing at Arbor Place II LLC | c o Scott M Shaw | Husch Blackwell Sanders LLP | 2030 Hamilton Pl Blvd Ste 150 | | Chattanooga | TN | 37421 |
| 14256 | The Orangefair marketplace LLC A California Limited Liability Company | Attn Kevin A Lake Esq | Vandeventer Black LLP | 707 E Main St Ste 1700 8th & Main Bldg | PO Box 1558 | Richmond | VA | 23218-1558 |
| 8373 | TRANE US INC | C O WAGNER FALCONER & JUDD LTD | MARK O ANDERSON | 1700 IDS CTR | | MINNEAPOLIS | MN | 55402 |
| 12824 | Trust No 45786 by CTLT as Trustee c o Joseph Freed and Associates LLC | Attn Douglas McMahon Atty | c o Joseph Freed and Associates LLC | 33 S State St Ste 400 | | Chicago | IL | 60603 |
| 13865 | Tysons 3 LLC and its management agent The Ziegler Companies LLC | Mitchell B Wietzman | Jackson & Campbell PC | 1120 20th St NW | South Tower | Washington | DC | 20036 |
| 13865 | Tysons 3 LLC and its management agent The Ziegler Companies LLC | TYSONS 3 LLC | | PO BOX 1393 | C/O THE ZIEGLER COMPANIES LLC | GREAT FALLS | VA | 22066 |
| 14128 | Tysons Corner Holdings LLC Macerich 203270 1467 | Attn Dustin P Branch | Katten Muchin Rosenman LLP | 2029 Century Park E 26th Fl | | Los Angeles | CA | 90067 |
| 9530 | Tysons Corner Holdings LLC Macerich Tysons Corner Road Shop | Thomas J Leanse Esq | c o Katten Muchin Rosenman LLP | 2029 Century Pk E 26th Fl | | Los Angeles | CA | 90067 |
| 9537 | Tysons Corner Holdings LLC Macerich Tysons Corner Superstore | Thomas J Leanse Esq | c o Katten Muchin Rosenman LLP | 2029 Century Pk E 26th Fl | | Los Angeles | CA | 310-788-4400 |
| 15046 | United States Debt Recovery V LP | Assignee of Forecast Danbury Limited Partnership | 940 Southwood Blvd Ste 101 | | | Incline Village | NV | 89451 |
| 14364 | UTC I LLC | Amy Pritchard Williams | K&L Gates LLP | 214 N Tryon St Ste 4700 | | Charlotte | NC | 28202 |
| 9633 | UTC I LLC | Amy Pritchard Williams Esq | K&L Gates LLP | Hearst Tower 47th Fl | 214 N Tryon St | Charlotte | NC | 28202 |
| 8784 | VNO TRU DALE MABRY LLC | ATTN MEI CHENG | C O VORNADO REALTY TRUST | 210 ROUTE 4 E | | PARAMUS | NJ | 07652 |
| 13972 | VNO TRU DALE MABRY LLC | VNO TRU Dale Mabry LLC | | 888 7th Ave Fl 44 | | New York | NY | 10106-4499 |
| 13972 | VNO TRU DALE MABRY LLC | | C/O VORNADO REALTY TRUST | 210 ROUTE 4 EAST | | PARAMUS | NJ | 07652 |
| 13920 | Wayne VF LLC | | Vornado Realty Trust | 210 Rte 4 E | | Paramus | NJ | 07652 |
| 9780 | WEC 96D Vestal Investment Trust | Attn Wayne Zarozny VP | The Berkshire Group | One Beacon St Ste 1500 | | Boston | MA | 02108 |
| 9780 | WEC 96D Vestal Investment Trust | Bingham McCutchen LLP | Attn Cassandra Aquart | 399 Park Ave | | New York | NY | 10022 |
| 13983 | Weingarten Nostat Inc | Attn James S Carr and Robert L LeHane | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 |
| 13983 | Weingarten Nostat Inc | Weingarten Realty Investors | Attn Lisa L Seabron | Legal Administrator | 2600 Citadel Plz Dr Ste 125 | Houston | TX | 77008 |
| 9444 | Wells Fargo Bank NA successor by merger to Wells Fargo Bank Minnesota NA fka Norwest Bank Minnesota NA as Trustee | Keith Aurzada | | Bryan Cave LLP | 2200 Ross Ave Ste 3300 | Dallas | TX | 75201 |
| 9444 | Wells Fargo Bank NA successor by merger to Wells Fargo Bank Minnesota NA fka Norwest Bank Minnesota NA as Trustee | Peyton Inge | c o Capmark Finance Inc | 700 N Pearl St 2200 | | Dallas | TX | 75201 |
| 9444 | Wells Fargo Bank NA successor by merger to Wells Fargo Bank Minnesota NA fka Norwest Bank Minnesota NA as Trustee | Wells Fargo Bank NA | | 101 N Phillips Ave | | Sioux Falls | SD | 57104 |
| 13720 | Westgate Village LLC | c o Heather D Dawson Esq | Kitchens Kelley Gaynes PC | 3495 Piedmont Rd NE | Bldg 11 Ste 900 | Atlanta | GA | 30305 |
| 13720 | Westgate Village LLC | Christian & Barton LLP | Augustus C Epps Jr Michael D Mueller Esq and Jennifer M McLemore Esq | 909 E Main St Ste 1200 | | Richmond | VA | 23219 |
| 9412 | William E Butler as General Receiver | David E Eash Esq | 221 N Wall No 500 | | | Spokane | WA | 99201 |
| 14410 | WRI Lakeside Marketplace LLC | James S Carr and Robert L LeHane | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 |

**Exhibit H**

21st Objection Claimants

| Claim Number | Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 14410 | WRI Lakeside Marketplace LLC | Weingarten Realty Investors | Attn Lisa L Seabron | Legal Administrator | 2600 Citadel Plz Dr Ste 125 | Houston | TX | 77008 |
| 13986 | WRI Seminole Marketplace, LLC | Attn James S Carr & Robert L LeHane | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 |
| 13986 | WRI Seminole Marketplace, LLC | Weingarten Realty Investors | Attn Lisa L Seabron | Legal Administrator | 2600 Citadel Plz Dr Ste 125 | Houston | TX | 77008 |

# **<u>Exhibit I</u>**

**Exhibit I**

22nd Objection Claimants

| Claim Number | Name | Notice Name | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| 3821 | BESANKO, BRUCE H | | 191 FARMINGTON RD | | LONGMEADOW | MA | 01106 |
| 8138 | BRADLEY, BRIAN | | 3036 LEANNE CT | | CLEARWATER | FL | 33759 |
| 5176 | DEASON, STEPHEN N | | 2701 E BRIGSTOCK ROAD | | MIDLOTHIAN | VA | 23113 |
| 1743 | Engesser, Victor M | | 5216 Willane Rd | | Glen Allen | VA | 23059-5352 |
| 4368 | FALCONER, CARIN ELAINE | | 5904 OLD GREENWAY DR | | GLEN ALLEN | VA | 23059 |
| 6037 | HEDGEBETH, REGINALD D | | PO BOX 6768 | | HOUSTON | TX | 77265-6768 |
| 6528 | JONAS JR, ERIC A | JONAS JR, ERIC A | 2 ANNETT AVE | | EDGEWATER | NJ | 07020 |
| 6528 | JONAS JR, ERIC A | | 10 S 20TH ST UNIT 709 | | RICHMOND | VA | 23223 |
| 5120 | KELLY, JOHN | | 428 GROUNDHOG COLLEGE RD | | WEST CHESTER | PA | 19382 |
| 3858 | MACKAY, IRYNNE V | IRYNNE V MACKAY | 317 TARPON DR | | FT LAUDERDALE | FL | 33301-2469 |
| 3858 | MACKAY, IRYNNE V | | 402 NORTH MEADOW ST | | RICHMOND | VA | 23220 |
| 3413 | MCCOREY JR , WILLIAM | | 124 TEMPSFORD LANE | | RICHMOND | VA | 23226 |
| 2135 | MULLEADY, JOHN | John Mulleady | 38 Page Farm Rd | | Sherborn | MA | 01770 |
| 2135 | MULLEADY, JOHN | | 9 WOOD RD | | SHERBORN | MA | 01770-1004 |
| 4780 | STRAUSS, DAVID ROBERT | | 5204 DAVENPORT PL | | ROSWELL | GA | 30075 |
| 8654 | vonBechmann, Dawn | Dawn vonBechmann | 1225 Vancouver Ave | | Burlingame | CA | 94010 |
| 8654 | vonBechmann, Dawn | Neil E McCullagh | Spotts Fain PC | 411 E Franklin St Ste 600 | Richmond | VA | 23219 |

# **Exhibit J**

**Exhibit J**
5th Objection Claimants

| Claim Number | Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 12122 | ALMADEN PLAZA SHOPPING CTR INC | | 5353 ALMADEN EXPY | 49 ALMADEN PLAZA SHOPPING CTR | | SAN JOSE | CA | 95118 |
| 8516 | Bank of America NA as Trustee for the Registered Holders of Greenwich Capital Commercial Funding Corp Commercial Mortgage | Bear Valley Road Partners LLC | Milantz LLC | 3252 Holiday Ct Ste 100 | | La Jolla | CA | 92037 |
| 8516 | Bank of America NA as Trustee for the Registered Holders of Greenwich Capital Commercial Funding Corp Commercial Mortgage | Trust 2004 GG1 Commercial Mortgage Pass Through Certificates Series 2004 GG1 as Collateral Assignee of Bear Valley Road Partners LLC | Mindy A Mora Esq | Bilzin Sumberg Baena Price & Axelrod LLP | 200 S Biscayne Blvd Ste 2500 | Miami | FL | 33131 |
| 14065 | Bear Valley Road Partners LLC | Allen Matkins Leck Gamble Mallory & Natsis LLP | Ivan M Gold Esq | 3 Embarcadero Center 12th Fl | | San Francisco | CA | 94111 |
| 12651 | Bear Valley Road Partners LLC | Attn Brad Becker | c o Becker Development Investments | 12730 High Bluff Dr | | San Diego | CA | 92130 |
| 12653 | Bear Valley Road Partners LLC | Attn Brad Becker | c o Becker Development Investments | 12730 High Bluff Dr | | San Diego | CA | 92130 |
| 14065 | Bear Valley Road Partners LLC | Attn Brad Becker | c o Becker Development Investments | 12730 High Bluff Dr | | San Diego | CA | 92130 |
| 12651 | Bear Valley Road Partners LLC | Ivan M Gold Esq | Allen Matkins Leck Gamble Mallory & Natsis LLP | Three Embarcadero Center 12th Fl | | San Francisco | CA | 94111-0000 |
| 12653 | Bear Valley Road Partners LLC | Ivan M Gold Esq | Allen Matkins Leck Gamble Mallory & Natsis LLP | Three Embarcadero Center 12th Fl | | San Francisco | CA | 94111-0000 |
| 4949 | Carroll, Cynthia Anne | | 7346 Edgeworth Rd | | | Mechanicsville | VA | 23111 |
| 12446 | Coventry II DDR Buena Park Place LP | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 |
| 12450 | Coventry II DDR Buena Park Place LP | Attn James S Carr Esq and Robert L Lehane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 |
| 13562 | Coventry II DDR Buena Park Place LP | Attn James S Carr Esq and Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 |
| 12446 | Coventry II DDR Buena Park Place LP | Developers Diversified Realty Corporation | Attn Eric C Cotton Associate General Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 |
| 12450 | Coventry II DDR Buena Park Place LP | Developers Diversified Realty Corporation | Attn Eric C Cotton Associate General Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 |
| 13562 | Coventry II DDR Buena Park Place LP | Developers Diversified Realty Corporation | Attn Eric C Cotton Associate General Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 |
| 13522 | Coventry II DDR Merriam Village LLC | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 |
| 13522 | Coventry II DDR Merriam Village LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Associate General Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 |
| 13540 | DDR 1st Carolina Crossings South LLC | Attn James S Carr Esq and Robert L Lehane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 |
| 13558 | DDR 1st Carolina Crossings South LLC | Attn James S Carr Esq and Robert L Lehane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 |
| 14982 | DDR 1st Carolina Crossings South LLC | Attn James S Carr Esq Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 |
| 13540 | DDR 1st Carolina Crossings South LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Associate General Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 |
| 13558 | DDR 1st Carolina Crossings South LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Associate General Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 |
| 14982 | DDR 1st Carolina Crossings South LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton | Associate General Counsel | 3300 Enterprise Pkwy | Beachwood | OH | 44122 |

**Exhibit J**

5th Objection Claimants

| Claim Number | Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 13468 | DDR Arrowhead Crossing LLC | Attn James S Carr Esq Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 |
| 13546 | DDR Arrowhead Crossing LLC | Attn James S Carr Esq Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 |
| 14949 | DDR Arrowhead Crossing LLC | Attn James S Carr Esq Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 |
| 13468 | DDR Arrowhead Crossing LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Associate General Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 |
| 13546 | DDR Arrowhead Crossing LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Associate General Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 |
| 14949 | DDR Arrowhead Crossing LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Assoc Gen Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 |
| 12441 | DDR Crossroads Center LLC | Attn James S Carr Esq and Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 |
| 12441 | DDR Crossroads Center LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Associate General Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 |
| 9838 | DDR Highland Grove LLC | Attn James S Carr Esq Robert L LeHane Esq | Kelley Dry & Warren LLP | 101 Park Ave | | New York | NY | 10178 |
| 13455 | DDR Highland Grove LLC | Attn James S Carr Esq Robert L LeHane Esq | Kelley Dry & Warren LLP | 101 Park Ave | | New York | NY | 10178 |
| 9838 | DDR Highland Grove LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Assoc Gen Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 |
| 13455 | DDR Highland Grove LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Associate General Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 |
| 9917 | DDR Hilltop Plaza LLC | Attn James S Carr Esq Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 |
| 9917 | DDR Hilltop Plaza LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Assoc Gen Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 |
| 9846 | DDR Homestead LLC | Attn James S Carr Esq Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 |
| 9846 | DDR Homestead LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Assoc Gen Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 |
| 13458 | DDR Horseheads LLC | Attn James S Carr and Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 |
| 13525 | DDR Horseheads LLC | Attn James S Carr and Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 |
| 10009 | DDR HorseHeads LLC | Attn James S Carr Esq | Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | New York | NY | 10178 |
| 14976 | DDR Horseheads LLC | Attn James S Carr Esq and Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 |
| 10009 | DDR HorseHeads LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Assoc Gen Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 |
| 13458 | DDR Horseheads LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Associate General Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 |
| 13525 | DDR Horseheads LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Associate General Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 |
| 14976 | DDR Horseheads LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Associate General Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 |
| 8983 | DDR MDT Asheville River Hills | Attn James S Carr & Robert L LeHane | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 |
| 12445 | DDR MDT Asheville River Hills | Attn James S Carr & Robert L LeHane | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 |
| 14943 | DDR MDT Asheville River Hills | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 |

Exhibit J
5th Objection Claimants

| Claim Number | Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 8983 | DDR MDT Asheville River Hills | Developers Diversified Realty Corporation | Attn Eric C Cotton | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 |
| 12445 | DDR MDT Asheville River Hills | Developers Diversified Realty Corporation | Attn Eric C Cotton Associate General Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 |
| 14943 | DDR MDT Asheville River Hills | Developers Diversified Realty Corporation | Attn Eric C Cotton Assoc Gen Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 |
| 12443 | DDR MDT Grandville Marketplace LLC | Attn James S Carr Esq and Robert L LeHane Esq | | Kelley Drye & Warren LLP | 101 Park Ave | New York | NY | 10178 |
| 12443 | DDR MDT Grandville Marketplace LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Associate General Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 |
| 13564 | DDR MDT Monaca Township Marketplace LLC | Attn James S Carr Esq and Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 |
| 13589 | DDR MDT Monaca Township Marketplace LLC | Attn James S Carr Esq and Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 |
| 14946 | DDR MDT Monaca Township Marketplace LLC | Attn James S Carr Esq and Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 |
| 13564 | DDR MDT Monaca Township Marketplace LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Associate General Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 |
| 13589 | DDR MDT Monaca Township Marketplace LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Associate General Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 |
| 14946 | DDR MDT Monaca Township Marketplace LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Assoc Gen Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 |
| 12698 | DDR MDT Woodfield Village LLC | Attn James S Carr Esq | Robert LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | New York | NY | 10178 |
| 12748 | DDR MDT Woodfield Village LLC | Attn James S Carr Esq | Robert LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | New York | NY | 10178 |
| 14981 | DDR MDT Woodfield Village LLC | Attn James S Carr Esq Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 |
| 12698 | DDR MDT Woodfield Village LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Assoc Gen Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 |
| 12748 | DDR MDT Woodfield Village LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton | Associate General Counsel | 3300 Enterprise Pkwy | Beachwood | OH | 44122 |
| 14981 | DDR MDT Woodfield Village LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton | Associate General Counsel | 3300 Enterprise Pkwy | Beachwood | OH | 44122 |
| 12723 | DDR Miami Avenue LLC | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 |
| 14925 | DDR Miami Avenue LLC | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 |
| 12838 | DDR Miami Avenue LLC | Attn James S Carr Esq Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 |
| 12723 | DDR Miami Avenue LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Associate General Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 |
| 12838 | DDR Miami Avenue LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton | Associate General Counsel | 3300 Enterprise Pkwy | Beachwood | OH | 44122 |
| 14925 | DDR Miami Avenue LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton | Associate General Counsel | 3300 Enterprise Pkwy | Beachwood | OH | 44122 |
| 13460 | DDR SAU Wendover Phase II LLC | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 |
| 14947 | DDR SAU Wendover Phase II LLC | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 |
| 13460 | DDR SAU Wendover Phase II LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Associate General Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 |
| 14947 | DDR SAU Wendover Phase II LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Assoc Gen Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 |

**Exhibit J**

5th Objection Claimants

| Claim Number | Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 8701 | DDR Southeast Cary LLC | Attn James S Carr Esq | Robert L LeHane Esq | 101 Park Ave | | New York | NY | 10178 |
| 12700 | DDR Southeast Cary LLC | Attn James S Carr Esq | Robert L LeHane Esq | 101 Park Ave | | New York | NY | 10178 |
| 13470 | DDR Southeast Cary LLC | Attn James S Carr Esq | Robert L LeHane Esq | 101 Park Ave | | New York | NY | 10178 |
| 14941 | DDR Southeast Cary LLC | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 |
| 8701 | DDR Southeast Cary LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 |
| 12700 | DDR Southeast Cary LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Associate General Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 |
| 13470 | DDR Southeast Cary LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Associate General Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 |
| 14941 | DDR Southeast Cary LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Assoc Gen Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 |
| 12715 | DDR Southeast Culver City DST | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 |
| 13548 | DDR Southeast Culver City DST | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 |
| 14952 | DDR Southeast Culver City DST | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 |
| 12715 | DDR Southeast Culver City DST | Developers Diversified Realty Corporation | Attn Eric C Cotton Associate General Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 |
| 13548 | DDR Southeast Culver City DST | Developers Diversified Realty Corporation | Attn Eric C Cotton Associate General Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 |
| 14952 | DDR Southeast Culver City DST | Developers Diversified Realty Corporation | Attn Eric C Cotton Assoc Gen Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 |
| 12483 | DDR Southeast Dothan LLC | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 |
| 13538 | DDR Southeast Dothan LLC | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 |
| 14944 | DDR Southeast Dothan LLC | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 |
| 12483 | DDR Southeast Dothan LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Associate General Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 |
| 13538 | DDR Southeast Dothan LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Associate General Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 |
| 14944 | DDR Southeast Dothan LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Assoc Gen Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 |
| 13556 | DDR Southeast Highlands Ranch | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren | 101 Park Ave | | New York | NY | 10178 |
| 13556 | DDR Southeast Highlands Ranch | Developers Diversified Realty Corporation | Attn Eric C Cotton Associate General Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 |
| 13584 | DDR Southeast Highlands Ranch LLC | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 |
| 14933 | DDR Southeast Highlands Ranch LLC | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 |
| 13584 | DDR Southeast Highlands Ranch LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Associate General Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 |
| 14933 | DDR Southeast Highlands Ranch LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Assoc Gen Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 |
| 13469 | DDR Southeast Loisdale LLC | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 |
| 13521 | DDR Southeast Loisdale LLC | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 |

**Exhibit J**

5th Objection Claimants

| Claim Number | Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 14975 | DDR Southeast Loisdale LLC | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 |
| 13469 | DDR Southeast Loisdale LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Associate General Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 |
| 13521 | DDR Southeast Loisdale LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Associate General Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 |
| 14975 | DDR Southeast Loisdale LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Associate General Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 |
| 12842 | DDR Southeast Olympia DST | Attm James S Carr Esq | Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | New York | NY | 10178 |
| 12843 | DDR Southeast Olympia DST | Attm James S Carr Esq | Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | New York | NY | 10178 |
| 14977 | DDR Southeast Olympia DST | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 |
| 12842 | DDR Southeast Olympia DST | Developers Diversified Realty Corporation | Attn Eric C Cotton Assoc Gen Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 |
| 12843 | DDR Southeast Olympia DST | Developers Diversified Realty Corporation | Attn Eric C Cotton | Associate General Counsel | 3300 Enterprise Pkwy | Beachwood | OH | 44122 |
| 14977 | DDR Southeast Olympia DST | Developers Diversified Realty Corporation | Attn Eric C Cotton Associate General Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 |
| 13519 | DDR Southeast Rome LLC | Attn James S Carr Esq Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 |
| 13544 | DDR Southeast Rome LLC | Attn James S Carr Esq Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 |
| 14987 | DDR Southeast Rome LLC | Attn James S Carr Esq Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 |
| 13519 | DDR Southeast Rome LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Associate General Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 |
| 13544 | DDR Southeast Rome LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Associate General Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 |
| 14987 | DDR Southeast Rome LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton | Associate General Counsel | 3300 Enterprise Pkwy | Beachwood | OH | 44122 |
| 13517 | DDR Southeast Snellville LLC | Attn James S Carr Esq Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 |
| 13517 | DDR Southeast Snellville LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Associate General Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 |
| 12709 | DDR Southeast Union LLC | Attn James S Carr Esq & Robert L LeHane Esq | | | 101 Park Ave | New York | NY | 10178 |
| 12711 | DDR Southeast Union LLC | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 |
| 14963 | DDR Southeast Union LLC | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 |
| 12709 | DDR Southeast Union LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Associate General Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 |
| 12711 | DDR Southeast Union LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Associate General Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 |
| 14963 | DDR Southeast Union LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton | Associate General Counsel | 3300 Enterprise Pkwy | Beachwood | OH | 44122 |
| 9591 | DDR Southeast Vero Beach LLC | Attn James S Carr Esq Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 |
| 13539 | DDR Southeast Vero Beach LLC | Attn James S Carr Esq Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 |
| 14940 | DDR Southeast Vero Beach LLC | Attn James S Carr Esq Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 |
| 9591 | DDR Southeast Vero Beach LLC | DDR Southeast Vero Beach LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton | 3300 Enterprise Pkwy | Beachwood | OH | 44122 |

Exhibit J
5th Objection Claimants

| Claim Number | Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 13539 | DDR Southeast Vero Beach LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Associate General Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 |
| 14940 | DDR Southeast Vero Beach LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Assoc Gen Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 |
| 12658 | DDRC Walks at Highwood Preserve I LLC | Attn James S Carr Esq | Robert L LeHane Esq | Kelley Drye & Warren | 101 Park Ave | New York | NY | 10178 |
| 13473 | DDRC Walks at Highwood Preserve I LLC | Attn James S Carr Esq | Robert L LeHane Esq | Kelley Drye & Warren | 101 Park Ave | New York | NY | 10178 |
| 13453 | DDRC Walks at Highwood Preserve I LLC | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren | 101 Park Ave | | New York | NY | 10178 |
| 14926 | DDRC Walks at Highwood Preserve I LLC | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren | 101 Park Ave | | New York | NY | 10178 |
| 12658 | DDRC Walks at Highwood Preserve I LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Assoc Gen Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 |
| 13453 | DDRC Walks at Highwood Preserve I LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Associate General Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 |
| 13473 | DDRC Walks at Highwood Preserve I LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Associate General Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 |
| 14926 | DDRC Walks at Highwood Preserve I LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Assoc Gen Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 |
| 13472 | DDRM Hilltop Plaza LP | Attn James S Carr Esq Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 |
| 13516 | DDRM Hilltop Plaza LP | Attn James S Carr Esq Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 |
| 14942 | DDRM Hilltop Plaza LP | Attn James S Carr Esq Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 |
| 13472 | DDRM Hilltop Plaza LP | Developers Diversified Realty Corporation | Attn Eric C Cotton Associate General Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 |
| 13516 | DDRM Hilltop Plaza LP | Developers Diversified Realty Corporation | Attn Eric C Cotton Associate General Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 |
| 14942 | DDRM Hilltop Plaza LP | Developers Diversified Realty Corporation | Attn Eric C Cotton Assoc Gen Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 |
| 13554 | DDRTC CC Plaza LLC | Attn James S Carr Esq Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 |
| 13586 | DDRTC CC Plaza LLC | Attn James S Carr Esq Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 |
| 14980 | DDRTC CC Plaza LLC | Attn James S Carr Esq Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 |
| 13554 | DDRTC CC Plaza LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Associate General Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 |
| 13586 | DDRTC CC Plaza LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Associate General Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 |
| 14980 | DDRTC CC Plaza LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Associate General Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 |
| 12436 | DDRTC Creeks At Virginia Center LLC | Attn James S Carr Esq and Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 |
| 13583 | DDRTC Creeks At Virginia Center LLC | Attn James S Carr Esq and Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 |
| 14954 | DDRTC Creeks At Virginia Center LLC | Attn James S Carr Esq and Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 |
| 12436 | DDRTC Creeks At Virginia Center LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Associate General Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 |
| 13583 | DDRTC Creeks At Virginia Center LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Associate General Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 |

**Exhibit J**

5th Objection Claimants

| Claim Number | Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 14954 | DDRTC Creeks At Virginia Center LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Assoc Gen Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 |
| 9836 | DDRTC McFarland Plaza LLC | Attn James S Carr Esq Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 |
| 13475 | DDRTC McFarland Plaza LLC | Attn James S Carr Esq Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 |
| 9836 | DDRTC McFarland Plaza LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Assoc Gen Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 |
| 13475 | DDRTC McFarland Plaza LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Associate General Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 |
| 13464 | DDRTC Newnan Pavilion LLC | Attn James S Carr Esq Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 |
| 13547 | DDRTC Newnan Pavilion LLC | Attn James S Carr Esq Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 |
| 14927 | DDRTC Newnan Pavilion LLC | Attn James S Carr Esq Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 |
| 13464 | DDRTC Newnan Pavilion LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Associate General Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 |
| 13547 | DDRTC Newnan Pavilion LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Associate General Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 |
| 14927 | DDRTC Newnan Pavilion LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Assoc Gen Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 |
| 13550 | DDRTC Southlake Pavilion LLC | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 |
| 14924 | DDRTC Southlake Pavilion LLC | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 |
| 13588 | DDRTC Southlake Pavilion LLC | Attn James S Carr Esq Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 |
| 13550 | DDRTC Southlake Pavilion LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Associate General Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 |
| 13588 | DDRTC Southlake Pavilion LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Associate General Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 |
| 14924 | DDRTC Southlake Pavilion LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Assoc Gen Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 |
| 13555 | DDRTC T & C LLC | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 |
| 13585 | DDRTC T & C LLC | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 |
| 14979 | DDRTC T & C LLC | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 |
| 13555 | DDRTC T & C LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Associate General Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 |
| 13585 | DDRTC T & C LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 |
| 14979 | DDRTC T & C LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Associate General Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 |
| 13034 | DeMatteo Management Inc | DeMatteo Management Inc | | 80 Washington St Ste C 16 | | Norwell | MA | 02061 |
| 14424 | DeMatteo Management Inc | DeMatteo Management Inc | | 80 Washington St Ste C 16 | | Norwell | MA | 02061 |
| 13034 | DeMatteo Management Inc | Jennifer V Doran Esq | Hinckley Allen & Snyder LLP | 28 State St | | Boston | MA | 02109-1775 |
| 14424 | DeMatteo Management Inc | Jennifer V Doran Esq | Hinckley Allen & Snyder LLP | 28 State St | | Boston | MA | 02109-1775 |
| 14442 | Developers Diversified Realty Corporation | Attn Eric C Cotton | 3300 Enterprise Pkwy | | | Beachwood | OH | 44122 |
| 13456 | Developers Diversified Realty Corporation | Attn Eric C Cotton Associate General Counsel | 3300 Enterprise Pkwy | | | Beachwood | OH | 44122 |

**Exhibit J**
5th Objection Claimants

| Claim Number | Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 13459 | Developers Diversified Realty Corporation | Attn Eric C Cotton Associate General Counsel | 3300 Enterprise Pkwy | | | Beachwood | OH | 44122 |
| 9837 | Developers Diversified Realty Corporation | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 |
| 9839 | Developers Diversified Realty Corporation | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 |
| 9840 | Developers Diversified Realty Corporation | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 |
| 14962 | Developers Diversified Realty Corporation | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 |
| 9837 | Developers Diversified Realty Corporation | Developers Diversified Realty Corporation | Attn Eric C Cotton Assoc Gen Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 |
| 9839 | Developers Diversified Realty Corporation | Developers Diversified Realty Corporation | Attn Eric C Cotton Assoc Gen Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 |
| 9840 | Developers Diversified Realty Corporation | Developers Diversified Realty Corporation | Attn Eric C Cotton Assoc Gen Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 |
| 14962 | Developers Diversified Realty Corporation | Developers Diversified Realty Corporation | Attn Eric C Cotton | Associate General Counsel | 3300 Enterprise Pkwy | Beachwood | OH | 44122 |
| 13456 | Developers Diversified Realty Corporation | Kelley Drye & Warren LLP | Attn James S Carr & Robert L LeHane Esq | 101 Park Ave | | New York | NY | 10178 |
| 13459 | Developers Diversified Realty Corporation | Kelley Drye & Warren LLP | Attn James S Carr & Robert L LeHane Esq | 101 Park Ave | | New York | NY | 10178 |
| 14442 | Developers Diversified Realty Corporation | Kelley Drye & Warren LLP | Attn James S Carr & Robert L LeHane Esq | 101 Park Ave | | New York | NY | 10178 |
| 12553 | E&A Northeast Limited Partnership | c o Christine D Lynch Esq | Goulston & Storrs PC | 400 Atlantic Ave | | Boston | MA | 02110-3333 |
| 14232 | E&A Northeast Limited Partnership | c o Christine D Lynch Esq | Goulston & Storrs PC | 400 Atlantic Ave | | Boston | MA | 02110-3333 |
| 8262 | EEL MCKEE LLC | ATTN GARY M KAPLAN | FARELLA BRAUN & MARTEL LLP | 235 MONTGOMERY ST 17TH FL | | SAN FRANCISCO | CA | 94104 |
| 8278 | EEL MCKEE LLC | ATTN GARY M KAPLAN | FARELLA BRAUN & MARTEL LLP | 235 MONTGOMERY ST 17TH FL | | SAN FRANCISCO | CA | 94104 |
| 12687 | EEL MCKEE LLC | ATTN GARY M KAPLAN | FARELLA BRAUN & MARTEL LLP | 235 MONTGOMERY ST 17TH FL | | SAN FRANCISCO | CA | 94104 |
| 12849 | EEL MCKEE LLC | ATTN GARY M KAPLAN | FARELLA BRAUN & MARTEL LLP | 235 MONTGOMERY ST 17TH FL | | SAN FRANCISCO | CA | 94104 |
| 13719 | Eel McKee LLC | Attn Gary M Kaplan | Farella Braun & Martel LLP | 235 Montgomery St 17th Fl | | San Francisco | CA | 94104 |
| 13722 | Eel McKee LLC | Attn Gary M Kaplan | Farella Braun & Martel LLP | 235 Montgomery St 17th Fl | | San Francisco | CA | 94104 |
| 11974 | FABCO METAL PRODUCTS LP | | 1490 FRANCES DR | | | DAYTONA BEACH | FL | 32124 |
| 13108 | GMS Golden Valley Ranch LLC | attn Jesse N Silverman Esq & Constantinos G Panagopoulos | co Ballard Spahr Andrews & Ingersoll LLP | 601 13th St NW Ste 1000 South | | Washington | DC | 20005-3807 |
| 10778 | GMS Golden Valley Ranch LLC | Attn Michael Strahs | c o Terramar Retail Centers | 5973 Avenida Encinas | | Carlsbad | CA | 92008-0000 |
| 10779 | GMS Golden Valley Ranch LLC | Attn Michael Strahs | c o Terramar Retail Centers | 5973 Avenida Encinas | | Carlsbad | CA | 92008-0000 |
| 10778 | GMS Golden Valley Ranch LLC | CONSTANTINOS G PANAGOPOULOS ESQ | BALLARD SPAHR ANDREWS & INGERSOLL LLP | 601 13ST NW STE 1000 S | | WASHINGTON | DC | 20005-3807 |
| 10779 | GMS Golden Valley Ranch LLC | CONSTANTINOS G PANAGOPOULOS ESQ | BALLARD SPAHR ANDREWS & INGERSOLL LLP | 601 13ST NW STE 1000 S | | WASHINGTON | DC | 20005-3807 |
| 10778 | GMS Golden Valley Ranch LLC | Ivan M Gold Esq | Allen Matkins Leck Gamble Mallory & Natsis LLP | Three Embarcadero Center 12th Fl | | San Francisco | CA | 94111-0000 |
| 10779 | GMS Golden Valley Ranch LLC | Ivan M Gold Esq | Allen Matkins Leck Gamble Mallory & Natsis LLP | Three Embarcadero Center 12th Fl | | San Francisco | CA | 94111-0000 |

**Exhibit J**
5th Objection Claimants

| Claim Number | Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 13108 | GMS Golden Valley Ranch LLC | Ivan M Gold Esq | Allen Matkins Leck Gamble Mallory & Natsis LLP | Three Embarcadero Center 12th Fl | | San Francisco | CA | 94111-0000 |
| 13463 | GS Erie LLC | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 |
| 14957 | GS Erie LLC | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 |
| 13463 | GS Erie LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Associate General Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 |
| 14957 | GS Erie LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton | Associate General Counsel | 3300 Enterprise Pkwy | Beachwood | OH | 44122 |
| 13565 | GSII Brook Highland LLC | Attn James S Carr Esq Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 |
| 13565 | GSII Brook Highland LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Associate General Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 |
| 9926 | GSII Green Ridge LLC | Attn James S Carr Esq | Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | New York | NY | 10178 |
| 12668 | GSII Green Ridge LLC | Attn James S Carr Esq Robert L | Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | New York | NY | 10178 |
| 14984 | GSII Green Ridge LLC | Attn James S Carr Esq Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 |
| 9926 | GSII Green Ridge LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Assoc Gen Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 |
| 12668 | GSII Green Ridge LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Associate General Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 |
| 14984 | GSII Green Ridge LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton | Associate General Counsel | 3300 Enterprise Pkwy | Beachwood | OH | 44122 |
| 13501 | Hayward 880 LLC | Paul S Bliley Jr Esq | Williams Mullen | PO Box 1320 | | Richmond | VA | 23218-1320 |
| 13502 | Hayward 880 LLC | Paul S Bliley Jr Esq | Williams Mullen | PO Box 1320 | | Richmond | VA | 23218-1320 |
| 13506 | Hayward 880 LLC | Paul S Bliley Jr Esq | Williams Mullen | PO Box 1320 | | Richmond | VA | 23218-1320 |
| 7168 | HAYWARD 880 LLC | | 1809 7TH AVE STE 1002 | | | SEATTLE | WA | 98101 |
| 12361 | HAYWARD 880 LLC | | 1809 7TH AVE STE 1002 | | | SEATTLE | WA | 98101 |
| 12485 | Inland Sau Greenville Point LLC | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 |
| 12592 | Inland Sau Greenville Point LLC | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 |
| 14938 | Inland Sau Greenville Point LLC | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 |
| 12485 | Inland Sau Greenville Point LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Associate General Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 |
| 12592 | Inland Sau Greenville Point LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Assoc Gen Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 |
| 14938 | Inland Sau Greenville Point LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Assoc Gen Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 |
| 10080 | Inland Southeast Newnan LLC | Attn James S Carr Esq | Robert L LeHand Esq | Kelley Drye & Warren | 101 Park Ave | New York | NY | 10178 |
| 10080 | Inland Southeast Newnan LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Assoc Gen Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 |
| 9937 | Inland Southeast Vero Beach LLC | Attn James S Carr Esq | Robert L LeHane Esq | Kelley Drye & Warren | 101 Park Ave | New York | NY | 10178 |
| 9937 | Inland Southeast Vero Beach LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Associate General Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 |
| 12550 | Interstate Augusta Properties LLC | c o Christine D Lynch Esq | Goulston & Storrs PC | 400 Atlantic Ave | | Boston | MA | 02110-3333 |
| 14229 | Interstate Augusta Properties LLC | c o Christine D Lynch Esq | Goulston & Storrs PC | 400 Atlantic Ave | | Boston | MA | 02110-3333 |
| 9835 | JDN Realty Corporation | Attn James S Carr Esq Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 |

**Exhibit J**
5th Objection Claimants

| Claim Number | Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 13461 | JDN Realty Corporation | Attn James S Carr Esq Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 |
| 9835 | JDN Realty Corporation | Developers Diversified Realty Corporation | Attn Eric C Cotton Assoc Gen Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 |
| 13461 | JDN Realty Corporation | Developers Diversified Realty Corporation | Attn Eric C Cotton Associate General Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 |
| 10067 | Jones Lang LaSalle Amercias Inc as Receiver | Attn Kevin M Newman Esq | Menter Rudin & Trivelpiece PC | 308 Maltbie St Ste 200 | | Syracuse | NY | 13204-1498 |
| 13696 | Jones Lang LaSalle Americas Inc | Kevin M Newman Esq | Menter Rudin & Trivelpiece PC | 308 Maltbie St Ste 200 | | Syracuse | NY | 13204-1498 |
| 10170 | Jones Lang LaSalle Americas Inc As Receiver | Attn Kevin M Newman Esq | Menter Rudin & Trivelpiece PC | 308 Maltbie St Ste 200 | | Syracuse | NY | 13204-1498 |
| 14066 | Laguna Gateway Phase 2 LP | Allen Matkins Leck Gamble Mallory & Natsis LLP | Ivan M Gold Esq | 3 Embarcadero Center 12th Fl | | San Francisco | CA | 94111 |
| 12917 | Laguna Gateway Phase 2 LP | Attn John L Pappas | c o Pappas Investments | 2020 L St 5th Fl | | Sacramento | CA | 95814 |
| 12918 | Laguna Gateway Phase 2 LP | Attn John L Pappas | c o Pappas Investments | 2020 L St 5th Fl | | Sacramento | CA | 95814 |
| 14066 | Laguna Gateway Phase 2 LP | Attn John L Pappas | c o Pappas Investments | 2020 L St 5th Fl | | Sacramento | CA | 95814 |
| 12917 | Laguna Gateway Phase 2 LP | Ballard Spahr Andrews & Ingersoll LLP | Constantinos G Panagopoulos & Jesse N Silverman | 601 13th St NW ST 1000 S | | Washington | DC | 20005-3807 |
| 12918 | Laguna Gateway Phase 2 LP | Ballard Spahr Andrews & Ingersoll LLP | Constantinos G Panagopoulos & Jesse N Silverman | 601 13th St NW ST 1000 S | | Washington | DC | 20005-3807 |
| 12917 | Laguna Gateway Phase 2 LP | Ivan M Gold Esq | Allen Matkins Leck Gamble Mallory & Natsis LLP | Three Embarcadero Center 12th Fl | | San Francisco | CA | 94111-0000 |
| 12918 | Laguna Gateway Phase 2 LP | Ivan M Gold Esq | Allen Matkins Leck Gamble Mallory & Natsis LLP | Three Embarcadero Center 12th Fl | | San Francisco | CA | 94111-0000 |
| 11799 | Little Britain Holdings LLC | Robert E Greenberg Esq | Freidlader Misler PLLC | 1101 17th St NW Ste 700 | | Washington | DC | 20036 |
| 14069 | Manteca Stadium Park LP | Allen Matkins Leck Gamble Mallory & Natsis LLP | Ivan M Gold Esq | 3 Embarcadero Center 12th Fl | | San Francisco | CA | 94111 |
| 12659 | Manteca Stadium Park LP | Attn Donald Glatthorn | c o Kitchell Development Company | 853 Camino Del Mar Ste 200 | | Del Mar | CA | 92014 |
| 12662 | Manteca Stadium Park LP | Attn Donald Glatthorn | c o Kitchell Development Company | 853 Camino Del Mar Ste 200 | | Del Mar | CA | 92014 |
| 14069 | Manteca Stadium Park LP | Attn Donald Glatthorn | c o Kitchell Development Company | 853 Camino Del Mar Ste 200 | | Del Mar | CA | 92014 |
| 12659 | Manteca Stadium Park LP | Ivan M Gold Esq | Allen Matkins Leck Gamble Mallory & Natsis LLP | Three Embarcadero Center 12th Fl | | San Francisco | CA | 94111-0000 |
| 12662 | Manteca Stadium Park LP | Ivan M Gold Esq | Allen Matkins Leck Gamble Mallory & Natsis LLP | Three Embarcadero Center 12th Fl | | San Francisco | CA | 94111-0000 |
| 12551 | NPP Development LLC | c o Christine D Lynch Esq | Goulston & Storrs PC | 400 Atlantic Ave | | Boston | MA | 02110-3333 |
| 14228 | NPP Development LLC | c o Christine D Lynch Esq Peter D Bilowz Esq | Goulston & Storrs PC | 400 Atlantic Ave | | Boston | MA | 02110-3333 |
| 12649 | OTR Clairemont Square | Attn Julia A Viskanta | c o State Teachers Retirement System of Ohio | 44 Montgomery St Ste 2388 | | San Francisco | CA | 94104-4704 |
| 12650 | OTR Clairemont Square | Attn Julia A Viskanta | c o State Teachers Retirement System of Ohio | 44 Montgomery St Ste 2388 | | San Francisco | CA | 94104-4704 |
| 12649 | OTR Clairemont Square | Ivan M Gold Esq | Allen Matkins Leck Gamble Mallory & Natsis LLP | Three Embarcadero Center 12th Fl | | San Francisco | CA | 94111-0000 |
| 12650 | OTR Clairemont Square | Ivan M Gold Esq | Allen Matkins Leck Gamble Mallory & Natsis LLP | Three Embarcadero Center 12th Fl | | San Francisco | CA | 94111-0000 |
| 12552 | Ray Muccis Inc | c o Christine D Lynch Esq | Goulston & Storrs PC | 400 Atlantic Ave | | Boston | MA | 02110-3333 |
| 14230 | Ray Muccis Inc | c o Christine D Lynch Esq | Goulston & Storrs PC | 400 Atlantic Ave | | Boston | MA | 02110-3333 |
| 10165 | Riverdale Retail Associates LC | Attn James S Carr Esq | Attn Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | New York | NY | 10178 |

**Exhibit J**

5th Objection Claimants

| Claim Number | Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 12654 | Riverdale Retail Associates LC | Attn James S Carr Esq | Attn Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | New York | NY | 10178 |
| 14983 | Riverdale Retail Associates LC | Attn James S Carr Esq Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 |
| 10165 | Riverdale Retail Associates LC | Developers Diversified Realty Corporation | Attn Eric C Cotton Assoc Gen Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 |
| 12654 | Riverdale Retail Associates LC | Developers Diversified Realty Corporation | Attn Eric C Cotton Assoc Gen Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 |
| 14983 | Riverdale Retail Associates LC | Developers Diversified Realty Corporation | Attn Eric C Cotton | Associate General Counsel | 3300 Enterprise Pkwy | Beachwood | OH | 44122 |
| 12554 | Route 146 Millbury LLC | c o Christine D Lynch Esq | Goulston & Storrs PC | 400 Atlantic Ave | | Boston | MA | 02110-3333 |
| 14234 | Route 146 Millbury LLC | c o Christine D Lynch Esq | Goulston & Storrs PC | 400 Atlantic Ave | | Boston | MA | 02110-3333 |
| 12189 | SANTA ROSA TOWN CENTER LLC | Lindquist & Vennum PLLP | Craig A Kepler | 4200 IDS Ctr | 80 S Eighth St | Minneapolis | MN | 55402-2274 |
| 12189 | SANTA ROSA TOWN CENTER LLC | | PO BOX 708 | C/O SHELTER BAY | | NOVATO | CA | 94948 |
| 4334 | SimVest Real Estate II LLC | Michael St James St James Law PC | Michael St James | St James Law PC | 155 Montgomery St Ste 1004 | San Francisco | CA | 94111 |
| 5094 | SimVest Real Estate II LLC | Michael St James St James Law PC | Michael St James | St James Law PC | 155 Montgomery St Ste 1004 | San Francisco | CA | 94111 |
| 4334 | SimVest Real Estate II LLC | | 655 Montgomery St Ste 1190 | | | San Francisco | CA | 94111 |
| 5094 | SimVest Real Estate II LLC | | 655 Montgomery St Ste 1190 | | | San Francisco | CA | 94111 |
| 12451 | SM Newco Hattiesburg LLC | Attn James S Carr & Robert L LeHane | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 |
| 14937 | SM Newco Hattiesburg LLC | Attn James S Carr & Robert L LeHane | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 |
| 12451 | SM Newco Hattiesburg LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Associate General Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 |
| 14937 | SM Newco Hattiesburg LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 |
| 14074 | Sweetwater Associates Limited Partnership | Allen Matkins Leck Gamble Mallory & Natsis LLP | Ivan M Gold Esq | 3 Embarcadero Center 12th Fl | | San Francisco | CA | 94111 |
| 12729 | Sweetwater Associates Limited Partnership | Attn Kerrie L Ozarski Real Estate Manager | c o StepStone Real Estate Services | 1660 Union St 4th Fl | | San Diego | CA | 92101-2926 |
| 12730 | Sweetwater Associates Limited Partnership | Attn Kerrie L Ozarski Real Estate Manager | c o StepStone Real Estate Services | 1660 Union St 4th Fl | | San Diego | CA | 92101-2926 |
| 14074 | Sweetwater Associates Limited Partnership | Attn Kerrie L Ozarski Real Estate Manager | c o StepStone Real Estate Services | 1660 Union St 4th Fl | | San Diego | CA | 92101-2926 |
| 12729 | Sweetwater Associates Limited Partnership | Ivan M Gold Esq | Allen Matkins Leck Gamble Mallory & Natsis LLP | Three Embarcadero Center 12th Fl | | San Francisco | CA | 94111-0000 |
| 12730 | Sweetwater Associates Limited Partnership | Ivan M Gold Esq | Allen Matkins Leck Gamble Mallory & Natsis LLP | Three Embarcadero Center 12th Fl | | San Francisco | CA | 94111-0000 |
| 11000 | The City Portfolio LLC et al | Byron Z Moldo SBN 109652 | Ervin Cohen & Jessup | 9401 Wilshire Blvd Ste 900 | | Beverly Hills | CA | 90212-2945 |
| 11001 | The City Portfolio LLC et al | Byron Z Moldo SBN 109652 | Ervin Cohen & Jessup | 9401 Wilshire Blvd Ste 900 | | Beverly Hills | CA | 90212-2945 |
| 11002 | The City Portfolio LLC et al | Byron Z Moldo SBN 109652 | Ervin Cohen & Jessup | 9401 Wilshire Blvd Ste 900 | | Beverly Hills | CA | 90212-2945 |
| 11003 | The City Portfolio LLC et al | Byron Z Moldo SBN 109652 | Ervin Cohen & Jessup | 9401 Wilshire Blvd Ste 900 | | Beverly Hills | CA | 90212-2945 |
| 7731 | The Stewart Perry Company Inc | c o Parker Griffin | Bradley Arant Boult Cummings LLP | 1819 5th Ave N | | Birmingham | AL | 35203 |
| 7731 | The Stewart Perry Company Inc | The Stewart Perry Company Inc | c o Del Allen | 4851 Overton Rd | | Birmingham | AL | 35210 |
| 7456 | TJ Maxx of CA LLC | Attn Steve Hoort | Ropes & Gray LLP | One International Pl | | Boston | MA | 02110 |
| 7456 | TJ Maxx of CA LLC | TJ Maxx of CA LLC | Attn Susan L Beaumont | c o The TJX Companies Inc | 770 Cochituate Rd | Framingham | MA | 01701 |
| 9207 | TRANE US INC | C O WAGNER FALCONER & JUDD LTD | MARK O ANDERSON | 1700 IDS CTR | | MINNEAPOLIS | MN | 55402 |

**Exhibit J**

5th Objection Claimants

| Claim Number | Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 8891 | Wells Fargo Bank NA as Trustee for the Registered Holders of Banc of America Commercial Mortgage Inc Commercial Mortgage Pass | PAPPAS GATEWAY LP | ATTN LOUIS PAPPAS | 5229 YORKVILLE PL | | CARMICHAEL | CA | 95608 |
| 8891 | Wells Fargo Bank NA as Trustee for the Registered Holders of Banc of America Commercial Mortgage Inc Commercial Mortgage Pass | Through Certificates Series 2004 C1 as Collateral Assignee of Pappas Gateway LP | Mindy A Mora Esq | Bilzin Sumberg Baena Price & Axelrod LLP | 200 S Biscayne Blvd Ste 2500 | Miami | FL | 33131 |
| 8510 | Wells Fargo Bank NA as Trustee for the Registered Holders of Credit Suisse First Boston Mortgage Securities Corp Commercial | DDRTC CREEKS AT VIRGINIA CENTER LLC | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PKWY NO 1 | | BEACHWOOD | OH | 44122 |
| 8510 | Wells Fargo Bank NA as Trustee for the Registered Holders of Credit Suisse First Boston Mortgage Securities Corp Commercial | Mortgage Pass Through Certificates Series 2002 CKS4 as Collateral Assignee of DDRTC Creeks at Virginia Center LLC | Mindy A Mora Esq | Bilzin Sumberg Baena Price & Axelrod LLP | 200 S Biscayne Blvd Ste 2500 | Miami | FL | 33131 |
| 8566 | Wells Fargo Bank NA as Trustee for the Registered Holders of GE Capital Commercial Mortgage Corporation Commercial Mortgage | Pass Through Certificates Series 2002 2 as Collateral Assignee of Santa Rosa Town Center LLC | Mindy A Mora Esq | Bilzin Sumberg Baena Price & Axelrod LLP | 200 S Biscayne Blvd Ste 2500 | Miami | FL | 33131 |
| 8566 | Wells Fargo Bank NA as Trustee for the Registered Holders of GE Capital Commercial Mortgage Corporation Commercial Mortgage | Santa Rosa Town Center LLC | Attn Jam L Harder | 655 Redwood Hwy Ste 177 | | Mill Valley | CA | 94941 |