Jeffrey N. Pomerantz, Esq.
Andrew W. Caine, Esq.
(admitted *pro hac vice*)
PACHULSKI STANG ZIEHL & JONES LLP
10100 Santa Monica Boulevard
Los Angeles, California 90067-4100
Telephone: (310) 277-6910
Telecopy:  (310) 201-0760

Lynn L. Tavenner, Esq. (VA Bar No. 30083)
Paula S. Beran, Esq. (VA Bar No. 34679)
TAVENNER & BERAN, PLC
20 North Eighth Street, 2nd Floor
Richmond, Virginia 23219
Telephone: (804) 783-8300
Telecopy:  (804) 783-0178

                    - and –

Robert J. Feinstein, Esq.
(admitted *pro hac vice*)
PACHULSKI STANG ZIEHL & JONES LLP
780 Third Avenue, 36th Floor
New York, New York 10017
Telephone: (212) 561-7700
Telecopy: (212) 561-7777

*Counsel to the Liquidating Trustee*

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE EASTERN DISTRICT OF VIRGINIA
RICHMOND DIVISION

|  |  |  |
|---|---|---|
| In re: | ) ) | Chapter 11 |
| CIRCUIT CITY STORES, INC., et al., | ) ) ) | Case No. 08-35653 (KRH) |
| Debtors. | ) ) ) ) | Jointly Administered |

**ORDER SUSTAINING LIQUIDATING TRUST'S EIGHTEENTH
OMNIBUS OBJECTION TO CLAIMS FILED BY TAXING
AUTHORITIES (REDUCTION OF CERTAIN PARTIALLY INVALID
CLAIMS; DISALLOWANCE OF CERTAIN INVALID CLAIMS;
DISALLOWANCE OF CERTAIN DUPLICATE CLAIMS;
RECLASSIFICATION OF CERTAIN CLAIMS; DISALLOWANCE OF
CERTAIN AMENDED OR SUPERSEDED CLAIMS; DISALLOWANCE
OF CERTAIN LATE FILED CLAIMS; DISALLOWANCE OR
REDUCTION OF CERTAIN INVALID CLAIMS; AND FIXING THE
AMOUNT OF CERTAIN CLAIMS) FILED BY TAXING AUTHORITIES)**

THIS MATTER having come before the Court[1] on the Liquidating Trust's Eighteenth Omnibus Objection to Claims Omnibus Objection to Claims Filed by Taxing Authorities (Reduction of Certain Partially Invalid Claims; Disallowance of Certain Invalid Claims; Disallowance of Certain Duplicate Claims; Reclassification of Certain Claims; Disallowance of Certain Amended or Superseded Claims; Disallowance of Certain Late Filed Claims; Disallowance or Reduction of Certain Invalid Claims; and Fixing the Amount of Certain Claims) (the "Objection"), which requested, among other things, that the claims specifically identified on Exhibit C through Exhibit I attached to the Objection be reduced or disallowed for those reasons set forth in the Objection; and it appearing that due and proper notice and service of the Objection as set forth therein was good and sufficient and that no other further notice or service of the Objection need be given; and it further appearing that no response was timely filed or properly served by the Claimants being affected by this Order; and it appearing that the relief requested on the Objection is in the best interest of the Liquidating Trust, the Debtors' estates and creditors and other parties-in-interest; and after due deliberation thereon good and sufficient cause exists for the granting of the relief as set forth herein,

IT IS HEREBY ORDERED ADJUDGED AND DECREED THAT:

1.      The Objection is SUSTAINED to the extent set forth herein.

2.      The Partially Invalid Claims identified on Exhibit A as attached hereto and incorporated herein are forever reduced for all purposes in these bankruptcy cases in the manner stated in Exhibit A.

3.      The Duplicate Claims identified on Exhibit B as attached hereto and incorporated herein are forever disallowed in their entirety for all purposes in these bankruptcy

---

[1] Capitalized terms not otherwise defined herein shall have the meanings ascribed to them in the Objection.

cases.

4.      The Reclassified Claims identified on Exhibit C as attached hereto and incorporated herein are forever reclassified for all purposes in these bankruptcy cases in the manner stated in Exhibit C.

5.      The Amended Claims identified on Exhibit D as attached hereto and incorporated herein are forever disallowed for all purposes in these bankruptcy cases.

6.      The Late Claims identified on Exhibit E as attached hereto and incorporated herein are forever disallowed for all purposes in these bankruptcy cases.

7.      The Invalid Claims identified on Exhibit F as attached hereto and incorporated herein are forever disallowed for all purposes in these bankruptcy cases or reduced in amount as and to the extent stated in Exhibit F.

8.      The Unliquidated Claims identified on Exhibit G as attached hereto and incorporated herein are forever fixed in amount for all purposes in these bankruptcy cases in the manner stated in Exhibit G.

9.      The Liquidating Trust's rights to object to any claim including (without limitation) the Claims subject to the Objection, on any grounds that applicable law permits, are not waived and are expressly reserved.

10.      The Liquidating Trust shall serve a copy of this Order on the claimants included on the exhibits to this Order on or before five (5) business days from the entry of this Order.

11.      This Court shall retain jurisdiction to hear and determine all matters arising from or relating to this Order.

Dated: Richmond, Virginia
          _____, 2011


          _____
          HONORABLE KEVIN R. HUENNEKENS
          UNITED STATES BANKRUPTCY JUDGE




WE ASK FOR THIS:
TAVENNER & BERAN, PLC


_____/s/ Lynn L. Tavenner_____
Lynn L. Tavenner (VA Bar No. 30083)
Paula S. Beran (VA Bar No. 34679)
20 North Eighth Street, 2nd Floor
Richmond, Virginia 23219
(804) 783-8300
          - and -

PACHULSKI STANG ZIEHL & JONES LLP
Jeffrey N. Pomerantz, Esq.
Andrew W. Caine, Esq.
10100 Santa Monica Boulevard
Los Angeles, California 90067-4100
(310) 277-6910
          - and –

PACHULSKI STANG ZIEHL & JONES LLP
Robert J. Feinstein, Esq.
780 Third Avenue, 36th Floor
New York, New York 10017
(212) 561-7700

*Counsel to the Circuit City Stores, Inc.*
*Liquidating Trust*

## CERTIFICATION OF ENDORSEMENT UNDER LOCAL RULE 9022-1(C)

Pursuant to Local Bankruptcy Rule 9022-1(C), I hereby certify that the foregoing proposed order has been endorsed by or served upon all necessary parties.

/s/ Lynn L. Tavenner
Lynn L. Tavenner

In re Circuit City Stores, Inc, et al.
Case No. 08-35653 (KRH)
**EXHIBIT A**
**Claim to be Reduced**

| Date Filed | Claim Number | Name & Address | Additional Notice Address | Claim Amount | Debtor | Reduced Claim Amount | Comments/Basis for Objection |
|---|---|---|---|---|---|---|---|
| 05-Dec-08 | 1177 | WICOMICO COUNTY<br>PO Box 4036<br>Salisbury, MD 21803-4036 | | 31,293.62 | Circuit City Stores, Inc. | 16,530.33 | Reduced to reflect amount of tax based on fair market value of debtors property subject to tax. |
| 30-Jun-09 | 14207 | THE CITY OF ALEXANDRIA LOUISIANA<br>PO Box 13199<br>Alexandria, LA 71315-3199 | | 3,884.16 | Circuit City Stores, Inc. | - | The Debtors' books and records do not reflect any liability for this claim, and the claim does not reflect any basis for the assessment. |
| 06-Jul-09 | 14461 | LANE COUNTY ASSESSMENT & TAXATION<br>222 Fairview Ave N<br>Seattle, WA 98109 | | 6,170.81 | Circuit City Stores, Inc. | 1,019.13 | Reduced to reflect amount of tax based on fair market value of debtors property subject to tax. |
| 25-Aug-09 | 14571 | SONOMA COUNTY TAX COLLECTOR<br>PO BOX 3879<br>Santa Rosa, CA 95402-3879 | | 7,254.55 | Circuit City Stores, Inc. | 953.62 | Reduced to reflect amount of tax based on fair market value of debtors property subject to tax. |
| 15-Sep-09 | 14652 | TAYLOR CITY TREASURER WAYNE<br>City of Taylor Michigan<br>2915 Biddle Ave<br>Edelson Bldg Ste 200<br>Wyandotte, MI 48192 | | 6,722.26 | Circuit City Stores, Inc. | 1,625.78 | Reduced to reflect amount of tax based on fair market value of debtors property subject to tax. |
| 04-Nov-09 | 14716 | CHARTER TOWNSHIP OF FLINT<br>1490 S Dye Rd<br>Flint, MI 48532 | | 6,039.39 | Circuit City Stores, Inc. | 3,051.86 | Reduced to reflect amount of tax based on fair market value of debtors property subject to tax. |
| 13-Jan-10 | 14792 | HOLLAND CHARTER TOWNSHIP<br>353 N 120th Ave<br>Holland, MI 49424 | | 2,995.43 | Circuit City Stores, Inc. | 691.59 | Reduced to reflect amount of tax based on fair market value of debtors property subject to tax. |
| 19-Jan-10 | 14799 | STANISLAUS COUNTY TAX COLLECTOR<br>PO Box 859<br>Modesto, CA 95353 | | 11,288.43 | Circuit City Stores, Inc. | 643.03 | Reduced to reflect amount of tax based on fair market value of debtors property subject to tax. |
| 19-Jan-10 | 14800 | STANISLAUS COUNTY TAX COLLECTOR<br>PO Box 859<br>Modesto, CA 95354 | | 15,798.37 | Circuit City Stores, Inc. | 986.85 | Reduced to reflect amount of tax based on fair market value of debtors property subject to tax. |
| 09-Mar-10 | 14840 | BERNALILLO COUNTY TREASURERS OFFICE<br>PO Box 627<br>Albaquerque, NM 87103-0627 | | 10,993.82 | Circuit City Stores West Coast, Inc. | 2,329.12 | Reduced to reflect amount of tax based on fair market value of debtors property subject to tax. |
| 08-Mar-10 | 14854 | OAKLAND COUNTY TREASURER<br>1200 N Telegraph Rd Dept 479<br>Pontiac, MI 48341 | | 26,262.75 | Circuit City Stores, Inc. | 4,156.58 | Reduced to reflect amount of tax based on fair market value of debtors property subject to tax. |
| 18-Mar-10 | 14869 | DELTA CHARTER TOWNSHIP<br>7710 West Saginaw Hwy<br>Delta Township, MI 48917-9712 | | UNL | Circuit City Stores, Inc. | 1,193.63 | Reduced to reflect amount of tax based on fair market value of debtors property subject to tax. |
| 26-Mar-10 | 14892 | CUMBERLAND COUNTY TAX COLLECTOR<br>PO Box 449<br>Fayetteville, NC 28302-0449 | | 4,492.80 | Circuit City Stores, Inc. | 799.19 | Reduced to reflect amount of tax based on fair market value of debtors property subject to tax. |
| 26-Mar-10 | 14893 | MIAMI DADE COUNTY TAX COLLECTOR<br>140 W Flagler St Ste 1403<br>Miami, FL 33130 | | 43,139.32 | Circuit City Stores, Inc. | 3,730.16 | Reduced to reflect amount of tax based on fair market value of debtors property subject to tax. |

12304-003\DOCS_NY:23738v1

| Date | Claim # | Name/Address | | Amount | Debtor | Reduced Amount | Basis |
|---|---|---|---|---|---|---|---|
| 31-Mar-10 | 14904 | ANNE ARUNDEL COUNTY MARYLAND<br>Anne Arundel County Finance Office<br>PO Box 2700 MS 1103<br>Annapolis, MD 21404 | | 22,358.51 | Circuit City Stores, Inc. | 3,498.53 | Reduced to reflect amount of tax based on fair market value of debtors property subject to tax. |
| 31-Mar-10 | 14918 | MIKE OLSON PASCO COUNTY TAX COLLECTOR<br>PO Box 276<br>Dade City, FL 33526-0276 | | 5,904.21 | Circuit City Stores, Inc. | 272.65 | Reduced to reflect amount of tax based on fair market value of debtors property subject to tax. |
| 01-Apr-10 | 14991 | HINDS COUNTY CHANCERY CLERK<br>Hinds County Board of Supervisors<br>316 S President St<br>PO Box 686<br>Jackson, MI 39205-0686 | | 94,636.03 | Circuit City Stores, Inc. | 85,701.84 | Reduced to reflect amount of tax based on fair market value of debtors property subject to tax. |
| 03-Apr-10 | 15010 | CHARTER TOWNSHIP OF FLINT<br>1490 S Dye Rd<br>Flint , MI 48352 | | 1,717.39 | Circuit City Stores, Inc. | - | Reduced to reflect amount of tax based on fair market value of debtors property subject to tax. |
| 19-Apr-10 | 15015 | ST CHARLES COUNTY MISSOURI<br>Collector of Revenue<br>201 N Second St<br>St. Charles, MO 63301-2889 | | 9,958.94 | Circuit City Stores, Inc. | 1,546.38 | Reduced to reflect amount of tax based on fair market value of debtors property subject to tax. |
| 26-Apr-10 | 15026 | MONTGOMERY COUNTY TRUSTEE<br>350 Pageant Ln Ste 101 B<br>Clarksville, TN 37040 | | 1,526.00 | Circuit City Stores, Inc. | 345.60 | Reduced to reflect amount of tax based on fair market value of debtors property subject to tax. |
| 12-Nov-10 | 15124 | San Mateo County<br>555 County Center 1st Fl<br>PO Box 8066<br>Redwood City, CA 94063-0966 | | 14,242.66 | Circuit City Stores, Inc. | 1,015.56 | Claim objected to as late.  Reduced to reflect amount of tax based on fair market value of debtors property subject to tax. |
| 15-Nov-10 | 15127 | ROWAN COUNTY TAX COLLECTOR<br>402 N MAIN ST STE 101<br>Salisbury, NC 28144 | | 2,397.67 | Circuit City Stores, Inc. | 463.34 | Claim objected to as late.  Reduced to reflect amount of tax based on fair market value of debtors property subject to tax. |
| 17-Nov-10 | 15131 | Shabbir A Khan San Joanquin County<br>Tax Collector<br>PO Box 2169<br>Stockton, CA 95201-2169 | | 22,043.07 | Circuit City Stores, Inc. | 1,504.54 | Claim objected to as late.  Reduced to reflect amount of tax based on fair market value of debtors property subject to tax. |
| 19-Nov-10 | 15140 | Fayette County Attorney<br>110 W Vine St<br>Lexington, KY 40507-1334 | | 14,915.06 | Circuit City Stores, Inc. | - | The Claim is objected to as late.  The Debtors' books and records do not reflect any liability for this claim, and the claim does not reflect any basis for the assessment. |
| 19-Nov-10 | 15142 | Town of Grand Chute<br>1900 W Grand Chute Blvd.<br>Grand Chute, WI 54913 | | 7,058.02 | Circuit City Stores, Inc. | 4,854.47 | Claim objected to as late. |
| 03-Dec-10 | 15157 | Dan McAllister<br>1600 Pacific Hwy Rm 162<br>San Diego, CA 92101 | | 28,249.22 | Circuit City Stores, Inc. | 3,358.02 | Reduced to reflect amount of tax based on fair market value of debtors property subject to tax. |
| 27-Dec-10 | 15192 | Knox County Trustee<br>PO Box 70<br>Knoxville, TN 37901 | | 5,575.13 | Circuit City Stores, Inc. | 1,049.61 | Claim objected to as late. |
| 03-Feb-11 | 15210 | New Hanover County Tax Office<br>PO Box 18000<br>Wilmington, NC 28406 | | 1,362.71 | Circuit City Stores West Coast, Inc. | 398.00 | Reduced to reflect amount of tax based on fair market value of debtors property subject to tax. |

In re Circuit City Stores, Inc, et al.
Case No. 08-35653 (KRH)
**EXHIBIT B**
Duplicate Claims to be Expunged

| CLAIM TO BE EXPUNGED | | | | | | SURVIVING CLAIM | | |
|---|---|---|---|---|---|---|---|---|
| Date Filed | Claim Number | Name & Address | Additional Notice Address | Claim Amount | Debtor | Surviving Claim Number | Debtor | Face Amount of Surviving Claim |
| 12-Nov-10 | 15125 | State of Minnesota Department of Revenue<br>Bankruptcy Section<br>PO Box 64447 BKY<br>St. Paul, MN 55164-0447 | | $222,381.95 | Circuit City Stores, Inc. | 14773 | Circuit City Stores, Inc. | $222,381.95 |

In re Circuit City Stores, Inc, et al.
Case No. 08-35653 (KRH)
**EXHIBIT C**
**Claims to be Reclassified**

| Date Filed | Claim Number | Name & Address | Additional Notice Address | Claim Amount | Claim Classification | Reclassiffied Priority Amount | Reclassified Secured Amount | Reclassified General Unsecured Amount | Debtor | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| 09-Dec-08 | 1402 | BROWARD COUNTY REVENUE COLLECTOR Revenue Collection Division Government | | 50,045.47 | Secured | | 44,125.72 | 5,919.75 | Circuit City Stores, Inc. | The Claim asserts a secured claim that should properly be classified as a general unsecured claim not entitled to priority pursuant to 11 USC s 507(a)(8). |
| 17-Dec-08 | 1667 | ONSLOW COUNTY TAX COLLECTOR 39 Tallman Street Jacksonville, NC 28540-4846 | | 20,759.84 | Priority | 16,224.44 | | 4,535.40 | Circuit City Stores, Inc. | The Claim asserts a priority claim on account of penalties, and therefore should be reclassified as a general unsecured claim not entitled to priority pursuant to 11 USC s 507(a)(8). |
| 16-Dec-08 | 1737 | LANCASTER COUNTY NEBRASKA 55 S 10th St lincoln, NE 68508 | | 757.86 | Priority | 688.96 | | 68.90 | Circuit City Stores, Inc. | The Claim asserts a priority claim on account of penalties, and therefore should be reclassified as a general unsecured claim not entitled to priority pursuant to 11 USC s 507(a)(8). |
| 30-Dec-08 | 2260 | MUSCOGEE COUNTY TAX COMMISSIONER PO Box 1441 Columbus, GA 31902-1441 | | 25,759.15 | Secured | | 23,399.23 | 2,359.92 | Circuit City Stores, Inc. | The Claim asserts a secured claim that should properly be classified as a general unsecured claim not entitled to priority pursuant to 11 USC s 507(a)(8). |
| 09-Jan-09 | 3237 | WINCHESTER TREASURER, CITY OF PO Box 706 Winchester, VA 22604 | | 22,705.97 | Priority | 20,645.10 | | 2,060.87 | Circuit City Stores, Inc. | The Claim asserts a priority claim on account of penalties, and therefore should be reclassified as a general unsecured claim not entitled to priority pursuant to 11 USC s 507(a)(8). |
| 13-Jan-09 | 3527 | CITY OF WARNER ROBINS, GA P O BOX 1468 Warner Robins, GA 31099 | | 547.68 | Unsecured | - | | 547.68 | Circuit City Stores, Inc. | The Claim asserts a priority claim on account of penalties, and therefore should be reclassified as a general unsecured claim not entitled to priority pursuant to 11 USC s 507(a)(8). |
| 13-Jan-09 | 3527 | CITY OF WARNER ROBINS, GA P O BOX 1468 Warner Robins, GA 31100 | | 8,711.09 | Priority | 7,919.18 | | 791.91 | Circuit City Stores, Inc. | The Claim asserts a priority claim on account of penalties, and therefore should be reclassified as a general unsecured claim not entitled to priority pursuant to 11 USC s 507(a)(8). |
| 13-Jan-09 | 3688 | JACKSON COUNTY PO BOX 1569 Dept of Taxation Medford, OR 97501 | | 4,712.33 | Secured | | 4,691.48 | 20.85 | Circuit City Stores West Coast, Inc. | The Claim asserts a priority claim on account of penalties, and therefore should be reclassified as a general unsecured claim not entitled to priority pursuant to 11 USC s 507(a)(8). |

| Date | Claim # | Creditor | | | Priority/Secured | Amount | | | Debtor | Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| 26-Jan-09 | 5248 | CITY OF CONCORD, NC<br>P O Box 580469<br>Charlotte, NC 28258-0469 | | | 1,927.10 | Priority | 1,751.91 | | 175.19 | Circuit City Stores West Coast, Inc. | The Claim asserts a priority claim on account of penalties, and therefore should be reclassified as a general unsecured claim not entitled to priority pursuant to 11 USC s 507(a)(8). |
| 26-Jan-09 | 5248 | CITY OF CONCORD, NC<br>P O Box 580469<br>Charlotte, NC 28258-0470 | | | 4,286.54 | Unsecured | - | | 4,286.54 | Circuit City Stores West Coast, Inc. | The Claim asserts a priority claim on account of penalties, and therefore should be reclassified as a general unsecured claim not entitled to priority pursuant to 11 USC s 507(a)(8). |
| 26-Jan-09 | 5255 | TIPPECANOE COUNTY TREASURER ATTN COLLECTORS OFFICE PO BOX 7024 | | | 4,466.22 | Priority | 4,060.20 | | 406.02 | Circuit City Stores, Inc. | The Claim asserts a priority claim on account of penalties, and therefore should be reclassified as a general unsecured claim not entitled to priority pursuant to 11 USC s 507(a)(8). |
| 26-Jan-09 | 5494 | JEFFERSON COUNTY COLLECTOR ATTN COLLECTOR PO Box 1190 Bessemer, AL | | | 9,052.21 | Priority | 9,047.21 | | 5.00 | Circuit City Stores, Inc. | The Claim asserts a priority claim on account of penalties, and therefore should be reclassified as a general unsecured claim not entitled to priority pursuant to 11 USC s 507(a)(8). |
| 20-Jan-09 | 8286 | PADUCAH, CITY OF PO Box 2697 Paducah, KY 42002-2697 | | | 628.37 | Secured | | 628.37 | - | Circuit City Stores, Inc. | The Claim asserts a priority claim on account of penalties, and therefore should be reclassified as a general unsecured claim not entitled to priority pursuant to 11 USC s 507(a)(8). |
| 20-Jan-09 | 8286 | PADUCAH, CITY OF PO Box 2697 Paducah, KY 42002-2698 | | | 34.56 | Priority | 3.14 | | 31.42 | Circuit City Stores, Inc. | The Claim asserts a priority claim on account of penalties, and therefore should be reclassified as a general unsecured claim not entitled to priority pursuant to 11 USC s 507(a)(8). |
| 28-Jan-09 | 10012 | RICHMOND COUNTY TAX COMMISSIONER 530 Greene St Rm 117 Augusta, GA 30901 | | | 27,402.66 | Priority | 24,955.99 | | 2,446.67 | Circuit City Stores, Inc. | The Claim asserts a priority claim on account of penalties, and therefore should be reclassified as a general unsecured claim not entitled to priority pursuant to 11 USC s 507(a)(8). |
| 06-Feb-09 | 11212 | ALPHARETTA, CITY OF BUSINESS OCCUPATION TAX OFFICE | | | 6,087.48 | Priority | 5,435.24 | | 652.24 | Circuit City Stores, Inc. | The Claim asserts a priority claim on account of penalties, and therefore should be reclassified as a general unsecured claim not entitled to priority pursuant to 11 USC s 507(a)(8). |
| 03-Mar-09 | 11673 | OAKLAND COUNTY TREASURER 1200 N TELEGRAPH RD Dept 479 | | | 13,083.61 | Secured | | 12,537.69 | 545.92 | Circuit City Stores, Inc. | The Claim asserts a secured claim that should properly be classified as a general unsecured claim not entitled to priority pursuant to 11 USC s 507(a)(8). |
| 17-Mar-09 | 11892 | SPARTANBURG COUNTY TREASURY OREN L BRADY III COLLECTOR PO BOX 100260 | | | 5,335.56 | Priority | 4,850.51 | | 485.05 | Circuit City Stores, Inc. | The Claim asserts a priority claim on account of penalties, and therefore should be reclassified as a general unsecured claim not entitled to priority pursuant to 11 USC s 507(a)(8). |

| Date | Claim # | Creditor | Amount | Type | | | Debtor | Description |
|---|---|---|---|---|---|---|---|---|
| 12-Mar-09 | 12043 | GWINNETT COUNTY TAX COMMISSIONER PO Box 372 Lawrenceville, GA 30046-0372 | 12,697.05 | Priority | 12,571.40 | 125.65 | Circuit City Stores, Inc. | The Claim asserts a priority claim on account of penalties, and therefore should be reclassified as a general unsecured claim not entitled to priority pursuant to 11 USC s 507(a)(8). |
| 12-Mar-09 | 12044 | GWINNETT COUNTY TAX COMMISSIONER PO Box 372 Lawrenceville, GA 30046-0372 | 12,598.28 | Priority | 12,473.54 | 124.74 | Circuit City Stores, Inc. | The Claim asserts a priority claim on account of penalties, and therefore should be reclassified as a general unsecured claim not entitled to priority pursuant to 11 USC s 507(a)(8). |
| 12-Mar-09 | 12142 | GWINNETT COUNTY TAX COMMISSIONER PO Box 372 Lawrenceville, GA 30046-0372 | 15,662.16 | Priority | 15,507.09 | 155.07 | Circuit City Stores, Inc. | The Claim asserts a priority claim on account of penalties, and therefore should be reclassified as a general unsecured claim not entitled to priority pursuant to 11 USC s 507(a)(8). |
| 24-Apr-09 | 12377 | ORANGE COUNTY TREASURER TAX COLLECTOR PO Box 1438 Santa Ana, CA 92702 | 45,532.36 | Priority | 37,765.24 | 7,767.12 | Circuit City Stores, Inc. | The Claim asserts a priority claim on account of penalties, and therefore should be reclassified as a general unsecured claim not entitled to priority pursuant to 11 USC s 507(a)(8). |
| 24-Apr-09 | 12377 | ORANGE COUNTY TREASURER TAX COLLECTOR PO Box 1438 Santa Ana, CA 92703 | 222.22 | Unsecured | - | 222.22 | Circuit City Stores, Inc. | The Claim asserts a priority claim on account of penalties, and therefore should be reclassified as a general unsecured claim not entitled to priority pursuant to 11 USC s 507(a)(8). |
| 11-May-09 | 12940 | WALKER CITY TREASURER KENT ATTN COLLECTORS OFFICE 4243 Rememberence | 348.97 | Secured | 339.19 | 9.78 | Circuit City Stores, Inc. | The Claim asserts a secured claim that should properly be classified as a general unsecured claim not entitled to priority pursuant to 11 USC s 507(a)(8). |
| 04-May-09 | 12946 | CITY OF LAREDO 212 Flores Ave Laredo, TX 78040 | 17,653.88 | Priority | 13,829.91 | 3,823.97 | Circuit City Stores, Inc. | The Claim asserts a priority claim on account of penalties, and therefore should be reclassified as a general unsecured claim not entitled to priority pursuant to 11 USC s 507(a)(8). |
| 13-May-09 | 12978 | MACOMB COUNTY TREASURER 1 S Main 2nd Fl Mt Clemens, MI 48043 | 5,084.49 | Secured | 4,894.41 | 190.08 | Circuit City Stores, Inc. | The Claim asserts a secured claim that should properly be classified as a general unsecured claim not entitled to priority pursuant to 11 USC s 507(a)(8). |
| 04-May-09 | 13011 | CITY OF TROTWOOD 4 STRADER DR Trotwood, OH 45426 | 25.00 | Priority | - | 25.00 | Circuit City Stores, Inc. | The Claim asserts a priority claim on account of penalties, and therefore should be reclassified as a general unsecured claim not entitled to priority pursuant to 11 USC s 507(a)(8). |
| 05-Jun-09 | 13226 | MILWAUKEE, CITY OF 200 EAST WELLS ST Milwaukee, WI 53202 | 4,096.01 | Secured | 3,941.44 | 154.57 | Circuit City Stores, Inc. | The Claim asserts a secured claim that should properly be classified as a general unsecured claim not entitled to priority pursuant to 11 USC s 507(a)(8). |

| Date | Claim # | Name/Address | Amount | Type | | | | Debtor | Description |
|---|---|---|---|---|---|---|---|---|---|
| 15-Sep-09 | 14650 | TAYLOR CITY TREASURER WAYNE C O Kurt M Kobiljak 2915 Biddle Ave Edelson Bld Ste 200 | 1,784.13 | Secured | 1,671.57 | | 112.56 | Circuit City Stores, Inc. | The Claim asserts a secured claim that should properly be classified as a general unsecured claim not entitled to priority pursuant to 11 USC s 507(a)(8). |
| 19-Oct-09 | 14694 | GUILFORD COUNTY TAX DEPARTMENT PO Box 698 High Point, NC 27261 | 4,533.22 | Priority | 4,168.51 | | 364.71 | Circuit City Stores, Inc. | The Claim asserts a priority claim on account of penalties, and therefore should be reclassified as a general unsecured claim not entitled to priority pursuant to 11 USC s 507(a)(8). |
| 12-Apr-10 | 15008 | BARTHOLOMEW COUNTY TREASURER PO Box 1986 Columbus, IN 47202-1986 | 14,783.56 | Priority | 13,431.94 | | 1,351.62 | Circuit City Stores, Inc. | The Claim asserts a priority claim on account of penalties, and therefore should be reclassified as a general unsecured claim not entitled to priority pursuant to 11 USC s 507(a)(8). |
| 06-Apr-09 | 12130 | CITY OF SEATTLE 700 5th Ave Ste 4250 PO Box 34214 Seattle, WA 98124-4214 | 26,350.08 | Priority | 9,741.42 | | 16,608.66 | Circuit City Stores, Inc. | The Claim asserts a priority claim for excise taxes prior to 2005 and for penalties, and therefore should be reclassified as a general unsecured claim not entitled to priority pursuant |
| 17-Mar-09 | 11792 | TOWN OF COLLIERVILLE, TN 500 POPLAR VIEW PKWY Collierville, TN 38017 | 4,006.56 | Priority | 3,569.45 | | 437.11 | Circuit City Stores, Inc. | The Claim asserts a priority claim on account of penalties, and therefore should be reclassified as a general unsecured claim not entitled to priority pursuant to 11 USC s 507(a)(8). |
| 19-Mar-09 | 12010 | FORT COLLINS, CITY OF PO Box 440 Fort Collins, CO 80522-0439 | 28,486.02 | Priority | 26,424.59 | | 2,061.43 | Circuit City Stores, Inc. | The Claim asserts a priority claim on account of penalties, and therefore should be reclassified as a general unsecured claim not entitled to priority pursuant to 11 USC s 507(a)(8). |
| 07-May-09 | 12908 | CITY OF THORNTON 9500 Civic Center Dr Thornton, CO 4326 | 1,924.73 | Secured | 1,807.22 | | 117.51 | Circuit City Purchasing Company, LLC | The Claim asserts a secured claim that should properly be classified as a general unsecured claim not entitled to priority pursuant to 11 USC s 507(a)(8). |
| 27-Dec-10 | 15193 | Knox County Trustee PO Box 70 Knoxville, TN 37901 | 8,805.19 | Secured | | 5,746.00 | 3,059.19 | Circuit City Stores, Inc. | The Claim asserts a secured claim that should properly be classified as a general unsecured claim not entitled to priority pursuant to 11 USC s 507(a)(8). |

In re Circuit City Stores, Inc, et al.
Case No. 08-35653 (KRH)
**EXHIBIT D**
**Amended/Superseded Claims to be Expunged**

| | | CLAIMS TO BE EXPUNGED | | | | SURVIVING CLAIM | |
|---|---|---|---|---|---|---|---|
| Date Filed | Claim Number | Name & Address | Additional Notice Address | Claim Amount | Debtor | Surviving Claim Numbers | Debtor |
| 16-Dec-08 | 1725 | OHIO DEPARTMENT OF TAXATION<br>30 East Broad Street<br>Columbus, OH 43217 | | 315,658.83 | Circuit City Stores, Inc. | Amended by 15187 | Circuit City Stores West Coast, Inc. |
| 20-Jan-09 | 4420 | KNOX COUNTY<br>PO Box 70<br>Knoxville, TN 37901 | | 5,746.00 | Circuit City Stores, Inc. | Amended by 15193 | Circuit City Stores, Inc. |
| 27-Jan-09 | 6345 | TUPELO, CITY OF<br>PO Box 1484<br>Tupelo, MS 38802 | | 17,087.10 | Circuit City Stores, Inc. | AMENDED BY 15124 | Circuit City Stores, Inc. |
| 27-Jan-09 | 6345 | TUPELO, CITY OF<br>PO Box 1484<br>Tupelo, MS 38803 | | 119.29 | Circuit City Stores, Inc. | AMENDED BY 15124 | Circuit City Stores, Inc. |
| 27-Jan-09 | 6345 | TUPELO, CITY OF<br>PO Box 1484<br>Tupelo, MS 38804 | | 820.00 | Circuit City Stores, Inc. | AMENDED BY 15124 | Circuit City Stores, Inc. |
| 05-Mar-09 | 11765 | OHIO DEPARTMENT OF TAXATION<br>30 East Broad Street<br>Colombus, OH 43215 | | 155,500.00 | Circuit City Stores, Inc. | Amended by 13488 | Circuit City Stores, Inc. |
| 01-Jun-09 | 13152 | ILLINOIS DEPARTMENT OF REVENUE<br>100 W Randolph St No 7 400<br>Chicago, IL 60601 | | 2,046.00 | Circuit City Purchasing Company, LLC | Amended by claim 15039 | Circuit City Purchasing Company, LLC |
| 01-Jun-09 | 13152 | ILLINOIS DEPARTMENT OF REVENUE<br>100 W Randolph St No 7 400<br>Chicago, IL 60601 | | 11,865.00 | Circuit City Purchasing Company, LLC | Amended by claim 15039 | Circuit City Purchasing Company, LLC |
| 01-Jun-09 | 13227 | ILLINOIS DEPARTMENT OF REVENUE<br>100 W Randolph St No 7 400<br>Chicago, IL 60601 | | 139,270.00 | Circuit City Purchasing Company, LLC | AMENDED BY 15123 | Circuit City Stores, Inc. |
| 01-Jun-09 | 13227 | ILLINOIS DEPARTMENT OF REVENUE<br>100 W Randolph St No 7 400<br>Chicago, IL 60602 | | 23,057.00 | Circuit City Stores, Inc. | AMENDED BY 15123 | Circuit City Stores, Inc. |

| | | | | | | |
|---|---|---|---|---|---|---|
| 25-Jun-09 | 13514 | LOUISIANA DEPARTMENT OF REVENUE<br>617 N Third St<br>PO Box 66658<br>Baton Rouge, LA 70896-6658 | | 975,698.70 | Circuit City Stores West Coast, Inc. | AMENDED BY 15197 | Circuit City Stores West Coast, Inc. |
| 21-Jul-09 | 14494 | REVENUE<br>Legal Branch Bankruptcy Section<br>PO Box 5222<br>Frankfort, KY 40602 | | 66,545.53 | Circuit City Stores, Inc. | AMENDED BY 15200 | Circuit City Stores, Inc. |
| 31-Dec-08 | 14636 | VIRGINIA DEPARTMENT OF TAXATION<br>PO Box 2156<br>Richmond, VA 23218-2156 | | 500,000.00 | Circuit City Stores, Inc. | AMENDED BY 12898 | Circuit City Stores, Inc. |
| 06-Oct-09 | 14671 | ILLINOIS DEPARTMENT OF REVENUE<br>Bankruptcy Unit<br>100 W Randolph St. No 7 400<br>Chicago, Il 60601 | | 300,467.00 | Circuit City Stores, Inc. | Amended by 15020 | Circuit City Stores, Inc. |
| 06-Oct-09 | 14671 | ILLINOIS DEPARTMENT OF REVENUE<br>Bankruptcy Unit<br>100 W Randolph St. No 7 400<br>Chicago, Il 60602 | | 53,693.00 | Circuit City Stores, Inc. | Amended by 15020 | Circuit City Stores, Inc. |
| 21-Nov-09 | 14766 | DAN MCALLISTER<br>1600 Pacific Hwy Rm 162<br>San Diego, CA 92101 | | 135,004.08 | Circuit City Stores, Inc. | AMENDED BY 15157 | Circuit City Stores, Inc. |
| 21-Nov-09 | 14766 | DAN MCALLISTER<br>1600 Pacific Hwy Rm 162<br>San Diego, CA 92102 | | 28,249.22 | Circuit City Stores, Inc. | AMENDED BY 15157 | Circuit City Stores, Inc. |
| 25-Feb-10 | 14817 | STATE OF MICHIGAN DEPARTMENT OF TREASURY<br>Assistant Atty General<br>Cadillac Pl Ste 200<br>3030 Grand Blvd.<br>Detroit, MI 48202 | | 242,275.19 | Circuit City Stores, Inc. | Amended by 15021 | Circuit City Stores, Inc. |
| 20-Jul-10 | 15056 | CITY OF KATY<br>1235 N Loop W Ste 600<br>Houston, TX 77008 | | 11,467.88 | Circuit City Stores, Inc. | AMENDED BY 15063 | Circuit City Stores, Inc. |

| | | | | | | |
|---|---|---|---|---|---|---|
| 20-Jul-10 | 15057 | HARRIS FORT BEND COUNTIES MUNICIPAL UTILITY DISTRICT NO 4 1235 N Loop W Ste 600 Houston, TX 77008 | | 18,542.69 | Circuit City Stores, Inc. | AMENDED BY 15062 | Circuit City Stores, Inc. |
| 22-Mar-10 | 14877 | DEPARTMENT OF TAX ADMINISTRATION FOR FAIRFAX COUNTY VIRGINIA 12000 Government Center Pkwy Ste 549 Fairfax, VA 22035-64 | | 88,462.12 | Circuit City Stores, Inc. | Amended by 15212 | Circuit City Stores, Inc. |

In re Circuit City Stores, Inc, et al.
Case No. 08-35653 (KRH)
**EXHIBIT E**
**Late Filed Claims**

| Date Filed | Claim Number | Name & Address | Additional Notice Address | Claim Amount | Debtor |
|---|---|---|---|---|---|
| 02-Mar-10 | 14820 | JEFFERSON COUNTY TAX COLLECTOR<br>PO Box 1190<br>Bessmer, AL 35021-1190 | | 7,747.87 | Circuit City Stores, Inc. |
| 04-Mar-10 | 14823 | SKYLER KLEINPETER<br>8883 Armorss Ave<br>San Diego, CA 92123 | | 360.66 | Circuit City Stores, Inc. |
| 31-Mar-10 | 14930 | WILLIAM F HARMON<br>2425 Sage Rd Apt No 26<br>Houston, TX 77056 | | 1,437.93 | Circuit City Stores, Inc. |
| 31-Mar-10 | 14932 | WILLIAM F HARMON<br>2425 Sage Rd Apt No 26<br>Houston, TX 77057 | | 1,437.93 | Circuit City Stores, Inc. |
| 26-Jan-11 | 15209 | St. Louis Co.<br>Collector of Revenue<br>41 S Central Avenue<br>Clayton, Mo. 63105 | | 3,471.86 | Circuit City Stores, Inc. |
| 03-Feb-11 | 15210 | New Hanover County Tax Office<br>PO Box 18000<br>Wilmington, NC 28406 | | 1,362.71 | Circuit City Stores West Coast, Inc. |
| 12-Nov-10 | 15124 | San Mateo County<br>555 County Center 1st Fl<br>PO Box 8066<br>Redwood City, CA 94063-0966 | | 14,242.66 | Circuit City Stores, Inc. |
| 15-Nov-10 | 15127 | ROWAN COUNTY TAX COLLECTOR<br>402 N MAIN ST STE 101<br>Salisbury, NC 28144 | | 2,397.67 | Circuit City Stores, Inc. |
| 17-Nov-10 | 15131 | Shabbir A Khan San Joanquin County Tax Collector<br>PO Box 2169<br>Stockton, CA 95201-2169 | | 22,043.07 | Circuit City Stores, Inc. |
| 19-Nov-10 | 15142 | Town of Grand Chute<br>1900 W Grand Chute Blvd<br>Grand Chute Blvd. 54913 | | 7,058.02 | Circuit City Stores, Inc. |
| 22-Nov-10 | 15143 | Cabarrus County Tax Collector<br>PO Box 707<br>Concord, NC 28026 | | 2,839.73 | Circuit City Stores, Inc. |
| 22-Nov-10 | 15145 | City of Kenner<br>1801 Williams Blvd.<br>Kenner, LA 70064 | | 9,084.27 | Circuit City Stores, Inc. |
| 26-Nov-10 | 15146 | VIGO COUNTY TREASURER<br>PO Box 1466<br>Indianapolis, IN 46206-1466 | | 7,919.60 | Circuit City Stores, Inc. |
| 27-Dec-10 | 15192 | Knox County Trustee<br>PO Box 70<br>Knoxville, TN 37901 | | 5,575.13 | Circuit City Stores, Inc. |

In re Circuit City Stores, Inc, et al.
Case No. 08-35653 (KRH)
**EXHIBIT F**
**Claims to be Expunged or Reduced**

BOOKS AND RECORDS CLAIMS TO BE EXPUNGED OR REDUCED

| Date Filed | Claim Number | Name & Address | Additional Notice Address | Debtor | Class | Claim Amount | Reduced Amount/ Expunge | Comments |
|---|---|---|---|---|---|---|---|---|
| 01-Dec-08 | 160 | CITY OF CAMBRIDGE MASSACHUSETTS - Office of the City Solicitor - 795 Massachusetts Ave Cambridge, MA 02139 | | Circuit City Stores, Inc. | P | 460.85 | Expunge | Debtors' books and records reflect no liability |
| 24-Nov-08 | 365 | GARFIELD HEIGHTS, CITY OF 5407 TURNEY RD Garfield Heights, OH 44125 | | Circuit City Stores, Inc. | U | - | Expunge | Debtors' books and records reflect no liability |
| 01-Dec-08 | 378 | SOUTH PORTLAND, CITY OF PO BOX 9422 South Portland, ME 04116 | | Circuit City Stores, Inc. | U | 31,503.15 | Expunge | Real estate tax claim  assessed against property not owned by debtor |
| 01-Dec-08 | 408 | MONTGOMERY COUNTY | Linebarger Goggan Blair & Sampson LLP PO Box 3064 Houston, TX 77253-3064 | Circuit City Stores, Inc. | S | 59,846.59 | Expunge | Real estate tax claim  assessed against property not owned by debtor |
| 01-Dec-08 | 486 | ILLINOIS DEPARTMENT OF EMPLOYMENT SECURITY 33 S State Street Attorney General Section 9th Fl Chicago, IL 60603 | | Circuit City Stores, Inc. | P | 72,081.54 | Expunge | Debtors' books and records reflect no liability |
| 04-Dec-08 | 611 | ORANGE, TOWN OF Accounting Department 617 ORANGE CTR RD Orange, CT 06477-2499 | | Circuit City Stores, Inc. | U | 38,936.63 | 2,301.98 | Real estate tax claim  assessed against property not owned by debtor |
| 15-Dec-08 | 1065 | DELAWARE COUNTY TREASURER 140 Sandusky Street Delaware, OH 43015 | | Circuit City Stores, Inc. | U | UNL | Expunge | Debtors' books and records reflect no liability |
| 19-Dec-08 | 1095 | KING COUNTY FINANCE DIVISION 500 4th Ave No. 600 Seattle, WA 98104-2387 | | Circuit City Stores, Inc. | U | 95,000.00 | Expunge | Real estate tax claim  assessed against property not owned by debtor |
| 17-Dec-08 | 1255 | BELMONT COUNTY TREASURER 101 W Main Street St. Clarisville, OH 43950 | | Circuit City Stores, Inc. | U | UNL | Expunge | Debtors' books and records reflect no liability |
| 09-Dec-08 | 1453 | KANSAS DEPARTMENT OF REVENUE PO Box 12005 Topeka, KS 66612-2005 | | Circuit City Stores, Inc. | P | 6,252.15 | 5,000.00 | Claim is for estimated sales taxes unsupported by Debtors' books and records |
| 09-Dec-08 | 1453 | KANSAS DEPARTMENT OF REVENUE PO Box 12005 Topeka, KS 66612-2006 | | Circuit City Stores, Inc. | U | 1,200.00 | Expunge | Claim is for estimated sales taxes unsupported by Debtors' books and records |
| 09-Dec-08 | 1454 | KANSAS DEPARTMENT OF REVENUE PO Box 12005 Topeka, KS 66612-2007 | | Circuit City Stores, Inc. | P | 18,943.98 | 3,619.04 | Claim is for estimated sales taxes unsupported by Debtors' books and records |
| 09-Dec-08 | 1454 | KANSAS DEPARTMENT OF REVENUE PO Box 12005 Topeka, KS 66612-2008 | | Circuit City Stores, Inc. | U | 3,600.00 | Expunge | Claim is for estimated sales taxes unsupported by Debtors' books and records |

| Date | Claim # | Name/Address | | Debtor | Class | Amount | Reduced/Expunge | Reason |
|------|---------|--------------|---|--------|-------|--------|-----------------|--------|
| 09-Dec-08 | 1457 | KANSAS DEPARTMENT OF REVENUE PO Box 12005 Topeka, KS 66612-2009 | | Circuit City Stores, Inc. | P | 12,504.32 | 800.63 | Claim is for estimated sales taxes unsupported by Debtors' books and records |
| 09-Dec-08 | 1457 | KANSAS DEPARTMENT OF REVENUE PO Box 12005 Topeka, KS 66612-2010 | | Circuit City Stores, Inc. | U | 2,400.00 | Expunge | Claim is for estimated sales taxes unsupported by Debtors' books and records |
| 09-Dec-08 | 1460 | KANSAS DEPARTMENT OF REVENUE PO Box 12005 Topeka, KS 66612-2011 | | Circuit City Stores, Inc. | P | 6,154.17 | Expunge | Claim is for estimated payroll taxes unsupported by Debtors' books and records |
| 09-Dec-08 | 1460 | KANSAS DEPARTMENT OF REVENUE PO Box 12005 Topeka, KS 66612-2012 | | Circuit City Stores, Inc. | U | 1,950.00 | Expunge | Claim is for estimated payroll taxes unsupported by Debtors' books and records |
| 09-Dec-08 | 1463 | KANSAS DEPARTMENT OF REVENUE PO Box 12005 Topeka, KS 66612-2013 | | Circuit City Stores, Inc. | A | 6,092.71 | Expunge | Claim is for estimated Income or franchise taxes unsupported by Debtors' books and records |
| 09-Dec-08 | 1463 | KANSAS DEPARTMENT OF REVENUE PO Box 12005 Topeka, KS 66612-2014 | | Circuit City Stores, Inc. | U | 1,200.00 | Expunge | Claim is for estimated Income or franchise taxes unsupported by Debtors' books and records |
| 23-Dec-08 | 1942 | WEST VIRGINIA STATE TREASURER 1 Players Club Dr. Charleston, WV 25311 | | Circuit City Stores, Inc. | P | 3,000.00 | Expunge | Debtors' books and records reflect no liability |
| 05-Jan-09 | 2209 | COLONIAL HEIGHTS CITY TAX COLLECTOR PO Box 3401 Colonial Heights, VA | | Circuit City Stores, Inc. | U | 26,783.45 | Expunge | Real estate tax claim assessed against property not owned by debtor. Personal property tax portion allowed. |
| 05-Jan-09 | 2209 | COLONIAL HEIGHTS CITY TAX COLLECTOR PO Box 3401 Colonial Heights, VA | | Circuit City Stores, Inc. | P | 5,068.32 | 4,577.46 | Real estate tax claim assessed against property not owned by debtor. Personal property tax portion allowed. |
| 05-Jan-09 | 2289 | TAYLOR CITY TREASURER WAYNE City of Taylor Michigan 2915 Biddle Ave Edelson Bld Ste 200 Wyandotte, MI 48192 | | Circuit City Stores, Inc. | S | 22,182.63 | Expunge | Real estate tax claim assessed against property not owned by debtor |
| 05-Jan-09 | 2419 | DELTA CHARTER TOWNSHIP, MI 7710 West Saginaw Highway Lansing, MI 48917-9712 | | Circuit City Stores, Inc. | P | 6,348.63 | 2,365.29 | Debtors' books and records reflect no liability |
| 12-Jan-09 | 3355 | AUDITOR OF STATE JIM WOOD PO Box 251906 Little Rock, AR 72225-1906 | | Circuit City Stores, Inc. | P | UNL | Expunge | Debtors' books and records reflect no liability |
| 09-Jan-09 | 3438 | CHARLESTON, CITY OF Box 2749 Office of City Collector Charleston, WV 25330 | | Circuit City Stores, Inc. | P | 9,907.50 | Expunge | Real estate tax claim assessed against property not owned by debtor |
| 13-Jan-09 | 3534 | STATE TREASURERS OFFICE Treasurer Unclaimed Property 341 S. Main Street 5th Fl Salt Lake City, UT 84111 | | Circuit City Stores, Inc. | U | UNL | Expunge | Debtors' books and records reflect no liability |
| 14-Jan-09 | 3619 | CONNECTICUT, STATE OF Office of Unclaimed Property 55 Elm Street Hartford, CT 06106-1773 | | Circuit City Stores, Inc. | U | UNL | Expunge | Debtors' books and records reflect no liability |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 20-Jan-09 | 3923 | STATE OF DELAWARE DEPT OF LABOR<br>Training Tax Fund<br>PO Box 9953<br>Wilmington, DE 19809 | | Circuit City Stores, Inc. | A | 1,731.81 | Expunge | Debtors' books and records reflect no liability |
| 15-Jan-09 | 3962 | NEVADA STATE OF<br>555 E Washington Ave Ste 4200<br>Las Vegas, NV 89101-1070 | | Circuit City Stores West Coast, Inc. | U | 5,408.71 | Expunge | Debtors' books and records reflect no liability |
| 15-Jan-09 | 3963 | 555 E Washington Ave Ste 4200<br>Las Vegas, NV 89101-1070 | | Circuit City Stores, Inc | U | 95,060.89 | Expunge | Debtors' books and records reflect no liability |
| 20-Jan-09 | 4190 | CITY OF KNOXVILLE | Attorney for the City of Knoxville<br>PO Box 1028<br>Knoxville, TN 37901 | Circuit City Stores, Inc | S | 28,524.68 | 6,003.09 | Real estate tax claim  assessed against property not owned by debtor. Personal property tax portion allowed. |
| 20-Jan-09 | 4190 | CITY OF KNOXVILLE | Attorney for the City of Knoxville<br>PO Box 1028<br>Knoxville, TN 37902 | Circuit City Stores, Inc | P | 57,773.60 | 28,628.51 | Claim is for estimated Business License fees unsupported by Debtors' books and records |
| 14-Jan-09 | 5175 | WORKER TRAINING FUND INDIANA DEPARTMENT OF WORKFORCE DEVELOPMENT<br>Department of Workforce Development<br>Collection Enforcement Unit<br>10 N Senate Ave<br>Indianapolis, IN 46204-2277 | | Circuit City Stores, Inc | P | 54.23 | Expunge | Debtors' books and records reflect no liability |
| 14-Jan-09 | 5175 | WORKER TRAINING FUND INDIANA DEPARTMENT OF WORKFORCE DEVELOPMENT<br>Department of Workforce Development<br>Collection Enforcement Unit<br>10 N Senate Ave<br>Indianapolis, IN 46204-2278 | | Circuit City Stores, Inc | U | 25.00 | Expunge | Debtors' books and records reflect no liability |
| 27-Jan-09 | 6567 | ROSEVILLE CITY CLERK | Attorneys for the City of Roseville<br>42850 Garfiled Ste 101<br>Clinton Twp 48038 | Circuit City Stores, Inc | P | 23,429.00 | 2,477.42 | Real estate tax claim  assessed against property not owned by debtor. Personal property tax portion allowed. |
| 30-Jan-09 | 9019 | CROSS POINTE DEVELOPERS LLC AS ASSIGNEE OF CUMBERLAND COUNTY TAX COLLECTOR<br>LeClairRyan A Professional Corporation<br>555 Long Wharf Drive<br>8th Fl<br>New Haven, CT 06511 | | Circuit City Stores, Inc. | P | 37,179.98 | 23,640.84 | Partially paid by CC & partially not owed due to proration of taxes. |
| 30-Jan-09 | 9162 | COMMONWEALTH OF PENNSYLVANIA DEPARTMENT OF REVENUE<br>PO Box 280946<br>Harrisburg, PA 17128-0946 | | Patapsco Designs, Inc. | P | 48,422.51 | Expunge | Debtors' books and records reflect no liability |

| Date | Claim # | Creditor | | Debtor | Class | Amount | | Notes |
|---|---|---|---|---|---|---|---|---|
| 30-Jan-09 | 9162 | COMMONWEALTH OF PENNSYLVANIA DEPARTMENT OF REVENUE PO Box 280946 Harrisburg, PA 17128-0947 | | Patapsco Designs, Inc. | U | 28,070.96 | Expunge | Debtors' books and records reflect no liability |
| 30-Jan-09 | 9305 | COMMONWEALTH OF PENNSYLVANIA DEPARTMENT OF REVENUE PO Box 280946 Harrisburg, PA 17128-0948 | | Circuit City Purchasing Company, LLC | P | 2,441.00 | Expunge | Debtors' books and records reflect no liability |
| 30-Jan-09 | 9305 | COMMONWEALTH OF PENNSYLVANIA DEPARTMENT OF REVENUE PO Box 280946 Harrisburg, PA 17128-0949 | | Circuit City Purchasing Company, LLC | U | 175.00 | Expunge | Debtors' books and records reflect no liability |
| 02-Feb-09 | 10691 | EMERYVILLE FINANCE DEPT City Attorneys Office 1333 Park Ave Emeryville. CA 94608 | | Circuit City Stores, Inc. | P | 14,409.80 | 2,291.31 | Claim is for estimated Business License fees unsupported by Debtors' books and records |
| 23-Feb-09 | 11535 | IDAHO STATE TAX COMMISSION PO Box 36 Boise, ID 83722 | | Circuit City Stores, Inc. | S | - | Expunge | Debtors' books and records reflect no liability |
| 23-Feb-09 | 11535 | IDAHO STATE TAX COMMISSION PO Box 36 Boise, ID 83723 | | Circuit City Stores, Inc. | U | - | Expunge | Debtors' books and records reflect no liability |
| 23-Feb-09 | 11535 | IDAHO STATE TAX COMMISSION PO Box 36 Boise, ID 83724 | | Circuit City Stores, Inc. | P | - | Expunge | Debtors' books and records reflect no liability |
| 24-Feb-09 | 11565 | CITY OF CHATTANOOGA 101 E 11th St Rm 100 Chattanooga, TN 37402 | | Circuit City Stores, Inc. | S | 42,556.71 | 1,357.29 | Real estate tax claim  assessed against property not owned by debtor. Personal property tax portion allowed. |
| 24-Feb-09 | 11565 | CITY OF CHATTANOOGA 101 E 11th St Rm 100 Chattanooga, TN 37403 | | Circuit City Stores, Inc. | U | 996.24 | 996.24 | Debtors' books and records reflect no liability |
| 24-Feb-09 | 11565 | CITY OF CHATTANOOGA 101 E 11th St Rm 100 Chattanooga, TN 37404 | | Circuit City Stores, Inc. | P | 24,780.90 | 20,424.65 | Claim is for estimated Business License fees unsupported by Debtors' books and records |
| 10-Mar-09 | 11784 | DEPARTMENT OF STATE TREASURER ESCHEAT & UNCLAIMED PROPERTY 325 N SALISBURY ST Raleigh, NC 27603-1385 | | Circuit City Stores, Inc. | P | 5,313.50 | Expunge | Debtors' books and records reflect no liability |
| 09-Mar-09 | 11821 | ANN ARBOR TREASURER, CITY OF PO BOX 8647 Ann Arbor, MI 48107-8647 | | Circuit City Stores, Inc. | S | 248.64 | 248.64 | Debtors' books and records reflect no liability |
| 09-Mar-09 | 11821 | ANN ARBOR TREASURER, CITY OF PO BOX 8647 Ann Arbor, MI 48107-8648 | | Circuit City Stores, Inc. | P | 6,500.06 | 937.88 | 2009 portion already ordered under claim 14254; allow amount for 2008 personal property tax |
| 09-Mar-09 | 11821 | ANN ARBOR TREASURER, CITY OF PO BOX 8647 Ann Arbor, MI 48107-8649 | | Circuit City Stores, Inc. | U | 119.00 | 119.00 | Debtors' books and records reflect no liability |
| 16-Mar-09 | 11881 | NEBRASKA DEPARTMENT OF REVENUE PO BOX 94818 Lincoln, NE 68509-4818 | | Circuit City Stores, Inc. | P | 8,089.89 | Expunge | Debtors' books and records reflect no liability |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 15-Apr-09 | 12261 | BOONE COUNTY KENTUCKY<br>Boone County Attorney<br>PO Box 83<br>Burlington, KY 41005 | | Circuit City Stores, Inc. | | U | 1,331.72 | Expunge | Debtors' books and records reflect no liability |
| 27-Apr-09 | 12389 | DEPARTMENT OF TAX ADMINISTRATION FOR FAIRFAX COUNTY VIRGINIA<br>12000 Government Center Pkwy Ste 549<br>Fairfax, VA 22035-64 | | Circuit City Stores, Inc. | | A | 3,486.99 | Expunge | Claimant agreed to withdraw claim |
| 27-Apr-09 | 12501 | KANSAS STATE TREASURER<br>900 SW Jackson St Ste 201<br>Topeka, KS 66612-1235 | | Circuit City Stores, Inc. | | U | 50,168.27 | Expunge | Debtors' books and records reflect no liability |
| 27-Apr-09 | 12525 | NEWELL NORMAND SHERIFF AND EX OFFICIO TAX COLLECTOR<br>Parish of Jefferson State of Louisiana<br>1233 Westbank Expwy B<br>428<br>Harvey, LA 70058 | | Circuit City Stores, Inc. | | P | 13,888.00 | 2,276.16 | Claim is for estimated Business License fees unsupported by Debtors' books and records |
| 27-Apr-09 | 12534 | STATE OF MICHIGAN<br>Unclaimed Property Division<br>PO Box 30756<br>Lansing, MI 48909 | | Circuit City Stores, Inc. | | U | 256,478.00 | Expunge | Debtors' books and records reflect no liability |
| 01-May-09 | 12767 | STATE OF WISCONSIN OFFICE OF STATE TREASURER<br>Dept of Justice<br>Po Box 7857<br>Madison, WI 53707-7857 | | Circuit City Stores, Inc. | | U | 92,096.06 | Expunge | Debtors' books and records reflect no liability |
| 01-May-09 | 12776 | AUGUSTA, TREASURER OF STATE<br>Office of the Atty General<br>6 State House Station<br>Augusta, ME 04333-0006 | | Circuit City Stores, Inc. | | U | 49,514.58 | Expunge | Debtors' books and records reflect no liability |
| 04-May-09 | 12783 | CITY AND COUNTY OF DENVER TREASURY<br>McNichols Civic Ctr Bldg<br>144 W Colfax Ave Rm 384<br>Denver, CO 80202-5391 | | Circuit City Stores West Coast, Inc. | | P | 187,536.46 | Expunge | Per City/County, this est'd liability has been reduced to 0 |
| 04-May-09 | 12783 | CITY AND COUNTY OF DENVER TREASURY<br>McNichols Civic Ctr Bldg<br>144 W Colfax Ave Rm 384<br>Denver, CO 80202-5392 | | Circuit City Stores West Coast, Inc. | | S | 75,850.11 | 14,862.12 | Per City/County, this est'd liability has been reduced to 0…but allowing 2008 personal property taxes |
| 07-May-09 | 12887 | CITY OF THORNTON<br>9500 Civic Center Drive<br>Thornton, CO 80229-4326 | | Circuit City Stores, Inc. | | P | 19,225.11 | 7,451.63 | Claim is for estimated sales taxes unsupported by Debtors' books and records |
| 07-May-09 | 12887 | CITY OF THORNTON<br>9500 Civic Center Drive<br>Thornton, CO 80229-4327 | | Circuit City Stores, Inc. | | S | 59,894.00 | 3,561.90 | Claim is for estimated sales taxes unsupported by Debtors' books and records |
| 05-May-09 | 12896 | NEW JERSEY DEPARTMENT OF THE TREASURY<br>PO Box 214<br>Trenton, NJ 08695-0214 | | Circuit City Stores, Inc. | | U | UNL | Expunge | Debtors' books and records reflect no liability |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 07-May-09 | 12901 | PENNSYLVANIA STATE TREASURY<br>PO Box 1837<br>Harrisburg, PA 17105-2740 | | Circuit City Stores, Inc. | U | UNL | Expunge | Debtors' books and records reflect no liability |
| 08-May-09 | 12926 | STATE OF SOUTH DAKOTA<br>500 E Capitol Ave Ste 212<br>Pierre, SD 57501 | | Circuit City Stores, Inc. | U | 1,507.98 | Expunge | Debtors' books and records reflect no liability |
| 11-May-09 | 12931 | TREASURER STATE OF IOWA<br>State Treasurer Office<br>State Capitol Bldg<br>Des Moines, IA 50319 | | Circuit City Stores, Inc. | U | 6,496.00 | Expunge | Debtors' books and records reflect no liability |
| 08-May-09 | 12939 | IDAHO STATE TAX COMMISSION UNCLAIMED PROPERTY PROGRAM<br>PO Box 70012<br>Boise, ID 83707-0112 | | Circuit City Stores, Inc. | U | 34,034.70 | Expunge | Debtors' books and records reflect no liability |
| 28-Apr-09 | 12957 | OFFICE OF THE COMMISSIONER OF FINANCIAL INSTITUTIONS<br>PO BOX 11855<br>San Juan, PR0910-3855 | | Circuit City Stores, Inc. | U | UNL | Expunge | Debtors' books and records reflect no liability |
| 08-May-09 | 12973 | MIKE HOGAN TAX COLLECTOR<br>Assistant General Counsel<br>117 W Duval St 480 City Hall<br>Jacksonville, FL 32202 | | Circuit City Stores, Inc. | S | 41,826.51 | 4,715.59 | Real estate tax claim  assessed against property not owned by debtor. Personal property tax portion allowed. |
| 08-May-09 | 12974 | DEPARTMENT OF TREASURYS DIVISION OF UNCLAIMED PROPERTY C W OF VA<br>Division of Unclaimed Property<br>PO Box 2478<br>Richmond, VA 23218-2478 | | Circuit City Stores, Inc. | U | 312,880.54 | Expunge | Debtors' books and records reflect no liability |
| 08-May-09 | 13030 | RAPIDES PARISH SALES & USE TAX DEPT<br>PO Box 671<br>Alexandria, LA 71309 | | Circuit City Stores, Inc. | P | 7,586.87 | 869.19 | Claim is for estimated Business License fees unsupported by Debtors' books and records |
| 22-May-09 | 13057 | CLEVELAND, CITY OF<br>PO Box 1519<br>Cleveland, TN 373764-1519 | | Circuit City Stores, Inc. | P | 12,904.14 | 8,142.65 | Claim is for estimated Business License fees unsupported by Debtors' books and records |
| 11-Jun-09 | 13324 | KING COUNTY TREASURY OPERATIONS<br>King County Administration Bldg<br>500 Fourth Ave Room No. 600<br>Seattle, WA 98104-2387 | | Circuit City Stores, Inc. | U | 97,277.25 | 4,775.16 | Real estate tax claim  assessed against property not owned by debtor. Personal property tax portion allowed. |
| 18-Jun-09 | 13442 | HIGHLANDS COUNTY FLORIDA TAX COLLECTOR | Williams Mullen<br>PO Box 1320<br>Richmond, VA 23218-1320 | Circuit City Stores, Inc. | A | 7,939.05 | Expunge | No liability, personal property assessed against a store for years when store was not open |
| 19-Jun-09 | 13578 | KNOX COUNTY CLERK<br>PO Box 1566<br>Business Tax Dept<br>Knoxvillw, TN 37901 | | Circuit City Stores, Inc. | A | 50,333.79 | 28,885.60 | Claim is for estimated Business License fees unsupported by Debtors' books and records |

| Date | Claim # | Name/Address | | Debtor | Class | Amount | Reduced/Expunge | Comments |
|---|---|---|---|---|---|---|---|---|
| 26-Jun-09 | 13642 | WILLIAMSON COUNTY CLERK | Williamson County Delinquent Tax Attorneys PO Box 681346 Franklin, TN 37068-1346 | Circuit City Stores, Inc. | A | 28,329.01 | 10,987.69 | Claim is for estimated Business License fees unsupported by Debtors' books and records |
| 26-Jun-09 | 13643 | CITY OF FRANKLIN | Special Counsel City of Franklin Franklin, TN 37068-1346 | Circuit City Stores, Inc. | A | 31,420.14 | 12,938.69 | Claim is for estimated Business License fees unsupported by Debtors' books and records |
| 18-Jun-09 | 13713 | CITY OF THORNTON 9500 Civic Center Dr Thornton, CO 80229-4326 | | Circuit City Stores, Inc. | A | 3,049.06 | 926.99 | Claim is for estimated sales taxes unsupported by Debtors' books and records |
| 29-Jun-09 | 14010 | CITY AND COUNTY OF DENVER TREASURY McNichols Civic Ctr Bldg 144 W Colfax Rm 384 Denver, CO 80202-5391 | | Circuit City Stores West Coast, Inc. | S | 20,900.45 | 3,736.28 | Per City/County, this est'd liability has been reduced to 0…But allowing reduced amt for 2009 BPP |
| 29-Jun-09 | 14010 | CITY AND COUNTY OF DENVER TREASURY McNichols Civic Ctr Bldg 144 W Colfax Rm 384 Denver, CO 80202-5392 | | Circuit City Stores West Coast, Inc. | A | 23,003.25 | Expunge | Per City/County, this est'd liability has been reduced to 0 |
| 30-Jun-09 | 14100 | CITY OF MESA PO Box 16350 Mesa, CA 85211 | | Circuit City Stores, Inc. | A | 850.00 | Expunge | Debtors' books and records reflect no liability |
| 30-Jun-09 | 14237 | ORANGE, CITY OF PO BOX 11024 Orange, CA 92856-8124 | | Circuit City Stores West Coast, Inc. | P | 1,600.00 | 297.37 | Claim is for estimated Business License fees unsupported by Debtors' books and records |
| 02-Jul-09 | 14271 | CITY OF BATON ROUGE / PARISH OF EBR DEPARTMENT OF FINANCE REVENUE DIVISION Revenue Division City of Baton Rouge / Parish of EBR PO Box 2590 Baton Rouge, LA 70821 | | Circuit City Stores, Inc. | A | 11,093.00 | 1,410.34 | Claim is for estimated Business License fees unsupported by Debtors' books and records |
| 07-Jul-09 | 14464 | NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE PO Box 5300 Albany, NY 12205-0300 | | Circuit City Purchasing Company, LLC | A | 398.53 | Expunge | Debtors' books and records reflect no liability |
| 17-Aug-09 | 14551 | NEVADA DEPARTMENT OF TAXATION 555 E Washington Ave No 1300 Las Vegas, NV 89101 | | Circuit City Stores West Coast, Inc. | P | 434.57 | Expunge | We filed amended returns to correct this after they filed the claim; they should have withdrawn this |
| a | 14551 | NEVADA DEPARTMENT OF TAXATION 555 E Washington Ave No 1300 Las Vegas, NV 89102 | | Circuit City Stores West Coast, Inc. | P | 5,760.00 | 5,760.00 | No reduction in amount of priority claim. |
| 04-Nov-09 | 14720 | CITY OF SPRING HILL PO Box 458 Pulaski, TN 38478 | | Circuit City Stores, Inc. | P | 23,533.29 | 5,652.90 | Claim is for estimated Business License fees unsupported by Debtors' books and records |

| Date | No. | Name/Address | | Debtor | Class | Amount | Action | Reason |
|---|---|---|---|---|---|---|---|---|
| 04-Dec-09 | 14767 | STATE OF MICHIGAN DEPARTMENT OF TREASURY<br>Assistant Attorney General<br>Cadillac Pl Ste 10 200<br>3030 W Grand Blvd<br>Detroit, MI 48202 | | Circuit City Purchasing Company, LLC | A | 343,500.36 | Expunge | No liability, claim against Purchasing Company for periods when Purchasing Company was closed |
| 01-Oct-09 | 14768 | STATE OF MICHIGAN DEPARTMENT OF TREASURY<br>Assistant Attorney General<br>Cadillac Pl Ste 10 200<br>3030 W Grand Blvd<br>Detroit, MI 48203 | | Circuit City Purchasing Company, LLC | A | 238,745.12 | Expunge | No liability, claim against Purchasing Company for periods when Purchasing Company was closed |
| 13-Jan-10 | 14805 | GREENE COUNTY TREASURER<br>61 Greene St 2nd Fl<br>Xenia, OH 45385 | | Circuit City Stores, Inc. | P | UNL | Expunge | Per backup on claim, no taxes owed |
| 08-Mar-10 | 14831 | STATE OF NEVADA DEPARTMENT OF TAXATION<br>555 E Washington Ave No 1300<br>Las Vegas, NV 89101 | | Circuit City Stores West Coast, Inc. | A | 404.69 | Expunge | Debtors' books and records reflect no liability |
| 02-Apr-10 | 14998 | INDIANA DEPARTMENT OF STATE REVENUE<br>Bankruptcy Section<br>100 N Senate Ave Rm N203<br>Indianapolis, IN 46204 | | Circuit City Stores, Inc. | A | 216.89 | Expunge | Debtors' books and records reflect no liability |
| 12-Oct-10 | 15103 | OKLAHOMA TAX COMMISSION<br>General Counsels Office<br>120 N Robinson Ste 2000<br>Oklahoma City, OK 73102-7471 | | Circuit City Stores, Inc. | P | 414.55 | Expunge | Debtors' books and records reflect no liability |
| 12-Oct-10 | 15103 | OKLAHOMA TAX COMMISSION<br>General Counsels Office<br>120 N Robinson Ste 2000<br>Oklahoma City, OK 73102-7472 | | Circuit City Stores, Inc. | U | 29.30 | Expunge | Debtors' books and records reflect no liability |
| 22-Nov-10 | 15145 | City of Kenner<br>1801 Williams Blvd<br>Kenner, LA 70064 | | Circuit City Stores, Inc. | P | 9,084.27 | Expunge | Also objected to as late.  No backup, no liability |
| 29-Nov-10 | 15152 | J Dennis Semler Tulsa County Treasurer<br>500 S Denver<br>Tulsa, OK 74103 | | Circuit City Stores, Inc. | A | 47,256.00 | Expunge | No liability, personal property assessed against a store for years when store was not open |
| 29-Dec-10 | 15182 | Baltimore County Maryland<br>Assistant County Attorney<br>Baltimore County Office of Law<br>400 Washington Ave<br>Towson, MD 21204 | | Circuit City Stores, Inc. | A | 52,826.40 | Expunge | No liability, personal property assessed against a store for years when store was not open |
| 17-Dec-10 | 15187 | Ohio Department of Taxation<br>Attorney Bankruptcy Division<br>PO Box 530<br>Columbus, OH 43216-0531 | | Circuit City Stores West Coast, Inc. | U | 99,820.20 | Expunge | Claimant estimated CAT tax, estimate was inflated |

DOCS_NY:23753v1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 03-Jan-11 | 15196 | Anne Arundel County Maryland<br>Anne Arundel County Finance Office<br>PO Box 2700<br>MS 1103<br>Annapolis, MD 21204 | | Circuit City Stores, Inc. | A | 43,625.40 | Expunge | No liability, personal property assessed against a store for years when store was not open |
| 10-Jan-11 | 15200 | Kentucky Department of Revenue<br>Legal Branch Bankruptcy Section<br>PO Box 5222<br>Frankfort, KY 40602 | | Circuit City Stores, Inc. | A | 82,827.92 | Expunge | Debtors' books and records reflect no liability |
| 10-Jan-11 | 15200 | Kentucky Department of Revenue<br>Legal Branch Bankruptcy Section<br>PO Box 5222<br>Frankfort, KY 40603 | | Circuit City Stores, Inc. | P | 66,545.53 | 55,163.61 | penalty onshould be unsecured but otherwise ok |
| 10-Jan-11 | 15200 | Kentucky Department of Revenue<br>Legal Branch Bankruptcy Section<br>PO Box 5222<br>Frankfort, KY 40604 | | Circuit City Stores, Inc. | U | UNL | 11,381.61 | penalty should be unsecured but otherwise allow |
| 06-Apr-09 | 12229 | UTAH STATE TAX COMMISSION<br>210 N 1950 W<br>Salt Lake City, UT 84134-0400 | | Circuit City Stores, Inc. | P | 13,456.00 | Expunge | Debtors' books and records reflect no liability |
| 06-Apr-09 | 12229 | UTAH STATE TAX COMMISSION<br>210 N 1950 W<br>Salt Lake City, UT 84134-0401 | | Circuit City Stores, Inc. | U | 42,633.00 | Expunge | Debtors' books and records reflect no liability |
| 11-May-09 | 12953 | COMMONWEALTH OF MASSACHUSETTS<br>DEPARTMENT OF REVENUE<br>PO Box 9564<br>Boston, MA 02114-9564 | | Circuit City Purchasing Company, LLC | P | 3,359.57 | Expunge | Debtors' books and records reflect no liability |
| 15-May-09 | 13026 | COLORADO DEPARTMENT OF REVENUE<br>1375 SHERMAN ST RM 504<br>Denver, CO 80262 | | Circuit City Stores, Inc. | S | 19.00 | Expunge | Debtors' books and records reflect no liability |
| 15-May-09 | 13026 | COLORADO DEPARTMENT OF REVENUE<br>1375 SHERMAN ST RM 504<br>Denver, CO 80263 | | Circuit City Stores, Inc. | S | 2,134.03 | Expunge | Debtors' books and records reflect no liability |
| 15-May-09 | 13026 | COLORADO DEPARTMENT OF REVENUE<br>1375 SHERMAN ST RM 504<br>Denver, CO 80264 | | Circuit City Stores, Inc. | U | 8,640.00 | Expunge | Debtors' books and records reflect no liability |
| 15-May-09 | 13026 | COLORADO DEPARTMENT OF REVENUE<br>1375 SHERMAN ST RM 504<br>Denver, CO 80261 | | Circuit City Stores, Inc. | P | 42,030.74 | Expunge | Debtors' books and records reflect no liability |
| 09-Dec-09 | 14773 | STATE OF MINNESOTA DEPARTMENT OF REVENUE<br>Bankruptcy Division<br>PO Box 64447 BKY<br>St. Paul, MN 55164-0447 | | Circuit City Stores, Inc. | P | 222,381.95 | Expunge | Debtors' books and records reflect no liability |
| 08-Nov-10 | 15123 | Illinois Department of Revenue<br>100 W Randolph St No 7 400<br>Chicago, IL 60601 | | CIRCUIT CITY STORES, INC. | P | 14,346.00 | Expunge | Debtors' books and records reflect no liability. |
| 08-Nov-10 | 15123 | Illinois Department of Revenue<br>100 W Randolph St No 7 400<br>Chicago, IL 60602 | | CIRCUIT CITY STORES, INC. | U | 2,062.00 | Expunge | Debtors' books and records reflect no liability |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 21-Aug-09 | 14557 | COUNTY OF SANTA CLARA<br>County Government Center, 6th Fl East Wing<br>70 West Hedding Street<br>San Jose, CA 95110 | | CIRCUIT CITY STORES, INC. | A | 17,133.64 | Expunge | Debtors' books and records reflect no liability |
| 24-Aug-09 | 14560 | SANTA CRUZ COUNTY TAX COLLECTOR<br>701 Ocean St, Rm 150<br>Santa Cruz, CA 95060 | | CIRCUIT CITY STORES, INC. | A | 4,727.25 | Expunge | Debtors' books and records reflect no liability |
| 03-Sep-09 | 14597 | ORANGE COUNTY TREASURER TAX COLLECTOR<br>Chriss W Street<br>PO Box 1438<br>Santa Ana, CA  92702-1438 | | CIRCUIT CITY STORES, INC. | S | 92,356.18 | Expunge | Debtors' books and records reflect no liability |
| 19-Oct-09 | 14684 | HARFORD COUNTY MARYLAND<br>220 S Main St 1st Fl<br>Bel Air, MD  21014 | | CIRCUIT CITY STORES, INC. | A | 6,078.38 | Expunge | Debtors' books and records reflect no liability |
| 31-Mar-10 | 14896 | CITY OF BRIGHTON | Law Office of Paul E Burns<br>133 West Grand River<br>Brighton, MI  48116 | CIRCUIT CITY STORES, INC. | A | 9,042.99 | Expunge | Debtors' books and records reflect no liability |

In re Circuit City Stores, Inc, et al.
Case No. 08-35653 (KRH)
**EXHIBIT G**
**Unliquidated Claims to be Fixed in Amount**

| Date | Claim Number | Claimant Name and Address | Additional Notice Address | Asserted as Secured, Priority or Unsecured Claim | Claim Amount | Allow as Secured, Priority or Unsecured Claim | Allowed Amount | Debtor |
|------|------|------|------|------|------|------|------|------|
| 17-Nov-08 | 122 | CITY OF CEDAR HILL | Perdue Brandon Fielder Collins & Mott LLP<br>PO Box 13430<br>Arlington, TX 76094-0430 | Secured | 11,934.85 | Secured | 11,934.85 | Circuit City Stores, Inc. |
| 01-Dec-08 | 164 | DOUGLAS COUNTY<br>Douglas County Treasurer<br>100 Third Street<br>PO Box 1208<br>Castle Rock, CO 80104 | | Secured | UNL | Secured | 7,844.91 | Circuit City Stores West Coast, Inc. |
| 02-Dec-08 | 198 | PEYTON C COCHRANE TAX COLLECTOR<br>714 Greensboro Ave Rm 124<br>Tuscaloosa, AL 35401 | | Secured | 4,967.69 | Secured | 4,967.69 | Circuit City Stores, Inc. |
| 05-Dec-08 | 205 | RICHLAND COUNTY TREASURY<br>PO Box 11947<br>Columbia, SC 29211 | | Priority | 7,853.92 | Priority | 7,853.92 | Circuit City Stores, Inc. |
| 01-Dec-08 | 209 | SHELBY COUNTY TRUSTEE<br>PO Box 2751<br>Memphia, TN 38101-2751 | | Secured | 2,693.06 | Secured | 2,693.06 | Circuit City Stores, Inc. |
| 18-Nov-08 | 293 | ST LOUIS CO COLLECTOR OF REVENUE<br>41 S Central Ave<br>Clayton, MO 63105 | | Priority | 9,402.20 | Priority | 9,402.20 | Circuit City Stores, Inc. |
| 18-Nov-08 | 294 | ST LOUIS CO COLLECTOR OF REVENUE<br>41 S Central Ave<br>Clayton, MO 63105 | | Priority | 13,898.74 | Priority | 13,898.74 | Circuit City Stores, Inc. |
| 18-Nov-08 | 295 | ST LOUIS CO COLLECTOR OF REVENUE<br>41 S Central Ave<br>Clayton, MO 63105 | | Priority | 3,362.61 | Priority | 3,362.61 | Circuit City Stores, Inc. |
| 18-Nov-08 | 296 | ST LOUIS CO COLLECTOR OF REVENUE<br>41 S Central Ave<br>Clayton, MO 63105 | | Priority | 7,422.76 | Priority | 7,422.76 | Circuit City Stores, Inc. |
| 18-Nov-08 | 297 | ST LOUIS CO COLLECTOR OF REVENUE<br>41 S Central Ave<br>Clayton, MO 63105 | | Priority | 5,416.49 | Priority | 5,416.49 | Circuit City Stores, Inc. |
| 24-Nov-08 | 340 | WASHINGTON COUNTY COLLECTOR<br>280 N College Ave<br>Fayetteville, AR 72701 | | Priority | 15,453.81 | Priority | 15,453.81 | Circuit City Stores, Inc. |
| 02-Dec-08 | 384 | CRANSTON, CITY OF<br>City Hall<br>Cranston, RI 02910 | | Unsecured | 2,935.27 | Unsecured | 2,935.27 | Circuit City Stores, Inc. |
| 01-Dec-08 | 429 | SHELBY COUNTY TRUSTEE<br>PO Box 2751<br>Memphis, TN 38101-2751 | | Secured | 2,339.06 | Secured | 2,339.06 | Circuit City Stores, Inc. |
| 01-Dec-08 | 470 | CLARKSVILLE, CITY OF<br>PO Box 928<br>Clarksville, TN 37041 | | Unsecured | 637.00 | Unsecured | 637.00 | Circuit City Stores, Inc. |
| 01-Dec-08 | 472 | J DENNIS SEMLER TULSA COUNTY TREASURER<br>500 S Denver<br>Tulsa, OK 74103 | | Priority | 41,864.00 | Priority | 41,864.00 | Circuit City Stores, Inc. |

| Date | | Address | | Class | Amount | Class | Amount | Debtor |
|---|---|---|---|---|---|---|---|---|
| 01-Dec-08 | 510 | CLAYTON COUNTY COURTHOUSE ANNEX 3 2ND FL 121 S MCDONOUGH ST TAX COMM Jonesboro, GA 30326 | | Unsecured | 23,571.96 | Unsecured | 23,571.96 | Circuit City Stores, Inc. |
| 04-Dec-08 | 578 | MIKE OLSON TAX COLLECTOR PO Box 276 Dade City, FL 33526-0276 | | Priority | UNL | Priority | 5,954.70 | Circuit City Stores, Inc. |
| 08-Dec-08 | 620 | THURSTON COUNTY TREASURER 2000 LAKERIDGE DR SW Olympia, WA 98502 | | Unsecured | 2,250.51 | Unsecured | 2,250.51 | Circuit City Stores, Inc. |
| 01-Dec-08 | 630 | WASHINGTON COUNTY ASSESSMENT & TAXATION 155 N 1st Ave No 130 Hillsboro, OR 97124 | | Unsecured | 5,440.73 | Unsecured | 5,440.73 | Circuit City Stores West Coast, Inc. |
| 08-Dec-08 | 636 | LEGAL TAX SERVICE INC PO Box 10060 Pittsburg, PA 15236-6060 | | Unsecured | 1,738.04 | Unsecured | 1,738.04 | Circuit City Stores, Inc. |
| 09-Dec-08 | 696 | ROCKDALE COUNTY TAX COMMISSION PO Drawer 1497 Conyers, GA 30012 | | Unsecured | 27,916.52 | Unsecured | 27,916.52 | Circuit City Stores, Inc. |
| 01-Dec-08 | 715 | SULLIVAN COUNTY Trustee PO Box 550 Blountville, TN 37617 | | Unsecured | 766.00 | Unsecured | 766.00 | Circuit City Stores, Inc. |
| 26-Nov-08 | 731 | CONTRA COSTA COUNTY Contra Costa Treasurer Tax Collector PO Box 967 Martinez, CA 94533 | | Secured | UNL | Secured | 3,864.09 | Circuit City Stores, Inc. |
| 26-Nov-08 | 737 | METROPOLITAN GOVERNMENT TRUSTEE PO Box 196300 Nashville TN  37219-6300 | | Secured | 2,190.93 | Secured | 2,190.93 | Circuit City Stores, Inc. |
| 26-Nov-08 | 742 | METROPOLITAN GOVERNMENT TRUSTEE PO Box 196300 Nashville TN  37219-6300 | | Secured | 3,965.99 | Secured | 3,965.99 | Circuit City Stores, Inc. |
| 15-Dec-08 | 833 | DURHAM COUNTY TAX COLLECTOR PO BOX 3397 DURHAM  NC  27702 | | Unsecured | 3,300.34 | Unsecured | 3,300.34 | Circuit City Stores, Inc. |
| 15-Dec-08 | 839 | GUILFORD COUNTY TAX COLLECTOR PO BOX 3328 GREENSBORO  NC  27402 | | Unsecured | 10,992.26 | Unsecured | 10,992.26 | Circuit City Stores, Inc. |
| 19-Dec-08 | 944 | ALBEMARLE, COUNTY OF 401 MCINTIRE ROAD CHARLOTTESVILLE  VA  229014596 | | Unsecured | 1,555.35 | Unsecured | 1,555.35 | Circuit City Stores, Inc. |
| 16-Dec-08 | 976 | FLORENCE, CITY OF 940 Southwood Bl Ste 101 Incline Village  NV  89451-7401 | | Unsecured | 6,116.74 | Unsecured | 6,116.74 | Circuit City Stores, Inc. |
| 16-Dec-08 | 1005 | MILLER, LADONNA CARTER COUNTY TREASURER  20 B ST SW RM 104   ARDMORE  OK  73401-6499 | | Unsecured | 118,344.12 | Unsecured | 118,344.12 | Circuit City Stores, Inc. |
| 17-Dec-08 | 1210 | ENFIELD, TOWN OF 820 ENFIELD ST ENFIELD  CT  06082 | | Unsecured | 5,692.16 | Unsecured | 5,692.16 | Circuit City Stores, Inc. |
| 17-Dec-08 | 1347 | FLORENCE COUNTY PO BOX 100501 FLORENCE  SC  29502-0501 | | Unsecured | 3,121.63 | Unsecured | 3,121.63 | Circuit City Stores, Inc. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 17-Dec-08 | 1362 | FLORENCE COUNTY<br>PO BOX 100501<br>FLORENCE SC 29502-0501 | | Unsecured | 7,195.89 | Unsecured | 7,195.89 | Circuit City Stores, Inc. |
| 09-Dec-08 | 1421 | METROPOLITAN GOVERNMENT TRUSTEE<br>PO Box 196300<br>Nashville TN 37219-6300 | | Secured | 1,772.22 | Secured | 1,772.22 | Circuit City Stores, Inc. |
| 09-Dec-08 | 1430 | WASHINGTON COUNTY TENNESSEE TRUSTEE<br>940 Southwood Bl Ste 101<br>Incline Village NV 89451-7401 | | Secured | 1,093.12 | Secured | 1,093.12 | Circuit City Stores, Inc. |
| 09-Dec-08 | 1431 | CITY OF JOHNSON CITY TENNESSEE TAX COLLECTOR<br>PO Box 2150<br>Johnson City TN 37605 | | Secured | 861.00 | Secured | 861.00 | Circuit City Stores, Inc. |
| 08-Dec-08 | 1515 | YUMA COUNTY TREASURER<br>410 Maiden Ln<br>Yuma AZ 85364 | | Secured | 3,133.10 | Secured | 3,133.10 | Circuit City Stores, Inc. |
| 08-Dec-08 | 1524 | MARTIN COUNTY TAX COLLECTOR<br>3485 SE Willoughby Blvd<br>Stuart FL 34994 | | Secured | 8,408.80 | Secured | 8,408.80 | Circuit City Stores, Inc. |
| 10-Dec-08 | 1529 | COUNTY OF SANTA CLARA<br>County Government Center 6th Fl East Wing<br>70 West Hedding St<br>San Jose CA 95110 | | Admin Priority | 14,841.00 | Admin Priority | 14,841.00 | Circuit City Stores, Inc. |
| 05-Dec-08 | 1540 | PIMA COUNTY ARIZONA<br>32 N Stone Ave Ste 2100<br>Tucson AZ 85701 | | Secured | 6,583.32 | Secured | 6,583.32 | Circuit City Stores West Coast, Inc. |
| 11-Dec-08 | 1556 | CALCASIEU PARISH SHERIFF & TAX COLLECTOR<br>PO Box 1787<br>Lake Charles LA 70602 | | Priority | 35,981.57 | Priority | 35,981.57 | Circuit City Stores, Inc. |
| 12-Dec-08 | 1600 | MARILYN E WOOD REVENUE COMMISSIONER<br>PO Drawer 1169<br>Mobile AL 36633-1169 | | Secured | 2,524.76 | Secured | 2,524.76 | Circuit City Stores, Inc. |
| 12-Dec-08 | 1601 | MECKLENBURG COUNTY NC TAX COLLECTOR<br>Tax Bankruptcy Section<br>PO Box 31637<br>Charlotte NC 28231-1637 | | Priority | 12,208.31 | Priority | 12,208.31 | Circuit City Stores, Inc. |
| 12-Dec-08 | 1610 | MIKE HOGAN TAX COLLECTOR<br>Assistant General Counsel<br>117 W Duval St<br>480 City Hall<br>Jacksonville FL 32202 | | Secured | UNL | Secured | 16,703.97 | Circuit City Stores, Inc. |
| 12-Dec-08 | 1621 | LANE COUNTY DEPT OF ASSESSMENT & TAXATION<br>125 E 8th Ave<br>Eugene OR 97401 | | Priority | 5,876.96 | Priority | 5,876.96 | Circuit City Stores, Inc. |
| 19-Dec-08 | 1693 | DOUGHERTY COUNTY TAX DEPT<br>PO BOX 1827<br>ALBANY GA 31702-1827 | | Unsecured | 31,143.13 | Unsecured | 31,143.13 | Circuit City Stores, Inc. |
| 16-Dec-08 | 1742 | PUEBLO COUNTY TREASURER<br>215 W 10th St<br>Pueblo CO 81003 | | Secured | 3,501.56 | Secured | 3,501.56 | Circuit City Stores, Inc. |
| 01-Dec-08 | 1788 | CITY OF DANBURY TAX COLLECTOR<br>155 Deer Hill Ave<br>Danbury CT 06810 | | Secured | 2,993.82 | Secured | 2,993.82 | Circuit City Stores, Inc. |

| Date | No. | Name/Address | | Class | Amount | Class | Amount | Debtor |
|---|---|---|---|---|---|---|---|---|
| 15-Dec-08 | 1800 | ADA COUNTY TREASURER<br>PO Box 2868<br>Boise  ID  83701 | | Secured | 4,632.18 | Secured | 4,632.18 | Circuit City<br>Stores, Inc. |
| 22-Dec-08 | 1834 | CUMBERLAND COUNTY TAX COLLECTOR<br>PO Box 449<br>Fayetteville  NC  28302-0449 | | Priority | 4,789.83 | Priority | 4,789.83 | Circuit City<br>Stores, Inc. |
| 22-Dec-08 | 1837 | WHATCOM COUNTY TREASURER<br>PO Box 5268<br>Bellingham  WA  98227 | | Secured | 2,519.10 | Secured | 2,519.10 | Circuit City<br>Stores, Inc. |
| 22-Dec-08 | 1860 | MARICOPA COUNTY TREASURER<br>Gust Rosenfeld PLC<br>201 E Washington Ste 800<br>Phoenix  AZ  85004 | | Secured | 29,685.36 | Secured | 29,685.36 | Circuit City<br>Stores West<br>Coast, Inc. |
| 29-Dec-08 | 1966 | WASHOE COUNTY TREASURER<br>PO BOX 30039<br>RENO  NV  89520-3039 | | Priority | 9,220.36 | Priority | 9,220.36 | Circuit City<br>Stores, Inc. |
| 29-Dec-08 | 1993 | WILLIAMSON COUNTY TRUSTEE<br>PO BOX 648<br>FRANKLIN  TN  37065 | | Secured | 41.00 | Secured | 41.00 | Circuit City<br>Stores, Inc. |
| 29-Dec-08 | 2002 | WILLIAMSON COUNTY TRUSTEE<br>PO BOX 648<br>FRANKLIN  TN  37065 | | Secured | 3,876.00 | Secured | 3,876.00 | Circuit City<br>Stores, Inc. |
| 29-Dec-08 | 2003 | WILLIAMSON COUNTY TRUSTEE<br>PO BOX 648<br>FRANKLIN  TN  37065 | | Secured | 89.00 | Secured | 89.00 | Circuit City<br>Stores, Inc. |
| 29-Dec-08 | 2004 | CITY OF FRANKLIN<br>PO Box 705<br>Franklin  TN  37065 | | Secured | 6.00 | Secured | 6.00 | Circuit City<br>Stores, Inc. |
| 29-Dec-08 | 2005 | CITY OF FRANKLIN<br>PO Box 705<br>Franklin  TN  37065 | | Secured | 12.00 | Secured | 12.00 | Circuit City<br>Stores, Inc. |
| 29-Dec-08 | 2006 | CITY OF FRANKLIN<br>PO Box 705<br>Franklin  TN  37065 | | Secured | 531.00 | Secured | 531.00 | Circuit City<br>Stores, Inc. |
| 29-Dec-08 | 2017 | LARAMIE COUNTY TREASURER<br>PO BOX 125<br>CHEYENNE  WY  82003-0125 | | Priority | 1,411.53 | Priority | 1,411.53 | Circuit City<br>Stores West<br>Coast, Inc. |
| 23-Dec-08 | 2269 | GLYNN COUNTY TAX COMMISSIONER<br>PO BOX 1259<br>BRUNSWICK  GA  31520 | | Priority | 19,680.00 | Priority | 19,680.00 | Circuit City<br>Stores, Inc. |
| 29-Dec-08 | 2273 | COLLIER COUNTY TAX COLLECTOR<br>3301 E TAMIAMI TRAIL<br>COURTHOUSE BLDG C1<br>NAPLES  FL  34112-3972 | | Secured | 5,208.07 | Secured | 5,208.07 | Circuit City<br>Stores, Inc. |
| 23-Dec-08 | 2293 | ALACHUA CO TAX COLLECTOR<br>12 SE 1st St<br>Gainesville  FL  32601 | | Secured | 1,829.60 | Secured | 1,829.60 | Circuit City<br>Stores, Inc. |
| 22-Dec-08 | 2300 | STATE OF NEW JERSEY<br>Division of Taxation<br>PO Box 245<br>Trenton  NJ  08695-0245 | | Priority | 276,769.26 | Priority | 276,769.26 | Circuit City<br>Stores, Inc. |
| 08-Jan-09 | 2937 | CITY OF ALCOA<br>600 EVERGLADE DR<br>MANSFIELD  TX  76063 | | Secured | UNL | Secured | 2,817.23 | Circuit City<br>Stores, Inc. |
| 05-Jan-09 | 2990 | BONNEVILLE COUNTY TAX COLLECTOR<br>ATTN COLLECTORS OFFICE<br>605 NORTH CAPITAL AVE<br>IDAHO FALLS  ID | | Secured | 2,034.64 | Secured | 2,034.64 | Circuit City<br>Stores, Inc. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12-Jan-09 | 3139 | HOLLAND TOWNSHIP TREASURER OTTAWA<br>ATTN COLLECTORS OFFICE<br>353 N 120TH AVE<br>P O BOX 8127<br>HOLLAND  MI | | Secured | 646.31 | Secured | 646.31 | Circuit City Stores, Inc. |
| 12-Jan-09 | 3151 | MONTGOMERY COUNTY TRUSTEE<br>350 Pageant Ln Ste 101 B<br>Clarksville  TN  37040 | | Priority | 1,518.00 | Priority | 1,518.00 | Circuit City Stores, Inc. |
| 12-Jan-09 | 3184 | FORSYTH COUNTY TAX COLLECTOR<br>PO BOX 082<br>WINSTON SALEM  NC  27102-0082 | | Secured | 3,758.91 | Secured | 3,758.91 | Circuit City Stores, Inc. |
| 12-Jan-09 | 3215 | ANDERSON COUNTY TREASURER<br>PO BOX 8002<br>ANDERSON  SC  296228002 | | Priority | 4,096.42 | Priority | 4,096.42 | Circuit City Stores, Inc. |
| 12-Jan-09 | 3304 | VICKIE L POTTS TAX COLLECTOR<br>Charlotte County Tax Collector<br>18500 Murdock Cir<br>Port Charlotte  FL  33948 | | Priority | 6,388.04 | Priority | 6,388.04 | Circuit City Stores, Inc. |
| 13-Jan-09 | 3400 | THE CITY OF HAGERSTOWN<br>1 E Franklin St<br>Hagerstown  MD  21740 | | Secured | 6,995.67 | Secured | 6,995.67 | Circuit City Stores, Inc. |
| 13-Jan-09 | 3403 | SULLIVAN COUNTY<br>3258 HWY 126 STE 101  CLERK<br>BLOUNTVILLE  TN  37617 | | Priority | 7,917.25 | Priority | 7,917.25 | Circuit City Stores, Inc. |
| 13-Jan-09 | 3504 | DOUGLAS COUNTY TAX COMMISSIONER<br>23 OXFORD RD<br>NEW HARTFORD  NY  13413 | | Priority | 65,482.57 | Priority | 65,482.57 | Circuit City Stores, Inc. |
| 13-Jan-09 | 3514 | NASH COUNTY TAX COLLECTOR<br>120 W Washington St Ste 2058<br>Nashville  NC  27856 | | Priority | 2,619.72 | Priority | 2,619.72 | Circuit City Stores, Inc. |
| 13-Jan-09 | 3638 | CITY OF ROCKY MOUNT<br>PO Box 1180<br>Rocky Mount  NC  27802 | | Secured | 2,170.62 | Secured | 2,170.62 | Circuit City Stores, Inc. |
| 13-Jan-09 | 3721 | CITY OF MESQUITE AND OR MESQUITE<br>INDEPENDENT SCHOOL DISTRICT<br>Gary Allmon Grimes<br>120 W Main Ste 201<br>Mesquite  TX  75149 | | Secured | 45,864.50 | Secured | 45,864.50 | Circuit City Stores, Inc. |
| 14-Jan-09 | 3749 | BOARD OF COUNTY COMMISSIONERS OF<br>JOHNSON COUNTY KANSAS<br>111 S Cherry St Ste 3200<br>Olathe  KS  66061 | | Priority | 4,603.91 | Priority | 4,603.91 | Circuit City Stores, Inc. |
| 15-Jan-09 | 3839 | WASHINGTON COUNTY TAX COLLECTOR<br>ATTN COLLECTORS OFFICE<br>35 WEST WASHINGTON ST<br>SUITE 102<br>HAGERSTOWN  MD | | Secured | 8,416.11 | Secured | 8,416.11 | Circuit City Stores, Inc. |
| 12-Jan-09 | 3916 | CITY OF MESA<br>PO Box 1466<br>Mesa  AZ  85211-1466 | | Priority | 8,157.39 | Priority | 8,157.39 | Circuit City Stores, Inc. |
| 15-Jan-09 | 3968 | NEW HANOVER COUNTY TAX DEPT<br>PO BOX 18000<br>WILMINGTON  NC  28406 | | Secured | 1,940.44 | Secured | 1,940.44 | Circuit City Stores, Inc. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 16-Jan-09 | 3969 | DOUG BELDEN HILLSBOROUGH COUNTY TAX COLLECTOR<br>Tax Collector Hillsborough County<br>601 E Kennedy Blvd<br>14th Fl<br>PO Box 172920<br>Tampa  FL  33672-2920 | | Secured | 13,386.90 | Secured | 13,386.90 | Circuit City Stores, Inc. |
| 21-Jan-09 | 4041 | BOONE COUNTY COLLECTOR<br>801 E Walnut Rm 118<br>Columbia  MO  65201-4890 | | Priority | 4,335.40 | Priority | 4,335.40 | Circuit City Stores, Inc. |
| 20-Jan-09 | 4215 | HORRY COUNTY TREASURER<br>PO BOX 1828<br>CONWAY  SC  29528-1828 | | Priority | 3,133.95 | Priority | 3,133.95 | Circuit City Stores, Inc. |
| 20-Jan-09 | 4513 | LEE COUNTY TAX COLLECTOR<br>ATTN COLLECTORS OFFICE  COURTHOUSE<br>P O BOX 271<br>TUPELO  MS  38802-0271 | | Priority | 26,898.24 | Priority | 26,898.24 | Circuit City Stores, Inc. |
| 16-Jan-09 | 4610 | DOUG BELDEN HILLSBOROUGH COUNTY TAX COLLECTOR<br>Tax Collector Hillsborough County<br>601 E Kennedy Blvd<br>14th Fl<br>PO Box 172920<br>Tampa  FL  33672-2920 | | Secured | 7,011.25 | Secured | 7,011.25 | Circuit City Stores, Inc. |
| 16-Jan-09 | 4611 | DOUG BELDEN HILLSBOROUGH COUNTY TAX COLLECTOR<br>Tax Collector Hillsborough County<br>601 E Kennedy Blvd<br>14th Fl<br>PO Box 172920<br>Tampa  FL  33672-2920 | | Secured | 9,179.04 | Secured | 9,179.04 | Circuit City Stores, Inc. |
| 16-Jan-09 | 4642 | CALHOUN COUNTY TAX COLLECTOR<br>1702 NOBLE ST<br>STE 107<br>ANNISTON  AL  36201 | | Priority | 276.50 | Priority | 276.50 | Circuit City Stores, Inc. |
| 21-Jan-09 | 4852 | TAX COLLECTOR OF THE CITY OF PHOENIX ARIZONA<br>251 W Washington St<br>Phoenix  AZ  85003 | | Unsecured | 51.59 | Unsecured | 51.59 | Circuit City Stores, Inc. |
| 21-Jan-09 | 4878 | JEFFERSON COUNTY COLORADO<br>PO BOX 4007<br>GOLDEN  CO  80401-0007 | | Priority | 15,277.56 | Priority | 15,277.56 | Circuit City Stores, Inc. |
| 21-Jan-09 | 4956 | UNITED INDEPENDENT SCHOOL DISTRICT<br>401 E Hillside Rd 2nd Fl<br>Laredo  TX  78041 | | Secured | 25,724.69 | Secured | 25,724.69 | Circuit City Stores, Inc. |
| 23-Jan-09 | 5139 | LAREDO COMMUNITY COLLEGE<br>211 Calle Del Norte Ste 200<br>Laredo  TX | | Secured | 4,800.30 | Secured | 4,800.30 | Circuit City Stores, Inc. |
| 20-Jan-09 | 5195 | BUNCOMBE COUNTY TAX DEPARTMENT<br>60 COURT PLAZA ROOM 320<br>ASHEVILLE  NC  28801 | | Unsecured | 2,700.43 | Unsecured | 2,700.43 | Circuit City Stores, Inc. |
| 26-Jan-09 | 5317 | CLACKAMAS COUNTY TAX COLLECTOR<br>150 BEAVERCREEK RD<br>OREGON CITY  OR  97045 | | Secured | UNL | Secured | 4,213.85 | Circuit City Stores, Inc. |
| 26-Jan-09 | 5455 | CITY OF GRANDVILLE<br>3195 Wilson Ave<br>Grandville  MI  49418 | | Secured | 335.75 | Secured | 335.75 | Circuit City Stores, Inc. |

| Date | No. | Name/Address | | Class | Amount | Class | Amount | Debtor |
|------|-----|------|---|-------|--------|-------|--------|--------|
| 16-Jan-09 | 5503 | DOUG BELDEN HILLSBOROUGH COUNTY TAX COLLECTOR<br>Tax Collector Hillsborough County<br>601 E Kennedy Blvd 14th Fl<br>PO Box 172920<br>Tampa  FL  33672-2920 | | Secured | 8,500.79 | Secured | 8,500.79 | Circuit City Stores, Inc. |
| 23-Jan-09 | 5754 | SEDGWICK COUNTY<br>Office of the County Counselor<br>525 N Main<br>Ste 359<br>Wichita  KS  67203-3790 | | Priority | 5,908.18 | Priority | 5,908.18 | Circuit City Stores, Inc. |
| 27-Jan-09 | 5938 | CABARRUS, COUNTY OF<br>PO BOX 580347<br>TAX COLLECTOR<br>CHARLOTTE  NC  28258-0347 | | Priority | 4,414.09 | Priority | 4,414.09 | Circuit City Stores, Inc. |
| 29-Jan-09 | 7942 | VILLAGE OF ASHWAUBENON<br>2155 HOLMGREN WAY<br>GREEN BAY  WI  54304 | | Priority | 11,486.20 | Priority | 11,486.20 | Circuit City Stores, Inc. |
| 29-Jan-09 | 8056 | CITY OF MERIDEN TAX COLLECTOR, CT<br>142 E MAIN ST RM 117<br>MERIDEN  CT  06450-8022 | | Secured | 621.27 | Secured | 621.27 | Circuit City Stores, Inc. |
| 29-Jan-09 | 8056 | CITY OF MERIDEN TAX COLLECTOR, CT<br>142 E MAIN ST RM 117<br>MERIDEN  CT  06450-8023 | | Priority | 15,148.74 | Priority | 15,148.74 | Circuit City Stores, Inc. |
| 29-Jan-09 | 9606 | MONTGOMERY COUNTY MARYLAND<br>101 Monroe St 3rd Fl<br>Rockville  MD  20850 | | Priority | 23,764.24 | Priority | 23,764.24 | Circuit City Stores, Inc. |
| 29-Jan-09 | 9609 | CITY OF MESA<br>PO Box 1466<br>Mesa  AZ  85211-1466 | | Priority | 331.73 | Priority | 331.73 | Circuit City Stores, Inc. |
| 30-Jan-09 | 9631 | ANNE ARUNDEL COUNTY MARYLAND<br>Anne Arundel County Finance Office<br>PO Box 2700<br>MS 1103<br>Annaplois  MD  21404 | | Secured | 22,981.00 | Secured | 22,981.00 | Circuit City Stores, Inc. |
| 22-Jan-09 | 9883 | KANAWHA COUNTY SHERIFFS TAX OFFICE<br>409 Virginia St E Rm 120<br>Charleston  WV  25301 | | Secured | 19,517.60 | Secured | 19,517.60 | Circuit City Stores, Inc. |
| 17-Feb-09 | 10454 | COUNTY OF SANTA CRUZ<br>701 Ocean St<br>Rm 150<br>Santa Cruz  CA  95060 | | Priority | 542.78 | Priority | 542.78 | Circuit City Stores, Inc. |
| 10-Feb-09 | 10511 | BELLEVUE CITY TREASURER<br>PO BOX 90030<br>BELLEVUE  WA  98009-9030 | | Priority | 1,876.50 | Priority | 1,876.50 | Circuit City Stores, Inc. |
| 10-Feb-09 | 10700 | DELAWARE DIVISION OF REVENUE<br>Bankruptcy Unit 8th Fl<br>820 N French St<br>Wilmington  DE  19801 | | Priority | 36,126.00 | Priority | 36,126.00 | Circuit City Stores, Inc. |
| 02-Feb-09 | 11043 | ORANGE COUNTY TREASURER TAX COLLECTOR<br>PO Box 1438<br>Santa Ana  CA  92702-1438 | | Admin Priority | 11,720.86 | Admin Priority | 11,720.86 | Circuit City Stores, Inc. |
| 11-Feb-09 | 11108 | HANOVER, TOWN OF<br>550 HANOVER ST<br>HANOVER  MA | | Secured | 335.57 | Secured | 335.57 | Circuit City Stores, Inc. |

| Date | Claim # | Name/Address | | Type | Amount | Type | Amount | Debtor |
|---|---|---|---|---|---|---|---|---|
| 03-Feb-09 | 11147 | ARAPAHOE COUNTY TREASURER<br>5334 S Prince St<br>Littleton  CO  80166-0000 | | Secured | 7,261.06 | Secured | 7,261.06 | Circuit City Stores West Coast, Inc. |
| 06-Feb-09 | 11244 | MESA COUNTY TREASURER<br>PO BOX 20000<br>GRAND JUNCTION  CO  815025027 | | Secured | 3,331.10 | Secured | 3,331.10 | Circuit City Stores, Inc. |
| 02-Feb-09 | 11421 | FORREST BUTCH FREEMAN<br>320 Robert S Kerr Rm 307<br>Oklahoma City  OK  73102 | | Priority | UNL | Priority | - | Circuit City Stores, Inc. |
| 02-Feb-09 | 11421 | FORREST BUTCH FREEMAN<br>320 Robert S Kerr Rm 307<br>Oklahoma City  OK  73102 | | Secured | 90,774.32 | Secured | 90,774.32 | Circuit City Stores, Inc. |
| 23-Feb-09 | 11520 | CONYERS, CITY OF<br>PO DRAWER 1259<br>1184 SCOTT ST<br>CONYERS  GA  30012 | | Priority | 32,325.90 | Priority | 32,325.90 | Circuit City Stores, Inc. |
| 23-Feb-09 | 11548 | CHARLESTON CO BUSINESS LICENSE<br>2 COURTHOUSE SQ<br>RM 105<br>USER FEE DEPARTMENT<br>CHARLESTON  SC  29401 | | Secured | 2,245.02 | Secured | 2,245.02 | Circuit City Stores, Inc. |
| 24-Feb-09 | 11558 | FLOYD COUNTY TAX COLLECTOR<br>ATTN COLLECTORS OFFICE<br>P O BOX 26<br>ROME  GA  30162-0026 | | Priority | 25,936.44 | Priority | 25,936.44 | Circuit City Stores, Inc. |
| 24-Feb-09 | 11564 | BENTON COUNTY TREASURER<br>7122 W OKANOGAN PL BLDG A<br>KENNEWICK  WA  99336-2359 | | Secured | 3,848.80 | Secured | 3,848.80 | Circuit City Stores, Inc. |
| 23-Feb-09 | 11582 | HARRISON CTY TAX COLLECTOR<br>PO Box 1270<br>Gulfport  MS  39502 | | Priority | 27,913.25 | Priority | 27,913.25 | Circuit City Stores, Inc. |
| 19-Feb-09 | 11583 | DENTON INDEPENDENT SCHOOL DISTRICT<br>1100 Dallas Dr Ste 100<br>Denton  TX  76205 | | Priority | 35,872.35 | Priority | 35,872.35 | Circuit City Stores, Inc. |
| 13-Feb-09 | 11595 | CLEVELAND COUNTY TREASURER<br>201 S Jones Ste 100<br>Norman  OK  73069 | | Secured | 10,709.56 | Secured | 10,709.56 | Circuit City Stores, Inc. |
| 13-Feb-09 | 11595 | CLEVELAND COUNTY TREASURER<br>201 S Jones Ste 100<br>Norman  OK  73070 | | Secured | 10,709.56 | Secured | 10,709.56 | Circuit City Stores, Inc. |
| 03-Mar-09 | 11662 | CITY OF CHANDLER<br>Assistant City Attorney<br>PO Box 4008 MS 602<br>Chandler  AZ  85244-4008 | | Priority | 4,524.62 | Priority | 4,524.62 | Circuit City Stores, Inc. |
| 05-Mar-09 | 11684 | CHATHAM COUNTY TAX COMMISSIONER<br>PO Box 8321<br>Savannah  GA  31412 | | Secured | 24,325.35 | Secured | 24,325.35 | Circuit City Stores, Inc. |
| 23-Feb-09 | 11729 | NEWELL NORMAND SHERIFF AND EX OFFICIO<br>TAX COLLECTOR FOR THE PARISH OF<br>JEFFERSON STATE OF LOUISIANA<br>Bureau of Revenue and Taxation<br>1233 Westbank Expressway B 428<br>Harvey  LA  70058 | | Priority | 91,378.64 | Priority | 91,378.64 | Circuit City Stores, Inc. |
| 09-Mar-09 | 11737 | LOUISVILLE METRO REVENUE COMMISSION<br>617 W Jefferson St<br>PO Box 35410<br>Louisville  KY  40232-5410 | | Priority | 276.47 | Priority | 276.47 | Circuit City Stores, Inc. |

| Date | ID | Name / Address | | Class | Amount | Class | Amount | Debtor |
|---|---|---|---|---|---|---|---|---|
| 16-Mar-09 | 11747 | MIAMI DADE COUNTY TAX COLLECTOR<br>140 W Flagler St<br>Ste 1403<br>Miami  FL  33130 | | Secured | 48,799.57 | Secured | 48,799.57 | Circuit City Stores, Inc. |
| 13-Mar-09 | 11764 | TAX COLLECTOR OF THE COUNTY OF SANTA CLARA<br>County of Administration Building<br>70 W Hedding St E Wing 6th Fl<br>San Jose  CA  95110 | | Priority | 1,320.60 | Priority | 1,320.60 | Circuit City Stores, Inc. |
| 06-Mar-09 | 11795 | PIERCE COUNTY BUDGET & FINANCE<br>PO BOX 11621<br>TACOMA  WA  98411-6621 | | Secured | 5,207.83 | Secured | 5,207.83 | Circuit City Stores, Inc. |
| 17-Mar-09 | 11797 | MACON BIBB COUNTY TAX COMMISSIONER<br>Sell & Melton LLP<br>PO Box 229<br>Macon  GA  31202-0229 | | Priority | 11,670.35 | Priority | 11,670.35 | Circuit City Stores, Inc. |
| 09-Mar-09 | 11818 | MULTNOMAH COUNTY TAX<br>PO Box 2716<br>Portland  OR  97208-2716 | | Secured | 14,554.60 | Secured | 14,554.60 | Circuit City Stores West Coast, Inc. |
| 19-Feb-09 | 11846 | CITY OF DENTON<br>1100 Dallas Dr<br>Ste 100<br>Denton  TX  76205 | | Secured | 16,046.74 | Secured | 16,046.74 | Circuit City Stores, Inc. |
| 09-Mar-09 | 11869 | CITY OF MORENO VALLEY CALIFORNIA CITY ATTORNEY<br>PO Box 88005<br>Moreno Valley  CA  92552-0805 | | Unsecured | 287.72 | Unsecured | 287.72 | Circuit City Stores, Inc. |
| 13-Mar-09 | 11885 | GREENVILLE COUNTY<br>301 UNIVERSITY RIDGE<br>STE 700  TAX COLLECTOR<br>GREENVILLE  SC  29601-3659 | | Priority | 18,528.52 | Priority | 18,528.52 | Circuit City Stores, Inc. |
| 06-Mar-09 | 11921 | PIERCE COUNTY BUDGET & FINANCE<br>PO BOX 11621<br>TACOMA  WA  98411-6621 | | Secured | 1,215.07 | Secured | 1,215.07 | Circuit City Stores, Inc. |
| 09-Mar-09 | 12038 | PITT COUNTY TAX COLLECTOR<br>111 S WASHINGTON STREET<br>GREENVILLE  NC  27835 | | Priority | 2,689.18 | Priority | 2,689.18 | Circuit City Stores, Inc. |
| 08-Apr-09 | 12048 | BROWNSVILLE ISD<br>Beirne Maynard & Parsons LLP<br>1700 Pacific Ave Ste 4400<br>Dallas  TX  75201 | | Secured | 40,234.10 | Secured | 40,234.10 | Circuit City Stores, Inc. |
| 09-Mar-09 | 12144 | WEST MIFFLIN AREA SCHOOL DISTRICT<br>546 Wendel Rd<br>Irwin  PA  15642 | | Priority | 429.16 | Priority | 429.16 | Circuit City Stores, Inc. |
| 09-Mar-09 | 12145 | MANCHESTER TOWN TAX COLLECTOR<br>ATTN COLLECTORS OFFICE<br>P O BOX 191<br>MANCHESTER  CT  06045-0191 | | Priority | 6,098.83 | Priority | 6,098.83 | Circuit City Stores, Inc. |
| 13-Apr-09 | 12215 | CITY OF TUCSON<br>PO Box 27210<br>Tucson  AZ  85726-7210 | | Priority | 13,951.13 | Priority | 13,951.13 | Circuit City Stores, Inc. |
| 13-Apr-09 | 12215 | CITY OF TUCSON<br>PO Box 27210<br>Tucson  AZ  85726-7210 | | Unsecured | 4.34 | Unsecured | 4.34 | Circuit City Stores, Inc. |
| 15-Apr-09 | 12277 | COWETA COUNTY TAX COMMISSIONER<br>22 E Broad St County Admin Building<br>PO Box 195<br>Newnan  GA  30264 | | Priority | 22,662.49 | Priority | 22,662.49 | Circuit City Stores, Inc. |

| Date | ID | Creditor | | Type | Amount | Type | Amount | Debtor |
|---|---|---|---|---|---|---|---|---|
| 24-Apr-09 | 12365 | ST TAMMANY PARISH ASSESSOR<br>PO BOX 608<br>COVINGTON  LA  70434-0608 | | Unsecured | 106,708.98 | Unsecured | 106,708.98 | Circuit City<br>Stores, Inc. |
| 09-Mar-09 | 12391 | WEST MIFFLIN AREA SCHOOL DISTRICT<br>546 Wendel Rd<br>Irwin  PA  15642 | | Priority | 1,005.99 | Priority | 1,005.99 | Circuit City<br>Stores, Inc. |
| 04-May-09 | 12591 | TOWN OF FOXBOROUGH<br>40 South St<br>Foxborough  MA  02035 | | Priority | 647.19 | Priority | 647.19 | Circuit City<br>Stores, Inc. |
| 01-May-09 | 12624 | MARION COUNTY TREASURER<br>PO BOX 6145<br>200 E WASHINGTON ST<br>INDIANAPOLIS  IN  46204 | | Priority | 22,247.38 | Priority | 22,247.38 | Circuit City<br>Stores, Inc. |
| 04-May-09 | 12780 | ST CHARLES COUNTY CLERK COLLECTOR<br>201 N SECOND ST RM 134<br>ST CHARLES  MO  63304 | | Priority | 10,715.96 | Priority | 10,715.96 | Circuit City<br>Stores, Inc. |
| 05-May-09 | 12878 | BLOUNT COUNTY TRUSTEE<br>347 Court St<br>Maryville  TN  37804 | | Secured | 2,992.00 | Secured | 2,992.00 | Circuit City<br>Stores, Inc. |
| 05-May-09 | 12879 | BLOUNT COUNTY TRUSTEE<br>347 Court St<br>Maryville  TN  37805 | | Secured | 584.04 | Secured | 584.04 | Circuit City<br>Stores, Inc. |
| 08-May-09 | 12924 | CITY OF BROOKFIELD, WI<br>2000 NORTH CALHOUN ROAD<br>BROOKFIELD  WI  53005 | | Unsecured | 455.08 | Unsecured | 455.08 | Circuit City<br>Stores, Inc. |
| 08-May-09 | 12924 | CITY OF BROOKFIELD, WI<br>2000 NORTH CALHOUN ROAD<br>BROOKFIELD  WI  53006 | | Priority | 8,842.78 | Priority | 8,842.78 | Circuit City<br>Stores, Inc. |
| 11-May-09 | 12948 | LAFAYETTE CONSOLIDATED GOVERNMENT<br>PO Box 4024<br>Lafayette  LA  70502-4024 | | Priority | 5,766.78 | Priority | 5,766.78 | Circuit City<br>Stores, Inc. |
| 15-May-09 | 13051 | WILSON SCHOOL DISTRICT<br>ATTN TAX OFFICE<br>2601 GRANDVIEW BLVD<br>WEST LAWN  PA  19609-1324 | | Priority | UNL | Priority | 6,586.63 | Circuit City<br>Stores, Inc. |
| 12-Jun-09 | 13194 | BUREAU OF REVENUE SERVICES<br>Compliance Division<br>PO Box 9101<br>Augusta  ME  04332-9101 | | Admin Priority | 710.07 | Admin Priority | 710.07 | Circuit City<br>Stores, Inc. |
| 12-Jun-09 | 13195 | DELAWARE DIVISION OF REVENUE<br>820 N French St 8th Fl<br>Wilmington  DE  19801 | | Admin Priority | 3,280.75 | Admin Priority | 3,280.75 | Circuit City<br>Stores, Inc. |
| 01-Jun-09 | 13237 | MARILYN E WOOD REVENUE COMMISSIONER<br>PO Drawer 1169<br>Mobile  AL  36633-1169 | | Secured | 2,411.73 | Secured | 2,411.73 | Circuit City<br>Stores, Inc. |
| 12-Jun-09 | 13343 | HARFORD COUNTY MARYLAND<br>220 S Main St 3rd Fl<br>Bel Air  MD  21014 | | Priority | 5,948.39 | Priority | 5,948.39 | Circuit City<br>Stores, Inc. |
| 15-Jun-09 | 13384 | HARFORD COUNTY MARYLAND<br>220 S Main St 3rd Fl<br>Bel Air  MD  21015 | | Admin Priority | 1,262.83 | Admin Priority | 1,262.83 | Circuit City<br>Stores, Inc. |
| 16-Jun-09 | 13394 | CITY OF MESQUITE AND MESQUITE<br>INDEPENDENT SCHOOL DISTRICT<br>Tax Assessor Collector<br>City of Mesquite Mesquite ISD<br>711 N Galloway<br>Mesquite  TX  75149 | | Admin Priority | 21,143.70 | Admin Priority | 21,143.70 | Circuit City<br>Stores, Inc. |

| Date | No. | Creditor | Address | Class | Amount | Class | Amount | Debtor |
|---|---|---|---|---|---|---|---|---|
| 17-Jun-09 | 13417 | LOUISVILLE JEFFERSON COUNTY REVENUE COMMISSION LOUISVILLE KY 402325410 | | Priority | 95.17 | Priority | 95.17 | Circuit City Stores, Inc. |
| 17-Jun-09 | 13417 | LOUISVILLE JEFFERSON COUNTY REVENUE COMMISSION LOUISVILLE KY 402325410 | | Unsecured | 6.01 | Unsecured | 6.01 | Circuit City Stores, Inc. |
| 24-Jun-09 | 13488 | OHIO DEPARTMENT OF TAXATION Bankruptcy Division 30 E Broad St 23rd Fl Columbus OH 43216 | | Admin Priority | 20,426.00 | Admin Priority | 20,426.00 | Circuit City Stores, Inc. |
| 01-Jun-09 | 13549 | PEYTON C COCHRANE TAX COLLECTOR 714 GREENSBORO AVE RM 124 TUSCALOOSA COURTHOUSE TUSCALOOSA AL 35401 | | Secured | 9,706.72 | Secured | 9,706.72 | Circuit City Stores, Inc. |
| 22-Jun-09 | 13599 | MARTIN COUNTY TAX COLLECTOR 3485 SE Willoughby Blvd Stuart FL 34994 | | Secured | 574.12 | Secured | 574.12 | Circuit City Stores, Inc. |
| 26-Jun-09 | 13638 | CHATHAM COUNTY GEORGIA TAX COMMISSIONER | Sands Anderson Marks & Miller PC 801 E Main St Ste 1800 PO Box 1998 Richmond VA 23218-1998 | Admin Priority | 16,282.46 | Admin Priority | 16,282.46 | Circuit City Stores, Inc. |
| 29-Jun-09 | 13845 | LANCASTER COUNTY TREASURER 555 SOUTH 10TH STREET LINCOLN NE 68508 | | Admin Priority | 534.80 | Admin Priority | 534.80 | Circuit City Stores, Inc. |
| 30-Jun-09 | 13898 | PRICEWATERHOUSE COOPERS LLP 225 S Sixth St Ste 1400 Minneapolis MN 55402 | | Admin Priority | 60,138.06 | Admin Priority | 60,138.06 | Circuit City Stores, Inc. |
| 30-Jun-09 | 14254 | CITY OF ANN ARBOR 100 N 5th Ave Ann Arbor MI 48104 | | Admin Priority | 1,133.82 | Admin Priority | 1,133.82 | Circuit City Stores, Inc. |
| 13-Jul-09 | 14481 | EL PASO COUNTY TREASURER PO Box 2007 Colorado Springs CO 80901-2007 | | Secured | 29,767.21 | Secured | 29,767.21 | Circuit City Stores, Inc. |
| 25-Aug-09 | 14572 | ALLEN COUNTY TREASURER ATTN COLLECTORS OFFICE PO BOX 2540 FORT WAYNE IN | | Priority | 7,936.46 | Priority | 7,936.46 | Circuit City Stores, Inc. |
| 19-Oct-09 | 14685 | CLARK COUNTY TREASURER 501 E Court Ave Jeffersonville IN 47130-4084 | | Priority | 10,690.55 | Priority | 10,690.55 | Circuit City Stores, Inc. |
| 30-Nov-09 | 14750 | LEXINGTON COUNTY 212 S Lake Dr Lexington SC 29072 | | Secured | 5,647.99 | Secured | 5,647.99 | Circuit City Stores, Inc. |
| 30-Mar-10 | 14964 | FIRST ADVANTAGE 9025 River Rd Ste 300 Indianapolis IN 46240 | | Admin Priority | 62,167.17 | Admin Priority | 62,167.17 | Circuit City Stores, Inc. |
| 30-Apr-10 | 15021 | STATE OF MICHIGAN DEPARTMENT OF TREASURY Assistant Attorney General Cadillac Pl Ste 10 200 3030 W Grand Blvd Detroit MI 48202 | | Admin Priority | 12,376.69 | Admin Priority | 12,376.69 | Circuit City Stores, Inc. |
| 20-Aug-10 | 15077 | FRESNO, CITY OF P O Box 45017 FRESNO CA 93718-5017 | | Priority | 2,479.12 | Priority | 2,479.12 | Circuit City Stores West Coast, Inc. |
| 15-Nov-10 | 15126 | TUPELO, CITY OF PO BOX 1485 TUPELO MS 38802 | | Unsecured | 939.29 | Unsecured | 939.29 | Circuit City Stores West Coast, Inc. |