IN THE UNITED STATES BANKRUPTCY COURT
FOR THE EASTERN DISTRICT OF VIRGINIA
RICHMOND DIVISION

------------------------------------------------- x

In re:                                        :   Chapter 11
                                              :
                                              :   Case No. 08-35653 (KRH)
CIRCUIT CITY STORES, INC.,                    :
et al.,                                       :
                                              :
                                              :   Jointly Administered
                          Debtors.[1]         :
                                              :
------------------------------------------------- x

## AFFIDAVIT OF SERVICE

I, Melissa Loomis, being duly sworn according to law, depose and say that I am employed

by Kurtzman Carson Consultants LLC, the Court appointed claims and noticing agent for the

Debtors in the above-captioned cases.

On July 8, 2011, copies of the following documents were served via electronic mail upon the

parties set forth on the service lists attached hereto as **Exhibit A** and via first class mail upon the

parties set forth on the service lists attached hereto as **Exhibit B**:

1. Second Order Regarding Liquidating Trust's Fourth Omnibus Objection to Landlord
   Claims (Reduction of Certain Partially Invalid Claims and Disallowance of Certain
   Invalid Claims) (Docket No. 10956)

2. Second Order Regarding Liquidating Trust's Fifth Omnibus Objection to Landlord
   Claims (Reduction of Certain Partially Invalid Claims, Reclassification of Certain
   Misclassified Claims, Disallowance of Certain Invalid Claims, Disallowance of Certain
   Late-Filed Claims, Disallowance of Certain Duplicate Claims and Disallowance of
   Certain Amended Claims) (Docket No. 10957)

---

[1]   The Debtors and the last four digits of their respective taxpayer identification numbers are
as follows: Circuit City Stores, Inc. (3875), Circuit City Stores West Coast, Inc. (0785),
InterTAN, Inc. (0875), Ventoux International, Inc. (1838), Circuit City Purchasing Company,
LLC (5170), CC Aviation, LLC (0841), CC Distribution Company of Virginia, Inc. (2821),
Circuit City Properties, LLC (3353), Kinzer Technology, LLC (2157), Abbott Advertising Agency,
Inc. (4659), Patapsco Designs, Inc.(6796), Sky Venture Corp. (0311), PRAHS, Inc.(n/a),
XSStuff, LLC (9263), Mayland MN, LLC (6116), Courchevel, LLC (n/a), Orbyx Electronics, LLC
(3360), and Circuit City Stores PR, LLC (5512).  The address for Circuit City Stores West
Coast, Inc. is 9250 Sheridan Boulevard, Westminster, Colorado 80031.  For all other Debtors,
the address was 9950 Mayland Drive, Richmond, Virginia 23233 and currently is 4951 Lake Brook
Drive, Glen Allen, Virginia 23060.

3.  Second Order Regarding Liquidating Trust's First Omnibus Objection to Landlord Claims (Reduction of Certain Partially Invalid Claims, Reclassification of Certain Misclassified Claims, Disallowance of Certain Invalid Claims, Disallowance of Certain Late-Filed Claims, and Disallowance of Certain Amended Claims) (Docket No. 10958)

4.  Second Order Regarding Liquidating Trust's Twenty-First Omnibus Objection to Landlord Claims (Reduction of Certain Partially Invalid Claims, Reclassification of Certain Misclassified Claims, Disallowance of Certain Invalid Claims, Disallowance of Certain Late-Filed Claims, and Disallowance of Certain Amended Claims) (Docket No. 10959)

5.  Second Order Regarding Liquidating Trust's Twentieth Omnibus Objection to Landlord Claims (Reduction of Certain Partially Invalid Claims, Reclassification of Certain Misclassified Claims, Disallowance of Certain Invalid Claims, Disallowance of Certain Late-Filed Claims, Disallowance of Certain Duplicate Claims and Disallowance of Certain Amended Claims) (Docket No. 10960)

6.  Order Sustaining Liquidating Trust's Eighteenth Omnibus Objection to Claims Filed by Taxing Authorities (Reduction of Certain Partially Invalid Claims; Disallowance of Certain Invalid Claims; Disallowance of Certain Duplicate Claims; Reclassification of Certain Claims; Disallowance of Certain Amended or Superseded Claims; Disallowance of Certain Late Filed Claims; Disallowance or Reduction of Certain Invalid Claims; and Fixing the Amount of Certain Claims) Filed by Taxing Authorities (Docket No. 10961)

7.  Second Order Regarding Liquidating Trust's Fifteenth Omnibus Objection to Landlord Claims (Reduction of Certain Partially Invalid Claims, Reclassification of Certain Misclassified Claims, Disallowance of Certain Invalid Claims, Disallowance of Certain Late-Filed Claims, Disallowance of Certain Duplicate Claims and Disallowance of Certain Amended Claims) (Docket No. 10962)

8.  Second Order Regarding Liquidating Trust's Fourteenth Omnibus Objection to Landlord Claims (Reduction of Certain Partially Invalid Claims, Reclassification of Certain Misclassified Claims, Disallowance of Certain Invalid Claims, Disallowance of Certain Late-Filed Claims, Disallowance of Certain Duplicate Claims and Disallowance of Certain Amended Claims) (Docket No. 10963)

9.  Second Order Regarding Liquidating Trust's Eighth Omnibus Objection to Landlord Claims (Reduction of Certain Partially Invalid Claims, Reclassification of Certain Misclassified Claims, Disallowance of Certain Invalid Claims, Disallowance of Certain Late-Filed Claims, and Disallowance of Certain Amended Claims) (Docket No. 10964)

10. Second Order Regarding Liquidating Trust's Third Omnibus Objection to Landlord Claims (Reduction of Certain Partially Invalid Claims, Reclassification of Certain Misclassified Claims, Disallowance of Certain Invalid Claims, Disallowance of Certain Duplicate Claims, and Disallowance of Certain Amended Claims) (Docket No. 10965)

11. Second Order Regarding Liquidating Trust's Seventeenth Omnibus Objection to
Landlord Claims (Reduction of Certain Partially Invalid Claims, Reclassification of
Certain Misclassified Claims, Disallowance of Certain Invalid Claims, Disallowance of
Certain Late-Filed Claims, Disallowance of Certain Duplicate Claims and Disallowance
of Certain Amended Claims) (Docket No. 10966)

On July 8, 2011, copies of the following document were served via first class mail upon the

parties set forth on the service list attached hereto as **Exhibit C**:

1. Second Order Regarding Liquidating Trust's Fourth Omnibus Objection to Landlord
Claims (Reduction of Certain Partially Invalid Claims and Disallowance of Certain
Invalid Claims) (Docket No. 10956)

On July 8, 2011, copies of the following document were served via first class mail upon the

parties set forth on the service list attached hereto as **Exhibit D**:

1. Second Order Regarding Liquidating Trust's Fifth Omnibus Objection to Landlord
Claims (Reduction of Certain Partially Invalid Claims, Reclassification of Certain
Misclassified Claims, Disallowance of Certain Invalid Claims, Disallowance of Certain
Late-Filed Claims, Disallowance of Certain Duplicate Claims and Disallowance of
Certain Amended Claims) (Docket No. 10957)

On July 8, 2011, copies of the following document were served via first class mail upon the

parties set forth on the service list attached hereto as **Exhibit E**:

1. Second Order Regarding Liquidating Trust's First Omnibus Objection to Landlord
Claims (Reduction of Certain Partially Invalid Claims, Reclassification of Certain
Misclassified Claims, Disallowance of Certain Invalid Claims, Disallowance of Certain
Late-Filed Claims, and Disallowance of Certain Amended Claims) (Docket No. 10958)

On July 8, 2011, copies of the following document were served via first class mail upon the

parties set forth on the service list attached hereto as **Exhibit F**:

1. Second Order Regarding Liquidating Trust's Twenty-First Omnibus Objection to
Landlord Claims (Reduction of Certain Partially Invalid Claims, Reclassification of
Certain Misclassified Claims, Disallowance of Certain Invalid Claims, Disallowance of
Certain Late-Filed Claims, and Disallowance of Certain Amended Claims) (Docket No.
10959)

On July 8, 2011, copies of the following document were served via first class mail upon the

parties set forth on the service list attached hereto as **Exhibit G**:

1. Second Order Regarding Liquidating Trust's Twentieth Omnibus Objection to Landlord Claims (Reduction of Certain Partially Invalid Claims, Reclassification of Certain Misclassified Claims, Disallowance of Certain Invalid Claims, Disallowance of Certain Late-Filed Claims, Disallowance of Certain Duplicate Claims and Disallowance of Certain Amended Claims) (Docket No. 10960)

On July 8, 2011, copies of the following document were served via first class mail upon the

parties set forth on the service list attached hereto as **Exhibit H**:

1. Order Sustaining Liquidating Trust's Eighteenth Omnibus Objection to Claims Filed by Taxing Authorities (Reduction of Certain Partially Invalid Claims; Disallowance of Certain Invalid Claims; Disallowance of Certain Duplicate Claims; Reclassification of Certain Claims; Disallowance of Certain Amended or Superseded Claims; Disallowance of Certain Late Filed Claims; Disallowance or Reduction of Certain Invalid Claims; and Fixing the Amount of Certain Claims) Filed by Taxing Authorities (Docket No. 10961)

On July 8, 2011, copies of the following document were served via first class mail upon the

parties set forth on the service list attached hereto as **Exhibit I**:

1. Second Order Regarding Liquidating Trust's Fifteenth Omnibus Objection to Landlord Claims (Reduction of Certain Partially Invalid Claims, Reclassification of Certain Misclassified Claims, Disallowance of Certain Invalid Claims, Disallowance of Certain Late-Filed Claims, Disallowance of Certain Duplicate Claims and Disallowance of Certain Amended Claims) (Docket No. 10962)

On July 8, 2011, copies of the following document were served via first class mail upon the

parties set forth on the service list attached hereto as **Exhibit J**:

1. Second Order Regarding Liquidating Trust's Fourteenth Omnibus Objection to Landlord Claims (Reduction of Certain Partially Invalid Claims, Reclassification of Certain Misclassified Claims, Disallowance of Certain Invalid Claims, Disallowance of Certain Late-Filed Claims, Disallowance of Certain Duplicate Claims and Disallowance of Certain Amended Claims) (Docket No. 10963)

On July 8, 2011, copies of the following document were served via first class mail upon the

parties set forth on the service list attached hereto as **Exhibit K**:

1. Second Order Regarding Liquidating Trust's Eighth Omnibus Objection to Landlord Claims (Reduction of Certain Partially Invalid Claims, Reclassification of Certain Misclassified Claims, Disallowance of Certain Invalid Claims, Disallowance of Certain Late-Filed Claims, and Disallowance of Certain Amended Claims) (Docket No. 10964)

On July 8, 2011, copies of the following document were served via first class mail upon the parties set forth on the service list attached hereto as **Exhibit L**:

1.  Second Order Regarding Liquidating Trust's Third Omnibus Objection to Landlord Claims (Reduction of Certain Partially Invalid Claims, Reclassification of Certain Misclassified Claims, Disallowance of Certain Invalid Claims, Disallowance of Certain Duplicate Claims, and Disallowance of Certain Amended Claims) (Docket No. 10965)

On July 8, 2011, copies of the following document were served via first class mail upon the parties set forth on the service list attached hereto as **Exhibit M**:

1.  Second Order Regarding Liquidating Trust's Seventeenth Omnibus Objection to Landlord Claims (Reduction of Certain Partially Invalid Claims, Reclassification of Certain Misclassified Claims, Disallowance of Certain Invalid Claims, Disallowance of Certain Late-Filed Claims, Disallowance of Certain Duplicate Claims and Disallowance of Certain Amended Claims) (Docket No. 10966)

Dated: July 13, 2011

_____
Melissa Loomis

State of California, County of Los Angeles

Subscribed and sworn to (or affirmed) before me on July 13, 2011, by Melissa Loomis, proved to me on the basis of satisfactory evidence to be the person who appeared before me.

Signature: _____



MICHELLE CRUZ
Commission # 1875517
Notary Public - California
Los Angeles County
My Comm. Expires Jan 2, 2014

# Exhibit A

**Exhibit A**
Core Group Service List

| NAME | ATTENTION | EMAIL |
|---|---|---|
| FTI CONSULTING, INC. | MR. ROBERT J. DUFFY | bob.duffy@fticonsulting.com<br>steve.coulombe@fticonsulting.com |
| KIRKLAND & ELLIS LLP | ATTN LINDA K MYERS ESQ | lmyers@kirkland.com |
| KUTAK ROCK LLP | PETER J. BARRETT | peter.barrett@kutakrock.com |
| LECLAIR RYAN | ATTN BRUCE MATSON ESQ | bruce.matson@leclairryan.com |
| MCGUIREWOODS, LLP | ATTN: DION W. HAYES | dhayes@mcguirewoods.com |
| NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | KAREN CORDRY, ESQ. | kcordry@naag.org |
| OFFICE OF THE U.S. TRUSTEE | ROBERT B. VAN ARSDALE | Robert.B.Van.Arsdale@usdoj.gov |
| PACHULSKI STANG ZIEHL & JONES LLP | JEFFREY N POMERANTZ ESQ<br>ANDREW W CAINE ESQ | jpomerantz@pszjlaw.com<br>acaine@pszjlaw.com |
| PACHULSKI STANG ZIEHL & JONES LLP | ROBERT J FEINSTEIN ESQ | rfeinstein@pszjlaw.com |
| RIEMER & BRAUNSTEIN LLP | DAVID S. BERMAN | dberman@riemerlaw.com |
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP | GREGG M. GALARDI, ESQ. | gregg.galardi@skadden.com |
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP | IAN S. FREDERICKS, ESQ. | Ian.Fredericks@skadden.com |
| TAVENNER & BERAN PLC | LYNN L TAVENNER ESQ<br>PAULA S BERAN ESQ | ltavenner@tb-lawfirm.com<br>pberan@tb-lawfirm.com |

**Exhibit A**
Rule 2002 List

| Name | Notice Name | Email |
|---|---|---|
| Acxiom Corporation | C B Blackard III | cbblac@acxiom.com |
| Akerman Senterfitt | William C Crenshaw | bill.crenshaw@akerman.com |
| Akerman Senterfitt LLP | Mona M Murphy Esq | mona.murphy@akerman.com |
| Akerman Senterfitt LLP | William C Crenshaw | bill.crenshaw@akerman.com |
| Akin Gump Strauss Hauer & Feld LLP | Catherine E Creely | ccreely@akingump.com |
| | Charles R Gibbs | cgibbs@akingump.com |
| Akin Gump Strauss Hauer & Feld LLP | Sarah Link Schultz | sschultz@akingump.com |
| Allen & Overy LLP | Ken Coleman | ken.coleman@allenovery.com |
| Andrew S Conway Esq | | Aconway@taubman.com |
| Arent Fox LLP | Katie A Lane | lane.katie@arentfox.com |
| | Darryl S Laddin | dladdin@agg.com |
| Arnall Golden Gregory LLP | Frank N White | frank.white@agg.com |
| Arnold Gallagher Saydack Percell Roberts & Potter PC | Bradley S Copeland | bcopeland@agsprp.com |
| Asmar Schor & McKenna PLLC | Michael C Crowley Esq | mcrowley@asm-law.com |
| Attorney for the Montgomery County Trustee | Austin Peay VII | bankruptcy@batsonnolan.com |
| | Gregory F Zoeller | |
| Attorney General of Indiana | LeGrand L Clark | legrand.clark@atg.in.gov |
| Attorney General of New Jersey | Anne Milgram | citizens.services@lps.state.nj.us |
| | Donald A Workman Esq | dworkman@bakerlaw.com |
| | Christopher J Giaimo Esq | cgiaimo@bakerlaw.com |
| Baker & Hostetler LLP | Dena S Kessler Esq | dkessler@bakerlaw.com |
| Baker & McKenzie LLP | Junghye June Yeum Esq | June.Yeum@bakermckenzie.com |
| Ball Janik LLP | Justin D Leonard | jleonard@balljanik.com |
| | Constantinos G Panagopoulos Esq | cgp@ballardspahr.com |
| Ballard Spahr Andrews & Ingersoll LLP | Charles W Chotvacs Esq | chotvacsc@ballardspahr.com |
| | David L Pollack Esq | pollack@ballardspahr.com |
| Ballard Spahr Andrews & Ingersoll LLP | Jeffrey Meyers Esq | meyers@ballardspahr.com |
| Ballard Spahr LLP | Jenelle M Dennis | dennisj@ballardspahr.com |
| Barnes & Thornburg LLP | Michael K McCrory Esq | mmccrory@btlaw.com |
| Bartlett Hackett Feinberg PC | Frank F McGinn | ffm@bostonbusinesslaw.com |
| Bean Kinney & Korman PC | Mitchell B Weitzman Esq | Mweitzman@beankinney.com |
| | Thomas W Repczynski & | trepczynski@offitkurman.com |
| Bean Kinney & Korman PC | Martin J Yeager | myeager@beankinney.com |
| Becket & Lee LLP | Gilbert B Weisman | notices@becket-lee.com |
| | | jmoore@bmpllp.com |
| | J Seth Moore | sdavis@bmpllp.com |
| Beirne Maynard & Parsons L.L.P. | Sarah Davis | bankruptcyemail@bmpllp.com |
| Belin Lamson McCormick Zumbach Flynn | Thomas L Flynn | tlflynn@belinlaw.com |
| | Stacey Suncine | |
| Bernstein Law Firm PC | Kirk B Burkley | kburkley@bernsteinlaw.com |
| Bewley Lassleben & Miller LLP | Ernie Zachary Park | ernie.park@bewleylaw.com |
| | Lawrence M Schwab Esq | lschwab@bbslaw.com |
| Bialson Bergen & Schwab | Gay Nell Heck Esq | Gaye@bbslaw.com |
| | Michael W Malter Esq | michael@bindermalter.com |
| Binder & Malter LLP | Julie H Rome Banks Esq | julie@bindermalter.com |
| | Regina Stango Kelbon Esq | Kelbon@blankrome.com |
| Blank Rome LLP | John Lucian Esq | Lucian@blankrome.com |
| | William H Casterline Jr Esq | wcasterlinejr@bklawva.com |
| Blankingship & Keith PC | Jeremy B Root Esq | jroot@bklawva.com |
| Borges & Associates LLC | Wanda Borges Esq | borgeslawfirm@aol.com |
| Bracewell & Giuliani LLP | William A Trey Wood III | Trey.Wood@bgllp.com |
| Bradley Arant Boult Cummings LLP | Thomas R Lynch | tlynch@babc.com |
| Brian T Hanlon | | bhanlon@pbcgov.org |
| | Kenneth C Johnson | kjohnson@bricker.com |
| Bricker & Eckler LLP | Andria M Beckham | abeckham@bricker.com |
| Broad and Cassel | Roy S Kobert Esq | rkobert@broadandcassel.com |
| Bronwen Price | Gail B Price Esq | gail@bronwenprice.com |
| Brooks Wilkins Sharkey & Turco PLC | Paula A Hall | hall@bwst-law.com |
| Brown Connery LLP | Donald K Ludman | dludman@brownconnery.com |
| Bryan Cave LLP | PJ Meitl | pj.meitl@bryancave.com |
| | Craig C Chiang Esq | cchiang@buchalter.com |
| Buchalter Nemer A Professional Corporation | Shawn M Christianson Esq | schristianson@buchalter.com |

**Exhibit A**
Rule 2002 List

| Name | Notice Name | Email |
|---|---|---|
| | William D Buckner | wbuckner@bamlaw.net |
| Buckner Alani & Mirkovich | Catherine J Weinberg | cweinberg@bamlaw.net |
| Canon USA Inc | Ruth Weinstein | rweinstein@cusa.canon.com |
| Cantor Arkema PC | David K Spiro Esq | dspiro@cantorarkema.com |
| Carlton Fields PA | John J Lamoureux Esq | jlamoureux@carltonfields.com |
| Carmody MacDonald PC | John E Hilton | jeh@carmodymacdonald.com |
| Carroll & Carroll PLLC | Scott P Carroll Esq | lawcarroll@aol.com |
| Carter Ledyard & Milburn LLP | Aaron R Cahn | cahn@clm.com |
| Chiariello & Chiariello | Dominic L Chiariello | dc@chiariello.com |
| | Augustus C Epps | aepps@cblaw.com |
| | Michael D Mueller | mmueller@cblaw.com |
| Christian & Barton LLP | Jennifer M McLemore | jmclemore@cblaw.com |
| | Michael D Mueller Esq | mmueller@cblaw.com |
| | Jennifer M McLemore Esq | jmclemore@cblaw.com |
| Christian & Barton LLP | Noelle M James Esq | njames@cblaw.com |
| Ciardi Ciardi & Astin PC | Albert A Ciardi III Esq | aciardi@ciardilaw.com |
| City & County of Denver | David V Cooke | david.cooke@denvergov.org |
| City of Fort Worth Sr Assistant City Attorney | Christopher B Mosley | Chris.Mosley@fortworthgov.org |
| City of Newport News VA City Attorney | Joseph M Durant | jdurant@nngov.com |
| Clement & Wheatley | Darren W Bentley Esq | bentleyd@clementwheatley.com |
| | Karen C Bifferato Esq | kbifferato@cblh.com |
| Connolly Bove Lodge & Hutz LLP | Christina M Thompson Esq | cthompson@cblh.com |
| Contrarian Capital Management LLC | Kimberly Gianis | kgianis@contrariancapital.com |
| Cook Heyward Lee Hopper & Feehan PC | David D Hopper Esq | ddhopper@chlhf.com |
| Cooley Godward Kronish LLP | Gregg S Kleiner | kleinergs@cooley.com |
| Core Properties Inc | James Donaldson | jim@coreproperties.com |
| County of Henrico Attorneys Office | Rhysa Griffith South Esq | Sou06@co.henrico.va.us |
| Culbert & Schmitt PLLC | Ann E Schmitt | aschmitt@culbert-schmitt.com |
| Developers Diversified Realty Corporation | Eric C Cotton Esq | ecotton@ddrc.com |
| Developers Diversified Realty Corporation | Eric C Cotton Esq | ecotton@ddrc.com |
| | Christopher A Provost | |
| | Stephen T Loden | |
| Diamond McCarthy LLP | Jason B Porter | jporter@diamondmccarthy.com |
| DLA Piper LLP | Anne Braucher Esq | anne.braucher@dlapiper.com |
| DLA Piper LLP | Mark J Friedman | mark.friedman@dlapiper.com |
| | Timothy W Brink Esq | timothy.brink@dlapiper.com |
| | Forrest Lammiman | forrest.lammiman@dlapiper.com |
| DLA Piper LLP | Ann Marie Bredin Esq | ann.bredin@dlapiper.com |
| | | Peter@dntpc.com |
| Donchess Notinger & Tamposi | Peter N Tamposi | nontrustee@dntpc.com |
| Douglas A Scott PLC | Douglas Scott | BankruptcyCounsel@gmail.com |
| Duane Morris LLP | Denyse Sabagh | dsabagh@duanemorris.com |
| | Lauren Lonergan Taylor | lltaylor@duanemorris.com |
| Duane Morris LLP | Matthew E Hoffman | mehoffman@duanemorris.com |
| | Rudolph J Di Massa Jr Esq | DiMassa@duanemorris.com |
| | Matthew E Hoffman Esq | MEHoffman@duanemorris.com |
| | Lauren Lonergan Taylor Esq | LLTaylor@duanemorris.com |
| Duane Morris LLP | Matthew E Hoffman Esq | MEHoffman@duanemorris.com |
| | Roy M Terry Jr Esq | rterry@durrettebradshaw.com |
| | John C Smith Esq | jsmith@durrettebradshaw.com |
| Durrette Bradshaw PLC | Elizabeth L Gunn Esq | egunn@durrettebradshaw.com |
| | Rafael X Zahralddin Aravena | rxza@elliottgreenleaf.com |
| Elliott Greenleaf | Neil R Lapinski | nrl@elliottgreenleaf.com |
| Empire Blue Cross Blue Shield | Louis Benza Esq | louis.benza@empireblue.com |
| Enterprise Asset Management Inc | Lee Sudakoff | Lee.Sudakoff@eassets.com |
| | Gay Richey | |
| Envision Peripherals Inc | Sr Credit Manager | gay@epius.com |
| | Byron Z Moldo | bmoldo@ecjlaw.com |
| Ervin Cohen & Jessup LLP | Kenneth Miller Esq | kmiller@ecjlaw.com |
| | Michael S Kogan | mkogan@ecjlaw.com |
| Ervin Cohen & Jessup LLP | Kenneth Miller Esq | Kmiller@ecjlaw.com |
| Ewing Anderson PS | David E Eash | deash@ewinganderson.com |
| Farella Braun & Martel LLP | Gary Kaplan | gkaplan@fbm.com |

**Exhibit A**
Rule 2002 List

| Name | Notice Name | Email |
|---|---|---|
| Felderstein Fitzgerald Willoughby & Pascuzzi LLP | Paul J Pascuzzi | ppascuzzi@ffwplaw.com |
| Finn Dixon & Herling LLP | Henry P Baer Jr Esq | hbaer@fdh.com |
| Ford Parshall & Baker | Jordan M Humphreys | jhumphreys@fpb-law.com |
| Foster Pepper PLLC | Christopher M Alston | alstc@foster.com |
| Four Star International Trade | Wendy M Mead PC | wendymeadpc@verizon.net |
| Frank Gecker LLP | Joseph D Frank<br>Jeremy C Kleinman | jfrank@fgllp.com |
| Franklin & Prokopik PC | Andrew L Cole | acole@fandpnet.com |
| Freeborn & Peters LLP | Aaron L Hammer Esq | ahammer@freebornpeters.com |
| Friedlander Misler PLLC | Robert E Greenberg Esq<br>Thomas F Murphy Esq | rgreenberg@dclawfirm.com |
| Friedman Dumas & Springwater LLP | Ellen A Friedman Esq | efriedman@friedumspring.com |
| Frost Brown Todd LLC | Michael J O Grady Esq | mjogrady@fbtlaw.com |
| Fulbright & Jaworski LLP | Travis Torrence | ttorrence@fulbright.com |
| Fullerton & Knowles PC | Paul Schrader Esq | pschrader@fullertonlaw.com |
| Fullerton & Knowles PC | Richard I Hutson Esq | rhutson@fullertonlaw.com |
| Fullerton & Knowles PC | Richard I Hutson Esq | rhutson@fullertonlaw.com |
| Gary & Regenhardt PLLC | Linda D Regenhardt | lregenhardt@garyreg.com |
| Gay McCall Isaacks Gordon & Roberts PC | David McCall | bankruptcy@ntexas-attorneys.com |
| Gibbons PC | Mark B Conlan Esq | mconlan@gibbonslaw.com |
| Glass & Reynolds | David G Reynolds Esq | dave@glassandreynolds.com |
| Gleason Dunn Walsh & O Shea | Ronald G Dunn Esq | rdunn.fvchg1@gdwo.net |
| Goodwin & Goodwin LLP | Suzanne Jett Trowbridge | sjt@goodwingoodwin.com |
| Goulston & Storrs PC | Christine D Lynch Esq<br>Peter D Bilowz Esq | clynch@goulstonstorrs.com<br>pbilowz@goulstonstorrs.com |
| Greenberg Glusker Fields Claman & Machtinger LLP | Jeffrey A Krieger Esq | jkrieger@ggfirm.com |
| Greenberg Traurig LLP | Annapoorni R Sankaran Esq | sankarana@gtlaw.com |
| Greenberg Traurig LLP | Daniel J Ansell Esq<br>Heath B Kushnick Esq | AnsellD@GTLaw.com<br>kushnickh@gtlaw.com |
| Greenberg Traurig LLP | Howard J Berman Esq | bermanH@gtlaw.com |
| Greenberg Traurig LLP | John T Farnum Esq | farnumj@gtlaw.com |
| Greer Herz & Adams LLP | Frederick Black<br>Tara B Annweiler | tannweiler@greerherz.com |
| Gregory Kaplan PLC | Troy Savenko Esq | tsavenko@gregkaplaw.com |
| Gust Rosenfeld PLC | Madeleine C Wanslee | mwanslee@gustlaw.com |
| Hamburg Karic Edwards & Martin LLP | J Bennett Friedman Esq | jfriedman@hkemlaw.com |
| Hamilton Beach Brands Inc | Bill Ray | bill.ray@hamiltonbeach.com |
| Hangley Aronchick Segal & Pudlin | Ashely M Chan Esq | achan@hangley.com |
| Hanson Bridgett LLP | Jonathan S Storper & Emily M Charley | jstorper@hansonbridgett.com<br>echarley@hansonbridgett.com |
| Hatch Allen & Shepherd PA | Leslie D Maxwell Esq | lmaxwell@hatchlaw.com |
| Haynes and Boone LLP | Jason Binford & Mark Mullin | jason.binford@haynesboone.com;<br>mark.mullin@haynesboone.com |
| Haynes and Boone LLP | Robert D Albergotti & John Middleton | robert.albergotti@haynesboone.com<br>john.middleton@haynesboone.com |
| Hemar Rousso & Heald LLP | Wayne R Terry | wterry@hemar-rousso.com |
| Herrick Feinstein LLP | Paul Rubin | prubin@herrick.com |
| Hewitt & O Neil LLP | Lawrence J Hilton | lhilton@hewittoneil.com |
| Hinckley Allen & Snyder LLP | Jennifer V Doran Esq | jdoran@haslaw.com |
| Hirschler Fleischer PC | David K Spiro Esq<br>Sheila deLa Cruz Esq<br>Franklin R Cragle III Esq | dspiro@hf-law.com<br>sdelacruz@hf-law.com<br>fcragle@hf-law.com |
| Hirschler Fleischer PC | Michael P Falzone Esq<br>Sheila deLa Cruz Esq<br>Robert S Westermann Esq | mfalzone@hf-law.com<br>sdelacruz@hf-law.com<br>rwestermann@hf-law.com |
| Hirschler Fleischer PC | Sheila deLa Cruz Esq | sdelacruz@hf-law.com |
| Hofheimer Gartlir & Gross LLP | Scott R Kipnis Esq<br>Rachel N Greenberger Esq<br>Nicholas B Malito Esq | skipnis@hgg.com<br>rgreenberger@hgg.com<br>nmalito@hgg.com |
| Holland & Knight LLP | James H Rollins | jim.rollins@hklaw.com |
| Holland & Knight LLP | Richard E Lear | richard.lear@hklaw.com |
| Holme Roberts & Owen LLP | Sharon Z Weiss | sharon.weiss@hro.com |

**Exhibit A**
Rule 2002 List

| Name | Notice Name | Email |
|---|---|---|
| Hong Kong Export Credit Insurance Corporation | Ada So | ada.so@hkecic.com<br>tonysck@hkecic.com |
| Honigman Miller Schwartz and Cohn LLP | Seth A Drucker Esq<br>Adam K Keith Esq<br>Joseph R Sgroi Esq | sdrucker@honigman.com<br>akeith@honigman.com<br>jsgroi@honigman.com |
| Hunton & Williams LLP | Benjamin C Ackerly<br>JR Smith<br>Henry Toby P Long III<br>Thomas N Jamerson<br>Jason W Harbour | backerly@hunton.com<br>jrsmith@hunton.com<br>hlong@hunton.com<br>tjamerson@hunton.com<br>jharbour@hunton.com |
| Hunton & Williams LLP | J Eric Crupi | ecrupi@hunton.com |
| Hunton & Williams LLP | Michael S Held Esq | mheld@hunton.com |
| Husch Blackwell Sanders LLP | John J Cruciani Esq | john.cruciani@huschblackwell.com |
| IBM Corporation | Vicky Namken | vnamken@us.ibm.com |
| Internal Revenue Service | Attn Linda Lorello | Linda.Lorello@irs.gov |
| J Scott Douglass | | jsdlaw@msn.com |
| Jackson & Campbell PC | David H Cox Esq<br>John J Matteo Esq | dcox@jacksamp.com<br>jmatteo@jacksamp.com |
| Jackson & Campbell PC | Jeffrey M Sherman | jsherman@jacksamp.com |
| Jackson Kelly PLLC | Mary Elisabeth Naumann | kybankruptcy@jacksonkelly.com |
| Jaspan Schlesinger LLP | Hale Yazicioglu Esq | hyazicioglu@jaspanllp.com |
| Jay T Blount | | jay.blount@dcsg.com |
| Jeffer Mangels Butler & Marmaro LLP | David M Poitras PC<br>Caroline R Djang | dpoitras@jmbm.com<br>crd@jmbm.com |
| John Marshall Collins PC | John Marshall Collins Esq | johnolaw@gmail.com |
| Jones Day | Jeffrey B Ellman<br>Brett J Berlin | jbellman@jonesday.com<br>bjberlin@jonesday.com |
| Jones Day | Pedro A Jimenez Esq<br>Nicholas C Kamphaus Esq | pjimenez@jonesday.com<br>nckamphaus@jonesday.com |
| Jones Day | Sheila L Shadmand Esq | slshadmand@jonesday.com |
| Jorden Burt LLP | Raul A Cuervo | rac@wdc.jordenusa.com |
| K&L Gates LLP | Amy Pritchard Williams | amy.williams@klgates.com |
| K&L Gates LLP | Eric C Rusnak | eric.rusnak@klgates.com |
| K&L Gates LLP | Marc Barreca | marc.barreca@klgates.com<br>bankruptcyecf@klgates.com |
| Katsky Korins LLP | Steven H Newman Esq | snewman@katskykorins.com |
| Katten Muchin Rosenman LLP | c o Brian D Huben<br>c o Thomas J Leanse<br>c o Dustin P Branch | brian.huben@kattenlaw.com<br>dustin.branch@kattenlaw.com<br>thomas.leanse@kattenlaw.com |
| Kaufman & Canoles | Ann K Crenshaw Esq<br>Paul K Campsen Esq | akcrenshaw@kaufcan.com |
| Kaufman & Canoles | Paul K Campsen Esq | pkcampsen@kaufcan.com |
| Kelley Drye & Warren LLP | James S Carr Esq<br>Robert L LeHane Esq | KDWBankruptcyDepartment@kelleydrye.com |
| Kepley Broscious & Biggs PLC | William A Broscious Esq | wbroscious@kbbplc.com |
| Kern County Treasurer and Tax Collector Office | Angelica Leon | bankruptcy@co.kern.ca.us |
| Khang & Khang LLP | Joon M Khang | joon@khanglaw.com |
| Kilpatrick Stockton LLP | Mark D Taylor Esq | mdtaylor@kilpatrickstockton.com |
| Kilpatrick Stockton LLP | Shane G Ramsey | sramsey@kilpatrickstockton.com |
| King & Spalding LLP | James A Pardo Jr<br>Thaddeus D Wilson<br>John F Isbell | jpardo@kslaw.com<br>thadwilson@kslaw.com<br>jisbell@kslaw.com |
| Kitchens Kelly Gaynes PC | Heather D Dawson Esq | hdawson@kkgpc.com |
| Klee Tuchin Bogdanoff & Stern LLP | Michael L Tuchin<br>David M Stern Esq | mtuchin@ktbslaw.com<br>dstern@ktbslaw.com |
| Klehr Harrison Harvey Branzburg & Ellers LLP | Jeffrey Kurtzman Esq | jkurtzma@klehr.com |
| Krokidas & Bluestein LLP | Anthony J Cichello Esq | acichello@kb-law.com |
| Krumbein Consumer Legal Services, Inc | Jason M Krumbein Esq | jkrumbein@krumbeinlaw.com |
| Kupelian Ormond & Magy PC | David M Blau Esq | dmb@kompc.com |
| Kutak Rock LLP | Michael A Condyles Esq<br>Jeremy S Williams Esq | michael.condyles@kutakrock.com<br>jeremy.williams@kutakrock.com |

**Exhibit A**
Rule 2002 List

| Name | Notice Name | Email |
|---|---|---|
| | Michael A Condyles Esq | michael.condyles@kutakrock.com |
| | Loc Pfeiffer Esq | loc.pfeiffer@kutakrock.com |
| | Peter J Barrett Esq | peter.barrett@kutakrock.com |
| | Kimberly A Pierro | kimberly.pierro@kutakrock.com |
| Kutak Rock LLP | Jeremy S Williams | jeremy.williams@kutakrock.com |
| Landau Gottfried & Berger LLP | Peter J Gurfein | pgurfein@lgbfirm.com |
| Landsberg Margulies LLP | Ian S Landsberg Esq | ilandsberg@lm-lawyers.com |
| | Keith A Langley | klangley@lwllp.com |
| Langley Weinstein LLP | Rudy A Dominguez | rdominguez@lwllp.com |
| Latham &  Watkins LLP | Josef S Athanas | josef.athanas@lw.com |
| Law Office of Kenneth B Roseman & Assoc PC | Kenneth B Roseman | kenroseman@hotmail.com |
| Law Office of Robert E Luna PC | Andrea Sheehan | sheehan@txschoollaw.com |
| Law Offices of Ronald K Brown Jr | Ronald K Brown Jr | rkbgwhw@aol.com |
| Law Offices of Taylor, Leong & Chee | Kimo C Leong | kcleong@hawaii.rr.com |
| Lazer Aptheker Rosella & Yedid PC | Robin S Abramowitz | abramowitz@larypc.com |
| | Stephen E Leach Esq | sleach@ltblaw.com |
| Leach Travell Britt PC | D Marc Sarata Esq | msarata@ltblaw.com |
| LeClairRyan A Professional Corporation | Bruce H Matson | Bruce.Matson@leclairryan.com |
| LeClairyan a Professional Corporation | Michael E Hastings Esq | michael.hastings@leclairryan.com |
| | Detlef G Lehnardt | |
| Lehnardt & Lehnhardt LLC | Stephen K Lehnardt | skleh@lehnardt-law.com |
| | Jeremy S Friedberg Esq | jeremy.friedberg@llff.com |
| Leitess Leitess Friedberg & Fedder PC | Gordon S Young Esq | gordon.young@llff.com |
| Levy Stopol & Camelo LLP | Larry Stopol Esq | lstopol@levystopol.com |
| Lieber & Lieber LLP | Barbie D Lieber | barbie@lieberlegal.com |
| Linda J Brame | | lbrame@winterslaw.com |
| Lindquist Kleissler & Company LLC | Arthur Lindquist Kleissler | arthurlindquistkleissler@msn.com |
| Linebarger Goggan Blair & Sampson LLP | David G Aelvoet | sanantonio.bankruptcy@publicans.com |
| Linebarger Goggan Blair & Sampson LLP | Diane W Sanders | austin.bankruptcy@publicans.com |
| Linebarger Goggan Blair & Sampson LLP | Elizabeth Weller | dallas.bankruptcy@publicans.com |
| Linebarger Goggan Blair & Sampson LLP | John P Dillman | houston_bankruptcy@publicans.com |
| | | lpostic@mindspring.com |
| Lionel J Postic PC | Lionel J Postic Esq | aarusso@mindspring.com |
| | John R Roberts | |
| Loudoun County Attorney | Belkys Escobar | Belkys.Escobar@loudoun.gov |
| Lowenstein Sandler PC | Vincent A D Agostino Esq | vdagostino@lowenstein.com |
| Luce Forward | Jess R Bressi Esq | jbressi@luce.com |
| Macdermid Reynolds & Glissman PC | Michael S Stiebel | mstiebel@mrglaw.com |
| | | taxcol@co.madison.al.us |
| Madison County Alabama Tax Collector | Lynda Hall | swells@co.madison.al.us |
| Mageee Goldstein Lasky & Sayers PC | Garren R Laymon Esq | glaymon@mglspc.com |
| | Anne M Magruder Esq | |
| Magruder Cook Carmody & Koutsouftikis | Leon Koutsouftikis Esq | lkouts@magruderpc.com |
| | Clement J Farley | cfarley@mccarter.com |
| McCarter & English LLP | Angela Sheffler Abreu | aabreu@mccarter.com |
| McCarter & English LLP | Michael J Reynolds Esq | mreynolds@mccarter.com |
| McCreary Veselka Bragg & Allen PC | Michael Reed | mreed@mvbalaw.com |
| McDermott Will & Emery LLP | Geoffrey T Raicht Esq | graicht@mwe.com |
| McDermott Will & Emery LLP | Karla L Palmer Esq | kpalmer@mwe.com |
| | Mary E Olden Esq | molden@mhalaw.com |
| McDonough Holland & Allen PC | Andre K Campbell Esq | acampbell@mhalaw.com |
| McDowell Rice Smith & Buchanan PC | Donald G Scott | dscott@mcdowellrice.com |
| McKay Burton & Thurman | Joel T Marker | joel@mbt-law.com |
| | John G McJunkin Esq | |
| McKenna Long & Aldridge LLP | J David Folds Esq | jmcjunkin@mckennalong.com |
| | John G McJunkin Esq | jmcjunkin@mckennalong.com |
| McKenna Long & Alridge LLP | J David Folds | dfolds@mckennalong.com |
| McSweeney Crump Childress & Temple PC | David R Ruby Esq | druby@mcsweeneycrump.com |
| Menter Rudin & Trivelpiece PC | Kevin M Newman Esq | knewman@menterlaw.com |
| Merced County Tax Collector | Monica Vasquez Tax Collector Clerk II | Mvasquez@co.merced.ca.us |
| Mesch Clark & Rothschild PC | Brenda Moody Whinery Esq | bwhinery@mcrazlaw.com |
| Miami Dade County Attorneys Office | Erica S Zaron | cao.bkc@miamidade.gov |

**Exhibit A**
Rule 2002 List

| Name | Notice Name | Email |
|---|---|---|
| Miami Dade County Paralegal Unity | Alberto Burnstein | alberto@miamidade.gov<br>MDTCBKC@miamidade.gov |
| Michael A Cardozo | Gabriela P Cacuci Esq | gcacuci@law.nyc.gov |
| Michael J Sawyer | Quincy Ctr Plaza | msawyer@stopandshop.com |
| Michelle Leeson CFCA | | michellel@taxcollector.com |
| Michelle Leeson CFCA | | michellel@taxcollector.com |
| Micro Center Sales Corporation | Nancy Klemstine Real Estate Mgr | nklemstine@microcenter.com |
| Miller & Martin PLLC | Nicholas W Whittenburg | nwhittenburg@millermartin.com |
| Miller Canfield Paddock and Stone PLC | John L Senica | senica@millercanfield.com |
| Missouri Attorney General Office | Chris Koster<br>Jeff Klusmeier | Jeff.Klusmeier@ago.mo.us |
| Missouri Department of Revenue | Attn Richard M Maseles | edvaecf@dor.mo.gov |
| Mitsubishi Digital Electronics America Inc | Brian Atteberry | batteberry@mdea.com |
| Monarch Alternative Capital LP | Andrew Herenstein | Andrew.Herenstein@monarchlp.com |
| Moore & Van Allen PLLC | David B Wheeler Esq | davidwheeler@mvalaw.com |
| Morgan Lewis & Bockius LLP | Neil E Herman Esq<br>Menachem O Zelmanovitz Esq | nherman@morganlewis.com<br>mzelmanovitz@morganlewis.com |
| Morris Manning & Martin LLP | David W Cranshaw Esq | dhp@mmmlaw.com |
| Morrison Cohen LLP | Michael R Dal Lago Esq | bankruptcy@morrisoncohen.com |
| Mulinix Ogden Hall Andres & Ludlam PLLC | Richard C Ogden Esq<br>Martin A Brown Esq | rco@lawokc.com<br>martin.brown@lawokc.com |
| Mullins Riley & Scarborough LLP | Betsy Johnson Burn | betsy.burn@nelsonmullins.com |
| Munger Tolles & Olsen LLP | Seth Goldman | seth.goldman@mto.com |
| Munsch Hardt Kopf & Harr PC | Davor Rukavina Esq | drukavina@munsch.com |
| Neal Gerber Eisenberg LLP | Nicholas M Miller | nmiller@ngelaw.com |
| Nelson Mullins Riley & Scarborough LLP | Terri L Gardner<br>Greg Taube | terri.gardner@nelsonmullins.com<br>greg.taube@nelsonmullins.com |
| Nicholls & Crampton PA | Kevin L Sink | ksink@nichollscrampton.com |
| Nixon Peabody LLP | Daniel R Sovocool<br>Louis J Cisz III<br>Gina M Fornario<br>Louis E Dolan | dsovocool@nixonpeabody.com<br>lcisz@nixonpeabody.com<br>gfornario@nixonpeabody.com<br>ldolan@nixonpeabody.com |
| Nixon Peabody LLP | Dennis J Drebsky<br>Christopher M Desiderio | cdesiderio@nixonpeabody.com |
| Noland Hamerly Etienne & Hoss PC | Anne Secker Esq<br>Lisa K Omori | asecker@nheh.com |
| O Melveny & Myers LLP | Michael J Sage Esq<br>Karyn B Zeldman Esq | msage@omm.com<br>kzeldman@omm.com |
| Office of Joe G Tedder CFC | Bonnie Holly | bonnieholly@polktaxes.com |
| Office of the Attorney General | Denise Mondell | Denise.Mondell@po.state.ct.us |
| Office of Unemployment Compensation Tax Services | Timothy A Bortz | tbortz@state.pa.us |
| Oklahoma County Treasurer | Tammy Jones Pro Se | tammik@oklahomacounty.org |
| Olshan Grundman Frome Rosenzweig & Wolosky LLP | Michael S Fox Esq<br>Frederick J Levy Esq | mfox@olshanlaw.com<br>flevy@olshanlaw.com |
| Oppenheimer Blend Harrison & Tate Inc | Raymond W Battaglia | Rbattaglia@obht.com |
| Orange Grove Properties | Linda Taylor | linda@taylorurns.com |
| Orrick Herrington & Sutcliffe LLP | James W Burke | jburke@orrick.com |
| Orrick Herrington & Sutcliffe LLP | Scott A Stengel | sstengel@orrick.com |
| Orrick Herrington & Sutcliffe LLP | Scott A Stengel Esq<br>Jonathan P Guy Esq | sstengel@orrick.com<br>jguy@orrick.com |
| Osler Hoskin & Hardcourt LLP | Jeremy Dacks<br>Marc S Wasserman | jdacks@osler.com<br>mwasserman@osler.com |
| Pachulski Stang Ziehl & Jones | Stanley E Goldich | sgoldich@pszjlaw.com |
| Palmer Law Firm Inc | R Chase Palmer | cpalmerplf@gmail.com |
| Panattoni Law Firm | Fredric Albert | falbert@cvmlaw.com |
| Patton Boggs LLP | Alan M Noskow | anoskow@pattonboggs.com |
| Pennsylvania Dept of Revenue | Robert C Edmundson | redmundson@attorneygeneral.gov |
| Pension Benefit Guaranty Corporation | Sara B Eagle Esq | eagle.sara@pbgc.gov<br>efile@pbgc.gov |
| Pentiuk Couvreur & Kobiljak PC | Kurt M Kobiljak | kkobiljak@pck-law.com |
| Pepper Hamilton LLP | Evelyn J Meltzer | meltzere@pepperlaw.com |

**Exhibit A**
Rule 2002 List

| Name | Notice Name | Email |
|---|---|---|
| | | arlbank@pbfcm.com |
| | Elizabeth Banda Calvo | ebcalvo@pbfcm.com |
| Perdue Brandon Fielder Collins & Mott LLP | Yolanda Humphrey | yhumphrey@pbfcm.com |
| Perdue Brandon Fielder Collins & Mott LLP | Owen M Sonik | osonik@pbfcm.com |
| | Stephen W Spence Esq | sws@pgslaw.com |
| Phillips Goldman & Spence PA | Scott L Adkins Esq | sla@pgslaw.com |
| | German Yusufov | terri.roberts@pcao.pima.gov |
| Pima County Attorney Civil Division | Terri A Roberts | german.yusufov@pcao.pima.gov |
| | James E Bird | jbird@polsinelli.com |
| Polsinelli Shalton Flanigan Suelthaus PC | Amy E Hatch | ahatch@polsinelli.com |
| | Robert Somma Esq | rsomma@pbl.com |
| Posternak Blankstein & Lund LLP | Laura A Otenti Esq | lotenti@pbl.com |
| PriceGrabber com Inc | Katerina Canyon | katerina@pricegrabber.com |
| Primeshares | Attn Rayaan Hashmi | rh@primeshares.com |
| Procopio Cory Hargreaves & Savitch LLP | Gerald P Kennedy | gpk@procopio.com |
| | Brian Sirower Esq | bsirower@quarles.com |
| Quarles & Brady LLP | Lori L Winkelman Esq | lwinkelm@quarles.com |
| | Faye B Feinstein Esq | fbf@quarles.com |
| Quarles & Brady LLP | Christopher Combest Esq | ccombest@quarles.com |
| Querrey & Harrow Ltd | John M Brom | jbrom@querrey.com |
| Quintrall & Associates LLP | Albert F Quintrall Esq | a.quintrall@quintrallaw.com |
| | James L Forde | |
| Rappaport Glass Greene & Levine LLP | Sue Reyes | rappmail@rapplaw.com |
| Ravich Meyer Kirkman McGrath Nauman & Tansey PA | Michael F McGrath Esq | mfmcgrath@ravichmeyer.com |
| Receivable Management Services | Phyllis A Hayes | Phyllis.Hayes@rmsna.com |
| Recovery Management Systems Corp | Ramesh Singh | claims@recoverycorp.com |
| | Kurt F Gwynne Esq | kgwynne@reedsmith.com |
| Reed Smith LLP | Kathleen A Murphy Esq | kmurphy@reedsmith.com |
| Reed Smith LLP | Linda S Broyhill | lbroyhill@reedsmith.com |
| Reed Smith LLP | Travis A Sabalewski Esq | tsabalewski@reedsmith.com |
| Regency Centers | Catherine L Strauss | catherinestrauss@regencycenters.com |
| Riemer & Braunstein LLP | David S Berman | Dberman@riemerlaw.com |
| | Matthew Righetti | matt@righettilaw.com |
| Righetti Law Firm PC | Michael Righetti | mike@righettilaw.com |
| | Matthew V Spero Esq | |
| Rivkin Radler LLP | Stuart I Gordon Esq | stuart.gordon@rivkin.com |
| | Peter E Strniste | pstrniste@rc.com |
| Robinson & Cole | Patrick M Birney | pbirney@rc.com |
| Robinson Brog Leinwand Greene Genovese & Gluck PC | Fred B Ringel Esq | fbr@robinsonbrog.com |
| Robinson Diamant & Wolkowitz | Douglas D Kappler Esq | dkappler@rdwlawcorp.com |
| Romero Law Firm | Martha E Romero | romero@mromerolawfirm.com |
| Ronald M Tucker Esq | | rtucker@simon.com |
| Rosenblum & Rosenblum LLC | Alan Rosenblum Esq | alan@rosenblumllc.com |
| Ross Banks May Cron & Cavin PC | c o James V Lombardi III | jvlombardi@rossbanks.com |
| Roussos Lassiter Glanzer & Marcus PLC | Lawrence H Glanzer Esq | glanzer@rlglegal.com |
| | | plaurin@rutterhobbs.com |
| Rutter Hobbs & Davidoff | Paul J Laurin Esq | Jking@rutterhobbs.com |
| | Vincent Papalia Esq | vfp@saiber.com |
| Saiber LLC | Una Young Kang Esq | uyk@saiber.com |
| | C Thomas Ebel Esq | ppearl@sandsanderson.com |
| | William A Gray Esq | lhudson@sandsanderson.com |
| | Peter M Pearl Esq | bgray@sandsanderson.com |
| Sands Anderson Marks & Miller PC | Lisa Taylor Hudson Esq | tebel@sandsanderson.com |
| Sands Anderson PC | Philip C Baxa Esq | pbaxa@sandsanderson.com |
| | Christopher R Belmonte Esq | cbelmonte@ssbb.com |
| | Pamela A Bosswick Esq | pbosswick@ssbb.com |
| Satterlee Stephens Burke & Burke LLP | Abigail Snow Esq | asnow@ssbb.com |
| Saul Ewing LLP | Edith K Altice Esq | ealtice@saul.com |
| Saul Ewing LLP | Jeremy W Ryan Esq | jryan@saul.com |
| Schenk Annes Brookman & Tepper Ltd | Robert D Tepper Esq | rtepper@sabt.com |
| Schnader Harrison Segal & Lewis LLP | Gordon S Woodward Esq | gwoodward@schnader.com |

**Exhibit A**
Rule 2002 List

| Name | Notice Name | Email |
|---|---|---|
| | Lawrence S Burnat Esq | lburnat@swfllp.com |
| Schreeder Wheeler & Flint LLP | J Carole Thompson Hord Esq | chord@swfllp.com |
| | Michael L Cook | michael.cook@srz.com |
| | David M Hillman | david.hillman@srz.com |
| Schulte Roth & Zabel LLP | Meghan M Breen | meghan.breen@srz.com |
| Seyfarth Shaw LLP | David C Christian II | dchristian@seyfarth.com |
| | Rhett Petcher Esq | rpetcher@seyfarth.com |
| Seyfarth Shaw LLP | Alexander Jackins | ajackins@seyfarth.com |
| Seyfarth Shaw LLP | Robert W Dremluk Esq | rdremluk@seyfarth.com |
| Sheppard Mullin Richter & Hampton LLC | Blanka Wolfe | bwolfe@sheppardmullin.com |
| Shutts & Bowen LLP | Andrew M Brumby | abrumby@shutts.com |
| | | abrumby@shutts.com |
| Shutts & Bowen LLP | Andrew M Brumby | rhicks@shutts.com |
| Siegfried Bingham Levy Selzer & Gee | Gary V Fulghum | gfulghum@sblsg.com |
| Siller Wilk LP | Eric J Snyder | esnyder@sillerwilk.com |
| Smith Gambrell & Russell LLP | Brian P Hall Esq | bhall@sgrlaw.com |
| Smith Moore Leatherwood LLP | F Marion Hughes | marion.hughes@smithmoorelaw.com |
| Sonnenschein Nath & Rosenthal LLP | Sara L Chenetz Esq | schenetz@sonnenschein.com |
| Sony Electronics Inc | Lloyd B Sarakin | lloyd.sarakin@am.sony.com |
| Southwinds Ltd | Paul Resnick | pr@southwindsltd.com |
| Spilman Thomas & Battle PLLC | Paul M Black Esq | pblack@spilmanlaw.com |
| Spotts Fain PC | Neil E McCullagh Esq | nmccullagh@spottsfain.com |
| | Neil E McCullagh Esq | nmccullagh@spottsfain.com |
| Spotts Fain PC | Jennifer J West Esq | jwest@spottsfain.com |
| Squire Sanders & Dempsey LLP | G Christopher Meyer | cmeyer@ssd.com |
| | Michael A Cox | |
| State of Michigan Department of Treasury | Victoria A Reardon | ReardonV@michigan.gov |
| | JB Van Hollen | |
| State of Wisconsin Office of the State Treasurer | Anne C. Murphy | murphyac@doj.state.wi.us |
| Stein & Lubin LLP | Eugene Chang | echang@steinlubin.com |
| Stempel Bennett Claman & Hochberg PC | Edmond P O Brien Esq | eobrien@sbchlaw.com |
| Stevens & Lee PC | Steven J Adams Esq | sja@stevenslee.com |
| | Jaime S Dibble | jdibble@stinson.com |
| | Katherine M Sutcliffe Becker | kbecker@stinson.com |
| | Darrell W Clark Esq | dclark@stinson.com |
| Stinson Morrison Hecker LLP | Tracey M Ohm Esq | tohm@stinson.com |
| Stites & Harbison PLLC | Ron C Bingham II | rbingham@stites.com |
| Stutman Treister & Glatt PC | Eric D Goldberg | egoldberg@stutman.com |
| Taft Stettinius & Hollister LLP | Jeffrey J Graham | jgraham@taftlaw.com |
| | Mark K Ames | |
| Taxing Authority Consulting Services PC | Jeffrey Scharf | mark@taxva.com |
| Tennessee Department of Revenue | TN Attorney Generals Office | Gina.Hantel@ag.tn.gov |
| | George Rosenberg Esq | grosenberg@co.arapahoe.co.us |
| The Arapahoe County Treasurer | George Rosenberg Esq | jholmgren@co.arapahoe.co.us |
| The Cafaro Company | Richard T Davis | rdavis@cafarocompany.com |
| The Law Offices of David A Greer PLC | David A Greer Esq | dgreer@davidgreerlaw.com |
| The Meiburger Law Firm PC | Janet M Meiburger Esq | admin@meiburgerlaw.com |
| Thomas G King | | tking@kech.com |
| | Cassandra Sepanik | Cassandra.Sepanik@tklaw.com |
| Thompson and Knight LLP | Katharine Battaia | Katharine.Battaia@tklaw.com |
| ThompsonMcMullan PC | William D Prince IV Esq | wprince@t-mlaw.com |
| Trainor Fairbrook | Nancy Hotchkiss Esq | nhotchkiss@trainorfairbrook.com |
| Travelers | Mike Lynch | mlynch2@travelers.com |
| Trout Jones Gledhill Fuhrman PA | Kimbell D Gourley | kgourley@idalaw.com |
| Troutman Sanders LLP | Bradfute W Davenport Jr | bradfute.davenport@troutmansanders.com |
| | Hollace Topol Cohen | hollace.cohen@troutmansanders.com |
| Troutman Sanders LLP | Vivieon E Kelley | vivieon.kelley@troutmansanders.com |
| Troutman Sanders LLP | Michael E Lacy | michael.lacy@troutmansanders.com |
| Troutman Sanders LLP | Richard Hagerty | richard.hagerty@troutmansanders.com |
| United States Equal Employment Opportunity Commission | Thomas D Rethage | thomas.rethage@eeoc.gov |
| US Securities and Exchange Commission | Susan R Sherrill Beard | sherrill.beard@sec.gov |
| | Lawrence A Katz | lakatz@venable.com |
| Venable LLP | Kristen E Burgers | keburgers@venable.com |

**Exhibit A**
Rule 2002 List

| Name | Notice Name | Email |
|---|---|---|
| Vinson & Elkins LLP | David E Hawkins | dhawkins@velaw.com |
| | William L Wallander | bwallander@velaw.com |
| Vinson & Elkins LLP | Angela B Degeyter | adegeyter@velaw.com |
| Vonage Holdings Inc | Angelique Electra | angelique.electra@vonage.com |
| | Malcolm M Mitchell Jr | mmmitchell@vorys.com |
| | Suparna Banerjee | sbanerjee@vorys.com |
| Vorys Sater Seymour and Pease LLP | Kara D Lehman | kdlehman@vorys.com |
| Vorys Sater Seymour and Pease LLP | Tiffany Strelow Cobb Esq | tscobb@vssp.com |
| Walter Wilhelm Law Group | Michael L Wilhelm Esq | mwilhelm@W2LG.com |
| | Gary T Holtzer Esq | gary.holtzer@weil.com |
| Weil Gotshal & Manges LLP | Joseph W Gelb Esq | joseph.gelb@weil.com |
| Weiland Golden Smiley Wang Ekvall & Strok LLP | Lei Lei Wang Ekvall Esq | lekvall@wgllp.com |
| Weingarten Realty Investors | Jenny J Hyun Esq | jhyun@weingarten.com |
| Weiss Serota Helfman Pastoriza Cole & Boniske PL | Douglas R Gonzales | dgonzales@wsh-law.com |
| Weltman Weinberg & Reis Co LPA | Scott D Fink | ecfndoh@weltman.com |
| Weycer Kaplan Pulaski & Zuber PC | Darla Carlisle | dcarlisle@wkpz.com |
| Wharton Aldhizer & Weaver PLC | Stephan W Milo Esq | smilo@wawlaw.com |
| | Peter J Carney | |
| | William Sloan Coats | |
| White & Case LLP | Julieta L Lerner | jlerner@whitecase.com |
| | Bradford F Englander | |
| Whiteford Taylor & Preston LLP | Brian M Nestor | benglander@wtplaw.com |
| Whiteford Taylor & Preston LLP | Kevin G Hroblak Esq | khroblak@wtplaw.com |
| | H Jason Gold Esq | jgold@wileyrein.com |
| | Dylan G Trache Esq | dtrache@wileyrein.com |
| | Rebecca L Saitta Esq | rsaitta@wileyrein.com |
| | Valerie P Morrison Esq | vmorrison@wileyrein.com |
| Wiley Rein LLP | Dylan G Trache Esq | dtrache@wileyrein.com |
| | William H Schwarzschild III | tschwarz@williamsmullen.com |
| Williams Mullen | W Alexander Burnett | aburnett@williamsmullen.com |
| Winthrop & Weinstine PA | Christopher A Camardello | ccamardello@winthrop.com |
| | Laura Day DelCotto Esq | ldelcotto@wisedel.com |
| Wise DelCotto PLLC | Allison Fridy Arbuckle Esq | aarbuckle@wisedel.com |
| Wolff & Samson PC | Karen L Gilman Esq | kgilman@wolffsamson.com |
| Wolff Hill McFarlin & Herron PA | David R McFarlin Esq | dmcfarlin@whmh.com |
| Wolfstone Panchot & Bloch PS Inc | Andrew Rapp | ecfdocs@wpblaw.com |
| | Brian D Womac | Stacey@brianwomac.com |
| Womac & Associates | Stacy Kremling | brianwomac@aol.com |
| | Jeffrey L Tarkenton | jtarkenton@wcsr.com |
| Womble Carlyle Sandridge & Rice PLLC | Todd D Ross | toross@wcsr.com |
| Womble Carlyle Sandridge & Rice PLLC | Michael Busenkell | mbusenkell@wcsr.com |
| | Neil P Goldman Esq | |
| Young Goldman & Van Beek PC | John P Van Beek Esq | ngoldman@ygvb.com |

# **Exhibit B**

**Exhibit B**
Core Group Service List

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|
| CIRCUIT CITY STORES, LLC | | 4951 LAKE BROOK DR | | | GLEN ALLEN | VA | 23060-9279 |
| DEPARTMENT OF JUSTICE CIVIL DIVISION | ATTN: DIRECTOR | COMMERCIAL LITIGATION BRANCH | P.O. BOX 875 | BEN FRANKLIN STATION | WASHINGTON | DC | 20044 |
| FTI CONSULTING, INC. | MR. ROBERT J. DUFFY | MR. STEPHEN COULOMBE | 200 STATE STREET, 2ND FLOOR | | BOSTON | MA | 02109 |
| KUTAK ROCK LLP | PETER J. BARRETT | 1111 EAST MAIN STREET | SUITE 800 | | RICHMOND | VA | 23219 |
| LECLAIR RYAN | ATTN BRUCE MATSON ESQ | RIVERFRONT PLAZA E TOWER | 951 E BYRD ST 8TH FL | | RICHMOND | VA | 23219 |
| MCGUIREWOODS, LLP | ATTN: DION W. HAYES | 901 E CARY ST. | ONE JAMES CENTER | | RICHMOND | VA | 23219 |
| NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | KAREN CORDRY, ESQ. | NAAG BANKRUPTCY COUNSEL | 2030 M STREET, N.W., 8TH FLOOR | | WASHINGTON | DC | 20036 |
| OFFICE OF THE ATTORNEY GENERAL | BOB MCDONNELL | STATE OF VIRGINIA | 900 E. MAIN ST. | | RICHMOND | VA | 23219 |
| OFFICE OF THE U.S. TRUSTEE | ROBERT B. VAN ARSDALE | 701 E. BROAD ST. | SUITE 4304 | | RICHMOND | VA | 23219-1888 |
| RIEMER & BRAUNSTEIN LLP | DAVID S. BERMAN | THREE CENTER PLAZA, 6TH FLOOR | | | BOSTON | MA | 02108 |
| SECRETARY OF TREASURY | | 15TH & PENNSYLVANIA AVENUE, N.W. | | | WASHINGTON | DC | 20020 |
| SECURITIES & EXCHANGE COMMISSION | NATHAN FUCHS, ESQ. PATRICIA SCHRAGE, ESQ. | NEW YORK OFFICE | BRANCH/REORGANIZATION | 3 WORLD FINANCIAL CTR STE 400 | NEW YORK | NY | 10281-1022 |

**Exhibit B**
Rule 2002 List

| Name | Notice Name | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Attorney General of the United States | Robert P McIntosh | Main Justice Building Rm 5111 | 10th St and Constitution Ave NW | Washington | DC | 20530 |
| Broward County | Jeffrey J Newton | Government Center | 115 S Andrews Ave | Ft Lauderdale | FL | 33301 |
| Caparra Center Associates SE | Attn Penny R Stark Esq | 17 Bon Pinck Way | | East Hampton | NY | 11937 |
| Chatham County Tax Commissioner | Daniel T Powers | PO Box 8321 | | Savannah | GA | 31412 |
| Draper & Goldberg PLLC | James E ClarkeL Darren Goldberg | 803 Sycolin Rd Ste 301 | | Leesburg | VA | 20175 |
| Eaton Corporation | David J Persichetti | Eaton Ctr 1111 Superior Ave | | Cleveland | OH | 44114-2584 |
| Gregory Lee McCall | FCI Forrest City Low | PO Box 9000 | | Forrest City | AR | 72336 |
| Griffith McCague & Wallace PC | Judy Gawlowski | 200 Allegheny Center Mall | | Pittsburgh | PA | 15212 |
| Hamilton Chase Santa Maria LLC | Stefani Batastini Asst to Chris Larson | 828 Ballard Canyon Rd | | Solvang | CA | 93463 |
| Millman 2000 Charitable Trust | David Bennett | 2400 Cherry Creek Dr S | Ste 7002 | Denver | CO | 80209-3261 |
| Naples Daily News | c o Receivable Management Services | PO Box 5126 | | Timonium | MD | 21094 |
| Parsons Kinghorn Harris | George B Hofmann | 111 E Broadway 11th Fl | | Salt Lake City | UT | 84111 |
| Pasadena Independent School District | Dexter D Joyner | 4701 Preston Ave | | Pasadena | TX | 77505 |
| SB Lender Trust | c o Geoffrey L Berman Lender Trustee | Development Specialists Inc | 333 S Grand Ave Ste 4070 | Los Angeles | CA | 90071 |
| Thomas W Daniels | | 1265 Scottsville Rd | | Rochester | NY | 14624 |
| TomTom Inc | Kerry Reddington Esq | 150 Baker Ave Ext | | Concord | MA | 01742 |
| UrbanCal Oakland II LLC | c o Urban Retail Properties LLC | 900 N Michigan Ave Ste 900 | | Chicago | IL | 60611 |

# **Exhibit C**

**Exhibit C**
4th Objection Claimants

| Claim Number | Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 13691 | 13630 Victory Boulevard LLC | 13630 VICTORY BOULEVARD LLC | | 12881 BRADLEY AVE | | SYLMAR | CA | 91342 |
| 13691 | 13630 Victory Boulevard LLC | Attn Gail B Price SBN 185968 | Bronwen Price | 2600 Mission St Ste 206 | | San Marino | CA | 91108 |
| 12682 | Abercorn Common LLLP | ABERCORN COMMON LLLP | C O LNR PARTNERS LLC | 1601 WASHINGTON AVE STE 700 | | MIAMI BEACH | FL | 33139 |
| 12682 | Abercorn Common LLLP | c o LNR Partners LLC | 1601 Washington AVe Ste 700 | | | Miami Beach | FL | 33139 |
| 12697 | AMHERST VF LLC | ATTN MEI CHENG | C O VORNADO REALTY TRUST | 210 RTE 4 E | | PARAMUS | NJ | 07652 |
| 13910 | Amherst VF LLC | Vornado Realty Trust | 210 Rte 4 E | | | Paramus | NJ | 07652 |
| 12152 | Bank of America National Association as Successor by Merger to LaSalle Bank National Association as Trustee for | Bryan Cave LLP | Attn Keith Aurzada | 2200 Ross Ave Ste 3300 | | Dallas | TX | 75201 |
| 12152 | Bank of America National Association as Successor by Merger to LaSalle Bank National Association as Trustee for | the Registered Holders of the Morgan Stanley Capital Inc Commercial Mortgage Pass Through Certificates Series 1997 C1 | c o Capmark Finance Inc | Joseph Orsatti | 116 Welsh Rd | Horsham | PA | 19044 |
| 12507 | Basser Kaufman 312 LLC | Attn James S Carr Esq | Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | New York | NY | 10178 |
| 12507 | Basser Kaufman 312 LLC | Basser Kaufman | Attn Marc Kemp | 151 Irving Pl | | Woodmere | NY | 11598-1223 |
| 12169 | Cardinal Capital Partners Inc & 680 S Lemon Ave Co LLC | c o Niclas A Ferland Esq | LeClairRyan A Professional Corporation | 555 Long Wharf Dr 8th Fl | | New Haven | CT | 06511 |
| 13135 | Cardinal Capital Partners Inc and 680 S Lemon Ave Co | attn Christopher L Perkins | co LeClairRyan a Professional Corporation | 951 East Byrd St 8th Fl | | Richmond | VA | 23219 |
| 13135 | Cardinal Capital Partners Inc and 680 S Lemon Ave Co | Ilan Markus | LeClairRyan a Professional Corporation | 555 Long Wharf Dr 8th Fl | | New Haven | CT | 06511 |
| 13135 | Cardinal Capital Partners Inc and 680 S Lemon Ave Co | Niclas A Ferland | LeClairRyan a Professional Corporation | 555 Long Wharf Dr 8th Fl | | New Haven | CT | 06511 |
| 12818 | CC Hamburg NY Partners LLC | Mark B Conlan Esq | Gibbons PC | 1 Gateway Ctr | | Newark | NJ | 07102-5310 |
| 12712 | CC Investors Trust 1995 1 | Attn Arina Meeuwsen | 5500 Interstate N Pkwy Ste 600 | | | Atlanta | GA | 30328 |
| 13882 | CC Investors Trust 1995 1 | Attn Arina Meeuwsen | 5500 Interstate N Pkwy Ste 600 | | | Atlanta | GA | 30328 |
| 8094 | Centro Properties Group t a Commons at Chancellor Charlotte NC | c o David L Pollack | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 |
| 12754 | Centro Properties Group t a Montebello Plaza Montebello CA | c o David L Pollack Esq | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 5st Fl | | Philadelphia | PA | 19103 |
| 8490 | Centro Properties Group t a Venture Point Duluth GA | c o David L Pollack | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 |
| 12555 | Centro Properties Group ta Bakersfield Commons Bakersfield CA | c o David L Pollack Esq | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 |
| 12639 | Centro Properties Group ta Esplanade Shopping Center Oxnard CA | c o David L Pollack | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 |
| 12581 | Centro Properties Group ta Innes Market Salisbury NC | c o David L Pollack | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 |
| 12582 | Centro Properties Group ta Innes Market Salisbury NC | c o David L Pollack | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 |
| 12638 | Centro Properties Group ta Montebello Plaza Montebello CA | c o David L Pollack | Ballard Spahr Andrews & Ingersoll LLP | 1735 Markert St 51st Fl | | Philadelphia | PA | 215-864-8325 |
| 8089 | Centro Properties Group ta Venture Point Duluth GA | c o David L Pollack Esq | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 |
| 12634 | Centro Properties Group t a Esplande Shopping Center Oxnard CA | c o David L Pollack | Ballard Spahr Anrdews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 |
| 12078 | CMAT 1999 C2 Bustleton Avenue Limited Partnership | c o Mindy A Mora | Bilzin Sumberg Baena Price & Axelrod LLP | 200 S Biscayne Blvd Ste 2500 | | Miami | FL | 33131 |
| 14351 | Compton Commercial Redevelopment Company Store No 422 | c o Katten Muchin Rosenman LLP | Thomas J Leanse Esq | 2029 Century Park E 26th Fl | | Los Angeles | CA | 90067 |
| 12487 | Corre Opportunities Fund LP | Attn Claims Processing Bankruptcy | 1370 Ave of the Americas 29th Fl | | | New York | NY | 10019 |
| 12490 | Corre Opportunities Fund LP | Attn Claims Processing Bankruptcy | 1370 Ave of the Americas 29th Fl | | | New York | NY | 10019 |

Exhibit C
4th Objection Claimants

| Claim Number | Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 13017 | Giant Eagle Inc | c o Darlene M Nowak Esq | Marcus & Shapira LLP | 35th Fl 1 Oxford Ctr | | Pittsburgh | PA | 15219 |
| 14019 | Giant Eagle Inc | Darlene M Nowak Esq | Marcus & Shapira LLP | One Oxford Ctr 35th Fl | 301 Grant St | Pittsburgh | PA | 15219 |
| 12764 | GREECE RIDGE LLC | c o THOMAS W DANIELS ESQ | WILMORITE MANAGEMENT GROUP LLC | 1265 SCOTTSVILLE RD | | ROCHESTER | NY | 14624 |
| 12327 | Iannucci Development Corporation | | 37 Hermitage Ln | | | N Haven | CT | 06473 |
| 14049 | Iannucci Development Corporation as Successor to Iannucci & Son Construction Company Inc | Stephen P Wright Esq | Harlow Adams & Friedman PC | 300 Bic Dr | | Milford | CT | 06461 |
| 12720 | Inland American Chesapeake Crossroads LLC | c o Bert Bittourna Esq | Inland American Retail Management LLC | Inland Real Estate Group | 2901 Butterfield Rd 3rd Fl | Oak Brook | IL | 60523 |
| 12720 | Inland American Chesapeake Crossroads LLC | Connolly Bove Lodge & Hutz LLP | Karen C Bifferato Esq | 1007 N Orange St | PO Box 2207 | Wilmington | DE | 19899 |
| 12092 | Inland American Oklahoma City Penn LLC | Inland American Retail Management LLC | c o Bert Bittourna Esq | Inland Real Estate Group | 2901 Butterfield Rd 3rd Fl | Oak Brook | IL | 60523 |
| 12092 | Inland American Oklahoma City Penn LLC | Karen C Bifferato Esq | Connolly Bove Lodge & Hutz LLP | 1007 N Orange St | PO Box 2207 | Wilmington | DE | 19899-0000 |
| 14955 | Inland American Retail Management LLC | Karen C Bifferato & Kelly M Conlan | Connolly Bove Lodge & Hutz LLP | The Nemours Bldg 1007 N Orange St | PO Box 2207 | Wilmington | DE | 19807 |
| 14936 | Inland Southwest Management LLC | Attn Karen C Bifferato and Kelly M Conlan | Connolly Bove Lodge & Hutz LLP | The Nemours Bldg 1007 N Orange St | PO Box 2207 | Wilmington | DE | 19807 |
| 12830 | Inland Western Austin Southpark Meadows II Limited Partnership | c o Bert Bittourna Esq | Inland Real Estate Group | 2901 Butterfield Rd 3rd Fl | | Oak Brook | IL | 60523 |
| 12830 | Inland Western Austin Southpark Meadows II Limited Partnership | Connolly Bove Lodge & Hutz LLP | Karen C Bifferato Esq | 1007 N Orange St | PO Box 2207 | Wilmington | DE | 19899 |
| 9725 | Inland Western Avondale McDowell LLC | c o Bert Bittourna Esq | Inland Real Estate Group | 2901 Butterfield Rd 3rd Fl | | Oak Brook | IL | 60523 |
| 9725 | Inland Western Avondale McDowell LLC | Karen C Bifferato Esq | Connolly Bove Lodge & Hutz LLP | 1007 N Orange St | PO Box 2207 | Wilmington | DE | 19899-0000 |
| 12644 | Inland Western Cedar Hill Pleasant Run Limited Partnership | c o Bert Bittourna Esq | Inland Real Estate Group | Inland Southwest Management LLC | 2901 Butterfield Rd 3rd Fl | Oak Brook | IL | 60523 |
| 12644 | Inland Western Cedar Hill Pleasant Run Limited Partnership | Connolly Bove Lodge & Hutz LLP | Karen C Bifferato Esq | 1007 N Orange St | PO Box 2207 | Wilmington | DE | 19899 |
| 12082 | Inland Western College Station Gateway Limited Partnership | Inland Southwest Management LLC | c o Bert Bittourna Esq | Inland Real Estate Group | 2901 Butterfield Rd 3rd Fl | Oak Brook | IL | 60523 |
| 12082 | Inland Western College Station Gateway Limited Partnership | Karen C Bifferato Esq | Connolly Bove Lodge & Hutz LLP | 1007 N Orange St | PO Box 2207 | Wilmington | DE | 19899-0000 |
| 12643 | Inland Western Houma Magnolia LLC | c o Bert Bittourna Esq | Inland Southwest Management LLC | Inland Real Estate Group | 2901 Butterfield Rd 3rd Fl | Oak Brook | IL | 60523 |
| 12643 | Inland Western Houma Magnolia LLC | Connolly Bove Lodge & Hutz LLP | Karen C Bifferato Esq | 1007 N Orange St | PO Box 2207 | Wilmington | DE | 19899 |
| 12829 | Inland Western Lake Worth Towne Crossing Limited Partnership | c o Bert Bittourna Esq | Inland Real Estate Group | 2901Butterfield Rd 3rd Fl | | Oak Brook | IL | 60523 |
| 12829 | Inland Western Lake Worth Towne Crossing Limited Partnership | Connolly Bove Lodge & Hutz LLP | Karen C Bifferato Esq | 1007 N Orange St | PO Box 2207 | Wilmington | DE | 19899 |
| 12646 | Inland Western San Antonio HQ Limited Partnership | c o Bert Bittourna Esq | Inland Southwest Management LLC | Inland Real Estate Group | 2901 Butterfield Rd 3rd Fl | Oak Brook | IL | 60523 |
| 12646 | Inland Western San Antonio HQ Limited Partnership | Connolly Bove Lodge & Hutz LLP | Karen C Bifferato Esq | 1007 N Orange St | PO Box 2207 | Wilmington | DE | 19899 |
| 12828 | Inland Western Southlake Corners Limited Partnership | c o Bert Bittourna Esq | Inland Real Estate Group | 2901 Butterfield Rd 3rd Fl | | Oak Brook | IL | 60523 |
| 12828 | Inland Western Southlake Corners Limited Partnership | Connolly Bove Lodge & Hutz LLP | Karen C Bifferato Esq | 1007 N Orange St | PO Box 2207 | Wilmington | DE | 19899 |
| 12831 | Inland Western Sugar Land Colony Limited Partnership | c o Bert Bittourna Esq | Inland Real Estate Group | 2901 Butterfield Rd 3rd Fl | | Oak Brook | IL | 60523 |
| 12831 | Inland Western Sugar Land Colony Limited Partnership | Connolly Bove Lodge & Hutz LLP | Karen C Bifferato Esq | 1007 N Orange St | PO Box 2207 | Wilmington | DE | 19899 |
| 11951 | KIR Piers LP | Attn Neil E Herman Esq | c o Morgan Lewis & Bockius LLP | 101 Park Ave | | New York | NY | 10178 |
| 8362 | Midland Loan Services Inc | c o Katharine Battaia | Thompson and Knight LLP | 1722 Routh St Ste 1500 | | Dallas | TX | 75201 |
| 8362 | Midland Loan Services Inc | Midland Loan Services Inc | Attn Josh Azinger | 10851 Mastin Ste 300 | | Overland Park | KS | 66210 |
| 14744 | Palm Beach County Florida Tax Collector | Paul S Bliley Jr Esquire | Williams Mullen | PO Box 1320 | | Richmond | VA | 23218-1320 |

**Exhibit C**
4th Objection Claimants

| Claim Number | Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 46 | PR Christiana LLC | c o Jeffrey Kurtzman Esq | Klehr Harrison Harvey Branzburg & Ellers LLC | 260 S Broad St | | Philadelphia | PA | 19102 |
| 12120 | PR Christiana LLC | c o Jeffrey Kurtzman Esq | Klehr Harrison Harvey Branzburg & Ellers LLC | 260 S Broad St | | Philadelphia | PA | 19102 |
| 46 | PR Christiana LLC | PR Christiana LLC | | 200 S Broad St 3rd Fl | | Philadelphia | PA | 19102 |
| 12120 | PR Christiana LLC | PR Christiana LLC | | 200 S Broad St 3rd Fl | | Philadelphia | PA | 19102 |
| 14358 | PrattCenter LLC | Amy Pritchard Williams | K&L Gates LLP | 214 N Tryon St Ste 4700 | | Charlotte | NC | 28202 |
| 12524 | PrattCenter LLC | Amy Pritchard Williams Esq | K&L Gates LLP | Hearst Tower 47th Fl | 214 N Tryon St | Charlotte | NC | 28202 |
| 12794 | Regency Centers LP | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 |
| 14791 | Regency Centers LP | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 |
| 12794 | Regency Centers LP | Regency Centers LP | Attn Randy Shoemaker | 1 Independent Dr Ste 114 | | Jacksonville | FL | 32202-5019 |
| 14791 | Regency Centers LP | Regency Centers LP | Attn Randy Shoemaker | 1 Independent Dr Ste 114 | | Jacksonville | FL | 32202-5019 |
| 9511 | Riverside Towne Center No 1 Watt Store No 426 | Thomas J Leanse Esq | c o Katten Muchin Rosenman LLP | 2029 Century Pk E 26th Fl | | Los Angeles | CA | 90067 |
| 12212 | Sangertown Square LLC | Attn Kevin M Newman Esq | Menter Rudin & Trivelpiece PC | 308 Maltbie St Ste 200 | | Syracuse | NY | 13204-1498 |
| 12212 | Sangertown Square LLC | Sangertown Square LLC | | 4 Clinton Square | | Syracuse | NY | 13202 |
| 12398 | THF Harrisonburg Crossing LLC | | 2127 Innerbelt Business Center Dr Ste 200 | | | St Louis | MO | 63114 |
| 13911 | Thoroughbred Village | Augustus C Epps Jr Esq | Christian & Barton LLP | 909 E Main St Ste 1200 | | Richmond | VA | 23219 |
| 13911 | Thoroughbred Village | Thoroughbred Village | | 2002 Richard Jones Rd Ste C200 | | Nashville | TN | 37215 |
| 6586 | TSA Stores Inc | Attn General Counsel | 1050 W Hampden Ave | | | Englewood | CO | 80110 |
| 6586 | TSA Stores Inc | Peter Cal Esq | Sherman & Howard LLC | 633 Seventeenth St Ste 3000 | | Denver | CO | 80202 |
| 13867 | TSA Stores Inc | Peter Cal Esq and John F Poor Esq | Sherman & Howard LLC | 633 Seventeenth St Ste 3000 | | Denver | CO | 80202 |
| 6586 | TSA Stores Inc | TSA Stores Inc | Attn Melisa Castro Hermann Property Mgr | 1050 W Hampden Ave | | Englewood | CO | 80110 |
| 12526 | Valley Corners Shopping Center LLC | Amy Pritchard Williams Esq | K&L Gates LLP | Hearst Tower 47th Fl | 214 N Tyron St | Charlotte | NC | 28202 |
| 14057 | WEC 99A 2 LLC | c o Katharine Battaia | Thompson and Knight LLP | 1722 Routh St Ste 1500 | | Dallas | TX | 75201 |
| 13985 | WRI Overton Plaza LP | Attn James S Carr & Robert L LeHane | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 |
| 12737 | WRI Overton Plaza LP | Attn Jenny J Hyun Esq | c o Weingarten Realty Investors | 2600 Citadel Plz Dr Ste 125 | | Houston | TX | 77008 |
| 13985 | WRI Overton Plaza LP | Weingarten Realty Investors | Attn Lisa L Seabron | Legal Administrator | 2600 Citadel Plz Dr Ste 125 | Houston | TX | 77008 |
| 9902 | WTM Glimcher LLC | Sharisse Cumberbarch Esq | Glimcher Properties Limited Partnership | 180 E Broad St 21th Fl | | Columbus | OH | 43215 |
| 9966 | WTM Glimmcher LLC | Sharisse Cumberbatch Esq | Glimcher Properties Limited Partnership | 180 E Broad St 21st Fl | | Columbus | OH | 43215 |

# **<u>Exhibit D</u>**

**Exhibit D**
5th Objection Claimants

| Claim Number | Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 12122 | ALMADEN PLAZA SHOPPING CTR INC | | 5353 ALMADEN EXPY | 49 ALMADEN PLAZA SHOPPING CTR | | SAN JOSE | CA | 95118 |
| 14065 | Bear Valley Road Partners LLC | Allen Matkins Leck Gamble Mallory & Natsis LLP | Ivan M Gold Esq | 3 Embarcadero Center 12th Fl | | San Francisco | CA | 94111 |
| 12651 | Bear Valley Road Partners LLC | Attn Brad Becker | c o Becker Development Investments | 12730 High Bluff Dr | | San Diego | CA | 92130 |
| 12653 | Bear Valley Road Partners LLC | Attn Brad Becker | c o Becker Development Investments | 12730 High Bluff Dr | | San Diego | CA | 92130 |
| 14065 | Bear Valley Road Partners LLC | Attn Brad Becker | c o Becker Development Investments | 12730 High Bluff Dr | | San Diego | CA | 92130 |
| 12651 | Bear Valley Road Partners LLC | Ivan M Gold Esq | Allen Matkins Leck Gamble Mallory & Natsis LLP | Three Embarcadero Center 12th Fl | | San Francisco | CA | 94111-0000 |
| 12653 | Bear Valley Road Partners LLC | Ivan M Gold Esq | Allen Matkins Leck Gamble Mallory & Natsis LLP | Three Embarcadero Center 12th Fl | | San Francisco | CA | 94111-0000 |
| 12446 | Coventry II DDR Buena Park Place LP | Attn James S Carr Esq and Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 |
| 12450 | Coventry II DDR Buena Park Place LP | Attn James S Carr Esq and Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 |
| 13562 | Coventry II DDR Buena Park Place LP | Attn James S Carr Esq and Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 |
| 12446 | Coventry II DDR Buena Park Place LP | Developers Diversified Realty Corporation | Attn Eric C Cotton Associate General Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 |
| 12450 | Coventry II DDR Buena Park Place LP | Developers Diversified Realty Corporation | Attn Eric C Cotton Associate General Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 |
| 13562 | Coventry II DDR Buena Park Place LP | Developers Diversified Realty Corporation | Attn Eric C Cotton Associate General Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 |
| 13522 | Coventry II DDR Merriam Village LLC | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 |
| 13522 | Coventry II DDR Merriam Village LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Associate General Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 |
| 13540 | DDR 1st Carolina Crossings South LLC | Attn James S Carr Esq and Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 |
| 13558 | DDR 1st Carolina Crossings South LLC | Attn James S Carr Esq and Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 |
| 14982 | DDR 1st Carolina Crossings South LLC | Attn James S Carr Esq Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 |
| 14982 | DDR 1st Carolina Crossings South LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton | Associate General Counsel | 3300 Enterprise Pkwy | Beachwood | OH | 44122 |
| 13540 | DDR 1st Carolina Crossings South LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Associate General Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 |
| 13558 | DDR 1st Carolina Crossings South LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Associate General Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 |
| 13468 | DDR Arrowhead Crossing LLC | Attn James S Carr Esq Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 |
| 13546 | DDR Arrowhead Crossing LLC | Attn James S Carr Esq Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 |
| 14949 | DDR Arrowhead Crossing LLC | Attn James S Carr Esq Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 |
| 14949 | DDR Arrowhead Crossing LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Assoc Gen Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 |
| 13468 | DDR Arrowhead Crossing LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Associate General Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 |
| 13546 | DDR Arrowhead Crossing LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Associate General Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 |
| 12441 | DDR Crossroads Center LLC | Attn James S Carr Esq and Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 |
| 12441 | DDR Crossroads Center LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Associate General Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 |
| 9838 | DDR Highland Grove LLC | Attn James S Carr Esq Robert L LeHane Esq | Kelley Dry & Warren LLP | 101 Park Ave | | New York | NY | 10178 |
| 13455 | DDR Highland Grove LLC | Attn James S Carr Esq Robert L LeHane Esq | Kelley Dry & Warren LLP | 101 Park Ave | | New York | NY | 10178 |

**Exhibit D**
5th Objection Claimants

| Claim Number | Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 9838 | DDR Highland Grove LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Assoc Gen Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 |
| 13455 | DDR Highland Grove LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Associate General Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 |
| 9917 | DDR Hilltop Plaza LLC | Attn James S Carr Esq Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 |
| 9917 | DDR Hilltop Plaza LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Assoc Gen Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 |
| 9846 | DDR Homestead LLC | Attn James S Carr Esq Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 |
| 9846 | DDR Homestead LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Assoc Gen Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 |
| 13458 | DDR Horseheads LLC | Attn James S Carr and Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 |
| 13525 | DDR Horseheads LLC | Attn James S Carr and Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 |
| 10009 | DDR HorseHeads LLC | Attn James S Carr Esq | Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | New York | NY | 10178 |
| 14976 | DDR Horseheads LLC | Attn James S Carr Esq and Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 |
| 10009 | DDR HorseHeads LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Assoc Gen Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 |
| 13458 | DDR Horseheads LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Associate General Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 |
| 13525 | DDR Horseheads LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Associate General Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 |
| 14976 | DDR Horseheads LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Associate General Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 |
| 8983 | DDR MDT Asheville River Hills | Attn James S Carr & Robert L LeHane | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 |
| 12445 | DDR MDT Asheville River Hills | Attn James S Carr & Robert L LeHane | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 |
| 14943 | DDR MDT Asheville River Hills | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 |
| 8983 | DDR MDT Asheville River Hills | Developers Diversified Realty Corporation | Attn Eric C Cotton | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 |
| 14943 | DDR MDT Asheville River Hills | Developers Diversified Realty Corporation | Attn Eric C Cotton Assoc Gen Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 |
| 12445 | DDR MDT Asheville River Hills | Developers Diversified Realty Corporation | Attn Eric C Cotton Associate General Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 |
| 12443 | DDR MDT Grandville Marketplace LLC | Attn James S Carr Esq and Robert L LeHane Esq | | Kelley Drye & Warren LLP | 101 Park Ave | New York | NY | 10178 |
| 12443 | DDR MDT Grandville Marketplace LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Associate General Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 |
| 13564 | DDR MDT Monaca Township Marketplace LLC | Attn James S Carr Esq and Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 |
| 13589 | DDR MDT Monaca Township Marketplace LLC | Attn James S Carr Esq and Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 |
| 14946 | DDR MDT Monaca Township Marketplace LLC | Attn James S Carr Esq and Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 |
| 14946 | DDR MDT Monaca Township Marketplace LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Assoc Gen Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 |
| 13564 | DDR MDT Monaca Township Marketplace LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Associate General Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 |
| 13589 | DDR MDT Monaca Township Marketplace LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Associate General Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 |
| 12698 | DDR MDT Woodfield Village LLC | Attn James S Carr Esq | Robert LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | New York | NY | 10178 |
| 12748 | DDR MDT Woodfield Village LLC | Attn James S Carr Esq | Robert LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | New York | NY | 10178 |
| 14981 | DDR MDT Woodfield Village LLC | Attn James S Carr Esq Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 |

**Exhibit D**
5th Objection Claimants

| Claim Number | Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 12748 | DDR MDT Woodfield Village LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton | Associate General Counsel | 3300 Enterprise Pkwy | Beachwood | OH | 44122 |
| 14981 | DDR MDT Woodfield Village LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton | Associate General Counsel | 3300 Enterprise Pkwy | Beachwood | OH | 44122 |
| 12698 | DDR MDT Woodfield Village LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Assoc Gen Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 |
| 12723 | DDR Miami Avenue LLC | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 |
| 14925 | DDR Miami Avenue LLC | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 |
| 12838 | DDR Miami Avenue LLC | Attn James S Carr Esq Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 |
| 12838 | DDR Miami Avenue LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton | Associate General Counsel | 3300 Enterprise Pkwy | Beachwood | OH | 44122 |
| 14925 | DDR Miami Avenue LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton | Associate General Counsel | 3300 Enterprise Pkwy | Beachwood | OH | 44122 |
| 12723 | DDR Miami Avenue LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Associate General Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 |
| 13460 | DDR SAU Wendover Phase II LLC | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 |
| 14947 | DDR SAU Wendover Phase II LLC | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 |
| 14947 | DDR SAU Wendover Phase II LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Assoc Gen Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 |
| 13460 | DDR SAU Wendover Phase II LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Associate General Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 |
| 8701 | DDR Southeast Cary LLC | Attn James S Carr Esq | Robert L LeHane Esq | 101 Park Ave | | New York | NY | 10178 |
| 12700 | DDR Southeast Cary LLC | Attn James S Carr Esq | Robert L LeHane Esq | 101 Park Ave | | New York | NY | 10178 |
| 13470 | DDR Southeast Cary LLC | Attn James S Carr Esq | Robert L LeHane Esq | 101 Park Ave | | New York | NY | 10178 |
| 14941 | DDR Southeast Cary LLC | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 |
| 8701 | DDR Southeast Cary LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 |
| 14941 | DDR Southeast Cary LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Assoc Gen Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 |
| 12700 | DDR Southeast Cary LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Associate General Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 |
| 13470 | DDR Southeast Cary LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Associate General Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 |
| 12715 | DDR Southeast Culver City DST | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 |
| 13548 | DDR Southeast Culver City DST | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 |
| 14952 | DDR Southeast Culver City DST | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 |
| 14952 | DDR Southeast Culver City DST | Developers Diversified Realty Corporation | Attn Eric C Cotton Assoc Gen Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 |
| 12715 | DDR Southeast Culver City DST | Developers Diversified Realty Corporation | Attn Eric C Cotton Associate General Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 |
| 13548 | DDR Southeast Culver City DST | Developers Diversified Realty Corporation | Attn Eric C Cotton Associate General Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 |
| 12483 | DDR Southeast Dothan LLC | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 |
| 13538 | DDR Southeast Dothan LLC | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 |
| 14944 | DDR Southeast Dothan LLC | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 |
| 14944 | DDR Southeast Dothan LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Assoc Gen Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 |

**Exhibit D**
5th Objection Claimants

| Claim Number | Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 12483 | DDR Southeast Dothan LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Associate General Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 |
| 13538 | DDR Southeast Dothan LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Associate General Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 |
| 13556 | DDR Southeast Highlands Ranch | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren | 101 Park Ave | | New York | NY | 10178 |
| 13556 | DDR Southeast Highlands Ranch | Developers Diversified Realty Corporation | Attn Eric C Cotton Associate General Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 |
| 13584 | DDR Southeast Highlands Ranch LLC | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 |
| 14933 | DDR Southeast Highlands Ranch LLC | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 |
| 14933 | DDR Southeast Highlands Ranch LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Assoc Gen Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 |
| 13584 | DDR Southeast Highlands Ranch LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Associate General Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 |
| 13469 | DDR Southeast Loisdale LLC | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 |
| 13521 | DDR Southeast Loisdale LLC | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 |
| 14975 | DDR Southeast Loisdale LLC | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 |
| 13469 | DDR Southeast Loisdale LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Associate General Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 |
| 13521 | DDR Southeast Loisdale LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Associate General Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 |
| 14975 | DDR Southeast Loisdale LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Associate General Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 |
| 12842 | DDR Southeast Olympia DST | Attm James S Carr Esq | Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | New York | NY | 10178 |
| 12843 | DDR Southeast Olympia DST | Attm James S Carr Esq | Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | New York | NY | 10178 |
| 14977 | DDR Southeast Olympia DST | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 |
| 12843 | DDR Southeast Olympia DST | Developers Diversified Realty Corporation | Attn Eric C Cotton | Associate General Counsel | 3300 Enterprise Pkwy | Beachwood | OH | 44122 |
| 12842 | DDR Southeast Olympia DST | Developers Diversified Realty Corporation | Attn Eric C Cotton Assoc Gen Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 |
| 14977 | DDR Southeast Olympia DST | Developers Diversified Realty Corporation | Attn Eric C Cotton Associate General Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 |
| 13519 | DDR Southeast Rome LLC | Attn James S Carr Esq Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 |
| 13544 | DDR Southeast Rome LLC | Attn James S Carr Esq Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 |
| 14987 | DDR Southeast Rome LLC | Attn James S Carr Esq Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 |
| 14987 | DDR Southeast Rome LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton | Associate General Counsel | 3300 Enterprise Pkwy | Beachwood | OH | 44122 |
| 13519 | DDR Southeast Rome LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Associate General Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 |
| 13544 | DDR Southeast Rome LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Associate General Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 |
| 13517 | DDR Southeast Snellville LLC | Attn James S Carr Esq Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 |
| 13517 | DDR Southeast Snellville LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Associate General Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 |
| 12709 | DDR Southeast Union LLC | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren LLP | | 101 Park Ave | New York | NY | 10178 |
| 12711 | DDR Southeast Union LLC | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 |
| 14963 | DDR Southeast Union LLC | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 |

**Exhibit D**
5th Objection Claimants

| Claim Number | Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 14963 | DDR Southeast Union LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton | Associate General Counsel | 3300 Enterprise Pkwy | Beachwood | OH | 44122 |
| 12709 | DDR Southeast Union LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Associate General Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 |
| 12711 | DDR Southeast Union LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Associate General Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 |
| 9591 | DDR Southeast Vero Beach LLC | Attn James S Carr Esq Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 |
| 13539 | DDR Southeast Vero Beach LLC | Attn James S Carr Esq Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 |
| 14940 | DDR Southeast Vero Beach LLC | Attn James S Carr Esq Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 |
| 9591 | DDR Southeast Vero Beach LLC | DDR Southeast Vero Beach LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton | 3300 Enterprise Pkwy | Beachwood | OH | 44122 |
| 14940 | DDR Southeast Vero Beach LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Assoc Gen Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 |
| 13539 | DDR Southeast Vero Beach LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Associate General Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 |
| 12658 | DDRC Walks at Highwood Preserve I LLC | Attn James S Carr Esq | Robert L LeHane Esq | Kelley Drye & Warren | 101 Park Ave | New York | NY | 10178 |
| 13473 | DDRC Walks at Highwood Preserve I LLC | Attn James S Carr Esq | Robert L LeHane Esq | Kelley Drye & Warren | 101 Park Ave | New York | NY | 10178 |
| 13453 | DDRC Walks at Highwood Preserve I LLC | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren | 101 Park Ave | | New York | NY | 10178 |
| 14926 | DDRC Walks at Highwood Preserve I LLC | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren | 101 Park Ave | | New York | NY | 10178 |
| 12658 | DDRC Walks at Highwood Preserve I LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Assoc Gen Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 |
| 14926 | DDRC Walks at Highwood Preserve I LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Assoc Gen Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 |
| 13453 | DDRC Walks at Highwood Preserve I LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Associate General Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 |
| 13473 | DDRC Walks at Highwood Preserve I LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Associate General Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 |
| 13472 | DDRM Hilltop Plaza LP | Attn James S Carr Esq Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 |
| 13516 | DDRM Hilltop Plaza LP | Attn James S Carr Esq Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 |
| 14942 | DDRM Hilltop Plaza LP | Attn James S Carr Esq Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 |
| 14942 | DDRM Hilltop Plaza LP | Developers Diversified Realty Corporation | Attn Eric C Cotton Assoc Gen Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 |
| 13472 | DDRM Hilltop Plaza LP | Developers Diversified Realty Corporation | Attn Eric C Cotton Associate General Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 |
| 13516 | DDRM Hilltop Plaza LP | Developers Diversified Realty Corporation | Attn Eric C Cotton Associate General Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 |
| 13554 | DDRTC CC Plaza LLC | Attn James S Carr Esq Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 |
| 13586 | DDRTC CC Plaza LLC | Attn James S Carr Esq Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 |
| 14980 | DDRTC CC Plaza LLC | Attn James S Carr Esq Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 |
| 13554 | DDRTC CC Plaza LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Associate General Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 |
| 13586 | DDRTC CC Plaza LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Associate General Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 |
| 14980 | DDRTC CC Plaza LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Associate General Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 |
| 12436 | DDRTC Creeks At Virginia Center LLC | Attn James S Carr Esq and Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 |

Exhibit D
5th Objection Claimants

| Claim Number | Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 13583 | DDRTC Creeks At Virginia Center LLC | Attn James S Carr Esq and Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 |
| 14954 | DDRTC Creeks At Virginia Center LLC | Attn James S Carr Esq and Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 |
| 14954 | DDRTC Creeks At Virginia Center LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Assoc Gen Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 |
| 12436 | DDRTC Creeks At Virginia Center LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Associate General Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 |
| 13583 | DDRTC Creeks At Virginia Center LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Associate General Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 |
| 9836 | DDRTC McFarland Plaza LLC | Attn James S Carr Esq Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 |
| 13475 | DDRTC McFarland Plaza LLC | Attn James S Carr Esq Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 |
| 9836 | DDRTC McFarland Plaza LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Assoc Gen Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 |
| 13475 | DDRTC McFarland Plaza LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Associate General Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 |
| 13464 | DDRTC Newnan Pavilion LLC | Attn James S Carr Esq Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 |
| 13547 | DDRTC Newnan Pavilion LLC | Attn James S Carr Esq Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 |
| 14927 | DDRTC Newnan Pavilion LLC | Attn James S Carr Esq Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 |
| 14927 | DDRTC Newnan Pavilion LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Assoc Gen Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 |
| 13464 | DDRTC Newnan Pavilion LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Associate General Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 |
| 13547 | DDRTC Newnan Pavilion LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Associate General Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 |
| 13550 | DDRTC Southlake Pavilion LLC | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 |
| 14924 | DDRTC Southlake Pavilion LLC | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 |
| 13588 | DDRTC Southlake Pavilion LLC | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 |
| 14924 | DDRTC Southlake Pavilion LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Assoc Gen Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 |
| 13550 | DDRTC Southlake Pavilion LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Associate General Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 |
| 13588 | DDRTC Southlake Pavilion LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Associate General Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 |
| 13555 | DDRTC T & C LLC | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 |
| 13585 | DDRTC T & C LLC | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 |
| 14979 | DDRTC T & C LLC | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 |
| 13585 | DDRTC T & C LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 |
| 13555 | DDRTC T & C LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Associate General Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 |
| 14979 | DDRTC T & C LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Associate General Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 |
| 14442 | Developers Diversified Realty Corporation | Attn Eric C Cotton | 3300 Enterprise Pkwy | | | Beachwood | OH | 44122 |
| 13456 | Developers Diversified Realty Corporation | Attn Eric C Cotton Associate General Counsel | 3300 Enterprise Pkwy | | | Beachwood | OH | 44122 |
| 13459 | Developers Diversified Realty Corporation | Attn Eric C Cotton Associate General Counsel | 3300 Enterprise Pkwy | | | Beachwood | OH | 44122 |

**Exhibit D**
5th Objection Claimants

| Claim Number | Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 9837 | Developers Diversified Realty Corporation | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 |
| 9839 | Developers Diversified Realty Corporation | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 |
| 9840 | Developers Diversified Realty Corporation | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 |
| 14962 | Developers Diversified Realty Corporation | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 |
| 14962 | Developers Diversified Realty Corporation | Developers Diversified Realty Corporation | Attn Eric C Cotton | Associate General Counsel | 3300 Enterprise Pkwy | Beachwood | OH | 44122 |
| 9837 | Developers Diversified Realty Corporation | Developers Diversified Realty Corporation | Attn Eric C Cotton Assoc Gen Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 |
| 9839 | Developers Diversified Realty Corporation | Developers Diversified Realty Corporation | Attn Eric C Cotton Assoc Gen Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 |
| 9840 | Developers Diversified Realty Corporation | Developers Diversified Realty Corporation | Attn Eric C Cotton Assoc Gen Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 |
| 13456 | Developers Diversified Realty Corporation | Kelley Drye & Warren LLP | Attn James S Carr & Robert L LeHane Esq | 101 Park Ave | | New York | NY | 10178 |
| 13459 | Developers Diversified Realty Corporation | Kelley Drye & Warren LLP | Attn James S Carr & Robert L LeHane Esq | 101 Park Ave | | New York | NY | 10178 |
| 14442 | Developers Diversified Realty Corporation | Kelley Drye & Warren LLP | Attn James S Carr & Robert L LeHane Esq | 101 Park Ave | | New York | NY | 10178 |
| 12553 | E&A Northeast Limited Partnership | c o Christine D Lynch Esq | Goulston & Storrs PC | 400 Atlantic Ave | | Boston | MA | 02110-3333 |
| 14232 | E&A Northeast Limited Partnership | c o Christine D Lynch Esq | Goulston & Storrs PC | 400 Atlantic Ave | | Boston | MA | 02110-3333 |
| 8262 | EEL MCKEE LLC | ATTN GARY M KAPLAN | FARELLA BRAUN & MARTEL LLP | 235 MONTGOMERY ST 17TH FL | | SAN FRANCISCO | CA | 94104 |
| 8278 | EEL MCKEE LLC | ATTN GARY M KAPLAN | FARELLA BRAUN & MARTEL LLP | 235 MONTGOMERY ST 17TH FL | | SAN FRANCISCO | CA | 94104 |
| 12687 | EEL MCKEE LLC | ATTN GARY M KAPLAN | FARELLA BRAUN & MARTEL LLP | 235 MONTGOMERY ST 17TH FL | | SAN FRANCISCO | CA | 94104 |
| 12849 | EEL MCKEE LLC | ATTN GARY M KAPLAN | FARELLA BRAUN & MARTEL LLP | 235 MONTGOMERY ST 17TH FL | | SAN FRANCISCO | CA | 94104 |
| 13719 | Eel McKee LLC | Attn Gary M Kaplan | Farella Braun & Martel LLP | 235 Montgomery St 17th Fl | | San Francisco | CA | 94104 |
| 13722 | Eel McKee LLC | Attn Gary M Kaplan | Farella Braun & Martel LLP | 235 Montgomery St 17th Fl | | San Francisco | CA | 94104 |
| 10778 | GMS Golden Valley Ranch LLC | Attn Michael Strahs | c o Terramar Retail Centers | 5973 Avenida Encinas | | Carlsbad | CA | 92008-0000 |
| 10779 | GMS Golden Valley Ranch LLC | Attn Michael Strahs | c o Terramar Retail Centers | 5973 Avenida Encinas | | Carlsbad | CA | 92008-0000 |
| 10778 | GMS Golden Valley Ranch LLC | CONSTANTINOS G PANAGOPOULOS ESQ | BALLARD SPAHR ANDREWS & INGERSOLL LLP | 601 13ST NW STE 1000 S | | WASHINGTON | DC | 20005-3807 |
| 10779 | GMS Golden Valley Ranch LLC | CONSTANTINOS G PANAGOPOULOS ESQ | BALLARD SPAHR ANDREWS & INGERSOLL LLP | 601 13ST NW STE 1000 S | | WASHINGTON | DC | 20005-3807 |
| 10778 | GMS Golden Valley Ranch LLC | Ivan M Gold Esq | Allen Matkins Leck Gamble Mallory & Natsis LLP | Three Embarcadero Center 12th Fl | | San Francisco | CA | 94111-0000 |
| 10779 | GMS Golden Valley Ranch LLC | Ivan M Gold Esq | Allen Matkins Leck Gamble Mallory & Natsis LLP | Three Embarcadero Center 12th Fl | | San Francisco | CA | 94111-0000 |
| 13463 | GS Erie LLC | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 |
| 14957 | GS Erie LLC | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 |
| 14957 | GS Erie LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton | Associate General Counsel | 3300 Enterprise Pkwy | Beachwood | OH | 44122 |
| 13463 | GS Erie LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Associate General Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 |
| 13565 | GSII Brook Highland LLC | Attn James S Carr Esq Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 |
| 13565 | GSII Brook Highland LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Associate General Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 |
| 9926 | GSII Green Ridge LLC | Attn James S Carr Esq | Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | New York | NY | 10178 |
| 12668 | GSII Green Ridge LLC | Attn James S Carr Esq | Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | New York | NY | 10178 |
| 14984 | GSII Green Ridge LLC | Attn James S Carr Esq Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 |
| 14984 | GSII Green Ridge LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton | Associate General Counsel | 3300 Enterprise Pkwy | Beachwood | OH | 44122 |
| 9926 | GSII Green Ridge LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Assoc Gen Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 |

**Exhibit D**
5th Objection Claimants

| Claim Number | Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 12668 | GSII Green Ridge LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Associate General Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 |
| 13501 | Hayward 880 LLC | Paul S Bliley Jr Esq | Williams Mullen | PO Box 1320 | | Richmond | VA | 23218-1320 |
| 13502 | Hayward 880 LLC | Paul S Bliley Jr Esq | Williams Mullen | PO Box 1320 | | Richmond | VA | 23218-1320 |
| 13506 | Hayward 880 LLC | Paul S Bliley Jr Esq | Williams Mullen | PO Box 1320 | | Richmond | VA | 23218-1320 |
| 7168 | HAYWARD 880 LLC | | 1809 7TH AVE STE 1002 | | | SEATTLE | WA | 98101 |
| 12361 | HAYWARD 880 LLC | | 1809 7TH AVE STE 1002 | | | SEATTLE | WA | 98101 |
| 12592 | Inland Sau Greenville Point LLC | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 |
| 12592 | Inland Sau Greenville Point LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Assoc Gen Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 |
| 9937 | Inland Southeast Vero Beach LLC | Attn James S Carr Esq | Robert L LeHane Esq | Kelley Drye & Warren | 101 Park Ave | New York | NY | 10178 |
| 9937 | Inland Southeast Vero Beach LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Associate General Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 |
| 12550 | Interstate Augusta Properties LLC | c o Christine D Lynch Esq | Goulston & Storrs PC | 400 Atlantic Ave | | Boston | MA | 02110-3333 |
| 14229 | Interstate Augusta Properties LLC | c o Christine D Lynch Esq | Goulston & Storrs PC | 400 Atlantic Ave | | Boston | MA | 02110-3333 |
| 9835 | JDN Realty Corporation | Attn James S Carr Esq Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 |
| 13461 | JDN Realty Corporation | Attn James S Carr Esq Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 |
| 9835 | JDN Realty Corporation | Developers Diversified Realty Corporation | Attn Eric C Cotton Assoc Gen Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 |
| 13461 | JDN Realty Corporation | Developers Diversified Realty Corporation | Attn Eric C Cotton Associate General Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 |
| 14066 | Laguna Gateway Phase 2 LP | Allen Matkins Leck Gamble Mallory & Natsis LLP | Ivan M Gold Esq | 3 Embarcadero Center 12th Fl | | San Francisco | CA | 94111 |
| 12917 | Laguna Gateway Phase 2 LP | Attn John L Pappas | c o Pappas Investments | 2020 L St 5th Fl | | Sacramento | CA | 95814 |
| 12918 | Laguna Gateway Phase 2 LP | Attn John L Pappas | c o Pappas Investments | 2020 L St 5th Fl | | Sacramento | CA | 95814 |
| 14066 | Laguna Gateway Phase 2 LP | Attn John L Pappas | c o Pappas Investments | 2020 L St 5th Fl | | Sacramento | CA | 95814 |
| 12917 | Laguna Gateway Phase 2 LP | Ballard Spahr Andrews & Ingersoll LLP | Constantinos G Panagopoulos & Jesse N Silverman | 601 13th St NW ST 1000 S | | Washington | DC | 20005-3807 |
| 12918 | Laguna Gateway Phase 2 LP | Ballard Spahr Andrews & Ingersoll LLP | Constantinos G Panagopoulos & Jesse N Silverman | 601 13th St NW ST 1000 S | | Washington | DC | 20005-3807 |
| 12917 | Laguna Gateway Phase 2 LP | Ivan M Gold Esq | Allen Matkins Leck Gamble Mallory & Natsis LLP | Three Embarcadero Center 12th Fl | | San Francisco | CA | 94111-0000 |
| 12918 | Laguna Gateway Phase 2 LP | Ivan M Gold Esq | Allen Matkins Leck Gamble Mallory & Natsis LLP | Three Embarcadero Center 12th Fl | | San Francisco | CA | 94111-0000 |
| 11799 | Little Britain Holdings LLC | Robert E Greenberg Esq | Freidlader Misler PLLC | 1101 17th St NW Ste 700 | | Washington | DC | 20036 |
| 14069 | Manteca Stadium Park LP | Allen Matkins Leck Gamble Mallory & Natsis LLP | Ivan M Gold Esq | 3 Embarcadero Center 12th Fl | | San Francisco | CA | 94111 |
| 12659 | Manteca Stadium Park LP | Attn Donald Glatthorn | c o Kitchell Development Company | 853 Camino Del Mar Ste 200 | | Del Mar | CA | 92014 |
| 12662 | Manteca Stadium Park LP | Attn Donald Glatthorn | c o Kitchell Development Company | 853 Camino Del Mar Ste 200 | | Del Mar | CA | 92014 |
| 14069 | Manteca Stadium Park LP | Attn Donald Glatthorn | c o Kitchell Development Company | 853 Camino Del Mar Ste 200 | | Del Mar | CA | 92014 |
| 12659 | Manteca Stadium Park LP | Ivan M Gold Esq | Allen Matkins Leck Gamble Mallory & Natsis LLP | Three Embarcadero Center 12th Fl | | San Francisco | CA | 94111-0000 |
| 12662 | Manteca Stadium Park LP | Ivan M Gold Esq | Allen Matkins Leck Gamble Mallory & Natsis LLP | Three Embarcadero Center 12th Fl | | San Francisco | CA | 94111-0000 |
| 12551 | NPP Development LLC | c o Christine D Lynch Esq | Goulston & Storrs PC | 400 Atlantic Ave | | Boston | MA | 02110-3333 |
| 14228 | NPP Development LLC | c o Christine D Lynch Esq Peter D Bilowz Esq | Goulston & Storrs PC | 400 Atlantic Ave | | Boston | MA | 02110-3333 |
| 12649 | OTR Clairemont Square | Attn Julia A Viskanta | c o State Teachers Retirement System of Ohio | 44 Montgomery St Ste 2388 | | San Francisco | CA | 94104-4704 |
| 12650 | OTR Clairemont Square | Attn Julia A Viskanta | c o State Teachers Retirement System of Ohio | 44 Montgomery St Ste 2388 | | San Francisco | CA | 94104-4704 |
| 12649 | OTR Clairemont Square | Ivan M Gold Esq | Allen Matkins Leck Gamble Mallory & Natsis LLP | Three Embarcadero Center 12th Fl | | San Francisco | CA | 94111-0000 |
| 12650 | OTR Clairemont Square | Ivan M Gold Esq | Allen Matkins Leck Gamble Mallory & Natsis LLP | Three Embarcadero Center 12th Fl | | San Francisco | CA | 94111-0000 |
| 12552 | Ray Muccis Inc | c o Christine D Lynch Esq | Goulston & Storrs PC | 400 Atlantic Ave | | Boston | MA | 02110-3333 |
| 14230 | Ray Muccis Inc | c o Christine D Lynch Esq | Goulston & Storrs PC | 400 Atlantic Ave | | Boston | MA | 02110-3333 |

Exhibit D
5th Objection Claimants

| Claim Number | Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 10165 | Riverdale Retail Associates LC | Attn James S Carr Esq | Attn Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | New York | NY | 10178 |
| 12654 | Riverdale Retail Associates LC | Attn James S Carr Esq | Attn Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | New York | NY | 10178 |
| 14983 | Riverdale Retail Associates LC | Attn James S Carr Esq Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 |
| 14983 | Riverdale Retail Associates LC | Developers Diversified Realty Corporation | Attn Eric C Cotton | Associate General Counsel | 3300 Enterprise Pkwy | Beachwood | OH | 44122 |
| 10165 | Riverdale Retail Associates LC | Developers Diversified Realty Corporation | Attn Eric C Cotton Assoc Gen Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 |
| 12654 | Riverdale Retail Associates LC | Developers Diversified Realty Corporation | Attn Eric C Cotton Assoc Gen Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 |
| 12554 | Route 146 Millbury LLC | c o Christine D Lynch Esq | Goulston & Storrs PC | 400 Atlantic Ave | | Boston | MA | 02110-3333 |
| 14234 | Route 146 Millbury LLC | c o Christine D Lynch Esq | Goulston & Storrs PC | 400 Atlantic Ave | | Boston | MA | 02110-3333 |
| 4334 | SimVest Real Estate II LLC | Michael St James St James Law PC | Michael St James | St James Law PC | 155 Montgomery St 1004 | San Francisco | CA | 94111 |
| 5094 | SimVest Real Estate II LLC | Michael St James St James Law PC | Michael St James | St James Law PC | 155 Montgomery St 1004 | San Francisco | CA | 94111 |
| 4334 | SimVest Real Estate II LLC | | 655 Montgomery St Ste 1190 | | | San Francisco | CA | 94111 |
| 5094 | SimVest Real Estate II LLC | | 655 Montgomery St Ste 1190 | | | San Francisco | CA | 94111 |
| 12451 | SM Newco Hattiesburg LLC | Attn James S Carr & Robert L LeHane | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 |
| 14937 | SM Newco Hattiesburg LLC | Attn James S Carr & Robert L LeHane | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 |
| 14937 | SM Newco Hattiesburg LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 |
| 12451 | SM Newco Hattiesburg LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Associate General Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 |
| 14074 | Sweetwater Associates Limited Partnership | Allen Matkins Leck Gamble Mallory & Natsis LLP | Ivan M Gold Esq | 3 Embarcadero Center 12th Fl | | San Francisco | CA | 94111 |
| 12729 | Sweetwater Associates Limited Partnership | Attn Kerrie L Ozarski Real Estate Manager | c o StepStone Real Estate Services | 1660 Union St 4th Fl | | San Diego | CA | 92101-2926 |
| 12730 | Sweetwater Associates Limited Partnership | Attn Kerrie L Ozarski Real Estate Manager | c o StepStone Real Estate Services | 1660 Union St 4th Fl | | San Diego | CA | 92101-2926 |
| 14074 | Sweetwater Associates Limited Partnership | Attn Kerrie L Ozarski Real Estate Manager | c o StepStone Real Estate Services | 1660 Union St 4th Fl | | San Diego | CA | 92101-2926 |
| 12729 | Sweetwater Associates Limited Partnership | Ivan M Gold Esq | Allen Matkins Leck Gamble Mallory & Natsis LLP | Three Embarcadero Center 12th Fl | | San Francisco | CA | 94111-0000 |
| 12730 | Sweetwater Associates Limited Partnership | Ivan M Gold Esq | Allen Matkins Leck Gamble Mallory & Natsis LLP | Three Embarcadero Center 12th Fl | | San Francisco | CA | 94111-0000 |
| 7731 | The Stewart Perry Company Inc | c o Parker Griffin | Bradley Arant Boult Cummings LLP | 1819 5th Ave N | | Birmingham | AL | 35203 |
| 7731 | The Stewart Perry Company Inc | The Stewart Perry Company Inc | c o Del Allen | 4851 Overton Rd | | Birmingham | AL | 35210 |
| 1310 | VonWin Capital Management, LP | Attn Roger Von Spiegel Managing Director | 261 Fifth Ave 22nd Fl | | | New York | NY | 10016-7701 |
| 1008 | WBTJ FM | WBTJ FM | CLEAR CHANNEL BROADCASTING | 3245 BASIE RD | | RICHMOND | VA | 23228 |
| 1008 | WBTJ FM | | PO BOX 402584 | CLEAR CHANNEL BROADCASTING | | ATLANTA | GA | 30384-2584 |

# **Exhibit E**

Exhibit E
1st Objection Claimants

| Claim Number | Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3973 | BASILE LIMITED LIABILITY CO | Basile Limited Liability Co | c o Hirschler Fleischer PC | Attn Sheila deLa Cruz | PO Box 500 | Richmond | VA | 23218-0500 | |
| 3973 | BASILE LIMITED LIABILITY CO | | 43 RIDGECREST LN | | | BRISTOL | CT | 06010 | |
| 14134 | Basile Limited Liability Company Acting by and through Midland Loan Services Inc | c o Katharine Battaia | Thompson and Knight LLP | 1722 Routh St Ste 1500 | | Dallas | TX | 75201 | |
| 12692 | Basile Limited Liability Company c o Midland Loan Services Inc a Delaware Corporation | c o Katharine Battaia | Thompson and Knight LLP | 1722 Routh St Ste 1500 | | Dallas | TX | 75201 | |
| 12692 | Basile Limited Liability Company c o Midland Loan Services Inc a Delaware Corporation | Midland Loan Services Inc | c o JP Morgan Chase Lockbox 974754 | PNC Bank Lockbox | 14800 Frye Rd TX1 0006 | Fort Worth | TX | 76155 | |
| 8688 | CC Colonial Trust | Attn David Vanaskey Corporate Trust Administration | Wilmington Trust Company | 1100 N Market St | | Wilmington | DE | 19890 | |
| 6909 | CC COLONIAL TRUST | STUART GROSS | C O PARAGON AFFILIATES INC | ONE PARAGON DR STE 145 | | MONTVALE | NJ | 7645 | |
| 4556 | CENTRAL INVESTMENTS LLC | c o MARK ORDOWER | 333 S DES PLAINES NO 207 | | | CHICAGO | IL | 60661 | |
| 12116 | CENTRAL INVESTMENTS, LLC | c o MARK ORDOWER | 333 S DESPLAINES NO 207 | | | CHICAGO | IL | 60661 | |
| 8487 | Centro Properties Group t a Northridge Plaza Milwaukee WI | c o David L Pollack | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 | |
| 12637 | Centro Properties Group ta Heritage Square Naperville IL | c o David L Pollack | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 | |
| 12527 | Centro Properties Group ta Heritage Square Naperville IL | c o David L Pollack Esq | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 | |
| 14565 | Centro Properties Group ta Heritage Square Naperville IL | c o David L Pollack Esq | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 | |
| 12619 | Centro Properties Group ta Northridge Plaza Milwaukee WI | c o David L Pollack | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 | |
| 12626 | Centro Properties Group ta Northridge Plaza Milwaukee WI | c o David L Pollack | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 | |
| 12809 | Cermak Plaza Assoc LLC | c o Concordia Realty Corporation | 10031 W Roosevelt Rd | | | Westchester | IL | 60154 | |
| 12809 | Cermak Plaza Assoc LLC | Jane W Arnone | Attorney in Fact | Benanti & Associates | 350 Bedford St Ste 201 | Stamford | CT | 06901 | |
| 13895 | Chicago Title Land Trust Company | Robert D Zimelis & Thomas C Wolford | Neal Gerber & Eisenberg LLP | 2 N LaSalle St Ste 2300 | | Chicago | IL | 60602 | |
| 12396 | Chicago Title Land Trust Company As Trustee Under Trust No 116762 02 | c o Robert D Zimelis | Thomas C Wolford | Neal Gerber & Eisenberg LLP | 2 N LaSalle St | Chicago | IL | 60602-3801 | |
| 8070 | Circsan Limited Partnership | Attn Allen P Lev | c o Kin Properties Inc | 185 NW Spanish River Blvd Ste 100 | | Boca Raton | FL | 33431-4230 | |
| 13618 | Circuit Investors No 3 Ltd | LeClairRyan a Professional Corporation | Christopher L Perkins | Riverfront Plz E Tower | 951 E Byrd St 8th Fl | Richmond | VA | 23219 | |
| 13618 | Circuit Investors No 3 Ltd | Niclas A Ferland | LeClair Ryan A Professional Corporation | Ilan Markus | 555 Long Wharf Dr 8th Fl | New Haven | CT | 06511 | |
| 7155 | Circuit Investors Vernon Hills Limited Partnership | c o Niclas A Ferland Esq | LeClairRyan a Professional Corporation | 555 Long Wharf Dr 8th Fl | | New Haven | CT | 06511 | |
| 12338 | Circuit Investors Yorktown Limited Partnership | c o Niclas A Ferland Esq | LeClairRyan a Professional Corporation | 555 Long Wharf Dr 8th Fl | | New Haven | CT | 06511 | |
| 14278 | Colonial Heights Holding LLC | COLONIAL HEIGHTS HOLDING LLC | C O CRONACHER DEVELOPMENT | 1076 GOODLETTE RD NORTH | | NAPLES | FL | 34102 | |
| 14278 | Colonial Heights Holding LLC | William A Gray & Peter M Pearl Esqs | Sands Anderson Marks & Miller PC | 801 E Main St Ste 1800 | PO Box 1998 | Richmond | VA | 23218-1998 | |
| 7119 | COLONIAL HEIGHTS HOLDING, LLC | | C/O CRONACHER DEVELOPMENT | 1076 GOODLETTE RD NORTH | ATTN  JOHN CHANDLER | NAPLES | FL | 34102 | |
| 13092 | Colonial Heights Holdings LLC | attn Peter M Pearl Esq C Thomas Ebel Esq William A Gray Esq & Lisa Taylor Hudson Esq | co Sands Anderson Marks & Miller PC | 801 E Main St Ste 1800 | | Richmond | VA | 23219 | |
| 13092 | Colonial Heights Holdings LLC | COLONIAL HEIGHTS HOLDING LLC | C O CRONACHER DEVELOPMENT | 1076 GOODLETTE RD NORTH | ATTN RON CABANA | NAPLES | FL | 34102 | |
| 14225 | Cousins Properties Incorporated North Point 204404 123 | Attn Dustin P Branch Esq | Katten Muchin Rosenman LLP | 2029 Century Park E 26th Fl | | Los Angeles | CA | 90067 | |
| 9525 | Cousins Properties Incorporated North Point Store No 3107 | Thomas J Leanse Esq | c o Katten Muchin Rosenman LLP | 2029 Century Pk E 26th Fl | | Los Angeles | CA | 90067 | |
| 12102 | GC Acquisition Corp | Attn Neil E Herman Esq | c o Morgan Lewis & Bockius | 101 Park Ave | | New York | NY | 10178 | |
| 8622 | Manufacturers & Traders Trust Company as Trustee | c o Nicholas M Miller Esq | Neal Gerber & Eisenberg LLP | Two N LaSalle St Ste 1700 | | Chicago | IL | 60602 | |
| 8622 | Manufacturers & Traders Trust Company as Trustee | Manufacturers & Traders Trust Company as Trustee | c o Nancy George VP | Corporate Trust Dept | 1 M&T Plaza 7th Fl | Buffalo | NY | 14203 | |
| 12053 | Manufacturers and Traders Trust Co as Trustee | c o Nancy George Vice President | Corporate Trust Dept | 1 M&T Plaza 7th Fl | | Buffalo | NY | 14203 | |
| 9644 | NMC Stratford LLC | c o Ian S Landsberg | Landsberg Marguiles LLP | 16030 Ventura Blvd Ste 470 | | Encino | CA | 91436 | |

**Exhibit E**
1st Objection Claimants

| Claim Number | Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| 12274 | Orland Towne Center LLC an Illinois Limited Liability Company by and through its Management Agent CP Management Corp an Illin | Robert D Tepper Esq | Schenk Annes Brookman & Tepper LTD | 311 S Wacker Dr Ste 5125 | | Chicago | IL | 60606-6657 | |
| 12426 | Orland Towne Center LLC by their management agent CP Management Corp | c o Robert D Tepper Esq | Schenk Annes Brookman & Tepper Ltd | 311 S Wacker Dr Ste 5125 | | Chicago | IL | 60606 | |
| 7999 | Pan Am Equities Inc | PAN AM EQUITIES INC | DAVID IWANIER | 18 EAST 50TH ST | 10TH FLOOR | NEW YORK | NY | 10022 | |
| 7999 | Pan Am Equities Inc | The Law Offices of David A Greer PLC | 500 E Main St Ste 1225 | | | Norfolk | VA | 23510 | |
| 11753 | Park National Bank | Attn Richard C Maxwell | c o Woods Rogers PLC | 10 S Jefferson St Ste 1400 | PO Box 14125 | Roanoke | VA | 24011 | |
| 8079 | Park National Bank | | 50 N 3rd St | PO Box 3500 | | Newark | OH | 43058-3500 | |
| 8618 | Park National Bank | | 50 N 3rd St | PO Box 3500 | | Newark | OH | 43058-3500 | |
| 12615 | Park National Bank | | 50 N 3rd St | PO Box 3500 | | Newark | OH | 43058-3500 | |
| 12469 | Ronald Benderson Trust 1995 | Attn James S Carr | Robert L LeHane | Kelley Drye & Warren LLP | 101 Park Ave | New York | NY | 10178 | |
| 14920 | Ronald Benderson Trust 1995 | Attn James S Carr | Robert L LeHane | Kelley Drye & Warren LLP | 101 Park Ave | New York | NY | 10178 | |
| 13427 | Ronald Benderson Trust 1995 | Attn James S Carr & Robert L LeHane | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | |
| 12469 | Ronald Benderson Trust 1995 | Ronald Benderson Trust 1995 | Attn Ken Labenski | c o Benderson Development Company Inc | 570 Delaware Ave | Buffalo | NY | 14202 | |
| 13427 | Ronald Benderson Trust 1995 | The Randall Benderson 1993 1 Trust and WR 1 Associates LTD | Attn Ken Labenski | c o Benderson Development Company Inc | 570 Delaware Ave | Buffalo | NY | 14202 | |
| 14920 | Ronald Benderson Trust 1995 | The Randall Benderson 1993 1 Trust and WR 1 Associates Ltd | Attn Ken Labenski | c o Benderson Development Company Inc | 570 Delaware Ave | Buffalo | NY | 14202 | |
| 13208 | Tamarack Village Shopping Center Limited Partnership | c o Michael F McGrath Esq | Ravich Meyer Kirkman McGrath Nauman & Tansey PA | 80 S Eighth St Ste 4545 | | Minneapolis | MN | 55402 | |
| 12656 | Tanurb Burnsville LP | Attn Steven C Cox Esq | Fabyanske Westra Hart & Thomson P A | 800 LaSalle Ave Ste 1900 | | Minneapolis | MN | 55402 | |
| 13876 | Tanurb Burnsville LP | c o Tanurb Developments Inc | 56 Temperance St 7th Fl | | | Toronto | ON | M5H 3V5 | Canada |
| 13876 | Tanurb Burnsville LP | Fabyanske Westra Hart & Thomson PA | Attn Steven C Cox | 800 LaSalle Ave Ste 1900 | | Minneapolis | MN | 55402 | |
| 12656 | Tanurb Burnsville LP | c o Tanurb Developments Inc | 56 Temperance St 7th Fl | | | Toronto | ON | M5H 3V5 | Canada |
| 9028 | THE WEST CAMPUS SQUARE CO LLC | C O DOLMAR INC | 433 N CAMDEN DR STE 500 | | | BEVERLY HILLS | CA | 90210 | |
| 9028 | THE WEST CAMPUS SQUARE CO LLC | THE WEST CAMPUS SQUARE CO LLC | ATTN J BENNETT FRIEDMAN ESQ | FRIEDMAN LAW GROUP | 1900 AVE OF THE STARS STE 1800 | LOS ANGELES | CA | 90067 | |
| 7526 | The West Campus Square Company LLC | J Bennett Friedman Esq | Friedman Law Group | 1900 Avenue of the Stars Ste 1800 | | Los Angeles | CA | 90067-4409 | |
| 7526 | The West Campus Square Company LLC | The West Campus Square Company LLC | 433 N Camden Dr Ste 500 | | | Beverly Hills | CA | 90210 | |
| 12405 | United States Debt Recovery V LP | | 940 Southwood Bl Ste 101 | | | Incline Village | NV | 89451 | |
| 14794 | US Bank National Association as Purchaser of Assets of Park National Bank | Attn Richard C Maxwell Esq | c o Woods Rogers PLC | 10 S Jefferson St Ste 1400 | | Roanoke | VA | 24011 | |

# **Exhibit F**

**Exhibit F**
21st Objection Claimants

| Claim Number | Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 14879 | 502 12 86th Street LLC | Attn Steven H Newman Esq | Katsky Korins LLP | 605 Third Ave 16th Fl | | New York | NY | 10158 |
| 14292 | 502 12 86th Street LLC | c o Sheila deLa Cruz & Michael P Falzone | Hirschler Fleisher PC | The Edgeworth Bldg | 2100 E Cary St | Richmond | VA | 23218-0500 |
| 14879 | 502 12 86th Street LLC | Hirschler Fleischer PC | Michael P Falzone Sheila deLa Cruz | The Edgeworth Building | 2100 E Cary St PO Box 500 | Richmond | VA | 23218-0500 |
| 14292 | 502 12 86th Street LLC | Katsky Korins LLP | Attn Steven H Newman | 605 Third Ave 16th FL | | New York | NY | 10158 |
| 14292 | 502 12 86th Street LLC | Katsky Korins LLP | Attn Steven H Newman | Counsel for 502 12 86th Street LLC | 605 Third Ave 16th Fl | New York | NY | 10158 |
| 12514 | AmCap Arborland LLC | AmCap Arborland LLC | Ricki Singer Vice President | AmCap Inc | 1281 E Main St Ste 200 | Stamford | CT | 06902 |
| 12514 | AmCap Arborland LLC | Robert W Dremluk Esq | Seyfarth Shaw LLP | 620 Eighth Ave | | New York | NY | 10018 |
| 14859 | Bank of America National Association as Successor by Merger to LaSalle Bank National Association fka LaSalle National Bank as | Bryan Cave LLP | Attn Keith Aurzada | 2200 Ross Ave Ste 3300 | | Dallas | TX | 75201 |
| 14859 | Bank of America National Association as Successor by Merger to LaSalle Bank National Association fka LaSalle National Bank as | c o Berkadia Commercial Mortgage LLC | Geraldine Kohut | 5 Park Plz Ste 400 | | Irvine | CA | 92614 |
| 13614 | Benenson Columbus OH Trust | c o Niclas A Ferland Esq | LeClairRyan A Professional Corporation | 555 Long Wharf Dr 8th Fl | | New Haven | CT | 06511 |
| 13614 | Benenson Columbus OH Trust | Christopher L Perkins | LeClairRyan A Professional Corporation | 951 E Byrd St 8th Fl | | Richmond | VA | 23219 |
| 13974 | CC 223 Andover Park East Tukwila LLC | Attn David J LaSota | c o Chapman and Cutler LLP | 111 West Monroe St | | Chicago | IL | 60603 |
| 12333 | CC Springs LLC a Colorado Limited Liability Company | CC Springs LLC | | PO Box 3434 | | Englewood | CO | 80155 |
| 12333 | CC Springs LLC a Colorado Limited Liability Company | CC Springs LLC a Colorado Limited Liability Company | Michael C Bullock | Bullock Partners | 5675 DTC Blvd Ste 110 | Greenwood Village | CO | 80110 |
| 12333 | CC Springs LLC a Colorado Limited Liability Company | Debra Piazza | Montgomery Little Soran & Murray PC | 5445 DTC Pkwy Ste 800 | | Greenwood Village | CO | 80111-3053 |
| 12556 | Centro Properties Group ta Conyers Crossroads Conyers GA | c o David L Pollack | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 |
| 12580 | Centro Properties Group ta Parkway Plaza Vestal NY | c o David L Pollack Esq | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 |
| 12540 | Centro Properties Group ta Westminster City Center Westminster CO | c o David L Pollack Esq | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 |
| 11238 | CENTURY PLAZA DEVELOPMENT CORPORATION | Century Plaza Development Corporation | John C Willsie Corporate Counsel | The Seeno Companies | 4021 Port Chicago Hwy | Concord | CA | 94520-0000 |
| 11238 | CENTURY PLAZA DEVELOPMENT CORPORATION | DOUGLAS W MESSNER | C O SIERRA PACIFIC PROPERTIES INC | 1800 WILLOW PASS CT | | CONCORD | CA | 94520 |
| 11669 | CENTURY PLAZA DEVELOPMENT CORPORATION | DOUGLAS W MESSNER | C/O SIERRA PACIFIC PROPERTIES INC | 1800 WILLOW PASS CT | | CONCORD | CA | 94520 |
| 11669 | CENTURY PLAZA DEVELOPMENT CORPORATION | John C Willsie Corporate Counsel | The Seeno Companies | 4021 Port Chicago Hwy | | Concord | CA | 94520 |
| 13434 | Circuit Sports LP | Edward L Rothberg & Melissa A Haselden | Weycer Kaplan Pulaski & Zuber PC | 11 E Greenway Plz Ste 1400 | | Houston | TX | 77046 |
| 12856 | CITY OF PASADENA, CA | City of Pasadena | | 100 N Garfield Ave Rm N210 | | Pasadena | CA | 91009 |
| 12856 | CITY OF PASADENA, CA | | P O BOX 7120 | | | PASADENA | CA | 91109 |
| 13356 | Crosspointe Plaza 08 A LLC | c o Tom Stolting and Associates LLC | 8301 E Prentice Ave Ste 210 | | | Greenwood Village | CO | 80111 |
| 12529 | CW Investors 1997 12 by its Receiver CW Capital Asset Management LLC | c o David L Pollack Esq | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 |
| 13953 | CWCapital Asset Management LLC as Special Servicer for Bank of America NA Successor by Merger to LaSalle Bank NA as Trustee | Attn Lawrence A Katz and Kristen E Burgers | 8010 Towers Crescent Dr Ste 300 | | | Vienna | VA | 22182-2707 |
| 13740 | Deno Dikeou | Deno P Dikeou Broker | Dikeou Realty | 543 Wymore Rd N Ste 106 | | Maitland | FL | 32751 |
| 12768 | Eagleridge Associates | c o Ian S Landsberg | Landsberg Margulies LLP | 16030 Ventura Blvd Ste 470 | | Encino | CA | 91436 |
| 12769 | Eagleridge Associates | c o Ian S Landsberg | Landsberg Margulies LLP | 16030 Ventura Blvd Ste 470 | | Encino | CA | 91436 |
| 12815 | Enid Two LLC | c o Nancy Isaacson Esq | 75 Livngston Ave | | | Roseland | NJ | 07068 |
| 12816 | FC Richmond Associates LP | Attn Rachel M Harari Esq | Forest City Ratner Companies LLC | 1 Metrotech Center N | | Brooklyn | NY | 11201 |
| 12816 | FC Richmond Associates LP | FC Woodbridge Crossing LLC | Attn Michael Canning Esq | Arnold & Porter LLP | 399 Park Ave | New York | NY | 10022 |
| 12802 | FC Treeco Columbia Park LLC | Attn Rachel M Harari Esq | Forest City Ratner Companies LLC | 1 Metrotech Center N | | Brooklyn | NY | 11201 |
| 12802 | FC Treeco Columbia Park LLC | FC Woodbridge Crossing LLC | Attn Michael Canning Esq | Arnold & Porter LLP | 399 Park Ave | New York | NY | 10022 |
| 13635 | Generation H One and Two Limited Partnership | Augustus C Epps Jr Esq | Christian & Barton LLP | 909 E Main St Ste 1200 | | Richmond | VA | 23219 |
| 13635 | Generation H One and Two Limited Partnership | Generation H One and Two Limited Partnership | | 3509 S Mason St | | Fort Collins | CO | 80525-2685 |
| 14041 | Goodmill LLC | c o Jeffrey Kurtzman Esq | Klehr Harrison Harvey Branzburg & Ellers LLC | 260 S Broad St | | Philadelphia | PA | 19102 |

**Exhibit F**
21st Objection Claimants

| Claim Number | Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 14041 | Goodmill LLC | GOODMILL LLC | | 636 OLD YORK RD | | JENKINTOWN | PA | 19046 |
| 14878 | Hayden Meadows JV | c o Ronald T Adams | Black Helterline LLP | 805 SW Broadway Ste 1900 | | Portland | OR | 97205-3359 |
| 13932 | Heritage Plaza LLC | Linda S Broyhill | Reed Smith LLP | 3110 Fairview Park Dr Ste 1400 | | Falls Church | VA | 22042 |
| 10024 | Inland Southeast Darien LLC | c o Bert Bittourna Esq | Inland Real Estate Group | 2901 Butterfield Rd 3rd Fl | | Oak Brook | IL | 60523 |
| 10024 | Inland Southeast Darien LLC | Karen C Bifferato Esq | Connolly Bove Lodge & Hutz LLP | 1007 N Orange St | PO Box 2207 | Wilmington | DE | 19889-0000 |
| 14079 | Inland US Management LLC | Karen C Bifferato & Kelly M Conlan | Connolly Bove Lodge & Hutz LLP | The Nemours Bldg | 1007 N Orange St PO Box 2207 | Wilmington | DE | 19807 |
| 14931 | Inland US Management LLC | Karen C Bifferato & Kelly M Conlan | Connolly Bove Lodge & Hutz LLP | The Nemours Bldg 1007 N Orange St | PO Box 2207 | Wilmington | DE | 19807 |
| 9722 | Inland Western Oswego Gerry Centennial LLC | c o Bert Bittourna Esq | Inland Real Estate Group | 2901 Butterfield Rd 3rd Fl | | Oak Brook | IL | 60523 |
| 9722 | Inland Western Oswego Gerry Centennial LLC | Karen C Bifferato Esq | Connolly Bove Lodge & Hutz LLP | 1007 N Orange St | PO Box 2207 | Wilmington | DE | 19889-0000 |
| 14142 | International Speedway Square LLC | Attn Kenneth B Chigges | Ice Miller LLP | One American Sq Ste 2900 | | Indianapolis | IN | 46282-0200 |
| 12420 | Key Bank NA as Master Servicer and ORIX Capital Markets LLC as Special Servicer | Gregory A Cross Esq | Venable LLP | 750 E Pratt St Ste 900 | | Baltimore | MD | 21202 |
| 12873 | Kite Coral Springs LLC | Attention Mark A Bogdanowicz | c o Ice Miller LLP | One American Sq Ste 2900 | | Indianapolis | IN | 46282-0200 |
| 14170 | Kite Coral Springs LLC | Attn Kenneth B Chigges | Ice Miller LLP | One American Sq Ste 2900 | | Indianapolis | IN | 46282-0200 |
| 5163 | Laurel Plumbing Inc | John C Kilgannon Esq | Stevens & Lee PC | 1818 Market St 29th Fl | | Philadelphia | PA | 19103 |
| 13099 | Madison Waldorf LLC | c o Liquidity Solutions Inc | One University Plz Ste 312 | | | Hackensack | NJ | 07601 |
| 13099 | Madison Waldorf LLC | MADISON WALDORF LLC | c o MADISON MARQUETTE | 2001 PENNSYLVANIA AVE NW | | WASHINGTON | DC | 20006 |
| 14047 | Marple XYZ Associates | Jeffrey Kurtzman Esq and Kathleen E Torbit Esq | Klehr Harrison Harvey Branzburg & Ellers LLP | 260 S Broad St | | Philadelphia | PA | 19102 |
| 14047 | Marple XYZ Associates | Marple XYZ Associates | c o Blank Aschkenasy Properties LLC | 300 Conshohocken State Rd Ste 360 | | West Conshohocken | PA | 19428 |
| 4373 | Montclair Plaza LLC | c o Stephen Warsh | General Growth Properties Inc | 110 N Wacker Dr BSC 1 26 | | Chicago | IL | 60606-1511 |
| 13942 | NP Huntsville Limited Liability Company | c o Augustus C Epps Jr Michael D Mueller and Jennifer M McLemore | Christian & Barton LLP | 909 E Main St Ste 1200 | | Richmond | VA | 23219 |
| 14058 | ORIX Capital Markets LLC | Lawrence A Katz and Kristen E Burgers | 8010 Towers Crescent Dr Ste 300 | | | Vienna | VA | 22182-2707 |
| 13536 | Palm Springs Mile Associates Ltd | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 |
| 13536 | Palm Springs Mile Associates Ltd | Palm Springs Mile Associates Ltd | c o Philips International Holding Corp | Philip J Eisenberg General Counsel Philips International | 295 Madison Ave | New York | NY | 10017 |
| 13733 | Plaza Las Americas Inc | Attn Richard E Lear | c o Holland & Knight LLP | 2099 Pennsylvania Ave NW Ste 100 | | Washington | DC | 20006-6801 |
| 13341 | Plaza Las Palmas LLC | Gerald P Kennedy | Procopio Cory Hargreaves & Savitch LLP | 530 B St Ste 2100 | | San Diego | CA | 92101 |
| 13341 | Plaza Las Palmas LLC | Michael L Rubin | Chief Operating Officer | 990 Highland Dr Ste 200 | | Solana Bch | CA | 92075 |
| 13504 | Saugus Plaza Associates | Attn James S Carr Esq | Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | New York | NY | 10178 |
| 13504 | Saugus Plaza Associates | Basser Kaufman | Attn Marc Kemp | 151 Irving Pl | | Woodmere | NY | 11598-1223 |
| 11814 | The Landing at Arbor Place II LLC | c o Scott M Shaw | Husch Blackwell Sanders LLP | 2030 Hamilton Pl Blvd Ste 150 | | Chattanooga | TN | 37421 |
| 12203 | The Landing at Arbor Place II LLC | c o Scott M Shaw | Husch Blackwell Sanders LLP | 2030 Hamilton Pl Blvd Ste 150 | | Chattanooga | TN | 37421 |
| 8373 | TRANE US INC | C O WAGNER FALCONER & JUDD LTD | MARK O ANDERSON | 1700 IDS CTR | | MINNEAPOLIS | MN | 55402 |
| 12824 | Trust No 45786 by CTLT as Trustee c o Joseph Freed and Associates LLC | Attn Douglas McMahon Atty | c o Joseph Freed and Associates LLC | 33 S State St Ste 400 | | Chicago | IL | 60603 |
| 13865 | Tysons 3 LLC and its management agent The Ziegler Companies LLC | Mitchell B Wietzman | Jackson & Campbell PC | 1120 20th St NW | South Tower | Washington | DC | 20036 |
| 13865 | Tysons 3 LLC and its management agent The Ziegler Companies LLC | TYSONS 3 LLC | | PO BOX 1393 | C/O THE ZIEGLER COMPANIES LLC | GREAT FALLS | VA | 22066 |
| 14128 | Tysons Corner Holdings LLC Macerich 203270 1467 | Attn Dustin P Branch | Katten Muchin Rosenman LLP | 2029 Century Park E 26th Fl | | Los Angeles | CA | 90067 |
| 9530 | Tysons Corner Holdings LLC Macerich Tysons Corner Road Shop | Thomas J Leanse Esq | c o Katten Muchin Rosenman LLP | 2029 Century Pk E 26th Fl | | Los Angeles | CA | 90067 |
| 9537 | Tysons Corner Holdings LLC Macerich Tysons Corner Superstore | Thomas J Leanse Esq | c o Katten Muchin Rosenman LLP | 2029 Century Pk E 26th Fl | | Los Angeles | CA | 310-788-4400 |
| 15046 | United States Debt Recovery V LP | Assignee of Forecast Danbury Limited Partnership | 940 Southwood Blvd Ste 101 | | | Incline Village | NV | 89451 |
| 8784 | VNO TRU DALE MABRY LLC | ATTN MEI CHENG | C O VORNADO REALTY TRUST | 210 ROUTE 4 E | | PARAMUS | NJ | 07652 |
| 13972 | VNO TRU Dale Mabry LLC | VNO TRU Dale Mabry LLC | | 888 7th Ave Fl 44 | | New York | NY | 10106-4499 |
| 13972 | VNO TRU DALE MABRY LLC | | C/O VORNADO REALTY TRUST | 210 ROUTE 4 EAST | | PARAMUS | NJ | 07652 |
| 13920 | Wayne VF LLC | | Vornado Realty Trust | 210 Rte 4 E | | Paramus | NJ | 07652 |
| 13983 | Weingarten Nostat Inc | Attn James S Carr and Robert L LeHane | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 |
| 13983 | Weingarten Nostat Inc | Weingarten Realty Investors | Attn Lisa L Seabron | Legal Administrator | 2600 Citadel Plz Dr Ste 125 | Houston | TX | 77008 |
| 9444 | Wells Fargo Bank NA successor by merger to Wells Fargo Bank Minnesota NA fka Norwest Bank Minnesota NA as Trustee | Keith Aurzada | | Bryan Cave LLP | 2200 Ross Ave Ste 3300 | Dallas | TX | 75201 |

**Exhibit F**
21st Objection Claimants

| Claim Number | Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 9444 | Wells Fargo Bank NA successor by merger to Wells Fargo Bank Minnesota NA fka Norwest Bank Minnesota NA as Trustee | Peyton Inge | c o Capmark Finance Inc | 700 N Pearl St Ste 2200 | | Dallas | TX | 75201 |
| 9444 | Wells Fargo Bank NA successor by merger to Wells Fargo Bank Minnesota NA fka Norwest Bank Minnesota NA as Trustee | Wells Fargo Bank NA | | 101 N Phillips Ave | | Sioux Falls | SD | 57104 |
| 14410 | WRI Lakeside Marketplace LLC | James S Carr and Robert L LeHane | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 |
| 14410 | WRI Lakeside Marketplace LLC | Weingarten Realty Investors | Attn Lisa L Seabron | Legal Administrator | 2600 Citadel Plz Dr Ste 125 | Houston | TX | 77008 |
| 13986 | WRI Seminole Marketplace, LLC | Attn James S Carr & Robert L LeHane | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 |
| 13986 | WRI Seminole Marketplace, LLC | Weingarten Realty Investors | Attn Lisa L Seabron | Legal Administrator | 2600 Citadel Plz Dr Ste 125 | Houston | TX | 77008 |

# **<u>Exhibit G</u>**

**Exhibit G**
20th Objection Claimants

| Claim Number | Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13675 | 412 South Broadway Realty LLC | 412 South Broadway Realty LLC | c o The MEG Company | 25 Orchard View Dr | | Londonderry | NH | 03053-3324 | |
| 5020 | 412 South Broadway Realty LLC | c o The MEG Companies | 25 Orchard View Dr | | | Londonderry | NH | 03053-3324 | |
| 13397 | 412 South Broadway Realty LLC | c o The MEG Company | 25 Orchard View Dr | | | Londonderry | NH | 03053-3324 | |
| 13675 | 412 South Broadway Realty LLC | Robert Somma Esq | Posternak Blankstein & Lund LLP | Prudential Tower | 800 Boylston St 33rd Fl | Boston | MA | 02199-8001 | |
| 12568 | 412 South Broadway Realty LLC | Robert Somma Esq | Posternark Blankstein & Lund LLP | Prudential Tower | 800 Boylston St | Boston | MA | 02199 | |
| 12536 | 610 & San Felipe Inc | 610 & San Felipe Inc | | 11219 100 Avenue | | Edmonton | AB | T5K 0J1 | Canada |
| 13946 | 610 & San Felipe Inc | 610 & San Felipe Inc | | 11219 100 Avenue | | Edmonton | AB | T5K 0J1 | Canada |
| 12536 | 610 & San Felipe Inc | David H Cox Esq | Jackson & Campbell PC | 1120 20th St NW Ste 300 S | | Washington | DC | 20036-3445 | |
| 13946 | 610 & San Felipe Inc | David H Cox Esq and John J Matteo Esq | Jackson & Campbell PC | 1120 20th St NW | South Tower | Washington | DC | 20036 | |
| 12789 | Acadia Realty Limited Partnership fka Mark Centers Limited Partnership | Attn Daniel J Ansell | Greenberg Traurig LLp | 200 Park Ave | | New York | NY | 10166 | |
| 13802 | Acadia Realty Limited Partnership fka Mark Centers Limited Partnership | Attn Daniel J Ansell and Howard J Berman and Heath B Kushnick | Greenberg Traurig LLP | 200 Park Ave | | New York | NY | 10166 | |
| 13802 | Acadia Realty Limited Partnership fka Mark Centers Limited Partnership | Christian & Barton LLP | Michael D Mueller & Augustus C Epps Jr & Jennifer M McLemore | 909 E Main St Ste 1200 | | Richmond | VA | 23219 | |
| 14416 | Basser Kaufman | Attn Marc Kemp | 151 Irving Pl | | | Woodmere | NY | 11598-1223 | |
| 14416 | Basser Kaufman | Kelley Drye & Warren LLP | Attn James S Carr & Robert L LeHane Esq | 101 Park Ave | | New York | NY | 10178 | |
| 8678 | Basser Kaufman 222 LLC | Attn James S Carr Esq Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | |
| 8678 | Basser Kaufman 222 LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 | |
| 12509 | Basser Kaufman 312 LLC | Attn James S Carr Esq | Robert L LeHane Esq | 101 Park Ave | | New York | NY | 10178 | |
| 14703 | Basser Kaufman 312 LLC | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | |
| 12509 | Basser Kaufman 312 LLC | Basser Kaufman | Attn Marc Kemp | 151 Irving Pl | | Woodmere | NY | 11598-1223 | |
| 14703 | Basser Kaufman 312 LLC | Basser Kaufman | Attn Marc Kemp | 151 Irving Pl | | Woodmere | NY | 11598-1223 | |
| 12493 | Brighton Commercial LLC | Augustus C Epps Jr Esq | Christian & Barton LLP | 909 E Main St Ste 1200 | | Richmond | VA | 23219 | |
| 12493 | Brighton Commercial LLC | Brighton Commercial LLC | | 325 Ridgeview Dr | | Palm Beach | FL | 33480 | |
| 7933 | Catellus Operating Limited Partnership a Delaware Limited Partnership | Catellus Operating Limited Partnership | Attn Greg Moore | 66 Franklin St Ste 200 | | Oakland | CA | 94607 | |
| 7957 | Catellus Operating Limited Partnership a Delaware Limited Partnership | Catellus Operating Limited Partnership | Attn Greg Moore | 66 Franklin St Ste 200 | | Oakland | CA | 94607 | |
| 7933 | Catellus Operating Limited Partnership a Delaware Limited Partnership | Edward J Tredinnick Esq | Greene Radovsky Maloney Share & Hennick LLP | Four Embarcadero Center 40th Fl | | San Francisco | CA | 94111 | |
| 7957 | Catellus Operating Limited Partnership a Delaware Limited Partnership | Edward J Tredinnick Esq | Greene Radovsky Maloney Share & Hennick LLP | Four Embarcadero Center 40th Fl | | San Francisco | CA | 94111 | |
| 11572 | CC Investors 1996 14 | CC INVESTORS 1996 14 | DANIEL G KAMIN TAYLOR LLC | PO BOX 10234 | | PITTSBURGH | PA | 15232 | |
| 11572 | CC Investors 1996 14 | CC Investors 1996 14 | Kamin Realty Company | 490 S Highland Ave | | Pittsburgh | PA | 15206 | |
| 11572 | CC Investors 1996 14 | William A Broscious Esquire | Kepley Broscious & Biggs PLC | 2211 Pump Rd | | Richmond | VA | 23233-3507 | |
| 11829 | CC Investors 1996 9 | Attn Kelly Serenko Dir Lease Adm | Kamin Realty Company | PO Box 10234 | | Pittsburgh | PA | 15232-0234 | |
| 11829 | CC Investors 1996 9 | Kamin Realty Company | | 490 S Highland Ave | | Pittsburgh | PA | 15206 | |
| 12787 | CEDAR DEVELOPMENT LTD | | 7777 GLADES RD STE 310 | | | BOCA RATON | FL | 33434-6424 | |
| 12541 | Cencor Realty Services Inc Agent for SWQ 35 Forum LTD Located in San Antonio TX | c o David L Pollack Esq | Ballard Sparh Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 | |
| 12544 | Cencor Realty Services Inc Agent for SWQ 35 Forum LTD Located in San Antonio TX | c o David L Pollack Esq | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 | |
| 12583 | Centro Properties Group ta Baybrook Gateway Webster TX | c o David L Pollack | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 | |
| 12616 | Centro Properties Group ta Baybrook Gateway Webster TX | c o David L Pollack | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 | |
| 9038 | Circuit Investors No 2 Ltd A Texas Partnership | c o Niclas A Ferland Esq | LeClairRyan A Professional Corporation | 555 Long Wharf Dr 8th Fl | | New Haven | CT | 06511 | |
| 8151 | CK Richmond Business Services No 2 Limited Liability Company | c o Niclas A Ferland Esq | LeClairRyan A Professional Corporation | 555 Long Wharf Dr 8th Fl | | New Haven | CT | 06511 | |
| 12468 | Colonial Square Associates | Attn James S Carr Esq | Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | New York | NY | 10178 | |
| 13449 | Colonial Square Associates | Attn James S Carr Esq | Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | New York | NY | 10178 | |
| 12468 | Colonial Square Associates | Colonial Square Associates | Attn Ken Labenski | c o Benderson Development Company Inc | 570 Delaware Ave | Buffalo | NY | 14202 | |
| 13449 | Colonial Square Associates | Colonial Square Associates | Attn Ken Labenski | c o Benderson Development Company Inc | 570 Delaware Ave | Buffalo | NY | 14202 | |
| 2818 | Contracting Systems Inc II | William J Perrone Esq | 1289 Shadow Oak Dr | | | Malvern | PA | 19355-2313 | |
| 7492 | CVS Pharmacy Inc | Attn Edith K Altice Esq | Saul Ewing LLP | 500 E Pratt St 8th Fl | | Baltimore | MD | 21202 | |
| 7492 | CVS Pharmacy Inc | CVS Pharmacy | Attn Michael B Nulman Sr Legal Counsel | One CVS Dr | | Woonsocket | RI | 02890 | |
| 7492 | CVS Pharmacy Inc | CVS Pharmacy Inc | Attn Mark Minuti Esq | Saul Ewing LLP | 222 Delaware Ave Ste 1200 | Wilmington | DE | 19801 | |

Exhibit G
20th Objection Claimants

| Claim Number | Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14362 | CVS Pharmacy Inc and Melville Realty Company Inc | Edith K Altice | Lockwood Pl | 500 E Pratt St 8th Fl | | Baltimore | MD | 21202-3171 | |
| 14362 | CVS Pharmacy Inc and Melville Realty Company Inc | Mark Minun | Weiland Golden Smiley Wang Ekin & Strok LLP | 650 Town Ctr Ste 950 | | Costa Mesa | CA | 92626 | |
| 14362 | CVS Pharmacy Inc and Melville Realty Company Inc | Mark Minuti | Saul Ewing LLP | 222 Delaware Ave Ste 1200 | PO Box 1266 | Wilmington | DE | 19899 | |
| 14213 | Dicks Sporting Goods Inc | Attn James D Newell & Zakarij O Thomas | Buchanan Ingersoll & Rooney PC | One Oxford Ctr 20th Fl | | Pittsburgh | PA | 15219 | |
| 8936 | Dicks Sporting Goods Inc | Attn Jay Blount | 345 Court St | | | Coraopolis | PA | 15108 | |
| 8936 | Dicks Sporting Goods Inc | Buchanan Ingersoll & Rooney PC | Zakarij O Thomas Esq | One Oxford Centre | 301 Grant St 20th Fl | Pittsburgh | PA | 15219 | |
| 9102 | Dollar Tree Stores Inc | Attn Scott R Kipnis | Hofheimer Gartlir & Gross LLP | 530 5th Ave | | New York | NY | 10036-5101 | |
| 9102 | Dollar Tree Stores Inc | DOLLAR TREE STORES INC | 500 VOLVO PARKWAY | ATTN REAL ESTATE DEPT | | CHESAPEAKE | VA | 23320 | |
| 12863 | Donahue Schriber Realty Group LP | c o Trainor Fairbrook | Attn Nancy Hotchkiss | 980 Fulton Ave | | Sacramento | CA | 95825 | |
| 12085 | Federal Realty Investment Trust ta Troy Hills Shopping Center Parsippany NJ | c o David L Pollack | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103-7599 | |
| 12086 | Federal Realty Investment Trust ta Troy Hills Shopping Center Parsippany NJ | c o David L Pollack Esq | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 | |
| 13389 | GA Lakewood LLC | Dennis Ballard Esq | Darin Bennigsdorf | c o Principal Life Insurance Company | 801 Grand Ave | Des Moines | IA | 50392-0301 | |
| 13389 | GA Lakewood LLC | Lauren Lonergan Taylor Esq | Matthew E Hoffman Esq | Duane Morris LLP | 30 S 17th St | Philadelphia | PA | 19103 | |
| 12425 | GA Montgomeryville LLC | GA Montgomeryville LLC | Dennis Ballard Esq and Darin Bennigsdorf | c o Principal Life Insurance Company | 801 Grand Ave | Des Moines | IA | 50392-0301 | |
| 13328 | GA Montgomeryville LLC | GA Montgomeryville LLC | Dennis Ballard Esq and Darin Bennigsdorf | c o Principal Life Insurance Company | 801 Grand Ave | Des Moines | IA | 50392-0301 | |
| 12425 | GA Montgomeryville LLC | Lauren Lonergan Taylor Esq and Matthew E Hoffman Esq | Duane Morris LLP | 30 S 17th St | | Philadelphia | PA | 19103 | |
| 13328 | GA Montgomeryville LLC | Lauren Lonergan Taylor Esq and Matthew E Hoffman Esq | Duane Morris LLP | 30 S 17th St | | Philadelphia | PA | 19103 | |
| 9190 | Galleria Alpha Plaza Ltd | c o Lynnette R Warman | Hunton & Wiliams LLP | 1445 Ross Ave Ste 3700 | | Dallas | TX | 75202 | |
| 9190 | Galleria Alpha Plaza Ltd | Galleria Alpha Plaza Ltd | 2001 Preston Rd | | | Plano | TX | 75093 | |
| 14280 | Galleria Plaza Ltd | c o Henry P Long III | Hunton & Williams LLP | Riverfront Plz E Tower | 951 E Byrd St | Richmond | VA | 23219-4074 | |
| 14388 | Galleria Plaza Ltd | c o Henry P Long III & Thomas N Jamerson | Hunton & Williams LLP | Riverfront Plz E Tower | 951 E Byrd St | Richmond | VA | 23219-4074 | |
| 14280 | Galleria Plaza Ltd | Hunton & Williams LLP | Lynnette R Warman & Cameron W Kinvig | 1445 Ross Ave Ste 3700 | | Dallas | TX | 75202 | |
| 14388 | Galleria Plaza Ltd | Hunton & Williams LLP | Lynnette R Warman & Cameron W Kinvig | 1445 Ross Ave Ste 3700 | | Dallas | TX | 75202 | |
| 14197 | Golf Galaxy Inc | Attn James D Newell & Zakarij O Thomas | Buchanan Ingersoll & Rooney | One Oxford Ctr 20th Fl | | Pittsburgh | PA | 15219 | |
| 12222 | Golf Galaxy Inc | Buchanan Ingersoll & Rooney PC | Zakarij O Thomas Esq | One Oxford Centre | 301 Grant St 20th Fl | Pittsburgh | PA | 15219 | |
| 12222 | Golf Galaxy Inc | Jay Blount | c o Dicks Sporting Goods Inc | 300 Industry Dr | | Pittsburgh | PA | 15275 | |
| 8607 | IMCC Sunland LLC | c o Art Rendak | Inland Mortgage Capital Corporation | 2901 Butterfield Rd | | Oak Brook | IL | 60523 | |
| 13905 | IMCC Sunland LLC | c o Art Rendak | Inland Mortgage Capital Corporation | 2901 Butterfield Rd | | Oak Brook | IL | 60523 | |
| 9159 | KNOXVILLE LEVCAL LLC | ATTN DONISUE RUPP | C O PRINCIPAL REAL ESTATE INVESTORS | 801 GRAND AVE G 022 E30 | | DES MOINES | IA | 50392 | |
| 9159 | KNOXVILLE LEVCAL LLC | KNOXVILLE LEVCAL LLC | c o Gretchen McCord | Nathan Sommers Jacobs | 2800 Post Oak Blvd 61st Fl | Houston | TX | 77056-6102 | |
| 13637 | La Habra Imperial LLC | Augustus C Epps Jr Esq | Christian & Barton LLP | 909 E Main St Ste 1200 | | Richmond | VA | 23219-3095 | |
| 11990 | Marlton VF LLC | | c o Vornado Realty Trust | 210 Rte 4 E | | Paramus | NJ | 07652 | |
| 13971 | Marlton VF LLC | | c o Vornado Realty Trust | 210 Rte 4 E | | Paramus | NJ | 07652 | |
| 8782 | MARLTON VF, LLC | ATTN MEI CHANG | C O VORNADO REALTY TRUST | 210 RTE 4 E | | PARAMUS | NJ | 07652 | |
| 12757 | Palmetto Investors LLC | Mark A Bartels Esq | Stellpflug Law SC | 444 Reid St Ste 200 | PO Box 5637 | De Pere | WI | 54115-2100 | |
| 13933 | Palmetto Investors LLC | Mark A Bartels Esq | Stellpflug Law SC | 444 Reid St Ste 200 | PO Box 5637 | De Pere | WI | 54115-2100 | |
| 12757 | Palmetto Investors LLC | PALMETTO INVESTORS LLC | C O NIFONG REALTY INC | 2181 S ONEIDA ST STE 1 | | GREEN BAY | WI | 54304 | |
| 13933 | Palmetto Investors LLC | PALMETTO INVESTORS LLC | C O NIFONG REALTY INC | 2181 S ONEIDA ST STE 1 | | GREEN BAY | WI | 54304 | |
| 9009 | Park National Bank as assignee of rents under Henrico County Virginia Deed of Lease with CK Richmond Business Services No 2 | Attn Richard C Maxwell | Woods Rogers PLC | 10 S Jefferson St Ste 1400 | PO Box 14125 24038 | Roanoke | VA | 24011 | |
| 9000 | Park National Bank as assignee of rents under the Duncanville Texas Lease with Circuit Investors No 2 | Attn Richard C Maxwell | Woods Rogers PLC | 10 S Jefferson St Ste 1400 | PO Box 14125 24038 | Roanoke | VA | 24011 | |
| 12201 | Parkdale Mall Associates LP | c o Scott M Shaw Esq | Husch Blackwell Sanders LP | 2030 Hamilton Pl Blvd Ste 150 | | Chattanooga | TN | 37421 | |
| 12535 | Port Arthur Holdings III Ltd | David H Cox Esq | Jackson & Campbell PC | 1120 20th St NW Ste 300 S | | Washington | | 20036 | |
| 14356 | Port Arthur Holdings III Ltd | David H Cox Esq & John J Matteo Esq | Jackson & Campbell PC | 1120 20th St NW | South Tower | Washington | DC | 20036 | |
| 12535 | Port Arthur Holdings III Ltd | Port Arthur Holdings III Ltd | | 712 Main St 29th Fl | | Houston | TX | 77002 | |
| 13122 | Port Arthur Holdings III Ltd and 610 & San Felipe Inc | c o David H Cox Esq and John Matteo Esq | Jackson & Campbell PC | 1120 Twentieth St NW | South Tower | Washington | DC | 20036-3437 | |

**Exhibit G**
20th Objection Claimants

| Claim Number | Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| 8235 | Principal Life Insurance Company fka Principal Mutual Life Insurance Company | Dennis Ballard Esq | Principal Life Insurance Company | 801 Grand Ave | | Des Moines | IA | 50392-0301 | |
| 8235 | Principal Life Insurance Company fka Principal Mutual Life Insurance Company | Principal Life Insurance Company fka Principal Mutual Life Insurance Company | | 711 High St | | Des Moines | IA | 50392 | |
| 8235 | Principal Life Insurance Company fka Principal Mutual Life Insurance Company | Robert Somma Esq | Posternak Blankstein & Lund LLP | Prudential Tower | 800 Boylston St | Boston | MA | 02199-8004 | |
| 8749 | RD Bloomfield Associates Limited Partnership | Attn David J Ansell | Greenberg Traurig LLP | 200 Park Ave | | New York | NY | 10166 | |
| 13801 | RD Bloomfield Associates Limited Partnership | Attn David J Ansell and Howard J Berman and Heath B Kushnick | Greenberg Traurig LLP | 200 Park Ave | | New York | NY | 10166 | |
| 8749 | RD Bloomfield Associates Limited Partnership | Christian & Barton LLP | Attn Michael D Mueller | 909 E Main St Ste 1200 | | Richmond | VA | 23219 | |
| 13801 | RD Bloomfield Associates Limited Partnership | Christian & Barton LLP | Michael D Mueller & Augustus C Epps Jr & Jennifer M McLemore | 909 E Main St Ste 1200 | | Richmond | VA | 23219 | |
| 14622 | Staples The Office Superstore East Inc | G Perry Wu | 500 Staples Dr | | | Framingham | MA | 01702 | |
| 9985 | Staples The Office Superstore East Inc | Perry Wu | 500 Staples Dr | | | Framingham | MA | 01702 | |
| 14622 | Staples The Office Superstore East Inc | SULLIVAN & WORCESTER LLP | PATRICK P DINARDO | CHRISTOPHER M GOSSELIN | ONE POST OFFICE SQ | BOSTON | MA | 02109 | |
| 12855 | Starpoint Properties LLC | c o LNR Partners LLC | 2005 C1 Shoopes of Plantation Acres LLC | 1601 Washington Ave Ste 700 | | Miami Beach | FL | 33139 | |
| 14343 | Starpoint Properties LLC | c o LNR Partners LLC | 2005 C1 Shoopes of Plantation Acres LLC | 1601 Washington Ave Ste 700 | | Miami Beach | FL | 33139 | |
| 12855 | Starpoint Properties LLC | Starpoint Properties LLC | 450 N Roxbury Dr No 1050 | | | Beverly Hills | CA | 90210 | |
| 14017 | Suemar Realty Inc | Attn David J Coyle | Shumaker Loop & Kendrick LLP | North Courhouse Sq | 1000 Jackson St | Toledo | OH | 43604 | |
| 12173 | Suemar Realty Inc | Rob Armstrong | 27476 Holiday Ln | | | Perrysburg | OH | 43551 | |
| 7825 | TEPLIS, NATHAN  DR  PAUL TEPLIS  MRS BELLE TEPLIS  FRANK & SHARON ROSE FRIEDMAN | JOHN C PENNINGTON PC | | 18 YONAH ST | PO BOX 275 | HELEN | GA | 30545 | |
| 7825 | TEPLIS, NATHAN  DR  PAUL TEPLIS  MRS BELLE TEPLIS  FRANK & SHARON ROSE FRIEDMAN | NO NAME SPECIFIED | C/O HENDEE  BARNES PROPERTIES | 3280 POINTE PKWY  SUITE 2300 | | NORCROSS | GA | 30092 | |
| 13753 | Tourboullin Corporation | Clifford A Katz Esq | Platzer Swergold Karlin Levine Goldberg & Jaslow LLP | 1065 Avenue of the Americas 18th Fl | | New York | NY | 10018 | |
| 9205 | TRANE US INC | C O WAGNER FALCONER & JUDD LTD | MARK O ANDERSON | 1700 IDS CTR | | MINNEAPOLIS | MN | 55402 | |
| 9207 | TRANE US INC | C O WAGNER FALCONER & JUDD LTD | MARK O ANDERSON | 1700 IDS CTR | | MINNEAPOLIS | MN | 55402 | |
| 12824 | Trust No 45786 by CTLT as Trustee c o Joseph Freed and Associates LLC | Attn Douglas McMahon Atty | c o Joseph Freed and Associates LLC | 33 S State St Ste 400 | | Chicago | IL | 60603 | |
| 14141 | Uncommon Ltd | c o Michael D Mueller & Augustus C Epps Jr & Jennifer M McLemore | Christian & Barton LLP | 909 E Main St Ste 1200 | | Richmond | VA | 23219-3013 | |
| 14812 | Uncommon Ltd | c o Michael D Mueller & Augustus C Epps Jr & Jennifer M McLemore | Christian & Barton LLP | 909 E Main St Ste 1200 | | Richmond | VA | 23219-3013 | |
| 12786 | UNCOMMON LTD | ROBERT J SCHMIER | 7777 GLADES RD STE 310 | | | BOCA RATON | FL | 33434-4150 | |
| 14141 | Uncommon Ltd | Uncommon Ltd | | 7777 Glades Rd Ste 310 | | Boca Raton | FL | 33434 | |
| 14798 | US Bank National Association as Purchaser of Assets of Park National Bank | Attn Richard C Maxwell Esq | c o Woods Rogers PLC | 10 S Jefferson St Ste 1400 | | Roanoke | VA | 24011 | |
| 14801 | US Bank National Association as Purchaser of Assets of Park National Bank | Attn Richard C Maxwell Esq | c o Woods Rogers PLC | 10 S Jefferson St Ste 1400 | | Roanoke | VA | 24011 | |
| 11158 | Weingarten Miller Sheridan LLC | Attn Jenny J Hyun Esq | co Weingarten Realty Investors | 2600 Citadel Plaza Dr Ste 125 | | Houston | TX | 77008 | |
| 12416 | Wells Fargo Bank Northwest NA | Attn Krystal Bagshaw | 299 S Main St 12th Fl | | | Salt Lake City | UT | 86111 | |
| 12004 | Wells Fargo Bank Northwest NA | Attn Richard C Maxwell | c o Woods Rogers PLC | 10 S Jefferson St Ste 1400 | PO Box 14125 24038 | Roanoke | VA | 24011 | |
| 12023 | Wells Fargo Bank Northwest NA | Attn Richard C Maxwell | c o Woods Rogers PLC | 10 S Jefferson St Ste 1400 | PO Box 14125 24038 | Roanoke | VA | 24011 | |
| 12011 | Wells Fargo Bank Northwest NA | c o Woods Rogers PLC | Attn Richard C Maxwell | 10 S Jefferson St Ste 1400 | PO Box 14125 24038 | Roanoke | VA | 24011 | |
| 12012 | Wells Fargo Bank Northwest NA | c o Woods Rogers PLC | Attn Richard C Maxwell | 10 S Jefferson St Ste 1400 | PO Box 14125 24038 | Roanoke | VA | 24011 | |
| 12013 | Wells Fargo Bank Northwest NA | c o Woods Rogers PLC | Attn Richard C Maxwell | 10 S Jefferson St Ste 1400 | PO Box 14125 24038 | Roanoke | VA | 24011 | |
| 12014 | Wells Fargo Bank Northwest NA | c o Woods Rogers PLC | Attn Richard C Maxwell | 10 S Jefferson St Ste 1400 | PO Box 14125 24038 | Roanoke | VA | 24011 | |
| 13079 | Wells Fargo Bank Northwest NA | c o Woods Rogers PLC | Attn Richard C Maxwell | 10 S Jefferson St Ste 1400 | PO Box 14125 24038 | Roanoke | VA | 24011 | |
| 13079 | Wells Fargo Bank Northwest NA | Krystal Bagshaw Vice President | MAC U1228 120 | 299 S Main St | MAC U1228 120 | Salt Lake City | UT | 84111 | |
| 12004 | Wells Fargo Bank Northwest NA | Krystal Bagshaw VP | Wells Fargo Bank Northwest NA | 299 S Main St | MAC U1228 120 | Salt Lake City | UT | 84111 | |
| 12011 | Wells Fargo Bank Northwest NA | Krystal Bagshaw VP | Wells Fargo Bank Northwest NA | 299 S Main St | MAC U1228 120 | Salt Lake City | UT | 84111 | |
| 12012 | Wells Fargo Bank Northwest NA | Krystal Bagshaw VP | Wells Fargo Bank Northwest NA | 299 S Main St | MAC U1228 120 | Salt Lake City | UT | 84111 | |
| 12013 | Wells Fargo Bank Northwest NA | Krystal Bagshaw VP | Wells Fargo Bank Northwest NA | 299 S Main St | MAC U1228 120 | Salt Lake City | UT | 84111 | |
| 12014 | Wells Fargo Bank Northwest NA | Krystal Bagshaw VP | Wells Fargo Bank Northwest NA | 299 S Main St | MAC U1228 120 | Salt Lake City | UT | 84111 | |
| 12023 | Wells Fargo Bank Northwest NA | Krystal Bagshaw VP | Wells Fargo Bank Northwest NA | 299 S Main St | MAC U1228 120 | Salt Lake City | UT | 84111 | |
| 14315 | Wells Fargo Northwest NA | c o Woods Rogers PLC | Attn Richard C Maxwell | 10 S Jefferson St Ste 1400 | PO Box 14125 | Roanoke | VA | 24011 | |

# **Exhibit H**

**Exhibit H**
18th Objection Claimants

| Claim Number | Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 1800 | Ada County Treasurer | | PO Box 2868 | | | Boise | ID | 83701 |
| 2293 | Alachua Co Tax Collector | | 12 SE 1st St | | | Gainesville | FL | 32601 |
| 944 | ALBEMARLE, COUNTY OF | | 401 MCINTIRE ROAD | | | CHARLOTTESVILLE | VA | 229014596 |
| 14572 | ALLEN COUNTY TREASURER | Allen County Treasurer | Attn Carol | One E Main St Rm 100 | | Fort Wayne | IN | 46802-1888 |
| 14572 | ALLEN COUNTY TREASURER | | ATTN COLLECTORS OFFICE | PO BOX 2540 | | FORT WAYNE | IN | |
| 11212 | ALPHARETTA, CITY OF | CITY OF ALPHARETTA | DEPT OF FINANCE | PO BOX 349 | | ALPHARETTA | GA | 30009 |
| 11212 | ALPHARETTA, CITY OF | | 287 S MAIN ST | BUSINESS OCCUPATION TAX OFFICE | | ALPHARETTA | GA | 30004 |
| 3215 | ANDERSON COUNTY TREASURER | | PO BOX 8002 | | | ANDERSON | SC | 296228002 |
| 11821 | ANN ARBOR TREASURER, CITY OF | City of Ann Arbor | Attn Susan Chambers | City Attorneys Office | 100 N 5th Ave | Ann Arbor | MI | 48104 |
| 11821 | ANN ARBOR TREASURER, CITY OF | | PO BOX 8647 | | | ANN ARBOR | MI | 48107-8647 |
| 9631 | Anne Arundel County Maryland | Attn Bankruptcy Administrator | Anne Arundel County Finance Office | PO Box 2700 MS 1103 | | Annapolis | MD | 21404 |
| 14904 | Anne Arundel County Maryland | Attn Bankruptcy Administrator | Anne Arundel County Finance Office | PO Box 2700 MS 1103 | | Annapolis | MD | 21404 |
| 15196 | Anne Arundel County Maryland | Attn Bankruptcy Administrator | Anne Arundel County Finance Office | PO Box 2700 | MS 1103 | Annapolis | MD | 21404 |
| 11147 | Arapahoe County Treasurer | | 5334 S Prince St | | | Littleton | CO | 80166-0000 |
| 3355 | Auditor of State Jim Wood | Unclaimed Property Division | PO Box 251906 | | | Little Rock | AR | 72225-1906 |
| 15182 | Baltimore County Maryland | Adam M Rosenblatt | Assistant County Attorney | Baltimore County Office of Law | 400 Washington Ave | Towson | MD | 21204 |
| 15008 | BARTHOLOMEW COUNTY TREASURER | | PO BOX 1986 | | | COLUMBUS | IN | 47202-1986 |
| 10511 | BELLEVUE CITY TREASURER | | PO BOX 90030 | | | BELLEVUE | WA | 98009-9030 |
| 1255 | BELMONT COUNTY TREASURER | BELMONT COUNTY COURTHOUSE | 101 W MAIN ST | | | ST CLAIRSVILLE | OH | 43950 |
| 11564 | BENTON COUNTY TREASURER | BENTON COUNTY PROSECUTING ATTORNEY | 7122 W OKANOGAN PL BLDG A | | | KENNEWICK | WA | 99336-2359 |
| 11564 | BENTON COUNTY TREASURER | BENTON COUNTY TREASURER | | PO BOX 630 | | PROSSER | WA | 99350-0630 |
| 14840 | Bernalillo County Treasurers Office | Patrick J Padilla Treasurer | PO Box 627 | | | Albuquerque | NM | 87103-0627 |
| 12878 | Blount County Trustee | Blount County Courthouse | 347 Court St | | | Maryville | TN | 37804 |
| 12879 | Blount County Trustee | Blount County Courthouse | 347 Court St | | | Maryville | TN | 37804 |
| 3749 | Board of County Commissioners of Johnson County Kansas | | 111 S Cherry St Ste 3200 | | | Olathe | KS | 66061 |
| 2990 | BONNEVILLE COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | 605 NORTH CAPITAL AVE | | IDAHO FALLS | ID | |
| 4041 | Boone County Collector | Patricia S Lensmeyer | 801 E Walnut Rm 118 | | | Columbia | MO | 65201-4890 |
| 12261 | Boone County Kentucky | Attn David A Koenig | Boone County Attorney | PO Box 83 | | Burlington | KY | 41005 |
| 1402 | Broward County Revenue Collector | Attn Litigation Section | Revenue Collection Division Government Center Annex | 115 S Andrews Ave | | Fort Lauderdale | FL | 33301 |
| 12048 | Brownsville ISD | c o Seth Moore | Beirne Maynard & Parsons LLP | 1700 Pacific Ave Ste 4400 | | Dallas | TX | 75201 |
| 5195 | BUNCOMBE COUNTY TAX DEPARTMENT | | 60 COURT PLAZA ROOM 320 | | | ASHEVILLE | NC | 28801 |
| 13194 | Bureau of Revenue Services | Stanley D Campbell Dir | Compliance Division | PO Box 9101 | | Augusta | ME | 04332-9101 |
| 15143 | Cabarrus County Tax Collector | | PO Box 707 | | | Concord | NC | 28026 |
| 5938 | CABARRUS, COUNTY OF | Cabarrus County Tax Collector | | PO Box 707 | | Concord | NC | 28026 |
| 5938 | CABARRUS, COUNTY OF | | PO BOX 580347 | TAX COLLECTOR | | CHARLOTTE | NC | 28258-0347 |
| 1556 | Calcasieu Parish Sheriff & Tax Collector | Tax Collector Division | PO Box 1787 | | | Lake Charles | LA | 70602 |
| 4642 | CALHOUN COUNTY TAX COLLECTOR | | 1702 NOBLE ST STE 107 | | | ANNISTON | AL | 36201 |
| 11548 | CHARLESTON CO BUSINESS LICENSE | Charleston Co Business License | Charleston County Bankruptcy Dept | 4045 Bridgeview Dr | | N Charleston | SC | 29405 |
| 11548 | CHARLESTON CO BUSINESS LICENSE | | 2 COURTHOUSE SQ RM 105 | USER FEE DEPARTMENT | | CHARLESTON | SC | 29401 |
| 3438 | CHARLESTON, CITY OF | City of Charleston | City Collectors Office | 915 Quarrier St Ste 4 | | Charleston | WV | 25301 |
| 3438 | CHARLESTON, CITY OF | | BOX 2749 | OFFICE OF CITY COLLECTOR | | CHARLESTON | WV | 25330 |
| 14716 | Charter Township of Flint | | 1490 S Dye Rd | | | Flint | MI | 48532 |
| 15010 | Charter Township of Flint | | 1490 S Dye Rd | | | Flint | MI | 48532 |
| 13638 | Chatham County Georgia Tax Commissioner | William A Gray Esq | Sands Anderson Marks & Miller PC | 801 E Main St Ste 1800 | PO Box 1998 | Richmond | VA | 23218-1998 |

Exhibit H
18th Objection Claimants

| Claim Number | Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 11684 | Chatham County Tax Commissioner | SANDS ANDERSON MARKS & MILLER | WILLIAM A GRAY | 801 E MAIN ST | PO BOX 1998 | RICHMOND | VA | 23218-1998 |
| 11684 | Chatham County Tax Commissioner | | PO Box 8321 | | | Savannah | GA | 31412 |
| 12783 | City and County of Denver Treasury | Attn Karen Katros Bakruptcy Analyst | McNichols Civic Ctr Bldg | 144 W Colfax Ave Rm 384 | | Denver | CO | 80202-5391 |
| 14010 | City and County of Denver Treasury | Attn Karen Katros Bakruptcy Analyst | McNichols Civic Ctr Bldg | 144 W Colfax Ave Rm 384 | | Denver | CO | 80202-5391 |
| 2937 | City of Alcoa | Robertson Overbey Wilson & Beeler | J Douglass Overbey | 900 S Gay St | Ste 703 | Knoxville | TN | 37902-1537 |
| 14254 | City of Ann Arbor | City Attorneys Office | 100 N 5th Ave | | | Ann Arbor | MI | 48104 |
| 14271 | City of Baton Rouge / Parish of EBR Department of Finance Revenue Division | Department of Finance Attn Paula Harman | Revenue Division | City of Baton Rouge / Parish of EBR | PO Box 2590 | Baton Rouge | LA | 70821 |
| 14896 | City of Brighton | Bradford L Maynes | Law Office of Paul E Burns | 133 West Grand River | | Brighton | MI | 48116 |
| 12924 | CITY OF BROOKFIELD, WI | | 2000 NORTH CALHOUN ROAD | | | BROOKFIELD | WI | 53005 |
| 160 | City of Cambridge Massachusetts | c o Paul S Kawai | City of Cambridge | Office of the City Solicitor | 795 Massachusetts Ave | Cambridge | MA | 02139 |
| 122 | City of Cedar Hill | Elizabeth Banda | Perdue Brandon Fielder Collins & Mott LLP | PO Box 13430 | | Arlington | TX | 76094-0430 |
| 11662 | City of Chandler | James R Cairns III | Assistant City Attorney | PO Box 4008 MS 602 | | Chandler | AZ | 85244-4008 |
| 11565 | City of Chattanooga | | 101 E 11th St Rm 100 | | | Chattanooga | TN | 37402 |
| 5248 | City of Concord, NC | CITY OF CONCORD | | PO BOX 580473 | | CHARLOTTE | NC | 28258-0473 |
| 5248 | City of Concord, NC | Rita Ellison | | PO Box 308 | | Concord | NC | 28026-0308 |
| 5248 | City of Concord, NC | | P O  Box 580469 | | | Charlotte | NC | 28258-0469 |
| 1788 | City of Danbury Tax Collector | | 155 Deer Hill Ave | | | Danbury | CT | 06810 |
| 11846 | City of Denton | City of Denton | | 215 E McKinney St | | Denton | TX | 76201 |
| 11846 | City of Denton | Sawko & Burroughs PC | 1100 Dallas Dr Ste 100 | | | Denton | TX | 76205 |
| 10691 | CITY OF EMERYVILLE | | CITY ATTORNEYS OFFICE | 1333 PARK AVE | | EMERYVILLE | CA | 94608 |
| 13643 | City of Franklin | Christy McCandless | | PO Box 705 | | Franklin | TN | 37065 |
| 2004 | City of Franklin | Tax Collector | PO Box 705 | | | Franklin | TN | 37065 |
| 2005 | City of Franklin | Tax Collector | PO Box 705 | | | Franklin | TN | 37065 |
| 2006 | City of Franklin | Tax Collector | PO Box 705 | | | Franklin | TN | 37065 |
| 13643 | City of Franklin | Yost Robertson Nowak PLLC | Special Counsel City of Franklin | PO Box 681346 | | Franklin | TN | 37068-1346 |
| 5455 | City of Grandville | | 3195 Wilson Ave | | | Grandville | MI | 49418 |
| 1431 | City of Johnson City Tennessee Tax Collector | City of Johnson City Tax Collector | PO Box 2150 | | | Johnson City | TN | 37605 |
| 15056 | City of Katy | Perdue Brandon Fielder Collins & Mott LLP | 1235 N Loop W Ste 600 | | | Houston | TX | 77008 |
| 15145 | City of Kenner | Attn City Attorney Keith Conley | 1801 Williams Blvd | | | Kenner | LA | 70064 |
| 4190 | City of Knoxville | Douglas Gordon | Attorney for the City of Knoxville | PO Box 1028 | | Knoxville | TN | 37901 |
| 12946 | City of Laredo | c o Laura L Gomez | 212 Flores Ave | | | Laredo | TX | 78040 |
| 8056 | CITY OF MERIDEN TAX COLLECTOR, CT | | 142 E MAIN ST RM 117 | | | MERIDEN | CT | 06450-8022 |
| 3916 | City of Mesa | Tax Audit & Collections | PO Box 1466 | | | Mesa | AZ | 85211-1466 |
| 9609 | City of Mesa | Tax Audit & Collections | PO Box 1466 | | | Mesa | AZ | 85211-1466 |
| 14100 | City of Mesa | | PO Box 16350 | | | Mesa | AZ | 85211 |
| 13394 | City of Mesquite and Mesquite Independent School District | Lisa Stout | Tax Assessor Collector | City of Mesquite Mesquite ISD | 711 N Galloway | Mesquite | TX | 75149 |
| 3721 | City of Mesquite and or Mesquite Independent School District | c o Schuerenberg & Grimes PC | Gary Allmon Grimes | 120 W Main Ste 201 | | Mesquite | TX | 75149 |
| 11869 | City of Moreno Valley California City Attorney | | PO Box 88005 | | | Moreno Valley | CA | 92552-0805 |
| 3638 | City of Rocky Mount | Attn Janelle Fogleman Collections Division | PO Box 1180 | | | Rocky Mount | NC | 27802 |
| 12130 | City of Seattle | RCA Carmela Paul | 700 5th Ave Ste 4250 | PO Box 34214 | | Seattle | WA | 98124-4214 |
| 14720 | City of Spring Hill | City of Spring Hill | | PO Box 789 | | Spring Hill | TN | 37174 |
| 14720 | City of Spring Hill | Henry Henry & Underwood PC | Timothy P Underwood | 119 S First St | PO Box 458 | Pulaski | TN | 38478 |
| 14720 | City of Spring Hill | | PO Box 458 | | | Pulaski | TN | 38478 |
| 12887 | City of Thornton | City Attorneys Office | 9500 Civic Center Dr | | | Thornton | CO | 80229-4326 |
| 12908 | City of Thornton | City Attorneys Office | 9500 Civic Center Dr | | | Thornton | CO | 80229-4326 |
| 13713 | City of Thornton | City Attorneys Office | 9500 Civic Center Dr | | | Thornton | CO | 80229-4326 |

Exhibit H
18th Objection Claimants

| Claim Number | Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 13011 | CITY OF TROTWOOD | INCOME TAX DEPARTMENT | 4 STRADER DR | | | TROTWOOD | OH | 45426 |
| 12215 | City of Tucson | | PO Box 27210 | | | Tucson | AZ | 85726-7210 |
| 3527 | CITY OF WARNER ROBINS, GA | | P O BOX 1468 | | | WARNER ROBINS | GA | 31099 |
| 5317 | CLACKAMAS COUNTY TAX COLLECTOR | | 150 BEAVERCREEK RD | | | OREGON CITY | OR | 97045 |
| 14685 | Clark County Treasurer | Frank Ballard Jr Attorney at Law | Frank E Ballard Jr | 425 E 7th St | | Jeffersonville | IN | 47130 |
| 14685 | Clark County Treasurer | | 501 E Court Ave | | | Jeffersonville | IN | 47130-4084 |
| 470 | CLARKSVILLE, CITY OF | | PO BOX 928 | | | CLARKSVILLE | TN | 37041 |
| 510 | CLAYTON COUNTY | | 121 S MCDONOUGH ST TAX COMM | COURTHOUSE ANNEX 3 2ND FL | | JONESBORO | GA | 30236 |
| 11595 | Cleveland County Treasurer | | 201 S Jones Ste 100 | | | Norman | OK | 73069 |
| 13057 | CLEVELAND, CITY OF | John F Kimball Attorney BPR No 012144 | | PO Box 1169 | | Cleveland | TN | 37364-1169 |
| 13057 | CLEVELAND, CITY OF | | PO BOX 1519 | | | CLEVELAND | TN | 37364-1519 |
| 2273 | COLLIER COUNTY TAX COLLECTOR | | 3301 E TAMIAMI TRAIL | COURTHOUSE BLDG C1 | | NAPLES | FL | 34112-3972 |
| 2209 | COLONIAL HEIGHTS CITY TAX COLLECTOR | ATTN COLLECTORS OFFICE | P O BOX 3401 | | | COLONIAL HEIGHTS | VA | |
| 13026 | COLORADO DEPARTMENT OF REVENUE | ATTN BANKRUPTCY UNIT | 1375 SHERMAN ST RM 504 | | | DENVER | CO | 80261 |
| 12953 | Commonwealth of Massachusetts Department of Revenue | | PO Box 9564 | | | Boston | MA | 02114-9564 |
| 9162 | Commonwealth of Pennsylvania Department of Revenue | Bankruptcy Division | PO Box 280946 | | | Harrisburg | PA | 17128-0946 |
| 9305 | Commonwealth of Pennsylvania Department of Revenue | Bankruptcy Division | PO Box 280946 | | | Harrisburg | PA | 17128-0946 |
| 3619 | CONNECTICUT, STATE OF | | 55 ELM ST UNCLAIMED PROP | OFFICE OF THE TREASURER | | HARTFORD | CT | 06106-1773 |
| 731 | Contra Costa County | Attn Meredith Boeger | Contra Costa Treasurer Tax Collector | PO Box 967 | | Martinez | CA | 94553 |
| 11520 | CONYERS, CITY OF | | PO DRAWER 1259 | 1184 SCOTT ST | | CONYERS | GA | 30012 |
| 1529 | County of Santa Clara | Tax Collector | County Government Center 6th Fl East Wing | 70 West Hedding St | | San Jose | CA | 95110 |
| 14557 | County of Santa Clara | Tax Collector | County Government Center 6th Fl East Wing | 70 West Hedding St | | San Jose | CA | 95110 |
| 10454 | County of Santa Cruz | County of Santa Cruz | Office of the Treasurer Tax Collector | PO Box 801 | | Santa Cruz | CA | 95061 |
| 10454 | County of Santa Cruz | Jessica C Espinoza County Counsel | 701 Ocean St Rm 150 | | | Santa Cruz | CA | 95060 |
| 12277 | Coweta County Tax Commissioner | Tommy Ferrell | 22 E Broad St  County Admin Building | PO Box 195 | | Newnan | GA | 30264 |
| 384 | CRANSTON, CITY OF | | CITY HALL | | | CRANSTON | RI | 02910 |
| 9019 | Cross Pointe Developers LLC as assignee of Cumberland County Tax Collector | c o Ilan Markus Esq | LeClairRyan A Professional Corporation | 555 Long Wharf Dr 8th Fl | | New Haven | CT | 06511 |
| 1834 | Cumberland County Tax Collector | | PO Box 449 | | | Fayetteville | NC | 28302-0449 |
| 14892 | Cumberland County Tax Collector | | PO Box 449 | | | Fayetteville | NC | 28302-0449 |
| 14766 | Dan McAllister | San Diego County Treasurer Tax Collector | 1600 Pacific Hwy Rm 162 | | | San Diego | CA | 92101 |
| 15157 | Dan McAllister | San Diego County Treasurer Tax Collector | 1600 Pacific Hwy Rm 162 | | | San Diego | CA | 92101 |
| 14766 | Dan McAllister | San Diego County Treasurer Tax Collector | Attn Bankruptcy Desk | 1600 Pacific Hwy Rm 162 | | San Diego | CA | 92101 |
| 15157 | Dan McAllister | San Diego County Treasurer Tax Collector | Attn Bankruptcy Desk | 1600 Pacific Hwy Rm 162 | | San Diego | CA | 93015 |
| 1065 | DELAWARE COUNTY TREASURER | | 140 SANDUSKY ST | | | DELAWARE | OH | 43015 |
| 10700 | Delaware Division of Revenue | Randy R Weller | Carvel State Bldg | 820 N French St | PO Box 8763 | Wilmington | DE | 19899-8763 |
| 13195 | Delaware Division of Revenue | | 820 N French St 8th Fl | | | Wilmington | DE | 19801 |
| 10700 | Delaware Division of Revenue | | Bankruptcy Unit 8th Fl | 820 N French St | | Wilmington | DE | 19801 |
| 14869 | Delta Charter Township | | 7710 West Saginaw Hwy | | | Delta Township | MI | 48917-9712 |
| 2419 | DELTA CHARTER TOWNSHIP, MI | | 7710 WEST SAGINAW HIGHWAY | | | LANSING | MI | 48917-9712 |

**Exhibit H**
18th Objection Claimants

| Claim Number | Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 11583 | Denton Independent School District | Sawko & Burroughs PC | 1100 Dallas Dr Ste 100 | | | Denton | TX | 76205 |
| 11784 | DEPARTMENT OF STATE TREASURER | SHIRLEY S FOWLER ADMINISTRATOR OFFICE OF STATE TREASURER | 325 N SALISBURY ST | ESCHEAT & UNCLAIMED PROPERTY | | RALEIGH | NC | 27603-1385 |
| 12389 | Department of Tax Administration for Fairfax County Virginia | Nancy F Loftus | 12000 Government Center Pkwy Ste 549 | | | Fairfax | VA | 22035- 64 |
| 14877 | Department of Tax Administration for Fairfax County Virginia | Nancy F Loftus | 12000 Government Center Pkwy Ste 549 | | | Fairfax | VA | 22035- 64 |
| 12974 | Department of Treasurys Division of Unclaimed Property C W of VA | Department of Treasury | Division of Unclaimed Property | PO Box 2478 | | Richmond | VA | 23218-2478 |
| 3969 | Doug Belden Hillsborough County Tax Collector | Attn Doug Belden | Tax Collector Hillsborough County | 601 E Kennedy Blvd 14th Fl | PO Box 172920 | Tampa | FL | 33672-2920 |
| 4610 | Doug Belden Hillsborough County Tax Collector | Attn Doug Belden | Tax Collector Hillsborough County | 601 E Kennedy Blvd 14th Fl | PO Box 172920 | Tampa | FL | 33672-2920 |
| 4611 | Doug Belden Hillsborough County Tax Collector | Attn Doug Belden | Tax Collector Hillsborough County | 601 E Kennedy Blvd 14th Fl | PO Box 172920 | Tampa | FL | 33672-2920 |
| 5503 | Doug Belden Hillsborough County Tax Collector | Attn Doug Belden | Tax Collector Hillsborough County | 601 E Kennedy Blvd 14th Fl | PO Box 172920 | Tampa | FL | 33672-2920 |
| 1693 | DOUGHERTY COUNTY TAX DEPT | | PO BOX 1827 | | | ALBANY | GA | 31702-1827 |
| 164 | Douglas County | Attn Stephanie Cook | Douglas County Treasurer | 100 Third St | PO Box 1208 | Castle Rock | CO | 80104 |
| 3504 | DOUGLAS COUNTY TAX COMMISSIONER | | PO BOX 1177 | | | DOUGLASVILLE | GA | 30133 |
| 833 | DURHAM COUNTY | | PO BOX 3397 | TAX COLLECTOR | | DURHAM | NC | 27702 |
| 14481 | El Paso County Treasurer | Attn Sandra J Damron | PO Box 2007 | | | Colorado Springs | CO | 80901-2007 |
| 1210 | ENFIELD, TOWN OF | | 820 ENFIELD ST | | | ENFIELD | CT | 06082 |
| 15140 | Fayette County Attorney | Delinquent Property Taxes | 110 W Vine St | 2nd Fl | | Lexington | KY | 40507-1334 |
| 14964 | First Advantage | | 9025 River Rd Ste 300 | | | Indianapolis | IN | 46240 |
| 1347 | FLORENCE COUNTY | | PO BOX 100501 | | | FLORENCE | SC | 29502-0501 |
| 1362 | FLORENCE COUNTY | | PO BOX 100501 | | | FLORENCE | SC | 29502-0501 |
| 11558 | FLOYD COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | | P O BOX 26 | ROME | GA | 30162-0026 |
| 3184 | FORSYTH COUNTY TAX COLLECTOR | | PO BOX 082 | | | WINSTON SALEM | NC | 27102-0082 |
| 12010 | FORT COLLINS, CITY OF | | PO BOX 440 | | | FORT COLLINS | CO | 80522-0439 |
| 15077 | FRESNO, CITY OF | | FRESNO CITY OF | P O BOX 45017 | | FRESNO | CA | 93718-5017 |
| 365 | GARFIELD HEIGHTS, CITY OF | BUILDING DEPT | 5407 TURNEY RD | | | GARFIELD HEIGHTS | OH | 44125 |
| 2269 | GLYNN COUNTY TAX COMMISSIONER | | PO BOX 1259 | | | BRUNSWICK | GA | 31520 |
| 14805 | Greene County Treasurer | Greene County Prosecutors Office | 61 Greene St 2nd Fl | | | Xenia | OH | 45385 |
| 14805 | Greene County Treasurer | GREENE COUNTY TREASURER | | PO Box 427 | | XENIA | OH | 45385 |
| 11885 | GREENVILLE COUNTY | | 301 UNIVERSITY RIDGE STE 700 | TAX COLLECTOR | | GREENVILLE | SC | 29601-3659 |
| 839 | GUILFORD COUNTY TAX COLLECTOR | | PO BOX 3328 | | | GREENSBORO | NC | 27402 |
| 14694 | GUILFORD COUNTY TAX DEPARTMENT | | 400 W MARKET ST | | | GREENSBORO | NC | 27401-2259 |
| 12043 | Gwinnett County Tax Commissioner | | PO Box 372 | | | Lawrenceville | GA | 30046-0372 |
| 12044 | Gwinnett County Tax Commissioner | | PO Box 372 | | | Lawrenceville | GA | 30046-0372 |
| 12142 | Gwinnett County Tax Commissioner | | PO Box 372 | | | Lawrenceville | GA | 30046-0372 |
| 11108 | HANOVER, TOWN OF | | HANOVER TOWN OF | 550 HANOVER ST | | HANOVER | MA | 481-826-2316 |
| 13343 | Harford County Maryland | Department of Law | 220 S Main St 3rd Fl | | | Bel Air | MD | 21014 |
| 13384 | Harford County Maryland | Department of Law | 220 S Main St 3rd Fl | | | Bel Air | MD | 21014 |
| 14684 | Harford County Maryland | Department of Revenue Collections | 220 S Main St 1st Fl | | | Bel Air | MD | 21014 |
| 15057 | Harris Fort Bend Counties Municipal Utility District No 4 | Perdue Brandon Fielder Collins & Mott LLP | 1235 N Loop W Ste 600 | | | Houston | TX | 77008 |
| 11582 | Harrison Cty Tax Collector | David V Larosa Sr Tax Collector | PO Box 1270 | | | Gulfport | MS | 39502 |
| 13442 | Highlands County Florida Tax Collector | Paul S Bliley Jr Esq | Williams Mullen | PO Box 1320 | | Richmond | VA | 23218-1320 |
| 14991 | Hinds County Chancery Clerk | Crystal Wise Martin Board Atty | Hinds County Board of Supervisors | 316 S President St | PO Box 686 | Jackson | MI | 39205-0686 |

Exhibit H
18th Objection Claimants

| Claim Number | Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 14792 | Holland Charter Township | | 353 N 120th Ave | | | Holland | MI | 49424 |
| 3139 | HOLLAND TOWNSHIP TREASURER OTTAWA | | ATTN COLLECTORS OFFICE | 353 N 120TH AVE | P O BOX 8127 | HOLLAND | MI | |
| 4215 | HORRY COUNTY TREASURER | RODDY DICKINSON | PO BOX 1828 | | | CONWAY | SC | 29528-1828 |
| 11535 | Idaho State Tax Commission | Bankruptcy Unit | PO Box 36 | | | Boise | ID | 83722 |
| 12939 | Idaho State Tax Commission Unclaimed Property Program | | PO Box 70012 | | | Boise | ID | 83707-0112 |
| 486 | Illinois Department of Employment Security | | 33 S State St | Attorney General Section 9th Fl | | Chicago | IL | 60603 |
| 13152 | Illinois Department of Revenue | Bankruptcy Unit | 100 W Randolph St No 7 400 | | | Chicago | IL | 60601 |
| 13227 | Illinois Department of Revenue | Bankruptcy Unit | 100 W Randolph St No 7 400 | | | Chicago | IL | 60601 |
| 15123 | Illinois Department of Revenue | Bankruptcy Unit | 100 W Randolph St No 7 400 | | | Chicago | IL | 60601 |
| 14671 | Illinois Department of Revenue | Richard Vein | Bankruptcy Unit | 100 W Randolph St No 7 400 | | Chicago | IL | 60601 |
| 14998 | Indiana Department of State Revenue | Carol Lushell | Bankruptcy Section | 100 N Senate Ave Rm N203 | | Indianapolis | IN | 46204 |
| 472 | J Dennis Semler Tulsa County Treasurer | | 500 S Denver | | | Tulsa | OK | 74103 |
| 15152 | J Dennis Semler Tulsa County Treasurer | | 500 S Denver | | | Tulsa | OK | 74103 |
| 3688 | JACKSON COUNTY | | PO BOX 1569 | DEPT OF TAXATION | | MEDFORD | OR | 97501 |
| 5494 | JEFFERSON COUNTY COLLECTOR | ATTN COLLECTORS OFFICE | ATTN COLLECTOR | PO BOX 1190 | | BESSEMER | AL | |
| 5494 | JEFFERSON COUNTY COLLECTOR | JEFFERSON COUNTY TAX COLLECTOR | | PO BOX 1190 | | BESSEMER | AL | 35021-1190 |
| 4878 | JEFFERSON COUNTY COLORADO | | PO BOX 4007 | | | GOLDEN | CO | 80401-0007 |
| 14820 | JEFFERSON COUNTY TAX COLLECTOR | | PO BOX 1190 | | | BESSEMER | AL | 35021-1190 |
| 9883 | Kanawha County Sheriffs Tax Office | Kanawha County Sheriff | 409 Virginia St E Rm 120 | | | Charleston | WV | 25301 |
| 1453 | Kansas Department of Revenue | Civil Tax Enforcement | PO Box 12005 | | | Topeka | KS | 66612-2005 |
| 1454 | Kansas Department of Revenue | Civil Tax Enforcement | PO Box 12005 | | | Topeka | KS | 66612-2005 |
| 1457 | Kansas Department of Revenue | Civil Tax Enforcement | PO Box 12005 | | | Topeka | KS | 66612-2005 |
| 1460 | Kansas Department of Revenue | Civil Tax Enforcement | PO Box 12005 | | | Topeka | KS | 66612-2005 |
| 1463 | Kansas Department of Revenue | Civil Tax Enforcement | PO Box 12005 | | | Topeka | KS | 66612-2005 |
| 12501 | Kansas State Treasurer | Unclaimed Property | 900 SW Jackson St Ste 201 | | | Topeka | KS | 66612-1235 |
| 15200 | Kentucky Department of Revenue | Attn Leanne Warren | Legal Branch Bankruptcy Section | PO Box 5222 | | Frankfort | KY | 40602 |
| 14494 | Kentucky Department of Revenue | Attn Leanne Warren & Michael Lindsay | Legal Branch Bankruptcy Section | PO Box 5222 | | Frankfort | KY | 40602 |
| 1095 | KING COUNTY FINANCE DIVISION | | 500 4TH AVE NO 600 | | | SEATTLE | WA | 981042387 |
| 13324 | King County Treasury Operations | | King County Administration Bldg | 500 Fourth Ave Room No 600 | | Seattle | WA | 98104-2387 |
| 4420 | KNOX COUNTY | | KNOX COUNTY | PO BOX 70 | | KNOXVILLE | TN | 37901 |
| 13578 | KNOX COUNTY CLERK | | PO BOX 1566 | BUSINESS TAX DEPT | | KNOXVILLE | TN | 37901 |
| 15192 | Knox County Trustee | Attn Chadwick B Tindell | PO Box 70 | | | Knoxville | TN | 37901 |
| 15193 | Knox County Trustee | Attn Chadwick B Tindell | PO Box 70 | | | Knoxville | TN | 37901 |
| 12948 | Lafayette Consolidated Government | Lafayette City Parish Consolidated Government | | 705 W University Ave | | Lafayette | LA | 70506 |
| 12948 | Lafayette Consolidated Government | | PO Box 4024 | | | Lafayette | LA | 70502-4024 |
| 1737 | LANCASTER COUNTY NEBRASKA | | 555 S 10TH ST | | | LINCOLN | NE | 68508 |
| 13845 | LANCASTER COUNTY TREASURER | | 555 SOUTH 10TH STREET | | | LINCOLN | NE | 68508 |
| 14461 | Lane County Assessment & Taxation | | 125 E 8th Ave | | | Eugene | OR | 97401 |
| 1621 | Lane County Dept of Assessment & Taxation | | 125 E 8th Ave | | | Eugene | OR | 97401 |
| 2017 | LARAMIE COUNTY TREASURER | | PO BOX 125 | | | CHEYENNE | WY | 82003-0125 |
| 5139 | Laredo Community College | c o George R Meurer | 211 Calle Del Norte Ste 200 | | | Laredo | TX | 78041 |
| 4513 | LEE COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | COURTHOUSE | P O BOX 271 | TUPELO | MS | 38802-0271 |
| 636 | LEGAL TAX SERVICE INC | | PO BOX 10060 | | | PITTSBURGH | PA | 15236-6060 |
| 14750 | Lexington County | | 212 S Lake Dr | | | Lexington | SC | 29072 |
| 13514 | Louisiana Department of Revenue | | 617 N Third St | PO Box 66658 | | Baton Rouge | LA | 70896-6658 |
| 13417 | LOUISVILLE JEFFERSON COUNTY | | REVENUE COMMISSION | | | LOUISVILLE | KY | 402325410 |
| 11737 | Louisville Metro Revenue Commission | | 617 W Jefferson St | PO Box 35410 | | Louisville | KY | 40232-5410 |
| 12978 | Macomb County Treasurer | Attn Ted B Wahby Treasurer | Macomb County Treasurers Office | 1 S Main 2nd Fl | | Mt Clemens | MI | 48043 |

Exhibit H
18th Objection Claimants

| Claim Number | Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 11797 | Macon Bibb County Tax Commissioner | c o Blake Edwin Lisenby | Sell & Melton  LLP | PO Box 229 | | Macon | GA | 31202-0229 |
| 12776 | Maine State Treasurers Office | Lucinda E White Assistant Attorney General | Office of the Attorney General | 6 State House Station | | Augusta | ME | 04333-0006 |
| 12776 | Maine State Treasurers Office | Maine State Treasurers Office | Abandoned Property Division | 39 State House Station | | Augusta | ME | 04333-0039 |
| 12145 | MANCHESTER TOWN TAX COLLECTOR | Town of Manchester | Collector of Revenue | 41 Center St | PO Box 91 | Manchester | CT | 06045-0191 |
| 12145 | MANCHESTER TOWN TAX COLLECTOR | | ATTN COLLECTORS OFFICE | P O BOX 191 | | MANCHESTER | CT | 06045-0191 |
| 1860 | Maricopa County Treasurer | Madeleine C Wanslee | Gust Rosenfeld PLC | 201 E Washington Ste 800 | | Phoenix | AZ | 85004 |
| 1600 | Marilyn E Wood Revenue Commissioner | | PO Drawer 1169 | | | Mobile | AL | 36633-1169 |
| 13237 | Marilyn E Wood Revenue Commissioner | | PO Drawer 1169 | | | Mobile | AL | 36633-1169 |
| 12624 | MARION COUNTY TREASURER | ATTN COLLECTORS OFFICE | PO BOX 6145 | 200 E WASHINGTON ST | | INDIANAPOLIS | IN | 46204 |
| 12624 | MARION COUNTY TREASURER | Marion County Treasurer | B Darland | 200 E Washington St Ste 1041 | | Indianapolis | IN | 46204 |
| 13599 | Martin County Tax Collector | Martin Co Tax Collector | 3485 SE Willoughby Blvd | | | Stuart | FL | 34994 |
| 1524 | Martin County Tax Collector | | 3485 SE Willoughby Blvd | | | Stuart | FL | 34994 |
| 1601 | Mecklenburg County NC Tax Collector | Office of the Tax Collector | Tax Bankruptcy Section | PO Box 31637 | | Charlotte | NC | 28231-1637 |
| 11244 | MESA COUNTY TREASURER | | PO BOX 20000 | | | GRAND JUNCTION | CO | 815025027 |
| 737 | Metropolitan Government Trustee | Metropolitan Department of Law | PO Box 196300 | | | Nashville | TN | 37219-6300 |
| 742 | Metropolitan Government Trustee | Metropolitan Department of Law | PO Box 196300 | | | Nashville | TN | 37219-6300 |
| 1421 | Metropolitan Government Trustee | Metropolitan Department of Law | PO Box 196300 | | | Nashville | TN | 37219-6300 |
| 11747 | Miami Dade County Tax Collector | Miami Dade County Bankruptcy Unit | 140 W Flagler St Ste 1403 | | | Miami | FL | 33130 |
| 14893 | Miami Dade County Tax Collector | Miami Dade County Bankruptcy Unit | 140 W Flagler St Ste 1403 | | | Miami | FL | 33130 |
| 1610 | Mike Hogan Tax Collector | c o Edward C Tannen | Assistant General Counsel | 117 W Duval St 480 City Hall | | Jacksonville | FL | 32202 |
| 12973 | Mike Hogan Tax Collector | c o Edward C Tannen | Assistant General Counsel | 117 W Duval St 480 City Hall | | Jacksonville | FL | 32202 |
| 14918 | Mike Olson Pasco County Tax Collector | | PO Box 276 | | | Dade City | FL | 33526-0276 |
| 576 | Mike Olson Tax Collector | | PO Box 276 | | | Dade City | FL | 33526-0276 |
| 1005 | MILLER, LADONNA | | CARTER COUNTY TREASURER | 20 B ST SW RM 104 | | ARDMORE | OK | 73401-6499 |
| 13226 | MILWAUKEE, CITY OF | | 200 EAST WELLS ST | | | MILWAUKEE | WI | 53202 |
| 408 | Montgomery County | John P Dillman | Linebarger Goggan Blair & Sampson LLP | PO Box 3064 | | Houston | TX | 77253-3064 |
| 408 | Montgomery County | Montgomery County | | 400 N San Jacinto St | | Conroe | TX | 77301 |
| 9606 | Montgomery County Maryland | | Office of County Attorney for Montgomery County MD | 101 Monroe St 3rd Fl | | Rockville | MD | 20850 |
| 3151 | Montgomery County Trustee | | 350 Pageant Ln Ste 101 B | | | Clarksville | TN | 37040 |
| 15026 | Montgomery County Trustee | | 350 Pageant Ln Ste 101 B | | | Clarksville | TN | 37040 |
| 11818 | Multnomah County Tax | | Multnomah County Assessment & Taxation | PO Box 2716 | | Portland | OR | 97208-2716 |
| 2260 | Muscogee County Tax Commissioner | Lula Lunsford Huff | PO Box 1441 | | | Columbus | GA | 31902-1441 |
| 3514 | Nash County Tax Collector | | 120 W Washington St Ste 2058 | | | Nashville | NC | 27856 |
| 11881 | NEBRASKA DEPARTMENT OF REVENUE | ATTN BANKRUPTCY UNIT | PO BOX 94818 | | | LINCOLN | NE | 68509-4818 |
| 14551 | Nevada Department of Taxation | Attn Bankruptcy Section | 555 E Washington Ave No 1300 | | | Las Vegas | NV | 89101 |
| 3962 | Nevada State Of | Nevada Unclaimed Property | 555 E Washington Ave 4200 | | | Las Vegas | NV | 89101-1070 |
| 3963 | NEVADA, STATE OF | | 555 E WASHINGTON AVE STE 4200 | NEVADA UNCLAIMED PROPERTY | | LAS VEGAS | NV | 89101-1070 |
| 3968 | NEW HANOVER COUNTY TAX DEPT | | PO BOX 18000 | | | WILMINGTON | NC | 28406 |
| 15210 | New Hanover County Tax Office | Bonnie A Pope Deputy Collector | PO Box 18000 | | | Wilmington | NC | 28406 |
| 12896 | New Jersey Department of the Treasury | Unclaimed Property | PO Box 214 | | | Trenton | NJ | 08695-0214 |
| 14464 | New York State Department of Taxation and Finance | Bankruptcy Section | PO Box 5300 | | | Albany | NY | 12205-0300 |
| 12525 | Newell Normand Sheriff and Ex Officio Tax Collector | Attn Gregory A Ruppert | 1233 Westbank Expy B 428 | Parish of Jefferson State of Louisiana | | Harvey | LA | 70058 |

Exhibit H
18th Objection Claimants

| Claim Number | Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 11729 | Newell Normand Sheriff and Ex Officio Tax Collector for the Parish of Jefferson State of Louisiana | Gregory A Ruppert | Bureau of Revenue and Taxation | 1233 Westbank Expressway B 428 | | Harvey | LA | 70058 |
| 11673 | OAKLAND COUNTY TREASURER | | 1200 N TELEGRAPH RD | DEPT 479 | | PONTIAC | MI | 48341-0479 |
| 14854 | Oakland County Treasurer | | 1200 N Telegraph Rd Dept 479 | | | Pontiac | MI | 48341 |
| 12957 | OFFICE OF THE COMMISSIONER OF FINANCIAL INSTITUTIONS | SECRETARY OF TREASURY PR | PO BOX 11855 | | | SAN JUAN | PR | 00910-3855 |
| 1725 | Ohio Department of Taxation | Attorney General of the State of Ohio | Collection Enforcement | 150 E Gay St 21st Fl | | Columbus | OH | 43215 |
| 11765 | Ohio Department of Taxation | Attorney General of the State of Ohio | Collection Enforcement | 150 E Gay St 21st Fl | | Columbus | OH | 43215 |
| 15187 | Ohio Department of Taxation | Attorney General of the State of Ohio | Collection Enforcement | 150 E Gay St 21st Fl | | Columbus | OH | 43215 |
| 15187 | Ohio Department of Taxation | c o Rebecca L Daum | Attorney Bankruptcy Division | PO Box 530 | | Columbus | OH | 43216-0530 |
| 11765 | Ohio Department of Taxation | Charles W Rhilinger Jr Executive Administrator | Office of Chief Counsel | Ohio Department of Taxation | PO Box 530 | Columbus | OH | 43216-0530 |
| 11765 | Ohio Department of Taxation | Ohio Department of Taxation | c o Rebecca Daum | Attorney Bankruptcy Division | PO Box 530 | Columbus | OH | 43216-0530 |
| 1725 | Ohio Department of Taxation | Rebecca L Daum | Attorney Bankruptcy Division | | PO Box 530 | Columbus | OH | 43216-0530 |
| 13488 | Ohio Department of Taxation | Rebecca L Daum | Bankruptcy Division | 30 E Broad St 23rd Fl | | Columbus | OH | 43216 |
| 1725 | Ohio Department of Taxation | | 30 E Broad St | | | Columbus | OH | 43215 |
| 11765 | Ohio Department of Taxation | | 30 E Broad St | | | Columbus | OH | 43215 |
| 11421 | Oklahoma County Treasurer | Attn Forrest Butch Freeman | 320 Robert S Kerr Rm 307 | | | Oklahoma City | OK | 73102 |
| 15103 | Oklahoma Tax Commission | Bankruptcy Section | General Counsels Office | 120 N Robinson Ste 2000 | | Oklahoma City | OK | 73102-7471 |
| 1667 | ONSLOW COUNTY TAX COLLECTOR | | 39 TALLMAN STREET | | | JACKSONVILLE | NC | 28540-4846 |
| 14597 | Orange County Treasurer Tax Collector | Attn Bankruptcy Unit | Chriss W Street | PO Box 1438 | | Santa Ana | CA | 92702-1438 |
| 12377 | Orange County Treasurer Tax Collector | Attn Bankruptcy Unit | PO Box 1438 | | | Santa Ana | CA | 92702 |
| 11043 | Orange County Treasurer Tax Collector | Chriss W Street | PO Box 1438 | | | Santa Ana | CA | 92702-1438 |
| 14237 | ORANGE, CITY OF | ORANGE CITY OF | PO BOX 11024 | | | ORANGE | CA | 92856-8124 |
| 611 | ORANGE, TOWN OF | TOWN OF ORANGE | TAX COLLECTOR | 617 ORANGE CENTER RD | | ORANGE | CT | 06477 |
| 611 | ORANGE, TOWN OF | | 617 ORANGE CTR RD | ACCOUNTING DEPT | | ORANGE | CT | 06477-2499 |
| 8286 | PADUCAH, CITY OF | CITY OF PADUCAH | | PO BOX 2267 | | PADUCAH | KY | 42002 |
| 8286 | PADUCAH, CITY OF | FINANCE DEPT | PO BOX 2697 | | | PADUCAH | KY | 42002-2697 |
| 12901 | Pennsylvania State Treasury | Pennsylvania State Treasury | | 101 N Independence Mall E | Lock Box No 053473 | Philadelphia | PA | 19106 |
| 12901 | Pennsylvania State Treasury | Unclaimed Property Division | PO Box 1837 | | | Harrisburg | PA | 17105-2740 |
| 198 | Peyton C Cochrane Tax Collector | | 714 Greensboro Ave Rm 124 | | | Tuscaloosa | AL | 35401 |
| 13549 | PEYTON C COCHRANE TAX COLLECTOR | | 714 GREENSBORO AVE RM 124 | TUSCALOOSA COURTHOUSE | | TUSCALOOSA | AL | 35401 |
| 11795 | PIERCE COUNTY BUDGET & FINANCE | | PO BOX 11621 | | | TACOMA | WA | 98411-6621 |
| 11921 | PIERCE COUNTY BUDGET & FINANCE | | PO BOX 11621 | | | TACOMA | WA | 98411-6621 |
| 1540 | Pima County Arizona | c o Pima County Attorneys Office | 32 N Stone Ave Ste 2100 | | | Tuscon | AZ | 85701 |
| 12038 | PITT COUNTY TAX COLLECTOR | | 111 S WASHINGTON STREET | | | GREENVILLE | NC | 27835 |
| 13898 | Pricewaterhouse Coopers LLP | Andrea Clark Smith | 225 S Sixth St Ste 1400 | | | Minneapolis | MN | 55402 |
| 1742 | Pueblo County Treasurer | Tina Howrey | 215 W 10th St | | | Pueblo | CO | 81003 |
| 13030 | Rapides Parish Sales & Use Tax Dept | | PO Box 671 | | | Alexandria | LA | 71309 |
| 205 | Richland County Treasury | Barbara White | PO Box 11947 | | | Columbia | SC | 29211 |
| 10012 | Richmond County Tax Commissioner | | 530 Greene St Rm 117 | | | Augusta | GA | 30901 |
| 696 | ROCKDALE COUNTY TAX COMMISSION | ROCKDALE COUNTY TAX COMMIONERS OFFICE | | 969 PINE ST | | CONYERS | GA | 30012 |
| 696 | ROCKDALE COUNTY TAX COMMISSION | | PO DRAWER 1497 | | | CONYERS | GA | 30012 |
| 6567 | ROSEVILLE CITY CLERK | TIMOTHY D TOMLINSON P48519 | YORK DONLAN TOMLINSON PC | ATTORNEYS FOR THE CITY OF ROSEVILLE | 42850 GARFIELD STE 101 | CLINTON TWP | MI | 48038 |
| 15127 | ROWAN COUNTY TAX COLLECTOR | | 402 N MAIN ST STE 101 | | | SALISBURY | NC | 28144 |
| 15124 | San Mateo County | Lee Buffington Tax Collector | 555 County Center 1st Fl | PO Box 8066 | | Redwood City | CA | 94063-0966 |

**Exhibit H**
18th Objection Claimants

| Claim Number | Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 14560 | Santa Cruz County Tax Collector | | 701 Ocean St Rm 150 | | | Santa Cruz | CA | 95060 |
| 5754 | Sedgwick County | Patricia J Parker No 10413 | Office of the County Counselor | 525 N Main Ste 359 | | Wichita | KS | 67203-3790 |
| 15131 | Shabbir A Khan San Joaquin County Tax Collector | | PO Box 2169 | | | Stockton | CA | 95201-2169 |
| 209 | SHELBY COUNTY TRUSTEE | | PO BOX 2751 | | | MEMPHIS | TN | 38101-2751 |
| 429 | SHELBY COUNTY TRUSTEE | | PO BOX 2751 | | | MEMPHIS | TN | 38101-2751 |
| 14823 | Skyler Kleinpeter | | 8883 Armorss Ave | | | San Diego | CA | 92123 |
| 14571 | SONOMA COUNTY TAX COLLECTOR | | PO BOX 3879 | | | SANTA ROSA | CA | 95402-3879 |
| 378 | SOUTH PORTLAND, CITY OF | | PO BOX 9422 | | | SOUTH PORTLAND | ME | 04116 |
| 11892 | SPARTANBURG COUNTY TREASURY | Special Tax Collector | | 366 N Church St Rm 400 | | Spartanburg | SC | 29303 |
| 11892 | SPARTANBURG COUNTY TREASURY | | OREN L BRADY III COLLECTOR | PO BOX 100260 | | COLUMBIA | SC | 29202-3260 |
| 12780 | ST CHARLES COUNTY CLERK COLLECTOR | | 201 N SECOND ST RM 134 | | | ST CHARLES | MO | 63304 |
| 15015 | St Charles County Missouri | Michelle D McBride | Collector of Revenue | 201 N Second St | | Saint Charles | MO | 63301-2889 |
| 293 | St Louis Co Collector of Revenue | | 41 S Central Ave | | | Clayton | MO | 63105 |
| 294 | St Louis Co Collector of Revenue | | 41 S Central Ave | | | Clayton | MO | 63105 |
| 295 | St Louis Co Collector of Revenue | | 41 S Central Ave | | | Clayton | MO | 63105 |
| 296 | St Louis Co Collector of Revenue | | 41 S Central Ave | | | Clayton | MO | 63105 |
| 297 | St Louis Co Collector of Revenue | | 41 S Central Ave | | | Clayton | MO | 63105 |
| 15209 | St Louis Co Collector of Revenue | | 41 S Central Ave | | | Clayton | MO | 63105 |
| 12365 | ST TAMMANY PARISH ASSESSOR | | PO BOX 608 | | | COVINGTON | LA | 70434-0608 |
| 14799 | Stanislaus County Tax Collector | | PO Box 859 | | | Modesto | CA | 95353 |
| 14800 | Stanislaus County Tax Collector | | PO Box 859 | | | Modesto | CA | 95353 |
| 3923 | State of Delaware Dept of Labor | Division of Unemployment Insurance | Training Tax Fund | PO Box 9953 | | Wilmington | DE | 19809 |
| 12534 | State of Michigan | Michigan Dept of Treasury | Unclaimed Property Division | PO Box 30756 | | Lansing | MI | 48909 |
| 14817 | State of Michigan Department of Treasury | Department of Treasury Revenue AG | | PO Box 30456 | | Lansing | MI | 48909-7955 |
| 14767 | State of Michigan Department of Treasury | State of MI CD | | Department of Treasury Revenue AG | PO Box 30456 | Lansing | MI | 48909-7955 |
| 14768 | State of Michigan Department of Treasury | State of MI CD | | Department of Treasury Revenue AG | PO Box 30456 | Lansing | MI | 48909-7955 |
| 15021 | State of Michigan Department of Treasury | State of MI CD | | Department of Treasury Revenue AG | PO Box 30456 | Lansing | MI | 48909-7955 |
| 14767 | State of Michigan Department of Treasury | Victoria A Reardon | Assistant Attorney General | Cadillac Pl Ste 10 200 | 3030 W Grand Blvd | Detroit | MI | 48202 |
| 14768 | State of Michigan Department of Treasury | Victoria A Reardon | Assistant Attorney General | Cadillac Pl Ste 10 200 | 3030 W Grand Blvd | Detroit | MI | 48202 |
| 14817 | State of Michigan Department of Treasury | Victoria A Reardon | Assistant Attorney General | Cadillac Pl Ste 10 200 | 3030 W Grand Blvd | Detroit | MI | 48202 |
| 15021 | State of Michigan Department of Treasury | Victoria A Reardon | Assistant Attorney General | Cadillac Pl Ste 10 200 | 3030 W Grand Blvd | Detroit | MI | 48202 |
| 14773 | State of Minnesota Department of Revenue | Department of Revenue Collection Division | Bankruptcy Section | PO Box 64447 BKY | | Saint Paul | MN | 55164-0447 |
| 15125 | State of Minnesota Department of Revenue | Department of Revenue Collection Division | Bankruptcy Section | PO Box 64447 BKY | | Saint Paul | MN | 55164-0447 |

Exhibit H
18th Objection Claimants

| Claim Number | Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 14831 | State of Nevada Department of Taxation | Attn Bankruptcy Section | 555 E Washington Ave No 1300 | | | Las Vegas | NV | 89101 |
| 2300 | State of New Jersey | Department of Treasury | Division of Taxation | PO Box 245 | | Trenton | NJ | 08695-0245 |
| 12926 | State of South Dakota | Unclaimed Property Division | 500 E Capitol Ave Ste 212 | | | Pierre | SD | 57501 |
| 12767 | State of Wisconsin Office of State Treasurer | William H Ramsey Assistant Attorney General | Department of Justice | PO Box 7857 | | Madison | WI | 53707-7857 |
| 3534 | STATE TREASURERS OFFICE | KIM OLIVER UNCLAIMED PROPERTY ADMINISTRATOR | PO BOX 140530 | TREASURER UNCLAIMED PROPERTY | | SALT LAKE CITY | UT | 84114-0530 |
| 3403 | SULLIVAN COUNTY | | 3258 HWY 126 STE 101 | CLERK | | BLOUNTVILLE | TN | 37617 |
| 715 | SULLIVAN COUNTY | | PO BOX 550 | TRUSTEE | | BLOUNTVILLE | TN | 37617 |
| 4852 | Tax Collector of the City of Phoenix Arizona | | 251 W Washington St | | | Phoenix | AZ | 85003 |
| 11764 | Tax Collector of the County of Santa Clara | | County of Administration Building | 70 W Hedding St E Wing 6th Fl | | San Jose | CA | 95110 |
| 2289 | Taylor City Treasurer Wayne | c o Kurt M Kobiljak | City of Taylor Michigan | 2915 Biddle Ave | Edelson Bld Ste 200 | Wyandotte | MI | 48192 |
| 14652 | Taylor City Treasurer Wayne | c o Kurt M Kobiljak | City of Taylor Michigan | 2915 Biddle Ave | Edelson Bld Ste 200 | Wyandotte | MI | 48192 |
| 14650 | TAYLOR CITY TREASURER WAYNE | Attn Stephen D Wheelis Esq | C O Kurt M Kobiljak | 2915 Biddle Ave | Edelson Bld Ste 200 | Wyandotte | MI | 48192 |
| 14207 | The City of Alexandria Louisiana | | PO Box 13199 | | | Alexandria | LA | 71315-3199 |
| 3400 | The City of Hagerstown | Elaine Stookey | 1 E Franklin St | | | Hagerstown | MD | 21740 |
| 620 | THURSTON COUNTY TREASURER | Thurston County Treasurer | | 2000 Lakeridge Dr SW | | Olympia | WA | 98502 |
| 620 | THURSTON COUNTY TREASURER | | 2000 LAKERIDGE DR SW | | | OLYMPIA | WA | 98502 |
| 5255 | TIPPECANOE COUNTY TREASURER | Tippecanoe County Treasurer | | 20 N Third St | | Lafayette | IN | 47901 |
| 5255 | TIPPECANOE COUNTY TREASURER | | ATTN COLLECTORS OFFICE | PO BOX 7024 | | INDIANAPOLIS | IN | |
| 11792 | TOWN OF COLLIERVILLE, TN | | 500 POPLAR VIEW PKWY | | | COLLIERVILLE | TN | 38017 |
| 12591 | Town of Foxborough | | 40 South St | | | Foxborough | MA | 02035 |
| 15142 | Town of Grand Chute | | 1900 W Grand Chute Blvd | | | Grand Chute | WI | 54913 |
| 12931 | Treasurer State of Iowa | Stephen Larson Deputy Treasurer | State Treasurer Office | State Capitol Bldg | | Des Moines | IA | 50319 |
| 6345 | TUPELO, CITY OF | Kim Hanna | Interim Finance Director | City of Tupelo | PO Box 1485 | Tupelo | MS | 38802 |
| 15126 | TUPELO, CITY OF | KIM HANNA INTERIM FINANCE DIRECTOR CITY OF TUPELO | PO BOX 1485 | | | TUPELO | MS | 38802 |
| 6345 | TUPELO, CITY OF | | PO BOX 1485 | | | TUPELO | MS | 38802 |
| 976 | United States Debt Recovery LLC | | 940 Southwood Bl Ste 101 | | | Incline Village | NV | 89451-7401 |
| 1430 | United States Debt Recovery LLC | | 940 Southwood Bl Ste 101 | | | Incline Village | NV | 89451-7401 |
| 12229 | UTAH STATE TAX COMMISSION | | 210 N 1950 W | | | SALT LAKE CITY | UT | 84134-0400 |
| 3304 | Vickie L Potts Tax Collector | Vickie L Potts | Charlotte County Tax Collector | 18500 Murdock Cir | | Port Charlotte | FL | 33948 |
| 15146 | VIGO COUNTY TREASURER | Vigo County Treasurer | | 191 Oak St | | Terre Haute | IN | 47807 |
| 15146 | VIGO COUNTY TREASURER | | PO BOX 1466 | | | INDIANAPOLIS | IN | 46206-1466 |
| 7942 | VILLAGE OF ASHWAUBENON | | 2155 HOLMGREN WAY | | | GREEN BAY | WI | 54304 |
| 14636 | Virginia Department of Taxation | Taxing Authority Consulting Services PC | Mark K Ames | PO Box 71476 | | Richmond | VA | 23255 |
| 14636 | Virginia Department of Taxation | | PO Box 2156 | | | Richmond | VA | 23218-2156 |
| 12940 | WALKER CITY TREASURER KENT | | ATTN COLLECTORS OFFICE | 4243 REMEMBERANCE RD | | WALKER | MI | 49534-7502 |
| 630 | Washington County Assessment & Taxation | | 155 N 1st Ave No 130 | | | Hillsboro | OR | 97124 |
| 340 | Washington County Collector | | 280 N College Ave | | | Fayetteville | AR | 72701 |
| 3839 | WASHINGTON COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | 35 WEST WASHINGTON ST | SUITE 102 | HAGERSTOWN | MD | |
| 1966 | WASHOE COUNTY TREASURER | | PO BOX 30039 | | | RENO | NV | 89520-3039 |
| 12144 | West Mifflin Area School District | Keystone Municipal Collections | 546 Wendel Rd | | | Irwin | PA | 15642 |
| 12391 | West Mifflin Area School District | Keystone Municipal Collections | 546 Wendel Rd | | | Irwin | PA | 15642 |
| 1942 | West Virginia State Treasurer | Jennifer N Taylor | 1 Players Club Dr | | | Charleston | WV | 25311 |
| 1837 | Whatcom County Treasurer | Attn Bankruptcy Deputy | PO Box 5268 | | | Bellingham | WA | 98227 |
| 1177 | WICOMICO COUNTY | | PO BOX 4036 | | | SALISBURY | MD | 21803-4036 |
| 14930 | William F Harmon | | 2425 Sage Rd Apt No 26 | | | Houston | TX | 77056 |
| 14932 | William F Harmon | | 2425 Sage Rd Apt No 26 | | | Houston | TX | 77056 |

**Exhibit H**
18th Objection Claimants

| Claim Number | Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 13642 | Williamson County Clerk | Elaine Anderson | Williamson County Clerk | PO Box 624 | | Franklin | TN | 37065-0624 |
| 13642 | Williamson County Clerk | Yost Robertson Nowak PLLC | Williamson County Delinquent Tax Attorneys | PO Box 681346 | | Franklin | TN | 37068-1346 |
| 1993 | WILLIAMSON COUNTY TRUSTEE | WALTER J DAVIS TRUSTEE | PO BOX 648 | | | FRANKLIN | TN | 37065 |
| 2002 | WILLIAMSON COUNTY TRUSTEE | WALTER J DAVIS TRUSTEE | PO BOX 648 | | | FRANKLIN | TN | 37065 |
| 2003 | WILLIAMSON COUNTY TRUSTEE | WALTER J DAVIS TRUSTEE | PO BOX 648 | | | FRANKLIN | TN | 37065 |
| 13051 | WILSON SCHOOL DISTRICT | | ATTN TAX OFFICE | 2601 GRANDVIEW BLVD | | WEST LAWN | PA | 19609-1324 |
| 3237 | WINCHESTER TREASURER, CITY OF | Treasurer City of Winchester | | PO Box 263 | | Winchester | VA | 22601 |
| 3237 | WINCHESTER TREASURER, CITY OF | | PO BOX 706 | COMMISSIONER OF REVENU TREASURER | | WINCHESTER | VA | 22604 |
| 5175 | Worker Training Fund Indiana Department of Workforce Development | Beverly A Korobkin | Department of Workforce Development | Collection Enforcement Unit | 10 N Senate Ave | Indianapolis | IN | 46204-2277 |
| 1515 | Yuma County Treasurer | | 410 Maiden Ln | | | Yuma | AZ | 85364 |
| 7956 | ZARGARI, DAVID | | 11120 HUNTINGTON MEADOW LN | | | CHARLOTTE | NC | 28273 |

# Exhibit I

Exhibit I
15th Objection Claimants

| Claim Number | Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 8777 | 44 North Properties LLC | Gregory M Burgee | Miles & Burgee | 30 W Patrick St | | Frederick | MD | 21701 |
| 8777 | 44 North Properties LLC | Patricia A Borenstein Esq | Miles & Stockbridge PC | 10 Light St | | Baltimore | MD | 21202 |
| 13098 | ACADIA REALTY LIMITED PARTNERSHIP & BRIGHTON COMMERICAL LLC & CATELLUS OPERATING LIMITED PARTNERSHIP & CEDAR DEVELOPMENT LTD | ATTN JENNIFER M MCLEMORE & AUGUSTUS C EPPS JR & MICHAEL D MUELLER ESQ & JENNIFER M MCLEMORE ESQ & NOELLE M JAMES ESQ | CO CHRISTIAN & BARTON | 909 E MAIN SR STE 1200 | | RICHMOND | VA | 23219 |
| 13802 | Acadia Realty Limited Partnership fka Mark Centers Limited Partnership | Attn Daniel J Ansell and Howard J Berman and Heath B Kushnick | Greenberg Traurig LLP | 200 Park Ave | | New York | NY | 10166 |
| 13802 | Acadia Realty Limited Partnership fka Mark Centers Limited Partnership | Christian & Barton LLP | Michael D Mueller & Augustus C Epps Jr & Jennifer M McLemore | 909 E Main St Ste 1200 | | Richmond | VA | 23219 |
| 13962 | Amargosa Palmdale Investments LLC | Amargosa Palmdale Investments LLC | | 433 N Camden Dr No 500 | | Beverly Hills | CA | 90210 |
| 13962 | Amargosa Palmdale Investments LLC | J Bennett Friedman Esq | Friedman Law Group | 1900 Avenue of the Stars Ste 1800 | | Los Angeles | CA | 90067-4409 |
| 9488 | Bank of America NA as successor by merger to LaSalle Bank National Association as Trustee for the Registered Holders of GMAC | Peyton Inge | c o Capmark Finance Inc | 700 N Pearl St Ste 2200 | | Dallas | TX | 75201 |
| 9449 | Bank of America NA as successors by merger to LaSalle Bank National Association as Trustee for the Registered Holders of GMAC | Keith Aurzada | | Bryan Cave LLP | 2200 Ross Ave Ste 3300 | Dallas | TX | 75201 |
| 9449 | Bank of America NA as successors by merger to LaSalle Bank National Association as Trustee for the Registered Holders of GMAC | Peyton Inge | c o Capmark Finance Inc | 700 N Pearl St Ste 2200 | | Dallas | TX | 75201 |
| 9721 | Bank of America National Association as successor by merger to LaSalle Bank National Association fka LaSalle National Bank | Peyton Inge | c o Capmark Finance Inc | 700 N Pearl St Ste 2200 | | Dallas | TX | 75201 |
| 9734 | Bank of America National Association as successor by merger to LaSalle Bank National Association fka LaSalle National Bank | Peyton Inge | c o Capmark Finance Inc | 700 N Pearl St Ste 2200 | | Dallas | TX | 75201 |
| 9704 | Bank of America National Association Successor By Merger to LaSalle Bank National Association fka LaSalle National Bank | Bryan Cave | Amy Simpson Esq | JP Morgan Chase Tower | 2200 Ross Ave Ste 3300 | Dallas | TX | 75201 |
| 9707 | Bank of America National Association Successor By Merger to LaSalle Bank National Association fka LaSalle National Bank | Bryan Cave | Amy Simpson Esq | JP Morgan Chase Tower | 2200 Ross Ave Ste 3300 | Dallas | TX | 75201 |

Exhibit I
15th Objection Claimants

| Claim Number | Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 9704 | Bank of America National Association Successor By Merger to LaSalle Bank National Association fka LaSalle National Bank | Peyton Inge | c o Capmark Finance Inc | 700 N Pearl St Ste 2200 | | Dallas | TX | 75201 |
| 9707 | Bank of America National Association Successor By Merger to LaSalle Bank National Association fka LaSalle National Bank | Peyton Inge | c o Capmark Finance Inc | 700 N Pearl St Ste 2200 | | Dallas | TX | 75201 |
| 10030 | Bank of America National Association Successor By Merger to LaSalle Bank National Association fka LaSalle National Bank As Tr | Bank of America National Association Successor By Merger to LaSalle Bank National Association fka LaSalle National Bank As Tr | c o Keith Aurzada | Bryan Cave LLP | 2200 Ross Ave Ste 3300 | Dallas | TX | 75201 |
| 9050 | Bank of America National Association Successor By Merger to LaSalle Bank National Association fka LaSalle National Bank As Tr | Keith Aurzada | | Bryan Cave LLP | 2200 Ross Ave Ste 3300 | Dallas | TX | 75201 |
| 9050 | Bank of America National Association Successor By Merger to LaSalle Bank National Association fka LaSalle National Bank As Tr | Peyton Inge | c o Capmark Finance Inc | 700 N Pearl St Ste 2200 | | Dallas | TX | 75201 |
| 10030 | Bank of America National Association Successor By Merger to LaSalle Bank National Association fka LaSalle National Bank As Tr | Peyton Inge | c o Capmark Finance Inc | 700 N Pearl St Ste 2200 | | Dallas | TX | 75201 |
| 9899 | Bank of American National Association as Successor by Merger to LaSalle Bank National Association as Trustee for the Register | c o Capmark Finance Inc | Peyton Inge | 700 N Pearl St Ste 2200 | | Dallas | TX | 75201 |
| 11773 | Barnes & Powers North LLC | Attn Chris Jenkins | 111 S Tejon Ste 222 | | | Colorado Springs | CO | 80903 |
| 13955 | BELLA TERRA ASSOCIATES LLC | Bella Terra Associates LLC | | 60 S Market St Ste 1120 | | San Jose | CA | 95113 |
| 13955 | BELLA TERRA ASSOCIATES LLC | J BENNETT FRIEDMAN ESQ | FRIEDMAN LAW GROUP | 1900 AVE OF THE STARS STE 1800 | | LOS ANGELES | CA | 90067-4409 |
| 13448 | Bond Circuit I Delaware Business Trust | Attn James S Carr & Robert L LeHane | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 |
| 14935 | Bond Circuit I Delaware Business Trust | Attn James S Carr & Robert L LeHane | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 |
| 13448 | Bond Circuit I Delaware Business Trust | Bond Circuit I Delaware Business Trust | Attn Ken Labenski | c o Benderson Development Company Inc | 570 Delaware Ave | Buffalo | NY | 14202 |
| 14935 | Bond Circuit I Delaware Business Trust | Bond Circuit I Delaware Business Trust | Attn Ken Labenski | c o Benderson Development Company Inc | 570 Delaware Ave | Buffalo | NY | 14202 |
| 8796 | Bond Circuit IV Delaware Business Trust | Mark B Conlan Esq | Gibbons PC | One Gateway Ctr | | Newark | NJ | 07102-5310 |
| 14345 | Brighton Commercial LLC | Augustus C Epps Jr Esq | Christian & Barton LLP | 909 E Main St Ste 1200 | | Richmond | VA | 23219 |
| 14345 | Brighton Commercial LLC | Brighton Commercial LLC | | 325 Ridgeview Dr | | Palm Beach | FL | 33480 |
| 9477 | Brighton Commercial LLC | | 325 Ridgeview Dr | | | Palm Beach | FL | 33480 |

Exhibit I
15th Objection Claimants

| Claim Number | Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 14363 | Capmark Finance Inc | Keith M Aurzada & John C Leininger | Bryan Cave LLP | 2200 Ross Ave Ste 3300 | | Dallas | TX | 75201 |
| 7162 | CC Investors 1996 17 | c o Niclas A Ferland Esq | LeClairRyan A Professional Corporation | 555 Long Wharf Dr 8th Fl | | New Haven | CT | 06511 |
| 14005 | CC Properties LLC | Attn Michelle Ingle | c o FBL Financial Group Inc | 5400 University Ave | | West Des Moines | IA | 50266 |
| 14140 | Cedar Development Ltd | CEDAR DEVELOPMENT LTD | | 7777 GLADES RD STE 310 | | BOCA RATON | FL | 33434-6424 |
| 14140 | Cedar Development Ltd | Michael D Mueller & Augustus C Epps Jr & Jennifer M McLemore | Christian & Barton LLP | 909 E Main St Ste 1200 | | Richmond | VA | 23219 |
| 8102 | Centro Properties Group t a Parkway Plaza Vestal NY | c o David L Pollack Esq | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 |
| 8104 | Centro Properties Group t a Parkway Plaza Vestal NY | c o David L Pollack Esq | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 |
| 1604 | Centro Properties Group ta Valley Crossing Hickory NC | c o David L Pollack | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 |
| 5027 | Circuit IL Corp | Sigmond Sommer Properties | 279 Birchwood Park Dr | | | Jericho | NY | 11753-2306 |
| 14548 | Circuit Investors Fairfield Limited Partnership | c o Niclas A Ferland Esq | LeClairRyan A Professional Corporation | 555 Long Wharf Dr 8th Fl | | New Haven | CT | 06511 |
| 5005 | CMAT 1999 C1 Kelly Road LLC | c o Mindy A Mora | Bilzin Sumberg Baena Price & Axelrod LLP | 200 S Biscayne Blvd Ste 2500 | | Miami | FL | 33131 |
| 4994 | CMAT 1999 C2 Moller Road LLC | c o Mindy A Mora | Bilzin Sumberg Baena Price & Axelrod LLP | 200 S Biscayne Blvd Ste 2500 | | Miami | FL | 33131 |
| 14916 | Cottonwood Corners Phase V LLC | Michael P Falzone Sheila deLa Cruz | Hirschler Fleischer PC | PO Box 500 | | Richmond | VA | 23218-0500 |
| 14917 | Cottonwood Corners Phase V LLC | Michael P Falzone Sheila deLa Cruz | Hirschler Fleischer PC | PO Box 500 | | Richmond | VA | 23218-0500 |
| 7233 | CW Capital Asset Management LLC as Special Servicer on Behalf of Wells Fargo Bank NA | Brent Procida | Venable LLP | 750 E Pratt St Ste 900 | | Baltimore | MD | 21202 |
| 11573 | Daniel G Kamin Flint LLC | Attn Kelly Serenko Dir Lease Adm | Kamin Realty Company | PO Box 10234 | | Pittsburgh | PA | 15232-0234 |
| 11573 | Daniel G Kamin Flint LLC | Daniel G Kamin Flint LLC | Kamin Realty Company | 490 S Highland Ave | | Pittsburgh | PA | 15206 |
| 8145 | Dollinger Lost Hills Associates | Dollinger Lost Hills Associates LP | | 555 Twin Dolphin Dr Ste 600 | | Redwood City | CA | 94065 |
| 8145 | Dollinger Lost Hills Associates | James A Tiemstra | Law Offices of James A Tiemstra | Tribune Tower | 409 13th St 15th Fl | Oakland | CA | 94612-2607 |
| 12354 | DOWEL CONSHOHOCKEN LLC | c o Dowel Associates LLC | 25 LINDSLEY DR STE 201 | | | MORRISTOWN | NJ | 07960 |
| 12067 | Fingerlakes Crossing LLC | Attn Kevin M Newman Esq | Menter Rudin & Trivelpiece PC | 308 Maltbie St Ste 200 | | Syracuse | NY | 13204-1498 |
| 12067 | Fingerlakes Crossing LLC | FINGERLAKES CROSSING LLC | | 6007 FAIR LAKES RD | STE 100 | EAST SYRACUSE | NY | 13057 |
| 12796 | FW CA Brea Marketplace LLC | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 |
| 13446 | FW CA Brea Marketplace LLC | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 |
| 12796 | FW CA Brea Marketplace LLC | FW CA Brea Marketplace LLC | Attn Randy Shoemaker | c o Regency Centers LP | 1 Independent Dr Ste 114 | Jacksonville | FL | 32202-5019 |
| 13446 | FW CA Brea Marketplace LLC | FW CA Brea Marketplace LLC | Attn Randy Shoemaker | c o Regency Centers LP | One Independent Dr Ste 114 | Jacksonville | FL | 32202-5019 |
| 14382 | FW CA Brea Marketplace, LLC | Attn Randy Shoemaker | c o Regency Centers LP | One Independent Dr Ste 114 | | Jacksonville | FL | 32202-5019 |
| 14382 | FW CA Brea Marketplace, LLC | Kelley Drye & Warren LLP | Attn James S Carr & Robert L LeHane Esq | 101 Park Ave | | New York | NY | 10178 |
| 14418 | GECMC 2005 C2 Parent LLC | c o Mindy A Mora | Bilzin Sumberg Baena Price & Axelrod LLP | 200 S Biscayne Blvd Ste 2500 | | Miami | FL | 33131 |
| 14928 | Inland Southwest Management LLC | Attn Karen C Bifferato and Kelly M Conlan | Connolly Bove Lodge & Hutz LLP | The Nemours Bldg 1007 N Orange St | PO Box 2207 | Wilmington | DE | 19807 |
| 8943 | Inland Western Avondale McDowell LLC | c o Bert Bittourna Esq | Inland Real Estate Group | 2901 Butterfield Rd 3rd Fl | | Oak Brook | IL | 60523-0000 |
| 8943 | Inland Western Avondale McDowell LLC | Karen C Bifferato Esq | Connolly Bove Lodge & Hutz LLP | 1007 N Orange St | PO Box 2207 | Wilmington | DE | 19899-0000 |

Exhibit I
15th Objection Claimants

| Claim Number | Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 14537 | Jurupa Bolingbrook LLC | KNEELAND KORB COLLIER & LEGG PLLC | ROBERT KORB | KNEELAND PROFESSIONAL BLDG | 128 SADDLE RD STE 103 PO BOX 249 | KETCHUM | ID | 83340-0249 |
| 14537 | Jurupa Bolingbrook LLC | Ted Dale Managing Member | 122 Aspen Lakes Dr | | | Hailey | ID | 83333 |
| 14537 | Jurupa Bolingbrook LLC | William A Broscious | Kepley Broscious & Biggs PLC | 2211 Pump Rd | | Richmond | VA | 23233 |
| 904 | KIR Arboretum Crossing LP | Attn Neil E Herman Esq | c o Morgan Lewis & Bockius LLP | 101 Park Ave | | New York | NY | 10178 |
| 8935 | Liquidity Solutions Inc | | One University Plz Ste 312 | | | Hackensack | NJ | 07601 |
| 12791 | Liquidity Solutions Inc | | One University Plz Ste 312 | | | Hackensack | NJ | 07601 |
| 8561 | Manufacturers & Traders Trust Company as Trustee | c o Nicholas M Miller Esq | Neal Gerber & Eisenberg LLP | Two N LaSalle St Ste 1700 | | Chicago | IL | 60602 |
| 8611 | Manufacturers & Traders Trust Company as Trustee | c o Nicholas M Miller Esq | Neal Gerber & Eisenberg LLP | Two N LaSalle St Ste 1700 | | Chicago | IL | 60602 |
| 8613 | Manufacturers & Traders Trust Company as Trustee | c o Nicholas M Miller Esq | Neal Gerber & Eisenberg LLP | Two N LaSalle St Ste 1700 | | Chicago | IL | 60602 |
| 8620 | Manufacturers & Traders Trust Company as Trustee | c o Nicholas M Miller Esq | Neal Gerber & Eisenberg LLP | Two N LaSalle St Ste 1700 | | Chicago | IL | 60602 |
| 8561 | Manufacturers & Traders Trust Company as Trustee | Manufacturers & Traders Trust Company as Trustee | c o Nancy George VP | Corporate Trust Dept | 1 M&T Plaza 7th Fl | Buffalo | NY | 14203 |
| 8611 | Manufacturers & Traders Trust Company as Trustee | Manufacturers & Traders Trust Company as Trustee | c o Nancy George VP | Corporate Trust Dept | 1 M&T Plaza 7th Fl | Buffalo | NY | 14203 |
| 8613 | Manufacturers & Traders Trust Company as Trustee | Manufacturers & Traders Trust Company as Trustee | c o Nancy George VP | Corporate Trust Dept | 1 M&T Plaza 7th Fl | Buffalo | NY | 14203 |
| 8620 | Manufacturers & Traders Trust Company as Trustee | Manufacturers & Traders Trust Company as Trustee | c o Nancy George VP | Corporate Trust Dept | 1 M&T Plaza 7th Fl | Buffalo | NY | 14203 |
| 9282 | MRV WANAMAKER, LC | C O JEFFERIES LEVERAGED CREDIT PRODUCTS LLC | ONE STATION PL THREE N | | | STAMFORD | CT | 06902 |
| 7979 | Northbrook Sub LLC Northbrook PLIC LLC and Northbrook VNBP LLC | Lauren Lonergan Taylor Esq | Matthew E Hoffman Esq | Duane Morris LLP | 30 S 17th St | Philadelphia | PA | 19103 |
| 7979 | Northbrook Sub LLC Northbrook PLIC LLC and Northbrook VNBP LLC | Mary Schwarze Esq | Northbrook Sub LLC | c o Principal Life Insureance Company | 711 High St | Des Moines | IA | 50392 |
| 12247 | Northbrook Sub LLC Northbrook PLIC LLC and Northbrook VNBP LLC as Tenants in Common | Lauren Lonergan Taylor Esq | Matthew E Hoffman Esq | Duane Morris LLP | 30 S 17th St | Philadelphia | PA | 19103 |
| 12247 | Northbrook Sub LLC Northbrook PLIC LLC and Northbrook VNBP LLC as Tenants in Common | Mary E Schwarze Esq | c o Principal Life Insurance Company | Northbrook Sub LLC et al | 711 High St | Des Moines | IA | 50392 |
| 14245 | ORIX Capital Markets LLC | c o Lawrence A Katz Kristen E Burgers | 8010 Towers Crescent Dr Ste 300 | | | Vienna | VA | 22182-2707 |
| 8947 | Park National Bank as Assignee of Rents Under the Columbus Georgia Lease with Circuit Investors No 2 Ltd | Attn Richard C Maxwell | c o Woods Rogers PLC | 10 S Jefferson St Ste 1400 | PO Box 14125 24038 | Roanoke | VA | 24038-4125 |
| 14965 | Parkdale Mall Associates LP | Scott M Shaw Esq | Husch Blackwell Sanders LLP | 763 Georgia Ave Ste 300 | | Chattanooga | TN | 37402 |
| 903 | PK Sale LLC | Attn Neil E Herman Esq | c o Morgan Lewis & Bockius LLP | 101 Park Ave | | New York | NY | 10178 |
| 6266 | Point West Plaza II Investors | Attn Lorene Sublett | c o Buckeye Pacific Investors | 201 Hoffman Ave | | Monterey | CA | 93940 |
| 6588 | Point West Plaza II Investors | Attn Lorene Sublett | c o Buckeye Pacific Investors | 201 Hoffman Ave | | Monterey | CA | 93940 |
| 6588 | Point West Plaza II Investors | Ballard Spahr Andrews & Ingersoll LLP | Constantinos G Panagopoulos & Charles W Chotvacs | 601 13th St NW ST 1000 S | | Washington | DC | 20005-3807 |
| 6266 | Point West Plaza II Investors | Ivan M Gold Esq | Allen Matkins Leck Gamble Mallory & Natsis LLP | Three Embarcadero Center 12th Fl | | San Francisco | CA | 94111-0000 |

Exhibit I
15th Objection Claimants

| Claim Number | Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 6588 | Point West Plaza II Investors | Ivan M Gold Esq | Allen Matkins Leck Gamble Mallory & Natsis LLP | Three Embarcadero Center 12th Fl | | San Francisco | CA | 94111-0000 |
| 12792 | RC CA Santa Barbara LLC | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 |
| 12797 | RC CA Santa Barbara LLC | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 |
| 12792 | RC CA Santa Barbara LLC | RC CA Santa Barbara LLC | Attn Randy Shoemaker | c o Regency Centers LP | 1 Independent Dr Ste 114 | Jacksonville | FL | 32202-5019 |
| 12797 | RC CA Santa Barbara LLC | RC CA Santa Barbara LLC | Attn Randy Shoemaker | c o Regency Centers LP | 1 Independent Dr Ste 114 | Jacksonville | FL | 32202-5019 |
| 12488 | Remount Road Associates | c o LMG Properties Inc | Northridge Shopping Center | 5815 Westpark Dr | | Charlotte | NC | 28217 |
| 8597 | Remount Road Associates Limited Partnership | Hirschler Fleischer PC | Attn Sheila deLa Cruz | PO Box 500 | | Richmond | VA | 23218-0500 |
| 9178 | Schiffman Circuit Props | Matthew W Grimshaw | Rutan & Tucker LLP | 611 Anton Blvd Ste 1400 | | Costa Mesa | CA | 92626 |
| 9178 | Schiffman Circuit Props | SCHIFFMAN CIRCUIT PROPERTIES | | 9229 SUNSET BLVD | SUITE 602 | LOS ANGELES | CA | 90069-3406 |
| 9061 | Shops at Kildeer LLC | Attn Neil E Herman Esq | c o Morgan Lewis & Bockius LLP | 101 Park Ave | | New York | NY | 10178 |
| 6645 | SILVERSTEIN TRUSTEE, RAYMOND | C/O THE GOODMAN GROUP | 2828 CHARTER RD | | | PHILADELPHIA | PA | 19154 |
| 14770 | Site A LLC | Ann K Crenshaw Esq and Paul K Campsen Esq | Kaufman & Canoles PC | 2101 Parks Ave Ste 700 | | Virginia Beach | VA | 23451 |
| 14770 | Site A LLC | Chambers Dansky & Mulvahill LLC | c o David J Dansky Esq | 1601 Blake St No 500 | | Denver | CO | 80202 |
| 6554 | Smith Gambrell & Russell LLP | Attn Brian Hall Esq | 1230 Peachtree St NE Ste 3100 | | | Atlanta | GA | 30309 |
| 6554 | Smith Gambrell & Russell LLP | Kristopher Arviso | | 3350 Riverwood Pkwy Ste 850 | | Atlanta | GA | 30339 |
| 1897 | The Hutensky Group LLC agent for HRI Lutherville Station LLC ta Lutherville Station Lutherville MD | c o David L Pollack | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 |
| 6805 | The Marketplace of Rochester Hills Parcel B LLC | Adam K Keith | Honigman Miller Schwartz and Cohn LLP | 2290 First National Bldg | 660 Woodward Ave | Detroit | MI | 48226 |
| 6805 | The Marketplace of Rochester Hills Parcel B LLC | Hedley Williams Chief Investment Officer | Grand Sakwa Properties LLC | 28470 Thirteen Mile Rd Ste 220 | | Farmington Hills | MI | 48334 |
| 14440 | The Woodmont Company | Attn Carol Ware Bracken Pres Investment Services | 2100 W 7th St | | | Fort Worth | TX | 76107 |
| 14440 | The Woodmont Company | Kelley Drye & Warren LLP | Attn James S Carr & Robert L LeHane Esq | 101 Park Ave | | New York | NY | 10178 |
| 4983 | Trader Joes East Inc | Eugene M Magier Esq | 687 Highland Ave Ste 1 | | | Needham | MA | 02494 |
| 1898 | UBS Realty Investors LLC agent for Wayside Commons Investors LLC ta Wayside Commons Burlington MA | c o David L Pollack | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 |
| 14141 | Uncommon Ltd | c o Michael D Mueller & Augustus C Epps Jr & Jennifer M McLemore | Christian & Barton LLP | 909 E Main St Ste 1200 | | Richmond | VA | 23219-3013 |
| 14141 | Uncommon Ltd | Uncommon Ltd | | 7777 Glades Rd Ste 310 | | Boca Raton | FL | 33434 |
| 6025 | United States Debt Recovery III LP | | 940 Southwood Bl Ste 101 | | | Incline Village | NV | 89451 |
| 7735 | United States Debt Recovery V LP | | 940 Southwood Bl Ste 101 | | | Incline Village | NV | 89451 |
| 14519 | United States Debt Recovery V LP | | 940 Southwood Bl Ste 101 | | | Incline Village | NV | 89451 |
| 14793 | US Bank National Association as Purchaser of Assets of Park National Bank | Attn Richard C Maxwell Esq | c o Woods Rogers PLC | 10 S Jefferson St Ste 1400 | | Roanoke | VA | 24011 |

Exhibit I
15th Objection Claimants

| Claim Number | Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 8227 | Vestar OCM LLC | c o William Novotny | Mariscal Weeks McIntye & Friedlander PA | 2901 N Central Ave Ste 200 | | Phoenix | AZ | 85012 |
| 9647 | WEC 96D Niles Investment Trust | Neil D Goldman Esq | Young Goldman & Van Beek PC | 510 King St Ste 416 | | Alexandria | VA | 22314 |
| 9441 | Wells Fargo Bank NA successor by merger to Wells Fargo Bank Minnesota NA fka Norwest Bank Minnesota NA as Trustee | Keith Aurzada | | Bryan Cave LLP | 2200 Ross Ave Ste 3300 | Dallas | TX | 75201 |
| 9450 | Wells Fargo Bank NA successor by merger to Wells Fargo Bank Minnesota NA fka Norwest Bank Minnesota NA as Trustee | Keith Aurzada | | Bryan Cave LLP | 2200 Ross Ave Ste 3300 | Dallas | TX | 75201 |
| 9441 | Wells Fargo Bank NA successor by merger to Wells Fargo Bank Minnesota NA fka Norwest Bank Minnesota NA as Trustee | Peyton Inge | c o Capmark Finance Inc | 700 N Pearl St Ste 2200 | | Dallas | TX | 75201 |
| 9450 | Wells Fargo Bank NA successor by merger to Wells Fargo Bank Minnesota NA fka Norwest Bank Minnesota NA as Trustee | Peyton Inge | c o Capmark Finance Inc | 700 N Pearl St Ste 2200 | | Dallas | TX | 75201 |
| 9741 | Wells Fargo Bank NA successor by merger to Wells Fargo Bank Minnesota NA fka Norwest Bank Minnesota NA as Trustee | Peyton Inge | c o Capmark Finance Inc | 700 N Pearl St Ste 2200 | | Dallas | TX | 75201 |
| 9441 | Wells Fargo Bank NA successor by merger to Wells Fargo Bank Minnesota NA fka Norwest Bank Minnesota NA as Trustee | Wells Fargo Bank NA | | 101 N Phillips Ave | | Sioux Falls | SD | 57104 |
| 9450 | Wells Fargo Bank NA successor by merger to Wells Fargo Bank Minnesota NA fka Norwest Bank Minnesota NA as Trustee | Wells Fargo Bank NA | | 101 N Phillips Ave | | Sioux Falls | SD | 57104 |
| 9741 | Wells Fargo Bank NA successor by merger to Wells Fargo Bank Minnesota NA fka Norwest Bank Minnesota NA as Trustee | Wells Fargo Bank NA | | 101 N Phillips Ave | | Sioux Falls | SD | 57104 |
| 11526 | Woodmont Sherman LP | Attn James S Carr Esq Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 |
| 13421 | Woodmont Sherman LP | Attn James S Carr Esq Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 |
| 11526 | Woodmont Sherman LP | Woodmont Sherman LP | Attn Carol Ware Bracken Pres Investment Svcs | c o The Woodmont Company | 2100 W 7th St | Fort Worth | TX | 76107 |
| 13421 | Woodmont Sherman LP | Woodmont Sherman LP | Attn Carol Ware Bracken Pres Investment Svcs | c o The Woodmont Company | 2100 W 7th St | Fort Worth | TX | 76107 |

# **<u>Exhibit J</u>**

**Exhibit J**
14th Objection Claimants

| Claim Number | Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 13697 | 601 Plaza LLC | 601 PLAZA LLC | | 1000 GRAND CENTRAL MALL | | VIENNA | WV | 26105 |
| 13697 | 601 Plaza LLC | Suzanne Jett Trowbridge | Goodwin & Goodwin LLP | 300 Summers St Ste 1500 | | Charleston | WV | 25301-1630 |
| 12702 | ACD2 | Thomas J Leanse Esq | c o Katten Muchin Rosenman LLP | 2029 Century Park E 26th Fl | | Los Angeles | CA | 90067 |
| 13980 | ACD2 Prudential Desert Crossing 204404 121 | Attn Dustin P Branch | Katten Muchin Rosenman LLP | 2029 Century Park E 26th Fl | | Los Angeles | CA | 90067-3012 |
| 13779 | Ammon Properties LC | Joel T Marker | McKay Burton & Thurman | 170 S Main St Ste 800 | | Salt Lake City | UT | 84101 |
| 13875 | AMMON PROPERTIES LC | McKay Burton & Thurman | Joel T Marker | 170 S Main St Ste 800 | | Salt Lake City | UT | 84101 |
| 13875 | AMMON PROPERTIES LC | | 2733 E PARLEYS WAY 300 | 1410 CRCT | | SALT LAKE CITY | UT | 84109-1662 |
| 12801 | Atlantic Center Fort Greene Associates LP | Attn Rachel M Harari Esq | Forest City Ratner Companies LLC | 1 Metrotech Center N | | Brooklyn | NY | 11201 |
| 12801 | Atlantic Center Fort Greene Associates LP | FC Woodbridge Crossing LLC | Attn Michael Canning Esq | Arnold & Porter LLP | 399 Park Ave | New York | NY | 10022 |
| 9127 | Bank of America Bank NA as Trustee for the Registered Holders of Banc of America Commercial Mortgage Inc Commercial Mortgage | Pass Through Certificates Series 2007 C1 as Collateral Assignee of TRC Associates | Mindy A Mora Esq | Bilzin Sumberg Baena Price & Axelrod LLP | 200 S Biscayne Blvd Ste 2500 | Miami | FL | 33131 |
| 9127 | Bank of America Bank NA as Trustee for the Registered Holders of Banc of America Commercial Mortgage Inc Commercial Mortgage | TRC ASSOCIATES LLC | C O SAMCO ASSOCIATES | 455 FAIRWAY DR STE 301 | | DEERFIELD BEACH | FL | 33443 |
| 9916 | Bank of America National Association Successor by Merger to LaSalle National Bank a Nationally Chartered Bank as Trustee for | Bryan Cave | Amy Simpson Esq | JP Morgan Chase Tower | 2200 Ross Ave Ste 3300 | Dallas | TX | 75201 |
| 9916 | Bank of America National Association Successor by Merger to LaSalle National Bank a Nationally Chartered Bank as Trustee for | c o Capmark Finance Inc | Payton Inge | 700 N Pearl St Ste 2200 | | Dallas | TX | 75201 |
| 14024 | BL NTV I LLC | R John Clark Esq | Hancock & Estabrook LLP | 1500 AXA Tower I | 100 Madison St | Syracuse | NY | 13202 |
| 12612 | BL NTV I, LLC | | C/O BROOKLINE DEVELOPMENT COMPANY LLC | 221 WALTON STREET SUITE 100 | ATTN BETH ARNOLD | SYRACUSE | NY | 13202 |
| 11904 | Boulevard North Associates | c o Jeffrey Kurtzman Esq | Klehr Harrison Harvey Branzburg & Ellers LLC | 260 S Broad St | | Philadelphia | PA | 19102 |
| 13961 | Breevast Reno Inc | Thomas J Leanse Esq | c o Katten Muchin Rosenman LLP | 2029 Century park E 26th Fl | | Los Angeles | CA | 90067 |
| 13989 | Breevast Reno Inc RREEF Firecreek 207459 68 | Attn Dustin P Branch | Katten Muchin Rosenman LLP | 2029 Century Park E 26th Fl | | Los Angeles | CA | 90067 |
| 3490 | CB Richard Ellis Louisville | c o Michael W McClain Esq | Wyatt Tarrant & Combs LLP | 2500 PNC Plz | | Louisville | KY | 40202 |
| 12334 | CC Grand Junction Investors 1998 LLC a Colorado Limited Liability Company | CC Grand Junction Investors 1998 LLC a Colorado Limited Liability Company | Michael C Bullock | Bullock Partners | 5675 DTC Blvd Ste 110 | Greenwood Village | CO | 80110 |
| 12334 | CC Grand Junction Investors 1998 LLC a Colorado Limited Liability Company | Debra Piazza | Montgomery Little Soran & Murray PC | 5445 DTC Pkwy Ste 800 | | Greenwood Village | CO | 80111 |
| 12334 | CC Grand Junction Investors 1998 LLC a Colorado Limited Liability Company | Michael C Bullock LLC | | PO Box 3434 | | Englewood | CO | 80155-3434 |

Exhibit J
14th Objection Claimants

| Claim Number | Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 12630 | Centro Properties Group t a Coastal Way Brooksville FL | c o David L Pollack | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 |
| 12677 | Centro Properties Group t a Coastal Way Brooksville FL | c o David L Pollack | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 |
| 6800 | CHAPEL HILLS WEST LLC | | 1902 W COLORADO AVE STE 110 | | | COLORADO SPRINGS | CO | 80904 |
| 4991 | CMAT 1999 C2 Emporium Drive LLC | c o Mindy A Mora | Bilzin Sumberg Baena Price & Axelrod LLP | 200 S Biscayne Blvd Ste 2500 | | Miami | FL | 33131 |
| 13100 | COTTONWOOD CORNERS PHASE V LLC | ATTN MICHAEL P FALZONE & SHEILA DELA CRUZ | CO HIRSCHLER FLEISCHER PC | THE EDGEWORTH BLDG 2100 E CARY ST | POST OFFICE BOX 500 | RICHMOND | VA | 23218-0500 |
| 12549 | Cottonwood Corners Phase V LLC | c o Sheila deLa Cruz Esq | Hirschler Fleisher PC | PO Box 500 | | Richmond | VA | 23218-0500 |
| 13100 | COTTONWOOD CORNERS PHASE V LLC | COTTONWOOD CORNERS PHASE V LLC | ATTN LESLIE D MAXWELL ESQ | CO HATCH ALLEN & SHEPARD PA | POST OFFICE BOX 84750 | RICHMOND | VA | 23218 |
| 13892 | Cottonwood Corners Phase V LLC | Michael P Falzone Sheila deLa Cruz | Hirschler Fleischer PC | PO Box 500 | | Richmond | VA | 23218-0500 |
| 13893 | Cottonwood Corners Phase V LLC | Michael P Falzone Sheila deLa Cruz | Hirschler Fleischer PC | PO Box 500 | | Richmond | VA | 23218-0500 |
| 7662 | Crossways Financial Associates LLC | Paul K Campsen Esq | Kaufman & Canoles | 150 W Main St Ste 2100 | | Norfolk | VA | 23510 |
| 11982 | Crossways Financial Associates LLC | Paul K Campsen Esq | Kaufman & Canoles | 150 W Main St Ste 2100 | | Norfolk | VA | 23510 |
| 12030 | Crossways Financial Associates LLC | Paul K Campsen Esq | Kaufman & Canoles | 150 W Main St Ste 2100 | | Norfolk | VA | 23510 |
| 14576 | Daniel G Kamin Burlington LLC | Attn Kelly Serenko Dir Lease Adm | Kamin Realty Company | PO Box 10234 | | Pittsburgh | PA | 15232-0234 |
| 11766 | Daniel G Kamin Burlington LLC | Daniel G Kamin Burlington LLC | | PO Box 10234 | | Pittsburgh | PA | 15232 |
| 11766 | Daniel G Kamin Burlington LLC | Kamin Realty Company | | 490 S Highland Ave | | Pittsburgh | PA | 15206 |
| 14576 | Daniel G Kamin Burlington LLC | Kamin Realty Company | | 490 S Highland Ave | | Pittsburgh | PA | 15206 |
| 11766 | Daniel G Kamin Burlington LLC | William A Broscious Esquire | Kepley Broscious & Biggs PLC | 2211 Pump Rd | | Richmond | VA | 23233 |
| 12683 | Dartmouth Marketplace Associates | Dartmouth Marketplace Associates | Attn Bobbie Cesterino | c o Pegasus Landing Associates | 1800 Lake Park Dr Ste 103 | Smyrna | GA | 30080 |
| 14868 | Dartmouth Marketplace Associates | Dartmouth Marketplace Associates | Attn Bobbie Cesterino | c o Pegasus Landing Associates | 1800 Lake Park Dr Ste 103 | Smyrna | GA | 30080 |
| 12683 | Dartmouth Marketplace Associates | Lawrence M Gold | Carlton Fields PA | 1201 W Peachtree Ste 3000 | | Atlanta | GA | 30309 |
| 14868 | Dartmouth Marketplace Associates | Lawrence M Gold | Carlton Fields PA | 1201 W Peachtree Ste 3000 | | Atlanta | GA | 30309 |
| 12723 | DDR Miami Avenue LLC | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 |
| 14925 | DDR Miami Avenue LLC | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 |
| 12838 | DDR Miami Avenue LLC | Attn James S Carr Esq Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 |
| 12838 | DDR Miami Avenue LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton | Associate General Counsel | 3300 Enterprise Pkwy | Beachwood | OH | 44122 |
| 14925 | DDR Miami Avenue LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton | Associate General Counsel | 3300 Enterprise Pkwy | Beachwood | OH | 44122 |
| 12723 | DDR Miami Avenue LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Associate General Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 |
| 12825 | Eagleridge Associates | c o Ian S Landsberg | Landsberg Margulies LLP | 16030 Ventura Blvd Ste 470 | | Encino | CA | 91436 |
| 9307 | East Brunswick VF LLC | Attn Mei Cheng | c o Vornado Realty Trust | 210 Route 4 E | | Paramus | NJ | 07652 |
| 9052 | ELPF Slidell LLC | ELPF SLIDELL LLC | | 200 E RANDOLPH DR STE 4300 | | CHICAGO | IL | 60601-6519 |

Exhibit J
14th Objection Claimants

| Claim Number | Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 8847 | ELPF Slidell LLC | Fishman Haygood et al | Joshua A DeCuir | 201 St Charles Ave 46th Fl | | New Orleans | LA | 70170 |
| 9052 | ELPF Slidell LLC | Fishman Haygood et al | Joshua A DeCuir | 201 St Charles Ave 46th Fl | | New Orleans | LA | 70170 |
| 11555 | ELPF Slidell LLC | Fishman Haygood Phelps Walmsley Willis & Swanson LLP | Joshua A DeCuir | 201 St Charles Ave 46th Fl | | New Orleans | LA | 70170-4600 |
| 8847 | ELPF Slidell LLC | Terry Nunez | c o Stirling Properties | 109 Northpark Blvd Ste 300 | | Covington | LA | 70433-5093 |
| 9052 | ELPF Slidell LLC | Terry Nunez | c o Stirling Properties | 109 Northpark Blvd Ste 300 | | Covington | LA | 70433-5093 |
| 11555 | ELPF Slidell LLC | Terry Nunez | c o Stirling Properties | 109 Northpark Blvd Ste 300 | | Covington | LA | 70433-5093 |
| 12719 | Estate of Juda Nadler Regina Nadler Jacob Kasirer Rose Kasirer Michael Peters | Thomas J Leanse Esq | c o Katten Muchin Rosenman LLP | 2029 Century Park East 26th Fl | | Los Angeles | CA | 90067 |
| 14352 | Estate of Judith Nadler Regina Nadler Jacob Kasirer Rose Kasirer Michael peters Pasadena 340991 1 | Dustin P Branch Esq | 2029 Century Park E 26th Fl | | | Los Angeles | CA | 90067 |
| 8276 | EVANSVILLE DEVELOPERS LLC, GB | | 600 E 96TH ST STE 150 | | | INDIANAPOLIS | IN | 46240 |
| 6115 | Gateway Woodside Inc | Robert E Greenberg Esq | Friedlander Misler PLLC | 1101 17th St NW Ste 700 | | Washington | DC | 20036 |
| 12371 | GB Evansville Developers LLC | Whitney L Mosby Esq | Bingham McHale LLP | 10 W Market St Ste 2700 | | Indianapolis | IN | 46204 |
| 14082 | GB Evansville Developers LLC | Whitney L Mosby Esq | Bingham McHale LLP | 10 W Market St Ste 2700 | | Indianapolis | IN | 46204 |
| 9926 | GSII Green Ridge LLC | Attn James S Carr Esq | Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | New York | NY | 10178 |
| 12668 | GSII Green Ridge LLC | Attn James S Carr Esq | Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | New York | NY | 10178 |
| 9926 | GSII Green Ridge LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Assoc Gen Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 |
| 12668 | GSII Green Ridge LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Associate General Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 |
| 13181 | HOWLAND COMMONS PARTNERSHIP | HIRSCHLER FLEISCHER PC | MICHAEL P FALZONE & SHEILA DELA CRUZ | 2100 E Cary St | PO BOX 500 | RICHMOND | VA | 23218-0500 |
| 9426 | HOWLAND COMMONS PARTNERSHIP | | 2445 BELMONT AVE | PO BOX 2186 | | YOUNGSTOWN | OH | 44504-0186 |
| 12264 | HOWLAND COMMONS PARTNERSHIP | | 2445 BELMONT AVE | PO BOX 2186 | | YOUNGSTOWN | OH | 44504-0186 |
| 14081 | Inland Continental Property Management Corp | Karen C Bifferato & Kelly M Conlan | Connolly Bove Lodge & Hutz LLP | The Nemours Bldg | 1007 N Orange St PO Box 2207 | Wilmington | DE | 19807 |
| 14939 | Inland Continental Property Management Corp | Karen C Bifferato & Kelly M Conlan | Connolly Bove Lodge & Hutz LLP | The Nemours Bldg 1007 N Orange St | PO Box 2207 | Wilmington | DE | 19807 |
| 12079 | Inland Continental Property Management Corp | c o Bert Bittourna Esq | Inland Real Estate Group | 2901 Butterfield Rd 3rd Fl | | Oak Brook | IL | 60523 |
| 12079 | Inland Continental Property Management Corp | Karen C Bifferato Esq | Connolly Bove Lodge & Hutz LLP | 1007 N Orange St | PO Box 2207 | Wilmington | DE | 19899-0000 |
| 14974 | Inland Pacific Property Services LLC | Attn Karen C Bifferato and Kelly M Conlan | Connolly Bove Lodge & Hutz LLP | The Nemours Bldg 1007 N Orange St | PO Box 2207 | Wilmington | DE | 19807 |
| 13734 | Inland Pacific Property Services LLC | Attn Karen C Bifferato and Kelly M Conlan | The Nemours Bldg | 1007 N Orange St | PO Box 2207 | Wilmington | DE | 19807 |
| 12803 | Inland Western Temecula Commons LLC | c o Bert Bittourna Esq | Inland Pacific Property Services LLC | Inland Real Estate Group | 2901 Butterfield Rd 3rd Fl | Oak Brook | IL | 60523-0000 |
| 12803 | Inland Western Temecula Commons LLC | Karen C Bifferato Esq | Connolly Bove Lodge & Hutz LLP | 1007 N Orange St | PO Box 2207 | Wilmington | DE | 19899-0000 |
| 13927 | Jaren Associates No 4 Macerich Scottsdale Store No 3341 | Thomas J Leanse Esq | c o Katten Muchin Rosenman LLP | 2029 Century Park E 26th Fl | | Los Angeles | CA | 90067 |
| 13992 | Jaren Associates No 4 Scottsdale Macerich 203270 1466 | Attn Dustin P Branch | Katten Muchin Rosenman LLP | 2029 Century Park E 26th Fl | | Los Angeles | CA | 90067 |

**Exhibit J**
14th Objection Claimants

| Claim Number | Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 14110 | Jordan Landing LLC Foursquare 340784 1 | c o Dustin P Branch Esq | Katten Muchin Rosenman LLP | 2029 Century Park E 26th Fl | | Los Angeles | CA | 90067 |
| 11948 | Kimco Arbor Lakes SC LLC | Attn Neil E Herman Esq | c o Morgan Lewis & Bockius LLP | 101 Park Ave | | New York | NY | 10178 |
| 14143 | KRG Market Street Village LP | Attn Kenneth B Chigges | Ice Miller LLP | One American Sq Ste 2900 | | Indianapolis | IN | 46282-0200 |
| 12707 | KRG Market Street Village LP | c o Ice Miller LLP | Attn Mark A Bogdanowicz | One American Sq Ste 2900 | | Indianapolis | IN | 46282-0200 |
| 13940 | Lakewood Mall Shopping Center Company | Thomas J Leanse Esq | c o Katten Muchin Rosenman LLP | 2029 Century Park E 26th Fl | | Los Angeles | CA | 90067 |
| 14309 | Lakewood Mall Shopping Center Company Macerich 203270 1463 | Dustin P Branch Esq | 2029 Century Park E 26th Fl | | | Los Angeles | CA | 90067 |
| 14913 | Lakewood Mall Shopping Center Company Macerich 203270 1463 | Dustin P Branch Esq | 2029 Century Park E 26th Fl | | | Los Angeles | CA | 90067 |
| 14310 | Loop West LLC | Anthony J Cichello | Krokidas & Bluestein LLP | 600 Atlantic Ave | | Boston | MA | 02210 |
| 12885 | Loop West LLC | c o Anthony J Cichello | Krokidas & Bluestein LLP | 600 Atlantic Ave 19th Fl | | Boston | MA | 02210 |
| 9517 | Macerich Store No 6286 | Thomas J Leanse Esq | c o Katten Muchin Rosenman LLP | 2029 Century Pk E 26th Fl | | Los Angeles | CA | 90067 |
| 14102 | Macerich Vintage Faire | Thomas J Leanse Esq | c o Katten Muchin Rosenman LLP | 2029 Century Park E 26th Fl | | Los Angeles | CA | 90067 |
| 12693 | Macerich Vintage Faire Limited Partnership | Thomas J Leanse Esq | c o Katten Muchin Rosenman LLP | 2029 Century Park E 26th Fl | | Los Angeles | CA | 90067 |
| 14130 | Macerich Vintage Faire Limited Partnership Macerich 203270 1467 | Attn Dustin P Branch | Katten Muchin Rosenman LLP | 2029 Century Park E 26th Fl | | Los Angeles | CA | 90067 |
| 14914 | Macerich Vintage Faire Limited Partnership Macerich 203270 1469 | Dustin P Branch Esq | 2029 Century Park E 26th Fl | | | Los Angeles | CA | 90067 |
| 8610 | Manufacturers & Traders Trust Company as Trustee | c o Nicholas M Miller Esq | Neal Gerber & Eisenberg LLP | Two N LaSalle St Ste 1700 | | Chicago | IL | 60602 |
| 8610 | Manufacturers & Traders Trust Company as Trustee | Manufacturers & Traders Trust Company as Trustee | c o Nancy George VP | Corporate Trust Dept | 1 M&T Plaza 7th Fl | Buffalo | NY | 14203 |
| 10020 | MEMORIAL SQUARE 1031 LLC | C O BERT BITTOURNA ESQ | INLAND REAL ESTATE GROUP | 2901 BUTTERFIELD RD 3RD FL | | OAK BROOK | IL | 60523 |
| 10020 | MEMORIAL SQUARE 1031 LLC | Karen C Bifferato Esq | Connolly Bove Lodge & Hutz LLP | 1007 N Orange St | PO Box 2207 | Wilmington | DE | 19899-0000 |
| 8041 | MK Kona Commons LLC | Theodore DC Young Esq | Cades Shutte LLP | 1000 Bishop St Ste 1200 | | Honolulu | HI | 96813 |
| 4050 | MONTE VISTA CROSSINGS LLC | | 1855 OLYMPIC BLVD SUITE 250 | C O HALL EQUITIES GROUP | ATTN MARK D HALL | WALNUT CREEK | CA | 94596 |
| 13929 | Montevideo Investments LLC Macerich Store No 6286 | Thomas J Leanse Esq | c o Katten Muchin Rosenman LLP | 2029 Century Park E 26th Fl | | Los Angeles | CA | 90067 |
| 13993 | Montevideo Investments LLC Village Square 1 Macerich 203270 1468 | Attn Dustin P Branch | Katten Muchin Rosenman LLP | 2029 Century Park E 26th Fl | | Los Angeles | CA | 90067 |
| 7663 | Newport News Shopping Center LLC | Paul K Campsen Esq | Kaufman & Canoles | 150 W Main St Ste 2100 | | Norfolk | VA | 23510 |
| 12057 | Newport News Shopping Center LLC | Paul K Campsen Esq | Kaufman & Canoles | 150 W Main St Ste 2100 | | Norfolk | VA | 23510 |
| 13928 | North Plainfield VF LLC | Vornado Realty Trust | PO Box 31594 | | | Hartford | CT | 06150-1594 |
| 12750 | Norwalk Plaza Partners | Thomas J Leanse Esq | c o Katten Muchin Rosenman LLP | 2029 Century Park E 26th Fl | | Los Angeles | CA | 90067 |
| 13979 | Norwalk Plaza Partners Watt 205102 26 | Attn Dustin P Branch Esq | Katten Muchin Rosenman LLP | 2029 Century Park E 26th Fl | | Los Angeles | CA | 90067-3012 |

**Exhibit J**
14th Objection Claimants

| Claim Number | Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 14105 | Norwalk Plaza Partners Watt Store No 427 | Thomas J Leanse Esq | c o Katten Muchin Rosenman LLP | 2029 Century Park E 26th Fl | | Los Angeles | CA | 90067 |
| 12727 | Park National Bank | U S Bank National Association as Trustee | Attn Margaret Drelicharz | 209 S LaSalle St Ste 300 | | Chicago | IL | 60604 |
| 12727 | Park National Bank | | 50 N 3rd St | PO Box 3500 | | Newark | OH | 43058-3500 |
| 12704 | Pembroke Crossing Ltd | Thomas J Leanse Esq | c o Katten Muchin Rosenman LLP | 2029 Century Park E 26th Fl | | Los Angeles | CA | 90067 |
| 13998 | Pembrooke Crossing LTD Prudential 204404 122 | Attn Dustin P Branch | Katten Muchin Rosenman LLP | 2029 Century Park E 26th Fl | | Los Angeles | CA | 90067-3012 |
| 14103 | Plaza at Jordan Landing LLC Macerich Store No 3353 | Thomas J Leanse Esq | c o Katten Muchin Rosenman LLP | 2029 Century Park E 26th Fl | | Los Angeles | CA | 90067 |
| 13996 | Portland Investment Company of America Sawmill Plaza 331678 15 | Attn Dustin P Branch | Katten Muchin Rosenman LLP | 2029 Century Park E 26th Fl | | Los Angeles | CA | 90067 |
| 14912 | Portland Investment Company of America Sawmill Plaza 331678 15 | Dustin P Branch Esq | 2029 Century Park E 26th Fl | | | Los Angeles | CA | 90067 |
| 11899 | RJ Ventures LLC | Jess R Bressi Esq | Luce Forward Hamilton & Scripps LLP | 2050 Main St Ste 600 | | Irvine | CA | 92614 |
| 13323 | Ronald D Rossiter and Barbara M Rossiter | | 962 Paloma Dr | | | Arcadia | CA | 91007 |
| 14104 | RREEF America REIT II Corp Crossroads | Thomas J Leanse Esq | c o Katten Muchin Rosenman LLP | 2029 Century Park E 26th Fl | | Los Angeles | CA | 90067 |
| 13997 | RREEF America REIT II Corp MM Crossroads 207459 67 | Attn Dustin P Branch | Katten Muchin Rosenman LLP | 2029 Century Park E 26th Fl | | Los Angeles | CA | 90067 |
| 14911 | RREEF America REIT II Corp MM Crossroads 207459 67 | Dustin P Branch Esq | 2029 Century Park E 26th Fl | | | Los Angeles | CA | 90067 |
| 12751 | Sawmill Plaza Place Associates | Thomas J leanse Esq | c o Katten Muchin Rosenman LLP | 2029 Century Park E 26th Fl | | Los Angeles | CA | 90067 |
| 14770 | Site A LLC | Ann K Crenshaw Esq and Paul K Campsen Esq | Kaufman & Canoles PC | 2101 Parks Ave Ste 700 | | Virginia Beach | VA | 23451 |
| 14770 | Site A LLC | Chambers Dansky & Mulvahill LLC | c o David J Dansky Esq | 1601 Blake St No 500 | | Denver | CO | 80202 |
| 13163 | Site A LLC Successor in Interest to JP Thornton LLC | Kaufman & Canoles | Ann K Crenshaw Esq & Paul K Campsen Esq | 2101 Parks Ave Ste 700 | | Virginia Beach | VA | 23451 |
| 11776 | SOMERVILLE SAGINAW LIMITED PARTNERSHIP | | C/O RD MANAGEMENT | 810 SEVENTH AVENUE 28TH FLOOR | | NEW YORK | NY | 10019 |
| 7024 | The Marvin L Oates Trust | c o Trainor Fairbrook | Attn Nancy Hotchkiss | 980 Fulton Ave | | Sacramento | CA | 95825 |
| 12562 | The Shoppes at Schererville LLC | Michael S Held | Hunton & Williams LLP | 1445 Ross Ave Ste 3700 | | Dallas | TX | 75202 |
| 13478 | The Shoppes at Shererville LLC | Michael S Held Esq | Hunton & Williams LLP | 1445 Ross Ave Ste 3700 | | Dallas | TX | 75202-2755 |
| 13478 | The Shoppes at Schererville LLC | THE SHOPPES AT SCHERERVILLE LLC | C O MALY COMMERCIAL REALTY INC | 2200 FORUM BLVD SUITE 105 | | COLUMBIA | MO | 65203 |
| 12453 | THF Clarksburg Development One Limited Liability Company | | 2127 Innerbelt Business Center Dr Ste 200 | | | St Louis | MO | 63114 |
| 12699 | TOWSON VF LLC | ATTN MEI CHENG | C O VORNADO REALTY TRUST | 210 RTE 4 E | | PARAMUS | NJ | 07652 |
| 14169 | Towson VF LLC | | Vornado Realty Trust | 210 Rte 4 E | | Paramus | NJ | 07652 |
| 12159 | Trumbull Shopping Center No 2 LLC | c o Niclas A Ferland Esq | LeClairRyan A Professional Corporation | 555 Long Wharf Dr 8th Fl | | New Haven | CT | 06511 |
| 8107 | UBS Realty Investors LLC Agent for Happy Valley Town Center Phoenix AZ | c o David L Pollack | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 |

Exhibit J
14th Objection Claimants

| Claim Number | Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 12136 | United States Debt Recovery V LP | | 940 Southwood Bl Ste 101 | | | Incline Village | NV | 89451 |
| 12811 | United States Debt Recovery V LP | | 940 Southwood Bl Ste 101 | | | Incline Village | NV | 89451 |
| 12548 | Uniwest Management Services Inc Owner or Agent for Battlefield FE Limited Partner ta Fort Evans Plaza II Leesburg, VA | c o David L Polack Esq | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 |
| 14401 | Walton Hanover Investors V LLC | Attn Ed Callahan GM | c o Jones Lang LaSalle | 1775 Washington St | | Hanover | MA | 02339 |
| 12665 | Walton Hanover Investors V LLC | Attn James S Carr Esq | Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | New York | NY | 10178 |
| 14401 | Walton Hanover Investors V LLC | Kelley Drye & Warren LLP | Attn James S Carr & Robert L LeHane Esq | 101 Park Ave | | New York | NY | 10178 |
| 12665 | Walton Hanover Investors V LLC | Walton Hanover Investors V LLC | Attn Ed Callahan GM | c o Jones Lang LaSalle | 1775 Washington St | Hanover | MA | 02339 |
| 13480 | WCC Properties LLC | ADI Properties | 1660 Union St Ste 400 | | | San Diego | CA | 92101 |
| 13836 | WCC Properties LLC Las Palmillas | Altfeld Battaile & Goldman PC | Clifford B Altfeld | 250 N Meyer Ave | | Tucson | AZ | 85701 |
| 13836 | WCC Properties LLC Las Palmillas | Attn George Codling | c o ADI Properties | 1660 Union St 4th Fl | | San Diego | CA | 92101 |
| 13964 | Weingarten Realty Investors | Attn James S Carr and Robert L LeHane | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 |
| 12738 | Weingarten Realty Investors | Attn Jenny J Hyun Esq | 2600 Citadel Plz Dr Ste 125 | | | Houston | TX | 77008 |
| 14443 | Weingarten Realty Investors | Attn Lisa L Seabron | Legal Administrator | 2600 Citadel Plz Dr Ste 125 | | Houston | TX | 77008 |
| 14443 | Weingarten Realty Investors | Kelley Drye & Warren LLP | Attn James S Carr & Robert L LeHane Esq | 101 Park Ave | | New York | NY | 10178 |
| 13964 | Weingarten Realty Investors | Weingarten Realty Investors | Attn Lisa L Seabron | Legal Administrator | 2600 Citadel Plz Dr Ste 125 | Houston | TX | 77008 |

# **Exhibit K**

**Exhibit K**
18th Objection Claimants

| Claim Number | Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 14248 | Alexander H Bobinski as Trustee under Trust No 001 | c o Augustus C Epps Jr Esq Michael D Mueller Esq Jennifer M McLemore Esq | Christian & Barton LLP | 909 E Main St Ste 1200 | | Richmond | VA | 23219 |
| 12498 | Alexander H Bobinski as Trustee under Trust No 1001 | Alexander Bobinski | | 1351 N Courtenay Pkwy Ste AA | | Merritt Island | FL | 32953 |
| 12498 | Alexander H Bobinski as Trustee under Trust No 1001 | Augustus C Epps Jr Esq | Christian & Barton LLP | 909 E Main St Ste 1200 | | Richmond | VA | 23219-3095 |
| 9373 | AmCap Northpoint LLC | Ricki Singer VP | AmCap Inc | 1281 E Main St Ste 200 | | Stamford | CT | 06902 |
| 9373 | AmCap Northpoint LLC | Robert W Dremluk Esq | Seyfarth Shaw LLP | 620 Eighth Ave | | New York | NY | 10018 |
| 8786 | BEV CON I LLC | c o Vornado Realty Trust | 210 Rte 4 E | | | Paramus | NJ | 07652 |
| 12655 | BFW Pike Associates LLC | Attn James S Carr Esq | Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | New York | NY | 10178 |
| 13542 | BFW Pike Associates LLC | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 |
| 14985 | BFW Pike Associates LLC | Attn James S Carr Esq Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 |
| 14985 | BFW Pike Associates LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton | Associate General Counsel | 3300 Enterprise Pkwy | Beachwood | OH | 44122 |
| 12655 | BFW Pike Associates LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Assoc Gen Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 |
| 13542 | BFW Pike Associates LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Associate General Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 |
| 12823 | CADI Monrovia Marketplace LLC Dome Monrovia Marketplace LLC & Nationwide Monrovia Marketplace LLC | CADI Monrovia Marketplace LLC et al | c o David M Poitras PC | Jeffer Mangels Butler & Marmaro LLP | 1900 Avenue of the Stars 7th Fl | Los Angeles | CA | 90067 |
| 12996 | CADI Monrovia Marketplace LLC Dome Monrovia Marketplace LLC and Nationwide Monrovia Marketplace LLC | David M Poitras PC | Caroline R Djang | Jeffer Mangels Butler & Marmaro LLP | 1900 Avenue of the Stars Seventh Fl | Los Angeles | CA | 90067 |
| 12063 | CC La Quinta LLC | Jess R Bressi Esq | Luce Forward Hamilton & Scripps LLP | 2050 Main St Ste 600 | | Irvine | CA | 92614 |
| 8100 | Centro Properties Group t a County Line Plaza Jackson MS | c o David L Pollock Esq | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 |
| 8486 | Centro Properties Group t a Midway Market Square Elyria OH | c o David L Pollack | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 |
| 12538 | Centro Properties Group ta Chamberlain Plaza Meriden CT | c o David L Pollack | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 |
| 12533 | Centro Properties Group ta Chamberlain Plaza Meriden CT | c o David L Pollack Esq | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 |
| 12531 | Centro Properties Group ta Midway Market Square Elyria OH | c o David L Pollack Esq | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 |
| 12532 | Centro Properties Group ta Midway Market Square Elyria OH | c o David L Pollack Esq | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 |
| 11970 | Chambersburg Crossing LLP | Attn Neil E Herman | c o Morgan Lewis & Bockius LLP | 101 Park Ave | | New York | NY | 10178 |
| 12000 | Chambersburg Crossing LLP | Attn Neil E Herman | c o Morgan Lewis & Bockius LLP | 101 Park Ave | | New York | NY | 10178 |
| 13355 | Citrus Park CC LLC | c o Donald Emerick | 737 Roma Rd | | | Venice | FL | 34285 |
| 12077 | CMAT 1999 C2 Lawence Road LLC | c o Mindy A Mora | Bilzin Sumberg Baena Price & Axelrod LLP | 200 S Biscayne Blvd Ste 2500 | | Miami | FL | 33131 |
| 11958 | CMAT 1999 C2 Ridgeland Retail LLC | c o Mindy A Mora | Bilzin Sumberg Baena Price & Axelrod LLP | 200 S Biscayne Blvd Ste 2500 | | Miami | FL | 33131 |
| 7810 | Colorado Structures Inc dba CSI Construction Co | c o Andre K Campbell Esq | McDonough Holland & Allen PC | 555 Capitol Mall 9th Fl | | Sacramento | CA | 95814-4692 |
| 12832 | CWCapital Asset Management LLC as Special Servicer for Bank of America N A | CWCapital Asset Management LLC as Special Servicer for Bank of America N A | c o Kristen E Burgers | Venable LLP | 8010 Towers Crescent Dr Ste 300 | Vienna | VA | 22182 |

**Exhibit K**
18th Objection Claimants

| Claim Number | Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 12832 | CWCapital Asset Management LLC as Special Servicer for Bank of America N A | Demetrios Morakis | Capmark Finance Inc | 7501 Wisconsin Ave Ste 500W | | Bethesda | MD | 20814 |
| 13950 | CWCapital Asset Management LLC as Special Servicer for Bank of America NA Successor by Merger to LaSalle Bank NA as Trustee | for the Holders of Nomura Asset Securities Corporation Commercial Mortgage Pass Through Certificates Series 1998 D6 | Attn Lawrence A Katz and Kristen E Burgers | 8010 Towers Crescent Dr Ste 300 | | Vienna | VA | 22182-2707 |
| 11716 | Daniel G Kamin McAllen LLC | Attn Kelly Serenko Dir Lease Adm | Kamin Realty Company | PO Box 10234 | | Pittsburgh | PA | 15232 |
| 11716 | Daniel G Kamin McAllen LLC | Kamin Realty Company | | 490 S Highland Ave | | Pittsburgh | PA | 15206 |
| 12440 | DDR MDT Carillon Place LLC | Attn James S Carr & Robert L LeHane | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 |
| 13552 | DDR MDT Carillon Place LLC | Attn James S Carr & Robert L LeHane | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 |
| 13557 | DDR MDT Carillon Place LLC | Attn James S Carr & Robert L LeHane | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 |
| 12440 | DDR MDT Carillon Place LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Associate General Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 |
| 13552 | DDR MDT Carillon Place LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Associate General Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 |
| 13557 | DDR MDT Carillon Place LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Associate General Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 |
| 13518 | DDR Southeast Cortez LLC | Attn James S Carr Esq Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 |
| 13545 | DDR Southeast Cortez LLC | Attn James S Carr Esq Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 |
| 14986 | DDR Southeast Cortez LLC | Attn James S Carr Esq Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 |
| 14986 | DDR Southeast Cortez LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton | Associate General Counsel | 3300 Enterprise Pkwy | Beachwood | OH | 44122 |
| 13518 | DDR Southeast Cortez LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Associate General Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 |
| 13545 | DDR Southeast Cortez LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Associate General Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 |
| 13553 | DDR Union Consumer Square LLC | Attn James S Carr Esq and Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 |
| 13566 | DDR Union Consumer Square LLC | Attn James S Carr Esq and Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 |
| 13553 | DDR Union Consumer Square LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Associate General Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 |
| 13566 | DDR Union Consumer Square LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Associate General Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 |
| 13520 | DDRM Skyview Plaza LLC | Attn James S Carr Esq | Attn Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | New York | NY | 10178 |
| 13563 | DDRM Skyview Plaza LLC | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 |
| 14948 | DDRM Skyview Plaza LLC | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 |
| 14948 | DDRM Skyview Plaza LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Assoc Gen Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 |
| 13520 | DDRM Skyview Plaza LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Associate General Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 |
| 13563 | DDRM Skyview Plaza LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Associate General Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 |
| 13457 | DDRTC Columbiana Station I LLC | Attn James S Carr Esq and Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 |

Exhibit K
18th Objection Claimants

| Claim Number | Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 13457 | DDRTC Columbiana Station I LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Associate General Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 |
| 13471 | DDRTC Columbiana Station LLC | Attn James S Carr & Robert L LeHane Esq | 101 Park Ave | | | New York | NY | 10178 |
| 14950 | DDRTC Columbiana Station LLC | Attn James S Carr & Robert L LeHane Esq | 101 Park Ave | | | New York | NY | 10178 |
| 14950 | DDRTC Columbiana Station LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Assoc Gen Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 |
| 13471 | DDRTC Columbiana Station LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Associate General Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 |
| 12664 | DDRTC Sycamore Commons LLC | Attn James S Carr Esq | Robert L LeHane Esq | Kelley Drye & Warren | 101 Park Ave | New York | NY | 10178 |
| 13587 | DDRTC Sycamore Commons LLC | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren | 101 Park Ave | | New York | NY | 10178 |
| 14978 | DDRTC Sycamore Commons LLC | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren | 101 Park Ave | | New York | NY | 10178 |
| 12664 | DDRTC Sycamore Commons LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Assoc Gen Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 |
| 13587 | DDRTC Sycamore Commons LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Associate General Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 |
| 14978 | DDRTC Sycamore Commons LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Associate General Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 |
| 7984 | Dentici Family Limited Partnership | c o United States Debt Recovery V LP | 940 Southwood Blvd Ste 101 | | | Incline Village | NV | 89451 |
| 13732 | Dentici Family Limited Partnership | c o United States Debt Recovery V LP | 940 Southwood Blvd Ste 101 | | | Incline Village | NV | 89451 |
| 7984 | Dentici Family Limited Partnership | Dentici Family Limited Partnership | c o United States Debt Recovery V LP | 940 Southwood Blvd Ste 101 | | Incline Village | NV | 89451 |
| 9102 | Dollar Tree Stores Inc | Attn Scott R Kipnis | Hofheimer Gartlir & Gross LLP | 530 5th Ave | | New York | NY | 10036-5101 |
| 9102 | Dollar Tree Stores Inc | DOLLAR TREE STORES INC | 500 VOLVO PARKWAY | ATTN REAL ESTATE DEPT | | CHESAPEAKE | VA | 23320 |
| 12218 | Donald L Emerick | | 737 Roma Rd | | | Venice | FL | 34285 |
| 3733 | EklecCo NewCo LLC | Attn Kevin M Newman Esq | Menter Rudin & Trivelpiece PC | 308 Maltbie St Ste 200 | | Syracuse | NY | 13204-1498 |
| 4251 | EklecCo NewCo LLC | Attn Kevin M Newman Esq | Menter Rudin & Trivelpiece PC | 308 Maltbie St Ste 200 | | Syracuse | NY | 13204-1498 |
| 3733 | EklecCo NewCo LLC | Eklecco LLC nka Eklecco Newco LLC | The Clinton Exchange | 4 Clinton Square | | Syracuse | NY | 13202-1078 |
| 4251 | EklecCo NewCo LLC | Eklecco LLC nka Eklecco Newco LLC | The Clinton Exchange | 4 Clinton Square | | Syracuse | NY | 13202-1078 |
| 12005 | Exeter JV Associates LP | c o Jeffrey Kurtzman Esq | Klehr Harrison Harvey Branzburg & Ellers LLC | 260 S Broad St | | Philadelphia | PA | 19102 |
| 13441 | First Berkshire Properties LLC | Attn James S Carr Esq | Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | New York | NY | 10178 |
| 13444 | First Berkshire Properties LLC | Attn James S Carr Esq | Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | New York | NY | 10178 |
| 14901 | First Berkshire Properties LLC | Attn James S Carr Esq Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 |
| 13441 | First Berkshire Properties LLC | First Berkshire Properties Inc | c o Benderson Development Company Inc | Attn Ken Labenski | 570 Delaware Ave | Buffalo | NY | 14202 |
| 13444 | First Berkshire Properties LLC | First Berkshire Properties Inc | c o Benderson Development Company Inc | Attn Ken Labenski | 570 Delaware Ave | Buffalo | NY | 14202 |
| 14901 | First Berkshire Properties LLC | First Berkshire Properties Inc | c o Benderson Development Company Inc | Attn Ken Labenski | 570 Delaware Ave | Buffalo | NY | 14202 |
| 13560 | GSII Green Ridge LLC | Attn James S Carr Esq Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 |
| 13560 | GSII Green Ridge LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Associate General Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 |
| 10862 | HOLIDAY UNION ASSOCIATES LP | Holiday Union Associates LP | c o Benderson Development Company Inc | Attn Ken Labenski | 570 Delaware Ave | Buffalo | NY | 14202 |

**Exhibit K**
18th Objection Claimants

| Claim Number | Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 10862 | HOLIDAY UNION ASSOCIATES LP | JAMES S CARR ESQ ROBERT L LEHANE ESQ | KELLEY DRYE & WARREN LLP | 101 PARK AVE | | NEW YORK | NY | 10178 |
| 12485 | Inland Sau Greenville Point LLC | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 |
| 12592 | Inland Sau Greenville Point LLC | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 |
| 14938 | Inland Sau Greenville Point LLC | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 |
| 12592 | Inland Sau Greenville Point LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Assoc Gen Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 |
| 14938 | Inland Sau Greenville Point LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Assoc Gen Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 |
| 12485 | Inland Sau Greenville Point LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Associate General Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 |
| 9920 | Inland Southeast Colonial LLC | Attn James S Carr Esq | Attn Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | New York | NY | 10178 |
| 9920 | Inland Southeast Colonial LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Associate General Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 |
| 9922 | Inland Southeast Columbiana LLC | Attn James S Carr Esq | Attn Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | New York | NY | 10178 |
| 9922 | Inland Southeast Columbiana LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Associate General Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 |
| 14284 | Janaf Shops LLC | Attn Adam K Keith | Honigman Miller Schwartz & Cohn LLP | 660 Woodward Ave | 2290 First National Bldg | Detroit | MI | 48226-3506 |
| 14511 | Janaf Shops LLC | Attn Adam K Keith | Honigman Miller Schwartz & Cohn LLP | 660 Woodward Ave | 2290 First National Bldg | Detroit | MI | 48226-3506 |
| 14511 | Janaf Shops LLC | Janaf Crossings LLC | | Janaf Office Bldg Ste 520 | 5900 E Virginia Beach Blvd | Norfolk | VA | 23502-2512 |
| 12771 | Jubilee Springdale LLC | Attn Kimberly A Pierro Esq | Kutak Rock LLP | 1111 E Main St Ste 800 | | Richmond | VA | 23219 |
| 11949 | KIR Amarillo LP | Attn Neil E Herman Esq | c o Morgan Lewis & Bockius LLP | 101 Park Ave | | New York | NY | 10178 |
| 11950 | KIR Amarillo LP | Attn Neil E Herman Esq | c o Morgan Lewis & Bockius LLP | 101 Park Ave | | New York | NY | 10178 |
| 13930 | La Frontera Village LP | Linda S Broyhill | Reed Smith LLP | 3110 Fairview Park Dr Ste 1400 | | Falls Church | VA | 22042 |
| 9367 | LA FRONTERA VILLAGE LP | Stuart J Radloff Attorney & Agent | | 13321 N Outer 40 Rd No 800 | | Town and Country | MO | 63017 |
| 9367 | LA FRONTERA VILLAGE LP | | 120 S CENTRAL AVE STE 100 | C O SANSONE GROUP | | ST LOUIS | MO | 63105 |
| 12614 | MAIN STREET AT EXTON LP | | 120 W GERMANTOWN PIKE | STE 120 | | PLYMOUTH MEETING | PA | 19462 |
| 12421 | MAIN STREET AT EXTON LP | | 120 W GERMANTOWN PIKE STE 120 | | | PLYMOUTH MEETING | PA | 19462 |
| 8562 | Manufacturers & Traders Trust Company as Trustee | c o Nicholas M Miller Esq | Neal Gerber & Eisenberg LLP | Two N LaSalle St Ste 1700 | | Chicago | IL | 60602 |
| 8562 | Manufacturers & Traders Trust Company as Trustee | Manufacturers & Traders Trust Company as Trustee | c o Nancy George VP | Corporate Trust Dept | 1 M&T Plaza 7th Fl | Buffalo | NY | 14203 |
| 7421 | Montgomery Towne Center Station Inc | Miller & Martin PLLC | c o Catherine Harrison King | 1170 Peachtree St NE Ste 1170 | | Atlanta | GA | 30309-7706 |
| 7421 | Montgomery Towne Center Station Inc | Montgomery Towne Center Station Inc | c o Denise Dyer | 11501 Northlake Dr | | Cincinnati | OH | 45249 |
| 10265 | Morgan Hill Retail Venture LP | Morgan Hill Retail Venture LP | c o Browman Development Company | 1556 Parkside Dr 2nd Fl | | Walnut Creek | CA | 94596 |
| 10265 | Morgan Hill Retail Venture LP | Pepler Mastromonaco LLP | Attn Frank T Pepler | 100 First St 25th Fl | | San Fransisco | CA | 94105 |
| 12497 | NAP Northpoint LLC | Augustus C Epps Jr Esq | Christian & Barton LLP | 909 E Main St Ste 1200 | | Richmond | VA | 23219-3095 |
| 12497 | NAP Northpoint LLC | Mr Greg Browne | NAP Southeast Inc | 7500 College Pkwy | | Ft Myers | FL | 33907 |
| 8723 | NORTH PLAINFIELD VF LLC | C O VORNADO REALTY TRUST | 210 RTE 4 E | | | PARAMUS | NJ | 07652 |
| 13928 | North Plainfield VF LLC | | Vornado Realty Trust | PO Box 31594 | | Hartford | CT | 06150-1594 |
| 9086 | P A ACADIA PELHAM MANOR LLC | ATTN DANIEL J ANSELL | GREENBERG TRAURIG LLP | 200 PARK AVE | | NEW YORK | NY | 10166 |
| 9086 | P A ACADIA PELHAM MANOR LLC | Christian & Barton LLP | Attn Michael D Mueller | 909 E Main St Ste 1200 | | Richmond | VA | 23219 |
| 13777 | PA Acadia Pelham Manor LLC | Christian & Barton LLP | Michael D Mueller & Augustus C Epps Jr & Jennifer M McLemore | 909 E Main St Ste 1200 | | Richmond | VA | 23219 |

Exhibit K
18th Objection Claimants

| Claim Number | Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 13777 | PA Acadia Pelham Manor LLC | Daniel J Ansell and Howard J Berman and Heath B Kushnick | Greenberg Traurig LLP | 200 Park Ave | | New York | NY | 10166 |
| 12379 | Pacific Harbor Equities LLC | c o Hope Properties | 3000 Pablo Kisel Blvd Ste 300C | | | Brownsville | TX | 78526 |
| 14417 | Philips International Holding Corp | Kelley Drye & Warren LLP | Attn James S Carr & Robert L LeHane Esq | 101 Park Ave | | New York | NY | 10178 |
| 14417 | Philips International Holding Corp | Philips J Eisenberg General Counsel | Philips International | 295 Madison Ave | | New York | NY | 10017 |
| 12670 | Philips International Holding Corp As Agent for SP Massapequa LLC | Attn James S Carr Esq Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 |
| 13574 | Philips International Holding Corp As Agent for SP Massapequa LLC | Attn James S Carr Esq Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 |
| 12670 | Philips International Holding Corp As Agent for SP Massapequa LLC | Philip J Eisenberg | General Counsel | Philips International | 295 Madison Ave | New York | NY | 10017 |
| 13574 | Philips International Holding Corp As Agent for SP Massapequa LLC | Philip J Eisenberg General Counsel | Philips International | 295 Madison Ave | | New York | NY | 10017 |
| 11953 | PK Sale LLC | Attn Neil E Herman Esq | c o Morgan Lewis & Bockius LLP | 101 Park Ave | | New York | NY | 10178 |
| 8985 | Raymond & Main Retail LLC | c o William A Trey Wood III | Bracewell & Giuliani LLP | 711 Louisiana St Ste 2300 | | Houston | TX | 77002 |
| 8988 | Raymond & Main Retail LLC | c o William A Trey Wood III | Bracewell & Giuliani LLP | 711 Louisiana St Ste 2300 | | Houston | TX | 77002 |
| 8985 | Raymond & Main Retail LLC | Fredric Albert | CVM Law Group LLP | 34 Tesla Ste 100 | | Irvine | CA | 92618 |
| 8988 | Raymond & Main Retail LLC | Fredric Albert | CVM Law Group LLP | 34 Tesla Ste 100 | | Irvine | CA | 92618 |
| 13543 | Riverdale Retail Associates LC | Attn James S Carr Esq Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 |
| 13543 | Riverdale Retail Associates LC | Developers Diversified Realty Corporation | Attn Eric C Cotton Associate General Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 |
| 12424 | Ronus Meyerland Plaza LP | Laurance J Warco | Sutherland Asbill & Brennan LLP | 999 Peachtree St NE | | Atlanta | GA | 30309-3996 |
| 13943 | San Tan Village Phase 2 LLC | Thomas J Leanse Esq | c o Katten Muchin Rosenman LLP | 2029 Century Park E 26th Fl | | Los Angeles | CA | 90067 |
| 13991 | San Tan Village Phase 2 LLC Macerich 203270 1464 | Attn Dustin P Branch | Katten Muchin Rosenman LLLP | 2029 Century Park E 26th Fl | | Los Angeles | CA | 90067 |
| 2623 | Schiffman Circuit Props | Matthew W Grimshaw | Rutan & Tucker LLP | 611 Anton Blvd Ste 1400 | | Costa Mesa | CA | 92626 |
| 2623 | Schiffman Circuit Props | TIS EQUITIES IX LLC | C O SCHIFFMAN MANAGEMENT CO | 9229 SUNSET BLVD STE 602 | | LOS ANGELES | CA | 90069-3406 |
| 13166 | Schottenstein Property Group Inc | Peter J Barrett and Loc Pfeiffer | Kutak Rock LLP | Bank of America Center | 1111 E Main St Ste 800 | Richmond | VA | 23219-3500 |
| 13166 | Schottenstein Property Group Inc | Schottenstein Property Group Inc | Charles M Seall Jr  Vice President Property Management | 1798 Frebis Ave | | Columbus | OH | 43206 |
| 13166 | Schottenstein Property Group Inc | Schottenstein Property Group Inc | Marlene B Brisk Corporate Counsel | 1798 Frebbis Ave | | Columbus | OH | 43206 |
| 12447 | Sebring Retail Associates LLC | Attn Augustus C Epps Jr & Jennifer M McLemore | Christian & Barton LLP | 909 E Main St Ste 1200 | | Richmond | VA | 23219-3095 |
| 14177 | Sebring Retail Associates LLC | Attn Augustus C Epps Jr & Jennifer M McLemore | Christian & Barton LLP | 909 E Main St Ste 1200 | | Richmond | VA | 23219-3095 |
| 12447 | Sebring Retail Associates LLC | SEBRING RETAIL ASSOCIATES LLC | | 3610 NE 1ST AVE | | MIAMI | FL | 33137 |
| 14009 | Silverlake CCU Petula LLC | Lauren Lonergan Taylor Esq | Matthew E Hoffman Esq | Duane Morris LLP | 30 S 17th St | Philadelphia | PA | 19103-4196 |
| 14009 | Silverlake CCU Petula LLC | Silverlake CCU Petula LLC | Mary Schwarze Esq | c o Principal Life Insurance Company | 711 High St | Des Moines | IA | 50392 |
| 13887 | Southland Center Investors LLC | Attorney Mark A Bartels | Stellpflug Law SC | PO Box 5637 | | De Pere | WI | 54115 |
| 12676 | Southland Center Investors LLC | Atty Mark A Bartels | Stellpflug Law SC | PO Box 5637 | | De Pere | WI | 54115-5637 |
| 12676 | Southland Center Investors LLC | SOUTHLAND CENTER INVESTORS LLC | C O NIFONG REALTY INC | 2181 S ONEIDA ST STE 1 | | GREEN BAY | WI | 54304 |
| 13887 | Southland Center Investors LLC | Southland Center Investors LLC | c o Nifong Realty Inc | 2181 S Oneida St Ste 1 | | Green Bay | WI | 54304 |

**Exhibit K**
18th Objection Claimants

| Claim Number | Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 12336 | Spring Hill Development Partners GP Dickson Management Associates LLC Gallatin Management Associates LLC | Attn Sheila deLa Cruz Esq | c o Hirschler Fleischer PC | PO Box 500 | | Richmond | VA | 23218-0500 |
| 12790 | St Indian Ridge LLC | John Allerding | Thompson Hine LLP | 3900 Key Ctr | 127 Public Sq | Cleveland | OH | 44114 |
| 12790 | St Indian Ridge LLC | St Indian Ridge LLC | Ms Jeanine Solomon | Chase Properties Ltd | 25825 Science Pk Dr Ste 355 | Beachwood | OH | 44122 |
| 13736 | T & T Enterprises LP a California Limited Partnership | Attn Anne Secker and Lisa Omori | Noland Hamerly Etienne & Hoss | 333 Salinas St | | Salinas | CA | 93901 |
| 13736 | T & T Enterprises LP a California Limited Partnership | Christian & Barton LLP | Michael D Mueller & Augustus C Epps Jr & Jennifer M McLemore | 909 E Main St Ste 1200 | | Richmond | VA | 23219 |
| 12872 | T&T Enterprises LP | Attn Anthony Sammut | 60 D Corral Detierra Rd | | | Salinas | CA | 93908-9485 |
| 12872 | T&T Enterprises LP | Attn Lisa Omori | Noland Hamerly Etienne Hoss | 333 Salinas St | PO Box 2510 | Salinas | CA | 93902-2510 |
| 5153 | Tanglewood Park LLC Luckoff Land Company LLC and Roth Tanglewood LLC as tenants | c o Ralph E Dill Esq | Tanglewood Park LLC | 37 W Broad St Ste 950 | | Columbus | OH | 43215 |
| 14348 | Tanglewood Park LLC Luckoff Land Company LLC and Roth Tanglewood LLC as Tenants in Common | Augustus C Epps Jr Esq | Christian & Barton LLP | 909 E Main St Ste 1200 | | Richmond | VA | 23219 |
| 12429 | Terranomics Crossroads Associates | c o Andrew Rapp | Wolfstone Planchot & Bloch PS Inc | 1111 3rd Ave 1800 | | Seattle | WA | 98101 |
| 14133 | Terranomics Crossroads Associates | c o Andrew Rapp | Wolfstone Planchot & Bloch PS Inc | 1111 3rd Ave 1800 | | Seattle | WA | 98101 |
| 12429 | Terranomics Crossroads Associates | Terranomics Crossroads Associates | | 10500 NE 8th St Ste 850 | | Bellevue | WA | 98004-4352 |
| 14133 | Terranomics Crossroads Associates | Terranomics Crossroads Associates | | 10500 NE 8th St Ste 850 | | Bellevue | WA | 98004-4352 |
| 12254 | TIAA CREF | Jonathan L Howell | Munch Hardt Kopf & Harr PC | 500 N Akard St No 3800 | | Dallas | TX | 75201 |
| 9785 | Walnut Capital Partners Lincoln Place LP | c o William E Kelleher Jr Esq | Cohen & Grigsby PC | 625 Liberty Ave | | Pittsburgh | PA | 15222-3152 |
| 14249 | WEC 99A 1 LLC | c o Katharine Battaia | Thompson and Knight LLP | 1722 Routh St Ste 1500 | | Dallas | TX | 75201 |
| 12685 | WEC 99A 1 LLC c o Midland Loan Services Inc a Delaware Corporation | c o Katharine Battaia | Thompson and Knight LLP | 1722 Routh St Ste 1500 | | Dallas | TX | 75201 |
| 12685 | WEC 99A 1 LLC c o Midland Loan Services Inc a Delaware Corporation | Midland Loan Services Inc | c o JP Morgan Chase Lockbox 974754 | PNC Bank Lockbox | 14800 Frye Rd TX1 0006 | Fort Worth | TX | 76155 |
| 14135 | WEC 99A 3 LLC Acting by and through Midland Loan Services Inc | c o Katharine Battaia | Thompson and Knight LLP | | | Dallas | TX | 75201 |
| 12851 | WEC 99A 3 LLC c o Midland Loan Services Inc a Delaware Corporation | c o Katharine Battaia | Thompson and Knight LLP | 1722 Routh St Ste 1500 | | Dallas | TX | 75201 |
| 12851 | WEC 99A 3 LLC c o Midland Loan Services Inc a Delaware Corporation | Midland Loan Services Inc | c o JP Morgan Chase Lockbox 974754 | PNC Bank Lockbox | 14800 Frye Rd TX1 0006 | Fort Worth | TX | 76155 |

# **Exhibit L**

**Exhibit L**
3rd Objection Claimants

| Claim Number | Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 12708 | 4110 Midland LLC | Attn Michael Mason Pres | Fairfield Financial Group Inc Managing Member | 8 Greenway Plz Ste 1100 | | Houston | TX | 77046 |
| 14287 | 4110 Midland LLC | Attn Michael Mason Pres | Fairfield Financial Group Inc Managing Member | 8 Greenway Plz Ste 1100 | | Houston | TX | 77046 |
| 14287 | 4110 Midland LLC | Hodgson Russ LLP | Attn Deborah J Piazza Esq | Counsel to Fairfield Financial Group Inc | 60 E 42nd St 37th Fl | New York | NY | 10165-0150 |
| 12710 | 4905 Waco LLC | Attn Michael Mason President | c o Fairfield Financial Group Inc Managing Member | 8 Greenway Plz Ste 1100 | | Houston | TX | 77046 |
| 13902 | 4905 Waco LLC | Attn Michael Mason President | c o Fairfield Financial Group Inc Managing Member | 8 Greenway Plz Ste 1100 | | Houston | TX | 77046 |
| 13902 | 4905 Waco LLC | Hodgson Russ LLP | Attn Deborah J Piazza Esq | Counsel to Fairfield Financial Group Inc | 60 E 42nd St 37th Fl | New York | NY | 10165-0150 |
| 12682 | Abercorn Common LLLP | ABERCORN COMMON LLLP | C O LNR PARTNERS LLC | 1601 WASHINGTON AVE STE 700 | | MIAMI BEACH | FL | 33139 |
| 12682 | Abercorn Common LLLP | c o LNR Partners LLC | 1601 Washington AVe Ste 700 | | | Miami Beach | FL | 33139 |
| 13695 | Abercorn Common LLP | Nicholas W Whittenburg | c o Miller & Martin PLLC | Volunteer Building Ste 1000 | 832 Georgia Ave | Chattanooga | TN | 37402 |
| 8559 | Bank of America NA as Trustee for the Registered Holders of Greenwich Capital Commercial Funding Corp Commercial Mortgage | ABERCORN COMMON LLLP | C O LNR PARTNERS LLC | 1601 WASHINGTON AVE STE 700 | | MIAMI BEACH | FL | 33139 |
| 8559 | Bank of America NA as Trustee for the Registered Holders of Greenwich Capital Commercial Funding Corp Commercial Mortgage | Trust 2007 G G9 Commercial Mortgage Pass Through Certificates Series 2007 G G9 as Collateral Assignee of Abercorn Common LLLP | Mindy A Mora Esq | Bilzin Sumberg Baena Price & Axelrod LLP | 200 S Biscayne Blvd Ste 2500 | Miami | FL | 33131 |
| 9740 | Bank of America National Association Successor By Merger to LaSalle Bank National Association fka LaSalle National Bank | Peyton Inge | c o Capmark Finance Inc | 700 N Pearl St Ste 2200 | | Dallas | TX | 75201 |
| 14416 | Basser Kaufman | Attn Marc Kemp | 151 Irving Pl | | | Woodmere | NY | 11598-1223 |
| 14416 | Basser Kaufman | Kelley Drye & Warren LLP | Attn James S Carr & Robert L LeHane Esq | 101 Park Ave | | New York | NY | 10178 |
| 12509 | Basser Kaufman 312 LLC | Attn James S Carr Esq | Robert L LeHane Esq | 101 Park Ave | | New York | NY | 10178 |
| 12509 | Basser Kaufman 312 LLC | Basser Kaufman | Attn Marc Kemp | 151 Irving Pl | | Woodmere | NY | 11598-1223 |
| 12294 | Carousel Center Company LP | Attn Kevin M Newman Esq | Menter Rudin & Trivelpiece PC | 308 Maltbie St Ste 200 | | Syracuse | NY | 13204-1498 |
| 12359 | Carousel Center Company LP | Attn Kevin M Newman Esq | Menter Rudin & Trivelpiece PC | 308 Maltbie St Ste 200 | | Syracuse | NY | 13204-1498 |
| 12294 | Carousel Center Company LP | Carousel Center Company LP | | 4 Clinton Square | | Syracuse | NY | 13202 |
| 12359 | Carousel Center Company LP | Carousel Center Company LP | | 4 Clinton Square | | Syracuse | NY | 13202 |
| 8567 | Carrollton Arms LLC | c o Gary H Cunningham Esq | 101 W Big Bear Rd 10th Fl | | | Troy | MI | 48084 |
| 11962 | Central Park 1226 LLC | Attn Neil E Herman | c o Morgan Lewis & Bockius LLP | 101 Park Ave | | New York | NY | 10178 |
| 8102 | Centro Properties Group t a Parkway Plaza Vestal NY | c o David L Pollack Esq | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 |
| 8104 | Centro Properties Group t a Parkway Plaza Vestal NY | c o David L Pollack Esq | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 |
| 12543 | Centro Properties Group ta Bakersfield Commons Bakersfield CA | c o David L Pollack Esq | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 |
| 12580 | Centro Properties Group ta Parkway Plaza Vestal NY | c o David L Pollack | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 |
| 12584 | Centro Properties Group ta Parkway Plaza Vestal NY | c o David L Pollack | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 |
| 7118 | Circuitville LLC | Attn Douglas Gross | Hofheimer Gartlir & Gross LLP | 530 5th Ave 9th Fl | | New York | NY | 10036 |
| 7118 | Circuitville LLC | CIRCUITVILLE LLC | | 143 OLD COUNTRY RD | | CARLE PLACE | NY | 11514-1805 |
| 14224 | Compton Commercial Redevelopment Company Watt 205102 25 | Attn Dustin P Branch Esq | Katten Muchin Rosenman LLP | 2029 Century Park E 26th Fl | | Los Angeles | CA | 90067 |
| 14080 | Inland American Retail Management LLC | Karen C Bifferato & Kelly M Conlan | Connolly Bove Lodge & Hutz LLP | The Nemours Bldg | 1007 N Orange St PO Box 2207 | Wilmington | DE | 19807 |
| 14928 | Inland Southwest Management LLC | Attn Karen C Bifferato and Kelly M Conlan | Connolly Bove Lodge & Hutz LLP | The Nemours Bldg 1007 N Orange St | PO Box 2207 | Wilmington | DE | 19807 |
| 13735 | Inland Southwest Management LLC | Attn Karen C Bifferato and Kelly M Conlan | The Nemours Bldg | 1007 N Orange St | PO Box 2207 | Wilmington | DE | 19807 |
| 14095 | Inland Southwest Management LLC | Attn Karen C Bifferato and Kelly M Conlan | The Nemours Bldg | 1007 N Orange St | PO Box 2207 | Wilmington | DE | 19807 |

**Exhibit L**
3rd Objection Claimants

| Claim Number | Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 8943 | Inland Western Avondale McDowell LLC | c o Bert Bittouma Esq | Inland Real Estate Group | 2901 Butterfield Rd 3rd Fl | | Oak Brook | IL | 60523-0000 |
| 8943 | Inland Western Avondale McDowell LLC | Karen C Bifferato Esq | Connolly Bove Lodge & Hutz LLP | 1007 N Orange St | PO Box 2207 | Wilmington | DE | 19899-0000 |
| 13250 | Mibarev Development I LLC | Emil Hirsch Esq | Bradley Arant Boult Cummings LLP | 1133 Connecticut Ave NW 12th Fl | | Washington | DC | 20036 |
| 13250 | Mibarev Development I LLC | Thomas R Lynch Esq VSB No 73158 | Bradley Arant Boult Cummings LLP | 1133 Connecticut Ave NW 12 Fl | | Washington | DC | 20036 |
| 14381 | Regency Centers LP | Attn Randy Shoemaker | 1 Independent Dr Ste 114 | | | Jacksonville | FL | 32202-5019 |
| 14438 | Regency Centers LP | Attn Randy Shoemaker | One Independent Dr Ste 114 | | | Jacksonville | FL | 32202-5019 |
| 14438 | Regency Centers LP | Kelley Drye & Warren LLP | Attn James S Carr & Robert L LeHane Esq | 101 Park Ave | | New York | NY | 10178 |
| 14381 | Regency Centers LP | Regency Centers LP | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | New York | NY | 10178 |
| 14223 | Riverside Towne Center No 1 Watt 205102 27 | Attn Dustin P Branch Esq | Katten Muchin Rosenman LLP | 2029 Century Park E 26th Fl | | Los Angeles | CA | 90067-3102 |
| 9951 | Ronald Benderson Randall Benderson and David H Baldauf | Attn James S Carr Esq | Robert L LeHane Esq | Kelley Drye & Warren | 101 Park Ave | New York | NY | 10178 |
| 9951 | Ronald Benderson Randall Benderson and David H Baldauf | Ronald Benderson Randall Benderson and David H Baldauf | Attn Ken Labenski | c o Benderson Development Company Inc | 570 Delaware Ave | Buffalo | NY | 14202 |
| 13702 | Sangertown Square LLC | Attn Kevin M Newman Esq | Menter Rudin & Trivelpiece PC | 308 Maltbie St Ste 200 | | Syracuse | NY | 13204-1498 |
| 13704 | Sangertown Square LLC | Attn Kevin M Newman Esq | Menter Rudin & Trivelpiece PC | 308 Maltbie St Ste 200 | | Syracuse | NY | 13204-1498 |
| 13702 | Sangertown Square LLC | Sangertown Square LLC | 4 Clinton Square | | | Syracuse | NY | 13202 |
| 13704 | Sangertown Square LLC | Sangertown Square LLC | 4 Clinton Square | | | Syracuse | NY | 13202 |
| 9646 | Torrance Towne Center Associates LLC | c o Ian S Landsberg | Landsberg Margulies LLP | 16030 Ventura Blvd Ste 470 | | Encino | CA | 91436 |
| 12561 | TSA Stores Inc | Attn Douglas Garrett Esq | 1050 W Hampden Ave | | | Englewood | CO | 80110 |
| 12561 | TSA Stores Inc | TSA Stores Inc | Attn Melisa Castro Hermann Property Mgr | 1050 W Hampden Ave | | Englewood | CO | 80110 |
| 12561 | TSA Stores Inc | TSA Stores Inc | Peter Cal Esq | Sherman & Howard LLC | 633 Seventeenth St Ste 3000 | Denver | CO | 80202 |
| 14360 | Valley Corners Shopping Center LLC | Amy Pritchard Williams | K&L Gates LLP | 214 N Tryon St Ste 4700 | | Charlotte | NC | 28202 |
| 8282 | Wells Fargo Bank as Trustee for the Registered Holders of JP Morgan Chase Commercial Mortgage Securities Corp Commercial Mort | Jubilee Springdale LLC | c o Schottenstein Property Group | 4300 E 5th Ave | | Columbus | OH | 43219-1816 |
| 8282 | Wells Fargo Bank as Trustee for the Registered Holders of JP Morgan Chase Commercial Mortgage Securities Corp Commercial Mort | Mindy A Mora Esq | Bilzin Sumberg Baena Price & Axelrod LLP | 200 S Biscayne Blvd Ste 2500 | | Miami | FL | 33131 |
| 13399 | WTM Glimcher LLC | Sharisse Cumberbarch Esq | Glimcher Properties Limited Partnership | 180 E Broad St 21st Fl | | Columbus | OH | 43215 |
| 14713 | WTM Glimcher LLC | Sharisse Cumberbarch Esq | Glimcher Properties Limited Partnership | 180 E Broad St 21st Fl | | Columbus | OH | 43215 |

# **Exhibit M**

**Exhibit M**
17th Objection Claimants

| Claim Number | Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 14515 | 1003 College Station LLC | 1003 College Station LLC | Attn Michael Mason President | c o Fairfield Finanical Group Inc Managing Member | 8 Greenway Plz Ste 1100 | Houston | TX | 77046 |
| 14515 | 1003 College Station LLC | Attn Deborah J Piazza Esq | c o Hodgson Russ LLP | 60 E 42nd St 37th Fl | | New York | NY | 10165 |
| 9181 | 507 Northgate LLC | Christopher M Alston | 1111 3rd Ave No 3400 | | | Seattle | WA | 98101 |
| 9181 | 507 Northgate LLC | Wallace Properties Inc | Kevin Wallace | 330 112th Ave NE No 200 | | Bellevue | WA | 98004 |
| 12789 | Acadia Realty Limited Partnership fka Mark Centers Limited Partnership | Attn Daniel J Ansell | Greenberg Traurig LLp | 200 Park Ave | | New York | NY | 10166 |
| 12122 | ALMADEN PLAZA SHOPPING CTR INC | | 5353 ALMADEN EXPY | 49 ALMADEN PLAZA SHOPPING CTR | | SAN JOSE | CA | 95118 |
| 12997 | Amargosa Palmdale Investments LLC | Amargosa Palmdale Investments LLC | | 433 N Camden Dr No 500 | | Beverly Hills | CA | 90210 |
| 12997 | Amargosa Palmdale Investments LLC | J Bennett Friedman Esq | Friedman Law Group | 1900 Avenue of the Stars Ste 1800 | | Los Angeles | CA | 90067-4409 |
| 12663 | Bank of America National Association Successor by Merger to LaSalle Bank National Association | Attn Diane Schapiro | c o Berkadia Commercial Mortgage LLC | 700 N Pearl St Ste 2200 | | Dallas | TX | 75201 |
| 12999 | BELLA TERRA ASSOCIATES LLC | Bella Terra Associates LLC | | 60 S Market St Ste 1120 | | San Jose | CA | 95113 |
| 12999 | BELLA TERRA ASSOCIATES LLC | J BENNETT FRIEDMAN ESQ | FRIEDMAN LAW GROUP | 1900 AVE OF THE STARS STE 1800 | | LOS ANGELES | CA | 90067-4409 |
| 9952 | BFLO Waterford Associates LLC | Attn James S Carr Esq | Robert L LeHane Esq | Kelley Drye & Warren | 101 Park Ave | New York | NY | 10178 |
| 9952 | BFLO Waterford Associates LLC | BFLO Waterford Associates LLC | Attn Ken Labenski | c o Benderson Development Company Inc | 570 Delaware Ave | Buffalo | NY | 14202 |
| 13440 | Bond Circuit I Delaware Business Trust | Attn James S Carr Esq | Robert L LeHane | Kelley Drye & Warren LLP | 101 Park Ave | New York | NY | 10178 |
| 13440 | Bond Circuit I Delaware Business Trust | Bond Circuit I Delaware Business Trust | Attn Ken Labenski | c o Benderson Development Company Inc | 570 Delaware Ave | Buffalo | NY | 14202 |
| 13171 | Bond Circuit IV Delaware Business Trust | Craig M Palik Esq | 6411 Ivy Ln Ste 200 | | | Greenbelt | MD | 20770 |
| 13171 | Bond Circuit IV Delaware Business Trust | Gibbons PC | Mark B Conlan Esq and Shepard A Federgreen Esq | One Gateway Ctr | | Newark | NJ | 07102-5310 |
| 12765 | Bond Circuit IV Delaware Business Trust | Mark B Conlan Esq | Gibbons PC | One Gateway Ctr | | Newark | NJ | 07102-5310 |
| 13426 | Bond Circuit VI Delaware Business Trust | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 |
| 13439 | Bond Circuit VI Delaware Business Trust | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 |
| 13426 | Bond Circuit VI Delaware Business Trust | Bond Circuit VI Delaware Business Trust | Attn Ken Labenski | c o Benderson Development Company Inc | 570 Delaware Ave | Buffalo | NY | 14202 |
| 13439 | Bond Circuit VI Delaware Business Trust | Bond Circuit VI Delaware Business Trust | Attn Ken Labenski | c o Benderson Development Company Inc | 570 Delaware Ave | Buffalo | NY | 14202 |
| 5060 | C1 West Mason Street LLC | c o Mindy A Mora | Bilzin Sumberg Baena Price & Axelrod LLP | 200 S Biscayne Blvd Ste 2500 | | Miami | FL | 33131 |
| 5814 | Cameron Bayonne LLC | Attn Kevin M Newman Esq | Menter Rudin & Trivelpiece Esq | 308 Maltbie St Ste 200 | | Syracuse | NY | 13204-1498 |
| 5814 | Cameron Bayonne LLC | Cameron Bayonne LLC | | 6007 Fair Lakes Rd Ste 100 | | East Syracuse | NY | 13057-1253 |
| 13708 | Catellus Operating Limited Partnership | Edward J Tredinnick Esq | Greene Radovsky Maloney Share & Hennigh LLP | Four Embarcadero Ctr Ste 4000 | | San Francisco | CA | 94111 |
| 12328 | Catellus Operating Limited Partnership a Delaware LP | Attn Edward J Tredinnick | Greene Radovsky Maloney Share & Hennigh LLP | Four Embarcadero Ctr 40th Fl | | San Francisco | CA | 94111 |
| 12328 | Catellus Operating Limited Partnership a Delaware LP | ProLogis | Attn Elizabeth Bouton Property Manager | 841 Apollo St Ste 350 | | El Segundo | CA | 90245 |
| 14518 | CC Acquisitions LP | Attn Deborah J Piazza Esq | c o Hodgson Russ LLP | 60 E 42nd St 37th Fl | | New York | NY | 10165 |
| 14521 | CC Acquisitions LP | Attn Deborah J Piazza Esq | c o Hodgson Russ LLP | 60 E 42nd St 37th Fl | | New York | NY | 10165 |
| 14522 | CC Acquisitions LP | Attn Deborah J Piazza Esq | c o Hodgson Russ LLP | 60 E 42nd St 37th Fl | | New York | NY | 10165 |
| 14574 | CC Acquisitions LP | Attn Deborah J Piazza Esq | c o Hodgson Russ LLP | 60 E 42nd St 37th Fl | | New York | NY | 10165 |

**Exhibit M**
17th Objection Claimants

| Claim Number | Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 14577 | CC Acquisitions LP | Attn Deborah J Piazza Esq | c o Hodgson Russ LLP | 60 E 42nd St 37th Fl | | New York | NY | 10165 |
| 13716 | CC Acquisitions LP | Attn Ron F Petit VP | c o NYLIFE Real Estate Holdings LLC General Partner | 51 Madison Ave | | New York | NY | 10010 |
| 14053 | CC Acquisitions LP | Attn Ron F Petit VP | c o NYLIFE Real Estate Holdings LLC General Partner | 51 Madison Ave | | New York | NY | 10010 |
| 14270 | CC Acquisitions LP | Attn Ron F Petit VP | c o NYLIFE Real Estate Holdings LLC General Partner | 51 Madison Ave | | New York | NY | 10010 |
| 14288 | CC Acquisitions LP | Attn Ron F Petit VP | c o NYLIFE Real Estate Holdings LLC General Partner | 51 Madison Ave | | New York | NY | 10010 |
| 14290 | CC Acquisitions LP | Attn Ron F Petit VP | c o NYLIFE Real Estate Holdings LLC General Partner | 51 Madison Ave | | New York | NY | 10010 |
| 12718 | CC Acquisitions LP | Attn Vivian Dubin | c o NYLIFE Real Estate Holdings LLC General Partner | 51 Madison Ave | | New York | NY | 10010 |
| 12721 | CC Acquisitions LP | Attn Vivian Dubin | c o NYLIFE Real Estate Holdings LLC General Partner | 51 Madison Ave | | New York | NY | 10010 |
| 12722 | CC Acquisitions LP | Attn Vivian Dubin | c o NYLIFE Real Estate Holdings LLC General Partner | 51 Madison Ave | | New York | NY | 10010 |
| 12725 | CC Acquisitions LP | Attn Vivian Dubin | c o NYLIFE Real Estate Holdings LLC General Partner | 51 Madison Ave | | New York | NY | 10010 |
| 14523 | CC Acquisitions LP | Attn Vivian Dubin | c o NYLIFE Real Estate Holdings LLC General Partner | 51 Madison Ave | | New York | NY | 10010 |
| 14574 | CC Acquisitions LP | CC Acquisitions LP | Attn Vivian Dubin | c o NYLIFE Real Estate Holdings LLC General Partner | 51 Madison Ave | New York | NY | 10010 |
| 14518 | CC Acquisitions LP | CC Acquisitions LP | Attn Vivian Dubin Associate General Counsel | c o NYLIFE Real Estate Holdings LLC General Partner | 51 Madison Ave | New York | NY | 10010 |
| 14521 | CC Acquisitions LP | CC Acquisitions LP | Attn Vivian Dubin Associate General Counsel | c o NYLIFE Real Estate Holdings LLC General Partner | 51 Madison Ave | New York | NY | 10010 |
| 14522 | CC Acquisitions LP | CC Acquisitions LP | Attn Vivian Dubin Associate General Counsel | c o NYLIFE Real Estate Holdings LLC General Partner | 51 Madison Ave | New York | NY | 10010 |
| 14577 | CC Acquisitions LP | CC Acquisitions LP | Attn Vivian Dubin Secretary | c o NYLIFE Real Estate Holdings LLC General Partner | | New York | NY | 10010 |
| 13716 | CC Acquisitions LP | Hodgson Russ LLP | Attn Deborah J Piazza Esq | Counsel to CC Acquisitions LP | 60 E 42nd St 37th Fl | New York | NY | 10165-0150 |
| 14053 | CC Acquisitions LP | Hodgson Russ LLP | Attn Deborah J Piazza Esq | Counsel to CC Acquisitions LP | 60 E 42nd St 37th Fl | New York | NY | 10165-0150 |
| 14270 | CC Acquisitions LP | Hodgson Russ LLP | Attn Deborah J Piazza Esq | Counsel to CC Acquisitions LP | 60 E 42nd St 37th Fl | New York | NY | 10165-0150 |
| 14288 | CC Acquisitions LP | Hodgson Russ LLP | Attn Deborah J Piazza Esq | Counsel to CC Acquisitions LP | 60 E 42nd St 37th Fl | New York | NY | 10165-0150 |
| 14290 | CC Acquisitions LP | Hodgson Russ LLP | Attn Deborah J Piazza Esq | Counsel to CC Acquisitions LP | 60 E 42nd St 37th Fl | New York | NY | 10165-0150 |
| 11591 | CC BRANDYWINE INVESTORS 1998 LLC | c o CAPITAL DEVELOPMENT COMPANY | 3709 GRIFFIN LN SE | | | OLYMPIA | WA | 98501-2192 |
| 9955 | CC Investors 1997 11 | Attn James S Carr Esq | Robert L LeHane Esq | Kelley Drye & Warren | 101 Park Ave | New York | NY | 10178 |
| 9955 | CC Investors 1997 11 | CC Investors 1997 11 | Attn Ken Labenski | c o Benderson Development Company Inc | 570 Delaware Ave | Buffalo | NY | 14202 |
| 7165 | CCMS 2005 CD1 Lycoming Mall Circle Limited Partnership | c o Mindy A Mora Esq | Bilzin Sumberg Baena Price & Alexrod LLP | 200 S Biscyane Blvd Ste 2500 | | Miami | FL | 33131 |
| 14811 | Cedar Development Ltd | Michael D Mueller & Augustus C Epps Jr & Jennifer M McLemore | Christian & Barton LLP | 909 E Main St Ste 1200 | | Richmond | VA | 23219 |
| 12787 | CEDAR DEVELOPMENT LTD | | 7777 GLADES RD STE 310 | | | BOCA RATON | FL | 33434-6424 |
| 12628 | Centro Properties Group ta Freshwater Stateline Plaza Enfield CT | c o David L Pollack | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 |
| 12584 | Centro Properties Group ta Parkway Plaza Vestal NY | c o David L Pollack | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 |
| 8070 | Circsan Limited Partnership | Attn Allen P Lev | c o Kin Properties Inc | 185 NW Spanish River Blvd Ste 100 | | Boca Raton | FL | 33431-4230 |
| 8163 | Circuit Investors No 4 Thousand Oaks Limited Partnership | c o Niclas A Ferland Esq | LeClairRyan A Professional Corporation | 555 Long Wharf Dr 8th Fl | | New Haven | CT | 06511 |
| 11761 | Circuit Realty NJ LLC | Attn Kelly Serenko Dir Lease Adm | Kamin Realty Company | PO Box 10234 | | Pittsburgh | PA | 15232 |
| 11761 | Circuit Realty NJ LLC | Kamin Realty Company | | 490 S Highland Ave | | Pittsburgh | PA | 15206 |

**Exhibit M**
17th Objection Claimants

| Claim Number | Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 5002 | CMAT 1999 C1 Grand River Avenue LLC | c o Mindy A Mora | Bilzin Sumberg Baena Price & Axelrod LLP | 200 S Biscayne Blvd Ste 2500 | | Miami | FL | 33131 |
| 7631 | Crown CCI LLC | Paul S Bliley Jr Esq | Williams Mullen | PO Box 1320 | | Richmond | VA | 23218-1320 |
| 13467 | Crown CCI LLC | Paul S Bliley Jr Esq | Williams Mullen | PO Box 1320 | | Richmond | VA | 23218-1320 |
| 13467 | Crown CCI LLC | Williams Mullen | Paul S Bliley Jr Esq | Two James Ctr | 1021 E Cary St PO Box 1320 | Richmond | VA | 23218-1320 |
| 2418 | Daniel G Kamin Elmwood Park LLC | Attn Kelly Serenko Dir Lease Adm | Kamin Realty Company | PO Box 10234 | | Pittsburgh | PA | 15232-0234 |
| 14575 | Daniel G Kamin Elmwood Park LLC | Attn Kelly Serenko Dir Lease Adm | Kamin Realty Company | PO Box 10234 | | Pittsburgh | PA | 15232-0234 |
| 14575 | Daniel G Kamin Elmwood Park LLC | Kamin Realty Company | Attn Kelly Serenko Dir Lease Adm | PO Box 10234 | | Pittsburgh | PA | 15232 |
| 2418 | Daniel G Kamin Elmwood Park LLC | Kamin Realty Company | | 490 S Highland Ave | | Pittsburgh | PA | 15206 |
| 14575 | Daniel G Kamin Elmwood Park LLC | Kamin Realty Company | | 490 S Highland Ave | | Pittsburgh | PA | 15206 |
| 15049 | DeMatteo Management Inc | Jennifer V Doran Esq | Hinckley Allen & Snyder LLP | 28 State St | | Boston | MA | 02109-1775 |
| 11269 | Evergreen McDowell & Pebble Creek LLC | c o William Novotny | Mariscal Weeks McIntyre & Friedlander PA | 2901 N Central Ave Ste 200 | | Phoenix | AZ | 85012 |
| 14439 | General Growth Management Inc | Julie Minnick Bowden | 110 N Wacker Dr | | | Chicago | IL | 60606 |
| 14439 | General Growth Management Inc | Kelley Drye & Warren LLP | Attn James S Carr & Robert L LeHane Esq | 101 Park Ave | | New York | NY | 10178 |
| 12062 | GRE Grove Street One LLC | Attn Denison M Hall | c o Hall Royce LLC | 40 Beach St Ste 203 | | Manchester | MA | 01944 |
| 12062 | GRE Grove Street One LLC | Lerner & Holmes PC | Attn Debbie F Ende | Two Center Plaza Ste 415 | | Boston | MA | 02108 |
| 15007 | Greenback Associates | Attn Nancy Hotchkiss | c o Trainor Fairbrook | 80 Fulton Ave | | Sacramento | CA | 95825 |
| 13378 | Greenback Associates | Attn Nancy Hotchkiss | Trainor Fairbrook | 980 Fulton Ave | | Sacramento | CA | 95825 |
| 11981 | GVD Commercial Properties Inc | Mr David Case | 1915 A E Katella Ave | | | Orange | CA | 92867 |
| 6261 | I 93 SOMERVILLE LLC | | C/O MILSTEIN PROPERTIES CORP | 335 MADISON AVENUE 15TH FL | | NEW YORK | NY | 10017 |
| 13968 | Inland Commercial Property Management Inc | Attn Karen C Bifferato & Kelly M Conlan | Connolly Bove Lodge & Hutz LLP | The Nemours Bldg 1007 N Orange St | PO Box 2207 | Wilmington | DE | 19807 |
| 14929 | Inland Commercial Property Management Inc | Attn Karen C Bifferato & Kelly M Conlan | Connolly Bove Lodge & Hutz LLP | The Nemours Bldg 1007 N Orange St | PO Box 2207 | Wilmington | DE | 19807 |
| 12827 | Inland Commercial Property Management Inc | c o Beth Brooks Esq | Inland Real Estate Corporation | 2901 Butterfield Rd 3rd Fl | | Oak Brook | IL | 60523 |
| 12827 | Inland Commercial Property Management Inc | Connolly Bove Lodge & Hutz LLP | Karen C Bifferato Esq | 1007 N Orange St | PO Box 2207 | Wilmington | DE | 19899 |
| 9719 | Inland Traverse City LLC | c o Beth Brooks Esq | Inland Real Estate Group | 2901 Butterfield Rd 3rd Fl | | Oak Brook | IL | 60523 |
| 9719 | Inland Traverse City LLC | Karen C Bifferato Esq | Connolly Bove Lodge & Hutz LLP | 1007 N Orange St | PO Box 2207 | Wilmington | DE | 19899-0000 |
| 12448 | La Habra Imperial LLC | Augustus C Epps Jr Esq | Christian & Barton LLP | 909 E Main St Ste 1200 | | Richmond | VA | 23219-3095 |
| 12448 | La Habra Imperial LLC | METRO POINTE RETAIL ASSOC | | 949 S COAST DR STE 600 | | COSTA MESA | CA | 92626 |
| 14163 | M & M Berman Enterprises | c o Michael P Falzone and Sheila deLa Cruz | The Edgeworth Building | 2100 E Cary St | PO Box 500 | Richmond | VA | 23218-0500 |
| 15185 | M & M Berman Enterprises | M & M Berman Enterprises | c o Sheila deLa Cruz & Michael P Falzone | Hirschler Fleischer PC | PO Box 500 | Richmond | VA | 23218-0500 |
| 15185 | M & M Berman Enterprises | Michael P Falzone & Sheila deLa Cruz | Hirschler Fleischer PC | The Edgeworth Bldg | 2100 E Cary St | Richmond | VA | 23223 |
| 5993 | M & M BERMAN ENTERPRISES | Wayne R Terry | Hemar Rousso & Heald LLP | 15910 Ventura Blvd 12th Fl | | Encino | CA | 90210 |
| 5992 | M&M Berman Enterprises | Wayne R Terry | Hemar Rousso & Heald LLP | 15910 Ventura Blvd 12th Fl | | Encino | CA | 90210 |
| 15139 | Madison Waldorf LLC | c o Liquidity Solutions Inc | One University Plz Ste 312 | | | Hackensack | NJ | 07601 |
| 7491 | Melville Realty Company Inc | Attn Edith K Altice Esq | Saul Ewing LLP | 500 E Pratt St 8th Fl | | Baltimore | MD | 21202 |
| 7491 | Melville Realty Company Inc | CVS Pharmacy | Attn Michael B Nulman Sr Legal Counsel | One CVS Dr | | Woonsocket | RI | 02890 |
| 7491 | Melville Realty Company Inc | Melville Realty Company Inc | Attn Mark Minuti Esq | Saul Ewing LLP | 222 Delaware Ave Ste 1200 | Wilmington | DE | 19801 |
| 12418 | New River Properties LLC | Augustus C Epps Jr Esq | Christian & Barton LLP | 909 E Main St Ste 1200 | | Richmond | VA | 23219 |
| 12418 | New River Properties LLC | NEW RIVER PROPERTIES LLC | ATTN WOODROW W MARLOWE | PO BOX 36 | | CLARKTON | NC | 28433 |
| 14078 | Park National Bank Successor Trustee | Richard C Maxwell | Woods Rogers PLC | PO Box 14125 | | Roanoke | VA | 24038-4125 |
| 9156 | REDTREE PROPERTIES LP | | PO BOX 1041 | | | SANTA CRUZ | CA | 95061 |
| 12404 | REDTREE PROPERTIES LP | | PO BOX 1041 | | | SANTA CRUZ | CA | 95061 |
| 3541 | Schiffman Circuit Props | Matthew W Grimshaw | Rutan & Tucker LLP | 611 Anton Blvd Ste 1400 | | Costa Mesa | CA | 92626 |

**Exhibit M**
17th Objection Claimants

| Claim Number | Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 3541 | Schiffman Circuit Props | SCHIFFMAN CIRCUIT PROPERTIES | | 9229 SUNSET BLVD | SUITE 602 | LOS ANGELES | CA | 90069-3406 |
| 10226 | SPARKS GALLERIA INVESTORS LLC | SPARKS GALLERIA INVESTORS LLC | c o John F Murtha Esq | Woodburn and Wedge | 6100 Neil Rd Ste 500 | Reno | NV | 89511-1149 |
| 10226 | SPARKS GALLERIA INVESTORS LLC | Sparks Galleria Investors LLC | | 5470 Reno Corporate Dr | | Reno | NV | 89511 |
| 10226 | SPARKS GALLERIA INVESTORS LLC | | 2222 ARLINGTON AVE | | | BIRMINGHAM | AL | 35205 |
| 9985 | Staples The Office Superstore East Inc | Perry Wu | 500 Staples Dr | | | Framingham | MA | 01702 |
| 7114 | Torrington Triplets LLC | Attn Gerald Morganstern | Hofheimer Gartlir & Gross LLP | 530 5th Ave 9th Fl | | New York | NY | 10036-5115 |
| 12808 | Torrington Triplets LLC | Attn Gerald Morganstern | Hofheimer Gartlir & Gross LLP | 530 5th Ave 9th Fl | | New York | NY | 10036-5115 |
| 7114 | Torrington Triplets LLC | TORRINGTON TRIPLETS LLC | 22 BISBEE LN | | | BEDFORD HILLS | NY | 10507 |
| 12808 | Torrington Triplets LLC | TORRINGTON TRIPLETS LLC | 22 BISBEE LN | | | BEDFORD HILLS | NY | 10507 |
| 13753 | Tourboullin Corporation | Clifford A Katz Esq | Platzer Swergold Karlin Levine Goldberg & Jaslow LLP | 1065 Avenue of the Americas 18th Fl | | New York | NY | 10018 |
| 14812 | Uncommon Ltd | c o Michael D Mueller & Augustus C Epps Jr & Jennifer M McLemore | Christian & Barton LLP | 909 E Main St Ste 1200 | | Richmond | VA | 23219-3013 |
| 13254 | United States Debt Recovery IV LLC | | 940 Southwood Bl Ste 101 | | | Incline Village | NV | 89451 |
| 13731 | United States Debt Recovery IV LLC | | 940 Southwood Bl Ste 101 | | | Incline Village | NV | 89451 |
| 14361 | United States Debt Recovery IV LLC | | 940 Southwood Bl Ste 101 | | | Incline Village | NV | 89451 |
| 7550 | United States Debt Recovery V LP | | 940 Southwood Bl Ste 101 | | | Incline Village | NV | 89451 |
| 8614 | United States Debt Recovery V LP | | 940 Southwood Bl Ste 101 | | | Incline Village | NV | 89451 |
| 10186 | United States Debt Recovery V LP | | 940 Southwood Bl Ste 101 | | | Incline Village | NV | 89451 |
| 12115 | United States Debt Recovery V LP | | 940 Southwood Bl Ste 101 | | | Incline Village | NV | 89451 |
| 12121 | United States Debt Recovery V LP | | 940 Southwood Bl Ste 101 | | | Incline Village | NV | 89451 |
| 12461 | United States Debt Recovery V LP | | 940 Southwood Bl Ste 101 | | | Incline Village | NV | 89451 |
| 12588 | United States Debt Recovery V LP | | 940 Southwood Bl Ste 101 | | | Incline Village | NV | 89451 |
| 12589 | United States Debt Recovery V LP | | 940 Southwood Bl Ste 101 | | | Incline Village | NV | 89451 |
| 12735 | United States Debt Recovery V LP | | 940 Southwood Bl Ste 101 | | | Incline Village | NV | 89451 |
| 12819 | United States Debt Recovery V LP | | 940 Southwood Bl Ste 101 | | | Incline Village | NV | 89451 |
| 14519 | United States Debt Recovery V LP | | 940 Southwood Bl Ste 101 | | | Incline Village | NV | 89451 |
| 14520 | United States Debt Recovery V LP | | 940 Southwood Bl Ste 101 | | | Incline Village | NV | 89451 |
| 15098 | United States Debt Recovery V LP Assignee of 1251 Fourth Street Investors LLC and Beverley Gemini Investments LLC | United States Debt Recovery V LP | 940 Southwood Blvd Ste 101 | | | Incline Village | NV | 89451 |
| 15101 | United States Debt Recovery V LP Assignee of 1251 Fourth Street Investors LLC and Beverly Gemini Investments LLC | United States Debt Recovery V LP | 940 Southwood Blvd Ste 101 | | | Incline Village | NV | 89451 |
| 15110 | United States Debt Recovery V LP Assignee of CC Properties LLC | United States Debt Recovery V LP | 940 Southwood Blvd Ste 101 | | | Incline Village | NV | 89451 |
| 15112 | United States Debt Recovery V LP Assignee of CC Properties LLC | United States Debt Recovery V LP | 940 Southwood Blvd Ste 101 | | | Incline Village | NV | 89451 |
| 15113 | United States Debt Recovery V LP Assignee of CC Properties LLC | United States Debt Recovery V LP | 940 Southwood Blvd Ste 101 | | | Incline Village | NV | 89451 |
| 15115 | United States Debt Recovery V LP Assignee of CC Properties LLC | United States Debt Recovery V LP | 940 Southwood Blvd Ste 101 | | | Incline Village | NV | 89451 |
| 15116 | United States Debt Recovery V LP Assignee of CC Properties LLC | United States Debt Recovery V LP | 940 Southwood Blvd Ste 101 | | | Incline Village | NV | 89451 |
| 15117 | United States Debt Recovery V LP Assignee of CC Properties LLC | United States Debt Recovery V LP | 940 Southwood Blvd Ste 101 | | | Incline Village | NV | 89451 |

**Exhibit M**
17th Objection Claimants

| Claim Number | Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 15108 | United States Debt Recovery V LP Assignee of Faber Brothers Inc | United States Debt Recovery V LP | 940 Southwood Blvd Ste 101 | | | Incline Village | NV | 89451 |
| 15109 | United States Debt Recovery V LP Assignee of Faber Brothers Inc | United States Debt Recovery V LP | 940 Southwood Blvd Ste 101 | | | Incline Village | NV | 89451 |
| 15111 | United States Debt Recovery V LP Assignee of FRO LLC IX | United States Debt Recovery V LP | 940 Southwood Blvd Ste 101 | | | Incline Village | NV | 89451 |
| 15073 | United States Debt Recovery V LP Assignee of Hoprock Limonite LLC | United States Debt Recovery V LP | 940 Southwood Blvd Ste 101 | | | Incline Village | NV | 89451 |
| 15072 | United States Debt Recovery V LP Assignee of Rancon Realty Fund IV | United States Debt Recovery V LP | 940 Southwood Blvd Ste 101 | | | Incline Village | NV | 89451 |
| 15176 | Voit Partners LTD I Trust No 5 | c o Croudace & Dietrich LLP | Voit Partners LTD I Trust No 5 | 4750 Von Karman Ave | | Newport Bch | CA | 92660 |
| 8496 | VORNADO GUN HILL ROAD LLC | ATTN MEI CHENG | C O VORNADO REALTY TRUST | 210 RTE 4 E | | PARAMUS | NJ | 07652 |
| 13970 | VORNADO GUN HILL ROAD LLC | | C O VORNADO REALTY TRUST | 210 RTE 4 E | | PARAMUS | NJ | 07652 |
| 12481 | Walton Whitney Investors V LLC | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 |
| 13424 | Walton Whitney Investors V LLC | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 |
| 14415 | Walton Whitney Investors V LLC | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 |
| 13424 | Walton Whitney Investors V LLC | Elizabeth Kelley | The Mall at Whitney Field | Management Office | 100 Commercial Rd | Leominster | MA | 01453 |
| 14415 | Walton Whitney Investors V LLC | Elizabeth Kelley | The Mall at Whitney Field | Management Office | 100 Commercial Rd | Leominster | MA | 01453 |
| 12481 | Walton Whitney Investors V LLC | Walton Whitney Investors V LLC | Attn Elizabeth Kelley | The Mall at Whitney Field Management Office | 100 Commercial Rd | Leominster | MA | 01453 |
| 12481 | Walton Whitney Investors V LLC | Walton Whitney Investors V LLC | Attn Howard Brody | 900 N Michigan Ave Ste 1900 | | Chicago | IL | 60611 |
| 15213 | Westlake Limited Partnership | Paul S Bliley Jr VSB 13973 | Williams Mullen | PO Box 1320 | | Richmond | VA | 23218-1320 |
| 12096 | William A Broscious Esq | Attn Kelly Serenko Dir Lease Adm | Kamin Realty Company | PO Box 10234 | | Pittsburgh | PA | 15232 |
| 12096 | William A Broscious Esq | Kamin Realty Company | | 490 S Highland Ave | | Pittsburgh | PA | 15206 |