**EXHIBIT B**[1]

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|:---:|---|:---:|:---:|---|
| 1 | Capmark Finance, Inc. | 12663 14363 | 10407 | Req. for Hearing (Doc. 10411) – Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. |
| 1 | Capmark Finance, Inc. | 12663 14363 | 10508 | Response & Request for Hearing – Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. |
| 1 | Capmark Finance, Inc. | 14363 | 10497 | Response & Request for Hearing – Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. |
| 1 | Capmark Finance, Inc. | 14589 | 10499 | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. |
| 1 | Carolina Pavilion Company | 12915 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 1 | Carolina Pavilion Company | 14137 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 1 | Centro Properties Group ta Memphis Commons Memphis, TN | 12560 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 1 | Centro Properties Group ta Memphis Commons Memphis TN | 12559 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |

---

[1] All matters herein are being adjourned or have been resolved, and the respondent does not need to appear at the August 22, 2011 hearing.

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 1 | Centro Properties Group ta Pensacola Square | 12633 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 1 | Centro Properties Group ta Pensacola Square, Pensacola FL | 12625 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 1 | Centro Properties Group ta Sharpstown Plaza Houston, TX | 8488 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 1 | Centro Properties Group ta Sharpstown Plaza Houston, TX | 8491 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 1 | Circuit Investors #2 Ltd. A Texas Partnership | 9037 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 1 | Drexel Delaware Trust c/o Midland Loan Services Inc. a Delaware Corporation | 12647 | 10295 10454 | Response filed 4/5 by CTL Trust – Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. |
| 1 | Drexel Delaware Trust c/o Midland Loan Services Inc., a Delaware Corporation | 14347 | 10295 10454 | Response filed 4/5 by CTL Trust – Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. |
| 1 | GECMC 2005-C2 Parent, LLC | 14418 | 10326 | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. |
| 1 | GECMC 2005-C2 South Lindbergh, OLP CCST. Louis, LLC | 14420 | 10328 | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. |
| 1 | KIMCO Realty KIMCO No. Rivers Valley View SC | 11923 11963 | 10352 | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 1 | Midland Loan Services Inc. (Transferee), LaSalle Bank National Assoc. ("CTL Trust") | 12647 12258 14347 | 10295 | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. |
| 1 | Midland Loan Services Inc. (Transferee), LaSalle Bank National Assoc. ("CTL Trust") | 12647 12258 14347 | 10454 | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. |
| 1 | Park National Bank | 11749 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 1 | Parker Central Plaza Ltd. | 12761 | 10822 | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. |
| 1 | Parker Central Plaza Ltd. | 14389 | 10822 | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. |
| 1 | Saul Holdings Limited Partnership | 13673 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 1 | Saul holdings Limited Partnership | 12223 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 1 | THF Chesterfield Two Development LLC, THF Clarksburg Development One LLC, THF Harrisonburg Crossing LLC, THF ONC Development LLC | 12397 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 1 | U.S. Bank National Association, as Purchaser of Assets of Park national Bank | 14797 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 1 | Weingarten Nostat Inc. | 12741 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 1 | Weingarten Nostat Inc. | 13984 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 1 | WRI Camp Creed Marketplace II LLC | 13987 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 1 | WRI Camp Creek Marketplace II LLC | 9718 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 2 | Basile Limited Liability Company Wells Fargo Bank/ NationsLink Funding Corp. ("LTL Trust") | 12692 14134 | 10296 | 14134 – Response filed 4/5 by LTL Trust 12692 – response filed 4/5 by LTL Trust Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. |
| 2 | Basile Limited Liability Company Wells Fargo Bank/ NationsLink Funding Corp. "LTL Trust" | 12692 14134 | 10408 | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. |
| 2 | CC Colonial Trust | 8688 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 2 | CC Colonial Trust | 6909 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 2 | Central Investments, LLC | 12116 | 10351 | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. |
| 2 | Centro Properties Group ta Heritage Square Naperville IL | 12637 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 2 | Centro Properties Group ta Heritage Square Naperville IL | 14565 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 2 | Centro Properties Group ta Heritage Square Naperville IL | 12527 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 2 | Centro Properties Group ta Northridge Plaza Milwaukee IL | 12619 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 2 | Centro Properties Group ta Northridge Plaza Milwaukee WI | 12626 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 2 | Centro Properties Group ta Northridge Plaza Milwaukee IL | 8487 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 2 | Cermak Plaza Associates LLC | 12809 | 10687 10692 | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 2 | Chicago Title Land Trust Company, As Trustee Under Trust No. 116762 02 | 12396 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 2 | Chicago Title Land Trust Company, as Trustee Under Trust No. 116762 02 | 13895 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 2 | Circsan Limited Partnership | 8070 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 2 | Circuit Investors No. 3, Ltd. | 13618 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 2 | Circuit Investors Vernon Hills Limited Partnership | 7155 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 2 | Circuit Investors Yorktown Limited Partnership | 12338 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 2 | Colonial Heights Holding, LLC | 14278 | | This matter has been settled pursuant to procedures previously approved by this Court, and the matter may be removed from the Court's docket. |
| 2 | Colonial Heights Holding, LLC | 7119 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 2 | Colonial Heights Holding, LLC | 13092 | | This matter has been settled pursuant to procedures previously approved by this Court, and the matter may be removed from the Court's docket. |
| 2 | Cousins Properties Incorporated North Point 204404 123 | 14225 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 2 | Cousins Properties Incorporates North Point Store No. 3107 | 9525 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 2 | KIMCO Realty GC Acquisition Corp | 12102 | 10352 | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. |
| 2 | Manufacturers & Traders Trust Company, as Trustee | 8622 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 2 | Manufacturers & Traders Trust Co., as Trustee | 12053 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 2 | NMC Stratford LLC | 9644 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 2 | Orland Towne Center LLC by their Management Agent CP Management Corp. | 12426 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 2 | Orland Towne Center LLC, an Illinois Limited Liability Company by and through its Management Agent CP Management Corp. | 12274 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 2 | Pan Am Equities, Inc. | 7999 8794 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 2 | Park National Bank | 8079 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 2 | Park National Bank | 8618 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 2 | Park National Bank | 12615 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 2 | Park National Bank | 11753 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 2 | Ronald Benderson Trust 1995 | 14920 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 2 | Ronald Benderson Trust 1995 | 13427 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 2 | Ronald Benderson Trust 1995 | 12469 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 2 | Tamarack Village Shopping Center Limited Partnership | 13208 | 10808 | Response to *Response of Tamarack Village Shopping Center Limited Partnership to Liquidating Trust's Second Omnibus Objection to Landlord Claims* (Re: related document(s)10039 Objection to Claim filed by Circuit City Stores, Inc. Liquidating Trust) filed by Michael D. Mueller of Christian & Barton, L.L.P. on behalf of Tamarack Village Shopping Center Limited Partnership.<br>Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. |
| 2 | Tanurb Burnsville LP | 12656 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 2 | Tanurb Burnsville LP | 13876 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 2 | The West Campus Square Company, LLC | 9028 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 2 | The West Campus Square Company, LLC | 7526 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 2 | U.S. Bank National Association as purchase of assets of park National Bank | 14794 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 2 | United States Debt Recovery V LP | 12405 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 3 | 4110 Midland LLC | 14287 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 3 | 4110 Midland LLC | 12708 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 3 | 4905 Waco LLC | 13902 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 3 | 4905 Waco LLC | 12710 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 3 | Abercorn Common LLP | 12682 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 3 | Abercorn Common LLP | 13695 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 3 | Bank of America N.A., as Trustee for Reg. Holders of Greenwich Capital Commercial Mortgage Funding Corp. Commercial Mortgage Trust 2007-GG9 Commercial Mortgage Pass-Through Certificates, Series 2007-GG9, as Collateral Assignee of Abercorn Common LLLP | 8559 12682 13695 | 10324 | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. |
| 3 | Basser Kaufman 312 LLC | 12507 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 3 | Basser Kaufman | 14416 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 3 | Capmark Finance, Inc. | 9740 | 10438 | Request for Hearing (Doc. 10439) – Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. |
| 3 | Capmark Finance, Inc. | 9740 | 10505 | Response & Request for Hearing – Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. |
| 3 | Carousel Center Company, L.P. | 12294 12359 | 10290 | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. |
| 3 | Carrollton Arms LLC | 8567 | | This matter has been settled pursuant to procedures previously approved by this Court, and the matter may be removed from the Court's docket. |
| 3 | Centro Properties Group ta Parkway Plaza Vestal NY | 8104 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 3 | Centro Properties Group ta Parkway Plaza Vestal NY | 8102 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 3 | Centro Properties Group ta Parkway Plaza Vestal NY | 12580 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 3 | Circuitville LLC | 7118 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 3 | Compton Commercial Redevelopment Company Watt 20510225 | 14224 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 3 | Inland Western Avondale McDowell LLC | 8943 9725 14080 14955 14095 14936 13735 14095 14928 | 10372 | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. |
| 3 | Jubilee-Springdale, LLC | 8282 9248 | 10418 | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. |
| 3 | KIMCO Realty Central Park 1226 | 11962 | 10352 | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. |
| 3 | Mibarev Development I LLC | 13250 | 10370 | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. |
| 3 | Mibarev Development I LLC | 13250 | 10374 | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 3 | Regency Centers LP | 14381 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 3 | Regency Centers LP | 14438 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 3 | Riverside Towne Center No. 1 Watt 20510227 | 14223 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 3 | Randall Benderson and David H. Daldauf | 9951 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 3 | Sangertown Square LLC | 13702 | 10290 | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. |
| 3 | Torrance Towne Center Associates LLC | 9646 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 3 | TSA Stores Inc. | 12561 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 3 | Valley Corners Shopping Center LLC | 14360 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 3 | WTM Glimcher LLC, Glimcher Properties Limited Partnership | 13399 14713 | 10330 | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 4 | 13630 Victory Boulevard LLC | 13691 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 4 | Abercom Common LP, Bank of America N.A., as Trustee for Reg. Holders of Greenwich Capital Commercial Mortgage Funding Corp. Commercial Mortgage Trust 2007-GG9 Commercial Mortgage Pass-Through Certificates, Series 2007-GG9, as Collateral Assignee of Abercorn Common LLLP | 12682 | 10324 | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. |
| 4 | Amherst VF LLC | 12697 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 4 | Amherst VF LLC Vornado Realty Trust | 13910 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 4 | Basser Kaufman 312 LLC | 12507 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 4 | Capmark Finance, Inc. | 12152 | 10443 | Request for Hearing (Doc. 10444) – Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. |
| 4 | Capmark Finance, Inc. | 12152 | 10506 | Response & Request – Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 4 | Cardinal Capital Partners Inc. & 680 S. Lemon Ave. Co. LLC | 12169 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 4 | Cardinal Capital Partners Inc. and 680 S. Lemon Ave. Co. | 13135 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 4 | CC-Hamburg NY Partners LLC | 12818 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 4 | CC-Investors Trust 1995-1 | 12712 13882 | 10348 | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. |
| 4 | Centro Properties Group ta Bakersfield Commons Bakersfield CA | 12555 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 4 | Centro Properties Group ta Esplande Shopping Center Oxnard CA | 12634 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 4 | Centro Properties Group Esplande Shopping Center Oxnard, CA | 12639 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 4 | Centro Properties Group ta Innes Market Salisbury NC | 12581 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 4 | Centro Properties Group ta Innes Market Salisbury NC | 12582 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 4 | Centro Properties Group ta Montebello Plaza Montebella CA | 12638 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 4 | Centro Properties Group ta Montebello Plaza Montebello, CA | 12754 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 4 | Centro Properties Group ta Venture Point Duluth GA | 8089 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 4 | Centro Properties Group ta Venture Point Duluth, GA | 8490 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 4 | CMAT 1999-C2 Bustleton Avenue, LLC | 12078 | 10323 | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. |
| 4 | Compton Commercial Redevelopment Company, Store No. 422 | 14351 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 4 | Corre Opportunities Fund, L.P. | 12490 | 10801 | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. |
| 4 | Corre Opportunities Fund, L.P. | 12487 | 10801 | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. |
| 4 | Giant Eagle, Inc. | 13017 | 10302 | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. |
| 4 | Giant Eagle, Inc. | 14019 | 10301 | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. |
| 4 | Greece Ridge LLC | 12764 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 4 | Iannucci Development Corp. | 12327 14049 | 10642 | This matter has been settled pursuant to procedures previously approved by this Court, and the matter may be removed from the Court's docket. |
| 4 | Iannucci Development Corp. | 12327 | 10642 | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 4 | Inland Entities | 9725 12082 12092 12643 12644 12646 12720 12744 12828 12829 12830 12831 14936 14955 | 10380 | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. |
| 4 | KIMCO Realty KIRS Piers | 11951 | 10352 | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. |
| 4 | Midland Loan Services, Inc. – LaSalle Bank National Association ("CLF Trust") | 8362 | 10453 | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. |
| 4 | PR Christiana LLC | 46 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 4 | PR Christiana LLC | 12120 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 4 | Pratt Center, LLC | 12524 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 4 | Pratt Center, LLC | 14358 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 4 | Regency Centers LP | 12794 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 4 | Regency Centers LP | 14791 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 4 | Riverside Towne Center No. 1, Watt Store No. 426 | 9511 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 4 | Sangertown Square, L.L.C. | 12212 | 10283 | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. |
| 4 | THF Harrisonburg Crossing LLC | 12398 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 4 | Thoroughbred Village | 13911 | 10309 | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 4 | TSA Stores Inc. | 6586 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 4 | TSA Stores Inc. | 13867 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 4 | Valley Corners Shopping Center LLC | 12526 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 4 | WEC 99A 2 LLC - LaSalle Bank National Association ("CLF Trust") | 14057 | 10298 | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. |
| 4 | WRI Overton Plaza LP | 13985 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 4 | WRI Overton Plaza LP | 12737 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 4 | WTM Glimcher Properties Limited Partnership, as managing agent for WTM Glimcher, LLC | 9902 | 10331 | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. |
| 4 | WTM Glimcher Properties Limited Partnership, as managing agent for WTM Glimcher, LLC | 9966 | 10331 | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 5 | Almaden Plaza Shopping Center, Inc. | 12122 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 5 | Bear  Valley Road Partners LLC | 12651 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 5 | Bear Valley Road Partners LLC | 12653 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 5 | Bear Valley Road Partners LLC | 14065 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 5 | Coventry II DDR Buena Park Place LP | 12446 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 5 | Coventry II DDR Buena Park Place LP – Exhibit C | 12450 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 5 | Coventry II DDR Buena Park Place LP – Exhibit D | 12450 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 5 | Coventry II DDR Buena Vista Park Place LP | 13562 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 5 | Coventry II DDR Merriam Village LLC | 13522 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 5 | DDR 1st Carolina Crossings South LLC | 13558 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 5 | DDR 1st Carolina Crossings South LLC | 14982 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 5 | DDR 1st Carolina Crossings South LLC | 13540 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 5 | DDR Arrowhead Crossing LLC | 13546 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 5 | DDR Arrowhead Crossing LLC – Exhibit C | 14949 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 5 | DDR Arrowhead Crossing LLC – Exhibit D | 14949 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 5 | DDR Arrowhead Crossing LLC | 13468 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 5 | DDR Crossroads Center LLC | 12441 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 5 | DDR Highland Grove LLC | 9838 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 5 | DDR Highland Grove LLC | 13455 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 5 | DDR Homestead LLC | 9846 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 5 | DDR Horseheads LLC | 10009 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 5 | DDR Horseheads LLC | 13525 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 5 | DDR Horseheads LLC | 13458 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 5 | DDR Horseheads LLC | 14976 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 5 | DDR McFarland Plaza LLC | 9836 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 5 | DDR MDT Asheville River Hills | 8983 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 5 | DDR MDT Asheville River Hills | 12445 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 5 | DDR MDT Asheville River Hills | 14943 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 5 | DDR MDT Grandville Marketplace LLC | 12443 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 5 | DDR MDT Monaca Township Marketplace LLC | 14946 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 5 | DDR MDT Monaca Township Marketplace LLC | 13564 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 5 | DDR MDT Woodfield Village LLC | 12748 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 5 | DDR MDT Woodfield Village LLC | 14981 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 5 | DDR MDT Woodfield Village LLD | 12698 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 5 | DDR Miami Avenue LLC | 12838 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 5 | DDR Miami Avenue LLC – Exhibit D | 14925 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 5 | DDR Miami Avenue LLC | 12723 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 5 | DDR MT Monaca | 13589 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 5 | DDR SAU Wendover Phase II LLC – Exhibit C | 14947 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 5 | DDR SAU Wendover Phase II LLC – Exhibit F | 14947 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 5 | DDR SAU Wendover Phase II LLC | 13460 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 5 | DDR Southeast Cary LLC | 14941 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 5 | DDR Southeast Cary LLC | 12700 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 5 | DDR Southeast Cary LLC | 8701 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 5 | DDR Southeast Cary LLC | 13470 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 5 | DDR Southeast Culver City DST | 14952 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 5 | DDR Southeast Culver City DST | 12715 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 5 | DDR Southeast Culver City DST | 13548 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 5 | DDR Southeast Dothan LLC | 13538 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 5 | DDR Southeast Dothan LLC | 14944 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 5 | DDR Southeast Dothan LLC | 12483 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 5 | DDR Southeast Highlands Ranch LLC | 14933 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 5 | DDR Southeast Highlands Ranch LLC | 13584 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 5 | DDR Southeast Highlands Ranch LLC | 13556 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 5 | DDR Southeast Loisdale LLC | 14975 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 5 | DDR Southeast Loisdale LLC | 13469 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 5 | DDR Southeast Loisdale LLC | 13521 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 5 | DDR Southeast Olympia DST | 14977 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 5 | DDR Southeast Olympia DST | 12842 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 5 | DDR Southeast Olympia DST | 12843 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 5 | DDR Southeast Rome LLC | 13544 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 5 | DDR Southeast Rome LLC | 14987 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 5 | DDR Southeast Rome LLC | 13519 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 5 | DDR Southeast Rome LLC | 14987 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 5 | DDR Southeast Snellville LIIC | 13517 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 5 | DDR Southeast Union LLC | 14963 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 5 | DDR Southeast Union LLC | 12709 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 5 | DDR Southeast Union LLC | 12711 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 5 | DDR Southeast Vero Beach LLC | 14940 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 5 | DDR Southeast Vero Beach LLC | 13539 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 5 | DDR Southeast Vero Beach LLC, Ronald Benderson & David H. Baldauf | 9591 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 5 | DDRC Walks at Highwood Preserve I LLC | 13453 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 5 | DDRC Walks at Highwoods Preserve I LLC – Exhibit C | 14926 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 5 | DDRC Walks at Highwoods Preserve I LLC – Exhibit D | 14926 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 5 | DDRC Walks at Highwoods Preserve I LLC | 12658 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 5 | DDRC Walks at Highwoods Preserve I LLC | 13473 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 5 | DDRM Hilltop Plaza LP | 14942 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 5 | DDRM Hilltop Plaza LP | 13516 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 5 | DDRM Hilltop Plaza LP | 14942 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 5 | DDRM Hilltop Plaza LP | 9917 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 5 | DDRM Hilltop Plaza LP | 13472 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 5 | DDRT CC Plaza LLC | 13586 13554 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 5 | DDRTC CC Plaza LLC – Exhibit C | 14980 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 5 | DDRTC CC Plaza LLC – Exhibit D | 14980 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 5 | DDRTC Creeks at Virginia Center LLC | 14954 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 5 | DDRTC Creeks at Virginia Center LLC | 13583 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 5 | DDRTC Creeks at Virginia Center LLC | 12436 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 5 | DDRTC McFarland Plaza LLC | 13475 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 5 | DDRTC Newnan Pavilion LLC | 13547 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 5 | DDRTC Newnan Pavilion LLC | 14927 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 5 | DDRTC Newnan Pavilion LLC | 13464 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 5 | DDRTC Southlake Pavilion LLC – Exhibit C | 14924 13550 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 5 | DDRTC Southlake Pavilion LLC – Exhibit D | 14924 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 5 | DDRTC Southlake Pavilion LLC | 13588 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 5 | DDRTC T&C LLC | 14979 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 5 | DDRTC T&C LLLC | 13555 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 5 | DDRTC T&C LLC | 13585 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 5 | Developers Diversified Realty Corporation | 13459 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 5 | Developers Diversified Realty Corp. | 13456 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 5 | Developers Diversified Realty Corporation – Exhibit C | 9837 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 5 | Developers Diversified Realty Corporation – Exhibit D | 9837 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 5 | Developers Diversified Realty Corporation | 9839 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 5 | Developers Diversified Realty Corporation | 9840 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 5 | Developers Diversified Realty Corporation | 14962 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 5 | Developers Diversified Realty Corporation | 14442 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 5 | E&A Northeast Limited Partnership | 12553 | | This matter has been settled pursuant to procedures previously approved by this Court, and the matter may be removed from the Court's docket. |
| 5 | E&A Northeast Limited Partnership | 14232 | | This matter has been settled pursuant to procedures previously approved by this Court, and the matter may be removed from the Court's docket. |
| 5 | Eel McKee LLC | 8262 8278 12687 12849 13719 13722 | 10305 | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. |
| 5 | GMS Golden Valley Ranch LLC | 10778 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 5 | GMS Golden Valley Ranch LLC | 10779 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 5 | GMS Golden Valley Ranch LLC | 13108 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 5 | GS Erie LLC | 14957 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 5 | GS Erie LLC | 13463 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 5 | GSII Brook Highland LLC | 13565 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 5 | GSII Green Ridge LLC | 14984 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 5 | GSII Green Ridge LLC | 9926 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 5 | Hayward 880 LLC | 7168 12361 13506 13501 13502 | 10333 | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. |
| 5 | Inland Sau Greenville Point LLC | 12592 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 5 | Inland Southeast Newnan LLC | 10080 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 5 | Inland Southeast Vero Beach LLC | 9937 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 5 | Interstate Augusta Properties LLC | 12550 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 5 | Interstate Augusta Properties LLC | 14229 | | This matter has been settled pursuant to procedures previously approved by this Court, and the matter may be removed from the Court's docket. |
| 5 | JDN Realty Corp. | 13461 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 5 | JDN Realty Corporation – Exhibit C | 9835 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 5 | JDN Realty Corporation – Exhibit D | 9835 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 5 | Laguna Gateway Phase 2 LP | 12918 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 5 | Laguna Gateway Phase 2 LP | 12917 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 5 | Laguna Gateway Phase 2 LP | 14066 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 5 | Little Britain Holdings, LLC | 11799 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 5 | Manteca Stadium Park LP | 14069 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 5 | Manteca Stadium Park LP | 12659 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 5 | Manteca Stadium Park LP | 12662 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 5 | NPP Development LLC | 12551 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 5 | NPP Development LLC | 14228 | | This matter has been settled pursuant to procedures previously approved by this Court, and the matter may be removed from the Court's docket. |
| 5 | OTR Claremont Square | 12649 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 5 | OTR Claremont Square | 12650 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 5 | OTR Claremont Square | 14070 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 5 | Ray Muccis, Inc. | 12552 | | This matter has been settled pursuant to procedures previously approved by this Court, and the matter may be removed from the Court's docket. |
| 5 | Ray Muccis, Inc. | 14230 | | This matter has been settled pursuant to procedures previously approved by this Court, and the matter may be removed from the Court's docket. |
| 5 | Riverdale Retail Associates LC | 12654 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 5 | Riverdale Retail Associates, LC – Exhibit C | 14983 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 5 | Riverdale Retail Associates, LC – Exhibit D | 14983 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 5 | Riverdale Retail Associates LC | 10165 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 5 | Route 146 Millbury LLC | 12554 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 5 | Route 146 Millbury LLC | 14234 | | This matter has been settled pursuant to procedures previously approved by this Court, and the matter may be removed from the Court's docket. |
| 5 | SimVest Real Estate II, LLC | 5094 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 5 | SimVest Real Estate II, LLC | 4334 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 5 | SM Newco Hattiesburg LLC | 14937 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 5 | SM Newco Hattiesburg LLC | 12451 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 5 | Sweetwater Associates Limited Partnership | 12729 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 5 | Sweetwater Associates Limited Partnership | 14074 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 5 | Sweetwater Associations Limited Partnership | 12730 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 5 | The Stewart Perry Company Inc. | 7731 | | The Trust will withdraw the Objection as it relates to this claim. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| | | | | |
| 6 | American Home Assurance Company, et al. | 14126 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 6 | American Home Assurance Company, et al. | 14124 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 6 | American Home Assurance Company, et al. | 14125 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 6 | American Home Assurance Company, et al. | 14127 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 6 | American Home Assurance Company, et al. | 14898 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 6 | American Home Assurance Company, et al. | 14899 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 6 | American Home Assurance Company, et al. | 10202 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 6 | American Home Assurance Company, et al. | 10203 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 6 | American Home Assurance Company, et al. | 10204 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 6 | American Home Assurance Company, et al. | 10205 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 6 | American Home Assurance Company, et al. | 10206 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 6 | American Home Assurance Company, et al. | 10207 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 6 | American Home Assurance Company, et al. | 14151 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 6 | American Home Assurance Company, et al. | 14152 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 6 | California Self Insurers Security Fund | 11721 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 6 | California Self Insurers Security Fund | 11811 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 6 | California Self Insurers Security Fund | 14971 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 6 | California Self Insurers Security Fund | 14973 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 6 | California Self Insurers Security Fund | 15004 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 6 | California Self Insurers Security Fund | 15031 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 6 | California Self Insurers Security Fund | 15030 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 6 | Liberty Mutual Fire Insurance Company & Liberty Mutual Insurance Company | 14405 | 11126 | Response to Sixth and Seventh Omnibus Objection to Claims (Re: related document(s) [10043] Objection to Claim filed by Circuit City Stores, Inc. Liquidating Trust) filed by Troy Savenko of Kaplan & Frank, PLC on behalf of Liberty Mutual Insurance Company |
| 6 | Old Republic Insurance Company | 7368 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 6 | Old Republic Insurance Company | 7369 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 6 | Old Republic Insurance Company | 7370 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 6 | Old Republic Insurance Company | 7372 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 6 | Old Republic Insurance Company | 7373 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 6 | Old Republic Insurance Company | 7374 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 6 | Old Republic Insurance Company | 7375 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 6 | Old Republic Insurance Company | 7377 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 6 | Old Republic Insurance Company | 7378 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 6 | Old Republic Insurance Company | 7379 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 6 | Old Republic Insurance Company | 7380 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 6 | Old Republic Insurance Company | 7381 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 6 | Old Republic Insurance Company | 7382 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 6 | Old Republic Insurance Company | 7383 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 6 | Old Republic Insurance Company | 7384 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 6 | Old Republic Insurance Company | 7385 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 6 | Old Republic Insurance Company | 13899 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 6 | Old Republic Insurance Company | 13901 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 6 | Old Republic Insurance Company | 14089 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 6 | Old Republic Insurance Company | 14090 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 6 | Old Republic Insurance Company | 14091 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 6 | Old Republic Insurance Company | 14094 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 6 | Old Republic Insurance Company | 14144 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 6 | Old Republic Insurance Company | 14214 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 6 | Old Republic Insurance Company | 14215 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 6 | Old Republic Insurance Company | 14350 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 6 | Old Republic Insurance Company | 14368 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 6 | Old Republic Insurance Company | 14369 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 6 | Old Republic Insurance Company | 14370 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 6 | Old Republic Insurance Company | 14371 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 6 | Old Republic Insurance Company | 14373 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 6 | Old Republic Insurance Company | 14374 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 6 | Old Republic Insurance Company of Canada | 7386 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 6 | Old Republic Insurance Company of Canada | 14367 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 6 | SWAIN, Walter | 14487 | 10482 | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. |
| | | | | |
| 7 | AT&T Corp., Bell South Telecom. SBC Global Servs., Inc. & AT&T Global Servs., Inc. | 13926 14910 14332 15184 15190 15191 9695 | 10414 | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. |
| 7 | California Self Insurers Security Fund | 15028 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 7 | California Self Insurers Security Fund | 15029 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 7 | Columbia Gas of Massachusetts | 13090 | 10104 | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. |
| 7 | Commonwealth Edison Company | 14120 | 10327 | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. |
| 7 | LaCOURSIERE, Brian L. | 4756 | 10210 | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 7 | Liberty Mutual Insurance Company, Liberty Mutual Fire Insurance Company | 9819 | 11126 | Response to Sixth and Seventh Omnibus Objection to Claims (Re: related document(s) [10043] Objection to Claim filed by Circuit City Stores, Inc. Liquidating Trust) filed by Troy Savenko of Kaplan & Frank, PLC on behalf of Liberty Mutual Insurance Company – Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. |
| 7 | Liberty Mutual Insurance Company; Liberty Mutual Fire Insurance Company | 9820 | 11126 | Response to Sixth and Seventh Omnibus Objection to Claims (Re: related document(s) [10043] Objection to Claim filed by Circuit City Stores, Inc. Liquidating Trust) filed by Troy Savenko of Kaplan & Frank, PLC on behalf of Liberty Mutual Insurance Company Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. |
| 7 | Liberty Mutual Insurance Company; Liberty Mutual Fire Ins. Co. | 9821 | 11126 | Response to Sixth and Seventh Omnibus Objection to Claims (Re: related document(s) [10043] Objection to Claim filed by Circuit City Stores, Inc. Liquidating Trust) filed by Troy Savenko of Kaplan & Frank, PLC on behalf of Liberty Mutual Insurance Company – Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 7 | Liberty Mutual Insurance Company; Liberty Mutual Fire Ins. Co. | 9822 | 11126 | Response to Sixth and Seventh Omnibus Objection to Claims (Re: related document(s) [10043] Objection to Claim filed by Circuit City Stores, Inc. Liquidating Trust) filed by Troy Savenko of Kaplan & Frank, PLC on behalf of Liberty Mutual Insurance Company – Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. |
| 7 | Liberty Mutual Insurance Company; Liberty Mutual Fire Ins. Co. | 9823 | 11126 | Response to Sixth and Seventh Omnibus Objection to Claims (Re: related document(s) [10043] Objection to Claim filed by Circuit City Stores, Inc. Liquidating Trust) filed by Troy Savenko of Kaplan & Frank, PLC on behalf of Liberty Mutual Insurance Company – Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. |
| 7 | Liberty Mutual Insurance Company; Liberty Mutual Fire Ins. Co. | 9824 | 11126 | Response to Sixth and Seventh Omnibus Objection to Claims (Re: related document(s) [10043] Objection to Claim filed by Circuit City Stores, Inc. Liquidating Trust) filed by Troy Savenko of Kaplan & Frank, PLC on behalf of Liberty Mutual Insurance Company – Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. |
| 7 | McCabe, Michael | 10546 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. |
| 7 | PPL Electric Utilities Corporation | 13266 | 10147 | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. |
| 7 | Public Company Accounting Oversight Board | 14216 | 10420 | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 7 | SENATOR, Bruce | 13082 | 10139 | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. |
| 7 | Sensormatic Electronics Corporation | 6317 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 7 | SOLTIS, Audrey | 15047 | 10457 | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. |
| 7 | TFL Enterprises LLC (Tech For Less) | 13947 | 10233 | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. |
| 7 | The Travelers Indemnity Company & Its Affiliates | 8539 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 7 | The Travelers Indemnity Company & Its Affiliates | 8540 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 7 | The Travelers Indemnity Company & Its Affiliates | 8541 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 7 | The Travelers Indemnity Company & Its Affiliates | 8542 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 7 | The Travelers Indemnity Company & Its Affiliates | 8543 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 7 | The Travelers Indemnity Company & Its Affiliates | 8544 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 7 | The Travelers Indemnity Company & Its Affiliates | 8545 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 7 | The Travelers Indemnity Company & Its Affiliates | 8546 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 7 | The Travelers Indemnity Company & Its Affiliates | 8547 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 7 | The Travelers Indemnity Company & Its Affiliates | 8548 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 7 | The Travelers Indemnity Company & Its Affiliates | 8549 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 7 | The Travelers Indemnity Company & Its Affiliates | 8550 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 7 | The Travelers Indemnity Company & Its Affiliates | 8551 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 7 | The Travelers Indemnity Company & Its Affiliates | 8552 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 7 | The Travelers Indemnity Company & Its Affiliates | 8553 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 7 | The Travelers Indemnity Company & Its Affiliates | 8554 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 7 | The Travelers Indemnity Company & Its Affiliates | 8555 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 7 | The Travelers Indemnity Company & Its Affiliates | 8556 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 7 | Toshiba America Consumer Products, L.L.C. | 1319 1331 15106 | 10395 | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. |
| | | | | |
| 8 | Alexander H. BOBINSKI, as Trustee under Trust No. 001 | 12498 14248 | 10280 10281 | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. |
| 8 | AmCap Northpoint LLC | 9373 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 8 | BEV CON I LLC – Exhibit C | 8786 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 8 | BEV CON I LLC - Exhibit F | 8786 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 8 | BFW Pike Associates LLC | 13542 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 8 | BFW Pike Associates LLC | 12655 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 8 | BFW Pike Associates LLC | 14985 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 8 | CADI Monrovia Marketplace LLC Dome Monrovia Marketplace LLC & Nationwide Monrovia Marketplace LLC | 12823 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 8 | CADI Monrovia Marketplace LLC; Dome Monrovia Marketplace LLC: and Nationwide Monrovia Marketplace LLC | 12996 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 8 | CC La Quinta LLC | 12063 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 8 | Centro Properties Group ta County Lien Plaza Jackson MS | 8100 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 8 | Centro Properties Group ta Midway market Square Elyria, OH | 8486 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 8 | Centro Properties Group ta Chamberlain Plaza Meriden CT | 12533 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 8 | Centro Properties Group ta Chamberlain Plaza Meriden CT | 12538 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 8 | Centro Properties Group ta Midway Market Square Elyria, OH | 12531 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 8 | Centro Properties Group ta Midway market Square Elyria OH | 12532 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 8 | Citrus Park CC LLC | 13355 | 10750 | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. |
| 8 | CMAT 1999-C2 Lawrence Road, LLC | 12077 | 10322 | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. |
| 8 | CMAT 1999-C2 Ridgeland Retails, LLC | 11958 | 10321 | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. |
| 8 | Colorado Structures, Inc., dba CSI Construction Co. | 7810 12341 | 10391 | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. |
| 8 | CWCapital Asset Management LLC, as Special Servicer for Bank of America N.A. | 12832 | 10824 10825 | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. |
| 8 | CWCapital Asset Management LLC as Special Servicer of Bank of America NA, Successor by Merger to LaSalle Bank NA, as Trustee | 13950 | 10824 10825 | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 8 | Daniel G. Kamin McAllen LLC | 11716 | | This matter has been settled pursuant to procedures previously approved by this Court, and the matter may be removed from the Court's docket. |
| 8 | DDR MDT Carillon Place LLC | 12440 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 8 | DDR MDT Carillon Place LLC | 13552 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 8 | DDR MDT Carillon Place LLC | 13557 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 8 | DDR Union Consumer Square LLC | 13553 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 8 | DDR Union Consumer Square LLC | 13566 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 8 | DDRM Skyview Plaza LLC | 13545 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 8 | DDRM Skyview Plaza LLC | 13520 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 8 | DDRM Skyview Plaza LLC | 13563 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 8 | DDRM Skyview Plaza LLC | 14948 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 8 | DDR Southeast Cortez LLC | 13518 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 8 | DDR Southeast Cortez LLC | 14986 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 8 | DDRTC Columbiana Station I LLC | 13471 13457 14950 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 8 | DDRTC Sycamore Commons LLC | 12664 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 8 | DDRTC Sycamore Commons LLC | 13587 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 8 | DDRTC Sycamore Commons LLC | 14978 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 8 | Dentici Family Limited Partnership<br>United States Debt Recovery V LP | 7984 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 8 | Dentici Family Limited Partnership<br>United States Debt Recovery V LP | 13732 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 8 | Donald L. Emerick | 12218 | 10749 | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. |
| 8 | EklecCo NewCo, L.L.C. | 4251 | 10294 | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. |
| 8 | Exeter JV Associates LP | 12005 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 8 | First Berkshire Properties LLC – Exhibit D | 14901 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 8 | First Berkshire Properties LLC – Exhibit C | 14901 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 8 | First Berkshire Properties LLC | 13441 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 8 | First Berkshire Properties LLC | 13444 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 8 | GSII Green Ridge LLC | 13560 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 8 | Holiday Union Associates LP | 10862 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 8 | Inland Sau Greenville Point, LLC | 12485 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 8 | Inland Sau Greenville Point LLC | 12592 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 8 | Inland Sau Greenville Point LLC – Exhibit D | 14938 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 8 | Inland Sau Greenville Point LLC – Exhibit C | 14938 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 8 | Inland Southeast Colonial LLC | 9920 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 8 | Inland Southeast Colonial LLC | 9922 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 8 | Janaf Shops LLC | 14284 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 8 | Janaf Shops LLC | 14511 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 8 | KIMCO Realty Chambersburg Crossing KIR Amarillo LP PK Sale | 11970 11949 11953 | 10352 | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. |
| 8 | La Frontera Village LP | 9367 | | This matter has been settled pursuant to procedures previously approved by this Court, and the matter may be removed from the Court's docket. |
| 8 | La Frontera Village LP | 13930 | | This matter has been settled pursuant to procedures previously approved by this Court, and the matter may be removed from the Court's docket. |
| 8 | Main Street at Exton LP | 12421 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 8 | Main Street at Exton LP | 12614 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 8 | Manufacturers & Traders Trust Company as Trustee | 8562 | | This matter has been settled pursuant to procedures previously approved by this Court, and the matter may be removed from the Court's docket. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 8 | Montgomery Towne Center Station Inc. | 7421 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 8 | Morgan Hill Retail Venture LP | 10265 | 10378 | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. |
| 8 | NAP Northpoint LLC | 12497 | 10272 | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. |
| 8 | North Plainfield VF LLC | 8723 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 8 | North Plainfield VF LLC | 13928 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 8 | P A Acadia Pelham Manor LLC | 9086 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 8 | P A Acadia Pelham Manor LLC | 13777 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 8 | Pacific Harbor Equities LLC | 12379 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 8 | Philips International Holding Corp., as Agent for SP Massapequa LLC | 12670 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 8 | Philips International holding Corp., as Agent for SP Massapequa LLC | 13574 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 8 | Philips International Holding Corp., as Agent for SP Massapequa LLC | 14417 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 8 | Raymond & Main Retail, LLC | 8985 8988 | 10361 10543 Amend. | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. |
| 8 | Riverdale Retail Associates, LC | 13543 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 8 | Ronus Meyerland Plaza, L.P. | 12424 | 10409 | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 8 | San Tan Village Phase 2 LLC Macerich 203270 1464 | 13991 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 8 | San Tan Village Phase 2 LLC | 13943 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 8 | Schiffman Circuit Props – Exhibit D | 2623 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 8 | Schiffman Circuit Props – Exhibit C | 2623 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 8 | Schottenstein Property Group, Inc. | 13166 | 10412 | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. |
| 8 | Shoppes at Beavercreek Ltd. & Jubilee-Springdale, LLC | 12770 | 10419 | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. |
| 8 | Silverlake CCU Petula LLC | 14009 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 8 | Southland Center Investors LLC | 13887 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 8 | Southland Center Investors LLC | 12676 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 8 | Spring Hill Development Partners GP Dickson Management Associates LLC, Gallatin Management Associates LLC | 12336 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 8 | T&T Enterprises LP, a California Limited Partnership | 13736 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 8 | T&T Enterprises LP | 12872 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 8 | Tanglewood Park LLC, Luckoff Land Company LLC, and Roth Tanglewood LLC as Tenants in Common | 14348 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 8 | Tanglewood Park LLC, Luckoff Land Company LLC, and Roth Tanglewood LLC as Tenants in Common | 5163 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 8 | Terranomics Crossroads Associates | 12429 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 8 | Terranomics Crossroads Associates | 14133 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 8 | Walnut Capital Partners Lincoln Place LP | 9785 | | This matter has been settled pursuant to procedures previously approved by this Court, and the matter may be removed from the Court's docket. |
| 8 | WEC 99A 1 LLC, LaSalle Bank National Association ("CLF Trust"); WEC 99A 3 LLC | 12685 14249 12851 14135 | 10299 | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. |
| 8 | WEC 99A 1 LLC, LaSalle Bank National Association ("CLF Trust") | 12685 14249 12851 14135 | 10452 | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. |
| | | | | |
| 9 | 19th Street Investors Inc. | 14055 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. |
| 9 | Abilene-Ridgemont, LLC | 12241 14599 | 10293 | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 9 | Altamonte Springs Real Estate Associates LLC | 5548 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 9 | Altamonte Springs Real Estate Associates, LLC | 12314 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 9 | Altamonte Springs Real Estate Associates LLC | 14807 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 9 | Altamonte Springs Real Estate Associates LLC | 13636 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 9 | Amreit a Texas Real Estate Investment Trust | 11085 | | This matter has been settled pursuant to procedures previously approved by this Court, and the matter may be removed from the Court's docket. |
| 9 | Amreit a Texas Real Estate Investment Trust | 6073 | | This matter has been settled pursuant to procedures previously approved by this Court, and the matter may be removed from the Court's docket. |
| 9 | AmREIT, a Texas Real Estate Investment Trust | 12367 | | This matter has been settled pursuant to procedures previously approved by this Court, and the matter may be removed from the Court's docket. |
| 9 | Ave Forsyth LLC Cousins 336932 11 | 14129 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 9 | Ave Forsyth LLC Cousins Store No. 4252 | 9506 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 9 | AVR CPC Associates LLC – Exhibit C | 12866 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 9 | AVR CPC Associates LLC – Exhibit F | 12866 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 9 | AVR CPC Associates LLC | 12865 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 9 | AVR CPC Associates, LLC | 12866 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 9 | BLDG Retail LLC & NetArc LLC – Exhibit C | 14052 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 9 | BLDG Retail LLC 7 NetArc LLC – Exhibit F | 14052 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 9 | BT Bloomington LLC an Illinois Limited Liability Company and Successor in Interests to Colonial Plaza Associates | 14048 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 9 | Capmark Finance, Inc. | 9724 | 10442 | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. |
| 9 | Carriage Crossing Marketplace, LLC | 14022 | 10491 | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. |
| 9 | CBL Terrace Limited Partnership | 12275 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 9 | CC Properties LLC | 13973 14001 14002 | 10355 | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. |
| 9 | Centro Properties Group ta Sun Plaza, Walton Beach, FL | 12623 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 9 | Centro Properties Group ta Sun Plaza Walton Beach, FL | 12678 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 9 | Centro Properties Group ta Dickson City Crossing Dickson City, PA | 12528 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 9 | Centro Properties Group ta Dickson City Crossing, Dickson City, PA – Exhibit C | 12920 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 9 | Centro Properties Group ta Dickson City Crossing, Dickson City, PA – Exhibit D | 12920 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 9 | Centro Properties Group ta University Commons Greenville, Greenville, NC | 12557 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 9 | Chandler Gateway Partners LLC | 13990 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 9 | Chandler Gateway Partners LLC | 13939 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 9 | Chino South Retail PC, LLC | 8990 | 10329 | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. |
| 9 | Circuit Investors No 2 Ltd A Texas Partnership | 12165 | | No objection to relief requested in order, so claim can be reduced. |
| 9 | Cobb Corners II Limited Partnership | 12114 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 9 | Cobb Corners II Limited Partnership | 14138 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 9 | Corre Opportunities Fund, L.P. | 1226 | 10802 | Response to (Re: related document(s)[10047] Objection to Claim filed by Circuit City Stores, Inc. Liquidating Trust) filed by Walter W. Kelley. of Kelley, Lovett & Blakey, P.C. on behalf of Sherwood Properties, LLC. |
| 9 | CP Nord Du Lac JV LLC | 9641 | 10805 | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. |
| 9 | Crossgates Commons NewCo, L.L.C. | 13020 13848 | 10292 | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 9 | CWCapital Asset Management LLC, as Special Servicer for Bank of America as Successor by merger to LaSalle Bank NA as Trustee | 13978 | 10826 | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. |
| 9 | De Rito Pavilions 140 LLC | 4911 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 9 | De Rito Pavilions 140 LLC | 4863 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 9 | Diamond Square, LLC; Builder Square, LLC | 9177 14357 12694 | 10335 | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. |
| 9 | Encinitas PFA LLC | 12648 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 9 | Encinitas PFA LLC | 14355 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 9 | FC Woodbridge Crossing LLC | 12817 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 9 | Federal Realty Investment Trust ta Quince Orchard Shopping Center, Gaithersburg, MD | 12545 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 9 | Federal Realty Investment Trust ta Quince Orchard Shopping Center, Gaithersburg, MD | 12546 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 9 | GECMC 2005-C2 Ludwig Drive, LLC, OLP CCFairview Heights, LLC | 14402 | 10325 | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. |
| 9 | Green Tree Mall Associates Macerich 203270 1462 | 14111 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 9 | Green Tree Mall Associates | 13941 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 9 | Hickory Ridge Pavilion LLC | 9247 | 10417 | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. |
| 9 | Holyoke Crossing Limited Partnership II | 13109 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 9 | Holyoke Crossing Limited Partnership II | 12620 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 9 | Huntington Mall Company | 9433 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 9 | Integrated Real Estate Services LLC | 13854 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 9 | Jantzen Dynamic Corporation | 13878 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 9 | Jantzen Dynamic Corporation | 12610 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 9 | Johnson City Crossing, L.P. | 12564 14966 | 10413 | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. |
| 9 | KB Columbus I-CC, LLC | 12331 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 9 | KB Columbus I-CC, LLC | 13351 | | After discussions with the Claimant, the relief sought in the Objection as it relates to this claim shall be sustained. |
| 9 | Kendall 77 Ltd. | 12691 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 9 | Kendall 77 Ltd. | 6624 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 9 | Kendall 77 Ltd. – Exhibit C | 14064 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 9 | Kendall 77 Ltd. – Exhibit D | 14064 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 9 | Key Bank NA as Master Servicer and ORIX Capital Markets LLC as Special Servicer | 12423 | 10819 | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. |
| 9 | KeyBank NA as Master Servicer and ORIX Capital Markets LLC as Special Servicer on Behalf of Bank of America NA | 12399 | 10821 | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. |
| 9 | KIMCO Realty CT Retail Properties Finance V | 11944 | 10352 | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. |
| 9 | Magna Trust Company | 12673 13763 | 10334 | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. |
| 9 | Mayfair ORCC Business Trust; LaSalle Bank National Association ("CTL Trust") | 14247 | 10297 | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. |
| 9 | Novogroder Abilene, LLC | 14302 | 10293 | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. |
| 9 | ORIX Capital Marks LLC | 12495 | 10821 | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. |
| 9 | ORIX Capital Markets LLC | 14244 | 10821 | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. |
| 9 | Park National Bank | 11750 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 9 | Park National Bank | 11752 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 9 | Parker Bullseye LLC | 13808 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 9 | Parker Bullseye LLC | 11757 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. |
| 9 | PREIT Services LLC As Agent for PRGL Paxton Limited Partnership | 14021 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 9 | PRGL Paxton Limited Partnership | 45 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 9 | Puente Hills Mall LLC; Glimcher Properties Limited Partnership | 12477 | 10332 | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. |
| 9 | Puente Hills Mall LLC; Glimcher Properties Limited Partnership | 9965 | 10332 | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. |
| 9 | Puenta Hills Mall LLC; Glimcher Properties Limited Partnership | 1651 | 10332 | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. |
| 9 | Puente Hills Mall LLC; Glimcher Properties Limited Partnership | 9900 | 10332 | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. |
| 9 | Red Rose Commons LP | 11778 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 9 | Retail Property Group, Inc. 19th Street Investors, Inc. | 12259 | 10732 | Supplemental Response to (Re: related document(s)[10047] Objection to Claim filed by Circuit City Stores, Inc. Liquidating Trust) filed by John M. Craig of Law Firm of Russell R. Johnson III, PLC on behalf of Retail Property Group, Inc.. (Attachments: # (1) Exhibit(s) Exhibit A# (2) Exhibit(s) Exhibit B) |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 9 | Rockwall Crossings Ltd | 13423 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 9 | Rockwall Crossings Ltd. | 12671 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 9 | Save Mart Supermarkets | 13418 | 10339 | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. |
| 9 | S W Albuquerque LP | 12740 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 9 | SJ Collins Enterprises LLC; Goodman Enterprises LLC; DeHart Holdings LLC; and Weeks Properties GC Holdings LLC | 9366 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 9 | SJ Collins Enterprises LLC: Goodman Enterprises LLC; DeHart Holdings LLC; and Weeks Properties GC Holdings LLC | 13572 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 9 | SW Albuquerque LP | 13981 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 9 | The Village at Rivergate Limited Partnership | 14476 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 9 | Torrance Town Center Associates LLC | 12914 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 9 | Torrance Towne Center Associates LLC | 12733 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 9 | TUP 340 Company LLC | 4807 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 9 | United States Debt Recovery V LP | 12588 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 9 | United States Debt Recovery V LP | 12589 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 9 | United States Debt Recovery V LP | 12735 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 9 | U.S. Bank National Association as purchaser of assets of Park National Bank | 14802 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 9 | US Bank National Association as Purchaser of Assets of Park Nation Bank | 14796 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 9 | Victoria Estates LTD Magpond LLC; Magpond A LLC; and Magpond B LLC | 9953 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 9 | Washington Department of Natural Resources | 12061 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. |
| 9 | WEA Gateway LLC | 12162 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 9 | Weingarten Nostat, Inc. | 13982 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 9 | Westlake Limited Partnership | 15213 | 10340 | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. |
| 9 | Woodlawn Trustees Incorporated | 12313 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 9 | Woodlawn Trustees Incorporated | 4890 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 9 | Woodlawn Trustees Incorporated | 3971 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 9 | Woodlawn Trustees Incorporated | 13884 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 9 | Woodlawn Trustees Incorporated | 14915 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 9 | WR I Associates LTD | 13451 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 9 | WR I Associates LTD | 14903 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 9 | WR I Associates LTD | 13438 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 10 | SPARKS, Christina A. | 14932 | | Status hearing on objection adjourned to September 21, 2011.  On or before September 21, 2011, the matter will be noticed for a substantive hearing to be held on October 19, 2011 at 2:00 p.m. |
| 10 | WILLIAMS, Deborah Angel | 7401 | | Status hearing on objection adjourned to September 21, 2011.  On or before September 21, 2011, the matter will be noticed for a substantive hearing to be held on October 19, 2011 at 2:00 p.m. |
| 11 | ALEXANDER, Michael W. | 11075 | 10291 | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. The Trust will also request on August 22, 2011 that a briefing schedule be ordered in anticipation of a substantive hearing on November 21, 2011 at 2:00 p.m. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 11 | ALLEN, Keith | 5311 | 10487 | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. The Trust will also request on August 22, 2011 that a briefing schedule be ordered in anticipation of a substantive hearing on November 21, 2011 at 2:00 p.m. |
| 11 | BEAM, Michael | 6024 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. The Trust will also request on August 22, 2011 that a briefing schedule be ordered in anticipation of a substantive hearing on November 21, 2011 at 2:00 p.m. |
| 11 | DUDA, Kenneth | 13402 | 10141 | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. The Trust will also request on August 22, 2011 that a briefing schedule be ordered in anticipation of a substantive hearing on November 21, 2011 at 2:00 p.m. |
| 11 | DUDLEY, Joseph | 2476 | 10211 | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. The Trust will also request on August 22, 2011 that a briefing schedule be ordered in anticipation of a substantive hearing on November 21, 2011 at 2:00 p.m. |
| 11 | ELLIOTT, Willard Mark | 5191 | 10225 | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. The Trust will also request on August 22, 2011 that a briefing schedule be ordered in anticipation of a substantive hearing on November 21, 2011 at 2:00 p.m. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 11 | FINCH, Roland | 2532 | 10165 | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. The Trust will also request on August 22, 2011 that a briefing schedule be ordered in anticipation of a substantive hearing on November 21, 2011 at 2:00 p.m. |
| 11 | GONZALEZ, Jaime | 3017 | 10226 | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. The Trust will also request on August 22, 2011 that a briefing schedule be ordered in anticipation of a substantive hearing on November 21, 2011 at 2:00 p.m. |
| 11 | JOFFE, Jakob | 5686 | 10238 | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. The Trust will also request on August 22, 2011 that a briefing schedule be ordered in anticipation of a substantive hearing on November 21, 2011 at 2:00 p.m. |
| 11 | JONES, Louis C., III | 10648 | 10459 | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. The Trust will also request on August 22, 2011 that a briefing schedule be ordered in anticipation of a substantive hearing on November 21, 2011 at 2:00 p.m. |
| 11 | LOVEALL, Joshua M. | 5592 | 10385 | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. The Trust will also request on August 22, 2011 that a briefing schedule be ordered in anticipation of a substantive hearing on November 21, 2011 at 2:00 p.m. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 11 | LYNN, Virgil S. | 4291 | 10284 | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. The Trust will also request on August 22, 2011 that a briefing schedule be ordered in anticipation of a substantive hearing on November 21, 2011 at 2:00 p.m. |
| 11 | ROWBERRY, Brandon | 5693 | 10456 | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. The Trust will also request on August 22, 2011 that a briefing schedule be ordered in anticipation of a substantive hearing on November 21, 2011 at 2:00 p.m. |
| 11 | TOLLIVER, David W. | 14159 | 10488 | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. The Trust will also request on August 22, 2011 that a briefing schedule be ordered in anticipation of a substantive hearing on November 21, 2011 at 2:00 p.m. |
| 12 | DUDA, Kenneth | 13339 | 10141 | The Liquidating Trust will advise the Court that the matter will be noticed for substantive hearing on October 19, 2011 at 2:00 p.m. |
| 12 | ETHERIDGE, Curtis W. | 14621 | 10397 | The Objection as it relates to the claim of Curtis W. Etheridge will be withdrawn. |
| 13 | BESANKO, Bruce H. | 14990 | 10398 | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. |
| 13 | BESANKO, Bruce H. | 14990 | 10415 | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. |
| 13 | BOTELHO, Anthony C., IV | 1838 | 10249 | This matter has been settled pursuant to procedures previously approved by this Court, and the matter may be removed from the Court's docket. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 13 | GROSSE, Andrew | 369 | 10207 | The Liquidating Trust will advise the Court that the matter will be noticed for substantive hearing on October 19, 2011 at 2:00 p.m |
| 13 | LONGOOD, Patrick S. | 14637 | | This matter has been settled pursuant to procedures previously approved by this Court, and the matter may be removed from the Court's docket. |
| 14 | 601 Plaza, LLC | 13697 | 10287 | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. |
| 14 | 601 Plaza, LLC | 13697 | 10288 | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. |
| 14 | ACD2 Prudential Desert Crossing 201101 121 | 13980 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 14 | ACD2 | 12702 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 14 | Ammon Properties LC | 13875 13779 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 14 | Atlantic Center Fort Greene Associates LP | 12801 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 14 | Bank of America NA as Trustee for the Registered Holders of Banc of America Commercial Mortgage Inc Commercial Mortgage | 9127 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 14 | Bank of America National Association Successor by Merger to LaSalle National Banka a Nationally Chartered Bank as Trustee for Capmark Finance, Inc. | 9916 | 10423 10498 | Request for Hearing (Doc. 10424)- Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. |
| 14 | BL NTV I LLC | 14024 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 14 | BL NTV I LLC | 12612 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 14 | Boulevard North Associates | 11904 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 14 | Breevast Reno Inc, RREEF Firecreek 207459 68 | 13989 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 14 | Breevast Reno Inc. | 13961 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 14 | CB Richard Ellis/ Louisville, LLC | 3490 | 10308 | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. |
| 14 | CC Grand Junction Investors 1998, L.L.C. | 13168 12334 | 10359 | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. |
| 14 | Centro Properties Group ta Coastal Way, Brooksville, FL | 12677 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 14 | Centro Properties Group ta Coastal Way, Brooksville, FL | 12630 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 14 | CMAT 1999-C2 Emporium Drive, LLC | 4991 | 10314 | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. |
| 14 | Cottonwood Corners – Phase V, LLC; RSF Land & Cattle Company, LLC | 12549 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 14 | Cottonwood Corners – Phase V, LLC; RSF Land & Cattle Company, LLC | 13100 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 14 | Cottonwood Corners – Phase V, LLC; RSF Land & Cattle Company, LLC | 13892 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 14 | Cottonwood Corners – Phase V, LLC; RSF Land & Cattle Company, LLC | 13893 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 14 | Crossways Financial Associates, LLC | 155 184 7662 11982 12030 | 10360 | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. |
| 14 | Daniel G. Kamin Burlington LLC | 14576 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 14 | Daniel G. Kamin Burlington LLC | 11766 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 14 | Dartmouth Marketplace Associates | 12683 14868 | 10392 | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. |
| 14 | DDR Miami Avenue LLC | 12723 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 14 | DDR Miami Avenue LLC | 12838 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 14 | DDR Miami Avenue LLC – Exhibit C | 14925 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 14 | Eagleridge Associates | 12825 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 14 | East Brunswick VF LLC | 9307 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 14 | ELPF Slidell LLC – Exhibit C | 8847 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 14 | ELFP Slidell LLC – Exhibit D | 8847 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 14 | ELPF Slidell LLC | 9052 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 14 | ELPF Slidell LLC | 11555 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 14 | Estate of Juda Nadler, Regina Nadler ,Jacob Kasirer, Rose Kasirer, Michael Peters | 12719 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 14 | Estate of Judith Nadler, Regina Nadler, Jacob Kasirer, Rose Kasirer, Michael Peters, Pasadena 340991 1 | 14352 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 14 | Gateway Woodside Inc. | 6115 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 14 | G.B Evansville Developers, LLC | 8276 12371 | 10480 | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. |
| 14 | G.B. Evansville Developers, LLC | 14082 | 10481 | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. |
| 14 | GSII Green Ridge LLC | 9926 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 14 | GSII Green Ridge LLC | 12668 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 14 | Howland Commons Partnership | 9426 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 14 | Howland Commons Partnership | 12264 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 14 | Howland Commons Partnership | 13181 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 14 | Inland Continental Property Management Corp | 14939 14081 12079 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 14 | Inland Pacific Property Services LLC | 13734 14974 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 14 | Inland Western Temecula Commons LLC | 12803 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 14 | Jaren Associates No. 4 Macerich Scottsdale Store No. 3341 | 13927 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 14 | Jaren Associates No. 4 Scottsdale Macerich 203270 1466 | 13992 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 14 | Jordan Landing LLC Foursquare 340784 1 | 14110 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 14 | KIMCO Realty KIMCO Arbor Lakes SC | 11948 | 10352 | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. |
| 14 | KRG Market Street Village, LP | 12707 | 10345 | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. |
| 14 | KRG Market Street Village, LP | 14143 | 10344 | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. |
| 14 | Lakewood Mall Shopping Center Company | 14309 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 14 | Lakewood Mall Shopping Center Company | 14913 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 14 | Lakewood Mall Shopping Center Company – Exhibit C | 13940 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 14 | Lakewood Mall Shopping Center Company – Exhibit F | 13940 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 14 | Loop West LLC | 14310 | | Objection has been resolved and is to be taken off calendar pursuant to settlement of the parties. |
| 14 | Loop West LLC | 12885 | | Objection has been resolved and is to be taken off calendar pursuant to settlement of the parties. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 14 | Macerich Store No. 6286 | 9517 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 14 | Macerich Vintage Faire Limited Partnership | 14130 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 14 | Macerich Vintage Faire Limited Partnership | 14914 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 14 | Macerich Vintage Faire Limited Partnership | 12693 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 14 | Macerich Vintage Faire | 14102 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 14 | Manufacturers & Traders Trust Company, as Trustee | 8610 | | Objection has been resolved and is to be taken off calendar pursuant to settlement of the parties. |
| 14 | Memorial Square 1031 LLC | 10020 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 14 | MK Kona Commons LLC | 8041 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 14 | Monte Vista Crossings LLC | 4050 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 14 | Montevideo Investments LLC Macerich Store No 6286 | 13929 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 14 | Montevideo Investments LLC Village Square 1 Macerich 203270 1468 | 13993 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 14 | Newport News Shopping Center, LLC | 156 7663 12057 | 10363 | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. |
| 14 | North Plainfield VF LLC | 13928 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 14 | Norwalk Plaza Partners | 13979 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 14 | Norwalk Plaza Partners | 12750 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 14 | Norwalk Plaza Partners | 14105 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 14 | OATES, Marvin L., Trust | 7024 | 10624 | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 14 | Park National Bank | 12727 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 14 | Pembrooke Crossing LTD Prudential 204404 122 | 13998 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 14 | Pembrooke Crossing LTD Prudential 204404 122 | 12704 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 14 | Plaza at Jordan Landing LLC; Macerich Store No. 3353 – Exhibit C | 14103 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 14 | Plaza at Jordan Landing LLC; Macerich Store No. 3353 – Exhibit F | 14103 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 14 | Portland Investment Company of America; Sawmill Plaza | 13996 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 14 | Portland Investment Company of America; Sawmill Plaza | 14912 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 14 | RJ Ventures LLC | 11899 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 14 | Ronald D. Rossitter & Barbara M. Rossitter | 13323 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 14 | RREEF America REIT II Corp. Crossroads | 14104 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 14 | RREEF America REIT II Corp MM Crossroads | 13997 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 14 | RREEF America REIT II Corp MM Crossroads | 14911 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 14 | Sawmill Plaza Place Associates | 12751 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 14 | Site A LLC | 13163 13188 14686 14770 212 | 10364 | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. |
| 14 | Somerville Saginaw Limited Partnership | 11776 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 14 | The Marvin L. Oates Trust | 7024 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 14 | The Shoppes at Schererville LLC | 12562 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 14 | The Shoppes at Schererville LLC | 13478 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 14 | THF Clarksburg Development One Limited Liability Company | 12453 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 14 | Towson VF LLC | 12699 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 14 | Towson VF LLC | 14169 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 14 | Trumbull Shopping Center No. 2 LLC | 12159 | | Relief sought to be granted pursuant to agreement of the parties. |
| 14 | UBS Realty Investors LLC, Agent for Happy Valley Town Center, Phoenix, AZ | 8107 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 14 | United States Debt Recovery V LP | 12136 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 14 | United States Debt Recovery V LP | 12811 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 14 | Uniwest Management Services Inc., Owner or Agent for Battlefield FE Limited partner ta Fort Evans Plaza II Leesburg, VA | 12548 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 14 | Walton Hanover Investors V LLC | 14401 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 14 | Walton Hanover Investors V LLC | 12665 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 14 | WCC Properties | 13836 13480 | 10492 | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. |
| 14 | Weingarten Realty Investors | 12738 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 14 | Weingarten Realty Investors | 13964 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 14 | Weingarten Realty Investors | 14443 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 15 | 44 North Properties LLC | 8777 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 15 | Acadia Realty Limited Partnership fka Mark Centers Limited Partnership | 13802 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 15 | Amargosa Palmdale Investments LLC | 13962 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 15 | Bank of America, N.A. as trustee for registered holders of GMAC Commercial Mortgage Securities, Inc. | 9721 | 10431 | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. |
| 15 | Bank of America NA as successor by merger to LaSalle Bank National Association as Trustee for the Registered Holders of GMAC | 9488 | 10431 | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. |
| 15 | Bank of America NA as successor by merger to LaSalle Bank National Association as Trustee for the Registered Holders of the Morgan Stanley Capital Inc. Commercial Mortgage pass Through Certificates | 9899 | 10436 | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. |
| 15 | Bank of America National Association Successor by Merger to LaSalle Bank National Association fka LaSalle National Bank as Trustee | 10030 | 10436 | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 15 | Bank of America National Association Successor by merger to LaSalle Bank National Association fka LaSalle National Bank | 9050 | 10436 | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. |
| 15 | Bank of America National Association Successor by Merger to LaSalle Bank National Association fka LaSalle National Bank | 9704 | 10431 | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. |
| 15 | Bank of America National Association Successor by Merger to LaSalle Bank National Association fka LaSalle National Bank | 9734 | 10436 | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. |
| 15 | Bank of America National Association Successor by merger to LaSalle Bank National Association fka LaSalle National Bank | 9707 | 10436 | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. |
| 15 | Bank of America, N.A. as successor by merger to LaSalle Bank National Association as Trustee for the Reg. Holders of GMAC Commercial Mortgage Securities, Inc. | 9449 | 10436 | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. |
| 15 | Barnes and Power North, LLC – Exhibits C & D | 11773 | 10140 | Objection has been resolved and is to be taken off calendar pursuant to settlement of the parties. |
| 15 | Bella Terra Associates LLC | 13955 | | Objection has been resolved and is to be taken off calendar pursuant to settlement of the parties. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 15 | Bond Circuit I Delaware Business Trust | 13448 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 15 | Bond Circuit I Delaware | 14935 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 15 | Bond Circuit IV Delaware Business Trust | 8796 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 15 | Brighton Commercial, L.L.C. | 9477 12493 14345 | 10399 | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. |
| 15 | Capmark Finance, Inc. | 9704 9721 9488 | 10502 | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. |
| 15 | Capmark Finance, Inc. | 9449 10030 9899 9050 9734 9707 14363 | 10507 | Response & Request for Hearing- Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. |
| 15 | CC Investors 1996 17 | 7162 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 15 | CC Properties LLC | 14005 | 10356 | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 15 | Cedar Development Ltd. | 14140 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 15 | Centro Properties Group a Parkway Plaza Vestal NY | 8102 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 15 | Centro Properties Group a Parkway Plaza Vestal NY | 8104 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 15 | Centro Properties Group ta Valley Crossing Hickory NC | 1604 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 15 | Circuit Investors Fairfield Limited Partnership | 14548 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 15 | Circuit IL Corp | 5027 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 15 | CMAT 1999 C-1 Kelly Road, LLC | 5005 | 10317 | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. |
| 15 | CMAT 1999-C2 Moller Road, LLC | 4994 | 10315 | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. |
| 15 | Cottonwood Corners – Phase V LLC – Exhibit E | 14916 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 15 | Cottonwood Corners – Phase V LLC | 14917 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 15 | CW Capital Asset Management LLC as Special Servicer on Behalf of Wells Fargo Bank NA | 7233 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 15 | Daniel G. Kamin Flint, LLC | 11573 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 15 | Dollinger Lost Hills Associates | 8145 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 15 | Dowel Conshohocken LLC | 12354 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 15 | Fingerlakes Crossing, LLC | 12067 | 10313 | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. |
| 15 | FW CA Brea Marketplace LLC | 13446 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 15 | FW CA Brea Marketplace LLC | 12796 14382 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 15 | Inland Western Avondale McDowell, LLC | 8943 9725 14928 14936 | 10386 | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 15 | KIMCO Realty<br>KIR Arboretum Crossing<br>PK Sale LLC<br>Shops at Kildeer | 904<br>903<br>9061 | 10352 | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. |
| 15 | Liquidity Solutions, Inc. | 8935 | | Objection has been resolved and is to be taken off calendar pursuant to settlement of the parties. |
| 15 | Liquidity Solutions, Inc. | 12791 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 15 | Manufacturers & Traders Trust Company as Trustee | 8613 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 15 | Manufacturers & Traders Trust Company as Trustee | 8620 | | Relief sought to be granted pursuant to agreement of the parties. |
| 15 | Manufacturers & Traders Trust Company as Trustee | 8561 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 15 | Manufacturers & Traders Trust Company, as Trustee | 8611 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 15 | MRV Wanamaker, LC Wanamaker 21 Partners L.C. | 9282 | 10343 | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. |
| 15 | Northbrook Sub LLC Northbook PLIC LLC and Northbrook VNBP LLC as Tenants in Common | 12247 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 15 | Northbrook Sub LLC Northbrook PLIC LLC and Northbrook VNBP LLC | 7979 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 15 | OLP CCFurguson LLC GECMC 2005-C2 Parent, LLC | 14418 | 10326 | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. |
| 15 | ORIX Capital Markets LLC – Exhibit E | 14245 | 10818 | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. |
| 15 | Park National Bank as Assignee of Rents Under the Columbus Georgia Lease with Circuit Investors No. 2 Ltd. | 8947 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 15 | Parkdale Mall Associates, LP – Exhibit E | 14965 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 15 | Parkdale Mall Associates, LP – Exhibit F | 14965 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 15 | Point West Plaza II Investors | 6266 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 15 | Point West Plaza II Investors | 6588 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 15 | RC CA Santa Barbara LLC | 12792 12797 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 15 | Remount Road Associates Limited Partnership | 8597 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 15 | Remount Road Associates | 12488 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 15 | Schiffman Circuit Props | 9178 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 15 | Silverstein Trustee, Raymond | 6645 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 15 | Smith Gambrell & Russell LLP | 6554 | | Objection has been resolved and is to be taken off calendar pursuant to settlement of the parties. |
| 15 | The Hutensky Group LLC, agent for HRI Lutherville Station LLC ta Lutherville Station, Lutherville, MD | 1897 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 15 | The Marketplace of Rochester Hills Parcel B LLC | 6805 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 15 | The Woodmont Company | 14440 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 15 | Trader Joe's East, Inc. | 4983 | 10489 | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 15 | U.S. Bank National Association as purchaser of assets of Park National Bank | 14793 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 15 | UBS Realty Investors LLC agent for Wayside Commons Investors LLC ta Wayside Commons Burlington, MA | 1898 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 15 | Uncommon Ltd | 14141 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 15 | United States Debt Recovery III LP | 6025 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 15 | United States Debt Recovery V LP | 7735 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 15 | United States Debt Recovery V LP | 14519 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 15 | Vestar OCM LLC | 8227 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 15 | WEC 96D Niles Investment Trust | 9647 | 10353 | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 15 | Wells Fargo Bank NA successor by merger to Wells Fargo Bank Minnesota NA fka Norwest Bank Minnesota NA | 9441 | 10501 | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. |
| 15 | Wells Fargo Bank NA successor by merger to Wells Fargo Bank Minnesota NA fka Norwest Bank Minnesota NA as Trustee | 9741 | 10501 | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. |
| 15 | Wells Fargo Bank NA successor by merger to Wells Fargo Bank Minnesota NA fka Norwest Bank Minnesota NA as Trustee | 9450 | 10501 | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. |
| 15 | Woodmont Sherman LP | 11526 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 15 | Woodmont Sherman LP | 13421 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| | | | | |
| | | | | |
| | | | | |
| 17 | 1003 College Station | 14515 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 17 | 507 Northgate LLC—Exhibit C | 9181 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 17 | 507 Northgate LLC–Exhibit F | 9181 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 17 | Acadia Realty Limited Partnership fka Mark Centers Limited Partnership | 12789 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 17 | ALMADEN PLAZA SHOPPING CTR INC | 12122 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 17 | Amargosa Palmdale Investments LLC | 12997 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 17 | Bank of America National Association Successor by Merger to LaSalle Bank National Association (Capmark Finance, Inc.) | 12663 | 10509 | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. |
| 17 | Bella Terra Associates | 12999 | | Objection has been resolved and is to be taken off calendar pursuant to settlement of the parties. |
| 17 | BFLO Waterford Associates, LLC – Exhibit C | 9952 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 17 | BFLO Waterford Associates, LLC – Exhibit F | 9952 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| **17** | Bond Circuit I Delaware Business Trust | 13440 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| **17** | Bond Circuit IV Delaware Business Trust | 12765 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| **17** | Bond Circuit VI Delaware Business Trust | 13426 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| **17** | Bond Circuit VI Delaware Business Trust | 13439 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| **17** | C1 West Mason Street LLC | 5060 | 10318 | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. |
| **17** | Cameron Bayonne, L.L.C. | 5814 | 10320 | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. |
| **17** | Catellus Operating Limited Partnership | 12328 | 10264 | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. |
| **17** | Catellus Operating Limited Partnership | 13708 | 10265 10266 10267 | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 17 | CC Acquisitions, L.C. | 12718 12721 12722 12725 13716 14053 14270 14288 14290 14518 14521 14522 14523 14574 14577 | 10404 | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. |
| 17 | CC Brandywine Investors 1998 | 11591 | 10393 | Order Striking Pleading (Re: related document(s) [10393] Striking Response filed by CC Brandywine Investors 1998 LLC) (Docket No. 10636) |
| 17 | CC Investors 1997 11 | 9955 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 17 | CCMS 2005 CD1 Lycoming Mall Circle Limited Partnership | 7165 | 10319 | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. |
| 17 | Cedar Development Ltd. | 12787 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 17 | Cedar Development Ltd. | 14811 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 17 | Centro Properties Group a Parkway Plaza Vestal NY | 12584 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 17 | Centro Properties Group ta Freshwater Stateline Plaza Enfield CT | 12628 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 17 | Circuit Investors No 4 Thousand Oaks Limited Partnership | 8163 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 17 | Circuit Realty NJ LLC | 11761 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 2 | Circsan Limited Partnership | 8070 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 17 | CMAT-1999-C1 Grand River Ave, LLC | 5002 | 10316 | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. |
| 17 | Crown CCI, LLC | 13467 | 10338 | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. |
| 17 | DeMatteo Management Inc. | 15049 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| **17** | Evergreen McDowell & Pebble Creek LLC – Exhibit C | 11269 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| **17** | Evergreen McDowell & Pebble Creek LLC – Exhibit F | 11269 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| **17** | General Growth Management Inc. | 14439 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| **17** | GRE Grove Street One LLC | 12062 | 10764 | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due by October 12, 2011 to enable trust to document withdrawal of objection to claim. |
| **17** | Greenback Associates | 13378 15007 | 10626 | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. |
| **17** | GVD Commercial Properties Inc. | 11981 | | Objection has been resolved and is to be taken off calendar pursuant to settlement of the parties. |
| **17** | I 93 Somerville LLC | 6261 | | Objection has been resolved and is to be taken off calendar pursuant to settlement of the parties. |
| **17** | Inland Traverse City, L.L.C., et al. | 9717 9719 12827 13968 14929 | 10389 | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 17 | La Habra Imperial, LLC | 12448 | 10300 | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. |
| 17 | M&M Berman Enterprises | 14163 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 17 | M&M Berman Enterprises | 5993 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 17 | M&M Berman Enterprises | 15185 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 17 | M&M Berman Enterprises | 5992 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 17 | Madison Waldorf LLC | 15139 | | Objection has been resolved and is to be taken off calendar pursuant to settlement of the parties. |
| 17 | Melville Realty Company Inc. | 7491 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 17 | New River Properties LLC | 12418 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 17 | Park National Bank Successor Trustee | 14078 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 17 | Redtree Properties, L.P. | 9156 12404 | 10303 | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. |
| 17 | Schiffman Circuit Props | 3541 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 17 | Sparks Galleria Investors LLC | 10226 | | Objection has been resolved and is to be taken off calendar pursuant to settlement of the parties. |
| 17 | Torrington Triplets LLC | 7114 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 17 | Torrington Triplets LLC | 12808 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 17 | Tourboullin Corporation | 13753 | | Objection has been resolved and is to be taken off calendar pursuant to settlement of the parties. |
| 17 | Uncommon Ltd. | 14812 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 17 | United States Debt Recovery V LP | 12461 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 17 | United States Debt Recovery V LP | 13731 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 17 | United States Debt Recovery V LP | 8614 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 17 | United States Debt Recovery | 12115 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 17 | United States Debt Recovery V LP | 12588 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 17 | United States Debt Recovery V LP | 12589 12735 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 17 | United States Debt Recovery V LP | 12819 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 17 | United States Debt Recovery V LP | 13254 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 17 | United States Debt Recovery V LP | 13731 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 17 | United States Debt Recovery V LP | 14361 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 17 | United States Debt Recovery V LP | 14519 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 17 | United States Debt Recovery V LP | 15110 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 17 | United States Debt Recovery V LP | 15112 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 17 | United States Debt Recovery V LP Assignee of 1251 Fourth Street Investors LLC and Beverley Gemini Investments LLC | 15098 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 17 | United States Debt Recovery V LP Assignee of 1251 Fourth Street Investors LLC and Beverly Gemini Investments LLC | 15101 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 17 | United States Debt Recovery V LP Assignee of CC Properties LLC | 15115 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 17 | United States Debt Recovery V LP Assignee of CC Properties LLC | 15113 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 17 | United States Debt Recovery V LP Assignee of CC Properties LLC | 15116 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 17 | United States Debt Recovery V LP Assignee of CC Properties LLC | 15117 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 17 | United States Debt Recovery V LP Assignee of Faber Brothers Inc. | 15108 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 17 | United States Debt Recovery V LP Assignee of Faber Brothers Inc. | 15109 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 17 | United States Debt Recovery V LP Assignee of FRO LLC IX | 15111 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 17 | United States Debt Recovery V LP Assignee of Hoprock Limonite LLC | 15073 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 17 | United States Debt Recovery V LP Assignee of Rancon Realty Fund IV | 15072 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 17 | United States Debt Recovery V LP assignee of CC Properties LLC | 14520 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 17 | United States Debt Recovery V LP Assignee of Johnstown Shopping Center LLC | 7550 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 17 | United States Debt Recovery V LP Assignee of Rancon Realty Fund IV | 12121 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 17 | United States Debt Recovery V LP assigned of Hoprock Limonite LLC | 10186 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 17 | Voit Partners LTD I Trust No. 5 | 15176 | | The parties have agreed to a resolution that is subject to Court approval on the terms to be stated on the record at the hearing. |
| 17 | Vornado Gun Hill Road LLC | 8496 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 17 | Vornado Gun Hill Road LLC | 13970 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 17 | Walton Whitney Investors V LLC | 12481 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 17 | Walton Whitney Investors V LLC | 13424 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 17 | Walton Whitney Investors V LLC – Exhibit E | 14415 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 17 | Walton Whitney Investors V LLC – Exhibit F | 14415 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 17 | Westlake Limited Partnership | 15213 | 10342 | Objection has been resolved and to be taken off calendar pursuant to settlement of the parties. |
| 17 | William A. Broscious, Esq. | 12096 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 17 | Wilmington Trust Company | 13171 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| | | | | |
| 18 | Alameda County Treasurer- Tax Collector | 14821 15155 | 10405 | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. |
| 18 | Arizona Department of Revenue, Tax Collector of the City of Phoenix | 4852 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 18 | Arkansas – Auditor of State | 3355 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011, in order that the record with respect to the Trust's withdrawal of such objection can be established before responses are due. |
| 18 | Baltimore County, Maryland | 14813 15182 | 10494 | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. |
| 18 | Benton County Treasurer's Office | 11711 | 10493 | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. |
| 18 | Broward County Record, Taxes & Treasury Division – Florida | 15024 15025 | 10495 | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. |
| 18 | Cabarrus County Tax Collector | 15143 | 10485 | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. |
| 18 | Charlotte-Mecklenburg County Tax Collector | 13606 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011, in order that the record with respect to the Trust's withdrawal of such objection can be established before responses are due. |
| 18 | Denton – City of | 11846 | 10167 | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011, in order that the record with respect to the Trust's withdrawal of such objection can be established before responses are due. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 18 | Denton Independent School District | 11583 | 10166 | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011, in order that the record with respect to the Trust's withdrawal of such objection can be established before responses are due. |
| 18 | Fairfax County, Virginia | 15212 | 10387 | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. |
| 18 | Fayette County Attorney | 13292 13296 15140 | 10176 | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011, in order that the record with respect to the Trust's withdrawal of such objection can be established before responses are due. |
| 18 | Forsyth County Tax Collector | 3184 14835 | 10484 | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. |
| 18 | Franklin – City of | 13643 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. |
| 18 | Garland, TX – Independent School District | 2283 15040 15057 2284 15041 15060 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 18 | Hamilton County Trustee | 255 1596 14842 5728 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 18 | Lewisville – City of | 11849 | 10168 | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| **18** | Hernando, Manatee, Palm Beach, Pinnellas, Polk, Lee Okaloosa, Brevard, Orange, Bay & Indian River, Florida Counties, Florida Tax Collectors | 11961 12084 4172 2279 271 1639 3161 7700 7702 10414 10415 10416 10891 10892 11928 2282 | 10337 | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. |
| **18** | Lake County, FL | 14640 14641 15206 | 10696 | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. |
| **18** | Los Angeles City Attorney's Office | 579 11862 14738 | 10680 | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. |
| **18** | Massachusetts-Commissioner of Dept. of Revenue | 12953 | 10247 | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. |
| **18** | Mesa, City of, Arizona | 3916 9609 | 10850 | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. |
| **18** | Monterey County Tax Collector | 4733 | 10680 | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. |
| **18** | Montgomery County Trustee, Tennessee | 3151 15026 | 10354 | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. |
| **18** | Nevada - State of, Dept. of Taxation | 14831 | 10160 | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 18 | New Hampshire Department of Revenue | 13029 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 18 | New Jersey Department of Treasurer | 12896 2300 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 18 | Ohio Dept. of Commerce | 12889 | 10446 | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. |
| 18 | Ohio Dept. of Taxation | 565 1628 15186 15187 | 10447 | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. |
| 18 | Ohio Dept of Taxation | 5998 | 10448 | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. |
| 18 | Pennsylvania - Commonwealth of, Penns. Dept. of Revenue | 9162 9305 | 10248 | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011, in order that the record with respect to the Trust's withdrawal of such objection can be established before responses are due. |
| 18 | Philadelphia, City of | 1530 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 18 | Riverside County Treasurer, Tax Collector | 15801 15802 9508 | 10680 | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 18 | Sacramento County Tax Collector | 14639 | 10274 | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011, in order that the record with respect to the Trust's withdrawal of such objection can be established before responses are due. |
| 18 | San Bernadino, County of | 11630 13358 13581 | 10680 | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. |
| 18 | San Francisco – Office of the Treasurer & Tax Collector for the City and County of | 14857 14858 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 18 | Seminole County, Florida Tax Collector, Ray Valdes | 2243 2244 14833 14834 | 10336 | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. |
| 18 | Sonoma County Tax Collector | 14571 | 10260 | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. |
| 18 | Town of Queen Creek, AZ | 12932 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due May 9, 2011 by agreement of the parties. |
| 18 | Southlake, Tennessee | 11854 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 18 | United States of America – IRS | 11845 11847 14816 | 10304 | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 18 | Virginia, Commonwealth of, Department of Taxation | 14636 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 18 | Virginia Beach, VA, City of | 14504 | 10909 | Response to *Liquidating Trust's Eighteenth Omnibus Objection To Claims Filed By Taxing Authorities on behalf of the City of Virginia Beach* (Re: related document(s)[10062] Objection to Claim filed by Circuit City Stores, Inc. Liquidating Trust) filed by Alexander W. Stiles of Office of the City Attorney on behalf of City of Virginia Beach.  Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. |
| 18 | Williamson County Clerk | 13642 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. |
| 18 | Wisconsin, Office of State Treasurer | 12767 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| | | | | |
| 19 | BROWNE,Auvill V. | 13297 | 10235 | The Liquidating Trust will advise the Court that the matter will be noticed for substantive hearing on October 19, 2011 at 2:00 p.m. |
| 19 | CACCIOTTI, David J. | 2309 | 10250 | The Objection as it relates to this claim will be withdrawn. |
| 19 | DAVIS, Robyn N. | 1756 | 10358 | The Liquidating Trust will advise the Court that the matter will be noticed for substantive hearing on October 19, 2011 at 2:00 p.m. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 19 | EVANS FOSE, Brandi Michelle | 6906 | | The Liquidating Trust will advise the Court that the matter will be noticed for substantive hearing on October 19, 2011 at 2:00 p.m. |
| 19 | GIACONE, Kenneth | 11616 | | The Objection as it relates to this claim will be withdrawn. |
| 19 | GILLARD, Melissa Michelle | 8522 | 10396 | The Liquidating Trust will advise the Court that the matter will be noticed for substantive hearing on October 19, 2011 at 2:00 p.m. |
| 19 | GIORDANO, Patricia C. | 14338 | 10177 | The Liquidating Trust will advise the Court that the matter will be noticed for substantive hearing on November 21, 2011 at 2:00 p.m. |
| 19 | KENNEDY, Patrick Gerald | 4441 | 10479 | The Liquidating Trust will advise the Court that the matter will be noticed for substantive hearing on October 19, 2011 at 2:00 p.m. |
| 19 | LaCOURSIERE, Brian L. | 4748 | 10209 | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. |
| 19 | McDONALD, Jeffrey A. | 7583 | | Letter Response dated May 27, 2011. - The Liquidating Trust will advise the Court that the matter will be noticed for substantive hearing on October 19, 2011 at 2:00 p.m. |
| 19 | MILLER, Richard T. | 14619 | 10307 | The Objection as it relates to this claim will be withdrawn. |
| 19 | THUMANN, Anne | 14097 | 10173 | The Liquidating Trust will advise the Court that the matter will be noticed for substantive hearing on November 21, 2011 at 2:00 p.m. |
| | | | | |
| 20 | 412 South Broadway Realty LLC | 13675 | 10271 | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 20 | 412 South Broadway Realty LLC | 5020 | 10271 | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. |
| 20 | 412 South Broadway Realty LLC | 12568 | 10271 | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. |
| 20 | 610 & San Felipe Inc | 13946 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 20 | 610 & San Felipe Inc. | 12536 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 20 | Acadia Realty Limited Partnership fka Mark Centers Limited partnership | 13802 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 20 | Acadia Realty Limited partnership fka Mark Centers Limited Partnership | 12789 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 20 | Basser Kaufman 222 LLC | 8678 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 20 | Basser Kaufman 312 LLC | 14703 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 20 | Basser Kaufman 312 LLC | 12509 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 20 | Basser Kaufman | 14416 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 20 | Brighton Commercial, L.L.C. | 12493 | 10399 | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. |
| 20 | Catellus Operating Limited Partnership | 7957 | 10259 | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. |
| 20 | Catellus Operating Limited Partnership | 7933 | 10269 10367 | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. |
| 20 | CC Investors 1996 14 | 11572 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 20 | CC Investors 1996 9 | 11829 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 20 | CDB Falcon Sunland Plaza LP – Exhibit C | 8607 | | Objection has been resolved and to be taken off calendar pursuant to settlement of the parties. |
| 20 | CDB Falcon Sunland Plaza LP – Exhibit D | 8607 | | Objection has been resolved and to be taken off calendar pursuant to settlement of the parties. |
| 20 | CDB Falcon Sunland Plaza LP | 13905 | | Objection has been resolved and to be taken off calendar pursuant to settlement of the parties. |
| 20 | Cedar Development LTD | 12787 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 20 | Cencor Realty Services Inc, Agent for SWQ 35 Forum LTD | 12541 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 20 | Cencor Realty Services Inc. Agent for SWQ 35 Forum LTD | 12544 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 20 | Centro Properties Group ta Baybrook Gateway Webster TX | 12583 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 20 | Centro Properties Group ta Baybrook Gateway Webster TX | 12616 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 20 | Circuit Investors No. 2 Ltd, A Texas Partnership | 9038 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 20 | Circuit NH Corp | 13397 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. |
| 20 | CK Richmond Business Services No. 2 Limited Liability Company | 8151 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 20 | Colonial Square Associates | 12468 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 20 | Colonial Square Associates | 13449 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 20 | Contracting Systems, Inc. II | 2818 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 20 | CVS Pharmacy Inc. and Melville Realty Company, Inc. | 14362 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 20 | CVS Pharmacy, Inc. | 7492 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 20 | Dicks Sporting Goods, Inc. | 14213 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 20 | Dicks Sporting Goods, Inc. | 8936 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 20 | Dollar Tree Stores, Inc. | 9102 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 20 | Donahue Schriber Realty Group, LP | 12863 | 10625 | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. |
| 20 | Federal Realty Investment Trust ta Troy Hills Shopping Center Parsippany NJ | 12086 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 20 | Federal Realty Investment Trust ta Troy Hills Shopping Center Parsippany NJ | 12085 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 20 | GA Lakewood LLC | 13389 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 20 | GA Montgomeryville LLC | 12425 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 20 | GA Montgomeryville LLC | 13328 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 20 | Galleria Alpha Plaza Ltd | 9190 | 10815 10829 | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. |
| 20 | Galleria Plaza Ltd. | 14280 | 10815 10829 | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. |
| 20 | Galleria Plaza Ltd. | 14388 | 10815 | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. |
| 20 | La Habra Imperial, LLC | 13637 | 10300 | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. |
| 20 | Marlton VF LLC | 8782 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 20 | Marlton VF LLC | 11990 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 20 | Marlton VF LLC | 13971 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 20 | Monica Teplis, Nathan Teplis, Dr. Paul Teplis, Mrs. Belle Teplis, Frank & Sharon Rose Friedman | 7825 | 10496 | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. |
| 20 | Palmetto Investors LLC | 12757 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 20 | Palmetto Investors LLC | 13933 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 20 | Park National Bank as assignee of rents under Henrico County Virginia Deed of Lease with CK Richmond Business Services No. 2 | 9009 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 20 | Park National Bank as assignee of rents under the Duncanville, Texas lease with Circuit Investors #2, Ltd. | 9000 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 20 | Parkdale Mall Associates LP | 12201 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 20 | Port Arthur Holdings III Ltd and 610 & San Felipe In. | 13122 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 20 | Port Arthur Holdings III Ltd | 14356 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 20 | Port Arthur Holdings III Ltd. | 12535 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 20 | Principal Life Insurance Company fka Principal Mutual Life Insurance Company | 8235 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. |
| 20 | RD Bloomfield Associates Limited Partnership | 13801 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 20 | RD Bloomfield Associates Limited Partnership | 8749 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 20 | Starpoint Properties LLC | 12855 14343 | 10362 | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. |
| 20 | Suemar Realty Inc | 12173 | | Objection has been resolved and to be taken off calendar pursuant to settlement of the parties. |
| 20 | Suemar Realty, Inc. | 14017 | 10406 | Objection has been resolved and to be taken off calendar pursuant to settlement of the parties. |
| 20 | Tourboullin Corporation | 13753 | | Objection has been resolved and to be taken off calendar pursuant to settlement of the parties. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 20 | Trane US Inc. | 9207 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 20 | Trane US Inc. | 9205 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 20 | Trane US Inc. | 9207 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 20 | Trust No 45786 by CTLT as Trustee | 12824 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 20 | U.S. Bank National Association, as purchaser of assets of Park National Bank | 14798 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 20 | U.S. Bank National Association, as purchaser of assets of Park National Bank | 14801 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 20 | Uncommon Ltd | 14141 14812 12786 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 20 | Weingarten Miller Sheridan LLC | 11158 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 20 | Wells Fargo Bank Northwest NA | 12416 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 20 | Wells Fargo Bank Northwest NA | 12023 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 20 | Wells Fargo Bank Northwest NA | 12004 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 20 | Wells Fargo Bank Northwest NA | 12011 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 20 | Wells Fargo Bank Northwest NA | 12012 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 20 | Wells Fargo Bank Northwest NA | 12013 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 20 | Wells Fargo Bank Northwest NA | 13079 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 20 | Wells Fargo Bank Northwest NA | 12014 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| **20** | Wells Fargo Bank Northwest NA | 14315 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| | | | | |
| **21** | 502 12 86th Street LLC | 14879 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| **21** | 502 12 86th Street KKD | 14292 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| **21** | AmCap Arborland LLC | 12514 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| **21** | Bank of America National Association as Successor by Merger to LaSalle Bank National Association fka La Salle National Bank as Trustee for the Registered Holders of GMAC Commercial Mortgage Securities Inc. | 14859 | 10425 | Request for Hearing (Doc. 10426)- Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. |
| **21** | Benenson Columbus OH Trust | 13614 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| **21** | Capmark Finance, Inc. | 9444 | 10504 | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. |
| **21** | Capmark Finance Inc.'s Request for Hearing | 9444 | 10377 | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| **21** | CC 223 Andover Park East Tukwila LLC | 13974 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| **21** | CC Springs, L.L.C. | 12333 13190 | 10368 | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. |
| **21** | Centro Properties Group ta Conyers Crossroads, Conyers, GA | 12540 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| **21** | Centro Properties Group ta Conyers Crossroads, Conyers, GA | 12556 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| **21** | Centro Properties Group ta Parkway Plaza Vestal NY | 12580 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| **21** | Century Plaza Development Corp. | 11669 11238 | 10390 | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. |
| **21** | Circuit Sports, LP | 13434 | 10379 | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. |
| **21** | City of Pasadena, CA | 12856 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 21 | COFAL Partners LLP | 13755 | | Claim was disallowed pursuant to Court's Order on Liquidating Trust's Twenty-First Omnibus Objection to Landlord Claims entered on May 27, 2011.  Pursuant to agreement of the parties, the trust will submit an order vacating the May 27th Order as to this claim.  Parties have resolved the trust's objection, subject to entry of such further order. |
| 21 | Crosspointe Plaza 08 A LLC | 13356 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 21 | CW Investors 1997 12 by its Receiver CW Capital Asset Management LLC | 12529 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 21 | CW Capital Asset Management LLC as Special Servicer for Bank of America NA Successor by merger to LaSalle Bank NA as Trustee | 13953 | 10827 | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. |
| 21 | Deno Dikeou – Exhibit C | 13740 | | Objection has been resolved and to be taken off calendar pursuant to settlement of the parties. |
| 21 | Deno Dikeou – Exhibit D | 13740 | | Objection has been resolved and to be taken off calendar pursuant to settlement of the parties. |
| 21 | Eagleridge Associates | 12768 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 21 | Eagleridge Associates | 12769 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 21 | Enid Two LLC | 12815 | 11131 | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. |
| 21 | FC Richmond Associates | 12816 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 21 | FC Treeco Columbia Park LLC | 12802 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 21 | Generation H One and Two Limited Partnership | 13635 | 10416 | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. |
| 21 | Goodmill LLC | 14041 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 21 | Hayden MEADOWS | 14878 | 10458 | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. |
| 21 | Heritage Plaza LLC | 13932 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 21 | Inland Western Oswego Gerry Centennial LLC | 9722 10024 14079 14931 | 10384 | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. |
| 21 | International Speedway Square Ltd. | 14142 | 10347 | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| **21** | Key Bank NA as Master Servicer and ORIX Capital Markets LLC as Special Servicer | 12420 | 10816 | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. |
| **21** | Kite Coral Springs, LLC | 14170 | 10346 | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. |
| **21** | Kite Coral Springs, LLC | 12873 | 10349 | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. |
| **21** | Madison Waldorf LLC | 13099 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| **21** | Marple XYZ Associates | 14047 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| **21** | Montclair Plaza LLC | 4373 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| **21** | NP Huntsville Limited Liability Company | 13942 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| **21** | ORIX Capital Markets LLC | 14058 | 10820 | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. |
| **21** | Palm Springs Mile Associates Ltd. | 13536 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| **21** | Plaza Las Americas Inc. | 13733 | | Objection has been resolved and to be taken off calendar pursuant to settlement of the parties. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 21 | Saugus Plaza Associates | 13504 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 21 | Tanglewood Park LLC, Luckoff Land Company, LLC, and Roth Tanglewood LLC | 5163 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 21 | The Landing at Arbor Place II LLC | 11814 | | Relief sought to be granted, pursuant to agreement of the parties. |
| 21 | The Landing at Arbor Place II LLC | 12203 | | Relief sought to be granted, pursuant to agreement of the parties. |
| 21 | Trane US Inc. | 8373 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 21 | Trust No 45786 by CTLT as Trustee | 12824 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 21 | Tysons 3 LLC and its Management Agent The Ziegler Companies LLC | 13865 | 10823 | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. |
| 21 | Tysons Corner Holdings LLC Macerich 203270 1467 | 14128 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 21 | Tysons Corner Holdings LLC Macerich Tysons Corner Road Shop | 9530 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 21 | Tysons Corner Holdings LLC Macerich Tysons Corner Road Shop | 9537 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 21 | United States Debt Recovery V LP | 15046 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 21 | VNO TRU Dale Mabry LLC | 8784 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 21 | VNO TRU Dale Mabry LLC | 13972 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 21 | Wayne VF LLC | 13920 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 21 | Weingarten Nostat Inc. | 13983 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| 21 | Wells Fargo Bank NA Successor by Merger to Wells Fargo Bank Minnesota NA fka Norwest Bank Minnesota NA as Trustee | 9444 | 10369 | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. |
| 21 | WRI Lakeside Marketplace LLC | 14410 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| **21** | WRI Seminole Marketplace, LLC | 13986 | | Status hearing on objection adjourned to October 19, 2011 at 2:00 p.m. with opposition due October 12, 2011 by agreement of the parties. |
| | | | | |
| **22** | MILLER,Jr., Richard T. | 14620 | | The Trust will request that the matter be set for substantive hearing on September 21, 2011 on the basis that no timely response was filed. |