**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE EASTERN DISTRICT OF VIRGINIA
RICHMOND DIVISION**

---------------------------------------------------------

|  |  |  |
|---|---|---|
| | x | |
| | : | Chapter 11 |
| In re: | : | |
| | : | Case No. 08-35653 (KRH) |
| CIRCUIT CITY STORES, INC., | : | |
| et al., | : | |
| | : | Jointly Administered |
| Debtors.[1] | : | |
| | : | |
| | x | |

---------------------------------------------------------

## AFFIDAVIT OF SERVICE

I, Melissa Loomis, being duly sworn according to law, depose and say that I am employed by Kurtzman Carson Consultants LLC, the Court appointed claims and noticing agent for the Debtors in the above-captioned cases.

On September 20, 2011, copies of the following documents were served via electronic mail upon the parties set forth on the service lists attached hereto as **Exhibit A**, via Facsimile on the parties set forth on the service list attached hereto as **Exhibit B** and via first class mail upon the parties set forth on the service lists attached hereto as **Exhibit C**:

1. Amended Order Sustaining Liquidating Trust's Third Omnibus Objection to Landlord Claims (Reduction of Certain Partially Invalid Claims, Reclassification of Certain Misclassified Claims, Disallowance of Certain Invalid Claims, Disallowance of Certain Duplicate Claims, and Disallowance of Certain Amended Claims) (Docket No. 11251)

2. Amended Second Order Sustaining Liquidating Trust's Seventh Omnibus Objection to Claims (Reduction of Certain Partially Invalid Claims, Disallowance of Certain Invalid Claims and Reclassification of Certain Incorrectly Classified Claims) (Docket No. 11252)

---

[1] The Debtors and the last four digits of their respective taxpayer identification numbers are as follows: Circuit City Stores, Inc. (3875), Circuit City Stores West Coast, Inc. (0785), InterTAN, Inc. (0875), Ventoux International, Inc. (1838), Circuit City Purchasing Company, LLC (5170), CC Aviation, LLC (0841), CC Distribution Company of Virginia, Inc. (2821), Circuit City Properties, LLC (3353), Kinzer Technology, LLC (2157), Abbott Advertising Agency, Inc. (4659), Patapsco Designs, Inc.(6796), Sky Venture Corp. (0311), PRAHS, Inc.(n/a), XSStuff, LLC (9263), Mayland MN, LLC (6116), Courchevel, LLC (n/a), Orbyx Electronics, LLC (3360), and Circuit City Stores PR, LLC (5512). The address for Circuit City Stores West Coast, Inc. is 9250 Sheridan Boulevard, Westminster, Colorado 80031. For all other Debtors, the address was 9950 Mayland Drive, Richmond, Virginia 23233 and currently is 4951 Lake Brook Drive, Glen Allen, Virginia 23060.

On September 20, 2011, copies of the following document were served via first class mail upon the parties set forth on the service list attached hereto as **Exhibit D**:

1. Amended Order Sustaining Liquidating Trust's Third Omnibus Objection to Landlord Claims (Reduction of Certain Partially Invalid Claims, Reclassification of Certain Misclassified Claims, Disallowance of Certain Invalid Claims, Disallowance of Certain Duplicate Claims, and Disallowance of Certain Amended Claims) (Docket No. 11251)

On September 20, copies of the following document were served via first class mail upon the parties set forth on the service list attached hereto as **Exhibit E**:

1. Amended Second Order Sustaining Liquidating Trust's Seventh Omnibus Objection to Claims (Reduction of Certain Partially Invalid Claims, Disallowance of Certain Invalid Claims and Reclassification of Certain Incorrectly Classified Claims) (Docket No. 11252)

Dated:  September 22, 2011

_Melissa Loomis_
Melissa Loomis

State of California, County of Los Angeles

Subscribed and sworn to (or affirmed) before me on September 22, 2011, by Melissa Loomis, proved to me on the basis of satisfactory evidence to be the person who appeared before me.

Signature: _Aimee Parel_

AIMEE M. PAREL
Commission # 1866499
Notary Public - California
Los Angeles County
My Comm. Expires Sep 27, 2013

# Exhibit A

**Exhibit A**
Core Group Service List

| NAME | ATTENTION | EMAIL |
|------|-----------|-------|
| FTI CONSULTING, INC. | MR. ROBERT J. DUFFY | bob.duffy@fticonsulting.com<br>steve.coulombe@fticonsulting.com |
| KIRKLAND & ELLIS LLP | ATTN LINDA K MYERS ESQ | lmyers@kirkland.com |
| KUTAK ROCK LLP | PETER J. BARRETT | peter.barrett@kutakrock.com |
| LECLAIR RYAN | ATTN BRUCE MATSON ESQ | bruce.matson@leclairryan.com |
| MCGUIREWOODS, LLP | ATTN: DION W. HAYES | dhayes@mcguirewoods.com |
| NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | KAREN CORDRY, ESQ. | kcordry@naag.org |
| OFFICE OF THE U.S. TRUSTEE | ROBERT B. VAN ARSDALE | Robert.B.Van.Arsdale@usdoj.gov |
| PACHULSKI STANG ZIEHL & JONES LLP | JEFFREY N POMERANTZ ESQ<br>ANDREW W CAINE ESQ | jpomerantz@pszjlaw.com<br>acaine@pszjlaw.com |
| PACHULSKI STANG ZIEHL & JONES LLP | ROBERT J FEINSTEIN ESQ | rfeinstein@pszjlaw.com |
| RIEMER & BRAUNSTEIN LLP | DAVID S. BERMAN | dberman@riemerlaw.com |
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP | GREGG M. GALARDI, ESQ. | gregg.galardi@skadden.com |
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP | IAN S. FREDERICKS, ESQ. | Ian.Fredericks@skadden.com |
| TAVENNER & BERAN PLC | LYNN L TAVENNER ESQ<br>PAULA S BERAN ESQ | ltavenner@tb-lawfirm.com<br>pberan@tb-lawfirm.com |

**Exhibit A**
Rule 2002 List

| Name | Notice Name | Email |
|---|---|---|
| Acxiom Corporation | C B Blackard III | cbblac@acxiom.com |
| Akerman Senterfitt LLP | Mona M Murphy Esq | mona.murphy@akerman.com |
| Akerman Senterfitt LLP | William C Crenshaw | bill.crenshaw@akerman.com |
| Akin Gump Strauss Hauer & Feld LLP | Catherine E Creely | ccreely@akingump.com |
| | Charles R Gibbs | cgibbs@akingump.com |
| Akin Gump Strauss Hauer & Feld LLP | Sarah Link Schultz | sschultz@akingump.com |
| Allen & Overy LLP | Ken Coleman | ken.coleman@allenovery.com |
| Andrew S Conway Esq | | Aconway@taubman.com |
| Arent Fox LLP | Jackson D Toof | toof.jackson@arentfox.com |
| Arent Fox LLP | Katie A Lane | lane.katie@arentfox.com |
| | Darryl S Laddin | dladdin@agg.com |
| Arnall Golden Gregory LLP | Frank N White | frank.white@agg.com |
| Arnold Gallagher Saydack Percell Roberts & Potter PC | Bradley S Copeland | bcopeland@agsprp.com |
| | Gregory F Zoeller | |
| Attorney General of Indiana | LeGrand L Clark | legrand.clark@atg.in.gov |
| Attorney General of New Jersey | Anne Milgram | citizens.services@lps.state.nj.us |
| | Donald A Workman Esq | dworkman@bakerlaw.com |
| | Christopher J Giaimo Esq | cgiaimo@bakerlaw.com |
| Baker & Hostetler LLP | Ambika Biggs Esq | abiggs@bakerlaw.com |
| Baker & McKenzie LLP | Junghye June Yeum Esq | June.Yeum@bakermckenzie.com |
| Ball Janik LLP | Justin D Leonard | jleonard@balljanik.com |
| | Constantinos G Panagopoulos Esq | cgp@ballardspahr.com |
| Ballard Spahr Andrews & Ingersoll LLP | Charles W Chotvacs Esq | chotvacsc@ballardspahr.com |
| | David L Pollack Esq | pollack@ballardspahr.com |
| Ballard Spahr Andrews & Ingersoll LLP | Jeffrey Meyers Esq | meyers@ballardspahr.com |
| Ballard Spahr LLP | Jenelle M Dennis | dennisj@ballardspahr.com |
| Barnes & Thornburg LLP | Michael K McCrory Esq | mmccrory@btlaw.com |
| Bartlett Hackett Feinberg PC | Frank F McGinn | ffm@bostonbusinesslaw.com |
| Bean Kinney & Korman PC | Mitchell B Weitzman Esq | Mweitzman@beankinney.com |
| | Thomas W Repczynski & | trepczynski@offitkurman.com |
| Bean Kinney & Korman PC | Martin J Yeager | myeager@beankinney.com |
| Becket & Lee LLP | Gilbert B Weisman | notices@becket-lee.com |
| | | jmoore@bmpllp.com |
| | J Seth Moore | sdavis@bmpllp.com |
| Beirne Maynard & Parsons L.L.P. | Sarah Davis | bankruptcyemail@bmpllp.com |
| Belin Lamson McCormick Zumbach Flynn | Thomas L Flynn | tlflynn@belinlaw.com |
| | Stacey Suncine | |
| Bernstein Law Firm PC | Kirk B Burkley | kburkley@bernsteinlaw.com |
| Bewley Lassleben & Miller LLP | Ernie Zachary Park | ernie.park@bewleylaw.com |
| | Lawrence M Schwab Esq | lschwab@bbslaw.com |
| Bialson Bergen & Schwab | Gay Nell Heck Esq | Gaye@bbslaw.com |
| | Michael W Malter Esq | michael@bindermalter.com |
| Binder & Malter LLP | Julie H Rome Banks Esq | julie@bindermalter.com |
| | Regina Stango Kelbon Esq | Kelbon@blankrome.com |
| Blank Rome LLP | John Lucian Esq | Lucian@blankrome.com |
| | William H Casterline Jr Esq | wcasterlinejr@bklawva.com |
| Blankingship & Keith PC | Jeremy B Root Esq | jroot@bklawva.com |
| Borges & Associates LLC | Wanda Borges Esq | borgeslawfirm@aol.com |
| Bracewell & Giuliani LLP | William A Trey Wood III | Trey.Wood@bgllp.com |
| Brian T Hanlon | | bhanlon@pbcgov.org |
| | Kenneth C Johnson | kjohnson@bricker.com |
| Bricker & Eckler LLP | Andria M Beckham | abeckham@bricker.com |
| Broad and Cassel | Roy S Kobert Esq | rkobert@broadandcassel.com |
| Bronwen Price | Gail B Price Esq | gail@bronwenprice.com |
| Brooks Wilkins Sharkey & Turco PLC | Paula A Hall | hall@bwst-law.com |
| Brown Connery LLP | Donald K Ludman | dludman@brownconnery.com |
| Bryan Cave LLP | PJ Meitl | pj.meitl@bryancave.com |
| | Craig C Chiang Esq | cchiang@buchalter.com |
| Buchalter Nemer A Professional Corporation | Shawn M Christianson Esq | schristianson@buchalter.com |
| | William D Buckner | wbuckner@bamlaw.net |
| Buckner Alani & Mirkovich | Catherine J Weinberg | cweinberg@bamlaw.net |
| Canon USA Inc | Ruth Weinstein | rweinstein@cusa.canon.com |
| Cantor Arkema PC | David K Spiro Esq | dspiro@cantorarkema.com |
| Carlton Fields PA | John J Lamoureux Esq | jlamoureux@carltonfields.com |

**Exhibit A**
Rule 2002 List

| Name | Notice Name | Email |
|------|-------------|-------|
| Carmody MacDonald PC | John E Hilton | jeh@carmodymacdonald.com |
| Carroll & Carroll PLLC | Scott P Carroll Esq | lawcarroll@aol.com |
| Carter Ledyard & Milburn LLP | Aaron R Cahn | cahn@clm.com |
| Chiariello & Chiariello | Dominic L Chiariello | dc@chiariello.com |
| | Michael D Mueller Esq | mmueller@cblaw.com |
| | Jennifer M McLemore Esq | jmclemore@cblaw.com |
| Christian & Barton LLP | Noelle M James Esq | njames@cblaw.com |
| Ciardi Ciardi & Astin PC | Albert A Ciardi III Esq | aciardi@ciardilaw.com |
| City & County of Denver | David V Cooke | david.cooke@denvergov.org |
| City of Fort Worth Sr Assistant City Attorney | Christopher B Mosley | Chris.Mosley@fortworthgov.org |
| City of Newport News VA City Attorney | Joseph M Durant | jdurant@nngov.com |
| Clement & Wheatley | Darren W Bentley Esq | bentleyd@clementwheatley.com |
| | Karen C Bifferato Esq | kbifferato@cblh.com |
| Connolly Bove Lodge & Hutz LLP | Christina M Thompson Esq | cthompson@cblh.com |
| Contrarian Capital Management LLC | Kimberly Gianis | kgianis@contrariancapital.com |
| Cook Heyward Lee Hopper & Feehan PC | David D Hopper Esq | ddhopper@chlhf.com |
| Cooley Godward Kronish LLP | Gregg S Kleiner | kleinergs@cooley.com |
| Core Properties Inc | James Donaldson | jim@coreproperties.com |
| County of Henrico Attorneys Office | Rhysa Griffith South Esq | Sou06@co.henrico.va.us |
| Culbert & Schmitt PLLC | Ann E Schmitt | aschmitt@culbert-schmitt.com |
| Developers Diversified Realty Corporation | Eric C Cotton Esq | ecotton@ddrc.com |
| Developers Diversified Realty Corporation | Eric C Cotton Esq | ecotton@ddrc.com |
| | Christopher A Provost | |
| | Stephen T Loden | |
| Diamond McCarthy LLP | Jason B Porter | jporter@diamondmccarthy.com |
| DLA Piper LLP | Anne Braucher Esq | anne.braucher@dlapiper.com |
| DLA Piper LLP | Mark J Friedman | mark.friedman@dlapiper.com |
| | Timothy W Brink Esq | timothy.brink@dlapiper.com |
| | Forrest Lammiman | forrest.lammiman@dlapiper.com |
| DLA Piper LLP | Ann Marie Bredin Esq | ann.bredin@dlapiper.com |
| | | Peter@dntpc.com |
| Donchess Notinger & Tamposi | Peter N Tamposi | nontrustee@dntpc.com |
| Douglas A Scott PLC | Douglas Scott | BankruptcyCounsel@gmail.com |
| Duane Morris LLP | Denyse Sabagh | dsabagh@duanemorris.com |
| | Lauren Lonergan Taylor | lltaylor@duanemorris.com |
| Duane Morris LLP | Matthew E Hoffman | mehoffman@duanemorris.com |
| | Rudolph J Di Massa Jr Esq | DiMassa@duanemorris.com |
| | Matthew E Hoffman Esq | MEHoffman@duanemorris.com |
| | Lauren Lonergan Taylor Esq | LLTaylor@duanemorris.com |
| Duane Morris LLP | Matthew E Hoffman Esq | MEHoffman@duanemorris.com |
| | Roy M Terry Jr Esq | rterry@durrettebradshaw.com |
| | John C Smith Esq | jsmith@durrettebradshaw.com |
| Durrette Bradshaw PLC | Elizabeth L Gunn Esq | egunn@durrettebradshaw.com |
| | Rafael X Zahralddin Aravena | rxza@elliottgreenleaf.com |
| Elliott Greenleaf | Neil R Lapinski | nrl@elliottgreenleaf.com |
| Empire Blue Cross Blue Shield | Louis Benza Esq | louis.benza@empireblue.com |
| Enterprise Asset Management Inc | Lee Sudakoff | Lee.Sudakoff@eassets.com |
| | Gay Richey | |
| Envision Peripherals Inc | Sr Credit Manager | gay@epius.com |
| | Byron Z Moldo | bmoldo@ecjlaw.com |
| Ervin Cohen & Jessup LLP | Kenneth Miller Esq | kmiller@ecjlaw.com |
| | Michael S Kogan | mkogan@ecjlaw.com |
| Ervin Cohen & Jessup LLP | Kenneth Miller Esq | Kmiller@ecjlaw.com |
| Ewing Anderson PS | David E Eash | deash@ewinganderson.com |
| Farella Braun & Martel LLP | Gary Kaplan | gkaplan@fbm.com |
| Felderstein Fitzgerald Willoughby & Pascuzzi LLP | Paul J Pascuzzi | ppascuzzi@ffwplaw.com |
| Finn Dixon & Herling LLP | Henry P Baer Jr Esq | hbaer@fdh.com |
| Ford Parshall & Baker | Jordan M Humphreys | jhumphreys@fpb-law.com |
| Foster Pepper PLLC | Christopher M Alston | alstc@foster.com |
| Four Star International Trade | Wendy M Mead PC | wendymeadpc@verizon.net |
| | Joseph D Frank | |
| Frank Gecker LLP | Jeremy C Kleinman | jfrank@fgllp.com |
| Franklin & Prokopik PC | Andrew L Cole | acole@fandpnet.com |
| Freeborn & Peters LLP | Aaron L Hammer Esq | ahammer@freebornpeters.com |

**Exhibit A**
Rule 2002 List

| Name | Notice Name | Email |
|---|---|---|
| | Robert E Greenberg Esq | |
| Friedlander Misler PLLC | Thomas F Murphy Esq | rgreenberg@dclawfirm.com |
| Friedman Dumas & Springwater LLP | Ellen A Friedman Esq | efriedman@friedumspring.com |
| Frost Brown Todd LLC | Michael J O Grady Esq | mjogrady@fbtlaw.com |
| Fulbright & Jaworski LLP | Travis Torrence | ttorrence@fulbright.com |
| Fullerton & Knowles PC | Paul Schrader Esq | pschrader@fullertonlaw.com |
| Fullerton & Knowles PC | Richard I Hutson Esq | rhutson@fullertonlaw.com |
| Fullerton & Knowles PC | Richard I Hutson Esq | rhutson@fullertonlaw.com |
| Gary & Regenhardt PLLC | Linda D Regenhardt | lregenhardt@garyreg.com |
| Gay McCall Isaacks Gordon & Roberts PC | David McCall | bankruptcy@ntexas-attorneys.com |
| Gibbons PC | Mark B Conlan Esq | mconlan@gibbonslaw.com |
| Glass & Reynolds | David G Reynolds Esq | dave@glassandreynolds.com |
| Gleason Dunn Walsh & O Shea | Ronald G Dunn Esq | rdunn.fvchg1@gdwo.net |
| Goodwin & Goodwin LLP | Suzanne Jett Trowbridge | sjt@goodwingoodwin.com |
| | Christine D Lynch Esq | clynch@goulstonstorrs.com |
| Goulston & Storrs PC | Peter D Bilowz Esq | pbilowz@goulstonstorrs.com |
| Greenberg Glusker Fields Claman & Machtinger LLP | Jeffrey A Krieger Esq | jkrieger@ggfirm.com |
| Greenberg Traurig LLP | Annapoorni R Sankaran Esq | sankarana@gtlaw.com |
| | Daniel J Ansell Esq | AnsellD@GTLaw.com |
| Greenberg Traurig LLP | Heath B Kushnick Esq | kushnickh@gtlaw.com |
| Greenberg Traurig LLP | Howard J Berman Esq | bermanH@gtlaw.com |
| Greenberg Traurig LLP | John T Farnum Esq | farnumj@gtlaw.com |
| | Frederick Black | |
| Greer Herz & Adams LLP | Tara B Annweiler | tannweiler@greerherz.com |
| Gregory Kaplan PLC | Troy Savenko Esq | tsavenko@gregkaplaw.com |
| Gust Rosenfeld PLC | Madeleine C Wanslee | mwanslee@gustlaw.com |
| Hamburg Karic Edwards & Martin LLP | J Bennett Friedman Esq | jfriedman@hkemlaw.com |
| Hamilton Beach Brands Inc | Bill Ray | bill.ray@hamiltonbeach.com |
| Hangley Aronchick Segal & Pudlin | Ashely M Chan Esq | achan@hangley.com |
| | | jstorper@hansonbridgett.com |
| Hanson Bridgett LLP | Jonathan S Storper & Emily M Charley | echarley@hansonbridgett.com |
| Hatch Allen & Shepherd PA | Leslie D Maxwell Esq | lmaxwell@hatchlaw.com |
| | | jason.binford@haynesboone.com; |
| Haynes and Boone LLP | Jason Binford & Mark Mullin | mark.mullin@haynesboone.com |
| | | robert.albergotti@haynesboone.com |
| Haynes and Boone LLP | Robert D Albergotti & John Middleton | john.middleton@haynesboone.com |
| Hemar Rousso & Heald LLP | Wayne R Terry | wterry@hemar-rousso.com |
| Herrick Feinstein LLP | Paul Rubin | prubin@herrick.com |
| Hewitt & O Neil LLP | Lawrence J Hilton | lhilton@hewittoneil.com |
| Hinckley Allen & Snyder LLP | Jennifer V Doran Esq | jdoran@haslaw.com |
| | David K Spiro Esq | dspiro@hf-law.com |
| | Sheila deLa Cruz Esq | sdelacruz@hf-law.com |
| Hirschler Fleischer PC | Franklin R Cragle III Esq | fcragle@hf-law.com |
| | Michael P Falzone Esq | mfalzone@hf-law.com |
| | Sheila deLa Cruz Esq | sdelacruz@hf-law.com |
| Hirschler Fleischer PC | Robert S Westermann Esq | rwestermann@hf-law.com |
| Hirschler Fleischer PC | Sheila deLa Cruz Esq | sdelacruz@hf-law.com |
| | Scott R Kipnis Esq | skipnis@hgg.com |
| | Rachel N Greenberger Esq | rgreenberger@hgg.com |
| Hofheimer Gartlir & Gross LLP | Nicholas B Malito Esq | nmalito@hgg.com |
| Holland & Knight LLP | James H Rollins | jim.rollins@hklaw.com |
| Holland & Knight LLP | Richard E Lear | richard.lear@hklaw.com |
| Holme Roberts & Owen LLP | Sharon Z Weiss | sharon.weiss@hro.com |
| | | ada.so@hkecic.com |
| Hong Kong Export Credit Insurance Corporation | Ada So | tonysck@hkecic.com |
| | Seth A Drucker Esq | sdrucker@honigman.com |
| | Adam K Keith Esq | akeith@honigman.com |
| Honigman Miller Schwartz and Cohn LLP | Joseph R Sgroi Esq | jsgroi@honigman.com |
| | Benjamin C Ackerly | backerly@hunton.com |
| | JR Smith | jrsmith@hunton.com |
| | Henry Toby P Long III | hlong@hunton.com |
| | Thomas N Jamerson | tjamerson@hunton.com |
| Hunton & Williams LLP | Jason W Harbour | jharbour@hunton.com |
| Hunton & Williams LLP | J Eric Crupi | ecrupi@hunton.com |

**Exhibit A**
Rule 2002 List

| Name | Notice Name | Email |
|------|-------------|-------|
| Hunton & Williams LLP | Michael S Held Esq | mheld@hunton.com |
| Husch Blackwell Sanders LLP | John J Cruciani Esq | john.cruciani@huschblackwell.com |
| IBM Corporation | Vicky Namken | vnamken@us.ibm.com |
| Internal Revenue Service | Attn Linda Lorello | Linda.Lorello@irs.gov |
| J Scott Douglass | | jsdlaw@msn.com |
| | David H Cox Esq | dcox@jackscamp.com |
| Jackson & Campbell PC | John J Matteo Esq | jmatteo@jackscamp.com |
| Jackson Kelly PLLC | Mary Elisabeth Naumann | kybankruptcy@jacksonkelly.com |
| Jaspan Schlesinger LLP | Hale Yazicioglu Esq | hyazicioglu@jaspanllp.com |
| Jay T Blount | | jay.blount@dcsg.com |
| | David M Poitras PC | dpoitras@jmbm.com |
| Jeffer Mangels Butler & Marmaro LLP | Caroline R Djang | crd@jmbm.com |
| John Marshall Collins PC | John Marshall Collins Esq | johnolaw@gmail.com |
| | Jeffrey B Ellman | jbellman@jonesday.com |
| Jones Day | Brett J Berlin | bjberlin@jonesday.com |
| | Pedro A Jimenez Esq | pjimenez@jonesday.com |
| Jones Day | Nicholas C Kamphaus Esq | nckamphaus@jonesday.com |
| Jones Day | Sheila L Shadmand Esq | slshadmand@jonesday.com |
| Jorden Burt LLP | Raul A Cuervo | rac@wdc.jordenusa.com |
| K&L Gates LLP | Amy Pritchard Williams | amy.williams@klgates.com |
| K&L Gates LLP | Eric C Rusnak | eric.rusnak@klgates.com |
| | | marc.barreca@klgates.com |
| K&L Gates LLP | Marc Barreca | bankruptcyecf@klgates.com |
| Katsky Korins LLP | Steven H Newman Esq | snewman@katskykorins.com |
| | c o Brian D Huben | brian.huben@kattenlaw.com |
| | c o Thomas J Leanse | dustin.branch@kattenlaw.com |
| Katten Muchin Rosenman LLP | c o Dustin P Branch | thomas.leanse@kattenlaw.com |
| | Ann K Crenshaw Esq | |
| Kaufman & Canoles | Paul K Campsen Esq | akcrenshaw@kaufcan.com |
| Kaufman & Canoles | Paul K Campsen Esq | pkcampsen@kaufcan.com |
| | James S Carr Esq | |
| Kelley Drye & Warren LLP | Robert L LeHane Esq | KDWBankruptcyDepartment@kelleydrye.com |
| Kepley Broscious & Biggs PLC | William A Broscious Esq | wbroscious@kbbplc.com |
| Kern County Treasurer and Tax Collector Office | Angelica Leon | bankruptcy@co.kern.ca.us |
| Khang & Khang LLP | Joon M Khang | joon@khanglaw.com |
| Kilpatrick Stockton LLP | Mark D Taylor Esq | mdtaylor@kilpatrickstockton.com |
| Kilpatrick Stockton LLP | Shane G Ramsey | sramsey@kilpatrickstockton.com |
| | James A Pardo Jr | jpardo@kslaw.com |
| | Thaddeus D Wilson | thadwilson@kslaw.com |
| King & Spalding LLP | John F Isbell | jisbell@kslaw.com |
| Kitchens Kelly Gaynes PC | Heather D Dawson Esq | hdawson@kkgpc.com |
| | Michael L Tuchin | mtuchin@ktbslaw.com |
| Klee Tuchin Bogdanoff & Stern LLP | David M Stern Esq | dstern@ktbslaw.com |
| Klehr Harrison Harvey Branzburg & Ellers LLP | Jeffrey Kurtzman Esq | jkurtzma@klehr.com |
| Krokidas & Bluestein LLP | Anthony J Cichello Esq | acichello@kb-law.com |
| Krumbein Consumer Legal Services, Inc | Jason M Krumbein Esq | jkrumbein@krumbeinlaw.com |
| Kupelian Ormond & Magy PC | David M Blau Esq | dmb@kompc.com |
| | Michael A Condyles Esq | michael.condyles@kutakrock.com |
| Kutak Rock LLP | Jeremy S Williams Esq | jeremy.williams@kutakrock.com |
| | Michael A Condyles Esq | michael.condyles@kutakrock.com |
| | Loc Pfeiffer Esq | loc.pfeiffer@kutakrock.com |
| | Peter J Barrett Esq | peter.barrett@kutakrock.com |
| | Kimberly A Pierro | kimberly.pierro@kutakrock.com |
| Kutak Rock LLP | Jeremy S Williams | jeremy.williams@kutakrock.com |
| Landau Gottfried & Berger LLP | Peter J Gurfein | pgurfein@lgbfirm.com |
| Landsberg Margulies LLP | Ian S Landsberg Esq | ilandsberg@lm-lawyers.com |
| Latham & Watkins LLP | Josef S Athanas | josef.athanas@lw.com |
| Law Office of Kenneth B Roseman & Assoc PC | Kenneth B Roseman | kenroseman@hotmail.com |
| Law Office of Robert E Luna PC | Andrea Sheehan | sheehan@txschoollaw.com |
| Law Offices of Ronald K Brown Jr | Ronald K Brown Jr | rkbgwhw@aol.com |
| Law Offices of Taylor, Leong & Chee | Kimo C Leong | kcleong@hawaii.rr.com |
| Lazer Aptheker Rosella & Yedid PC | Robin S Abramowitz | abramowitz@larypc.com |
| | Stephen E Leach Esq | sleach@ltblaw.com |
| Leach Travell Britt PC | D Marc Sarata Esq | msarata@ltblaw.com |
| LeClairRyan A Professional Corporation | Bruce H Matson | Bruce.Matson@leclairryan.com |

**Exhibit A**
Rule 2002 List

| Name | Notice Name | Email |
|------|-------------|-------|
| LeClairyan a Professional Corporation | Michael E Hastings Esq | michael.hastings@leclairryan.com |
| Lehnardt & Lehnhardt LLC | Detlef G Lehnardt | |
| | Stephen K Lehnardt | skleh@lehnardt-law.com |
| Leitess Leitess Friedberg & Fedder PC | Jeremy S Friedberg Esq | jeremy.friedberg@llff.com |
| | Gordon S Young Esq | gordon.young@llff.com |
| Levy Stopol & Camelo LLP | Larry Stopol Esq | lstopol@levystopol.com |
| Lieber & Lieber LLP | Barbie D Lieber | barbie@lieberlegal.com |
| Linda J Brame | | lbrame@winterslaw.com |
| Lindquist Kleissler & Company LLC | Arthur Lindquist Kleissler | arthurlindquistkleissler@msn.com |
| Linebarger Goggan Blair & Sampson LLP | David G Aelvoet | sanantonio.bankruptcy@publicans.com |
| Linebarger Goggan Blair & Sampson LLP | Diane W Sanders | austin.bankruptcy@publicans.com |
| Linebarger Goggan Blair & Sampson LLP | Elizabeth Weller | dallas.bankruptcy@publicans.com |
| Linebarger Goggan Blair & Sampson LLP | John P Dillman | houston_bankruptcy@publicans.com |
| Lionel J Postic PC | Lionel J Postic Esq | lpostic@mindspring.com aarusso@mindspring.com |
| Loudoun County Attorney | John R Roberts Belkys Escobar | Belkys.Escobar@loudoun.gov |
| Lowenstein Sandler PC | Vincent A D Agostino Esq | vdagostino@lowenstein.com |
| Luce Forward | Jess R Bressi Esq | jbressi@luce.com |
| Macdermid Reynolds & Glissman PC | Michael S Stiebel | mstiebel@mrglaw.com |
| Madison County Alabama Tax Collector | Lynda Hall | taxcol@co.madison.al.us swells@co.madison.al.us |
| Magee Foster Goldstein & Sayers PC | A Carter Magee Jr | cmagee@mfgs.com |
| | Garren R Laymon Esq | glaymon@mfgs.com |
| Magruder Cook Carmody & Koutsouftikis | Anne M Magruder Esq Leon Koutsouftikis Esq | lkouts@magruderpc.com |
| McCarter & English LLP | Clement J Farley | cfarley@mccarter.com |
| | Angela Sheffler Abreu | aabreu@mccarter.com |
| McCarter & English LLP | Michael J Reynolds Esq | mreynolds@mccarter.com |
| McCreary Veselka Bragg & Allen PC | Michael Reed | mreed@mvbalaw.com |
| McDermott Will & Emery LLP | Geoffrey T Raicht Esq | graicht@mwe.com |
| McDermott Will & Emery LLP | Karla L Palmer Esq | kpalmer@mwe.com |
| McDonough Holland & Allen PC | Mary E Olden Esq | molden@mhalaw.com |
| | Andre K Campbell Esq | acampbell@mhalaw.com |
| McDowell Rice Smith & Buchanan PC | Donald G Scott | dscott@mcdowellrice.com |
| McKay Burton & Thurman | Joel T Marker | joel@mbt-law.com |
| McKenna Long & Aldridge LLP | John G McJunkin Esq | jmcjunkin@mckennalong.com |
| | J David Folds Esq | |
| McKenna Long & Alridge LLP | John G McJunkin Esq | jmcjunkin@mckennalong.com |
| | J David Folds | dfolds@mckennalong.com |
| McSweeney Crump Childress & Temple PC | David R Ruby Esq | druby@mcsweeneycrump.com |
| Menter Rudin & Trivelpiece PC | Kevin M Newman Esq | knewman@menterlaw.com |
| Merced County Tax Collector | Monica Vasquez Tax Collector Clerk II | Mvasquez@co.merced.ca.us |
| Mesch Clark & Rothschild PC | Brenda Moody Whinery Esq | bwhinery@mcrazlaw.com |
| Miami Dade County Attorneys Office | Erica S Zaron | cao.bkc@miamidade.gov |
| Miami Dade County Paralegal Unity | Alberto Burnstein | alberto@miamidade.gov MDTCBKC@miamidade.gov |
| Michael A Cardozo | Gabriela P Cacuci Esq | gcacuci@law.nyc.gov |
| Michael J Sawyer | Quincy Ctr Plaza | msawyer@stopandshop.com |
| Michelle Leeson CFCA | | michellel@taxcollector.com |
| Michelle Leeson CFCA | | michellel@taxcollector.com |
| Micro Center Sales Corporation | Nancy Klemstine Real Estate Mgr | nklemstine@microcenter.com |
| Miller & Martin PLLC | Nicholas W Whittenburg | nwhittenburg@millermartin.com |
| Miller Canfield Paddock and Stone PLC | John L Senica | senica@millercanfield.com |
| Missouri Attorney General Office | Chris Koster Jeff Klusmeier | Jeff.Klusmeier@ago.mo.us |
| Missouri Department of Revenue | Attn Richard M Maseles | edvaecf@dor.mo.gov |
| Mitsubishi Digital Electronics America Inc | Brian Atteberry | batteberry@mdea.com |
| Monarch Alternative Capital LP | Andrew Herenstein | Andrew.Herenstein@monarchlp.com |
| Moore & Van Allen PLLC | David B Wheeler Esq | davidwheeler@mvalaw.com |
| Morgan Lewis & Bockius LLP | Neil E Herman Esq | nherman@morganlewis.com |
| | Menachem O Zelmanovitz Esq | mzelmanovitz@morganlewis.com |
| Morris Manning & Martin LLP | David W Cranshaw Esq | dhp@mmmlaw.com |
| Morrison Cohen LLP | Michael R Dal Lago Esq | bankruptcy@morrisoncohen.com |

**Exhibit A**
Rule 2002 List

| Name | Notice Name | Email |
|------|-------------|-------|
| | Richard C Ogden Esq | rco@lawokc.com |
| Mulinix Ogden Hall Andres & Ludlam PLLC | Martin A Brown Esq | martin.brown@lawokc.com |
| Mullins Riley & Scarborough LLP | Betsy Johnson Burn | betsy.burn@nelsonmullins.com |
| Munger Tolles & Olsen LLP | Seth Goldman | seth.goldman@mto.com |
| Munsch Hardt Kopf & Harr PC | Davor Rukavina Esq | drukavina@munsch.com |
| Neal Gerber Eisenberg LLP | Nicholas M Miller | nmiller@ngelaw.com |
| | Terri L Gardner | terri.gardner@nelsonmullins.com |
| Nelson Mullins Riley & Scarborough LLP | Greg Taube | greg.taube@nelsonmullins.com |
| Nicholls & Crampton PA | Kevin L Sink | ksink@nichollscrampton.com |
| | Daniel R Sovocool | dsovocool@nixonpeabody.com |
| | Louis J Cisz III | lcisz@nixonpeabody.com |
| | Gina M Fornario | gfornario@nixonpeabody.com |
| Nixon Peabody LLP | Louis E Dolan | ldolan@nixonpeabody.com |
| | Dennis J Drebsky | |
| Nixon Peabody LLP | Christopher M Desiderio | cdesiderio@nixonpeabody.com |
| | Anne Secker Esq | |
| Noland Hamerly Etienne & Hoss PC | Lisa K Omori | asecker@nheh.com |
| | Michael J Sage Esq | msage@omm.com |
| O Melveny & Myers LLP | Karyn B Zeldman Esq | kzeldman@omm.com |
| Office of Joe G Tedder CFC | Bonnie Holly | bonnieholly@polktaxes.com |
| Office of the Attorney General | Denise Mondell | Denise.Mondell@po.state.ct.us |
| Office of Unemployment Compensation Tax Services | Timothy A Bortz | tbortz@state.pa.us |
| Oklahoma County Treasurer | Tammy Jones Pro Se | tammik@oklahomacounty.org |
| Olshan Grundman Frome Rosenzweig & Wolosky LLP | Michael S Fox Esq | mfox@olshanlaw.com |
| | Frederick J Levy Esq | flevy@olshanlaw.com |
| Oppenheimer Blend Harrison & Tate Inc | Raymond W Battaglia | Rbattaglia@obht.com |
| Orange Grove Properties | Linda Taylor | linda@taylorurns.com |
| Orrick Herrington & Sutcliffe LLP | Scott A Stengel | sstengel@orrick.com |
| | Scott A Stengel Esq | sstengel@orrick.com |
| Orrick Herrington & Sutcliffe LLP | Jonathan P Guy Esq | jguy@orrick.com |
| | Jeremy Dacks | jdacks@osler.com |
| Osler Hoskin & Hardcourt LLP | Marc S Wasserman | mwasserman@osler.com |
| Pachulski Stang Ziehl & Jones | Stanley E Goldich | sgoldich@pszjlaw.com |
| Palmer Chase Firm Inc | R Chase Palmer | cpalmerplf@gmail.com |
| Panattoni Law Firm | Fredric Albert | falbert@cvmlaw.com |
| Patton Boggs LLP | Alan M Noskow | anoskow@pattonboggs.com |
| Pennsylvania Dept of Revenue | Robert C Edmundson | redmundson@attorneygeneral.gov |
| | | eagle.sara@pbgc.gov |
| Pension Benefit Guaranty Corporation | Sara B Eagle Esq | efile@pbgc.gov |
| Pentiuk Couvreur & Kobiljak PC | Kurt M Kobiljak | kkobiljak@pck-law.com |
| Pepper Hamilton LLP | Evelyn J Meltzer | meltzere@pepperlaw.com |
| | | arlbank@pbfcm.com |
| | Elizabeth Banda Calvo | ebcalvo@pbfcm.com |
| Perdue Brandon Fielder Collins & Mott LLP | Yolanda Humphrey | yhumphrey@pbfcm.com |
| Perdue Brandon Fielder Collins & Mott LLP | Owen M Sonik | osonik@pbfcm.com |
| | Stephen W Spence Esq | sws@pgslaw.com |
| Phillips Goldman & Spence PA | Scott L Adkins Esq | sla@pgslaw.com |
| | German Yusufov | terri.roberts@pcao.pima.gov |
| Pima County Attorney Civil Division | Terri A Roberts | german.yusufov@pcao.pima.gov |
| | James E Bird | jbird@polsinelli.com |
| Polsinelli Shalton Flanigan Suelthaus PC | Amy E Hatch | ahatch@polsinelli.com |
| | Robert Somma Esq | rsomma@pbl.com |
| Posternak Blankstein & Lund LLP | Laura A Otenti Esq | lotenti@pbl.com |
| PriceGrabber com Inc | Katerina Canyon | katerina@pricegrabber.com |
| Primeshares | Attn Rayaan Hashmi | rh@primeshares.com |
| Procopio Cory Hargreaves & Savitch LLP | Gerald P Kennedy | gpk@procopio.com |
| | Brian Sirower Esq | bsirower@quarles.com |
| Quarles & Brady LLP | Lori L Winkelman Esq | lwinkelm@quarles.com |
| | Faye B Feinstein Esq | fbf@quarles.com |
| Quarles & Brady LLP | Christopher Combest Esq | ccombest@quarles.com |
| Querrey & Harrow Ltd | John M Brom | jbrom@querrey.com |
| Quintrall & Associates LLP | Albert F Quintrall Esq | a.quintrall@quintrallaw.com |
| | James L Forde | |
| Rappaport Glass Greene & Levine LLP | Sue Reyes | rappmail@rapplaw.com |

**Exhibit A**
Rule 2002 List

| Name | Notice Name | Email |
|---|---|---|
| Ravich Meyer Kirkman McGrath Nauman & Tansey PA | Michael F McGrath Esq | mfmcgrath@ravichmeyer.com |
| Receivable Management Services | Phyllis A Hayes | Phyllis.Hayes@rmsna.com |
| Recovery Management Systems Corp | Ramesh Singh | claims@recoverycorp.com |
| Reed Smith LLP | Kurt F Gwynne Esq | kgwynne@reedsmith.com |
| Reed Smith LLP | Kathleen A Murphy Esq | kmurphy@reedsmith.com |
| Reed Smith LLP | Linda S Broyhill | lbroyhill@reedsmith.com |
| Reed Smith LLP | Travis A Sabalewski Esq | tsabalewski@reedsmith.com |
| Regency Centers | Catherine L Strauss | catherinestrauss@regencycenters.com |
| Riemer & Braunstein LLP | David S Berman | Dberman@riemerlaw.com |
| Righetti Law Firm PC | Matthew Righetti | matt@righettilaw.com |
| | Michael Righetti | mike@righettilaw.com |
| Rivkin Radler LLP | Matthew V Spero Esq | |
| | Stuart I Gordon Esq | stuart.gordon@rivkin.com |
| Robinson & Cole | Peter E Strniste | pstrniste@rc.com |
| | Patrick M Birney | pbirney@rc.com |
| Robinson Brog Leinwand Greene Genovese & Gluck PC | Fred B Ringel Esq | fbr@robinsonbrog.com |
| Robinson Diamant & Wolkowitz | Douglas D Kappler Esq | dkappler@rdwlawcorp.com |
| Romero Law Firm | Martha E Romero | romero@mromerolawfirm.com |
| Ronald M Tucker Esq | | rtucker@simon.com |
| Rosenblum & Rosenblum LLC | Alan Rosenblum Esq | alan@rosenblumllc.com |
| Ross Banks May Cron & Cavin PC | c o James V Lombardi III | jvlombardi@rossbanks.com |
| Roussos Lassiter Glanzer & Marcus PLC | Lawrence H Glanzer Esq | glanzer@rlglegal.com |
| Rutter Hobbs & Davidoff | Paul J Laurin Esq | plaurin@rutterhobbs.com |
| | | Jking@rutterhobbs.com |
| Saiber LLC | Vincent Papalia Esq | vfp@saiber.com |
| | Una Young Kang Esq | uyk@saiber.com |
| Sands Anderson Marks & Miller PC | C Thomas Ebel Esq | ppearl@sandsanderson.com |
| | William A Gray Esq | lhudson@sandsanderson.com |
| | Peter M Pearl Esq | bgray@sandsanderson.com |
| | Lisa Taylor Hudson Esq | tebel@sandsanderson.com |
| Sands Anderson PC | Philip C Baxa Esq | pbaxa@sandsanderson.com |
| Satterlee Stephens Burke & Burke LLP | Christopher R Belmonte Esq | cbelmonte@ssbb.com |
| | Pamela A Bosswick Esq | pbosswick@ssbb.com |
| | Abigail Snow Esq | asnow@ssbb.com |
| Saul Ewing LLP | Edith K Altice Esq | ealtice@saul.com |
| Saul Ewing LLP | Jeremy W Ryan Esq | jryan@saul.com |
| Schenk Annes Brookman & Tepper Ltd | Robert D Tepper Esq | rtepper@sabt.com |
| Schnader Harrison Segal & Lewis LLP | Gordon S Woodward Esq | gwoodward@schnader.com |
| Schreeder Wheeler & Flint LLP | Lawrence S Burnat Esq | lburnat@swfllp.com |
| | J Carole Thompson Hord Esq | chord@swfllp.com |
| Schulte Roth & Zabel LLP | Michael L Cook | michael.cook@srz.com |
| | David M Hillman | david.hillman@srz.com |
| | Meghan M Breen | meghan.breen@srz.com |
| Seyfarth Shaw LLP | David C Christian II | dchristian@seyfarth.com |
| Seyfarth Shaw LLP | Rhett Petcher Esq | rpetcher@seyfarth.com |
| | Alexander Jackins | ajackins@seyfarth.com |
| Seyfarth Shaw LLP | Robert W Dremluk Esq | rdremluk@seyfarth.com |
| Sheppard Mullin Richter & Hampton LLC | Blanka Wolfe | bwolfe@sheppardmullin.com |
| Shutts & Bowen LLP | Andrew M Brumby | abrumby@shutts.com |
| Shutts & Bowen LLP | Andrew M Brumby | abrumby@shutts.com |
| | | rhicks@shutts.com |
| Siegfried Bingham Levy Selzer & Gee | Gary V Fulghum | gfulghum@sblsg.com |
| Siller Wilk LP | Eric J Snyder | esnyder@sillerwilk.com |
| Smith Gambrell & Russell LLP | Brian P Hall Esq | bhall@sgrlaw.com |
| Smith Moore Leatherwood LLP | F Marion Hughes | marion.hughes@smithmoorelaw.com |
| Sonnenschein Nath & Rosenthal LLP | Sara L Chenetz Esq | schenetz@sonnenschein.com |
| Sony Electronics Inc | Lloyd B Sarakin | lloyd.sarakin@am.sony.com |
| Southwinds Ltd | Paul Resnick | pr@southwindsltd.com |
| Spilman Thomas & Battle PLLC | Paul M Black Esq | pblack@spilmanlaw.com |
| Spotts Fain PC | Neil E McCullagh Esq | nmccullagh@spottsfain.com |
| Spotts Fain PC | Neil E McCullagh Esq | nmccullagh@spottsfain.com |
| | Jennifer J West Esq | jwest@spottsfain.com |
| Squire Sanders & Dempsey LLP | G Christopher Meyer | cmeyer@ssd.com |

**Exhibit A**
Rule 2002 List

| Name | Notice Name | Email |
|---|---|---|
| | Michael A Cox | |
| State of Michigan Department of Treasury | Victoria A Reardon | ReardonV@michigan.gov |
| | JB Van Hollen | |
| State of Wisconsin Office of the State Treasurer | Anne C. Murphy | murphyac@doj.state.wi.us |
| Stein & Lubin LLP | Eugene Chang | echang@steinlubin.com |
| Stempel Bennett Claman & Hochberg PC | Edmond P O Brien Esq | eobrien@sbchlaw.com |
| Stevens & Lee PC | Steven J Adams Esq | sja@stevenslee.com |
| | Jaime S Dibble | jdibble@stinson.com |
| | Katherine M Sutcliffe Becker | kbecker@stinson.com |
| | Darrell W Clark Esq | dclark@stinson.com |
| Stinson Morrison Hecker LLP | Tracey M Ohm Esq | tohm@stinson.com |
| Stites & Harbison PLLC | Ron C Bingham II | rbingham@stites.com |
| Taft Stettinius & Hollister LLP | Jeffrey J Graham | jgraham@taftlaw.com |
| | Mark K Ames | |
| Taxing Authority Consulting Services PC | Jeffrey Scharf | mark@taxva.com |
| Tennessee Department of Revenue | TN Attorney Generals Office | Gina.Hantel@ag.tn.gov |
| | | grosenberg@co.arapahoe.co.us |
| The Arapahoe County Treasurer | George Rosenberg Esq | jholmgren@co.arapahoe.co.us |
| The Cafaro Company | Richard T Davis | rdavis@cafarocompany.com |
| The Law Offices of David A Greer PLC | David A Greer Esq | dgreer@davidgreerlaw.com |
| The Meiburger Law Firm PC | Janet M Meiburger Esq | admin@meiburgerlaw.com |
| Thomas G King | | tking@kech.com |
| | Cassandra Sepanik | Cassandra.Sepanik@tklaw.com |
| Thompson and Knight LLP | Katharine Battaia | Katharine.Battaia@tklaw.com |
| Trainor Fairbrook | Nancy Hotchkiss Esq | nhotchkiss@trainorfairbrook.com |
| Travelers | Mike Lynch | mlynch2@travelers.com |
| Trout Jones Gledhill Fuhrman PA | Kimbell D Gourley | kgourley@idalaw.com |
| Troutman Sanders LLP | Bradfute W Davenport Jr | bradfute.davenport@troutmansanders.com |
| | Hollace Topol Cohen | hollace.cohen@troutmansanders.com |
| Troutman Sanders LLP | Vivieon E Kelley | vivieon.kelley@troutmansanders.com |
| Troutman Sanders LLP | Michael E Lacy | michael.lacy@troutmansanders.com |
| Troutman Sanders LLP | Richard Hagerty | richard.hagerty@troutmansanders.com |
| US Securities and Exchange Commission | Susan R Sherrill Beard | sherrill-beards@sec.gov |
| | Lawrence A Katz | lakatz@venable.com |
| Venable LLP | Kristen E Burgers | keburgers@venable.com |
| Vinson & Elkins LLP | David E Hawkins | dhawkins@velaw.com |
| | William L Wallander | bwallander@velaw.com |
| Vinson & Elkins LLP | Angela B Degeyter | adegeyter@velaw.com |
| Vonage Holdings Inc | Angelique Electra | angelique.electra@vonage.com |
| | Malcolm M Mitchell Jr | mmmitchell@vorys.com |
| | Suparna Banerjee | sbanerjee@vorys.com |
| Vorys Sater Seymour and Pease LLP | Kara D Lehman | kdlehman@vorys.com |
| Vorys Sater Seymour and Pease LLP | Tiffany Strelow Cobb Esq | tscobb@vssp.com |
| Walter Wilhelm Law Group | Michael L Wilhelm Esq | mwilhelm@W2LG.com |
| | Gary T Holtzer Esq | gary.holtzer@weil.com |
| Weil Gotshal & Manges LLP | Joseph W Gelb Esq | joseph.gelb@weil.com |
| Weiland Golden Smiley Wang Ekvall & Strok LLP | Lei Lei Wang Ekvall Esq | lekvall@wgllp.com |
| Weingarten Realty Investors | Jenny J Hyun Esq | jhyun@weingarten.com |
| Weiss Serota Helfman Pastoriza Cole & Boniske PL | Douglas R Gonzales | dgonzales@wsh-law.com |
| Weltman Weinberg & Reis Co LPA | Scott D Fink | ecfndoh@weltman.com |
| Weycer Kaplan Pulaski & Zuber PC | Darla Carlisle | dcarlisle@wkpz.com |
| Wharton Aldhizer & Weaver PLC | Stephan W Milo Esq | smilo@wawlaw.com |
| | Peter J Carney | |
| | William Sloan Coats | |
| White & Case LLP | Julieta L Lerner | jlerner@whitecase.com |
| | Bradford F Englander | |
| Whiteford Taylor & Preston LLP | Brian M Nestor | benglander@wtplaw.com |
| Whiteford Taylor & Preston LLP | Kevin G Hroblak Esq | khroblak@wtplaw.com |
| | H Jason Gold Esq | jgold@wileyrein.com |
| | Dylan G Trache Esq | dtrache@wileyrein.com |
| | Rebecca L Saitta Esq | rsaitta@wileyrein.com |
| | Valerie P Morrison Esq | vmorrison@wileyrein.com |
| Wiley Rein LLP | Dylan G Trache Esq | dtrache@wileyrein.com |

**Exhibit A**
Rule 2002 List

| Name | Notice Name | Email |
|---|---|---|
| Williams Mullen | William H Schwarzschild III | tschwarz@williamsmullen.com |
|  | W Alexander Burnett | aburnett@williamsmullen.com |
| Winthrop & Weinstine PA | Christopher A Camardello | ccamardello@winthrop.com |
| Wise DelCotto PLLC | Laura Day DelCotto Esq | ldelcotto@wisedel.com |
|  | Allison Fridy Arbuckle Esq | aarbuckle@wisedel.com |
| Wolff & Samson PC | Karen L Gilman Esq | kgilman@wolffsamson.com |
| Wolff Hill McFarlin & Herron PA | David R McFarlin Esq | dmcfarlin@whmh.com |
| Wolfstone Panchot & Bloch PS Inc | Andrew Rapp | ecfdocs@wpblaw.com |
| Womac & Associates | Brian D Womac | Stacey@brianwomac.com |
|  | Stacy Kremling | brianwomac@aol.com |
| Womble Carlyle Sandridge & Rice PLLC | Jeffrey L Tarkenton | jtarkenton@wcsr.com |
|  | Todd D Ross | toross@wcsr.com |
| Womble Carlyle Sandridge & Rice PLLC | Michael Busenkell | mbusenkell@wcsr.com |
| Young Goldman & Van Beek PC | Neil P Goldman Esq | |
|  | John P Van Beek Esq | ngoldman@ygvb.com |

# **Exhibit B**

**Exhibit B**

Core Group Service List

| NAME | ATTENTION | FAX |
|---|---|---|
| CORPORATE SALES AND USE, EMPLOYER WITHHOLDING, AND LITTER TAX | VIRGINIA DEPARTMENT OF TAXATION | 804-254-6111 |
| SECURITIES & EXCHANGE COMMISSION | ATTN: BANKRUPTCY UNIT | 202-772-9370 |

**Exhibit B**

Rule 2002 List

| Name | Notice Name | Fax |
|------|-------------|-----|
| Attorney General of the United States | Robert P McIntosh | 804-819-7417 |
| Attorney General of the US | Richard F Stein<br>Dana J Boente<br>Robert K Coulter | 804-916-3939 |
| Draper & Goldberg PLLC | Adam Hiller | 302-213-0043 |
| G&W Service Co LP | Georgette Treece | 713-227-3410 |
| Locke Lord Bissell & Liddell LLP | Elizabeth C Freeman | 713-223-3717 |
| Locke Lord Bissell & Liddell LLP | Thomas G Yoxall<br>Thomas A Connop<br>Melissa S Hayward | 214-740-8800 |
| Ornelas Castillo & Ornelas PLLC | Sylvia M Ornelas<br>Mario A Castillo Jr | 956-725-4594 |
| Poyner Spruill LLP | Shannon E Hoff Esq | 704-342-5264 |

# **Exhibit C**

**Exhibit C**
Core Group Service List

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP |
|------|-----------|-----------|-----------|-----------|------|-------|-----|
| CIRCUIT CITY STORES, LLC | | 4951 LAKE BROOK DR | | | GLEN ALLEN | VA | 23060-9279 |
| DEPARTMENT OF JUSTICE CIVIL DIVISION | ATTN: DIRECTOR | COMMERCIAL LITIGATION BRANCH | P.O. BOX 875 | BEN FRANKLIN STATION | WASHINGTON | DC | 20044 |
| FTI CONSULTING, INC. | MR. ROBERT J. DUFFY | MR. STEPHEN COULOMBE | 200 STATE STREET, 2ND FLOOR | | BOSTON | MA | 02109 |
| KUTAK ROCK LLP | PETER J. BARRETT | 1111 EAST MAIN STREET | SUITE 800 | | RICHMOND | VA | 23219 |
| LECLAIR RYAN | ATTN BRUCE MATSON ESQ | RIVERFRONT PLAZA E TOWER | 951 E BYRD ST 8TH FL | | RICHMOND | VA | 23219 |
| MCGUIREWOODS, LLP | ATTN: DION W. HAYES | 901 E CARY ST. | ONE JAMES CENTER | | RICHMOND | VA | 23219 |
| NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | KAREN CORDRY, ESQ. | NAAG BANKRUPTCY COUNSEL | 2030 M STREET, N.W., 8TH FLOOR | | WASHINGTON | DC | 20036 |
| OFFICE OF THE ATTORNEY GENERAL | BOB MCDONNELL | STATE OF VIRGINIA | 900 E. MAIN ST. | | RICHMOND | VA | 23219 |
| OFFICE OF THE U.S. TRUSTEE | ROBERT B. VAN ARSDALE | 701 E. BROAD ST. | SUITE 4304 | | RICHMOND | VA | 23219-1888 |
| RIEMER & BRAUNSTEIN LLP | DAVID S. BERMAN | THREE CENTER PLAZA, 6TH FLOOR | | | BOSTON | MA | 02108 |
| SECRETARY OF TREASURY | | 15TH & PENNSYLVANIA AVENUE, N.W. | | | WASHINGTON | DC | 20020 |
| SECURITIES & EXCHANGE COMMISSION | NATHAN FUCHS, ESQ. PATRICIA SCHRAGE, ESQ. | NEW YORK OFFICE | BRANCH/REORGANIZATION | 3 WORLD FINANCIAL CTR STE 400 | NEW YORK | NY | 10281-1022 |

**Exhibit C**

Rule 2002 List

| Name | Notice Name | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Attorney General of the United States | Robert P McIntosh | Main Justice Building Rm 5111 | 10th St and Constitution Ave NW | Washington | DC | 20530 |
| Attorney General of the US | Richard F Stein & Dana J Boente | Main Justice Building Rm 5111 | 10th St and Constitution Ave NW | Washington | DC | 20530 |
| Broward County | Jeffrey J Newton | Government Center | 115 S Andrews Ave | Ft Lauderdale | FL | 33301 |
| Caparra Center Associates SE | Attn Penny R Stark Esq | 9861 Sunrise Lakes Blvd Ste 308 | | Sunrise | FL | 33322 |
| Chatham County Tax Commissioner | Daniel T Powers | PO Box 8321 | | Savannah | GA | 31412 |
| Draper & Goldberg PLLC | James E ClarkeL Darren Goldberg | 803 Sycolin Rd Ste 301 | | Leesburg | VA | 20175 |
| Eaton Corporation | David J Persichetti | Eaton Ctr 1111 Superior Ave | | Cleveland | OH | 44114-2584 |
| Gregory Lee McCall | FCI Forrest City Low | PO Box 9000 | | Forrest City | AR | 72336 |
| Griffith McCague & Wallace PC | Judy Gawlowski | 200 Allegheny Center Mall | | Pittsburgh | PA | 15212 |
| Hamilton Chase Santa Maria LLC | Stefani Batastini Asst to Chris Larson | 828 Ballard Canyon Rd | | Solvang | CA | 93463 |
| Millman 2000 Charitable Trust | David Bennett | 2400 Cherry Creek Dr S | Ste 7002 | Denver | CO | 80209-3261 |
| Naples Daily News | c o Receivable Management Services | PO Box 5126 | | Timonium | MD | 21094 |
| Parsons Kinghorn Harris | George B Hofmann | 111 E Broadway 11th Fl | | Salt Lake City | UT | 84111 |
| Pasadena Independent School District | Dexter D Joyner | 4701 Preston Ave | | Pasadena | TX | 77505 |
| SB Lender Trust | c o Geoffrey L Berman Lender Trustee | Development Specialists Inc | 333 S Grand Ave Ste 4070 | Los Angeles | CA | 90071 |
| Thomas W Daniels | | 1265 Scottsville Rd | | Rochester | NY | 14624 |
| TomTom Inc | Kerry Reddington Esq | 150 Baker Ave Ext | | Concord | MA | 01742 |
| UrbanCal Oakland II LLC | c o Urban Retail Properties LLC | 900 N Michigan Ave Ste 900 | | Chicago | IL | 60611 |

# **<u>Exhibit D</u>**

Exhibit D
3rd Objection Claimants

| Claim Number | Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 13690 | 13630 Victory Boulevard LLC | 13630 VICTORY BOULEVARD LLC | | 12881 BRADLEY AVE | | SYLMAR | CA | 91342 |
| 13690 | 13630 Victory Boulevard LLC | Attn Gail B Price SBN 185968 | | 2600 Mission St Ste 206 | | San Marino | CA | 91108 |
| 12708 | 4110 Midland LLC | Attn Michael Mason Pres | Fairfield Financial Group Inc Managing Member | 8 Greenway Plz Ste 1100 | | Houston | TX | 77046 |
| 14287 | 4110 Midland LLC | Attn Michael Mason Pres | Fairfield Financial Group Inc Managing Member | 8 Greenway Plz Ste 1100 | | Houston | TX | 77046 |
| 14287 | 4110 Midland LLC | Hodgson Russ LLP | Attn Deborah J Piazza Esq | Counsel to Fairfield Financial Group Inc | 60 E 42nd St 37th Fl | New York | NY | 10165-0150 |
| 12710 | 4905 Waco LLC | Attn Michael Mason President | c o Fairfield Financial Group Inc Managing Member | 8 Greenway Plz Ste 1100 | | Houston | TX | 77046 |
| 13902 | 4905 Waco LLC | Attn Michael Mason President | c o Fairfield Financial Group Inc Managing Member | 8 Greenway Plz Ste 1100 | | Houston | TX | 77046 |
| 13902 | 4905 Waco LLC | Hodgson Russ LLP | Attn Deborah J Piazza Esq | Counsel to Fairfield Financial Group Inc | 60 E 42nd St 37th Fl | New York | NY | 10165-0150 |
| 12682 | Abercorn Common LLLP | ABERCORN COMMON LLLP | C O LNR PARTNERS LLC | 1601 WASHINGTON AVE STE 700 | | MIAMI BEACH | FL | 33139 |
| 12682 | Abercorn Common LLLP | c o LNR Partners LLC | 1601 Washington AVe Ste 700 | | | Miami Beach | FL | 33139 |
| 13695 | Abercorn Common LLP | Nicholas W Whittenburg | c o Miller & Martin PLLC | Volunteer Building Ste 1000 | 832 Georgia Ave | Chattanooga | TN | 37402 |
| 8725 | AMHERST VF LLC | ATTN MEI CHENG | C O VORNADO REALTY TRUST | 210 RTE 4 E | | PARAMUS | NJ | 07652 |
| 8559 | Bank of America NA as Trustee for the Registered Holders of Greenwich Capital Commercial Funding Corp Commercial Mortgage | ABERCORN COMMON LLLP | C O LNR PARTNERS LLC | 1601 WASHINGTON AVE STE 700 | | MIAMI BEACH | FL | 33139 |
| 8559 | Bank of America NA as Trustee for the Registered Holders of Greenwich Capital Commercial Funding Corp Commercial Mortgage | Trust 2007 G G9 Commercial Mortgage Pass Through Certificates Series 2007 G G9 as Collateral Assignee of Abercorn Common LLLP | Mindy A Mora Esq | Bilzin Sumberg Baena Price & Axelrod LLP | 200 S Biscayne Blvd Ste 2500 | Miami | FL | 33131 |
| 9124 | Bank of America NA as Trustee for the Registered Holders of LB UBS Commercial Mortgage Trust 2004 C6 Commercial Mortgage Pass | THF HARRISONBURG CROSSINGS LLC | C O THF REALTY | 2127 INNERBELT BUSINESS CTR STE 200 | | ST LOUIS | MO | 63114 |
| 9124 | Bank of America NA as Trustee for the Registered Holders of LB UBS Commercial Mortgage Trust 2004 C6 Commercial Mortgage Pass | Through Certificates Series 2004 C6 as Collateral Assignee of THF Harrisonburg Crossings LLC | Mindy A Mora Esq | Bilzin Sumberg Baena Price & Axelrod LLP | 200 S Biscayne Blvd Ste 2500 | Miami | FL | 33131 |
| 9740 | Bank of America National Association Successor By Merger to LaSalle Bank National Association fka LaSalle National Bank | Peyton Inge | c o Capmark Finance Inc | 700 N Pearl St Ste 2200 | | Dallas | TX | 75201 |
| 9899 | Bank of American National Association as Successor By Merger to LaSalle Bank National Association as Trustee for the Register | c o Capmark Finance Inc | Peyton Inge | 700 N Pearl St Ste 2200 | | Dallas | TX | 75201 |
| 14416 | Basser Kaufman | Attn Marc Kemp | 151 Irving Pl | | | Woodmere | NY | 11598-1223 |
| 14416 | Basser Kaufman | Kelley Drye & Warren LLP | Attn James S Carr & Robert L LeHane Esq | 101 Park Ave | | New York | NY | 10178 |
| 12507 | Basser Kaufman 312 LLC | Attn James S Carr Esq | Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | New York | NY | 10178 |
| 12509 | Basser Kaufman 312 LLC | Attn James S Carr Esq | Robert L LeHane Esq | 101 Park Ave | | New York | NY | 10178 |
| 12507 | Basser Kaufman 312 LLC | Basser Kaufman | Attn Marc Kemp | 151 Irving Pl | | Woodmere | NY | 11598-1223 |
| 12509 | Basser Kaufman 312 LLC | Basser Kaufman | Attn Marc Kemp | 151 Irving Pl | | Woodmere | NY | 11598-1223 |
| 8707 | Bond CC VII DBT | Attn David Vanaskey Corporate Trust Administration | c o Wilmington Trust Company | 1100 N Market St | | Wilmington | DE | 19890 |
| 13075 | BPP SC LLC | John C La Liberte Esq | Sherin and Lodgen LLP | 101 Federal St | | Boston | MA | 02110 |
| 14363 | Capmark Finance Inc | Keith M Aurzada & John C Leininger | Bryan Cave LLP | 2200 Ross Ave Ste 3300 | | Dallas | TX | 75201 |
| 12294 | Carousel Center Company LP | Attn Kevin M Newman Esq | Menter Rudin & Trivelpiece PC | 308 Maltbie St Ste 200 | | Syracuse | NY | 13204-1498 |
| 12359 | Carousel Center Company LP | Attn Kevin M Newman Esq | Menter Rudin & Trivelpiece PC | 308 Maltbie St Ste 200 | | Syracuse | NY | 13204-1498 |
| 12294 | Carousel Center Company LP | Carousel Center Company LP | | 4 Clinton Square | | Syracuse | NY | 13202 |
| 12359 | Carousel Center Company LP | Carousel Center Company LP | | 4 Clinton Square | | Syracuse | NY | 13202 |
| 1023 | CC Investors 1995 5 | Attn Guy Millner | c o Ten Pryor Street Building LLC | 5500 Interstate North Pkwy | RiverEdge One Ste 600 | Atlanta | GA | 30328 |
| 1023 | CC Investors 1995 5 | Ricoeur & Associates Colorado Limited Partnership | Attn John Paul Rieser | c o Rieser & Associates LLC | 7925 Graceland St | Dayton | OH | 45459-3834 |
| 1023 | CC Investors 1995 5 | Rieser & Associates LLC | 7925 GRACELAND ST | | | Dayton | OH | 45459-3834 |
| 11826 | CC Investors 1996 3 | Attn Kelly Serenko Dir Lease Adm | Kamin Realty Company | PO Box 10234 | | Pittsburgh | PA | 15232-0234 |
| 11826 | CC Investors 1996 3 | Kamin Realty Company | | 490 S Highland Ave | | Pittsburgh | PA | 15206 |
| 11939 | Central Park 1226 LLC | Attn Neil E Herman | c o Morgan Lewis & Bockius LLP | 101 Park Ave | | New York | NY | 10178 |
| 11962 | Central Park 1226 LLC | Attn Neil E Herman | c o Morgan Lewis & Bockius LLP | 101 Park Ave | | New York | NY | 10178 |
| 8102 | Centro Properties Group t a Parkway Plaza Vestal NY | c o David L Pollack Esq | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 |
| 8104 | Centro Properties Group t a Parkway Plaza Vestal NY | c o David L Pollack Esq | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 |
| 12543 | Centro Properties Group to Bakersfield Commons Bakersfield CA | c o David L Pollack Esq | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 |
| 12580 | Centro Properties Group ta Parkway Plaza Vestal NY | c o David L Pollack | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 |
| 12584 | Centro Properties Group ta Parkway Plaza Vestal NY | c o David L Pollack | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 |
| 7118 | Circuitville LLC | Attn Douglass Gross | Hofheimer Gartlir & Gross LLP | 530 5th Ave 9th Fl | | New York | NY | 10036 |
| 7118 | Circuitville LLC | CIRCUITVILLE LLC | | 143 OLD COUNTRY RD | | CARLE PLACE | NY | 11514-1805 |
| 14224 | Compton Commercial Redevelopment Company Watt 205102 25 | Attn Dustin P Branch Esq | Katten Muchin Rosenman LLP | 2029 Century Park E 26th Fl | | Los Angeles | CA | 90067 |
| 13764 | Daly City Partners I LP | Julie H Rome Banks Esq | Binder & Malter LLP | 2775 Park Ave | | Santa Clara | CA | 95050 |
| 13764 | Daly City Partners I LP | Valerie P Morrison & Dylan G Trache Esq | Wiley Rein LLP | 7925 Jones Branch Dr Ste 6200 | | McLean | VA | 22102 |
| 9478 | Hamilton Chase Santa Maria LLC | Attn Mark Shinderman and Seth Goldman | Munger Tolles & Olson LLP | 355 S Grand Ave 35th Fl | | Los Angeles | CA | 90071 |
| 9478 | Hamilton Chase Santa Maria LLC | Hamilton Chase Santa Maria LLC | Stefani Batastini Asst to Chris Larson | 828 Ballard Canyon Rd | | Solving | CA | 93463 |
| 10850 | IANNUCCI DEVELOPMENT CORP | HARLOW ADAMS FRIEDMAN PC | STEPHEN P WRIGHT ESQ | 300 BIC DR | | MILFORD | CT | 06460-3055 |
| 10850 | IANNUCCI DEVELOPMENT CORP | | 37 HERMITAGE LN | | | NORTH HAVEN | CT | 6473 |
| 14080 | Inland American Retail Management LLC | Karen C Bifferato & Kelly M Conlan | Connolly Bove Lodge & Hutz LLC | The Nemours Bldg | 1007 N Orange St PO Box 2207 | Wilmington | DE | 19807 |
| 13735 | Inland Southwest Management LLC | Karen C Bifferato and Kelly M Conlan | The Nemours Bldg | 1007 N Orange St | PO Box 2207 | Wilmington | DE | 19807 |
| 14095 | Inland Southwest Management LLC | Karen C Bifferato and Kelly M Conlan | The Nemours Bldg | 1007 N Orange St | PO Box 2207 | Wilmington | DE | 19807 |
| 14928 | Inland Southwest Management LLC | Karen C Bifferato and Kelly M Conlan | Connolly Bove Lodge & Hutz LLC | The Nemours Bldg 1007 N Orange St | PO Box 2207 | Wilmington | DE | 19807 |
| 8943 | Inland Western Avondale McDowell LLC | c o Bert Blomorsa Esq | Inland Real Estate Group | 2901 Butterfield Rd 3rd Fl | | Oak Brook | IL | 60523 |
| 8943 | Inland Western Avondale McDowell LLC | Karen C Bifferato Esq | Connolly Bove Lodge & Hutz LLP | 1007 N Orange St | PO Box 2207 | Wilmington | DE | 19809-0000 |
| 12916 | Iris Family Limited Partnership | Eric S Kassoff | Wilkes Artis | 1150 18th St NW Ste 400 | | Washington | DC | 20036 |
| 12916 | Iris Family Limited Partnership | Lawrence A Katz | Venable LLP | 8010 Towers Crescent Rd Ste 300 | | Vienna | VA | 22182 |
| 8567 | Jefferies Leveraged Credit Products LLC | | One Station Pl | | Three North | | Stamford | CT | 06902 |
| 11954 | KIR Piers LP | Attn Neil E Herman Esq | c o Morgan Lewis & Bockius LLP | 101 Park Ave | | New York | NY | 10178 |
| 9698 | LA CIENEGA SAWYER LTD | C/O RUBIN PACHULSKI PROPERTIES | 9601 WILSHIRE BLVD STE 260 | | | BEVERLY HILLS | CA | 90210 |
| 10919 | Liquidity Solutions Inc | | One University Plz Ste 312 | | | Hackensack | NJ | 07601 |
| 14136 | Mayfair CACC Business Trust Acting by and through Midland Loan Services Inc | c o Katharine Battaia | Thompson and Knight LLP | 1722 Routh St Ste 1500 | | Dallas | TX | 75201 |

Exhibit D
3rd Objection Claimants

| Claim Number | Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 14136 | Mayfair CACC Business Trust Acting by and through Midland Loan Services Inc | Mayfair CACC | c o Thomas Kelly | Pedersen & Houpt PC | 161 N Clark St Ste 3100 | Chicago | IL | 60601-3224 |
| 13250 | Mibarev Development I LLC | Emil Hirsch Esq | Bradley Arant Boult Cummings LLP | 1133 Connecticut Ave NW 12th Fl | | Washington | DC | 20036 |
| 13250 | Mibarev Development I LLC | Thomas R Lynch Esq VSB No 73158 | Bradley Arant Boult Cummings LLP | 1133 Connecticut Ave NW 12 Fl | | Washington | DC | 20036 |
| 12123 | Millman 2000 Charitable Trust | c o Arthur Lindquist Kleissler Esq | 950 S Cherry St Ste 710 | | | Denver | CO | 80246 |
| 12123 | Millman 2000 Charitable Trust | C O DAVID BENNETT | 2400 CHERRY CREEK DR SOUTH | SUITE 702 | LUBA RODMAN  SECRETARY | DENVER | CO | 80209-3261 |
| 14266 | ONICS LLC | Attn Michael D Plante | 730 17th St Ste 715 | | | Denver | CO | 80202 |
| 14517 | ONICS LLC | Attn Michael D Plante | 730 17th St Ste 715 | | | Denver | CO | 80202 |
| 13095 | PRATTCENTER LLC AND VALLEY CORNERS SHOPPING CENTER LLC | ATTN AMY PRITCHARD | CO K & L GATES LLP | HEARTS TOWER 47TH FL | 214 N TRYON ST | CHARLOTTE | NC | 28202 |
| 13095 | PRATTCENTER LLC AND VALLEY CORNERS SHOPPING CENTER LLC | ATTN PETER M PEARL ESQ & C THOMAS EBEL ESQ & WILLIAM A GRAY ESQ & LISA TAYLOR HUDSON ESQ & LISA TAYLOR HUDSON ESQ | CO SANDS ANDERSON MARKS AND MILLER PC | 801 E MAIN ST STE 1800 | PO BOX 1998 | RICHMOND | VIRGINIA | 23219 |
| 14381 | Regency Centers LP | Attn Randy Shoemaker | 1 Independent Dr Ste 114 | | | Jacksonville | FL | 32202-5019 |
| 14438 | Regency Centers LP | Attn Randy Shoemaker | One Independent Dr Ste 114 | | | Jacksonville | FL | 32202-5019 |
| 14438 | Regency Centers LP | Kelley Drye & Warren LLP | Attn James S Carr & Robert L LeHane Esq | 101 Park Ave | | New York | NY | 10178 |
| 14381 | Regency Centers LP | Regency Centers LP | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | New York | NY | 10178 |
| 14223 | Riverside Towne Center No 1 Watt 205102 27 | Attn Dustin P Branch Esq | Katten Muchin Rosenman LLP | 2029 Century Park E 26th Fl | | Los Angeles | CA | 90067-3102 |
| 9951 | Ronald Benderson Randall Benderson and David H Baldauf | Attn James S Carr Esq | Robert L LeHane Esq | Kelley Drye & Warren | 101 Park Ave | New York | NY | 10178 |
| 9951 | Ronald Benderson Randall Benderson and David H Baldauf | Ronald Benderson Randall Benderson and David H Baldauf | Attn Ken Labenski | c o Benderson Development Company Inc | 570 Delaware Ave | Buffalo | NY | 14202 |
| 13702 | Sangertown Square LLC | Attn Kevin M Newman Esq | Menter Rudin & Trivelpiece PC | 308 Maltbie St Ste 200 | | Syracuse | NY | 13204-1498 |
| 13704 | Sangertown Square LLC | Attn Kevin M Newman Esq | Menter Rudin & Trivelpiece PC | 308 Maltbie St Ste 200 | | Syracuse | NY | 13204-1498 |
| 13702 | Sangertown Square LLC | Sangertown Square LLC | 4 Clinton Square | | | Syracuse | NY | 13202 |
| 13704 | Sangertown Square LLC | Sangertown Square LLC | 4 Clinton Square | | | Syracuse | NY | 13202 |
| 9269 | Target Corporation | Jayne G Trudell | Target Corporation Law Dept | 1000 Nicolet Mall | | Minneapolis | MN | 55413 |
| 9646 | Torrance Towne Center Associates LLC | c o Ian S Landsberg | Landsberg Margulies LLP | 16030 Ventura Blvd Ste 470 | | Encino | CA | 91436 |
| 12561 | TSA Stores Inc | Attn Douglas Garrett Esq | 1050 W Hampden Ave | | | Englewood | CO | 80110 |
| 12561 | TSA Stores Inc | TSA Stores Inc | Attn Melisa Castro Hermann Property Mgr | 1050 W Hampden Ave | | Englewood | CO | 80110 |
| 12561 | TSA Stores Inc | Peter Cal Esq | Sherman & Howard LLC | 633 Seventeenth St Ste 3000 | | Denver | CO | 80202 |
| 14360 | Valley Corners Shopping Center LLC | Amy Pritchard Williams | K&L Gates LLP | 214 N Tryon St Ste 4700 | | Charlotte | NC | 28202 |
| 9780 | WEC 96D Vestal Investment Trust | Attn Wayne Zarozny VP | The Berkshire Group | One Beacon St Ste 1500 | | Boston | MA | 02108 |
| 9780 | WEC 96D Vestal Investment Trust | Bingham McCutchen LLP | Attn Cassandra Aquart | 399 Park Ave | | New York | NY | 10022 |
| 8282 | Wells Fargo Bank as Trustee for the Registered Holders of JP Morgan Chase Commercial Mortgage Securities Corp Commercial Mort | Jubilee Springdale LLC | c o Schottenstein Property Group | 4300 E 5th Ave | | Columbus | OH | 43219-1816 |
| 8282 | Wells Fargo Bank as Trustee for the Registered Holders of JP Morgan Chase Commercial Mortgage Securities Corp Commercial Mort | Mindy A Mora Esq | Bilzin Sumberg Baena Price & Axelrod LLP | 200 S Biscayne Blvd Ste 2500 | | Miami | FL | 33131 |
| 8352 | Wells Fargo Bank NA as Trustee for the Registered Holders of JP Morgan Chase Commercial Mortgage Securities Corp Commercial | Inland Western San Antonio HQ LTD Partnership | | 2901 Butterfield Rd | | Oakbrook | IL | 60523 |
| 8582 | Wells Fargo Bank NA as Trustee for the Registered Holders of JP Morgan Chase Commercial Mortgage Securities Corp Commercial | Inland Western Sugar | | 2901 Butterfield Rd | | Oak Brook | IL | 60523 |
| 8352 | Wells Fargo Bank NA as Trustee for the Registered Holders of JP Morgan Chase Commercial Mortgage Securities Corp Commercial | Mortgage Pass Through Certificates Series 2006 LDP7 as Collateral Assignee of Inland Western San Antonio HQ LTD Partnership | Mindy A Mora Esq | Bilzin Sumberg Baena Price & Axelrod LLP | 200 S Biscayne Blvd Ste 2500 | | Miami | FL | 33131 |
| 8582 | Wells Fargo Bank NA as Trustee for the Registered Holders of JP Morgan Chase Commercial Mortgage Securities Corp Commercial | Mortgage Pass Through Certificates Series 2006 LDP7 as Collateral Assignee of Inland Western Sugar | Mindy A Mora Esq | Bilzin Sumberg Baena Price & Axelrod LLP | 200 S Biscayne Blvd Ste 2500 | | Miami | FL | 33131 |
| 9120 | Wells Fargo Bank NA as Trustee for the Registered Holders of Wachovia Bank Commercial Mortgage Trust Commercial Mortgage Pass | COLE CC GROVELAND FL LLC | | 2555 E CAMELBACK RD STE 400 | | PHOENIX | AZ | 85016 |
| 9120 | Wells Fargo Bank NA as Trustee for the Registered Holders of Wachovia Bank Commercial Mortgage Trust Commercial Mortgage Pass | Through Certificates Series 2007 C33 as Collateral Assignee of Cole CC Groveland FL LLC | Mindy A Mora Esq | Bilzin Sumberg Baena Price & Axelrod LLP | 200 S Biscayne Blvd Ste 2500 | | Miami | FL | 33131 |
| 13399 | WTM Glimcher LLC | Sharisse Cumberbach Esq | Glimcher Properties Limited Partnership | 180 E Broad St 21st Fl | | Columbus | OH | 43215 |
| 14713 | WTM Glimcher LLC | Sharisse Cumberbach Esq | Glimcher Properties Limited Partnership | 180 E Broad St 21st Fl | | Columbus | OH | 43215 |

# **Exhibit E**

Exhibit E
7th Objection Claimants

| Claim Number | Name | Notice Name | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 15184 | AT&T | Julie Quagliano Esq | Seeger Faughnan Mendicino PC | 2620 P St NW | | Washington | DC | 20007 |
| 15184 | AT&T | Scott Cargill Esq & Joseph A Becht Esq | 65 Livingston Ave | | | Roseland | NJ | 07068-1791 |
| 15190 | AT&T Corp | AT&T Accounts Receivable Center | c o Cheryl Becker Bankruptcy Dept | 722 N Broadway 9th Fl | | Milwaukee | WI | 53202 |
| 15191 | AT&T Corp | AT&T Accounts Receivable Center | c o Cheryl Becker Bankruptcy Dept | 722 N Broadway 9th Fl | | Milwaukee | WI | 53202 |
| 14910 | AT&T Corp | c o Cheryl Becker Bankruptcy Dept | AT&T Accounts Receivable Center | 722 N Broadway 11th Fl | | Milwaukee | WI | 53202 |
| 15190 | AT&T Corp | c o James Grudus Esq | AT&T Services Inc | One AT&T Way Rm 3A218 | | Bedminster | NJ | 07921 |
| 15191 | AT&T Corp | c o James Grudus Esq | AT&T Services Inc | One AT&T Way Rm 3A218 | | Bedminster | NJ | 07921 |
| 15047 | Audrey Soltis | c o Butwinick Donaldson | 325 33rd Ave N Ste 104 | | | Saint Cloud | MN | 56303 |
| 13090 | Bay State Gas Company | Attn Bankruptcy Dept | PO Box 2025 | | | Springfield | MA | 01102-2025 |
| 13926 | BellSouth Telecommunications Inc | AT&T Services Inc | Attn James Grudus | One AT&T Way Rm 3A218 | | Bedminster | NJ | 07921 |
| 13926 | BellSouth Telecommunications Inc | Vincent A DAgostino Esq | c o Lowenstein Sandler PC | 65 Livingston Ave | | Roseland | NJ | 07068 |
| 13082 | Bruce Senator | c o Nancy Lee | 10502 Lampson Ave | | | Garden Grove | CA | 92840 |
| 13082 | Bruce Senator | F 99302 | PO Box 950 | | | Folsom | CA | 95763 |
| 15029 | California Self Insurers Security Fund | Louis J Cisz III | Nixon Peabody LLP | One Embarcadero Ctr 18th Fl Ste 1800 | | San Francisco | CA | 94111 |
| 15028 | California Self Insurers Security Fund | | PO Box 22510 | | | Sacramento | CA | 95822 |
| 15028 | California Self Insurers Security Fund | | PO Box 22510 | | | Sacramento | CA | 95822 |
| 15029 | California Self Insurers Security Fund | | PO Box 22510 | | | Sacramento | CA | 95822 |
| 14120 | Commonwealth Edison Company | Russell R Johnson III & John M Craig | Law Firm of Russell R Johnson III PLC | 2258 Wheatlands Dr | | Manakin Sabot | VA | 23103 |
| 788 | I TOUCHLESS HOUSEWARES & PRODUCTS, INC | AIIN VIVIAN JIN | 551 FOSTER CITY BLVD UNIT M | | | FOSTER CITY | CA | 94404 |
| 13831 | Innovative Marketing Solutions LLC | | 5244 Chappell Ridge Pl | | | Glen Allen | VA | 23059 |
| 4756 | LaCoursiere, Brian L | | 4347 Kings Church Rd | | | Taylorsville | KY | 40071-7907 |
| 14195 | Liberty Mutual Fire Insurance Company and Liberty Mutual Insurance Company | Attn Toni Price | Jackson Walker LLP | 112 E Pecan St Ste 2400 | | San Antonio | TX | 78205 |
| 9819 | Liberty Mutual Insurance Company Liberty Mutual Fire Ins Co | Michael J Skeary AVP & Sr Corp Counsel | Liberty Mutual Ins Co Legal Dept | 175 Berkeley St Mail Stop 07A | | Boston | MA | 02117 |
| 9820 | Liberty Mutual Insurance Company Liberty Mutual Fire Ins Co | Michael J Skeary AVP & Sr Corp Counsel | Liberty Mutual Ins Co Legal Dept | 175 Berkeley St Mail Stop 07A | | Boston | MA | 02117 |
| 9821 | Liberty Mutual Insurance Company Liberty Mutual Fire Ins Co | Michael J Skeary AVP & Sr Corp Counsel | Liberty Mutual Ins Co Legal Dept | 175 Berkeley St Mail Stop 07A | | Boston | MA | 02117 |
| 9822 | Liberty Mutual Insurance Company Liberty Mutual Fire Ins Co | Michael J Skeary AVP & Sr Corp Counsel | Liberty Mutual Ins Co Legal Dept | 175 Berkeley St Mail Stop 07A | | Boston | MA | 02117 |
| 9823 | Liberty Mutual Insurance Company Liberty Mutual Fire Ins Co | Michael J Skeary AVP & Sr Corp Counsel | Liberty Mutual Ins Co Legal Dept | 175 Berkeley St Mail Stop 07A | | Boston | MA | 02117 |
| 9824 | Liberty Mutual Insurance Company Liberty Mutual Fire Ins Co | Michael J Skeary AVP & Sr Corp Counsel | Liberty Mutual Ins Co Legal Dept | 175 Berkeley St Mail Stop 07A | | Boston | MA | 02117 |
| 10546 | McCabe, Michael | | PO Box B | | | Villa Grande | CA | 95486 |
| 186 | POWER SALES | ATTN TONI EVANS | 801 N MEADOWBROOK | | | OLATHE | KS | 66216 |
| 13266 | PPL Electric Utilities Corporation | Michael A Henry Esq | Gross McGinley LLP | 33 S 7th St | PO Box 4060 | Allentown | PA | 18105-4060 |
| 14216 | Public Company Accounting Oversight Board | Attn Nina Mojiri Azad or Mary Peters | 1666 K Street NW | | | Baltimore | MD | 20006 |
| 14332 | SBC Global Services Inc | AT&T Services Inc | Attn James Grudus | One AT&T Way Rm 3A218 | | Bedminster | NJ | 07921 |
| 14332 | SBC Global Services Inc | c o Lowenstein Sandler PC | Vincent A D Agostino Esq | 65 Livingston Ave | | Roseland | NJ | 07068 |
| 6317 | Sensomatic Electronics Corporation | c o Alvin S Goldstein Esq | Furr & Cohen PA | 2255 Glades Rd Ste 337W | | Boca Raton | FL | 33431 |
| 13947 | TFL Enterprises LLC | | 980 N Michigan Ave Ste 920 | | | Chicago | IL | 60611 |
| 8539 | The Travelers Indemnity Company & Its Affiliates | Attn Michael Lynch | Travelers | One Tower Square 5MN | | Hartford | CT | 06183 |
| 8540 | The Travelers Indemnity Company & Its Affiliates | Attn Michael Lynch | Travelers | One Tower Square 5MN | | Hartford | CT | 06183 |
| 8541 | The Travelers Indemnity Company & Its Affiliates | Attn Michael Lynch | Travelers | One Tower Square 5MN | | Hartford | CT | 06183 |
| 8542 | The Travelers Indemnity Company & Its Affiliates | Attn Michael Lynch | Travelers | One Tower Square 5MN | | Hartford | CT | 06183 |
| 8543 | The Travelers Indemnity Company & Its Affiliates | Attn Michael Lynch | Travelers | One Tower Square 5MN | | Hartford | CT | 06183 |
| 8544 | The Travelers Indemnity Company & Its Affiliates | Attn Michael Lynch | Travelers | One Tower Square 5MN | | Hartford | CT | 06183 |
| 8545 | The Travelers Indemnity Company & Its Affiliates | Attn Michael Lynch | Travelers | One Tower Square 5MN | | Hartford | CT | 06183 |
| 8546 | The Travelers Indemnity Company & Its Affiliates | Attn Michael Lynch | Travelers | One Tower Square 5MN | | Hartford | CT | 06183 |
| 8547 | The Travelers Indemnity Company & Its Affiliates | Attn Michael Lynch | Travelers | One Tower Square 5MN | | Hartford | CT | 06183 |
| 8548 | The Travelers Indemnity Company & Its Affiliates | Attn Michael Lynch | Travelers | One Tower Square 5MN | | Hartford | CT | 06183 |
| 8549 | The Travelers Indemnity Company & Its Affiliates | Attn Michael Lynch | Travelers | One Tower Square 5MN | | Hartford | CT | 06183 |
| 8550 | The Travelers Indemnity Company & Its Affiliates | Attn Michael Lynch | Travelers | One Tower Square 5MN | | Hartford | CT | 06183 |
| 8551 | The Travelers Indemnity Company & Its Affiliates | Attn Michael Lynch | Travelers | One Tower Square 5MN | | Hartford | CT | 06183 |
| 8552 | The Travelers Indemnity Company & Its Affiliates | Attn Michael Lynch | Travelers | One Tower Square 5MN | | Hartford | CT | 06183 |
| 8553 | The Travelers Indemnity Company & Its Affiliates | Attn Michael Lynch | Travelers | One Tower Square 5MN | | Hartford | CT | 06183 |
| 8554 | The Travelers Indemnity Company & Its Affiliates | Attn Michael Lynch | Travelers | One Tower Square 5MN | | Hartford | CT | 06183 |
| 8555 | The Travelers Indemnity Company & Its Affiliates | Attn Michael Lynch | Travelers | One Tower Square 5MN | | Hartford | CT | 06183 |
| 8556 | The Travelers Indemnity Company & Its Affiliates | Attn Michael Lynch | Travelers | One Tower Square 5MN | | Hartford | CT | 06183 |
| 1331 | Toshiba America Consumer Products LLC | c o Leitess Leitess Friedberg & Fedder PC | 1 Corporate Ctr | 10451 Mill Run Cir Ste 1000 | | Owings Mills | MD | 21117 |
| 15106 | Toshiba America Consumer Products LLC | c o Leitess Leitess Friedberg & Fedder PC | 1 Corporate Ctr | 10451 Mill Run Cir Ste 1000 | | Owings Mills | MD | 21117 |
| 1319 | Toshiba America Information Systems Inc | Attn Steven N Leitess | c o Leitess Leitess Friedberg & Fedder PC | 1 Corporate Ctr | 10451 Mill Run Cir Ste 1000 | Owings Mills | MD | 21117 |
| 1319 | Toshiba America Information Systems Inc | | 9740 Irvine Blvd | | | Irvine | CA | 92618 |