**EXHIBIT B[1]**

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 1 | Capmark Finance, Inc. | 12663 14363 | 10407 | Req. for Hearing (Doc. 10411) – Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. |
| 1 | Capmark Finance, Inc. | 12663 14363 | 10508 | Response & Request for Hearing – Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. |
| 1 | Capmark Finance, Inc. | 14363 | 10497 | Response & Request for Hearing – Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. |
| 1 | Capmark Finance, Inc. | 14589 | 10499 | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. |
| 1 | Carolina Pavilion Company | 12915 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 1 | Carolina Pavilion Company | 14137 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 1 | Centro Properties Group ta Memphis Commons Memphis, TN | 12560 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 1 | Centro Properties Group ta Memphis Commons Memphis TN | 12559 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 1 | Centro Properties Group ta Pensacola Square | 12633 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |

---

[1] For all matters noted herein that are being adjourned or have been resolved, the respondent does not need to appear at the October 19, 2011 hearing. A substantive hearing is going forward with regards to Objections to certain claims as noted herein.

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 1 | Centro Properties Group ta Pensacola Square, Pensacola FL | 12625 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 1 | Centro Properties Group ta Sharpstown Plaza Houston, TX | 8488 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 1 | Centro Properties Group ta Sharpstown Plaza Houston, TX | 8491 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 1 | Circuit Investors #2 Ltd. A Texas Partnership | 9037 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 1 | Drexel Delaware Trust c/o Midland Loan Services Inc. a Delaware Corporation | 12647 | 10295 10454 | Response filed 4/5 by CTL Trust – Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. |
| 1 | Drexel Delaware Trust c/o Midland Loan Services Inc., a Delaware Corporation | 14347 | 10295 10454 | Response filed 4/5 by CTL Trust – Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. |
| 1 | GECMC 2005-C2 Parent, LLC | 14418 | 10326 | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. |
| 1 | GECMC 2005-C2 South Lindbergh, OLP CCST. Louis, LLC | 14420 | 10328 | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. |
| 1 | KIMCO Realty KIMCO No. Rivers Valley View SC | 11923 11963 | 10352 | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. |
| 1 | Midland Loan Services Inc. (Transferee), LaSalle Bank National Assoc. ("CTL Trust") | 12647 12258 14347 | 10295 | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. |
| 1 | Midland Loan Services Inc. (Transferee), LaSalle Bank National Assoc. ("CTL Trust") | 12647 12258 14347 | 10454 | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 1 | Park National Bank | 11749 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 1 | Parker Central Plaza Ltd. | 12761 | 10822 | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. |
| 1 | Parker Central Plaza Ltd. | 14389 | 10822 | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. |
| 1 | Saul Holdings Limited Partnership | 13673 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 1 | Saul holdings Limited Partnership | 12223 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 1 | THF Chesterfield Two Development LLC, THF Clarksburg Development One LLC, THF Harrisonburg Crossing LLC, THF ONC Development LLC | 12397 | | Settled pursuant to procedures previously approved by this Court.  Accordingly, the matter may be removed from the Court's docket. |
| 1 | U.S. Bank National Association, as Purchaser of Assets of Park national Bank | 14797 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 1 | Weingarten Nostat Inc. | 12741 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 1 | Weingarten Nostat Inc. | 13984 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 1 | WRI Camp Creed Marketplace II LLC | 13987 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 1 | WRI Camp Creek Marketplace II LLC | 9718 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 2 | Basile Limited Liability Company Wells Fargo Bank/ NationsLink Funding Corp. ("LTL Trust") | 12692 14134 | 10296 | 14134 – Response filed 4/5 by LTL Trust 12692 – response filed 4/5 by LTL Trust Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. |
| 2 | Basile Limited Liability Company Wells Fargo Bank/ NationsLink Funding Corp. "LTL Trust" | 12692 14134 | 10408 | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. |
| 2 | CC Colonial Trust | 8688 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 2 | CC Colonial Trust | 6909 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 2 | Central Investments, LLC | 12116 | 10351 | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. |
| 2 | Centro Properties Group ta Heritage Square Naperville IL | 12637 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 2 | Centro Properties Group ta Heritage Square Naperville IL | 14565 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 2 | Centro Properties Group ta Heritage Square Naperville IL | 12527 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 2 | Centro Properties Group ta Northridge Plaza Milwaukee IL | 12619 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 2 | Centro Properties Group ta Northridge Plaza Milwaukee WI | 12626 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 2 | Centro Properties Group ta Northridge Plaza Milwaukee IL | 8487 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 2 | Cermak Plaza Associates LLC | 12809 | 10687 10692 | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. |
| 2 | Chicago Title Land Trust Company, As Trustee Under Trust No. 116762 02 | 12396 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 2 | Chicago Title Land Trust Company, as Trustee Under Trust No. 116762 02 | 13895 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 2 | Circsan Limited Partnership | 8070 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 2 | Circuit Investors No. 3, Ltd. | 13618 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 2 | Circuit Investors Vernon Hills Limited Partnership | 7155 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 2 | Circuit Investors Yorktown Limited Partnership | 12338 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 2 | Colonial Heights Holding, LLC | 7119 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 2 | Cousins Properties Incorporated North Point 204404 123 | 14225 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 2 | Cousins Properties Incorporates North Point Store No. 3107 | 9525 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 2 | KIMCO Realty GC Acquisition Corp | 12102 | 10352 | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. |
| 2 | Manufacturers & Traders Trust Company, as Trustee | 8622 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 2 | Manufacturers & Traders Trust Co., as Trustee | 12053 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 2 | NMC Stratford LLC | 9644 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 2 | Orland Towne Center LLC by their Management Agent CP Management Corp. | 12426 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 2 | Orland Towne Center LLC, an Illinois Limited Liability Company by and through its Management Agent CP Management Corp. | 12274 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 2 | Pan Am Equities, Inc. | 7999 8794 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 2 | Park National Bank | 8079 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 2 | Park National Bank | 8618 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 2 | Park National Bank | 12615 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 2 | Park National Bank | 11753 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 2 | Ronald Benderson Trust 1995 | 14920 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 2 | Ronald Benderson Trust 1995 | 13427 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 2 | Ronald Benderson Trust 1995 | 12469 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 2 | Tamarack Village Shopping Center Limited Partnership | 13208 | 10808 | Response to *Response of Tamarack Village Shopping Center Limited Partnership to Liquidating Trust's Second Omnibus Objection to Landlord Claims* (Re: related document(s)10039 Objection to Claim filed by Circuit City Stores, Inc. Liquidating Trust) filed by Michael D. Mueller of Christian & Barton, L.L.P. on behalf of Tamarack Village Shopping Center Limited Partnership. Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. |
| 2 | Tanurb Burnsville LP | 12656 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 2 | Tanurb Burnsville LP | 13876 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| **2** | The West Campus Square Company, LLC | 9028 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| **2** | The West Campus Square Company, LLC | 7526 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| **2** | U.S. Bank National Association as purchase of assets of park National Bank | 14794 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| **2** | United States Debt Recovery V LP | 12405 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| **3** | 4110 Midland LLC | 14287 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| **3** | 4110 Midland LLC | 12708 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| **3** | 4905 Waco LLC | 13902 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| **3** | 4905 Waco LLC | 12710 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| **3** | Abercorn Common LLP | 12682 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| **3** | Abercorn Common LLP | 13695 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 3 | Bank of America N.A., as Trustee for Reg. Holders of Greenwich Capital Commercial Mortgage Funding Corp. Commercial Mortgage Trust 2007-GG9 Commercial Mortgage Pass-Through Certificates, Series 2007-GG9, as Collateral Assignee of Abercorn Common LLLP | 8559 12682 13695 | 10324 | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. |
| 3 | Basser Kaufman 312 LLC | 12507 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 3 | Basser Kaufman | 14416 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 3 | Capmark Finance, Inc. | 9740 | 10438 | Request for Hearing (Doc. 10439) – Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. |
| 3 | Capmark Finance, Inc. | 9740 | 10505 | Response & Request for Hearing – Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. |
| 3 | Carousel Center Company, L.P. | 12294 12359 | 10290 | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. |
| 3 | Centro Properties Group ta Parkway Plaza Vestal NY | 8104 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 3 | Centro Properties Group ta Parkway Plaza Vestal NY | 8102 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 3 | Centro Properties Group ta Parkway Plaza Vestal NY | 12580 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 3 | Circuitville LLC | 7118 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 3 | Compton Commercial Redevelopment Company Watt 20510225 | 14224 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 3 | Inland Western Avondale McDowell LLC | 8943 9725 14080 14955 14095 14936 13735 14095 14928 | 10372 | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. |
| 3 | Jubilee-Springdale, LLC | 8282 9248 | 10418 | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. |
| 3 | KIMCO Realty Central Park 1226 | 11962 | 10352 | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. |
| 3 | Mibarev Development I LLC | 13250 | 10370 | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. |
| 3 | Mibarev Development I LLC | 13250 | 10374 | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. |
| 3 | Regency Centers LP | 14381 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 3 | Regency Centers LP | 14438 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 3 | Riverside Towne Center No. 1 Watt 20510227 | 14223 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 3 | Randall Benderson and David H. Daldauf | 9951 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 3 | Sangertown Square LLC | 13702 | 10290 | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. |
| 3 | Torrance Towne Center Associates LLC | 9646 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 3 | TSA Stores Inc. | 12561 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 3 | Valley Corners Shopping Center LLC | 14360 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 3 | WTM Glimcher LLC, Glimcher Properties Limited Partnership | 13399 14713 | 10330 | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. |
| | | | | |
| 4 | 13630 Victory Boulevard LLC | 13691 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 4 | Abercom Common LP, Bank of America N.A., as Trustee for Reg. Holders of Greenwich Capital Commercial Mortgage Funding Corp. Commercial Mortgage Trust 2007-GG9 Commercial Mortgage Pass-Through Certificates, Series 2007-GG9, as Collateral Assignee of Abercorn Common LLLP | 12682 | 10324 | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 4 | Amherst VF LLC | 12697 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 4 | Amherst VF LLC Vornado Realty Trust | 13910 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 4 | Basser Kaufman 312 LLC | 12507 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 4 | Capmark Finance, Inc. | 12152 | 10443 | Request for Hearing (Doc. 10444) – Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. |
| 4 | Capmark Finance, Inc. | 12152 | 10506 | Response & Request – Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. |
| 4 | Cardinal Capital Partners Inc. & 680 S. Lemon Ave. Co. LLC | 12169 | | Settled pursuant to procedures previously approved by this Court.  Accordingly, the matter may be removed from the Court's docket. |
| 4 | Cardinal Capital Partners Inc. and 680 S. Lemon Ave. Co. | 13135 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 4 | CC-Hamburg NY Partners LLC | 12818 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 4 | CC-Investors Trust 1995-1 | 12712 13882 | 10348 | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. |
| 4 | Centro Properties Group ta Bakersfield Commons Bakersfield CA | 12555 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 4 | Centro Properties Group ta Esplande Shopping Center Oxnard CA | 12634 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 4 | Centro Properties Group Esplande Shopping Center Oxnard, CA | 12639 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 4 | Centro Properties Group ta Innes Market Salisbury NC | 12581 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 4 | Centro Properties Group ta Innes Market Salisbury NC | 12582 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 4 | Centro Properties Group ta Montebello Plaza Montebella CA | 12638 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 4 | Centro Properties Group ta Montebello Plaza Montebello, CA | 12754 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 4 | Centro Properties Group ta Venture Point Duluth GA | 8089 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 4 | Centro Properties Group ta Venture Point Duluth, GA | 8490 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 4 | CMAT 1999-C2 Bustleton Avenue, LLC | 12078 | 10323 | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. |
| 4 | Compton Commercial Redevelopment Company, Store No. 422 | 14351 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 4 | Corre Opportunities Fund, L.P. | 12490 | 10801 | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. |
| 4 | Corre Opportunities Fund, L.P. | 12487 | 10801 | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. |
| 4 | Giant Eagle, Inc. | 13017 | 10302 | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. |
| 4 | Giant Eagle, Inc. | 14019 | 10301 | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 4 | Greece Ridge LLC | 12764 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 4 | Iannucci Development Corp. | 12327 | 10642 | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 4 | Inland Entities | 9725 12082 12092 12643 12644 12646 12720 12744 12828 12829 12830 12831 14936 14955 | 10380 | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. |
| 4 | KIMCO Realty KIRS Piers | 11951 | 10352 | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. |
| 4 | Midland Loan Services, Inc. – LaSalle Bank National Association ("CLF Trust") | 8362 | 10453 | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. |
| 4 | PR Christiana LLC | 46 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 4 | PR Christiana LLC | 12120 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 4 | Pratt Center, LLC | 12524 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 4 | Pratt Center, LLC | 14358 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 4 | Regency Centers LP | 12794 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 4 | Regency Centers LP | 14791 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 4 | Riverside Towne Center No. 1, Watt Store No. 426 | 9511 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 4 | Sangertown Square, L.L.C. | 12212 | 10283 | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. |
| 4 | THF Harrisonburg Crossing LLC | 12398 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 4 | Thoroughbred Village | 13911 | 10309 | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. |
| 4 | TSA Stores Inc. | 6586 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 4 | TSA Stores Inc. | 13867 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 4 | Valley Corners Shopping Center LLC | 12526 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 4 | WEC 99A 2 LLC – LaSalle Bank National Association ("CLF Trust") | 14057 | 10298 | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. |
| 4 | WRI Overton Plaza LP | 13985 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 4 | WRI Overton Plaza LP | 12737 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 4 | WTM Glimcher Properties Limited Partnership, as managing agent for WTM Glimcher, LLC | 9902 | 10331 | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. |
| 4 | WTM Glimcher Properties Limited Partnership, as managing agent for WTM Glimcher, LLC | 9966 | 10331 | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. |
| | | | | |
| 5 | Almaden Plaza Shopping Center, Inc. | 12122 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 5 | Bear  Valley Road Partners LLC | 12651 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 5 | Bear Valley Road Partners LLC | 12653 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 5 | Bear Valley Road Partners LLC | 14065 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 5 | Coventry II DDR Buena Park Place LP | 12446 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 5 | Coventry II DDR Buena Park Place LP – Exhibit C | 12450 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 5 | Coventry II DDR Buena Park Place LP – Exhibit D | 12450 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 5 | Coventry II DDR Buena Vista Park Place LP | 13562 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 5 | Coventry II DDR Merriam Village LLC | 13522 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 5 | DDR 1st Carolina Crossings South LLC | 13558 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 5 | DDR 1st Carolina Crossings South LLC | 14982 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 5 | DDR 1st Carolina Crossings South LLC | 13540 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 5 | DDR Arrowhead Crossing LLC | 13546 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 5 | DDR Arrowhead Crossing LLC – Exhibit C | 14949 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 5 | DDR Arrowhead Crossing LLC – Exhibit D | 14949 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 5 | DDR Arrowhead Crossing LLC | 13468 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 5 | DDR Crossroads Center LLC | 12441 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 5 | DDR Highland Grove LLC | 9838 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 5 | DDR Highland Grove LLC | 13455 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 5 | DDR Homestead LLC | 9846 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 5 | DDR Horseheads LLC | 10009 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 5 | DDR Horseheads LLC | 13525 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 5 | DDR Horseheads LLC | 13458 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 5 | DDR Horseheads LLC | 14976 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 5 | DDR McFarland Plaza LLC | 9836 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 5 | DDR MDT Asheville River Hills | 8983 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 5 | DDR MDT Asheville River Hills | 12445 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 5 | DDR MDT Asheville River Hills | 14943 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 5 | DDR MDT Grandville Marketplace LLC | 12443 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 5 | DDR MDT Monaca Township Marketplace LLC | 14946 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 5 | DDR MDT Monaca Township Marketplace LLC | 13564 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 5 | DDR MDT Woodfield Village LLC | 12748 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 5 | DDR MDT Woodfield Village LLC | 14981 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 5 | DDR MDT Woodfield Village LLD | 12698 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 5 | DDR Miami Avenue LLC | 12838 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 5 | DDR Miami Avenue LLC – Exhibit D | 14925 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 5 | DDR Miami Avenue LLC | 12723 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 5 | DDR MT Monaca | 13589 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 5 | DDR SAU Wendover Phase II LLC – Exhibit C | 14947 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 5 | DDR SAU Wendover Phase II LLC – Exhibit F | 14947 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 5 | DDR SAU Wendover Phase II LLC | 13460 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 5 | DDR Southeast Cary LLC | 14941 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 5 | DDR Southeast Cary LLC | 12700 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 5 | DDR Southeast Cary LLC | 8701 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 5 | DDR Southeast Cary LLC | 13470 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 5 | DDR Southeast Culver City DST | 14952 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 5 | DDR Southeast Culver City DST | 12715 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 5 | DDR Southeast Culver City DST | 13548 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 5 | DDR Southeast Dothan LLC | 13538 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 5 | DDR Southeast Dothan LLC | 14944 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 5 | DDR Southeast Dothan LLC | 12483 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 5 | DDR Southeast Highlands Ranch LLC | 14933 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 5 | DDR Southeast Highlands Ranch LLC | 13584 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 5 | DDR Southeast Highlands Ranch LLC | 13556 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 5 | DDR Southeast Loisdale LLC | 14975 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 5 | DDR Southeast Loisdale LLC | 13469 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 5 | DDR Southeast Loisdale LLC | 13521 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 5 | DDR Southeast Olympia DST | 14977 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 5 | DDR Southeast Olympia DST | 12842 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 5 | DDR Southeast Olympia DST | 12843 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 5 | DDR Southeast Rome LLC | 13544 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 5 | DDR Southeast Rome LLC | 14987 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 5 | DDR Southeast Rome LLC | 13519 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 5 | DDR Southeast Rome LLC | 14987 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 5 | DDR Southeast Snellville LIIC | 13517 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 5 | DDR Southeast Union LLC | 14963 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 5 | DDR Southeast Union LLC | 12709 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 5 | DDR Southeast Union LLC | 12711 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 5 | DDR Southeast Vero Beach LLC | 14940 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 5 | DDR Southeast Vero Beach LLC | 13539 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 5 | DDR Southeast Vero Beach LLC, Ronald Benderson & David H. Baldauf | 9591 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 5 | DDRC Walks at Highwood Preserve I LLC | 13453 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 5 | DDRC Walks at Highwoods Preserve I LLC – Exhibit C | 14926 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 5 | DDRC Walks at Highwoods Preserve I LLC – Exhibit D | 14926 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 5 | DDRC Walks at Highwoods Preserve I LLC | 12658 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 5 | DDRC Walks at Highwoods Preserve I LLC | 13473 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 5 | DDRM Hilltop Plaza LP | 14942 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 5 | DDRM Hilltop Plaza LP | 13516 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 5 | DDRM Hilltop Plaza LP | 14942 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 5 | DDRM Hilltop Plaza LP | 9917 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 5 | DDRM Hilltop Plaza LP | 13472 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 5 | DDRT CC Plaza LLC | 13586 13554 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 5 | DDRTC CC Plaza LLC – Exhibit C | 14980 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 5 | DDRTC CC Plaza LLC – Exhibit D | 14980 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 5 | DDRTC Creeks at Virginia Center LLC | 14954 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 5 | DDRTC Creeks at Virginia Center LLC | 13583 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 5 | DDRTC Creeks at Virginia Center LLC | 12436 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 5 | DDRTC McFarland Plaza LLC | 13475 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 5 | DDRTC Newnan Pavilion LLC | 13547 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 5 | DDRTC Newnan Pavilion LLC | 14927 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 5 | DDRTC Newnan Pavilion LLC | 13464 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 5 | DDRTC Southlake Pavilion LLC – Exhibit C | 14924 13550 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 5 | DDRTC Southlake Pavilion LLC – Exhibit D | 14924 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 5 | DDRTC Southlake Pavilion LLC | 13588 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 5 | DDRTC T&C LLC | 14979 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 5 | DDRTC T&C LLLC | 13555 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 5 | DDRTC T&C LLC | 13585 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 5 | Developers Diversified Realty Corporation | 13459 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 5 | Developers Diversified Realty Corp. | 13456 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 5 | Developers Diversified Realty Corporation – Exhibit C | 9837 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 5 | Developers Diversified Realty Corporation – Exhibit D | 9837 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 5 | Developers Diversified Realty Corporation | 9839 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 5 | Developers Diversified Realty Corporation | 9840 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 5 | Developers Diversified Realty Corporation | 14962 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 5 | Developers Diversified Realty Corporation | 14442 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 5 | Eel McKee LLC | 8262 8278 12687 12849 13719 13722 | 10305 | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. |
| 5 | GMS Golden Valley Ranch LLC | 10778 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 5 | GMS Golden Valley Ranch LLC | 10779 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 5 | GMS Golden Valley Ranch LLC | 13108 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 5 | GS Erie LLC | 14957 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 5 | GS Erie LLC | 13463 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 5 | GSII Brook Highland LLC | 13565 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 5 | GSII Green Ridge LLC | 14984 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 5 | GSII Green Ridge LLC | 9926 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 5 | Hayward 880 LLC | 7168 12361 13506 13501 13502 | 10333 | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. |
| 5 | Inland Sau Greenville Point LLC | 12592 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 5 | Inland Southeast Newnan LLC | 10080 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 5 | Inland Southeast Vero Beach LLC | 9937 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 5 | Interstate Augusta Properties LLC | 12550 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 5 | JDN Realty Corp. | 13461 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 5 | JDN Realty Corporation – Exhibit C | 9835 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 5 | JDN Realty Corporation – Exhibit D | 9835 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 5 | Laguna Gateway Phase 2 LP | 12918 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 5 | Laguna Gateway Phase 2 LP | 12917 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 5 | Laguna Gateway Phase 2 LP | 14066 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 5 | Little Britain Holdings, LLC | 11799 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 5 | Manteca Stadium Park LP | 14069 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 5 | Manteca Stadium Park LP | 12659 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 5 | Manteca Stadium Park LP | 12662 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 5 | NPP Development LLC | 12551 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 5 | OTR Claremont Square | 12649 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 5 | OTR Claremont Square | 12650 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 5 | OTR Claremont Square | 14070 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 5 | Riverdale Retail Associates LC | 12654 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 5 | Riverdale Retail Associates, LC – Exhibit C | 14983 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 5 | Riverdale Retail Associates, LC – Exhibit D | 14983 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 5 | Riverdale Retail Associates LC | 10165 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 5 | Route 146 Millbury LLC | 12554 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 5 | SimVest Real Estate II, LLC | 5094 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 5 | SimVest Real Estate II, LLC | 4334 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 5 | SM Newco Hattiesburg LLC | 14937 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 5 | SM Newco Hattiesburg LLC | 12451 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 5 | Sweetwater Associates Limited Partnership | 12729 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 5 | Sweetwater Associates Limited Partnership | 14074 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 5 | Sweetwater Associations Limited Partnership | 12730 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| | | | | |
| 6 | American Home Assurance Company, et al. | 14126 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 6 | American Home Assurance Company, et al. | 14124 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 6 | American Home Assurance Company, et al. | 14125 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 6 | American Home Assurance Company, et al. | 14127 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 6 | American Home Assurance Company, et al. | 14898 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 6 | American Home Assurance Company, et al. | 14899 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 6 | American Home Assurance Company, et al. | 10202 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 6 | American Home Assurance Company, et al. | 10203 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 6 | American Home Assurance Company, et al. | 10204 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 6 | American Home Assurance Company, et al. | 10205 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 6 | American Home Assurance Company, et al. | 10206 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 6 | American Home Assurance Company, et al. | 10207 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 6 | American Home Assurance Company, et al. | 14151 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 6 | American Home Assurance Company, et al. | 14152 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 6 | California Self Insurers Security Fund | 11721 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 6 | California Self Insurers Security Fund | 11811 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 6 | California Self Insurers Security Fund | 14971 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 6 | California Self Insurers Security Fund | 14973 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 6 | California Self Insurers Security Fund | 15004 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 6 | California Self Insurers Security Fund | 15031 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 6 | California Self Insurers Security Fund | 15030 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 6 | Liberty Mutual Fire Insurance Company & Liberty Mutual Insurance Company | 14405 | 11126 | Response to Sixth and Seventh Omnibus Objection to Claims (Re: related document(s) [10043] Objection to Claim filed by Circuit City Stores, Inc. Liquidating Trust) filed by Troy Savenko of Kaplan & Frank, PLC on behalf of Liberty Mutual Insurance Company |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 6 | Old Republic Insurance Company | 7368 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 6 | Old Republic Insurance Company | 7369 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 6 | Old Republic Insurance Company | 7370 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 6 | Old Republic Insurance Company | 7372 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 6 | Old Republic Insurance Company | 7373 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 6 | Old Republic Insurance Company | 7374 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 6 | Old Republic Insurance Company | 7375 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 6 | Old Republic Insurance Company | 7377 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 6 | Old Republic Insurance Company | 7378 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 6 | Old Republic Insurance Company | 7379 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 6 | Old Republic Insurance Company | 7380 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 6 | Old Republic Insurance Company | 7381 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 6 | Old Republic Insurance Company | 7382 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 6 | Old Republic Insurance Company | 7383 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 6 | Old Republic Insurance Company | 7384 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 6 | Old Republic Insurance Company | 7385 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 6 | Old Republic Insurance Company | 13899 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 6 | Old Republic Insurance Company | 13901 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 6 | Old Republic Insurance Company | 14089 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 6 | Old Republic Insurance Company | 14090 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 6 | Old Republic Insurance Company | 14091 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 6 | Old Republic Insurance Company | 14094 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 6 | Old Republic Insurance Company | 14144 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 6 | Old Republic Insurance Company | 14214 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 6 | Old Republic Insurance Company | 14215 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 6 | Old Republic Insurance Company | 14350 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 6 | Old Republic Insurance Company | 14368 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 6 | Old Republic Insurance Company | 14369 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 6 | Old Republic Insurance Company | 14370 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 6 | Old Republic Insurance Company | 14371 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 6 | Old Republic Insurance Company | 14373 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 6 | Old Republic Insurance Company | 14374 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 6 | Old Republic Insurance Company of Canada | 7386 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 6 | Old Republic Insurance Company of Canada | 14367 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 6 | SWAIN, Walter | 14487 | 10482 | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. |
| | | | | |
| 7 | AT&T Corp., Bell South Telecom. SBC Global Servs., Inc. & AT&T Global Servs., Inc. | 13926 14910 14332 15184 15190 15191 9695 | 10414 | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. |
| 7 | California Self Insurers Security Fund | 15028 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 7 | California Self Insurers Security Fund | 15029 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 7 | Columbia Gas of Massachusetts | 13090 | 10104 | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. |
| 7 | Commonwealth Edison Company | 14120 | 10327 | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. |
| 7 | LaCOURSIERE, Brian L. | 4756 | 10210 | The matter has been resolved pursuant to procedures previously approved by this Court and therefore may be removed from the Court's docket. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 7 | Liberty Mutual Insurance Company, Liberty Mutual Fire Insurance Company | 9819 | 11126 | Response to Sixth and Seventh Omnibus Objection to Claims (Re: related document(s) [10043] Objection to Claim filed by Circuit City Stores, Inc. Liquidating Trust) filed by Troy Savenko of Kaplan & Frank, PLC on behalf of Liberty Mutual Insurance Company – Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. |
| 7 | Liberty Mutual Insurance Company; Liberty Mutual Fire Insurance Company | 9820 | 11126 | Response to Sixth and Seventh Omnibus Objection to Claims (Re: related document(s) [10043] Objection to Claim filed by Circuit City Stores, Inc. Liquidating Trust) filed by Troy Savenko of Kaplan & Frank, PLC on behalf of Liberty Mutual Insurance Company Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. |
| 7 | Liberty Mutual Insurance Company; Liberty Mutual Fire Ins. Co. | 9821 | 11126 | Response to Sixth and Seventh Omnibus Objection to Claims (Re: related document(s) [10043] Objection to Claim filed by Circuit City Stores, Inc. Liquidating Trust) filed by Troy Savenko of Kaplan & Frank, PLC on behalf of Liberty Mutual Insurance Company – Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 7 | Liberty Mutual Insurance Company; Liberty Mutual Fire Ins. Co. | 9822 | 11126 | Response to Sixth and Seventh Omnibus Objection to Claims (Re: related document(s) [10043] Objection to Claim filed by Circuit City Stores, Inc. Liquidating Trust) filed by Troy Savenko of Kaplan & Frank, PLC on behalf of Liberty Mutual Insurance Company – Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. |
| 7 | Liberty Mutual Insurance Company; Liberty Mutual Fire Ins. Co. | 9823 | 11126 | Response to Sixth and Seventh Omnibus Objection to Claims (Re: related document(s) [10043] Objection to Claim filed by Circuit City Stores, Inc. Liquidating Trust) filed by Troy Savenko of Kaplan & Frank, PLC on behalf of Liberty Mutual Insurance Company – Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. |
| 7 | Liberty Mutual Insurance Company; Liberty Mutual Fire Ins. Co. | 9824 | 11126 | Response to Sixth and Seventh Omnibus Objection to Claims (Re: related document(s) [10043] Objection to Claim filed by Circuit City Stores, Inc. Liquidating Trust) filed by Troy Savenko of Kaplan & Frank, PLC on behalf of Liberty Mutual Insurance Company – Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. |
| 7 | McCabe, Michael | 10546 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. |
| 7 | PPL Electric Utilities Corporation | 13266 | 10147 | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. |
| 7 | Public Company Accounting Oversight Board | 14216 | 10420 | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 7 | SENATOR, Bruce | 13082 | 10139 | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. |
| 7 | Sensormatic Electronics Corporation | 6317 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 7 | SOLTIS, Audrey | 15047 | 10457 | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. |
| 7 | TFL Enterprises LLC (Tech For Less) | 13947 | 10233 | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. |
| 7 | The Travelers Indemnity Company & Its Affiliates | 8539 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 7 | The Travelers Indemnity Company & Its Affiliates | 8540 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 7 | The Travelers Indemnity Company & Its Affiliates | 8541 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 7 | The Travelers Indemnity Company & Its Affiliates | 8542 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 7 | The Travelers Indemnity Company & Its Affiliates | 8543 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 7 | The Travelers Indemnity Company & Its Affiliates | 8544 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 7 | The Travelers Indemnity Company & Its Affiliates | 8545 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 7 | The Travelers Indemnity Company & Its Affiliates | 8546 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 7 | The Travelers Indemnity Company & Its Affiliates | 8547 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 7 | The Travelers Indemnity Company & Its Affiliates | 8548 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 7 | The Travelers Indemnity Company & Its Affiliates | 8549 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 7 | The Travelers Indemnity Company & Its Affiliates | 8550 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 7 | The Travelers Indemnity Company & Its Affiliates | 8551 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 7 | The Travelers Indemnity Company & Its Affiliates | 8552 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 7 | The Travelers Indemnity Company & Its Affiliates | 8553 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 7 | The Travelers Indemnity Company & Its Affiliates | 8554 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 7 | The Travelers Indemnity Company & Its Affiliates | 8555 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 7 | The Travelers Indemnity Company & Its Affiliates | 8556 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 7 | Toshiba America Consumer Products, L.L.C. | 1319 1331 15106 | 10395 | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 8 | Alexander H. BOBINSKI, as Trustee under Trust No. 001 | 12498 14248 | 10280 10281 | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. |
| 8 | AmCap Northpoint LLC | 9373 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 8 | BEV CON I LLC – Exhibit C | 8786 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 8 | BEV CON I LLC - Exhibit F | 8786 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 8 | BFW Pike Associates LLC | 13542 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 8 | BFW Pike Associates LLC | 12655 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 8 | BFW Pike Associates LLC | 14985 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 8 | CADI Monrovia Marketplace LLC Dome Monrovia Marketplace LLC & Nationwide Monrovia Marketplace LLC | 12823 | | Settled pursuant to procedures previously approved by this Court.  Accordingly, the matter may be removed from the Court's docket. |
| 8 | CADI Monrovia Marketplace LLC; Dome Monrovia Marketplace LLC: and Nationwide Monrovia Marketplace LLC | 12996 | | Settled pursuant to procedures previously approved by this Court.  Accordingly, the matter may be removed from the Court's docket. |
| 8 | CC La Quinta LLC | 12063 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 8 | Centro Properties Group ta County Lien Plaza Jackson MS | 8100 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 8 | Centro Properties Group ta Midway market Square Elyria, OH | 8486 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 8 | Centro Properties Group ta Chamberlain Plaza Meriden CT | 12533 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 8 | Centro Properties Group ta Chamberlain Plaza Meriden CT | 12538 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 8 | Centro Properties Group ta Midway Market Square Elyria, OH | 12531 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 8 | Centro Properties Group ta Midway market Square Elyria OH | 12532 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 8 | Citrus Park CC LLC | 13355 | 10750 | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. |
| 8 | CMAT 1999-C2 Lawrence Road, LLC | 12077 | 10322 | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. |
| 8 | CMAT 1999-C2 Ridgeland Retails, LLC | 11958 | 10321 | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. |
| 8 | Colorado Structures, Inc., dba CSI Construction Co. | 7810 12341 | 10391 | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. |
| 8 | CWCapital Asset Management LLC, as Special Servicer for Bank of America N.A. | 12832 | 10824 10825 | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. |
| 8 | CWCapital Asset Management LLC as Special Servicer of Bank of America NA, Successor by Merger to LaSalle Bank NA, as Trustee | 13950 | 10824 10825 | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 8 | DDR MDT Carillon Place LLC | 12440 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 8 | DDR MDT Carillon Place LLC | 13552 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 8 | DDR MDT Carillon Place LLC | 13557 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 8 | DDR Union Consumer Square LLC | 13553 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 8 | DDR Union Consumer Square LLC | 13566 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 8 | DDRM Skyview Plaza LLC | 13545 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 8 | DDRM Skyview Plaza LLC | 13520 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 8 | DDRM Skyview Plaza LLC | 13563 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 8 | DDRM Skyview Plaza LLC | 14948 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 8 | DDR Southeast Cortez LLC | 13518 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 8 | DDR Southeast Cortez LLC | 14986 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 8 | DDRTC Columbiana Station I LLC | 13471 13457 14950 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 8 | DDRTC Sycamore Commons LLC | 12664 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 8 | DDRTC Sycamore Commons LLC | 13587 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 8 | DDRTC Sycamore Commons LLC | 14978 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 8 | Dentici Family Limited Partnership United States Debt Recovery V LP | 7984 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 8 | Dentici Family Limited Partnership United States Debt Recovery V LP | 13732 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 8 | Donald L. Emerick | 12218 | 10749 | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. |
| 8 | EklecCo NewCo, L.L.C. | 4251 | 10294 | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. |
| 8 | Exeter JV Associates LP | 12005 | | No objection to relief sought accordingly order sustaining relief may be entered. |
| 8 | First Berkshire Properties LLC – Exhibit D | 14901 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 8 | First Berkshire Properties LLC – Exhibit C | 14901 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 8 | First Berkshire Properties LLC | 13441 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 8 | First Berkshire Properties LLC | 13444 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 8 | GSII Green Ridge LLC | 13560 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 8 | Holiday Union Associates LP | 10862 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 8 | Inland Sau Greenville Point, LLC | 12485 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 8 | Inland Sau Greenville Point LLC | 12592 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 8 | Inland Sau Greenville Point LLC – Exhibit D | 14938 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 8 | Inland Sau Greenville Point LLC – Exhibit C | 14938 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 8 | Inland Southeast Colonial LLC | 9920 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 8 | Inland Southeast Colonial LLC | 9922 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 8 | Janaf Shops LLC | 14284 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 8 | Janaf Shops LLC | 14511 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 8 | KIMCO Realty Chambersburg Crossing KIR Amarillo LP PK Sale | 11970 11949 11953 | 10352 | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. |
| 8 | Main Street at Exton LP | 12421 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 8 | Main Street at Exton LP | 12614 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 8 | Montgomery Towne Center Station Inc. | 7421 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 8 | Morgan Hill Retail Venture LP | 10265 | 10378 | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. |
| 8 | NAP Northpoint LLC | 12497 | 10272 | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. |
| 8 | North Plainfield VF LLC | 8723 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 8 | North Plainfield VF LLC | 13928 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 8 | P A Acadia Pelham Manor LLC | 9086 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 8 | P A Acadia Pelham Manor LLC | 13777 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 8 | Pacific Harbor Equities LLC | 12379 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 8 | Philips International Holding Corp., as Agent for SP Massapequa LLC | 12670 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 8 | Philips International holding Corp., as Agent for SP Massapequa LLC | 13574 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 8 | Philips International Holding Corp., as Agent for SP Massapequa LLC | 14417 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 8 | Raymond & Main Retail, LLC | 8985 8988 | 10361 10543 Amend. | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. |
| 8 | Riverdale Retail Associates, LC | 13543 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 8 | Ronus Meyerland Plaza, L.P. | 12424 | 10409 | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 8 | San Tan Village Phase 2 LLC Macerich 203270 1464 | 13991 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 8 | San Tan Village Phase 2 LLC | 13943 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 8 | Schiffman Circuit Props – Exhibit D | 2623 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 8 | Schiffman Circuit Props – Exhibit C | 2623 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 8 | Schottenstein Property Group, Inc. | 13166 | 10412 | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. |
| 8 | Shoppes at Beavercreek Ltd. & Jubilee-Springdale, LLC | 12770 | 10419 | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. |
| 8 | Silverlake CCU Petula LLC | 14009 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 8 | Southland Center Investors LLC | 13887 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 8 | Southland Center Investors LLC | 12676 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 8 | Spring Hill Development Partners GP Dickson Management Associates LLC, Gallatin Management Associates LLC | 12336 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 8 | T&T Enterprises LP, a California Limited Partnership | 13736 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 8 | T&T Enterprises LP | 12872 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 8 | Tanglewood Park LLC, Luckoff Land Company LLC, and Roth Tanglewood LLC as Tenants in Common | 14348 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 8 | Tanglewood Park LLC, Luckoff Land Company LLC, and Roth Tanglewood LLC as Tenants in Common | 5163 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 8 | Terranomics Crossroads Associates | 12429 | | Settled pursuant to procedures previously approved by this Court.  Accordingly, the matter may be removed from the Court's docket. |
| 8 | Terranomics Crossroads Associates | 14133 | | Settled pursuant to procedures previously approved by this Court.  Accordingly, the matter may be removed from the Court's docket. |
| 8 | WEC 99A 1 LLC, LaSalle Bank National Association ("CLF Trust"); WEC 99A 3 LLC | 12685 14249 12851 14135 | 10299 | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. |
| 8 | WEC 99A 1 LLC, LaSalle Bank National Association ("CLF Trust") | 12685 14249 12851 14135 | 10452 | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. |
| 9 | 19th Street Investors Inc. | 14055 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. |
| 9 | Abilene-Ridgemont, LLC | 12241 14599 | 10293 | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. |
| 9 | Altamonte Springs Real Estate Associates LLC | 5548 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 9 | Altamonte Springs Real Estate Associates, LLC | 12314 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 9 | Altamonte Springs Real Estate Associates LLC | 14807 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 9 | Altamonte Springs Real Estate Associates LLC | 13636 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 9 | Ave Forsyth LLC Cousins 336932 11 | 14129 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 9 | Ave Forsyth LLC Cousins Store No. 4252 | 9506 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 9 | AVR CPC Associates LLC – Exhibit C | 12866 | | Settled pursuant to procedures previously approved by this Court.  Accordingly, the matter may be removed from the Court's docket. |
| 9 | AVR CPC Associates LLC – Exhibit F | 12866 | | Settled pursuant to procedures previously approved by this Court.  Accordingly, the matter may be removed from the Court's docket. |
| 9 | AVR CPC Associates LLC | 12865 | | Settled pursuant to procedures previously approved by this Court.  Accordingly, the matter may be removed from the Court's docket. |
| 9 | AVR CPC Associates, LLC | 12866 | | Settled pursuant to procedures previously approved by this Court.  Accordingly, the matter may be removed from the Court's docket. |
| 9 | BLDG Retail LLC & NetArc LLC – Exhibit C | 14052 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 9 | BLDG Retail LLC 7 NetArc LLC – Exhibit F | 14052 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 9 | BT Bloomington LLC an Illinois Limited Liability Company and Successor in Interests to Colonial Plaza Associates | 14048 | | No objection to relief sought and order may be entered sustaining objection. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 9 | Capmark Finance, Inc. | 9724 | 10442 | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. |
| 9 | Carriage Crossing Marketplace, LLC | 14022 | 10491 | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. |
| 9 | CBL Terrace Limited Partnership | 12275 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 9 | CC Properties LLC | 13973 14001 14002 | 10355 | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. |
| 9 | Centro Properties Group ta Sun Plaza, Walton Beach, FL | 12623 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 9 | Centro Properties Group ta Sun Plaza Walton Beach, FL | 12678 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 9 | Centro Properties Group ta Dickson City Crossing Dickson City, PA | 12528 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 9 | Centro Properties Group ta Dickson City Crossing, Dickson City, PA – Exhibit C | 12920 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 9 | Centro Properties Group ta Dickson City Crossing, Dickson City, PA – Exhibit D | 12920 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 9 | Centro Properties Group ta University Commons Greenville, Greenville, NC | 12557 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 9 | Chandler Gateway Partners LLC | 13990 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 9 | Chandler Gateway Partners LLC | 13939 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 9 | Chino South Retail PC, LLC | 8990 | 10329 | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. |
| 9 | Circuit Investors No 2 Ltd A Texas Partnership | 12165 | | No objection to relief requested in order, so claim can be reduced. |
| 9 | Cobb Corners II Limited Partnership | 12114 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 9 | Cobb Corners II Limited Partnership | 14138 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 9 | Corre Opportunities Fund, L.P. | 1226 | 10802 | Response to (Re: related document(s)[10047] Objection to Claim filed by Circuit City Stores, Inc. Liquidating Trust) filed by Walter W. Kelley. of Kelley, Lovett & Blakey, P.C. on behalf of Sherwood Properties, LLC. |
| 9 | CP Nord Du Lac JV LLC | 9641 | 10805 | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. |
| 9 | Crossgates Commons NewCo, L.L.C. | 13020 13848 | 10292 | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. |
| 9 | CWCapital Asset Management LLC, as Special Servicer for Bank of America as Successor by merger to LaSalle Bank NA as Trustee | 13978 | 10826 | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. |
| 9 | De Rito Pavilions 140 LLC | 4911 | | Settled pursuant to procedures previously approved by this Court.  Accordingly, the matter may be removed from the Court's docket. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 9 | De Rito Pavilions 140 LLC | 4863 | | Settled pursuant to procedures previously approved by this Court.  Accordingly, the matter may be removed from the Court's docket. |
| 9 | Diamond Square, LLC; Builder Square, LLC | 9177 14357 12694 | 10335 | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. |
| 9 | Encinitas PFA LLC | 12648 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 9 | Encinitas PFA LLC | 14355 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 9 | FC Woodbridge Crossing LLC | 12817 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 9 | Federal Realty Investment Trust ta Quince Orchard Shopping Center, Gaithersburg, MD | 12545 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 9 | Federal Realty Investment Trust ta Quince Orchard Shopping Center, Gaithersburg, MD | 12546 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 9 | GECMC 2005-C2 Ludwig Drive, LLC, OLP CCFairview Heights, LLC | 14402 | 10325 | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. |
| 9 | Green Tree Mall Associates Macerich 203270 1462 | 14111 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 9 | Green Tree Mall Associates | 13941 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 9 | Hickory Ridge Pavilion LLC | 9247 | 10417 | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. |
| 9 | Holyoke Crossing Limited Partnership II | 13109 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 9 | Holyoke Crossing Limited Partnership II | 12620 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 9 | Huntington Mall Company | 9433 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 9 | Integrated Real Estate Services LLC | 13854 | | Settled pursuant to procedures previously approved by this Court.  Accordingly, the matter may be removed from the Court's docket. |
| 9 | Jantzen Dynamic Corporation | 13878 | | Settled pursuant to procedures previously approved by this Court.  Accordingly, the matter may be removed from the Court's docket. |
| 9 | Jantzen Dynamic Corporation | 12610 | | Settled pursuant to procedures previously approved by this Court.  Accordingly, the matter may be removed from the Court's docket. |
| 9 | Johnson City Crossing, L.P. | 12564 14966 | 10413 | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. |
| 9 | KB Columbus I-CC, LLC | 12331 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 9 | Kendall 77 Ltd. | 12691 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 9 | Kendall 77 Ltd. | 6624 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 9 | Kendall 77 Ltd. – Exhibit C | 14064 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 9 | Kendall 77 Ltd. – Exhibit D | 14064 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 9 | Key Bank NA as Master Servicer and ORIX Capital Markets LLC as Special Servicer | 12423 | 10819 | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. |
| 9 | KeyBank NA as Master Servicer and ORIX Capital Markets LLC as Special Servicer on Behalf of Bank of America NA | 12399 | 10821 | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. |
| 9 | KIMCO Realty CT Retail Properties Finance V | 11944 | 10352 | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. |
| 9 | Magna Trust Company | 12673 13763 | 10334 | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. |
| 9 | Mayfair ORCC Business Trust; LaSalle Bank National Association ("CTL Trust") | 14247 | 10297 | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. |
| 9 | Novogroder Abilene, LLC | 14302 | 10293 | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. |
| 9 | ORIX Capital Marks LLC | 12495 | 10821 | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. |
| 9 | ORIX Capital Markets LLC | 14244 | 10821 | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. |
| 9 | Park National Bank | 11750 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 9 | Park National Bank | 11752 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 9 | Parker Bullseye LLC | 13808 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. |
| 9 | Parker Bullseye LLC | 11757 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. |
| 9 | PREIT Services LLC As Agent for PRGL Paxton Limited Partnership | 14021 | | Settled pursuant to procedures previously approved by this Court.  Accordingly, the matter may be removed from the Court's docket. |
| 9 | PRGL Paxton Limited Partnership | 45 | | Settled pursuant to procedures previously approved by this Court.  Accordingly, the matter may be removed from the Court's docket. |
| 9 | Puente Hills Mall LLC; Glimcher Properties Limited Partnership | 12477 | 10332 | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. |
| 9 | Puente Hills Mall LLC; Glimcher Properties Limited Partnership | 9965 | 10332 | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. |
| 9 | Puenta Hills Mall LLC; Glimcher Properties Limited Partnership | 1651 | 10332 | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. |
| 9 | Puente Hills Mall LLC; Glimcher Properties Limited Partnership | 9900 | 10332 | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. |
| 9 | Red Rose Commons LP | 11778 | | Settled pursuant to procedures previously approved by this Court.  Accordingly, the matter may be removed from the Court's docket. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 9 | Retail Property Group, Inc. 19th Street Investors, Inc. | 12259 | 10732 | Supplemental Response to (Re: related document(s)[10047] Objection to Claim filed by Circuit City Stores, Inc. Liquidating Trust) filed by John M. Craig of Law Firm of Russell R. Johnson III, PLC on behalf of Retail Property Group, Inc.. (Attachments: # (1) Exhibit(s) Exhibit A# (2) Exhibit(s) Exhibit B) |
| 9 | Rockwall Crossings Ltd | 13423 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 9 | Rockwall Crossings Ltd. | 12671 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 9 | Save Mart Supermarkets | 13418 | 10339 | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. |
| 9 | S W Albuquerque LP | 12740 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 9 | SJ Collins Enterprises LLC; Goodman Enterprises LLC; DeHart Holdings LLC; and Weeks Properties GC Holdings LLC | 9366 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 9 | SJ Collins Enterprises LLC: Goodman Enterprises LLC; DeHart Holdings LLC; and Weeks Properties GC Holdings LLC | 13572 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 9 | SW Albuquerque LP | 13981 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 9 | The Village at Rivergate Limited Partnership | 14476 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 9 | Torrance Town Center Associates LLC | 12914 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 9 | Torrance Towne Center Associates LLC | 12733 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 9 | TUP 340 Company LLC | 4807 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 9 | United States Debt Recovery V LP | 12588 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 9 | United States Debt Recovery V LP | 12589 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 9 | United States Debt Recovery V LP | 12735 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 9 | U.S. Bank National Association as purchaser of assets of Park National Bank | 14802 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 9 | US Bank National Association as Purchaser of Assets of Park Nation Bank | 14796 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 9 | Victoria Estates LTD Magpond LLC; Magpond A LLC; and Magpond B LLC | 9953 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 9 | Washington Department of Natural Resources | 12061 | | Settled pursuant to procedures previously approved by this Court.  Accordingly, the matter may be removed from the Court's docket. |
| 9 | WEA Gateway LLC | 12162 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 9 | Weingarten Nostat, Inc. | 13982 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 9 | Westlake Limited Partnership | 15213 | 10340 | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. |
| 9 | Woodlawn Trustees Incorporated | 12313 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 9 | Woodlawn Trustees Incorporated | 4890 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 9 | Woodlawn Trustees Incorporated | 3971 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 9 | Woodlawn Trustees Incorporated | 13884 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 9 | Woodlawn Trustees Incorporated | 14915 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 9 | WR I Associates LTD | 13451 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 9 | WR I Associates LTD | 14903 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 9 | WR I Associates LTD | 13438 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| | | | | |
| 10 | SPARKS, Christina A. | 14923 | | The matter will be heard on a substantive basis. |
| 10 | WILLIAMS, Deborah Angel | 7401 | | This matter will be heard on a substantive basis. |
| | | | | |
| 11 | ALEXANDER, Michael W. | 11075 | 10291 | The matter will be heard on a substantive basis on November 21, 2011 at 2:00 p.m. |
| 11 | ALLEN, Keith | 5311 | 10487 | The matter will be heard on a substantive basis on November 21, 2011 at 2:00 p.m. |
| 11 | BEAM, Michael | 6024 | | The matter will be heard on a substantive basis on November 21, 2011 at 2:00 p.m. |
| 11 | DUDA, Kenneth | 13402 | 10141 | The matter will be heard on a substantive basis on November 21, 2011 at 2:00 p.m. |
| 11 | DUDLEY, Joseph | 2476 | 10211 | The matter will be heard on a substantive basis on November 21, 2011 at 2:00 p.m. |
| 11 | ELLIOTT, Willard Mark | 5191 | 10225 | The matter will be heard on a substantive basis on November 21, 2011 at 2:00 p.m. |
| 11 | FINCH, Roland | 2532 | 10165 | The matter will be heard on a substantive basis on November 21, 2011 at 2:00 p.m. |
| 11 | GONZALEZ, Jaime | 3017 | 10226 11159 | The matter will be heard on a substantive basis on November 21, 2011 at 2:00 p.m. |
| 11 | JOFFE, Jakob | 5686 | 10238 | The matter will be heard on a substantive basis on November 21, 2011 at 2:00 p.m. |
| 11 | JONES, Louis C., III | 10648 | 10459 | The matter will be heard on a substantive basis on November 21, 2011 at 2:00 p.m. |
| 11 | LOVEALL, Joshua M. | 5592 | 10385 | The matter will be heard on a substantive basis on November 21, 2011 at 2:00 p.m. |
| 11 | LYNN, Virgil S. | 4291 | 10284 | The matter will be heard on a substantive basis on November 21, 2011 at 2:00 p.m. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 11 | ROWBERRY, Brandon | 5693 | 10456 | The matter will be heard on a substantive basis on November 21, 2011 at 2:00 p.m. |
| 11 | TOLLIVER, David W. | 14159 | 10488 | The matter will be heard on a substantive basis on November 21, 2011 at 2:00 p.m. |
| 12 | DUDA, Kenneth | 13339 | 10141 | The matter will be heard on a substantive hearing basis. |
| 13 | BESANKO, Bruce H. | 14990 | 10398 | Status hearing on objection adjourned to December 8, 2011 at 2:00 p.m. |
| 13 | BESANKO, Bruce H. | 14990 | 10415 | Status hearing on objection adjourned to December 8, 2012 at 2:00 p.m. |
| 13 | GROSSE, Andrew | 369 | 10207 | The matter will be heard on a substantive hearing basis. |
| 14 | 601 Plaza, LLC | 13697 | 10287 | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. |
| 14 | 601 Plaza, LLC | 13697 | 10288 | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. |
| 14 | ACD2 Prudential Desert Crossing 201101 121 | 13980 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 14 | ACD2 | 12702 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 14 | Ammon Properties LC | 13875 13779 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 14 | Atlantic Center Fort Greene Associates LP | 12801 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 14 | Bank of America NA as Trustee for the Registered Holders of Banc of America Commercial Mortgage Inc Commercial Mortgage | 9127 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 14 | Bank of America National Association Successor by Merger to LaSalle National Banka a Nationally Chartered Bank as Trustee for Capmark Finance, Inc. | 9916 | 10423 10498 | Request for Hearing (Doc. 10424)-Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. |
| 14 | BL NTV I LLC | 14024 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 14 | BL NTV I LLC | 12612 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 14 | Boulevard North Associates | 11904 | | Settled pursuant to procedures previously approved by this Court. Accordingly, the matter may be removed from the Court's docket. |
| 14 | Breevast Reno Inc, RREEF Firecreek 207459 68 | 13989 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 14 | Breevast Reno Inc. | 13961 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 14 | CB Richard Ellis/ Louisville, LLC | 3490 | 10308 | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m., in order that the record with respect to the Trust's withdrawal of such objection can be established before responses are due. |
| 14 | CC Grand Junction Investors 1998, L.L.C. | 13168 12334 | 10359 | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 14 | Centro Properties Group ta Coastal Way, Brooksville, FL | 12677 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 14 | Centro Properties Group ta Coastal Way, Brooksville, FL | 12630 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 14 | CMAT 1999-C2 Emporium Drive, LLC | 4991 | 10314 | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. |
| 14 | Cottonwood Corners – Phase V, LLC; RSF Land & Cattle Company, LLC | 12549 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 14 | Cottonwood Corners – Phase V, LLC; RSF Land & Cattle Company, LLC | 13100 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 14 | Cottonwood Corners – Phase V, LLC; RSF Land & Cattle Company, LLC | 13892 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 14 | Cottonwood Corners – Phase V, LLC; RSF Land & Cattle Company, LLC | 13893 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 14 | Crossways Financial Associates, LLC | 155 184 7662 11982 12030 | 10360 | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. |
| 14 | Daniel G. Kamin Burlington LLC | 14576 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 14 | Daniel G. Kamin Burlington LLC | 11766 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 14 | Dartmouth Marketplace Associates | 12683 14868 | 10392 | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 14 | DDR Miami Avenue LLC | 12723 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 14 | DDR Miami Avenue LLC | 12838 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 14 | DDR Miami Avenue LLC – Exhibit C | 14925 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 14 | Eagleridge Associates | 12825 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 14 | East Brunswick VF LLC | 9307 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 14 | ELPF Slidell LLC – Exhibit C | 8847 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 14 | ELFP Slidell LLC – Exhibit D | 8847 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 14 | ELPF Slidell LLC | 9052 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 14 | ELPF Slidell LLC | 11555 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 14 | Estate of Juda Nadler, Regina Nadler ,Jacob Kasirer, Rose Kasirer, Michael Peters | 12719 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 14 | Estate of Judith Nadler, Regina Nadler, Jacob Kasirer, Rose Kasirer, Michael Peters, Pasadena 340991 1 | 14352 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 14 | Gateway Woodside Inc. | 6115 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 14 | G.B Evansville Developers, LLC | 8276 12371 | 10480 | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. |
| 14 | G.B. Evansville Developers, LLC | 14082 | 10481 | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. |
| 14 | GSII Green Ridge LLC | 9926 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 14 | GSII Green Ridge LLC | 12668 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 14 | Howland Commons Partnership | 9426 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 14 | Howland Commons Partnership | 12264 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 14 | Howland Commons Partnership | 13181 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 14 | Inland Continental Property Management Corp | 14939 14081 12079 | 10381 | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. |
| 14 | Inland Pacific Property Services LLC | 13734 14974 | 10381 | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. |
| 14 | Inland Western Temecula Commons LLC | 12803 | 10381 | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 14 | Jaren Associates No. 4 Macerich Scottsdale Store No. 3341 | 13927 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 14 | Jaren Associates No. 4 Scottsdale Macerich 203270 1466 | 13992 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 14 | Jordan Landing LLC Foursquare 340784 1 | 14110 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 14 | KIMCO Realty KIMCO Arbor Lakes SC | 11948 | 10352 | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. |
| 14 | KRG Market Street Village, LP | 12707 | 10345 | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. |
| 14 | KRG Market Street Village, LP | 14143 | 10344 | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. |
| 14 | Lakewood Mall Shopping Center Company | 14309 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 14 | Lakewood Mall Shopping Center Company | 14913 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 14 | Lakewood Mall Shopping Center Company – Exhibit C | 13940 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 14 | Lakewood Mall Shopping Center Company – Exhibit F | 13940 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 14 | Macerich Store No. 6286 | 9517 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 14 | Macerich Vintage Faire Limited Partnership | 14130 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 14 | Macerich Vintage Faire Limited Partnership | 14914 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 14 | Macerich Vintage Faire Limited Partnership | 12693 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 14 | Macerich Vintage Faire | 14102 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 14 | Memorial Square 1031 LLC | 10020 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 14 | MK Kona Commons LLC | 8041 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 14 | Monte Vista Crossings LLC | 4050 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 14 | Montevideo Investments LLC Macerich Store No 6286 | 13929 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 14 | Montevideo Investments LLC Village Square 1 Macerich 203270 1468 | 13993 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 14 | Newport News Shopping Center, LLC | 156 7663 12057 | 10363 | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. |
| 14 | North Plainfield VF LLC | 13928 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 14 | Norwalk Plaza Partners | 13979 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 14 | Norwalk Plaza Partners | 12750 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 14 | Norwalk Plaza Partners | 14105 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 14 | OATES, Marvin L., Trust | 7024 | 10624 | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. |
| 14 | Park National Bank | 12727 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 14 | Pembrooke Crossing LTD Prudential 204404 122 | 13998 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 14 | Pembrooke Crossing LTD Prudential 204404 122 | 12704 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 14 | Plaza at Jordan Landing LLC; Macerich Store No. 3353 – Exhibit C | 14103 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 14 | Plaza at Jordan Landing LLC; Macerich Store No. 3353 – Exhibit F | 14103 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 14 | Portland Investment Company of America; Sawmill Plaza | 13996 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 14 | Portland Investment Company of America; Sawmill Plaza | 14912 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 14 | RJ Ventures LLC | 11899 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 14 | Ronald D. Rossitter & Barbara M. Rossitter | 13323 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 14 | RREEF America REIT II Corp. Crossroads | 14104 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 14 | RREEF America REIT II Corp MM Crossroads | 13997 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 14 | RREEF America REIT II Corp MM Crossroads | 14911 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 14 | Sawmill Plaza Place Associates | 12751 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 14 | Site A LLC | 13163 13188 14686 14770 212 | 10364 | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. |
| 14 | Somerville Saginaw Limited Partnership | 11776 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 14 | The Marvin L. Oates Trust | 7024 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 14 | The Shoppes at Schererville LLC | 12562 | | Settled pursuant to procedures previously approved by this Court. Accordingly, the matter may be removed from the Court's docket. |
| 14 | The Shoppes at Schererville LLC | 13478 | | Settled pursuant to procedures previously approved by this Court. Accordingly, the matter may be removed from the Court's docket. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 14 | THF Clarksburg Development One Limited Liability Company | 12453 | | Settled pursuant to procedures previously approved by this Court.  Accordingly, the matter may be removed from the Court's docket. |
| 14 | Towson VF LLC | 12699 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 14 | Towson VF LLC | 14169 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 14 | UBS Realty Investors LLC, Agent for Happy Valley Town Center, Phoenix, AZ | 8107 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 14 | United States Debt Recovery V LP | 12136 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 14 | United States Debt Recovery V LP | 12811 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 14 | Uniwest Management Services Inc., Owner or Agent for Battlefield FE Limited partner ta Fort Evans Plaza II Leesburg, VA | 12548 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 14 | Walton Hanover Investors V LLC | 14401 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 14 | Walton Hanover Investors V LLC | 12665 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 14 | WCC Properties | 13836 13480 | 10492 | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 14 | Weingarten Realty Investors | 12738 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 14 | Weingarten Realty Investors | 13964 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 14 | Weingarten Realty Investors | 14443 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| | | | | |
| 15 | 44 North Properties LLC | 8777 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 15 | Acadia Realty Limited Partnership fka Mark Centers Limited Partnership | 13802 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 15 | Amargosa Palmdale Investments LLC | 13962 | | Settled pursuant to procedures previously approved by this Court.  Accordingly, the matter may be removed from the Court's docket. |
| 15 | Bank of America, N.A. as trustee for registered holders of GMAC Commercial Mortgage Securities, Inc. | 9721 | 10431 | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. |
| 15 | Bank of America NA as successor by merger to LaSalle Bank National Association as Trustee for the Registered Holders of GMAC | 9488 | 10431 | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 15 | Bank of America NA as successor by merger to LaSalle Bank National Association as Trustee for the Registered Holders of the Morgan Stanley Capital Inc. Commercial Mortgage pass Through Certificates | 9899 | 10436 | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. |
| 15 | Bank of America National Association Successor by Merger to LaSalle Bank National Association fka LaSalle National Bank as Trustee | 10030 | 10436 | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. |
| 15 | Bank of America National Association Successor by merger to LaSalle Bank National Association fka LaSalle National Bank | 9050 | 10436 | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. |
| 15 | Bank of America National Association Successor by Merger to LaSalle Bank National Association fka LaSalle National Bank | 9704 | 10431 | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. |
| 15 | Bank of America National Association Successor by Merger to LaSalle Bank National Association fka LaSalle National Bank | 9734 | 10436 | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. |
| 15 | Bank of America National Association Successor by merger to LaSalle Bank National Association fka LaSalle National Bank | 9707 | 10436 | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 15 | Bank of America, N.A. as successor by merger to LaSalle Bank National Association as Trustee for the Reg. Holders of GMAC Commercial Mortgage Securities, Inc. | 9449 | 10436 | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. |
| 15 | Bond Circuit I Delaware Business Trust | 13448 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 15 | Bond Circuit I Delaware | 14935 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 15 | Bond Circuit IV Delaware Business Trust | 8796 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 15 | Brighton Commercial, L.L.C. | 9477 12493 14345 | 10399 | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. |
| 15 | Capmark Finance, Inc. | 9704 9721 9488 | 10502 | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. |
| 15 | Capmark Finance, Inc. | 9449 10030 9899 9050 9734 9707 14363 | 10507 | Response & Request for Hearing- Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. |
| 15 | CC Investors 1996 17 | 7162 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 15 | CC Properties LLC | 14005 | 10356 | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 15 | Cedar Development Ltd. | 14140 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 15 | Centro Properties Group a Parkway Plaza Vestal NY | 8102 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 15 | Centro Properties Group a Parkway Plaza Vestal NY | 8104 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 15 | Centro Properties Group ta Valley Crossing Hickory NC | 1604 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 15 | Circuit Investors Fairfield Limited Partnership | 14548 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 15 | Circuit IL Corp | 5027 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 15 | CMAT 1999 C-1 Kelly Road, LLC | 5005 | 10317 | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. |
| 15 | CMAT 1999-C2 Moller Road, LLC | 4994 | 10315 | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. |
| 15 | Cottonwood Corners – Phase V LLC – Exhibit E | 14916 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 15 | Cottonwood Corners – Phase V LLC | 14917 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 15 | CW Capital Asset Management LLC as Special Servicer on Behalf of Wells Fargo Bank NA | 7233 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 15 | Daniel G. Kamin Flint, LLC | 11573 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 15 | Dollinger Lost Hills Associates | 8145 | | Settled pursuant to procedures previously approved by this Court.  Accordingly, the matter may be removed from the Court's docket. |
| 15 | Dowel Conshohocken LLC | 12354 | | Settled pursuant to procedures previously approved by this Court.  Accordingly, the matter may be removed from the Court's docket. |
| 15 | Fingerlakes Crossing, LLC | 12067 | 10313 | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. |
| 15 | FW CA Brea Marketplace LLC | 13446 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 15 | FW CA Brea Marketplace LLC | 12796 14382 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 15 | Inland Western Avondale McDowell, LLC | 8943 9725 14928 14936 | 10386 | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. |
| 15 | KIMCO Realty KIR Arboretum Crossing PK Sale LLC Shops at Kildeer | 904 903 9061 | 10352 | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. |
| 15 | Liquidity Solutions, Inc. | 12791 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 15 | Manufacturers & Traders Trust Company as Trustee | 8613 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| **15** | Manufacturers & Traders Trust Company as Trustee | 8561 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| **15** | Manufacturers & Traders Trust Company, as Trustee | 8611 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| **15** | MRV Wanamaker, LC Wanamaker 21 Partners L.C. | 9282 | 10343 | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. |
| **15** | Northbrook Sub LLC Northbook PLIC LLC and Northbrook VNBP LLC as Tenants in Common | 12247 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| **15** | Northbrook Sub LLC Northbrook PLIC LLC and Northbrook VNBP LLC | 7979 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| **15** | OLP CCFurguson LLC GECMC 2005-C2 Parent, LLC | 14418 | 10326 | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. |
| **15** | ORIX Capital Markets LLC – Exhibit E | 14245 | 10818 | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. |
| **15** | Park National Bank as Assignee of Rents Under the Columbus Georgia Lease with Circuit Investors No. 2 Ltd. | 8947 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| **15** | Parkdale Mall Associates, LP – Exhibit E | 14965 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| **15** | Parkdale Mall Associates, LP – Exhibit F | 14965 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| **15** | Point West Plaza II Investors | 6266 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 15 | Point West Plaza II Investors | 6588 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 15 | RC CA Santa Barbara LLC | 12792 12797 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 15 | Remount Road Associates Limited Partnership | 8597 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 15 | Remount Road Associates | 12488 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 15 | Schiffman Circuit Props | 9178 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 15 | Silverstein Trustee, Raymond | 6645 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 15 | Smith Gambrell & Russell LLP | 6554 | | Objection has been resolved and is to be taken off calendar pursuant to settlement of the parties. |
| 15 | The Hutensky Group LLC, agent for HRI Lutherville Station LLC ta Lutherville Station, Lutherville, MD | 1897 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 15 | The Marketplace of Rochester Hills Parcel B LLC | 6805 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 15 | The Woodmont Company | 14440 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 15 | Trader Joe's East, Inc. | 4983 | 10489 | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 15 | U.S. Bank National Association as purchaser of assets of Park National Bank | 14793 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 15 | UBS Realty Investors LLC agent for Wayside Commons Investors LLC ta Wayside Commons Burlington, MA | 1898 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 15 | Uncommon Ltd | 14141 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 15 | United States Debt Recovery III LP | 6025 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 15 | United States Debt Recovery V LP | 7735 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 15 | United States Debt Recovery V LP | 14519 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 15 | Vestar OCM LLC | 8227 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 15 | WEC 96D Niles Investment Trust | 9647 | 10353 | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. |
| 15 | Wells Fargo Bank NA successor by merger to Wells Fargo Bank Minnesota NA fka Norwest Bank Minnesota NA | 9441 | 10501 | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 15 | Wells Fargo Bank NA successor by merger to Wells Fargo Bank Minnesota NA fka Norwest Bank Minnesota NA as Trustee | 9741 | 10501 | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. |
| 15 | Wells Fargo Bank NA successor by merger to Wells Fargo Bank Minnesota NA fka Norwest Bank Minnesota NA as Trustee | 9450 | 10501 | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. |
| 15 | Woodmont Sherman LP | 11526 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 15 | Woodmont Sherman LP | 13421 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 17 | 1003 College Station | 14515 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 17 | 507 Northgate LLC—Exhibit C | 9181 | | Settled pursuant to procedures previously approved by this Court.  Accordingly, the matter may be removed from the Court's docket. |
| 17 | 507 Northgate LLC—Exhibit F | 9181 | | Settled pursuant to procedures previously approved by this Court.  Accordingly, the matter may be removed from the Court's docket. |
| 17 | Acadia Realty Limited Partnership fka Mark Centers Limited Partnership | 12789 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 17 | ALMADEN PLAZA SHOPPING CTR INC | 12122 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 17 | Amargosa Palmdale Investments LLC | 12997 | | Settled pursuant to procedures previously approved by this Court.  Accordingly, the matter may be removed from the Court's docket. |
| 17 | Bank of America National Association Successor by Merger to LaSalle Bank National Association (Capmark Finance, Inc.) | 12663 | 10509 | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. |
| 17 | BFLO Waterford Associates, LLC – Exhibit C | 9952 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 17 | BFLO Waterford Associates, LLC – Exhibit F | 9952 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 17 | Bond Circuit I Delaware Business Trust | 13440 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 17 | Bond Circuit IV Delaware Business Trust | 12765 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 17 | Bond Circuit VI Delaware Business Trust | 13426 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 17 | Bond Circuit VI Delaware Business Trust | 13439 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 17 | C1 West Mason Street LLC | 5060 | 10318 | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. |
| 17 | Cameron Bayonne, L.L.C. | 5814 | 10320 | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. |
| 17 | Catellus Operating Limited Partnership | 12328 | 10264 | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 17 | Catellus Operating Limited Partnership | 13708 | 10265 10266 10267 | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. |
| 17 | CC Acquisitions, L.C. | 12718 12721 12722 12725 13716 14053 14270 14288 14290 14518 14521 14522 14523 14574 14577 | 10404 | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. |
| 17 | CC Brandywine Investors 1998 | 11591 | 10393 | Order Striking Pleading (Re: related document(s) [10393] Striking Response filed by CC Brandywine Investors 1998 LLC) (Docket No. 10636) |
| 17 | CC Investors 1997 11 | 9955 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 17 | CCMS 2005 CD1 Lycoming Mall Circle Limited Partnership | 7165 | 10319 | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. |
| 17 | Cedar Development Ltd. | 12787 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 17 | Cedar Development Ltd. | 14811 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 17 | Centro Properties Group a Parkway Plaza Vestal NY | 12584 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 17 | Centro Properties Group ta Freshwater Stateline Plaza Enfield CT | 12628 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 17 | Circuit Investors No 4 Thousand Oaks Limited Partnership | 8163 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 17 | Circuit Realty NJ LLC | 11761 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 2 | Circsan Limited Partnership | 8070 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 17 | CMAT-1999-C1 Grand River Ave, LLC | 5002 | 10316 | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. |
| 17 | Crown CCI, LLC | 7631 13467 | 10338 | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. |
| 17 | DeMatteo Management Inc. | 15049 | | Settled pursuant to procedures previously approved by this Court.  Accordingly, the matter may be removed from the Court's docket. |
| 17 | Evergreen McDowell & Pebble Creek LLC – Exhibit C | 11269 | | Settled pursuant to procedures previously approved by this Court.  Accordingly, the matter may be removed from the Court's docket. |
| 17 | Evergreen McDowell & Pebble Creek LLC – Exhibit F | 11269 | | Settled pursuant to procedures previously approved by this Court.  Accordingly, the matter may be removed from the Court's docket. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 17 | General Growth Management Inc. | 14439 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 17 | Greenback Associates | 13378 15007 | 10626 | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. |
| 17 | Inland Traverse City, L.L.C., et al. | 9717 9719 12827 13968 14929 | 10389 | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. |
| 17 | La Habra Imperial, LLC | 12448 | 10300 | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. |
| 17 | M&M Berman Enterprises | 14163 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 17 | M&M Berman Enterprises | 5993 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 17 | M&M Berman Enterprises | 15185 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 17 | M&M Berman Enterprises | 5992 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 17 | Melville Realty Company Inc. | 7491 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 17 | New River Properties LLC | 12418 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 17 | Park National Bank Successor Trustee | 14078 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 17 | Redtree Properties, L.P. | 9156 12404 | 10303 | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. |
| 17 | Schiffman Circuit Props | 3541 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 17 | Torrington Triplets LLC | 7114 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 17 | Torrington Triplets LLC | 12808 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 17 | Uncommon Ltd. | 14812 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 17 | United States Debt Recovery V LP | 12461 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 17 | United States Debt Recovery V LP | 13731 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| **17** | United States Debt Recovery V LP | 8614 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| **17** | United States Debt Recovery | 12115 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| **17** | United States Debt Recovery V LP | 12588 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| **17** | United States Debt Recovery V LP | 12589 12735 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| **17** | United States Debt Recovery V LP | 12819 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| **17** | United States Debt Recovery V LP | 13254 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| **17** | United States Debt Recovery V LP | 13731 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| **17** | United States Debt Recovery V LP | 14361 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| **17** | United States Debt Recovery V LP | 14519 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| **17** | United States Debt Recovery V LP | 15110 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| **17** | United States Debt Recovery V LP | 15112 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 17 | United States Debt Recovery V LP Assignee of 1251 Fourth Street Investors LLC and Beverley Gemini Investments LLC | 15098 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 17 | United States Debt Recovery V LP Assignee of 1251 Fourth Street Investors LLC and Beverly Gemini Investments LLC | 15101 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 17 | United States Debt Recovery V LP Assignee of CC Properties LLC | 15115 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 17 | United States Debt Recovery V LP Assignee of CC Properties LLC | 15113 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 17 | United States Debt Recovery V LP Assignee of CC Properties LLC | 15116 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 17 | United States Debt Recovery V LP Assignee of CC Properties LLC | 15117 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 17 | United States Debt Recovery V LP Assignee of Faber Brothers Inc. | 15108 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 17 | United States Debt Recovery V LP Assignee of Faber Brothers Inc. | 15109 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 17 | United States Debt Recovery V LP Assignee of FRO LLC IX | 15111 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 17 | United States Debt Recovery V LP Assignee of Hoprock Limonite LLC | 15073 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 17 | United States Debt Recovery V LP Assignee of Rancon Realty Fund IV | 15072 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 17 | United States Debt Recovery V LP assignee of CC Properties LLC | 14520 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 17 | United States Debt Recovery V LP Assignee of Johnstown Shopping Center LLC | 7550 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 17 | United States Debt Recovery V LP Assignee of Rancon Realty Fund IV | 12121 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 17 | United States Debt Recovery V LP assigned of Hoprock Limonite LLC | 10186 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 17 | Vornado Gun Hill Road LLC | 8496 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 17 | Vornado Gun Hill Road LLC | 13970 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 17 | Walton Whitney Investors V LLC | 12481 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 17 | Walton Whitney Investors V LLC | 13424 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 17 | Walton Whitney Investors V LLC – Exhibit E | 14415 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 17 | Walton Whitney Investors V LLC – Exhibit F | 14415 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 17 | William A. Broscious, Esq. | 12096 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 17 | Wilmington Trust Company | 13171 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| | | | | |
| 18 | Alameda County Treasurer-Tax Collector | 14821 15155 | 10405 | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. |
| 18 | Arizona Department of Revenue, Tax Collector of the City of Phoenix | 4852 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 18 | Arkansas – Auditor of State | 3355 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due October 12, 2011, in order that the record with respect to the Trust's withdrawal of such objection can be established before responses are due. |
| 18 | Baltimore County, Maryland | 14813 15182 | 10494 | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. |
| 18 | Benton County Treasurer's Office | 11711 | 10493 | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. |
| 18 | Broward County Record, Taxes & Treasury Division – Florida | 15024 15025 | 10495 | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. |
| 18 | Cabarrus County Tax Collector | 15143 | 10485 | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. |
| 18 | Charlotte-Mecklenburg County Tax Collector | 13606 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due October 12, 2011, in order that the record with respect to the Trust's withdrawal of such objection can be established before responses are due. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 18 | Denton – City of | 11846 | 10167 | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due October 12, 2011, in order that the record with respect to the Trust's withdrawal of such objection can be established before responses are due. |
| 18 | Denton Independent School District | 11583 | 10166 | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due October 12, 2011, in order that the record with respect to the Trust's withdrawal of such objection can be established before responses are due. |
| 18 | Fairfax County, Virginia | 15212 | 10387 | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. |
| 18 | Fayette County Attorney | 13292 13296 15140 | 10176 | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due October 12, 2011, in order that the record with respect to the Trust's withdrawal of such objection can be established before responses are due. |
| 18 | Forsyth County Tax Collector | 3184 14835 | 10484 | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. |
| 18 | Franklin – City of | 13643 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. |
| 18 | Garland, TX – Independent School District | 2283 15040 15057 2284 15041 15060 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 18 | Hamilton County Trustee | 255 1596 14842 5728 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 18 | Lewisville – City of | 11849 | 10168 | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. |
| 18 | Hernando, Manatee, Palm Beach, Pinnellas, Polk, Lee Okaloosa, Brevard, Orange, Bay & Indian River, Florida Counties, Florida Tax Collectors | 11961 12084 4172 2279 271 1639 3161 7700 7702 10414 10415 10416 10891 10892 11928 2282 | 10337 | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. |
| 18 | Lake County, FL | 14640 14641 15206 | 10696 | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. |
| 18 | Los Angeles City Attorney's Office | 579 11862 14738 | 10680 | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. |
| 18 | Massachusetts-Commissioner of Dept. of Revenue | 12953 | 10247 | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. |
| 18 | Mesa, City of, Arizona | 3916 9609 | 10850 | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. |
| 18 | Monterey County Tax Collector | 4733 | 10680 | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 18 | Montgomery County Trustee, Tennessee | 3151 15026 | 10354 | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. |
| 18 | Nevada – State of, Dept. of Taxation | 14831 | 10160 | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. |
| 18 | New Hampshire Department of Revenue | 13029 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 18 | New Jersey Department of Treasurer | 12896 2300 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 18 | Ohio Dept. of Commerce | 12889 | 10446 | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. |
| 18 | Ohio Dept. of Taxation | 565 1628 15186 15187 | 10447 | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. |
| 18 | Ohio Dept of Taxation | 5998 | 10448 | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. |
| 18 | Pennsylvania - Commonwealth of, Penns. Dept. of Revenue | 9162 9305 | 10248 | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due October 12, 2011, in order that the record with respect to the Trust's withdrawal of such objection can be established before responses are due. |
| 18 | Philadelphia, City of | 1530 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 18 | Riverside County Treasurer, Tax Collector | 15801 15802 9508 | 10680 | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 18 | Sacramento County Tax Collector | 14639 | 10274 | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due October 12, 2011, in order that the record with respect to the Trust's withdrawal of such objection can be established before responses are due. |
| 18 | San Bernadino, County of | 11630 13358 13581 | 10680 | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. |
| 18 | San Francisco – Office of the Treasurer & Tax Collector for the City and County of | 14857 14858 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 18 | Seminole County, Florida Tax Collector, Ray Valdes | 2243 2244 14833 14834 | 10336 | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. |
| 18 | Sonoma County Tax Collector | 14571 | 10260 | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. |
| 18 | Town of Queen Creek, AZ | 12932 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due May 9, 2011 by agreement of the parties. |
| 18 | Southlake, Tennessee | 11854 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 18 | United States of America – IRS | 11845 11847 14816 | 10304 | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. |
| 18 | Virginia, Commonwealth of, Department of Taxation | 14636 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 18 | Virginia Beach, VA, City of | 14504 | 10909 | Response to *Liquidating Trust's Eighteenth Omnibus Objection To Claims Filed By Taxing Authorities on behalf of the City of Virginia Beach* (Re: related document(s)[10062] Objection to Claim filed by Circuit City Stores, Inc. Liquidating Trust) filed by Alexander W. Stiles of Office of the City Attorney on behalf of City of Virginia Beach.  Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. |
| 18 | Williamson County Clerk | 13642 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. |
| 18 | Wisconsin, Office of State Treasurer | 12767 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| | | | | |
| 19 | BROWNE,Auvill V. | 13297 | 10235 | The matter will be heard on a substantive basis. |
| 19 | DAVIS, Robyn N. | 1756 | 10358 | The substantive hearing previously noticed will be continued until November 21, 2011 at 2:00 p.m. |
| 19 | EVANS FOSE, Brandi Michelle | 6906 | | The matter will be heard on a substantive basis. |
| 19 | GILLARD, Melissa Michelle | 8522 | 10396 | The matter will be heard on a substantive basis. |
| 19 | GIORDANO, Patricia C. | 14338 | 10177 | The matter will be heard on a substantive basis on November 21, 2011 at 2:00 p.m. |
| 19 | KENNEDY, Patrick Gerald | 4441 | 10479 | The matter will be heard on a substantive basis. |
| 19 | LaCOURSIERE, Brian L. | 4748 | 10209 | The matter has been resolved pursuant to procedures previously approved by this Court and may be removed from the Court's docket. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 19 | McDONALD, Jeffrey A. | 7583 | 10797 | Letter Response dated May 27, 2011. The matter will be heard on a substantive basis. |
| 19 | THUMANN, Anne | 14097 | 10173 | The matter will be heard on a substantive basis on November 21, 2011 at 2:00 p.m. |
| | | | | |
| 20 | 412 South Broadway Realty LLC | 13675 | 10271 | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. |
| 20 | 412 South Broadway Realty LLC | 5020 | 10271 | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. |
| 20 | 412 South Broadway Realty LLC | 12568 | 10271 | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. |
| 20 | 610 & San Felipe Inc | 13946 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 20 | 610 & San Felipe Inc. | 12536 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 20 | Acadia Realty Limited Partnership fka Mark Centers Limited partnership | 13802 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 20 | Acadia Realty Limited partnership fka Mark Centers Limited Partnership | 12789 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 20 | Basser Kaufman 222 LLC | 8678 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 20 | Basser Kaufman 312 LLC | 14703 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 20 | Basser Kaufman 312 LLC | 12509 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 20 | Basser Kaufman | 14416 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 20 | Brighton Commercial, L.L.C. | 12493 | 10399 | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. |
| 20 | Catellus Operating Limited Partnership | 7957 | 10259 | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. |
| 20 | Catellus Operating Limited Partnership | 7933 | 10269 10367 | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. |
| 20 | CC Investors 1996 14 | 11572 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 20 | CC Investors 1996 9 | 11829 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 20 | Cedar Development LTD | 12787 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 20 | Cencor Realty Services Inc, Agent for SWQ 35 Forum LTD | 12541 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 20 | Cencor Realty Services Inc. Agent for SWQ 35 Forum LTD | 12544 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 20 | Centro Properties Group ta Baybrook Gateway Webster TX | 12583 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 20 | Centro Properties Group ta Baybrook Gateway Webster TX | 12616 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 20 | Circuit Investors No. 2 Ltd, A Texas Partnership | 9038 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 20 | Circuit NH Corp | 13397 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. |
| 20 | CK Richmond Business Services No. 2 Limited Liability Company | 8151 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 20 | Colonial Square Associates | 12468 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 20 | Colonial Square Associates | 13449 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 20 | Contracting Systems, Inc. II | 2818 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 20 | CVS Pharmacy Inc. and Melville Realty Company, Inc. | 14362 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 20 | CVS Pharmacy, Inc. | 7492 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 20 | Dicks Sporting Goods, Inc. | 14213 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 20 | Dicks Sporting Goods, Inc. | 8936 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 20 | Dollar Tree Stores, Inc. | 9102 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 20 | Donahue Schriber Realty Group, LP | 12863 | 10625 | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 20 | Federal Realty Investment Trust ta Troy Hills Shopping Center Parsippany NJ | 12086 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 20 | Federal Realty Investment Trust ta Troy Hills Shopping Center Parsippany NJ | 12085 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 20 | GA Lakewood LLC | 13389 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 20 | GA Montgomeryville LLC | 12425 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 20 | GA Montgomeryville LLC | 13328 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 20 | Galleria Alpha Plaza Ltd | 9190 | 10815 10829 | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. |
| 20 | Galleria Plaza Ltd. | 14280 | 10815 10829 | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. |
| 20 | Galleria Plaza Ltd. | 14388 | 10815 | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. |
| 20 | La Habra Imperial, LLC | 13637 | 10300 | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. |
| 20 | Marlton VF LLC | 8782 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 20 | Marlton VF LLC | 11990 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 20 | Marlton VF LLC | 13971 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 20 | Monica Teplis, Nathan Teplis, Dr. Paul Teplis, Mrs. Belle Teplis, Frank & Sharon Rose Friedman | 7825 | 10496 | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. |
| 20 | Palmetto Investors LLC | 12757 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 20 | Palmetto Investors LLC | 13933 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 20 | Park National Bank as assignee of rents under Henrico County Virginia Deed of Lease with CK Richmond Business Services No. 2 | 9009 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 20 | Park National Bank as assignee of rents under the Duncanville, Texas lease with Circuit Investors #2, Ltd. | 9000 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 20 | Parkdale Mall Associates LP | 12201 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 20 | Port Arthur Holdings III Ltd and 610 & San Felipe In. | 13122 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 20 | Port Arthur Holdings III Ltd | 14356 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 20 | Port Arthur Holdings III Ltd. | 12535 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| **20** | Principal Life Insurance Company fka Principal Mutual Life Insurance Company | 8235 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. |
| **20** | RD Bloomfield Associates Limited Partnership | 13801 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| **20** | RD Bloomfield Associates Limited Partnership | 8749 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| **20** | Starpoint Properties LLC | 12855 14343 | 10362 | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. |
| **20** | Trane US Inc. | 9207 | | Settled pursuant to procedures previously approved by this Court.  Accordingly, the matter may be removed from the Court's docket. |
| **20** | Trane US Inc. | 9205 | | Settled pursuant to procedures previously approved by this Court.  Accordingly, the matter may be removed from the Court's docket. |
| **20** | Trane US Inc. | 9207 | | Settled pursuant to procedures previously approved by this Court.  Accordingly, the matter may be removed from the Court's docket. |
| **20** | Trust No 45786 by CTLT as Trustee | 12824 | | Settled pursuant to procedures previously approved by this Court.  Accordingly, the matter may be removed from the Court's docket. |
| **20** | U.S. Bank National Association, as purchaser of assets of Park National Bank | 14798 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 20 | U.S. Bank National Association, as purchaser of assets of Park National Bank | 14801 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 20 | Uncommon Ltd | 14141 14812 12786 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 20 | Weingarten Miller Sheridan LLC | 11158 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 20 | Wells Fargo Bank Northwest NA | 12416 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 20 | Wells Fargo Bank Northwest NA | 12023 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 20 | Wells Fargo Bank Northwest NA | 12004 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 20 | Wells Fargo Bank Northwest NA | 12011 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 20 | Wells Fargo Bank Northwest NA | 12012 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 20 | Wells Fargo Bank Northwest NA | 12013 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 20 | Wells Fargo Bank Northwest NA | 13079 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 20 | Wells Fargo Bank Northwest NA | 12014 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 20 | Wells Fargo Bank Northwest NA | 14315 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| | | | | |
| 21 | 502 12 86th Street LLC | 14879 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 21 | 502 12 86th Street KKD | 14292 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 21 | AmCap Arborland LLC | 12514 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 21 | Bank of America National Association as Successor by Merger to LaSalle Bank National Association fka La Salle National Bank as Trustee for the Registered Holders of GMAC Commercial Mortgage Securities Inc. | 14859 | 10425 | Request for Hearing (Doc. 10426)- Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. |
| 21 | Benenson Columbus OH Trust | 13614 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 21 | Capmark Finance, Inc. | 9444 | 10504 | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. |
| 21 | Capmark Finance Inc.'s Request for Hearing | 9444 | 10377 | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. |
| 21 | CC 223 Andover Park East Tukwila LLC | 13974 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 21 | CC Springs, L.L.C. | 12333 13190 | 10368 | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 21 | Centro Properties Group ta Conyers Crossroads, Conyers, GA | 12540 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 21 | Centro Properties Group ta Conyers Crossroads, Conyers, GA | 12556 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 21 | Centro Properties Group ta Parkway Plaza Vestal NY | 12580 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 21 | Century Plaza Development Corp. | 11669 11238 | 10390 | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. |
| 21 | Circuit Sports, LP | 13434 | 10379 | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. |
| 21 | City of Pasadena, CA | 12856 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 21 | Crosspointe Plaza 08 A LLC | 13356 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 21 | CW Investors 1997 12 by its Receiver CW Capital Asset Management LLC | 12529 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 21 | CW Capital Asset Management LLC as Special Servicer for Bank of America NA Successor by merger to LaSalle Bank NA as Trustee | 13953 | 10827 | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. |
| 21 | Eagleridge Associates | 12768 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 21 | Eagleridge Associates | 12769 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 21 | Enid Two LLC | 12815 | 11131 | Settled pursuant to procedures previously approved by this Court.  Accordingly, the matter may be removed from the Court's docket. |
| 21 | FC Richmond Associates | 12816 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 21 | FC Treeco Columbia Park LLC | 12802 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 21 | Generation H One and Two Limited Partnership | 13635 | 10416 | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. |
| 21 | Goodmill LLC | 14041 | | Settled pursuant to procedures previously approved by this Court.  Accordingly, the matter may be removed from the Court's docket. |
| 21 | Hayden MEADOWS | 14878 | 10458 | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. |
| 21 | Heritage Plaza LLC | 13932 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 21 | Inland Western Oswego Gerry Centennial LLC | 9722 10024 14079 14931 | 10384 | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. |
| 21 | International Speedway Square Ltd. | 14142 | 10347 | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. |
| 21 | Key Bank NA as Master Servicer and ORIX Capital Markets LLC as Special Servicer | 12420 | 10816 | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. |
| 21 | Kite Coral Springs, LLC | 14170 | 10346 | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 21 | Kite Coral Springs, LLC | 12873 | 10349 | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. |
| 21 | Madison Waldorf LLC | 13099 | | After discussions with the Claimant, the relief sought in the Objection, specifically Claim 13099 – Exhibit E Expunge, shall be sustained. |
| 21 | Marple XYZ Associates | 14047 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 21 | Montclair Plaza LLC | 4373 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 21 | NP Huntsville Limited Liability Company | 13942 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 21 | ORIX Capital Markets LLC | 14058 | 10820 | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. |
| 21 | Palm Springs Mile Associates Ltd. | 13536 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 21 | Saugus Plaza Associates | 13504 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 21 | Tanglewood Park LLC, Luckoff Land Company, LLC, and Roth Tanglewood LLC | 5163 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 21 | Trane US Inc. | 8373 | | Settled pursuant to procedures previously approved by this Court. Accordingly, the matter may be removed from the Court's docket. |
| 21 | Trust No 45786 by CTLT as Trustee | 12824 | | Settled pursuant to procedures previously approved by this Court. Accordingly, the matter may be removed from the Court's docket. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 21 | Tysons 3 LLC and its Management Agent The Ziegler Companies LLC | 13865 | 10823 | Settled pursuant to procedures previously approved by this Court.  Accordingly, the matter may be removed from the Court's docket. |
| 21 | Tysons Corner Holdings LLC Macerich 203270 1467 | 14128 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 21 | Tysons Corner Holdings LLC Macerich Tysons Corner Road Shop | 9530 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 21 | Tysons Corner Holdings LLC Macerich Tysons Corner Road Shop | 9537 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 21 | United States Debt Recovery V LP | 15046 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 21 | VNO TRU Dale Mabry LLC | 8784 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 21 | VNO TRU Dale Mabry LLC | 13972 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 21 | Wayne VF LLC | 13920 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 21 | Weingarten Nostat Inc. | 13983 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| 21 | Wells Fargo Bank NA Successor by Merger to Wells Fargo Bank Minnesota NA fka Norwest Bank Minnesota NA as Trustee | 9444 | 10369 | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| **21** | WRI Lakeside Marketplace LLC | 14410 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |
| **21** | WRI Seminole Marketplace, LLC | 13986 | | Status hearing on objection adjourned to January 5, 2012 at 2:00 p.m. with opposition due December 29, 2011. |