Jeffrey N. Pomerantz, Esq.
Andrew W. Caine, Esq.
(admitted *pro hac vice*)
PACHULSKI STANG ZIEHL & JONES LLP
10100 Santa Monica Boulevard
Los Angeles, California 90067-4100
Telephone: (310) 277-6910
Telecopy:  (310) 201-0760

Lynn L. Tavenner, Esq. (VA Bar No. 30083)
Paula S. Beran, Esq. (VA Bar No. 34679)
TAVENNER & BERAN, PLC
20 North Eighth Street, 2nd Floor
Richmond, Virginia 23219
Telephone: (804) 783-8300
Telecopy:  (804) 783-0178

*Counsel for the Circuit City Stores, Inc.*
*Liquidating Trust*

### IN THE UNITED STATES BANKRUPTCY COURT
### FOR THE EASTERN DISTRICT OF VIRGINIA
### RICHMOND DIVISION

| | |
|---|---|
| In re: | **:** Chapter 11 |
| | **:** |
| CIRCUIT CITY STORES, INC., et al.,. | **:** Case No. 08-35653-KRH |
| | **:** |
| Debtors. | **:** (Jointly Administered) |
| | **:** |
| | **:** |

### NOTICE OF LIQUIDATING TRUST'S TWENTY-EIGHTH OMNIBUS OBJECTION TO LANDLORD CLAIMS (REDUCTION OF CERTAIN PARTIALLY INVALID CLAIMS, DISALLOWANCE OF CERTAIN INVALID CLAIMS, DISALLOWANCE OF CERTAIN LATE FILED CLAIMS, AND DISALLOWANCE OF CERTAIN AMENDED CLAIMS)

**PLEASE TAKE NOTICE** that the Circuit City Stores, Inc. Liquidating Trust (the "Liquidating Trust" and/or "Trust"), through Alfred H. Siegel, the duly appointed trustee of the Trust (the "Trustee"), pursuant to the Second Amended Joint Plan of Liquidation of Circuit City Stores, Inc. and its Affiliated Debtors and Debtors in Possession and its Official Committee of Creditors Holding General Unsecured Claims in the above-captioned cases of the above referenced estates of Circuit City Stores, Inc. et al. (collectively, the "Debtors") filed the Twenty-Eighth Omnibus Objection to Landlord Claims (Reduction of Certain Partially Invalid Claims, Disallowance of Certain Invalid Claims, Disallowance of Certain Late Filed Claims, and Disallowance of Certain Amended Claims) (the "Objection") with the United States Bankruptcy Court for the Eastern District of Virginia (the "Bankruptcy Court"). A copy of the Objection is attached to this notice (this "Notice") as Exhibit 1. By the Objection, the Liquidating Trust is seeking to partially reduce certain invalid claims and to disallow late, amended and/or otherwise invalid claims.

**PLEASE TAKE FURTHER NOTICE THAT** on April 1, 2009, the Bankruptcy Court entered the Order Establishing Omnibus Objection Procedures and Approving the Form and Manner of the Notice of Omnibus Objections (Docket No. 2881) (the "Order"), by which the Bankruptcy Court approved procedures for filing omnibus objections to proofs of claim and

requests for allowance and payment of administrative expenses and/or cure claims (collectively, the "Claims") in connection with the above-captioned chapter 11 cases (the "Omnibus Objection Procedures").

Specifically, the Objection seeks to reduce, disallow, or reclassify certain claims, including your claim(s), listed below, all as set forth in the Objection.

| TO: | Claim Number | Claim Amount | Reference Objection |
|---|---|---|---|

SPECIFIC INFORMATION PROVIDED ON INDIVIDUALIZED NOTICE

**YOU ARE RECEIVING THIS NOTICE BECAUSE THE PROOF(S) OF CLAIM LISTED HEREIN THAT YOU FILED AGAINST ONE OR MORE OF THE DEBTORS IN THE ABOVE-CAPTIONED CHAPTER 11 CASES ARE SUBJECT TO THE OBJECTION. YOUR RIGHTS MAY BE AFFECTED BY THE OBJECTION. THEREFORE, YOU SHOULD READ THIS NOTICE (INCLUDING THE OBJECTION AND OTHER ATTACHMENTS) CAREFULLY AND DISCUSS THEM WITH YOUR ATTORNEY. IF YOU DO NOT HAVE AN ATTORNEY, YOU MAY WISH TO CONSULT ONE.**

**MOREOVER, PURSUANT TO RULE 3007-1 OF THE LOCAL RULES OF THE UNITED STATES BANKRUPTCY COURT FOR THE EASTERN DISTRICT OF VIRGINIA AND THE OMNIBUS OBJECTION PROCEDURES, UNLESS A WRITTEN RESPONSE AND A REQUEST FOR A HEARING ARE FILED WITH THE CLERK OF THE COURT AND SERVED ON THE OBJECTING PARTY BY <u>4:00 P.M. (EASTERN TIME) ON DECEMBER 29, 2011</u>, THE COURT MAY DEEM ANY OPPOSITION WAIVED, TREAT THE OBJECTION AS CONCEDED AND ENTER AN ORDER GRANTING THE RELIEF REQUESTED WITHOUT A HEARING.**

<u>**Critical Information for Claimants
Choosing to File a Response to the Objection**</u>

<u>Who Needs to File a Response</u>: If you oppose the relief requested in the Objection and if you are unable to resolve the Objection with the Liquidating Trust before the deadline to respond, then you must file and serve a written response (the "Response") to the Objection in accordance with this Notice.

If you do not oppose the relief requested in the Objection, then you do not need to file a written Response to the Objection and you do not need to appear at the hearing.

<u>Response Deadline</u>: The Response Deadline is <u>**4:00 p.m. (Eastern Time) on December 29, 2011 (the "Response Deadline")**</u>.

**THE BANKRUPTCY COURT WILL ONLY CONSIDER YOUR RESPONSE IF YOUR RESPONSE IS FILED, SERVED <u>AND</u> RECEIVED BY THE RESPONSE DEADLINE.**

Your Response will be deemed timely filed only if the Response is **actually received** on or before the Response Deadline by the Bankruptcy Court at the following address:

> Clerk of the Bankruptcy Court
> United States Bankruptcy Court
> 701 East Broad Street – Room 4000
> Richmond, Virginia 23219

Your Response will be deemed timely served only if a copy of the Response is actually received on or before the Response Deadline by the Liquidating Trust's attorneys:

| | |
|---|---|
| Jeffrey N. Pomerantz, Esq. | Lynn L. Tavenner, Esq. (VA Bar No. 30083) |
| Andrew W. Caine, Esq. | Paula S. Beran, Esq. (VA Bar No. 34679) |
| (admitted *pro hac vice*) | TAVENNER & BERAN, PLC |
| PACHULSKI STANG ZIEHL & JONES LLP | 20 North Eighth Street, 2nd Floor |
| 10100 Santa Monica Boulevard | Richmond, Virginia 23219 |
| Los Angeles, California 90067-4100 | Telephone: (804) 783-8300 |
| Telephone: (310) 277-6910 | Telecopy:  (804) 783-0178 |
| Telecopy:  (310) 201-0760 | |

The status hearing on the Objection will be held at **2:00 p.m. (Eastern Time) on January 5, 2012 at:**

> United States Bankruptcy Court
> 701 East Broad Street – Courtroom 5000
> Richmond, Virginia 23219

If you file a timely Response, in accordance with the Objection Procedures, you do <u>not</u> need to appear at the status hearing on the Objection.

### Procedures for Filing a Timely Response and Information Regarding the Hearing on the Objection

**Contents**.  To facilitate a speedy and non-judicial resolution of a Claim subject to the Objection, any claimant filing a Response shall use its best efforts to include the following (at a minimum) in its filed Response, to the extent such materials are not attached to its proof of claim:

> a.    a caption setting forth the name of the Bankruptcy Court, the name of the Debtors, the case number and the title of the Objection to which the Response is directed;
>
> b.    the claimant's name and an explanation for the amount of the Claim;
>
> c.    a concise statement, executed by (or identifying by name, address and telephone number) a person with personal knowledge of the relevant facts

that support the Response, setting forth the reasons why the Bankruptcy Court should overrule the Objection as to the claimant's claim, including, without limitation (to the extent not set forth in its proof of claim), the specific factual and legal bases upon which the claimant intends to rely in support of its Response and its underlying Claim;

d.    a copy of or identification of any other documentation or other evidence of the Claim, to the extent not already included with the Claim that the claimant presently intends to introduce into evidence in support of its Claim at the hearing; provided, however, that for a Response filed in support of a Claim arising out of a lease of real property, the Response need not attach such lease if the claimant indicates its willingness to provide such documentation upon request;

e.    a declaration of a person with personal knowledge of the relevant facts that support the Response;

f.    the claimant's address, telephone number and facsimile number and/or the name, address, telephone number and facsimile number of the claimant's attorney and/or designated representative to whom the attorneys for the Debtors should serve a reply to the Response, if any (collectively, the "Notice Address").  If a Response contains Notice Address that is different from the name and/or address listed on the Claim, the Notice Address will control and will become the service address for future service of papers with respect to all of the claimant's Claims listed in the Objection (including all Claims to be reduced or disallowed) and only for those Claims in the Objection; and

g.    to the extent such person differs from the person identified pursuant to subjection e, above, the name, address, telephone number, facsimile number, and electronic mail address of the representative of the claimant (which representative may be the claimant's counsel) party with authority to reconcile, settle or otherwise resolve the Objection on the claimant's behalf (collectively, the "Additional Addresses").  Unless the Additional Addresses are the same as the Notice Addresses, the Additional Address will not become the service address for future service of papers.

**Additional Information**.  To facilitate a resolution of the Objection, your Response should also include the name, address, telephone number and facsimile number of the party with authority to reconcile, settle or otherwise resolve the Objection on the claimant's behalf.  Unless the Additional Addresses are the same as the Notice Addresses, the Additional Addresses will not become the service address for future service of papers.

**Failure to File Your Timely Response**.  If you fail to file and serve your Response on or before the Response Deadline in compliance with the procedures set forth in this Notice, the Liquidating Trust will present to the Bankruptcy Court an appropriate order granting the relief requested in the Objection without further notice to you.

4

**Each Objection Is a Contested Matter**. Each Claim subject to the Objection and the Response thereto shall constitute a separate contested matter as contemplated by Bankruptcy Rule 9014, and any order entered by the Bankruptcy Court will be deemed a separate order with respect to such claim.

### Additional Information

**Requests for Information**.  You may also obtain a copy of the Objection or related documents on the internet, by accessing the website of www.kccllc.net/circuitcity.

**Reservation of Rights**.  Nothing in this Notice or the Objection constitutes a waiver of the Debtors' and/or the Trust's right to assert any claims, counterclaims, rights of offset or recoupment, preference actions, fraudulent-transfer actions or any other claims against you by the Liquidating Trust.  Unless the Bankruptcy Court allows your Claims or specifically orders otherwise, the Liquidating Trust has the right to object on any grounds to the Claims (or to any other Claims or causes of action you may have filed or that have been scheduled by the Debtors) at a later date on any grounds or bases.  In such event, you will receive a separate notice of any such objections.


Dated:    November 14, 2011

*/s/ Paula S. Beran*

Lynn L. Tavenner (VA Bar No. 30083)
Paula S. Beran (VA Bar No. 34679)
TAVENNER & BERAN, PLC
20 North Eighth Street, 2nd Floor
Richmond, Virginia  23219
Telephone:  804-783-8300
Facsimile:  804-783-0178
Email:  ltavenner@tb-lawfirm.com
              pberan@tb-lawfirm.com

-and-

Jeffrey N. Pomerantz (admitted *pro hac vice*)
Andrew W. Caine (admitted *pro hac vice*)
PACHULSKI STANG ZIEHL & JONES LLP
10100 Santa Monica Blvd.
13th Floor
Los Angeles, California  90067-4100
Telephone: 805-123-4567
Facsimile:  310/201-0760
E-mail: jpomerantz@pszjlaw.com
              acaine@pszjlaw.com

*Counsel for the Circuit City Stores, Inc.
Liquidating Trust*

Jeffrey N. Pomerantz, Esq.
Andrew W. Caine, Esq.
(admitted *pro hac vice*)
PACHULSKI STANG ZIEHL & JONES LLP
10100 Santa Monica Boulevard
Los Angeles, California 90067-4100
Telephone: (310) 277-6910
Telecopy:   (310) 201-0760

- and –

Robert J. Feinstein, Esq.
(admitted *pro hac vice*)
PACHULSKI STANG ZIEHL & JONES LLP
780 Third Avenue, 36th Floor
New York, New York 10017
Telephone: (212) 561-7700
Telecopy: (212) 561-7777

*Counsel to the Circuit City Stores, Inc.*
*Liquidating Trust*

Lynn L. Tavenner, Esq. (VA Bar No. 30083)
Paula S. Beran, Esq. (VA Bar No. 34679)
TAVENNER & BERAN, PLC
20 North Eighth Street, 2nd Floor
Richmond, Virginia 23219
Telephone: (804) 783-8300
Telecopy:   (804) 783-0178

*Counsel to the Circuit City Stores, Inc.*
*Liquidating Trust*

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE EASTERN DISTRICT OF VIRGINIA
RICHMOND DIVISION

- - - - - - - - - - - - - - x
In re:                                         :        Chapter 11
                                               :
CIRCUIT CITY STORES, INC., et al.,    :        Case No. 08-35653 (KRH)
                                               :
                Debtors.                       :
- - - - - - - - - - - - - - x        :        Jointly Administered

**LIQUIDATING TRUST'S TWENTY-EIGHTH OMNIBUS OBJECTION TO
LANDLORD CLAIMS (REDUCTION OF CERTAIN PARTIALLY
INVALID CLAIMS, DISALLOWANCE OF CERTAIN
INVALID CLAIMS, DISALLOWANCE OF CERTAIN LATE FILED
CLAIMS, AND DISALLOWANCE OF CERTAIN AMENDED CLAIMS)**

The Circuit City Stores, Inc. Liquidating Trust (the "Liquidating Trust"), through

Alfred H. Siegel, the duly appointed trustee of the Trust (the "Trustee"), pursuant to the

Second Amended Joint Plan of Liquidation of Circuit City Stores, Inc. and its Affiliated

Debtors and Debtors in Possession and its Official Committee of Creditors Holding

General Unsecured Claims (the "Plan") in the above-captioned cases, hereby files this

Twenty-Eighth Omnibus Objection to Landlord Claims (Reduction of Certain Partially

Invalid Claims, Disallowance of Certain Invalid Claims, Disallowance of Certain Late

Filed Claims, Disallowance of Certain Amended Claims and Disallowance of Certain

Invalid Claims) (the "Objection"), and hereby moves this court (the "Court"), pursuant to

sections 105, 502 and 503 of title 11 of the United States Code, 11 U.S.C. §§ 101 et seq.

(as amended, the "Bankruptcy Code"), Rule 3007 of the Federal Rules of Bankruptcy

Procedure (the "Bankruptcy Rules"), and Local Bankruptcy Rule 3007-1, for an order, the

proposed form of which is attached hereto as Exhibit A, granting the relief sought by this

Objection, and in support thereof states as follows:

## JURISDICTION AND VENUE

1.      This Court has jurisdiction to consider this Objection under 28

U.S.C. §§ 157 and 1334.  This is a core proceeding under 28 U.S.C. § 157(b).  Venue of

these cases and this Objection in this district is proper under 28 U.S.C. §§ 1408 and 1409.

The statutory and legal predicates for the relief requested herein are Bankruptcy Code

sections 105, 502 and 503, Bankruptcy Rule 3007 and Local Bankruptcy Rule 3007-1.

## BACKGROUND

2.      On November 10, 2008 (the "Petition Date"), the debtors in the

above-captioned cases (the "Debtors")[1] filed voluntary petitions in this Court for relief

under chapter 11 of the Bankruptcy Code.

3.      On November 12, 2008, the Office of the United States Trustee for

the Eastern District of Virginia appointed a statutory committee of unsecured creditors (the

"Creditors' Committee").

4.      On November 12, 2008, the Court appointed Kurtzman Carson

Consultants LLC ("KCC") as claims, noticing, and balloting agent for the Debtors in these

chapter 11 cases pursuant to 28 U.S.C. § 156(c).

5.      On December 10, 2008, the Court entered that certain Order

Pursuant to Bankruptcy Code Sections 105 and 502 and Bankruptcy Rules 2002,

3003(c)(3), and 9007 (I) Setting General Bar Date and Procedures for Filing Proofs of

Claim; and (II) Approving Form and Manner of Notice Thereof (Docket No. 890) (the

"Claims Bar Date Order").

6.      Pursuant to the Claims Bar Date Order, the deadline for filing all

"claims" (as defined in 11 U.S.C. § 105(5)) arising before November 10, 2008 against the

Debtors by any non-governmental entity was 5:00 p.m. (Pacific) on January 30, 2009 (the

"General Bar Date").  The deadline for governmental units to file claims that arose before

November 10, 2009 was 5:00 p.m. (Pacific) on May 11, 2009 (the "Governmental Bar

Date").  Pursuant to the Claims Bar Date Order, this Court approved the form and manner

---

[1] The Debtors and the last four digits of their respective taxpayer identification numbers are as follows: Circuit City Stores, Inc. (3875), Circuit City Stores West Coast, Inc. (0785), InterTAN, Inc. (0875), Ventoux International, Inc. (1838), Circuit City Purchasing Company, LLC (5170), CC Aviation, LLC (0841), CC Distribution Company of Virginia, Inc. (2821), Circuit City Proper ties, LLC (3353), Kinzer Technology, LLC (2157), Abbott Advertising Agency, Inc. (4659), Patapsco Designs, Inc.(6796), Sky Venture Corp. (0311), PRAHS, Inc.(n/a), XSStuff, LLC (9263), Mayland MN, LLC (6116), Courchevel,

<em>(cont'd)</em>

of the claims bar date notice, which was attached as Exhibit A to the Claims Bar Date

Order (the "Claims Bar Date Notice").

7.    On December 17 and 19, 2008, KCC served a copy of the Claims

Bar Date Notice on all parties who filed notices of appearance pursuant to Bankruptcy

Rule 2002, all of the Debtors' scheduled creditors in these cases, the Debtors' equity

holders, and certain other parties (Docket No. 1314).  In addition, the Debtors published

the Claims Bar Date Notice in <u>The Wall Street Journal</u> (Docket No. 1395) and <u>The</u>

<u>Richmond Times-Dispatch</u> (Docket No. 1394).

8.    On November 12, 2008, this Court entered that certain Order

Establishing Bar Date for Filing Requests for Payment of Administrative Expense Claims

Under Bankruptcy Code Sections 105 and 503(b)(9) and Approving Form, Manner and

Sufficiency of Notice of the Bar Date Pursuant to Bankruptcy Rule 9007 (Docket No.

107)(the "503(b)(9) Bar Date Order").

9.    Pursuant to the 503(b)(9) Bar Date Order, this Court approved the

form and manner of the 503(b)(9) bar date notice, which was attached as Exhibit A to the

503(b)(9) Bar Date Order (the "503(b)(9) Bar Date Notice").  Pursuant to the 503(b)(9)

Bar Date Order and 503(b)(9) Bar Date Notice, the bar date for filing proofs of claim

asserting administrative priority claims pursuant to section 503(b)(9) of the Bankruptcy

Code was on December 19, 2008 (the "503(b)(9) Bar Date").

10.   On November 19, 2008, KCC served a copy of the 503(b)(9) Bar

Date Notice on the 2002 Service List, all of the Debtors' scheduled creditors in these cases,

_____

*(cont'd from previous page)*
  LLC (n/a), Orbyx Electronics, LLC (3360), and Circuit City Stores PR, LLC (5512).

the Debtors' equity holders, and certain other parties (Docket No. 358).  In addition, the

Debtors published the 503(b)(9) Bar Date Notice in The New York Times (Docket No.

549), The Wall Street Journal (Docket No. 548), and The Richmond Times-Dispatch

(Docket No. 547).

      11.    On January 16, 2009, the Court authorized the Debtors, among other

things, to conduct going out of business sales at the Debtors' remaining 567 stores

pursuant to an agency agreement (the "Agency Agreement") between the Debtors and a

joint venture, as agent (the "Agent").  On January 17, 2009, the Agent commenced going

out of business sales pursuant to the Agency Agreement at the Debtors remaining stores.

As of March 8, 2009, the going out of business sales at the Debtors' remaining stores had

been completed.

      12.    On April 1, 2009, this Court entered an Order Establishing Omnibus

Objection Procedures and Approving the Form and Manner of Notice of Omnibus

Objections (Docket No. 2881) (the "Omnibus Objection Procedures Order").

      13.    On May 15, 2009, the Court entered that certain Order Pursuant to

Bankruptcy Code Sections 105 and 503 and Bankruptcy Rules 2002 and 9007 (i) Setting

Administrative Bar Date and Procedures For Filing and Objecting To Administrative

Expense Request and (ii) Approving Form and Manner of Notice Thereof (Docket No.

3354) (the "First Administrative Claims Bar Date Order").

      14.    Pursuant to the First Administrative Claims Bar Date Order, the

deadline for filing all Administrative Expense Requests (as defined in the First

Administrative Claims Bar Date Order) incurred in the period between November 10, 2008

and April 30, 2009 was 5:00 p.m. (Pacific) on June 30, 2009.  Pursuant to the First

Administrative Claims Bar Date Order, this Court approved the form and manner of the

claims bar date notice, which was attached as Exhibit A to the Administrative Claims Bar

Date Order (the "Claims Bar Date Notice").

15.     On or before May 22, 2009, KCC served a copy of the

Administrative Claims Bar Date Notice on all parties who filed notices of appearance

pursuant to Bankruptcy Rule 2002, all of the Debtors' scheduled creditors in these cases,

the Debtors' equity holders, and certain other parties (Docket Nos. 3397 and 4609).  In

addition, the Debtors published the Administrative Claims Bar Date Notice in The

Financial Times (Docket No. 3970), The Richmond Times-Dispatch (Docket No. 3969)

and The Wall Street Journal (Docket No. 3968).

16.     On February 18, 2010, the Court entered that certain Order Pursuant

to Bankruptcy Code Sections 105 and 503 and Bankruptcy Rules 2002 and 9007 (i) Setting

Second Administrative Bar Date and Procedures For Filing and Objecting To

Administrative Expense Request and (ii) Approving Form and Manner of Notice Thereof

(Docket No. 6555) (the "Second Administrative Claims Bar Date Order").

17.     Pursuant to the Second Administrative Claims Bar Date Order, the

deadline for filing all Administrative Expense Requests for the period May 1, 2009

through December 31, 2009 (as defined in the Administrative Claims Bar Date Order) was

5:00 p.m. (Pacific) on March 31, 2010.  Pursuant to the Second Administrative Claims Bar

Date Order, this Court approved the form and manner of the claims bar date notice, which

was attached as Exhibit A to the Second Administrative Claims Bar Date Order (the

"Claims Bar Date Notice").

18.     On or before February 25, 2010, KCC served a copy of the Second

Administrative Claims Bar Date Notice on all parties who filed notices of appearance

pursuant to Bankruptcy Rule 2002, all of the Debtors' scheduled creditors in these cases,

the Debtors' equity holders, and certain other parties (Docket No. 6705).  Supplemental

service of the Second Administrative Bar Date Notice was provided by overnight mail to

one party, Brockton Superior Court, on March 26, 2010 (Docket Nos. 7089 and 7535).  In

addition, the Debtors published the Administrative Claims Bar Date Notice in The

Financial Times (Docket No. 6719), The Richmond Times-Dispatch (Docket No. 6717)

and The Wall Street Journal (Docket No. 6718).

19.     On August 9, 2010, the Debtors and the Creditors' Committee filed

the Plan, which provides for the liquidation of the Debtors' assets and distribution of the

proceeds thereof under chapter 11 of the Bankruptcy Code.

20.     On September 10, 2010, the United States Bankruptcy Court,

Eastern District of Virginia, signed an Order confirming the Plan.

21.     The Plan became effective on November 1, 2010 (the "Effective

Date"), and pursuant to the Plan and Liquidating Trust Agreement approved therewith, the

Liquidation Trust assumed the right and responsibility to liquidate the Debtors' remaining

assets and distribute the proceeds to creditors, including the prosecution of Causes of

Action and objections to claims.

## **OBJECTIONS TO CLAIMS**

22.     By this Objection, the Liquidating Trust seeks entry of an order, in

substantially the form attached hereto as Exhibit A, pursuant to Bankruptcy Code sections

105(a), 502 and 503, Bankruptcy Rule 3007 and Local Bankruptcy Rule 3007-1,

(i) reducing each of the claims identified on Exhibit C attached hereto and (ii) disallowing

each of the claims identified on <u>Exhibits D</u> through <u>F</u> attached hereto (collectively, the "Claims") for the reasons set forth below.

23.    For ease of reference, attached hereto as <u>Exhibit B</u> is an alphabetical listing of all claimants whose Claims are included in this Objection (the "Claimants"), with a cross-reference by claim number.

**A.    <u>Reduction of Certain Partially Invalid Claims</u>**

24.    The basis for reduction of the claims listed on <u>Exhibit C</u> attached hereto (the "Partially Invalid Claims") is that all of the Partially Invalid Claims assert, in part, amounts for which the Debtors are not liable.

25.    Specifically, after a review of the Partially Invalid Claims and the bases upon which each is asserted, and a review of the Debtors' books and records, the Liquidating Trust has determined that certain portions of the Partially Invalid Claims are (i) liabilities already asserted by the Claimants in other claims; (ii) liabilities that have already been satisfied by the Debtors; or (iii) liabilities for which the Debtors dispute liability.  Accordingly, the Liquidating Trust requests that the Partially Invalid Claims identified on <u>Exhibit C</u> be reduced in the manner stated in <u>Exhibit C</u> for the reasons stated therein.

**B.    <u>Disallowance of Certain Invalid Claims</u>**

26.    The basis for disallowance of the claims listed on <u>Exhibit D</u> attached hereto (the "Invalid Claims") is that all of the Invalid Claims assert, in their entirety, amounts for which the Debtors are not liable.

27.    Specifically, after a review of the Invalid Claims and the bases upon which each is asserted, and a review of the Debtors' books and records, the Liquidating

Trust has determined that the Invalid Claims are based on (i) liabilities already asserted by the Claimants or other Claimants in other claims; (ii) liabilities that already have been satisfied by the Debtors; or (iii) liabilities for which the Debtors dispute any liability. Accordingly, the Liquidating Trust requests that the Invalid Claims identified on Exhibit D be disallowed for the reasons stated therein.

## C.    Disallowance of Certain Late Filed Claims

28.    The basis for disallowance of the claims listed on Exhibit E attached hereto (the "Late-Filed Claims") is that each such claim was filed after the relevant bar date.  The disallowance of each of the Late-Filed Claims set forth on Exhibit E is appropriate under the appropriate Bar Date Order as well as under applicable law.

29.    Bar dates for asserting claims in chapter 11 bankruptcy cases serve extremely important purposes.  "The requirement of a Bar Date in Chapter 11 enables the debtor…to establish the universe of claims with which it must deal and the amount of those claims." See In re A.H. Robins Co., Inc., 129 B.R. 457, 459 (Bankr. E.D. Va. 1991). Premised on the imperative purpose of finality of asserting claims against a debtor, courts have not allowed claims filed by creditors after the bar date, absent special circumstances. See In re Provident Hosp., Inc., 122 B.R. 683, 685 (D. Md. 1990), aff'd, 943 F.2d 49 (4th Cir. 1991) (unpublished opinion) ("Because Bean did not timely file his bankruptcy claim after having been given constitutionally sufficient notice, his claim is barred under well-settled authority, 11 U.S.C. 1141(d) and Bankruptcy Rule 3003 (c) (2).").

30.    Each Late-Filed Claim was filed in the present cases after the applicable bar date had passed.  Accordingly, pursuant to the applicable Bar Date Order, these Claims are "forever barred, estopped, and permanently enjoined from asserting such

claim against the Debtors…"

31.     It is essential for the Liquidating Trust to establish the proper liabilities asserted against the Debtors.  In order to achieve the imperative of finality in the claims process, the Liquidating Trust requests that this Court disallow the Late-Filed Claims in their entirety and for all purposes in these bankruptcy cases.

**D.     Disallowance of Certain Amended Claims**

32.     <u>Exhibit F</u> contains a list of claims that have been rendered moot by the claimant filing a subsequent "amending" claim that supersedes the claim listed on <u>Exhibit F</u> (the "Amended Claims").

33.     The Liquidating Trust objects to the Amended Claims because, among other reasons, the same claimant subsequently filed an amended claim, the amount and basis of which are the subject of the Amended Claim.  Such repetitive claims should be disallowed.  The Amended Claims listed on <u>Exhibit F</u> under "Claim to be Disallowed" should be disallowed for all purposes in these bankruptcy cases.  The claims listed as "Surviving Claim" on <u>Exhibit F</u> hereto (the "Surviving Superseding Claims") shall remain in effect and are not affected by this portion of this Objection; <u>provided</u>, <u>however</u>, that such Surviving Superseding Claims may be the subject of another section of this Objection or a separate subsequently filed objection.

<u>RESERVATION OF RIGHTS</u>

34.     At this time, the Liquidating Trust has not completed its review of the validity of all claims/expenses filed against the Debtors' estates, including the Claims objected to herein.  Accordingly, any of the Claims objected to herein may be the subject of other bases for objection herein and/or additional subsequently filed objections on any

grounds that bankruptcy law or non-bankruptcy law permits.  To that end, the Liquidating

Trust reserves the right to further object to any and all claims, whether or not the subject of

this Objection, for allowance and/or distribution purposes, and on any other grounds.

Furthermore, the Liquidating Trust reserves the right to modify, supplement and/or amend

this Objection as it pertains to any Claim or claimant herein.

## NOTICE AND PROCEDURE

35.     Notice of this Objection has been provided to all Claimants with

Claims that are the subject to this Objection as identified on Exhibits C through F,

respectively, and to parties-in-interest in accordance with the Court's Supplemental Order

Pursuant to Bankruptcy Code Sections 102 and 105, Bankruptcy Rules 2002 and 9007, and

Local Bankruptcy Rules 2002-1 and 9013-1 Establishing Certain Notice, Case

Management and Administrative Procedures (entered on December 30, 2009 at Docket No.

6208) (the "Case Management Order").  The Liquidating Trust submits that the following

methods of service upon the Claimants should be deemed by the Court to constitute due

and sufficient service of this Objection: (a) service in accordance with Federal Rule of

Bankruptcy Procedure 7004 and the applicable provisions of Federal Rule of Civil

Procedure 4; (b) to the extent counsel for a Claimant is not known to the Liquidating Trust,

by first class mail, postage prepaid, on the signatory of the Claimant's proof of claim form

or other representative identified in the proof of claim form or any attachment thereto; or

(c) by first class mail, postage prepaid, on any counsel that has appeared on the Claimant's

behalf in the Debtors' bankruptcy cases.  The Liquidating Trust is serving the Claimant

with this Objection and the exhibit on which the Claimant's claim is listed.

36.     To the extent any Claimant timely files and properly serves a

response to this Objection by **4:00 P.M. (Eastern) on December 29, 2011** as required by the Case Management Order and under applicable law, and the parties are unable to otherwise resolve the Objection, the Liquidating Trust requests that the Court conduct a status conference[2] with respect to any such responding claimant at **2:00 P.M. (Eastern) on January 5, 2012** and thereafter schedule the matter for a future hearing as to the merits of such claim.  However, to the extent any Claimant fails to timely file and properly serve a response to this Objection as required by the Case Management Order and applicable law, the Liquidating Trust requests that the Court enter an order, substantially in the form attached hereto as <u>Exhibit A</u>, reducing the Partially Invalid Claims set forth on <u>Exhibit C</u> and disallowing the invalid, late filed, duplicate and amended claims set forth on <u>Exhibit D</u> through <u>Exhibit F</u> attached hereto.

## COMPLIANCE WITH BANKRUPTCY RULE 3007 AND THE OMNIBUS OBJECTION PROCEDURES ORDER

37.     This Objection complies with Bankruptcy Rule 3007(e). Additionally, the Liquidating Trust submits that this Objection is filed in accordance with the Omnibus Objection Procedures Order.

## <u>WAIVER OF MEMORANDUM OF LAW</u>

38.     Pursuant to Local Bankruptcy Rule 9013-1(G), and because there are no novel issues of law presented in the Motion, the Liquidating Trust requests that the requirement that all motions be accompanied by a written memorandum of law be waived.

## <u>NO PRIOR RELIEF</u>

39.     No previous request for the relief sought herein has been made to

---

[2] In accordance with the Omnibus Objection Procedures Order, Claimants who timely respond to the

*(cont'd)*

this Court or any other court.

WHEREFORE, the Liquidating Trust respectfully requests that the Court enter an

Order sustaining this Objection and granting such other and further relief as the Court

deems appropriate.

Dated: Richmond, Virginia                    TAVENNER & BERAN, PLC
      November 14, 2011


                          */s/ Paula S. Beran*_____
                          Lynn L. Tavenner (VA Bar No. 30083)
                          Paula S. Beran (VA Bar No. 34679)
                          20 North Eighth Street, 2nd Floor
                          Richmond, Virginia 23219
                          (804) 783-8300

                                   - and -

                          PACHULSKI STANG ZIEHL & JONES LLP
                          Jeffrey N. Pomerantz, Esq.
                          Andrew W. Caine, Esq.
                          10100 Santa Monica Boulevard
                          Los Angeles, California 90067-4100
                          (310) 277-6910

                                   - and –

                          PACHULSKI STANG ZIEHL & JONES LLP
                          Robert J. Feinstein, Esq.
                          780 Third Avenue, 36th Floor
                          New York, New York 10017
                          (212) 561-7700

                          *Counsel to the Circuit City Stores, Inc.*
                          *Liquidating Trust*

_____
*(cont'd from previous page)*
  Objection do not need to appear at the status conference.

## EXHIBIT A

Jeffrey N. Pomerantz, Esq.
Andrew W. Caine, Esq.
(admitted *pro hac vice*)
PACHULSKI STANG ZIEHL & JONES LLP
10100 Santa Monica Boulevard
Los Angeles, California 90067-4100
Telephone: (310) 277-6910
Telecopy:   (310) 201-0760

Lynn L. Tavenner, Esq. (VA Bar No. 30083)
Paula S. Beran, Esq. (VA Bar No. 34679)
TAVENNER & BERAN, PLC
20 North Eighth Street, 2nd Floor
Richmond, Virginia 23219
Telephone: (804) 783-8300
Telecopy:   (804) 783-0178

- and –

Robert J. Feinstein, Esq.
(admitted *pro hac vice*)
PACHULSKI STANG ZIEHL & JONES LLP
780 Third Avenue, 36th Floor
New York, New York 10017
Telephone: (212) 561-7700
Telecopy: (212) 561-7777

*Counsel to the Liquidating Trustee*

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE EASTERN DISTRICT OF VIRGINIA
RICHMOND DIVISION

| - - - - - - - - - - - - - - | x | |
|---|---|---|
| In re: | : | Chapter 11 |
| | : | |
| CIRCUIT CITY STORES, INC., et al., | : | Case No. 08-35653 (KRH) |
| | : | |
| Debtors. | : | |
| - - - - - - - - - - - - - - | : | Jointly Administered |
| | x | |

**ORDER REGARDING LIQUIDATING TRUST'S TWENTY-EIGHTH OMNIBUS
OBJECTION TO LANDLORD CLAIMS (REDUCTION OF CERTAIN
PARTIALLY INVALID CLAIMS, DISALLOWANCE OF CERTAIN INVALID
CLAIMS, DISALLOWANCE OF CERTAIN LATE-FILED CLAIMS,
AND DISALLOWANCE OF CERTAIN AMENDED CLAIMS)**

THIS MATTER having come before the Court[1] on the Liquidating Trust's Twenty-Eighth Omnibus Objection to Landlord Claims (Reduction of Certain Partially Invalid Claims, Reclassification of Certain Misclassified Claims, Disallowance of Certain Invalid Claims, Disallowance of Certain of Late Filed Claims, Disallowance of Certain Duplicate Claims and Disallowance of Certain Amended Claims) (the "Objection"), which requested, among other things, that the claims specifically identified on Exhibit C through Exhibit F attached to the Objection be reduced or disallowed for those reasons set forth in the Objection; and it appearing that due and proper notice and service of the Objection as set forth therein was good and sufficient and that no other further notice or service of the Objection need be given; and it further appearing that no response was timely filed or properly served by the Claimants being affected by this Order; and it appearing that the relief requested on the Objection is in the best interest of the Liquidating Trust, the Debtors' estates and creditors and other parties-in-interest; and after due deliberation thereon good and sufficient cause exists for the granting of the relief as set forth herein,

IT IS HEREBY ORDERED ADJUDGED AND DECREED THAT:

1.      The Objection is SUSTAINED.

2.      The Claims identified on Exhibit A as attached hereto and incorporated herein are forever reduced for all purposes in these bankruptcy cases in the manner stated in Exhibit A.

3.      The Claims identified on Exhibit B through Exhibit D as attached hereto and incorporated herein are forever disallowed in their entirety for all purposes in

---

[1] Capitalized terms not otherwise defined herein shall have the meanings ascribed to them in the Objection.

these bankruptcy cases.

4.      The Liquidating Trust's rights to object to any claim including (without limitation) the Claims subject to the Objection, on any grounds that applicable law permits, are not waived and are expressly reserved.

5.      The Liquidating Trust shall serve a copy of this Order on the claimants included on the exhibits to this Order on or before five (5) business days from the entry of this Order.

6.      This Court shall retain jurisdiction to hear and determine all matters arising from or relating to this Order.

Dated: Richmond, Virginia
_____, 2012


_____
HONORABLE KEVIN R. HUENNEKENS
UNITED STATES BANKRUPTCY JUDGE

3

WE ASK FOR THIS:

TAVENNER & BERAN, PLC

*/s/ Paula S. Beran*
Lynn L. Tavenner (VA Bar No. 30083)
Paula S. Beran (VA Bar No. 34679)
20 North Eighth Street, 2nd Floor
Richmond, Virginia 23219
(804) 783-8300

                        - and -

PACHULSKI STANG ZIEHL & JONES LLP
Jeffrey N. Pomerantz, Esq.
Andrew W. Caine, Esq.
10100 Santa Monica Boulevard
Los Angeles, California 90067-4100
(310) 277-6910

                        - and –

PACHULSKI STANG ZIEHL & JONES LLP
Robert J. Feinstein, Esq.
780 Third Avenue, 36th Floor
New York, New York 10017
(212) 561-7700

*Counsel to the Circuit City Stores, Inc.*
*Liquidating Trust*

## CERTIFICATION OF ENDORSEMENT UNDER LOCAL RULE 9022-1(C)

Pursuant to Local Bankruptcy Rule 9022-1(C), I hereby certify that the foregoing proposed order has been endorsed by or served upon all necessary parties.

                        */s/ Paula S. Beran*
                        Paula S. Beran

In re Circuit City Stores, Inc, et al.
Case No. 08-35653 (KRH)
EXHIBIT B

ALPHABETICAL LISTING OF CLAIMANTS

| Claim Holder | Claim | Exhibit |
|---|---|---|
| 4 NEWBURY DANVERS LLC<br><br>THOMAS R WHITE<br>2185 WEST DRY CREEK ROAD<br><br><br>HEALDSBURG, CA 95448 | 1102 | Exhibit C: Reduction of Certain Partially<br>Invalid Claims |
| 502 12 86th Street LLC<br><br>Attn Steve H Newman Esq<br>Katsky Korins LLP<br>605 3rd Ave 16th Fl<br><br>New York, NY 10158 | 12340 | Exhibit C: Reduction of Certain Partially<br>Invalid Claims |
| Alexanders Rego Shopping Center Inc<br><br>Attn Mei Cheng<br>c o Vornado Realty Trust<br>210 Rte 4 E<br><br>Paramus, NJ 07652 | 12695 | Exhibit C: Reduction of Certain Partially<br>Invalid Claims |
| Alliance Rocky Mount LLC a North Carolina Limited Liability Company<br><br>Core Properties Inc<br>Attn James Donaldson<br>831 E Morehead St Ste 445<br><br>Charlotte, NC 28202 | 8621 | Exhibit C: Reduction of Certain Partially<br>Invalid Claims |

| Claim Holder | Claim | Exhibit |
|---|---|---|
| AMB Property LP<br><br>Kevin Coleman<br>Schnadder Harrison Segal & Lewis LLP<br>One Montgomery St Ste 2200<br><br>San Francisco, CA 94104 | 3639 | Exhibit C: Reduction of Certain Partially Invalid Claims |
| Anna Schwartz Zoltan Schwartz Deborah Landman Eli Landman<br><br>Attn Mencahem O Zelmanovitz<br>Morgan Lewis & Bockius LLP<br>101 Park Ave<br><br>New York, NY 10178-0060 | 11937 | Exhibit D: Invalid Claims to be Expunged |
| Anna Schwartz Zoltan Schwartz Deborah Landman Eli Landman<br><br>Attn Mencahem O Zelmanovitz<br>Morgan Lewis & Bockius LLP<br>101 Park Ave<br><br>New York, NY 10178-0060 | 11937 | Exhibit C: Reduction of Certain Partially Invalid Claims |
| Annapolis Plaza LLC<br><br>c o Kevin G Hroblak Esq<br>Whiteford Taylor & Preston LLP<br>Seven Saint Paul St<br><br>Baltimore, MD 21202-1636 | 4894 | Exhibit D: Invalid Claims to be Expunged |
| Bank of America NA as Trustee for the Registered Holders of JP Morgan Chase Commercial Mortgage Securities Trust 2007 CIBC19<br>BRICK 70 LLC<br>C O ARC PROPERTIES<br>1401 BROAD ST<br><br>CLIFTON , NJ 07013 | 8584 | Exhibit D: Invalid Claims to be Expunged |

| Claim Holder | Claim | Exhibit |
|---|---|---|
| Bank of America NA as Trustee for the Registered Holders of LB UBS Commercial Mortgage Trust 2003 C1 Commercial Mortgage Pass<br>HIP STEPHANIE LLC<br>C O US BANK<br>STEPHANIE ST POWER CTR<br>PO BOX 4500 UNIT 31<br>PORTLAND, OR 97208-4500 | 8933 | Exhibit D: Invalid Claims to be Expunged |
| Bank of America National Association as Successor by Merger to LaSalle Bank National Association<br>Joseph Orsatti<br>c o Capmark Finance Inc<br>116 Welsh Rd<br><br>Horsham, PA 19044 | 12036 | Exhibit D: Invalid Claims to be Expunged |
| Bank of America National Association as Successor by Merger to LaSalle Bank National Association as Trustee for the Registere<br>c o Capmark Finance Inc<br>Joseph Orsatti<br>116 Welsh Rd<br><br>Horsham, PA 19044 | 14733 | Exhibit D: Invalid Claims to be Expunged |
| Bank of America National Association As Sucsessor By Merger to LaSalle Bank National Association fka LaSalle National Bank As<br>Peyton Inge<br>c o Capmark Finance Inc<br>700 N Pearl St Ste 2200<br><br>Dallas, TX 75201 | 9051 | Exhibit C: Reduction of Certain Partially Invalid Claims |
| Bank of America National Association Successor By Merger to LaSalle Bank National Association fka LaSalle National Bank<br>Peyton Inge<br>c o Capmark Finance Inc<br>700 N Pearl St Ste 2200<br><br>Dallas, TX 75201 | 9454 | Exhibit C: Reduction of Certain Partially Invalid Claims |

| Claim Holder | Claim | Exhibit |
|---|---|---|
| Bel Air Square LLC<br><br>c o Bert Bittourna Esq<br>Inland US Management LLC<br>Inland Real Estate Group<br>2901 Butterfield Rd 3rd Fl<br>Oak Brook, IL 60523 | 12713 | Exhibit C: Reduction of Certain Partially Invalid Claims |
| Berkshire Management Corp Agent for Berkshire Hyannis LLC Premises Located at 624 640 Iyanough Road Barnstable MA<br>c o David L Pollack<br>Ballard Spahr Andrews & Ingersoll LLP<br>1735 Market St 51st Fl<br><br>Philadelphia, PA 19103-0000 | 10814 | Exhibit C: Reduction of Certain Partially Invalid Claims |
| Bond CC IV DBT<br><br>Attn David Vanaskey Corporate Trust Administration<br>c o Wilmington Trust Company<br>1100 N Market St<br><br>Wilmington, DE 19890 | 8710 | Exhibit D: Invalid Claims to be Expunged |
| Bond Circuit IV Delaware Trust<br><br>Mark B Conlan Esq<br>Gibbons PC<br>One Gateway Ctr<br><br>Newark, NJ 07102-5310 | 15019 | Exhibit D: Invalid Claims to be Expunged |
| Bond Circuit X DBT<br><br>Attn David Vanaskey Corporate Trust Administration<br>c o Wilmington Trust Company<br>1100 N Market St<br><br>Wilmington, DE 19890 | 8691 | Exhibit D: Invalid Claims to be Expunged |

| Claim Holder | Claim | Exhibit |
|---|---|---|
| BOYER LAKE POINTE LC<br><br>90 S 400 W STE 200<br>LAKE POINTE SHOPPING CENTER<br><br>SALT LAKE CITY, UT 84101 | 12517 | Exhibit C: Reduction of Certain Partially Invalid Claims |
| Brick 70 LLC<br>Adam Hiller Draper & Goldberg PLLC<br>1500 N French St 2nd Fl<br><br>Wilmington, DE 19801 | 8166 | Exhibit D: Invalid Claims to be Expunged |
| BROTHERS FIVE OF JACKSONVILLE<br><br>PO BOX 11407<br><br>BIRMINGHAM, AL 35246-5209 | 1501 | Exhibit F: Amended Claims to be Expunged |
| CAPARRA CENTER ASSOCIATES, S E<br><br>PO BOX 9506<br>ATTN HUMBERTO CHARNECO/ROBERTO GONZALEZ<br><br>SAN JUAN, PR 00908-9506 | 722 | Exhibit D: Invalid Claims to be Expunged |
| CAPITAL CENTRE LLC<br>C O BERT BITTOURNA ESQ<br>INLAND REAL ESTATE GROUP<br>2901 BUTTERFIELD RRD 3RD FL<br><br>OAK BROOK, IL 60523 | 12743 | Exhibit C: Reduction of Certain Partially Invalid Claims |

| Claim Holder | Claim | Exhibit |
|---|---|---|
| CarMax Auto Super Stores Inc<br><br>Paul S Bliley Jr Esq<br>Williams Mullen<br>PO Box 1320<br><br>Richmond, VA 23218-1320 | 6734 | Exhibit D: Invalid Claims to be<br>Expunged |
| CC 223 Andover Park East Tukwila LLC<br><br>Attn David J LaSota<br>c o Chapman and Cutler LLP<br>111 W Monroe St<br><br>Chicago, IL 60603 | 12706 | Exhibit C: Reduction of Certain Partially<br>Invalid Claims |
| CC Investors 1995 2 LP<br><br>Attn Eric J Rietz Esq<br>Vedder Price PC<br>222 N LaSalle St Ste 2600<br><br>Chicago, IL 60601 | 9403 | Exhibit D: Invalid Claims to be<br>Expunged |
| CC INVESTORS 1997 12<br><br>ATTN DEVOE L MOORE<br>6800 MAHAN DR<br><br><br>TALLAHASSEE, FL 32308 | 7882 | Exhibit D: Invalid Claims to be<br>Expunged |
| CC Investors 1997 4<br><br>Stephen B Sutton<br>Lathrop & Gage LLP<br>2345 Grand Blvd 22nd Fl<br><br>Kansas City, MO 64108 | 7441 | Exhibit D: Invalid Claims to be<br>Expunged |

| Claim Holder | Claim | Exhibit |
|---|---|---|
| CC MERRILLVILLE TRUST<br><br>C O PARAGON AFFILIATES INC<br>ONE PARAGON DR STE 145<br><br><br>MONTVALE, NJ 7645 | 12409 | Exhibit D: Invalid Claims to be Expunged |
| CCC Land Realty LLC<br><br>Siller Wilk LLP<br>675 Third Ave 9th Fl<br><br><br>New York, NY 10017 | 12606 | Exhibit D: Invalid Claims to be Expunged |
| CCDC Marion Portfolio LP<br><br>Attn Michael S Held<br>Hunton & Williams LLP<br>1445 Ross Ave Ste 3700<br><br>Dallas, TX 75202-2755 | 12233 | Exhibit D: Invalid Claims to be Expunged |
| CENTENNIAL HOLDINGS LLC<br><br><br>5785 CENTENNIAL CENTER BLVD<br>C/O TERRITORY INC STE 230<br><br>LAS VEGAS, NV 89149 | 12362 | Exhibit D: Invalid Claims to be Expunged |
| Central Florida Regional Workforce Development Inc dba Workforce Central Florida<br>c o Jon E Kane Esq<br>Mateer & Harbert PA<br>PO Box 2854<br><br>Orlando, FL 32802-2854 | 11327 | Exhibit E: Late Filed Claims to be Expunged |

| Claim Holder | Claim | Exhibit |
|---|---|---|
| Centro Properties Group ta Springbrook Plaza Clanton OH<br><br>c o David L Pollack<br>Ballard Spahr Andrews & Ingersoll LLP<br>1735 Market St 51st Fl<br><br>Philadelphia, PA 19103 | 12618 | Exhibit C: Reduction of Certain Partially Invalid Claims |
| Centro Properties Group ta Westminster City Center Westminster CO<br><br>c o David L Pollack Esq<br>Ballard Spahr Andrews & Ingersoll LLP<br>1735 Market St 51st Fl<br><br>Philadelphia, PA 19103 | 12542 | Exhibit C: Reduction of Certain Partially Invalid Claims |
| Charlotte Archdale UY LLC<br><br>Attn Kevin M Newman Esq<br>Menter Rudin & Trivelpiece PC<br>308 Maltbie St Ste 200<br><br>Syracuse, NY 13204-1498 | 3261 | Exhibit C: Reduction of Certain Partially Invalid Claims |
| Charlotte Archdale UY LLC<br><br>Attn Kevin M Newman Esq<br>Menter Rudin & Trivelpiece PC<br>308 Maltbie St Ste 200<br><br>Syracuse, NY 13204-1498 | 3258 | Exhibit C: Reduction of Certain Partially Invalid Claims |
| Circuit Investors No 2 Ltd A Texas Partnership<br><br>c o Niclas A Ferland Esq<br>LeClairRyan A Professional Corporation<br>555 Long Wharf Dr 8th Fl<br><br>New Haven, CT 06511 | 8587 | Exhibit D: Invalid Claims to be Expunged |

| Claim Holder | Claim | Exhibit |
|---|---|---|
| Circuit Investors No 2 Ltd A Texas Partnership<br><br>c o Niclas A Ferland Esq<br>LeClairRyan A Professional Corporation<br>555 Long Wharf Dr 8th Fl<br><br>New Haven, CT 06511 | 9036 | Exhibit D: Invalid Claims to be Expunged |
| Circuit Investors No 3 Ltd A Virginia Partnership<br><br>c o Nicolas A Ferland Esq<br>LeClairRyan A Professional Corporation<br>555 Long Wharf Dr 8th Fl<br><br>New Haven, CT 06511 | 12164 | Exhibit D: Invalid Claims to be Expunged |
| Circuit Sports LP<br><br>Melissa A Haselden<br>Weycer Kaplan Pulaski & Zuber PC<br>11 Greenway Plz Ste 1400<br><br>Houston, TX 77046 | 13411 | Exhibit C: Reduction of Certain Partially Invalid Claims |
| CLF Trust<br><br>Joshua Azinger<br>c o Midland Loan Services<br>10851 Mastin Ste 3000<br><br>Overland Park, KS 66210 | 15245 | Exhibit D: Invalid Claims to be Expunged |
| CLF Trust<br><br>Joshua Azinger<br>c o Midland Loan Services<br>10851 Mastin Ste 3000<br><br>Overland Park, KS 66210 | 15243 | Exhibit D: Invalid Claims to be Expunged |

| Claim Holder | Claim | Exhibit |
|---|---|---|
| COHAB REALTY LLC<br><br>41 SCHERMERHORN ST<br><br>BROOKLYN, NY 11201 | 3015 | Exhibit D: Invalid Claims to be Expunged |
| CTL Trust<br>Kristin Bonczyski<br>c o Midland Loan Services<br>10851 Mastin Ste 300<br><br>Overland Park, KS 66210 | 15244 | Exhibit C: Reduction of Certain Partially Invalid Claims |
| CWCapital Asset Management LLC as Special Servicer for Bank of America N A<br>Demetrios Morakis<br>Capmark Finance Inc<br>7501 Wisconsin Ave Ste 500W<br><br>Bethesda, MD 20814 | 12846 | Exhibit D: Invalid Claims to be Expunged |
| DECATUR PLAZA I LLC<br><br>C O LNR PARTNERS LLC<br>1601 WASHINGTON AVE STE 700<br><br>MIAMI BEACH, FL 33139 | 12777 | Exhibit D: Invalid Claims to be Expunged |
| DECATUR PLAZA I LLC<br><br>C O LNR PARTNERS LLC<br>1601 WASHINGTON AVE STE 700<br><br>MIAMI BEACH, FL 33139 | 12777 | Exhibit E: Late Filed Claims to be Expunged |

| Claim Holder | Claim | Exhibit |
|---|---|---|
| DMARC 2006 CD2 Poughkepsie LLC<br><br>c o Mindy A Mora<br>Bilzin Sumberg Baena Price & Axelrod LLP<br>200 S Biscayne Blvd Ste 2500<br><br>Miami, FL 33131 | 12417 | Exhibit C: Reduction of Certain Partially Invalid Claims |
| East Gate Center V Tenants In Common<br><br>Jill J Higgins SPM<br>BPG Management Company LP<br>770 Township Line Rd Ste 150<br><br>Yardley, PA 19067 | 6370 | Exhibit D: Invalid Claims to be Expunged |
| Eastland Shopping Center LLC<br><br>c o Niclas A Ferland Esq<br>LeClairRyan A Professional Corporation<br>555 Long Wharf Dr 8th Fl<br><br>New Haven, CT 06511 | 12158 | Exhibit C: Reduction of Certain Partially Invalid Claims |
| ESTATE OF JOSEPH Y EINBINDER AKA EINBINDER PROPERTIES LLC<br>C O JEFFREY NELSON<br>EINBINDER PROPERTIES LLC<br>1700 BROADWAY NO 506<br><br>SAN FRANCISCO, CA 94109 | 8047 | Exhibit D: Invalid Claims to be Expunged |
| Fingerlakes Crossing LLC<br><br>Attn Kevin M Newman Esq<br>Menter Rudin & Trivelpiece PC<br>308 Maltbie St Ste 200<br><br>Syracuse, NY 13204-1498 | 5839 | Exhibit C: Reduction of Certain Partially Invalid Claims |

| Claim Holder | Claim | Exhibit |
|---|---|---|
| Food Lion LLC<br><br>Linda Lemmon Najjoum Esq<br>Hunton & Williams LLP<br>1751 Pinnacle Dr No 1700<br><br>McLean, VA 22102 | 7661 | Exhibit E: Late Filed Claims to be Expunged |
| Food Lion LLC<br><br>Linda Lemmon Najjoum Esq<br>Hunton & Williams LLP<br>1751 Pinnacle Dr No 1700<br><br>McLean, VA 22102 | 7661 | Exhibit D: Invalid Claims to be Expunged |
| Food Lion LLC<br><br>Linda Lemmon Najjoum Esq<br>Hunton & Williams LLP<br>1751 Pinnacle Dr No 1700<br><br>McLean, VA 22102 | 7660 | Exhibit D: Invalid Claims to be Expunged |
| Generation H One and Two Limited Partnership<br><br>3509 S Mason St<br><br>Fort Collins, CO 80525-2685 | 12537 | Exhibit C: Reduction of Certain Partially Invalid Claims |
| Greater Orlando Aviation Authority<br><br>Attn Jacki Churchill CFO<br>Orlando International Airport<br>1 Airport Blvd<br><br>Orlando, FL 32827 | 9509 | Exhibit C: Reduction of Certain Partially Invalid Claims |

| Claim Holder | Claim | Exhibit |
|---|---|---|
| GREECE RIDGE LLC<br><br>c o THOMAS W DANIELS ESQ<br>WILMORITE MANAGEMENT GROUP LLC<br>1265 SCOTTSVILLE RD<br><br>ROCHESTER , NY 14624 | 12622 | Exhibit E: Late Filed Claims to be Expunged |
| GREEN ACRES MALL LLC<br><br>ATTN MEI CHENG<br>C O VORNADO REALTY TRUST<br>210 ROUTE 4 E<br><br>PARAMUS, NJ 07652 | 12701 | Exhibit C: Reduction of Certain Partially Invalid Claims |
| H & R REIT US Holdings Inc<br><br>c o Michael S Held<br>Hunton & Williams LLP<br>1445 Ross Ave Ste 3700<br><br>Dallas, TX 75202-2799 | 14233 | Exhibit D: Invalid Claims to be Expunged |
| H & R REIT US Holdings Inc<br><br>c o Michael S Held<br>Hunton & Williams LLP<br>1445 Ross Ave Ste 3700<br><br>Dallas, TX 75202-2799 | 14658 | Exhibit C: Reduction of Certain Partially Invalid Claims |
| Hayden Meadows JV<br><br>c o Liquidity Solutions Inc<br>One University Plz Ste 312<br><br>Hackensack, NJ 07601 | 13907 | Exhibit C: Reduction of Certain Partially Invalid Claims |

| Claim Holder | Claim | Exhibit |
|---|---|---|
| HERITAGE PLAZA<br><br>1830 CRAIG PARK CT STE 101<br>C/O NATIONAL REAL ESTATE MGMT<br><br>ST LOUIS, MO 63146 | 8058 | Exhibit C: Reduction of Certain Partially Invalid Claims |
| HIP Stephanie LLC<br>Attn Legal Dept Diana Hodge<br>c o Harsch Investment Properties<br>1121 SW Salmon St 5th Fl<br><br>Portland, OR 97205 | 12366 | Exhibit D: Invalid Claims to be Expunged |
| HIP Stephanie LLC<br>Attn Legal Dept Diana Hodge<br>c o Harsch Investment Properties<br>1121 SW Salmon St 5th Fl<br><br>Portland, OR 97205 | 12363 | Exhibit D: Invalid Claims to be Expunged |
| Huntington Mall Company<br>c o Richard T Davis<br>2445 Belmont Ave<br>PO Box 2186<br><br>Youngstown, OH 44504-0186 | 12265 | Exhibit C: Reduction of Certain Partially Invalid Claims |
| Huntington Mall Company<br>c o Richard T Davis<br>2445 Belmont Ave<br>PO Box 2186<br><br>Youngstown, OH 44504-0186 | 9429 | Exhibit C: Reduction of Certain Partially Invalid Claims |

| Claim Holder | Claim | Exhibit |
|---|---|---|
| Inland Western Columbia Clifty LLC<br><br>c o Bert Bittourna Esq<br>Inland US Management LLC<br>Inland Real Estate Group<br>2901 Butterfield Rd 3rd Fl<br>Oak Brook, IL 60523 | 12642 | Exhibit D: Invalid Claims to be Expunged |
| Inland Western Lewisville Lakepointe Limited Partnership<br><br>c o Bert Bittourna Esq<br>Inland Southwest Management LLC<br>Inland Real Estate Group<br>2901 Butterfield Rd 3rd Fl<br>Oak Brook, IL 60523 | 12645 | Exhibit C: Reduction of Certain Partially Invalid Claims |
| Inland Western Phillipsburg Greenwich LLC<br><br>c o Bert Bittourna Esq<br>Inland Real Estate Group<br>2901 Butterfield Rd 3rd Fl<br><br>Oak Brook, IL 60523 | 12742 | Exhibit C: Reduction of Certain Partially Invalid Claims |
| Inland Western Richmond Maryland LLC<br><br>c o Bert Bittourna Esq<br>The Inland Real Estate Group Inc<br>2901 Butterfield Rd 3rd Fl<br><br>Oak Brook, IL 60523 | 13083 | Exhibit C: Reduction of Certain Partially Invalid Claims |
| Inland Western West Mifflin Century III LP<br><br>c o Bert Bittourna Esq<br>Inland US Management LLC<br>Inland Real Estate Group<br>2901 Butterfield Rd 3rd Fl<br>Oak Brook, IL 60523 | 12640 | Exhibit C: Reduction of Certain Partially Invalid Claims |

| Claim Holder | Claim | Exhibit |
|---|---|---|
| International Speedway Square<br><br>Attn Mark A Bogdanowicz<br>c o Ice Miller LLP<br>One American Sq Ste 2900<br><br>Indianapolis, IN 46282-0200 | 12760 | Exhibit C: Reduction of Certain Partially Invalid Claims |
| J R Furniture USA Inc a Washington Corporation<br><br>J R Furniture<br>13251 72 Ave<br><br>Surrey, BC V3W 2N5 | 7915 | Exhibit D: Invalid Claims to be Expunged |
| Jefferson Pilot Life Insurance Company<br><br>c o Mary Jo Potter<br>PO Box 21008<br><br>Greensboro, NC 27420 | 12758 | Exhibit D: Invalid Claims to be Expunged |
| KB Columbus I CC LLC<br><br>c o Kenneth Miller<br>Ervin Cohen & Jessup LLP<br>9401 Wilshire Blvd 9th Fl<br><br>Beverly Hills, CA 90212 | 12331 | Exhibit C: Reduction of Certain Partially Invalid Claims |
| KeyBank NA as Master Servicer and ORIX Capital Markets LLC as Special Servicer on behalf of Bank of America NA successor by m merger to LaSalle Bank NA as Trustee for Registered Holders of Asset Sec<br>Gregory A Cross<br>Venable LLP<br>750 E Pratt St Ste 900<br>Baltimore, MD 21202 | 12161 | Exhibit C: Reduction of Certain Partially Invalid Claims |

| Claim Holder | Claim | Exhibit |
|---|---|---|
| KIR Augusta I 044 LLC<br><br>Attn Neil E Herman<br>c o Morgan Lewis & Bockius LLP<br>101 Park Ave<br><br>New York, NY 10178 | 12099 | Exhibit C: Reduction of Certain Partially Invalid Claims |
| KSK SCOTTSDALE MALL LP<br><br>ATTN LEGAL DEPT<br>1800 MOLER RD<br><br><br>COLUMBUS, OH 43207 | 9245 | Exhibit C: Reduction of Certain Partially Invalid Claims |
| Landover Landover Crossing LLC<br><br>Attn Kevin M Newman Esq<br>Menter Rudin & Trivelpiece PC<br>308 Maltbie St Ste 200<br><br>Syracuse, NY 13204-1498 | 14664 | Exhibit C: Reduction of Certain Partially Invalid Claims |
| Landover Landover Crossing LLC<br><br>Attn Kevin M Newman Esq<br>Menter Rudin & Trivelpiece PC<br>308 Maltbie St Ste 200<br><br>Syracuse, NY 13204-1498 | 3266 | Exhibit F: Amended Claims to be Expunged |
| Landover Landover Crossing LLC<br><br>Attn Kevin M Newman Esq<br>Menter Rudin & Trivelpiece PC<br>308 Maltbie St Ste 200<br><br>Syracuse, NY 13204-1498 | 3264 | Exhibit C: Reduction of Certain Partially Invalid Claims |

| Claim Holder | Claim | Exhibit |
|---|---|---|
| LAS VEGAS LAND DEVELOPMENT CO<br><br>ATTN BRIDGET GREIBER<br>C O US BANK CORPORATE TRUST SERVICES<br>60 LIVINGSTON AVE<br>EP MN WS3T<br>ST PAUL, MN 55107-2292 | 8578 | Exhibit C: Reduction of Certain Partially Invalid Claims |
| Mayfair CACC Business Trust<br><br>Thomas J Kelly<br>Pedersen & Houpt PC<br>161 N Clark St Ste 3100<br><br>Chicago, IL 60601-3242 | 10270 | Exhibit E: Late Filed Claims to be Expunged |
| MB Fabyan Randall Plaza Batavia<br><br>c o Bert Bittourna Esq<br>Inland Real Estate Group<br>2901 Butterfield Rd 3rd Fl<br><br>Oak Brook, IL 60523 | 10023 | Exhibit C: Reduction of Certain Partially Invalid Claims |
| Midland Loan Services Inc<br><br>c o Katharine Battaia<br>Thompson and Knight LLP<br>1722 Routh St Ste 1500<br><br>Dallas, TX 75201 | 12311 | Exhibit D: Invalid Claims to be Expunged |
| Myrtle Beach Farms Company Inc<br><br>Betsy J Burn Esq<br>Nelson Mullins Riley & Scarborough LLP<br>1320 Main St 17th Fl<br>PO Box 11070<br>Columbia, SC 29211 | 5323 | Exhibit C: Reduction of Certain Partially Invalid Claims |

| Claim Holder | Claim | Exhibit |
|---|---|---|
| National Western Life Insurance Company<br><br>Frederick Black & Tara B Annweller<br>One Moody Plz 18th Fl<br><br><br>Galveston, TX 77550 | 7951 | Exhibit C: Reduction of Certain Partially<br>Invalid Claims |
| National Western Life Insurance Company<br><br>Frederick Black & Tara B Annweller<br>One Moody Plz 18th Fl<br><br><br>Galveston, TX 77550 | 8136 | Exhibit D: Invalid Claims to be<br>Expunged |
| NORTH ATTLEBORO MARKETPLACE II LLC<br><br><br>1414 ATWOOD AVE STE 260<br><br><br>JOHNSTON, RI 02919 | 11999 | Exhibit C: Reduction of Certain Partially<br>Invalid Claims |
| Orangefair Marketplace LLC A California Limited Liability Company<br><br>Tanya Nielsen<br>Columbus Pacific Properties<br>429 Santa Monica Blvd Ste 600<br><br>Santa Monica, CA 90401 | 13085 | Exhibit D: Invalid Claims to be<br>Expunged |
| Palm Springs Mile Associates Ltd<br><br>Attn James S Carr Esq<br>Robert L LeHane Esq<br>Kelley Drye & Warren LLP<br>101 Park Ave<br>New York, NY 10178 | 12667 | Exhibit C: Reduction of Certain Partially<br>Invalid Claims |

| Claim Holder | Claim | Exhibit |
|---|---|---|
| Park National Bank<br><br>Attn Richard C Maxwell<br>c o Woods Rogers PLC<br>10 S Jefferson St Ste 1400<br>PO Box 14125<br>Roanoke, VA 24011 | 11751 | Exhibit E: Late Filed Claims to be Expunged |
| Park National Bank<br><br>Attn Richard C Maxwell<br>c o Woods Rogers PLC<br>10 S Jefferson St Ste 1400<br>PO Box 14125<br>Roanoke, VA 24011 | 11751 | Exhibit D: Invalid Claims to be Expunged |
| Park Side Realty LP<br><br>c o Jeffrey Kurtzman Esq<br>Klehr Harrison Harvey Branzburg & Ellers LLC<br>260 S Broad St<br><br>Philadelphia, PA 19102 | 1862 | Exhibit D: Invalid Claims to be Expunged |
| PL Mesa Pavilions LLC<br><br>Attn Neil E Herman Esq<br>c o Morgan Lewis & Bockius LLP<br>101 Park Ave<br><br>New York , NY 10178 | 9058 | Exhibit C: Reduction of Certain Partially Invalid Claims |
| Plaza Las Americas Inc<br><br>Attn Richard E Lear<br>c o Holland & Knight LLP<br>2099 Pennsylvania Ave NW Ste 100<br><br>Washington , DC 20006-6801 | 12430 | Exhibit C: Reduction of Certain Partially Invalid Claims |

| Claim Holder | Claim | Exhibit |
|---|---|---|
| Plaza Las Americas Inc<br><br>Attn Richard E Lear<br>c o Holland & Knight LLP<br>2099 Pennsylvania Ave NW Ste 100<br><br>Washington , DC 20006 | 12428 | Exhibit D: Invalid Claims to be Expunged |
| Potomac Run LLC<br><br>Attn Neil E Herman Esq<br>c o Morgan Lewis & Bockius LLP<br>101 Park Ave<br><br>New York, NY 10178 | 11956 | Exhibit C: Reduction of Certain Partially Invalid Claims |
| Principal Life Insurance Company fka Principal Mutual Life Insurance Company<br>Dennis D Ballard Esq<br>Principal Life Insurance Company<br>801 Grand<br><br>Des Moines, IA 50392 | 12382 | Exhibit D: Invalid Claims to be Expunged |
| PROPERTY MANAGEMENT SUPPORT INC<br><br>PAUL THOMAS<br>1 SLEIMAN PKWY STE 240<br><br><br>JACKSONVILLE, FL 32216 | 9516 | Exhibit C: Reduction of Certain Partially Invalid Claims |
| Ramco JW LLC<br><br>David M Blau Esq<br>Kupelian Ormond & Magy PC<br>25800 Northwestern Hwy Ste 950<br><br>Southfield, MI 48075 | 6081 | Exhibit C: Reduction of Certain Partially Invalid Claims |

| Claim Holder | Claim | Exhibit |
|---|---|---|
| Rivergate Station Shopping Center LP<br><br>Attn Neil E Herman Esq<br>c o Morgan Lewis & Bockius LLP<br>101 Park Ave<br><br>New York, NY 10178 | 902 | Exhibit C: Reduction of Certain Partially Invalid Claims |
| Route 553 Retail LLC<br><br>Peter C Hughes Esq<br>Dilworth Paxson LLC<br>1500 Market St 35th Fl<br><br>Philadelphia , PA 19102 | 6644 | Exhibit F: Amended Claims to be Expunged |
| S W Albuquerque LP<br><br>Attn Jenny J Hyun Esq<br>c o Weingarten Realty Investors<br>2600 Citadel Plz Dr Ste 125<br><br>Houston, TX 77008 | 12739 | Exhibit D: Invalid Claims to be Expunged |
| Sacco of Maine LLC<br><br>c o Angelo Petraglia<br>158 11 Riverside Dr<br><br><br>Whitestone, NY 11357 | 12315 | Exhibit C: Reduction of Certain Partially Invalid Claims |
| Sacco of Maine LLC<br><br>c o Angelo Petraglia<br>158 11 Riverside Dr<br><br><br>Whitestone, NY 11357 | 12315 | Exhibit E: Late Filed Claims to be Expunged |

| Claim Holder | Claim | Exhibit |
|---|---|---|
| Saugus Plaza Associates<br><br>Attn James S Carr Esq<br>Robert L LeHane Esq<br>Kelley Drye & Warren LLP<br>101 Park Ave<br>New York, NY 10178 | 12510 | Exhibit F: Amended Claims to be Expunged |
| Saugus Plaza Associates<br><br>Attn James S Carr Esq & Robert L LeHane Esq<br>Kelley Drye & Warren LLP<br>101 Park Ave<br><br>New York, NY 10178 | 14704 | Exhibit C: Reduction of Certain Partially Invalid Claims |
| Sea Properties 1 LLC<br><br><br>223 Riverview Dr<br><br><br>Danville, VA 24541 | 8926 | Exhibit D: Invalid Claims to be Expunged |
| St Indian Ridge LLC<br><br>John C Allerding<br>Thompson Hine LLP<br>3900 Key Ctr<br>127 Public Sq<br>Cleveland, OH 44114 | 15216 | Exhibit D: Invalid Claims to be Expunged |
| SwanBlossom Investment Limited Partnership<br><br>c o Heather D Dawson<br>Kitchens Kelley Gaynes PC<br>Bldg 11 Ste 900 3495 Piedmont Rd NE<br><br>Atlanta, GA 30305 | 11755 | Exhibit C: Reduction of Certain Partially Invalid Claims |

| Claim Holder | Claim | Exhibit |
|---|---|---|
| THE CAFARO NORTHWEST PARTNERSHIP<br><br>2445 BELMONT AVE<br>PO BOX 2186<br><br>YOUNGSTOWN, OH 44504-0186 | 12263 | Exhibit C: Reduction of Certain Partially Invalid Claims |
| The Seaport Group LLC<br>Attn Scott Friedberg<br>360 Madison Ave 22nd Fl<br><br>New York, NY 10017 | 7481 | Exhibit C: Reduction of Certain Partially Invalid Claims |
| THF ONC DEVELOPMENT LLC<br><br>2127 INNERBELT BUSINESS CTR STE 200<br><br>ST LOUIS, MO 63114 | 12454 | Exhibit C: Reduction of Certain Partially Invalid Claims |
| Thoroughbred Village<br>Austin L McMullen<br>Bradley Arant Boult Cummings LLP<br>1600 Division St Ste 700<br><br>Nashville, TN 37203 | 8953 | Exhibit C: Reduction of Certain Partially Invalid Claims |
| United States Debt Recovery V LP Assignee of Johnstown Shopping Center LLC<br>United States Debt Recovery V LP<br>940 Southwood Blvd Ste 101<br><br>Incline Village, NV 89451 | 15099 | Exhibit D: Invalid Claims to be Expunged |

| Claim Holder | Claim | Exhibit |
|---|---|---|
| Uniwest Management Services Inc Owner or Agent for Battlefield FE Limited Partners t a Fort Evans Plaza II Leesburg VA<br><br>c o David L Pollack<br><br>Ballard Spahr Andrews & Ingersoll LLP<br><br>1735 Market St 51st Fl<br><br>Philadelphia, PA 19103 | 12992 | Exhibit C: Reduction of Certain Partially Invalid Claims |
| US Bank National Association as Purchaser of Assets of Park National Bank<br>Attn Richard C Maxwell Esq<br>c o Woods Rogers PLC<br>10 S Jefferson St Ste 1400<br><br>Roanoke, VA 24011 | 14795 | Exhibit D: Invalid Claims to be Expunged |
| US Bank National Association as Purchaser of Assets of Park National Bank<br>Attn Richard C Maxwell Esq<br>c o Woods Rogers PLC<br>10 S Jefferson St Ste 1400<br><br>Roanoke, VA 24011 | 14795 | Exhibit E: Late Filed Claims to be Expunged |
| Vestar Arizona XXXI LLC<br><br>c o William Novotny<br>Mariscal Weeks McIntyre & Friedlander PA<br>2901 North Central Ave Ste 200<br><br>Phoenix, AZ 85012 | 8037 | Exhibit D: Invalid Claims to be Expunged |
| VNO TRU DALE MABRY LLC<br><br><br>C/O VORNADO REALTY TRUST<br>210 ROUTE 4 EAST<br><br>PARAMUS, NJ 07652 | 12629 | Exhibit C: Reduction of Certain Partially Invalid Claims |

| Claim Holder | Claim | Exhibit |
|---|---|---|
| VonWin Capital Management LP<br><br>Attn Roger Von Spiegel<br>261 Fifth Ave 22nd Fl<br><br><br>New York, NY 10016-7701 | 14561 | Exhibit D: Invalid Claims to be Expunged |
| Wayne VF LLC<br><br>Attn Mei Cheng<br>c o Vornado Realty Trust<br>210 Rte 4 E<br><br>Paramus, NJ 07652-0910 | 12703 | Exhibit C: Reduction of Certain Partially Invalid Claims |
| WEC 96 D Appleton 2 Investment Trust<br><br>Attn Jason Blumberg Esq<br>Loeb & Loeb LLP<br>345 Park Ave<br><br>New York, NY 10154 | 12911 | Exhibit C: Reduction of Certain Partially Invalid Claims |
| Weingarten Nostat Inc<br><br>Attn Jenny J Hyun Esq<br>c o Weingarten Realty Investors<br>2600 Citadel Plz Dr Ste 125<br><br>Houston, TX 77008 | 12635 | Exhibit D: Invalid Claims to be Expunged |
| Well Fargo Bank NA successor by merger to Wells Fargo Bank Minnesota NA formerly known as Norwest Bank Minnesota NA<br>Peyton Inge<br>c o Capmark Finance Inc<br>700 N Pearl St Ste 2200<br><br>Dallas, TX 75201 | 9452 | Exhibit C: Reduction of Certain Partially Invalid Claims |

| Claim Holder | Claim | Exhibit |
|---|---|---|
| Wells Fargo Bank as Trustee for the Registered Holders of GE Commercial Mortgage Corporation Commercial Mortgage Pass Through CENTENNIAL HOLDINGS LLC<br><br>C/O TERRITORY INC<br><br>5785 CENTENNIAL CENTER BOULEVARD<br><br>SUITE 230<br><br>LAS VEGAS, NV 89149 | 8299 | Exhibit D: Invalid Claims to be Expunged |
| Wells Fargo Bank NA as successor by merger to Wells Fargo Bank Minnesota NA fka Norwest Bank Minnesota NA as Trustee<br>Peyton Inge<br>c o Capmark Finance Inc<br>700 N Pearl St Ste 2200<br><br>Dallas, TX 75201 | 9737 | Exhibit D: Invalid Claims to be Expunged |
| Wells Fargo Bank NA as Trustee for the Registered Holders of Banc of America Commercial Mortgage Inc Commercial Mortgage Pass Congressional North Associates Limited Partnership<br>c o Cohen Companies<br>2701 Tower Oaks Blvd Ste 200<br><br>Rockville, MD 20852 | 8898 | Exhibit D: Invalid Claims to be Expunged |
| Wells Fargo Bank NA as Trustee for the Registered Holders of Credit Suisse First Boston Mortgage Securities Corp Commercial INLAND WESTERN COLUMBUS CLIFTY LLC<br>2901 BUTTERFIELD RD<br><br><br>OAK BROOK , IL 60523 | 8579 | Exhibit D: Invalid Claims to be Expunged |
| Wells Fargo Bank NA as Trustee for the Registered Holders of Credit Suisse First Boston Mortgage Securities Corp Commercial Orangefair Marketplace LLC<br>c o Summitt Team Inc<br>17165 Newhope St Ste H<br><br>Fountain Valley, CA 92708 | 8512 | Exhibit D: Invalid Claims to be Expunged |

| Claim Holder | Claim | Exhibit |
|---|---|---|
| Wells Fargo Bank NA successor by merger to Wells Fargo Bank Minnesota NA fka Norwest Bank Minnesota NA as Trustee<br><br>Peyton Inge<br><br>c o Capmark Finance Inc<br><br>700 N Pearl St Ste 2200<br><br><br>Dallas, TX 75201 | 9438 | Exhibit C: Reduction of Certain Partially Invalid Claims |
| Wells Fargo Bank NA Sucessor By Merger To Wells Fargo Bank Minnesota NA fka Norwest Bank Minnesota NA As Trustee For The Regi<br><br>Peyton Inge<br><br>c o Capmark Finance Inc<br><br>700 N Pearl St Ste 2200<br><br><br>Dallas, TX 75201 | 10034 | Exhibit C: Reduction of Certain Partially Invalid Claims |
| Wells Fargo Bank Northwest NA<br><br>c o Woods Rogers PLC<br><br>Attn Richard C Maxwell<br><br>10 S Jefferson St Ste 1400<br><br>PO Box 14125 24038<br><br>Roanoke, VA 24011 | 12009 | Exhibit C: Reduction of Certain Partially Invalid Claims |
| Westgate Village LLC<br><br>c o Heather D Dawson Esq<br><br>Kitchens Kelley Gaynes PC<br><br>3495 Piedmont Rd NE<br><br>Bldg 11 Ste 900<br><br>Atlanta , GA 30305 | 12814 | Exhibit F: Amended Claims to be Expunged |
| William E Butler as General Receiver<br><br>David E Eash Esq<br><br>221 N Wall No 500<br><br><br><br>Spokane, WA 99201 | 9412 | Exhibit C: Reduction of Certain Partially Invalid Claims |

| Claim Holder | Claim | Exhibit |
|---|---|---|
| Willowbrook Mall TX LLC<br><br>c o Stephen Warsh<br>General Growth Properties Inc<br>110 N Wacker Dr BSC 1 26<br><br>Chicago, IL 60606 | 4576 | Exhibit F: Amended Claims to be Expunged |
| Wilmington Trust Company<br><br>Attn David Vanaskey Corporate Capital Markets<br>1100 N Market St<br><br>Wilmington, DE 19890 | 8687 | Exhibit D: Invalid Claims to be Expunged |
| Windsail Properties LLC<br><br>Brenda Moody Whinery Esq<br>Mesch Clark & Rothschild PC<br>259 N Meyer Ave<br><br>Tucson, AZ 85701 | 8367 | Exhibit C: Reduction of Certain Partially Invalid Claims |
| WRI Lakeside Marketplace LLC<br><br>Attn Jenny J Hyun Esq<br>c o Weingarten Realty Investors<br>2600 Citadel Plaza Dr Ste 125<br><br>Houston, TX 77008 | 9372 | Exhibit C: Reduction of Certain Partially Invalid Claims |
| WRI Pembroke Ltd<br><br>Attn Jenny J Hyun Esq<br>c o Weingarten Realty Investors<br>2600 Citadel Plz Dr Ste 125<br><br>Houston, TX 77008 | 12807 | Exhibit D: Invalid Claims to be Expunged |

| Claim Holder | Claim | Exhibit |
|---|---|---|
| WRI Pembroke Ltd<br><br>Attn Jenny J Hyun Esq<br>c o Weingarten Realty Investors<br>2600 Citadel Plz Dr Ste 125<br><br>Houston, TX 77008 | 12807 | Exhibit E: Late Filed Claims to be Expunged |
| WRI Seminole Marketplace LLC<br><br>Attn Jenny J Hyun Esq<br>c o Weingarten Realty Investors<br>2600 Citadel Plz Dr Ste 125<br><br>Houston, TX 77008 | 12826 | Exhibit D: Invalid Claims to be Expunged |

In re Circuit City Stores, Inc, et al.
Case No. 08-35653 (KRH)
EXHIBIT C

REDUCTION OF CERTAIN PARTIALLY INVALID CLAIMS

| | | BOOKS AND RECORDS CLAIMS TO BE REDUCED | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|
| Date Filed | Claim Number | Name  Address | Claim Amount | Debtor | Modified Claim Amount | Debtor | Comments |
| 12/19/2008 | 1102 | 4 NEWBURY DANVERS LLC<br><br>THOMAS R WHITE<br>2185 WEST DRY CREEK ROAD<br><br>HEALDSBURG, CA 95448 | $70,039.99<br><br>General Unsecured | CIRCUIT CITY STORES, INC. | $44,633.33<br><br>General Unsecured | CIRCUIT CITY STORES, INC. | Reduce by $25,406.66 for prepetition rent not reflected on the debtor's books and records. |
| 4/23/2009 | 12340 | 502 12 86th Street LLC<br><br>Attn Steve H Newman Esq<br>Katsky Korins LLP<br>605 3rd Ave 16th Fl<br><br>New York, NY 10158 | UNLIQUIDATED, but not less than<br>$1,774,349.33<br><br>General Unsecured | CIRCUIT CITY STORES, INC. | $1,768,363.33<br><br>General Unsecured | CIRCUIT CITY STORES, INC. | Reduce by $266 for prepetition rent and $5,720 for various fees not reflected on debtor's books and records. |
| 4/30/2009 | 12695 | Alexanders Rego Shopping Center Inc<br><br>Attn Mei Cheng<br>c o Vornado Realty Trust<br>210 Rte 4 E<br><br>Paramus, NJ 07652 | $6,830,872.34<br><br>General Unsecured | CIRCUIT CITY STORES, INC. | $6,387,137.01<br><br>General Unsecured | CIRCUIT CITY STORES, INC. | Reduce by $443,735.33 for rejection damages not reflected on debtor's books and records. |
| 1/29/2009 | 8621 | Alliance Rocky Mount LLC a North Carolina Limited Liability Company<br><br>Core Properties Inc<br>Attn James Donaldson<br>831 E Morehead St Ste 445<br><br>Charlotte, NC 28202 | $308,090.00<br><br>General Unsecured | CIRCUIT CITY STORES, INC. | $138,260.08<br><br>General Unsecured | CIRCUIT CITY STORES, INC. | Reduce by $166,396.38 for rejection damages, $1,802.23 for taxes and $1,631.31 for attorney fees not reflected on debtor's books and records. |

| BOOKS AND RECORDS CLAIMS TO BE REDUCED | | | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|
| Date Filed | Claim Number | Name  Address | Claim Amount | Debtor | Modified Claim Amount | Debtor | Comments |
| 1/13/2009 | 3639 | AMB Property LP<br><br>Kevin Coleman<br>Schnadder Harrison Segal & Lewis LLP<br>One Montgomery St Ste 2200<br><br>San Francisco, CA 94104 | UNLIQUIDATED, but not less than $18,562.00<br><br>General Unsecured | CIRCUIT CITY STORES, INC. | $18,562.00<br><br>General Unsecured | CIRCUIT CITY STORES, INC. | Fix Unliquidated claim to a set amount. |
| 3/25/2009 | 11937 | Anna Schwartz Zoltan Schwartz Deborah Landman Eli Landman<br><br>Attn Mencahem O Zelmanovitz<br>Morgan Lewis & Bockius LLP<br>101 Park Ave<br><br>New York, NY 10178-0060 | UNLIQUIDATED, but not less than $809,398.56<br><br>General Unsecured | CIRCUIT CITY STORES, INC. | $673,919.44<br><br>General Unsecured | CIRCUIT CITY STORES, INC. | Reduce by $51,099.69 for rejection damages, $3,429.43 for attorney fees and $80,950 for misc damages not reflected on debtor's books and records. |
| 1/30/2009 | 9051 | Bank of America National Association As Sucsessor By Merger to LaSalle Bank National Association fka LaSalle National<br>Peyton Inge<br>c o Capmark Finance Inc<br>700 N Pearl St Ste 2200<br><br>Dallas, TX 75201 | UNLIQUIDATED, but not less than $1,008,988.75<br><br>General Unsecured | CIRCUIT CITY STORES, INC. | $1,008,988.75<br><br>General Unsecured | CIRCUIT CITY STORES, INC. | Fix Unliquidated claim to a set amount. |
| 1/30/2009 | 9454 | Bank of America National Association Sucessor By Merger to LaSalle Bank National Association fka LaSalle National<br>Peyton Inge<br>c o Capmark Finance Inc<br>700 N Pearl St Ste 2200<br><br>Dallas, TX 75201 | UNLIQUIDATED, but not less than $1,268,443.06<br><br>General Unsecured | CIRCUIT CITY STORES, INC. | $1,268,443.06<br><br>General Unsecured | CIRCUIT CITY STORES, INC. | Fix Unliquidated claim to a set amount. |

| | BOOKS AND RECORDS CLAIMS TO BE REDUCED | | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|
| Date Filed | Claim Number | Name  Address | Claim Amount | Debtor | Modified Claim Amount | Debtor | Comments |
| 4/30/2009 | 12713 | Bel Air Square LLC<br><br>c o Bert Bittourna Esq<br>Inland US Management LLC<br>Inland Real Estate Group<br>2901 Butterfield Rd 3rd Fl<br>Oak Brook, IL 60523 | UNLIQUIDATED, but not less than<br><br>$545,789.43<br><br>General Unsecured | CIRCUIT CITY STORES, INC. | $509,992.40<br><br>General Unsecured | CIRCUIT CITY STORES, INC. | Reduce by $454.97 in prepetition rent and $35,342.06 in rejection damages not reflected on debtor's books and records. |
| 2/12/2009 | 10814 | Berkshire Management Corp Agent for Berkshire Hyannis LLC Premises Located at 624 640 Iyanough Road Barnstable MA<br>c o David L Pollack<br>Ballard Spahr Andrews & Ingersoll LLP<br>1735 Market St 51st Fl<br><br>Philadelphia, PA 19103-0000 | $2,666,801.94<br><br>General Unsecured | CIRCUIT CITY STORES, INC. | $2,247,131.06<br><br>General Unsecured | CIRCUIT CITY STORES, INC. | Reduce by $419,670.88 for rejection damages not reflected on debtor's books and records. |
| 4/27/2009 | 12517 | BOYER LAKE POINTE LC<br><br>90 S 400 W STE 200<br>LAKE POINTE SHOPPING CENTER<br><br>SALT LAKE CITY, UT 84101 | $532,576.70<br><br>General Unsecured | CIRCUIT CITY STORES WEST COAST, INC. | $516,472.70<br><br>General Unsecured | CIRCUIT CITY STORES WEST COAST, INC. | Reduce by $16,104 for estimated clean up costs not reflected by the debtor's books and records. |
| 4/30/2009 | 12743 | CAPITAL CENTRE LLC<br><br>C O BERT BITTOURNA ESQ<br>INLAND REAL ESTATE GROUP<br>2901 BUTTERFIELD RRD 3RD FL<br><br>OAK BROOK, IL 60523 | UNLIQUIDATED, but not less than<br><br>$1,334,114.62<br><br>General Unsecured | CIRCUIT CITY STORES, INC. | $1,194,152.65<br><br>General Unsecured | CIRCUIT CITY STORES, INC. | Reduce by $139,961.97 in rejection damages not reflected on debtor's books and records. |

| | | BOOKS AND RECORDS CLAIMS TO BE REDUCED | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|
| Date Filed | Claim Number | Name  Address | Claim Amount | Debtor | Modified Claim Amount | Debtor | Comments |
| 4/30/2009 | 12706 | CC 223 Andover Park East Tukwila LLC<br><br>Attn David J LaSota<br>c o Chapman and Cutler LLP<br>111 W Monroe St<br><br>Chicago, IL 60603 | UNLIQUIDATED, but not less than<br>$1,348,168.55<br><br>General Unsecured | CIRCUIT CITY STORES, INC. | $1,244,854.55<br><br>General Unsecured | CIRCUIT CITY STORES, INC. | Reduce by $13,112.34 for rejection damages, $75,554.68 for taxes and $14,646.98 for fees, all of which are not reflected on the debtor's books and records. |
| 4/30/2009 | 12618 | Centro Properties Group ta Springbrook Plaza Clanton OH<br><br>c o David L Pollack<br>Ballard Spahr Andrews & Ingersoll LLP<br>1735 Market St 51st Fl<br><br>Philadelphia, PA 19103 | $468,959.03<br><br>General Unsecured | CIRCUIT CITY STORES, INC. | $445,884.10<br><br>General Unsecured | CIRCUIT CITY STORES, INC. | Reduce by $23,074.93 in CAM, insurance and utilities not reflected on debtor's books and records. |
| 4/30/2009 | 12542 | Centro Properties Group ta Westminster City Center Westminster CO<br><br>c o David L Pollack Esq<br>Ballard Spahr Andrews & Ingersoll LLP<br>1735 Market St 51st Fl<br><br>Philadelphia, PA 19103 | $1,740,219.45<br><br>General Unsecured | CIRCUIT CITY STORES, INC. | $1,564,177.69<br><br>General Unsecured | CIRCUIT CITY STORES, INC. | Reduce by $1,695 for sign rentals, $68,930.79 for CAM and $105,415.97 for rejection damages not reflected on the debtor's books and records. |
| 1/12/2009 | 3258 | Charlotte Archdale UY LLC<br><br>Attn Kevin M Newman Esq<br>Menter Rudin & Trivelpiece PC<br>308 Maltbie St Ste 200<br><br>Syracuse, NY 13204-1498 | UNLIQUIDATED, but not less than<br>$262,187.16<br><br>General Unsecured | CIRCUIT CITY STORES, INC. | $262,187.16<br><br>General Unsecured | CIRCUIT CITY STORES, INC. | Fix Unliquidated claim to a set amount. |

| | | BOOKS AND RECORDS CLAIMS TO BE REDUCED | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|
| Date Filed | Claim Number | Name Address | Claim Amount | Debtor | Modified Claim Amount | Debtor | Comments |
| 1/12/2009 | 3261 | Charlotte Archdale UY LLC<br><br>Attn Kevin M Newman Esq<br>Menter Rudin & Trivelpiece PC<br>308 Maltbie St Ste 200<br><br>Syracuse, NY 13204-1498 | UNLIQUIDATED, but not less than<br>$6,554.68<br><br>General Unsecured | CIRCUIT CITY STORES, INC. | $6,554.68<br><br>General Unsecured | CIRCUIT CITY STORES, INC. | Fix Unliquidated claim to a set amount. |
| 6/17/2009 | 13411 | Circuit Sports LP<br><br>Melissa A Haselden<br>Weycer Kaplan Pulaski & Zuber PC<br>11 Greenway Plz Ste 1400<br><br>Houston, TX 77046 | $371,246.48<br><br>General Unsecured | CIRCUIT CITY STORES, INC. | $328,802.13<br><br>General Unsecured | CIRCUIT CITY STORES, INC. | Reduce by $7,330.10 for charges and fees, $23,743.25 for rejection damages and $11,371 for clean-up costs not reflected on debtor's books and records. |
| 5/31/2011 | 15244 | CTL Trust<br><br>Kristin Bonczyski<br>c o Midland Loan Services<br>10851 Mastin Ste 300<br><br>Overland Park, KS 66210 | $769,799.96<br><br>General Unsecured | Circuit City Stores, Inc. | $745,811.76<br><br>General Unsecured | Circuit City Stores, Inc. | Reduce by $23,988.07 for rejection damages not reflected on debtor's books and records. |
| 4/29/2009 | 12417 | DMARC 2006 CD2 Poughkeepsie LLC<br><br>c o Mindy A Mora<br>Bilzin Sumberg Baena Price & Axelrod LLP<br>200 S Biscayne Blvd Ste 2500<br><br>Miami, FL 33131 | $1,206,585.08<br><br>General Unsecured | CIRCUIT CITY STORES, INC. | $1,173,702.79<br><br>General Unsecured | CIRCUIT CITY STORES, INC. | Reduce by $4,170.79 for CAM charges, $2,000 for attorney fees, $10,391.00 for real estate taxes not reflected on debtor's books and records.  Also reduce by $16,320.50 for overpaid real estate taxes. |

| | | BOOKS AND RECORDS CLAIMS TO BE REDUCED | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|
| Date Filed | Claim Number | Name  Address | Claim Amount | Debtor | Modified Claim Amount | Debtor | Comments |
| 3/30/2009 | 12158 | Eastland Shopping Center LLC<br><br>c o Niclas A Ferland Esq<br>LeClairRyan A Professional Corporation<br>555 Long Wharf Dr 8th Fl<br><br>New Haven, CT 06511 | $1,145,256.43<br><br>General Unsecured | CIRCUIT CITY STORES, INC. | $1,066,561.62<br><br>General Unsecured | CIRCUIT CITY STORES, INC. | Reduce by $34,405 for overstated prepetition rent and by $44,319.81 for overstated rejection damages not reflected on the debtor's books and records. |
| 1/26/2009 | 5839 | Fingerlakes Crossing LLC<br><br>Attn Kevin M Newman Esq<br>Menter Rudin & Trivelpiece PC<br>308 Maltbie St Ste 200<br><br>Syracuse, NY 13204-1498 | UNLIQUIDATED, but not less than<br>$5,133.58<br><br>General Unsecured | CIRCUIT CITY STORES, INC. | $5,133.58<br><br>General Unsecured | CIRCUIT CITY STORES, INC. | Fix Unliquidated claim to a set amount. |
| 4/27/2009 | 12537 | Generation H One and Two Limited Partnership<br><br>3509 S Mason St<br><br>Fort Collins, CO 80525-2685 | $858,981.93<br><br>General Unsecured | CIRCUIT CITY STORES, INC. | $760,763.11<br><br>General Unsecured | CIRCUIT CITY STORES, INC. | Reduce by $31,834.82 for stub rent, $5,848 for fees and damages and $60,536 for cam & insurance recs not reflected on the debtor's books and records. |
| 1/30/2009 | 9509 | Greater Orlando Aviation Authority<br><br>Attn Jacki Churchill CFO<br>Orlando International Airport<br>1 Airport Blvd<br><br>Orlando, FL 32827 | $217,251.44<br><br>General Unsecured | CIRCUIT CITY STORES, INC. | $183,479.65<br><br>General Unsecured | CIRCUIT CITY STORES, INC. | Reduce by $33,771.79 for rejection damages not reflected on the debtor's books and records. |

| | | **BOOKS AND RECORDS CLAIMS TO BE REDUCED** | | | **MODIFIED CLAIMS** | | |
|---|---|---|---|---|---|---|---|
| Date Filed | Claim Number | Name  Address | Claim Amount | Debtor | Modified Claim Amount | Debtor | Comments |
| 4/30/2009 | 12701 | GREEN ACRES MALL LLC<br><br>ATTN MEI CHENG<br>C O VORNADO REALTY TRUST<br>210 ROUTE 4 E<br><br>PARAMUS, NJ 07652 | $3,162,363.00<br><br>General Unsecured | CIRCUIT CITY STORES, INC. | $2,955,479.06<br><br>General Unsecured | CIRCUIT CITY STORES, INC. | Reduce by $206,883.94 for rejection damages not reflected on debtor's books and records. |
| 9/24/2009 | 14658 | H & R REIT US Holdings Inc<br><br>c o Michael S Held<br>Hunton & Williams LLP<br>1445 Ross Ave Ste 3700<br><br>Dallas, TX 75202-2799 | UNLIQUIDATED, but not less than<br>$3,287,203.53<br><br>General Unsecured | CIRCUIT CITY STORES, INC. | $3,251,673.18<br><br>General Unsecured | CIRCUIT CITY STORES, INC. | Reduce by $35,530.35 for attorney fees not reflected on debtor's books and records. |
| 6/29/2009 | 13907 | Hayden Meadows JV<br><br>c o Liquidity Solutions Inc<br>One University Plz Ste 312<br><br>Hackensack, NJ 07601 | $224,335.00<br><br>General Unsecured | CIRCUIT CITY STORES WEST COAST, INC. | $216,695.86<br><br>General Unsecured | CIRCUIT CITY STORES WEST COAST, INC. | Reduce by $7,639.14 for rejection damages not reflected on the debtor's books and records. |
| 1/29/2009 | 8058 | HERITAGE PLAZA<br><br>1830 CRAIG PARK CT STE 101<br>C/O NATIONAL REAL ESTATE MGMT<br><br>ST LOUIS, MO 63146 | $87,410.65<br><br>General Unsecured | CIRCUIT CITY STORES, INC. | $52,715.72<br><br>General Unsecured | CIRCUIT CITY STORES, INC. | Reduce by $25,252.06 for stub rent and $9,442.87 for prepetition taxes not reflected on the debtor's books and records. |

| | | BOOKS AND RECORDS CLAIMS TO BE REDUCED | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|
| Date Filed | Claim Number | Name Address | Claim Amount | Debtor | Modified Claim Amount | Debtor | Comments |
| 4/16/2009 | 12265 | Huntington Mall Company<br><br>c o Richard T Davis<br>2445 Belmont Ave<br>PO Box 2186<br><br>Youngstown, OH 44504-0186 | $803,819.95<br><br>General Unsecured | CIRCUIT CITY STORES, INC. | $716,981.48<br><br>General Unsecured | CIRCUIT CITY STORES, INC. | Reduce by $86,838.47 in rejection damages not reflected on debtor's books and records. |
| 1/30/2009 | 9429 | Huntington Mall Company<br><br>c o Richard T Davis<br>2445 Belmont Ave<br>PO Box 2186<br><br>Youngstown, OH 44504-0186 | $33,173.77<br><br>General Unsecured | CIRCUIT CITY STORES, INC. | $20,674.90<br><br>General Unsecured | CIRCUIT CITY STORES, INC. | Reduce by $777.48 in prepetition rent and $11,721.39 in taxes not reflected on debtor's books and records. |
| 4/30/2009 | 12645 | Inland Western Lewisville Lakepointe Limited Partnership<br><br>c o Bert Bittourna Esq<br>Inland Southwest Management LLC<br>Inland Real Estate Group<br>2901 Butterfield Rd 3rd Fl<br>Oak Brook, IL 60523 | UNLIQUIDATED, but not less than<br>$1,301,203.22<br><br>General Unsecured | CIRCUIT CITY STORES, INC. | $978,116.20<br><br>General Unsecured | CIRCUIT CITY STORES, INC. | Reduce by $232,940.31 for misc prepetition rents and $90,146.71 for rejection damages not reflected on the debtor's books and records. |
| 4/30/2009 | 12742 | Inland Western Phillipsburg Greenwich LLC<br><br>c o Bert Bittourna Esq<br>Inland Real Estate Group<br>2901 Butterfield Rd 3rd Fl<br><br>Oak Brook, IL 60523 | UNLIQUIDATED, but not less than<br>$898,631.31<br><br>General Unsecured | CIRCUIT CITY STORES, INC. | $730,606.66<br><br>General Unsecured | CIRCUIT CITY STORES, INC. | Reduce by $528.18 for prepetition rent, $109,635.88 for rejection damages and $57,860.59 for prepetition taxes not reflected on debtor's books and records. |

| | | BOOKS AND RECORDS CLAIMS TO BE REDUCED | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|
| Date Filed | Claim Number | Name  Address | Claim Amount | Debtor | Modified Claim Amount | Debtor | Comments |
| 5/29/2009 | 13083 | Inland Western Richmond Maryland LLC<br><br>c o Bert Bittourna Esq<br>The Inland Real Estate Group Inc<br>2901 Butterfield Rd 3rd Fl<br><br>Oak Brook, IL 60523 | UNLIQUIDATED, but not less than<br>$7,609,854.84<br>General Unsecured | CIRCUIT CITY STORES, INC. | $7,524,354.78<br>General Unsecured | CIRCUIT CITY STORES, INC. | Reduce by $10,603.06 for prepetition rent and $74,897 for misc damages not reflected on debtor's books and records. |
| 4/30/2009 | 12640 | Inland Western West Mifflin Century III LP<br><br>c o Bert Bittourna Esq<br>Inland US Management LLC<br>Inland Real Estate Group<br>2901 Butterfield Rd 3rd Fl<br>Oak Brook, IL 60523 | UNLIQUIDATED, but not less than<br>$1,105,797.98<br>General Unsecured | CIRCUIT CITY STORES, INC. | $982,359.04<br>General Unsecured | CIRCUIT CITY STORES, INC. | Reduce by $12,333.76 for prepetition rent and $111,105.18 for rejection damages not reflected on debtor's books and records. |
| 4/30/2009 | 12760 | International Speedway Square<br><br>Attn Mark A Bogdanowicz<br>c o Ice Miller LLP<br>One American Sq Ste 2900<br><br>Indianapolis, IN 46282-0200 | $987,573.65<br>General Unsecured | CIRCUIT CITY STORES, INC. | $920,217.89<br>General Unsecured | CIRCUIT CITY STORES, INC. | Reduce by $1,426.67 in prepetition rent and $65,929.09 in rejection damages which are not reflected on debtor's books and records. |
| 4/22/2009 | 12331 | KB Columbus I CC LLC<br><br>c o Kenneth Miller<br>Ervin Cohen & Jessup LLP<br>9401 Wilshire Blvd 9th Fl<br><br>Beverly Hills, CA 90212 | UNLIQUIDATED, but not less than<br>$1,610,326.65<br>General Unsecured | CIRCUIT CITY STORES, INC. | $1,538,051.74<br>General Unsecured | CIRCUIT CITY STORES, INC. | Based on the Debtors' books and records and conversations with the assignee of the claim, claim should be reduced to this amount. |

| | BOOKS AND RECORDS CLAIMS TO BE REDUCED | | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|
| Date Filed | Claim Number | Name  Address | Claim Amount | Debtor | Modified Claim Amount | Debtor | Comments |
| 4/2/2009 | 12161 | KeyBank NA as Master Servicer and ORIX Capital Markets LLC as Special Servicer on behalf of Bank of America NA merger to LaSalle Bank NA as Trustee for Gregory A Cross Venable LLP 750 E Pratt St Ste 900 Baltimore, MD 21202 | $1,083,500.78 General Unsecured | CIRCUIT CITY STORES, INC. | $1,075,649.22 General Unsecured | CIRCUIT CITY STORES, INC. | Reduce by $2,765.03 for prepetition rent and $5,086.53 for rejection damages not reflected on debtor's books and records. |
| 3/27/2009 | 12099 | KIR Augusta I 044 LLC Attn Neil E Herman c o Morgan Lewis & Bockius LLP 101 Park Ave New York, NY 10178 | $686,637.63 General Unsecured | CIRCUIT CITY STORES, INC. | $623,122.73 General Unsecured | CIRCUIT CITY STORES, INC. | Reduce by $63,514.90 in rejection damages not reflected on debtor's books and records. |
| 1/30/2009 | 9245 | KSK SCOTTSDALE MALL LP ATTN LEGAL DEPT 1800 MOLER RD COLUMBUS, OH 43207 | $118,388.35 General Unsecured | CIRCUIT CITY STORES, INC. | $8,090.64 General Unsecured | CIRCUIT CITY STORES, INC. | Reduce by $110,297.71 for misc prepetition rents not reflected on debtor's books and records. |
| 9/28/2009 | 14664 | Landover Landover Crossing LLC Attn Kevin M Newman Esq Menter Rudin & Trivelpiece PC 308 Maltbie St Ste 200 Syracuse, NY 13204-1498 | UNLIQUIDATED, but not less than $552,626.00 General Unsecured | CIRCUIT CITY STORES, INC. | $105,096.46 General Unsecured | CIRCUIT CITY STORES, INC. | Reduce by $435,147.54 for rejection damages, $7,382 for attorney fees and $5,000 for cleaning charges not reflected on debtor's books and records. |

| | | BOOKS AND RECORDS CLAIMS TO BE REDUCED | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|
| Date Filed | Claim Number | Name  Address | Claim Amount | Debtor | Modified Claim Amount | Debtor | Comments |
| 1/12/2009 | 3264 | Landover Landover Crossing LLC<br><br>Attn Kevin M Newman Esq<br>Menter Rudin & Trivelpiece PC<br>308 Maltbie St Ste 200<br><br>Syracuse, NY 13204-1498 | UNLIQUIDATED, but not less than<br><br>$11,290.28<br><br>General Unsecured | CIRCUIT CITY STORES, INC. | $11,290.28<br><br>General Unsecured | CIRCUIT CITY STORES, INC. | Fix Unliquidated claim to a set amount. |
| 1/30/2009 | 8578 | LAS VEGAS LAND DEVELOPMENT CO<br><br>ATTN BRIDGET GREIBER<br>C O US BANK CORPORATE TRUST SE<br>60 LIVINGSTON AVE<br>EP MN WS3T<br>ST PAUL, MN 55107-2292 | $307,088.47<br><br>General Unsecured | CIRCUIT CITY STORES, INC. | $42,498.43<br><br>General Unsecured | CIRCUIT CITY STORES, INC. | Reduce by $1,363.73 for prepetition rent, $82,423.62 for admin rent, $52,695.86 for taxes, $3,965.58 for CAM, $1,265 for attorney fees, $10 for unsupported charges, and $122,866.25 for a mechanic's lien, all of which are not reflected on the debtor's books and records. |
| 1/30/2009 | 10023 | MB Fabyan Randall Plaza Batavia<br><br>c o Bert Bittourna Esq<br>Inland Real Estate Group<br>2901 Butterfield Rd 3rd Fl<br><br>Oak Brook, IL 60523 | UNLIQUIDATED, but not less than<br><br>$1,695,031.56<br><br>General Unsecured | CIRCUIT CITY STORES, INC. | $1,695,031.56<br><br>General Unsecured | CIRCUIT CITY STORES, INC. | Fix Unliquidated claim to a set amount. |
| 1/26/2009 | 5323 | Myrtle Beach Farms Company Inc<br><br>Betsy J Burn Esq<br>Nelson Mullins Riley & Scarborough LLP<br>1320 Main St 17th Fl<br>PO Box 11070<br>Columbia, SC 29211 | UNLIQUIDATED, but not less than<br><br>$43,720.30<br><br>General Unsecured | CIRCUIT CITY STORES, INC. | $43,720.30<br><br>General Unsecured | CIRCUIT CITY STORES, INC. | Fix Unliquidated claim to a set amount. |

| BOOKS AND RECORDS CLAIMS TO BE REDUCED | | | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|
| Date Filed | Claim Number | Name Address | Claim Amount | Debtor | Modified Claim Amount | Debtor | Comments |
| 1/29/2009 | 7951 | National Western Life Insurance Company<br><br>Frederick Black & Tara B Annweller<br>One Moody Plz 18th Fl<br><br>Galveston, TX 77550 | $569,934.88<br><br>General Unsecured | CIRCUIT CITY STORES, INC. | $552,398.40<br><br>General Unsecured | CIRCUIT CITY STORES, INC. | Reduce by $17,536.48 for rent not reflected on debtor's books and records. |
| 3/30/2009 | 11999 | NORTH ATTLEBORO MARKETPLACE II LLC<br><br>1414 ATWOOD AVE STE 260<br><br>JOHNSTON, RI 02919 | $930,566.14<br><br>General Unsecured | CIRCUIT CITY STORES, INC. | $911,799.17<br><br>General Unsecured | CIRCUIT CITY STORES, INC. | Reduce by $3,483.68 for taxes and $15,283.29 for rents not reflected on debtor's books and records. |
| 4/30/2009 | 12667 | Palm Springs Mile Associates Ltd<br><br>Attn James S Carr Esq<br>Robert L LeHane Esq<br>Kelley Drye & Warren LLP<br>101 Park Ave<br>New York, NY 10178 | $739,997.60<br><br>General Unsecured | CIRCUIT CITY STORES, INC. | $503,518.08<br><br>General Unsecured | CIRCUIT CITY STORES, INC. | Reduce by $4,400 in attorney fees, $27,000 in vacancy charges and $205,079.52 in rejection damages not reflected on debtor's books and records. |
| 1/30/2009 | 9058 | PL Mesa Pavilions LLC<br><br>Attn Neil E Herman Esq<br>c o Morgan Lewis & Bockius LLP<br>101 Park Ave<br><br>New York , NY 10178 | $694,682.27<br><br>General Unsecured | CIRCUIT CITY STORES, INC. | $483,395.44<br><br>General Unsecured | CIRCUIT CITY STORES, INC. | Reduce by $211,286.83 for rejection damages not reflected on the debtor's books and records. |

| | | BOOKS AND RECORDS CLAIMS TO BE REDUCED | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|
| Date Filed | Claim Number | Name Address | Claim Amount | Debtor | Modified Claim Amount | Debtor | Comments |
| 4/28/2009 | 12430 | Plaza Las Americas Inc<br><br>Attn Richard E Lear<br>c o Holland & Knight LLP<br>2099 Pennsylvania Ave NW Ste 100<br><br>Washington , DC 20006-6801 | $2,493,671.54<br><br>General Unsecured | CIRCUIT CITY STORES PR, LLC | $1,820,564.16<br><br>General Unsecured | CIRCUIT CITY STORES PR, LLC | Reduce by $49,265.73 for CAM, $15,978.75 for insurance, $10,649.90 for taxes and $597,213 for unknown charges, not reflectd on debtor's books and records. |
| 3/25/2009 | 11956 | Potomac Run LLC<br><br>Attn Neil E Herman Esq<br>c o Morgan Lewis & Bockius LLP<br>101 Park Ave<br><br>New York, NY 10178 | $861,987.15<br><br>General Unsecured | CIRCUIT CITY STORES, INC. | $815,847.44<br><br>General Unsecured | CIRCUIT CITY STORES, INC. | Reduce by $33,177.26 for rejection damages, $11,872.42 for prepetition taxes and $1,090.02 for prepetition CAM not reflected on debtor's books and records. |
| 1/30/2009 | 9516 | PROPERTY MANAGEMENT SUPPORT INC<br><br>PAUL THOMAS<br>1 SLEIMAN PKWY STE 240<br><br>JACKSONVILLE, FL 32216 | $116,602.16<br><br>General Unsecured | CIRCUIT CITY STORES, INC. | $58,243.23<br><br>General Unsecured | CIRCUIT CITY STORES, INC. | Reduce by $50,187.28 for rent, $4,280 for cam and $3,891.65 for taxes not supported by debtor's books and records. |
| 1/26/2009 | 6081 | Ramco JW LLC<br><br>David M Blau Esq<br>Kupelian Ormond & Magy PC<br>25800 Northwestern Hwy Ste 950<br><br>Southfield, MI 48075 | $481,001.40<br><br>General Unsecured | CIRCUIT CITY STORES, INC. | $469,008.85<br><br>General Unsecured | CIRCUIT CITY STORES, INC. | Reduce by $8,532.12 for prepetition rent and $3,460.43 for rejection damages not reflected on debtor's books and records. |

| | | BOOKS AND RECORDS CLAIMS TO BE REDUCED | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|
| Date Filed | Claim Number | Name Address | Claim Amount | Debtor | Modified Claim Amount | Debtor | Comments |
| 12/9/2008 | 902 | Rivergate Station Shopping Center LP<br><br>Attn Neil E Herman Esq<br>c o Morgan Lewis & Bockius LLP<br>101 Park Ave<br><br>New York, NY 10178 | $88,037.41<br><br>General Unsecured | CIRCUIT CITY STORES, INC. | $83,908.29<br><br>General Unsecured | CIRCUIT CITY STORES, INC. | Reduce by $4,000.16 for cam and $128.97 for taxes not reflected on debtor's books and records. |
| 4/21/2009 | 12315 | Sacco of Maine LLC<br><br>c o Angelo Petraglia<br>158 11 Riverside Dr<br><br>Whitestone, NY 11357 | $979,370.51<br><br>General Unsecured | CIRCUIT CITY STORES, INC. | $886,619.90<br><br>General Unsecured | CIRCUIT CITY STORES, INC. | Claim was late filed and is on the late exhibit as well. Reduce by $1,061.67 for prepetition rent, $75,427.17 for rejection damages and $16,261.77 for taxes not reflected on debtor's books and records. |
| 10/28/2009 | 14704 | Saugus Plaza Associates<br><br>Attn James S Carr Esq & Robert L LeHane<br>Kelley Drye & Warren LLP<br>101 Park Ave<br><br>New York, NY 10178 | $1,065,814.25<br><br>General Unsecured | CIRCUIT CITY STORES, INC. | $1,042,224.89<br><br>General Unsecured | CIRCUIT CITY STORES, INC. | Reduce by $18,589.36 for rejection damages and $5,000 for attorney fees not reflected on debtor's books and records. |
| 3/6/2009 | 11755 | SwanBlossom Investment Limited Partnership<br><br>c o Heather D Dawson<br>Kitchens Kelley Gaynes PC<br>Bldg 11 Ste 900 3495 Piedmont Rd NE<br><br>Atlanta, GA 30305 | $1,084,548.02<br><br>General Unsecured | CIRCUIT CITY STORES, INC. | $1,078,670.74<br><br>General Unsecured | CIRCUIT CITY STORES, INC. | Reduce by $1,816.93 in rejection damages and $4,060.35 in CAM not reflected on debtor's books and records. |

| BOOKS AND RECORDS CLAIMS TO BE REDUCED | | | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|
| Date Filed | Claim Number | Name  Address | Claim Amount | Debtor | Modified Claim Amount | Debtor | Comments |
| 4/16/2009 | 12263 | THE CAFARO NORTHWEST PARTNERSHIP<br><br>2445 BELMONT AVE<br>PO BOX 2186<br><br>YOUNGSTOWN, OH 44504-0186 | $1,126,803.88<br><br>General Unsecured | CIRCUIT CITY STORES, INC. | $1,016,742.31<br><br>General Unsecured | CIRCUIT CITY STORES, INC. | Reduce by $110,061.57 for rejection damages not reflected on debtor's books and records. |
| 1/28/2009 | 7481 | The Seaport Group LLC<br><br>Attn Scott Friedberg<br>360 Madison Ave 22nd Fl<br><br>New York, NY 10017 | $291,630.23<br><br>General Unsecured | CIRCUIT CITY STORES, INC. | $283,043.29<br><br>General Unsecured | CIRCUIT CITY STORES, INC. | Reduce by $657.76 for taxes, $4,589.27 for charges and fees and $3,339.91 for damages not reflected on the debtor's books and records. |
| 4/28/2009 | 12454 | THF ONC DEVELOPMENT LLC<br><br>2127 INNERBELT BUSINESS CTR STE 2<br><br>ST LOUIS, MO 63114 | $911,102.58<br><br>General Unsecured | CIRCUIT CITY STORES, INC. | $888,048.71<br><br>General Unsecured | CIRCUIT CITY STORES, INC. | Reduce by $22,471.29 in taxes and $582.58 in rejection damages not reflected on debtor's books and records |
| 1/30/2009 | 8953 | Thoroughbred Village<br><br>Austin L McMullen<br>Bradley Arant Boult Cummings LLP<br>1600 Division St Ste 700<br><br>Nashville, TN 37203 | $1,081,955.96<br><br>General Unsecured | CIRCUIT CITY STORES, INC. | $1,074,877.99<br><br>General Unsecured | CIRCUIT CITY STORES, INC. | Reduce by $1,848.09 in prepetition rent and $5,229.88 in taxes not reflected on the debtor's books and records. |

| BOOKS AND RECORDS CLAIMS TO BE REDUCED | | | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|
| Date Filed | Claim Number | Name Address | Claim Amount | Debtor | Modified Claim Amount | Debtor | Comments |
| 5/12/2009 | 12992 | Uniwest Management Services Inc Owner or Agent for Battlefield FE Limited Partners t a Fort Evans Plaza II Leesburg c o David L Pollack Ballard Spahr Andrews & Ingersoll LLP 1735 Market St 51st Fl Philadelphia, PA 19103 | $810,081.63 General Unsecured | CIRCUIT CITY STORES, INC. | $803,238.79 General Unsecured | CIRCUIT CITY STORES, INC. | Reduce by $2,053.20 for prepetition cam and insurance and $4,789.64 for utilities not reflected on debtor's books and records. |
| 4/30/2009 | 12629 | VNO TRU DALE MABRY LLC C/O VORNADO REALTY TRUST 210 ROUTE 4 EAST PARAMUS, NJ 07652 | UNLIQUIDATED, but not less than $1,492,129.47 General Unsecured | CIRCUIT CITY STORES, INC. | $1,397,293.48 General Unsecured | CIRCUIT CITY STORES, INC. | Reduce by $2,593.42 in CAM/Taxes and $92,242.56 in rejection damages not reflected on debtor's books and records. |
| 4/30/2009 | 12703 | Wayne VF LLC Attn Mei Cheng c o Vornado Realty Trust 210 Rte 4 E Paramus, NJ 07652-0910 | $1,445,517.97 General Unsecured | CIRCUIT CITY STORES, INC. | $1,301,336.70 General Unsecured | CIRCUIT CITY STORES, INC. | Reduce by $144,181.27 for rejection damages not reflected on debtor's books and records. |
| 4/29/2009 | 12911 | WEC 96 D Appleton 2 Investment Trust Attn Jason Blumberg Esq Loeb & Loeb LLP 345 Park Ave New York, NY 10154 | UNLIQUIDATED, but not less than $842,991.27 General Unsecured | CIRCUIT CITY STORES, INC. | $842,991.27 General Unsecured | CIRCUIT CITY STORES, INC. | Fix Unliquidated claim to a set amount. |

| | | BOOKS AND RECORDS CLAIMS TO BE REDUCED | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|
| Date Filed | Claim Number | Name  Address | Claim Amount | Debtor | Modified Claim Amount | Debtor | Comments |
| 1/30/2009 | 9452 | Well Fargo Bank NA successor by merger to Wells Fargo Bank Minnesota NA formerly known as Norwest Bank Peyton Inge c o Capmark Finance Inc 700 N Pearl St Ste 2200 Dallas, TX 75201 | UNLIQUIDATED, but not less than $951,405.00 General Unsecured | CIRCUIT CITY STORES, INC. | $951,405.00 General Unsecured | CIRCUIT CITY STORES, INC. | Fix Unliquidated claim to a set amount. |
| 1/30/2009 | 9438 | Wells Fargo Bank NA successor by merger to Wells Fargo Bank Minnesota NA fka Norwest Bank Minnesota NA as Peyton Inge c o Capmark Finance Inc 700 N Pearl St Ste 2200 Dallas, TX 75201 | UNLIQUIDATED, but not less than $841,608.15 General Unsecured | CIRCUIT CITY STORES, INC. | $841,608.15 General Unsecured | CIRCUIT CITY STORES, INC. | Fix Unliquidated claim to a set amount. |
| 1/30/2009 | 10034 | Wells Fargo Bank NA Sucessor By Merger To Wells Fargo Bank Minnesota NA fka Norwest Bank Minnesota NA As Peyton Inge c o Capmark Finance Inc 700 N Pearl St Ste 2200 Dallas, TX 75201 | UNLIQUIDATED, but not less than $831,480.00 General Unsecured | CIRCUIT CITY STORES, INC. | $831,480.00 General Unsecured | CIRCUIT CITY STORES, INC. | Fix Unliquidated claim to a set amount. |
| 3/30/2009 | 12009 | Wells Fargo Bank Northwest NA c o Woods Rogers PLC Attn Richard C Maxwell 10 S Jefferson St Ste 1400 PO Box 14125 24038 Roanoke, VA 24011 | UNLIQUIDATED, but not less than $924,016.70 General Unsecured | CIRCUIT CITY STORES, INC. | $924,016.70 General Unsecured | CIRCUIT CITY STORES, INC. | Fix Unliquidated claim to a set amount. |

| BOOKS AND RECORDS CLAIMS TO BE REDUCED | | | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|
| Date Filed | Claim Number | Name  Address | Claim Amount | Debtor | Modified Claim Amount | Debtor | Comments |
| 1/30/2009 | 9412 | William E Butler as General Receiver<br><br>David E Eash Esq<br>221 N Wall No 500<br><br><br>Spokane, WA 99201 | $475,255.72<br><br>General Unsecured | CIRCUIT CITY STORES, INC. | $0.00<br><br>General Unsecured | CIRCUIT CITY STORES, INC. | Reduce by full amount of unsecured portion of claim, $475,255.72.  Underlying claimed liabilities are also included on claim 12846.  Proper claimant is unclear. |
| 1/29/2009 | 8367 | Windsail Properties LLC<br><br>Brenda Moody Whinery Esq<br>Mesch Clark & Rothschild PC<br>259 N Meyer Ave<br><br>Tucson, AZ 85701 | UNLIQUIDATED, but not less than<br>$578,828.43<br><br>General Unsecured | CIRCUIT CITY STORES, INC. | $578,828.43<br><br>General Unsecured | CIRCUIT CITY STORES, INC. | Fix Unliquidated claim to a set amount. |
| 1/30/2009 | 9372 | WRI Lakeside Marketplace LLC<br><br>Attn Jenny J Hyun Esq<br>c o Weingarten Realty Investors<br>2600 Citadel Plaza Dr Ste 125<br><br>Houston, TX 77008 | $1,431,093.39<br><br>General Unsecured | CIRCUIT CITY STORES, INC. | $1,347,917.83<br><br>General Unsecured | CIRCUIT CITY STORES, INC. | Reduce by $1,912.26 for insurance costs, $13,500 for vacancy charges and $67,761.93 for rejection damages not reflected on debtor's books and records. |

In re Circuit City Stores, Inc, et al.
Case No. 08-35653 (KRH)
EXHIBIT D

INVALID CLAIMS TO BE EXPUNGED

| INVALID CLAIMS TO BE EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Date Filed | Claim Number | Name  Address | Claim Amount | Debtor | Comments |
| 1/22/2009 | 4894 | Annapolis Plaza LLC<br><br>c o Kevin G Hroblak Esq<br>Whiteford Taylor & Preston LLP<br>Seven Saint Paul St<br><br>Baltimore, MD 21202-1636 | $16,589.80<br><br>General Unsecured | CIRCUIT CITY STORES, INC. | Lease purchased at auction |
| 1/30/2009 | 8584 | Bank of America NA as Trustee for the Registered Holders of JP Morgan Chase Commercial Mortgage Securities Trust<br>BRICK 70 LLC<br>C O ARC PROPERTIES<br>1401 BROAD ST<br><br>CLIFTON , NJ 07013 | $0.00<br><br>UNL<br><br>General Unsecured | CIRCUIT CITY STORES, INC. | Lease purchased at auction |
| 1/30/2009 | 8933 | Bank of America NA as Trustee for the Registered Holders of LB UBS Commercial Mortgage Trust 2003 C1<br>HIP STEPHANIE LLC<br>C O US BANK<br>STEPHANIE ST POWER CTR<br>PO BOX 4500 UNIT 31<br>PORTLAND, OR 97208-4500 | $0.00<br><br>UNL<br><br>General Unsecured | CIRCUIT CITY STORES, INC. | Unsupported/unliquidated claim, not filed by landlord.  Underlying liabilities are also included on claims 12363 & 12366.  Proper claimant is unclear. |
| 3/23/2009 | 12036 | Bank of America National Association as Successor by Merger to LaSalle Bank National Association<br>Joseph Orsatti<br>c o Capmark Finance Inc<br>116 Welsh Rd<br><br>Horsham, PA 19044 | $0.00<br><br>UNL<br><br>General Unsecured | CIRCUIT CITY STORES, INC. | No explanation for or backup to support claimed amounts, which are not reflected on debtor's books and records. |

| | | **INVALID CLAIMS TO BE EXPUNGED** | | | |
|---|---|---|---|---|---|
| **Date Filed** | **Claim Number** | **Name  Address** | **Claim Amount** | **Debtor** | **Comments** |
| 1/30/2009 | 14733 | Bank of America National Association as Successor by Merger to LaSalle Bank National Association as Trustee for the<br>c o Capmark Finance Inc<br>Joseph Orsatti<br>116 Welsh Rd<br><br>Horsham, PA 19044 | $0.00<br><br>UNL<br><br>General Unsecured | CIRCUIT CITY STORES, INC. | No explanation for or backup to support claimed amounts, which are not reflected on debtor's books and records. |
| 1/30/2009 | 8710 | Bond CC IV DBT<br><br>Attn David Vanaskey Corporate Trust Admi<br>c o Wilmington Trust Company<br>1100 N Market St<br><br>Wilmington, DE 19890 | $0.00<br><br>UNL<br><br>General Unsecured | CIRCUIT CITY STORES, INC. | Underlying claimed liabilities are also included on claim 12765. |
| 4/29/2010 | 15019 | Bond Circuit IV Delaware Trust<br><br>Mark B Conlan Esq<br>Gibbons PC<br>One Gateway Ctr<br><br>Newark, NJ 07102-5310 | $1,589,299.95<br><br>General Unsecured | CIRCUIT CITY STORES, INC. | Underlying claimed liabilities also included on claim 12765. |
| 1/30/2009 | 8691 | Bond Circuit X DBT<br><br>Attn David Vanaskey Corporate Trust Admi<br>c o Wilmington Trust Company<br>1100 N Market St<br><br>Wilmington, DE 19890 | $0.00<br><br>UNL<br><br>General Unsecured | CIRCUIT CITY STORES, INC. | No explanation or backup for claim. |

| | | INVALID CLAIMS TO BE EXPUNGED | | | |
|---|---|---|---|---|---|
| Date Filed | Claim Number | Name  Address | Claim Amount | Debtor | Comments |
| 1/29/2009 | 8166 | Brick 70 LLC<br><br>Adam Hiller Draper & Goldberg PLLC<br>1500 N French St 2nd Fl<br><br>Wilmington, DE 19801 | $0.00<br><br>UNL<br><br>General Unsecured | CIRCUIT CITY STORES, INC. | Lease purchased at auction |
| 12/9/2008 | 722 | CAPARRA CENTER ASSOCIATES, S E<br><br>PO BOX 9506<br>ATTN HUMBERTO CHARNECO/ROBER<br><br>SAN JUAN, PR 00908-9506 | $33,036.37<br><br>General Unsecured | CIRCUIT CITY STORES PR, LLC | Underlying claimed liabilities are also included on claim 13014. |
| 1/28/2009 | 6734 | CarMax Auto Super Stores Inc<br><br>Paul S Bliley Jr Esq<br>Williams Mullen<br>PO Box 1320<br><br>Richmond, VA 23218-1320 | $0.00<br><br>UNL<br><br>General Unsecured | CIRCUIT CITY STORES, INC. | Debtor shows no liability. |
| 1/30/2009 | 9403 | CC Investors 1995 2 LP<br><br>Attn Eric J Rietz Esq<br>Vedder Price PC<br>222 N LaSalle St Ste 2600<br><br>Chicago, IL 60601 | $515,178.48<br><br>General Unsecured | CIRCUIT CITY STORES, INC. | Underlying claimed liabilities are also included on claims 12710 & 13902.  Proper claimant is unclear. |

**INVALID CLAIMS TO BE EXPUNGED**

| Date Filed | Claim Number | Name  Address | Claim Amount | Debtor | Comments |
|---|---|---|---|---|---|
| 1/29/2009 | 7882 | CC INVESTORS 1997 12<br><br>ATTN DEVOE L MOORE<br>6800 MAHAN DR<br><br>TALLAHASSEE, FL 32308 | $1,077,087.59<br><br>General Unsecured | CIRCUIT CITY STORES, INC. | Underlying claimed liabilities are also included on claim 12631. |
| 1/28/2009 | 7441 | CC Investors 1997 4<br><br>Stephen B Sutton<br>Lathrop & Gage LLP<br>2345 Grand Blvd 22nd Fl<br><br>Kansas City, MO 64108 | $173,304.52<br><br>General Unsecured | CIRCUIT CITY STORES, INC. | Lease purchased at auction |
| 4/29/2009 | 12409 | CC MERRILLVILLE TRUST<br><br>C O PARAGON AFFILIATES INC<br>ONE PARAGON DR STE 145<br><br>MONTVALE, NJ 7645 | $510,627.43<br><br>General Unsecured | CIRCUIT CITY STORES, INC. | Underlying claimed liabilities are also included on claim 12615. Proper claimant is unclear. |
| 4/30/2009 | 12606 | CCC Land Realty LLC<br><br>Siller Wilk LLP<br>675 Third Ave 9th Fl<br><br>New York, NY 10017 | $1,021,742.00<br><br>General Unsecured | CIRCUIT CITY STORES WEST COAST, INC. | Underlying liabilities are also included on claim 12758.  Proper claimant is unclear. |

**INVALID CLAIMS TO BE EXPUNGED**

| Date Filed | Claim Number | Name  Address | Claim Amount | Debtor | Comments |
|---|---|---|---|---|---|
| 4/17/2009 | 12233 | CCDC Marion Portfolio LP<br><br>Attn Michael S Held<br>Hunton & Williams LLP<br>1445 Ross Ave Ste 3700<br><br>Dallas, TX 75202-2755 | $3,087,099.45<br><br>General Unsecured | CIRCUIT CITY STORES, INC. | Underlying claimed liabilities are also included on claim 14658. |
| 4/24/2009 | 12362 | CENTENNIAL HOLDINGS LLC<br><br>5785 CENTENNIAL CENTER BLVD<br>C/O TERRITORY INC STE 230<br><br>LAS VEGAS, NV 89149 | $549,045.47<br><br>General Unsecured | CIRCUIT CITY STORES WEST COAST, INC. | No explanation for or backup to support claimed amounts, which are not reflected on debtor's books and records.  Underlying liabilities are also included on claim 8299.  Proper claimant is unclear. |
| 1/30/2009 | 8587 | Circuit Investors No 2 Ltd A Texas Partnership<br><br>c o Niclas A Ferland Esq<br>LeClairRyan A Professional Corporation<br>555 Long Wharf Dr 8th Fl<br><br>New Haven, CT 06511 | $313,911.68<br><br>General Unsecured | CIRCUIT CITY STORES, INC. | Underlying claimed liabilities are also included on claims 8947 & 14793.  Proper claimant is unclear. |
| 1/30/2009 | 9036 | Circuit Investors No 2 Ltd A Texas Partnership<br><br>c o Niclas A Ferland Esq<br>LeClairRyan A Professional Corporation<br>555 Long Wharf Dr 8th Fl<br><br>New Haven, CT 06511 | $666,999.14<br><br>General Unsecured | CIRCUIT CITY STORES, INC. | Underlying claimed liabilities are also included on claims 11751 & 14795.  Proper claimant is unclear. |

| | | INVALID CLAIMS TO BE EXPUNGED | | | |
|---|---|---|---|---|---|
| Date Filed | Claim Number | Name  Address | Claim Amount | Debtor | Comments |
| 3/30/2009 | 12164 | Circuit Investors No 3 Ltd A Virginia Partnership<br><br>c o Nicolas A Ferland Esq<br>LeClairRyan A Professional Corporation<br>555 Long Wharf Dr 8th Fl<br><br>New Haven, CT 06511 | $370,032.33<br><br><br>General Unsecured | CIRCUIT CITY STORES, INC. | Underlying claimed liabilities are also included on claim 14794. Proper claimant is unclear. |
| 5/31/2011 | 15243 | CLF Trust<br><br>Joshua Azinger<br>c o Midland Loan Services<br>10851 Mastin Ste 3000<br><br>Overland Park, KS 66210 | $691,477.60<br><br><br>General Unsecured | Circuit City Stores, Inc. | Underlying claimed liabilities are also included on claim 8362. |
| 5/31/2011 | 15245 | CLF Trust<br><br>Joshua Azinger<br>c o Midland Loan Services<br>10851 Mastin Ste 3000<br><br>Overland Park, KS 66210 | $470,903.91<br><br><br>General Unsecured | Circuit City Stores, Inc. | Underlying claimed liabilities are also included on claim 12851. |
| 1/8/2009 | 3015 | COHAB REALTY LLC<br><br><br>41 SCHERMERHORN ST<br><br><br>BROOKLYN, NY 11201 | $51,144.30<br><br><br>General Unsecured | CIRCUIT CITY STORES, INC. | Debtor shows a net credit to debtor on books and records. |

**INVALID CLAIMS TO BE EXPUNGED**

| Date Filed | Claim Number | Name  Address | Claim Amount | Debtor | Comments |
|---|---|---|---|---|---|
| 4/30/2009 | 12846 | CWCapital Asset Management LLC as Special Servicer for Bank of America N A<br><br>Demetrios Morakis<br>Capmark Finance Inc<br>7501 Wisconsin Ave Ste 500W<br><br>Bethesda, MD 20814 | $819,066.00<br><br>General Unsecured | CIRCUIT CITY STORES, INC. | Underlying claimed liabilities are also included on claim 9412. Proper claimant is unclear. |
| 5/1/2009 | 12777 | DECATUR PLAZA I LLC<br><br>C O LNR PARTNERS LLC<br>1601 WASHINGTON AVE STE 700<br><br>MIAMI BEACH, FL 33139 | $801,161.28<br><br>General Unsecured | CIRCUIT CITY STORES, INC. | No explanation for or backup to support claimed amounts, which are not reflected on debtor's books and records.  Claim was late filed and is on the late exhibit as well. |
| 1/27/2009 | 6370 | East Gate Center V Tenants In Common<br><br>Jill J Higgins SPM<br>BPG Management Company LP<br>770 Township Line Rd Ste 150<br><br>Yardley, PA 19067 | $988,061.86<br><br>General Unsecured | CIRCUIT CITY STORES, INC. | No explanation for or backup to support claimed amounts, which are not reflected on debtor's books and records. |
| 1/29/2009 | 8047 | ESTATE OF JOSEPH Y EINBINDER AKA EINBINDER PROPERTIES LLC<br><br>C O JEFFREY NELSON<br>EINBINDER PROPERTIES LLC<br>1700 BROADWAY NO 506<br><br>SAN FRANCISCO, CA 94109 | $45,375.00<br><br>General Unsecured | CIRCUIT CITY STORES, INC. | Lease purchased at auction |

| | | INVALID CLAIMS TO BE EXPUNGED | | | |
|---|---|---|---|---|---|
| **Date Filed** | **Claim Number** | **Name  Address** | **Claim Amount** | **Debtor** | **Comments** |
| 1/27/2009 | 7660 | Food Lion LLC<br><br>Linda Lemmon Najjoum Esq<br>Hunton & Williams LLP<br>1751 Pinnacle Dr No 1700<br><br>McLean, VA 22102 | $188,680.56<br><br>General Unsecured | CIRCUIT CITY STORES, INC. | Debtor shows no liability. |
| 2/2/2009 | 7661 | Food Lion LLC<br><br>Linda Lemmon Najjoum Esq<br>Hunton & Williams LLP<br>1751 Pinnacle Dr No 1700<br><br>McLean, VA 22102 | $0.00<br><br>UNL<br><br>General Unsecured | CIRCUIT CITY STORES, INC. | For unliquidated, estimated damages for which debtor shows no liability.  Claim was late filed and is on the late exhibit as well. |
| 6/30/2009 | 14233 | H & R REIT US Holdings Inc<br><br>c o Michael S Held<br>Hunton & Williams LLP<br>1445 Ross Ave Ste 3700<br><br>Dallas, TX 75202-2799 | $856,074.00<br><br>General Unsecured | CIRCUIT CITY STORES, INC. | Debtor shows no liability for claimed amounts. |
| 4/24/2009 | 12363 | HIP Stephanie LLC<br><br>Attn Legal Dept Diana Hodge<br>c o Harsch Investment Properties<br>1121 SW Salmon St 5th Fl<br><br>Portland, OR 97205 | $683,730.94<br><br>General Unsecured | CIRCUIT CITY STORES, INC. | Underlying claimed liabilities are also included on claims 8933 & 12366.  Proper claimant is unclear. |

| | | INVALID CLAIMS TO BE EXPUNGED | | | |
|---|---|---|---|---|---|
| Date Filed | Claim Number | Name Address | Claim Amount | Debtor | Comments |
| 4/24/2009 | 12366 | HIP Stephanie LLC<br><br>Attn Legal Dept Diana Hodge<br>c o Harsch Investment Properties<br>1121 SW Salmon St 5th Fl<br><br>Portland, OR 97205 | $683,730.94<br><br>General Unsecured | CIRCUIT CITY STORES WEST COAST, INC. | Underlying claimed liabilities are also included on claims 8933 & 12363. Proper claimant is unclear. |
| 4/30/2009 | 12642 | Inland Western Columbia Clifty LLC<br><br>c o Bert Bittourna Esq<br>Inland US Management LLC<br>Inland Real Estate Group<br>2901 Butterfield Rd 3rd Fl<br>Oak Brook, IL 60523 | $0.00<br><br>UNL<br><br>General Unsecured | CIRCUIT CITY STORES, INC. | Underlying liabilities are also included on claim 8579. Proper claimant is unclear. |
| 1/29/2009 | 7915 | J R Furniture USA Inc a Washington Corporation<br><br>J R Furniture<br>13251 72 Ave<br><br>Surrey, BC V3W 2N5 | $469,934.00<br><br>General Unsecured | CIRCUIT CITY STORES WEST COAST, INC. | All estimated damages for which debtor shows no liability. |
| 4/30/2009 | 12758 | Jefferson Pilot Life Insurance Company<br><br>c o Mary Jo Potter<br>PO Box 21008<br><br>Greensboro, NC 27420 | $0.00<br><br>UNL<br><br>General Unsecured | CIRCUIT CITY STORES, INC. | Unsupported/unliquidated claim, not filed by landlord. Underlying liabilities are also included on claim 12606. Proper claimant is unclear. |

| | | | INVALID CLAIMS TO BE EXPUNGED | | | |
|---|---|---|---|---|---|---|
| **Date Filed** | **Claim Number** | **Name  Address** | **Claim Amount** | **Debtor** | **Comments** | |
| 4/20/2009 | 12311 | Midland Loan Services Inc<br><br>c o Katharine Battaia<br>Thompson and Knight LLP<br>1722 Routh St Ste 1500<br><br>Dallas, TX 75201 | $710,899.16<br><br>General Unsecured | CIRCUIT CITY STORES, INC. | Underlying claimed liabilities are also included on claim 15244. | |
| 1/29/2009 | 8136 | National Western Life Insurance Company<br><br>Frederick Black & Tara B Annweller<br>One Moody Plz 18th Fl<br><br>Galveston, TX 77550 | $568,135.00<br><br>General Unsecured | CIRCUIT CITY STORES, INC. | Underlying claimed liabilities are also included on claim 11937. Proper claimant is unclear. | |
| 5/29/2009 | 13085 | Orangefair Marketplace LLC A California Limited Liability Company<br><br>Tanya Nielsen<br>Columbus Pacific Properties<br>429 Santa Monica Blvd Ste 600<br><br>Santa Monica, CA 90401 | $640,198.46<br><br>General Unsecured | CIRCUIT CITY STORES, INC. | Underlying liabilities are also included on claim 8512.  Proper claimant is unclear. | |
| 3/5/2009 | 11751 | Park National Bank<br><br>Attn Richard C Maxwell<br>c o Woods Rogers PLC<br>10 S Jefferson St Ste 1400<br>PO Box 14125<br>Roanoke, VA 24011 | $0.00<br>UNL<br>General Unsecured | CIRCUIT CITY STORES, INC. | Underlying claimed liabilities are also included on claims 9036 & 14795.  Proper claimant is unclear.  Claim was late filed and is on the late exhibit as well. | |

| | | INVALID CLAIMS TO BE EXPUNGED | | | |
|---|---|---|---|---|---|
| Date Filed | Claim Number | Name  Address | Claim Amount | Debtor | Comments |
| 12/22/200 | 1862 | Park Side Realty LP<br><br>c o Jeffrey Kurtzman Esq<br>Klehr Harrison Harvey Branzburg & Ellers<br>260 S Broad St<br><br>Philadelphia, PA 19102 | $19,906.80<br><br>General Unsecured | CIRCUIT CITY STORES, INC. | No explanation for or backup to support claimed amounts, which are not reflected on debtor's books and records. |
| 4/28/2009 | 12428 | Plaza Las Americas Inc<br><br>Attn Richard E Lear<br>c o Holland & Knight LLP<br>2099 Pennsylvania Ave NW Ste 100<br><br>Washington , DC 20006 | $2,493,671.54<br><br>General Unsecured | CIRCUIT CITY STORES, INC. | Underlying claimed liabilities are also included on claim 12430. |
| 4/24/2009 | 12382 | Principal Life Insurance Company fka Principal Mutual Life Insurance Company<br><br>Dennis D Ballard Esq<br>Principal Life Insurance Company<br>801 Grand<br><br>Des Moines, IA 50392 | $1,492,901.00<br><br>General Unsecured | CIRCUIT CITY STORES, INC. | Unsupported claim, not filed by landlord.  Underlying liabilities are also included on claim 12826. Proper claimant is unclear. |
| 4/30/2009 | 12739 | S W Albuquerque LP<br><br>Attn Jenny J Hyun Esq<br>c o Weingarten Realty Investors<br>2600 Citadel Plz Dr Ste 125<br><br>Houston, TX 77008 | $969,312.29<br><br>General Unsecured | CIRCUIT CITY STORES, INC. | Underlying claimed liabilities are also included on claim 12740. |

| | | **INVALID CLAIMS TO BE EXPUNGED** | | | |
|---|---|---|---|---|---|
| **Date Filed** | **Claim Number** | **Name  Address** | **Claim Amount** | **Debtor** | **Comments** |
| 1/30/2009 | 8926 | Sea Properties 1 LLC<br><br>223 Riverview Dr<br><br>Danville, VA 24541 | $29,518.70<br><br>General Unsecured | CIRCUIT CITY STORES, INC. | Lease purchased at auction |
| 2/28/2011 | 15216 | St Indian Ridge LLC<br><br>John C Allerding<br>Thompson Hine LLP<br>3900 Key Ctr<br>127 Public Sq<br>Cleveland, OH 44114 | $537,593.76<br><br>General Unsecured | Circuit City Stores, Inc. | Underlying claimed liabilities are also included on claim 12790. |
| 10/4/2010 | 15099 | United States Debt Recovery V LP Assignee of Johnstown Shopping Center LLC<br>United States Debt Recovery V LP<br>940 Southwood Blvd Ste 101<br><br>Incline Village, NV 89451 | $824,496.86<br><br>General Unsecured | CIRCUIT CITY STORES, INC. | Underlying claimed liabilities are also included on claim 7550. |
| 1/19/2010 | 14795 | US Bank National Association as Purchaser of Assets of Park National Bank<br>Attn Richard C Maxwell Esq<br>c o Woods Rogers PLC<br>10 S Jefferson St Ste 1400<br><br>Roanoke, VA 24011 | $667,002.91<br><br>General Unsecured | CIRCUIT CITY STORES, INC. | Underlying claimed liabilities are also included on claims 9036 & 11751.  Proper claimant is unclear.  Claim was late filed and is on the late exhibit as well. |

**INVALID CLAIMS TO BE EXPUNGED**

| Date Filed | Claim Number | Name  Address | Claim Amount | Debtor | Comments |
|---|---|---|---|---|---|
| 1/29/2009 | 8037 | Vestar Arizona XXXI LLC<br><br>c o William Novotny<br>Mariscal Weeks McIntyre & Friedlander PA<br>2901 North Central Ave Ste 200<br><br>Phoenix, AZ 85012 | $1,259,758.41<br><br>General Unsecured | CIRCUIT CITY STORES WEST COAST, INC. | Underlying liabilities are also included on claim 8107.  Proper claimant is unclear. |
| 8/24/2009 | 14561 | VonWin Capital Management LP<br><br>Attn Roger Von Spiegel<br>261 Fifth Ave 22nd Fl<br><br>New York, NY 10016-7701 | $1,150,212.97<br><br>General Unsecured | CIRCUIT CITY STORES, INC. | Underlying liabilities are also included on claim 8898.  Proper claimant is unclear. |
| 4/30/2009 | 12635 | Weingarten Nostat Inc<br><br>Attn Jenny J Hyun Esq<br>c o Weingarten Realty Investors<br>2600 Citadel Plz Dr Ste 125<br><br>Houston, TX 77008 | $1,620,858.57<br><br>General Unsecured | CIRCUIT CITY STORES, INC. | Underlying claimed liabilities are also included on claim 12632. |
| 1/30/2009 | 8299 | Wells Fargo Bank as Trustee for the Registered Holders of GE Commercial Mortgage Corporation Commercial<br>CENTENNIAL HOLDINGS LLC<br>C/O TERRITORY INC<br>5785 CENTENNIAL CENTER BOULEVAR<br>SUITE 230<br>LAS VEGAS, NV 89149 | $0.00<br><br>UNL<br><br>General Unsecured | CIRCUIT CITY STORES, INC. | Unsupported/unliquidated claim, not filed by landlord.  Underlying liabilities are also included on claim 12362.  Proper claimant is unclear. |

**INVALID CLAIMS TO BE EXPUNGED**

| Date Filed | Claim Number | Name  Address | Claim Amount | Debtor | Comments |
|---|---|---|---|---|---|
| 1/30/2009 | 9737 | Wells Fargo Bank NA as successor by merger to Wells Fargo Bank Minnesota NA fka Norwest Bank Minnesota NA as Peyton Inge<br>c o Capmark Finance Inc<br>700 N Pearl St Ste 2200<br><br>Dallas, TX 75201 | $0.00<br><br>UNL<br><br>General Unsecured | CIRCUIT CITY STORES, INC. | Lease purchased at auction |
| 1/30/2009 | 8898 | Wells Fargo Bank NA as Trustee for the Registered Holders of Banc of America Commercial Mortgage Inc Commercial Congressional North Associates Limited P<br>c o Cohen Companies<br>2701 Tower Oaks Blvd Ste 200<br><br>Rockville, MD 20852 | $0.00<br><br>UNL<br><br>General Unsecured | CIRCUIT CITY STORES, INC. | Unsupported/unliquidated claim, not filed by landlord.  Underlying liabilities are also included on claim 14561.  Proper claimant is unclear. |
| 1/30/2009 | 8512 | Wells Fargo Bank NA as Trustee for the Registered Holders of Credit Suisse First Boston Mortgage Securities Corp Orangefair Marketplace LLC<br>c o Summitt Team Inc<br>17165 Newhope St Ste H<br><br>Fountain Valley, CA 92708 | $0.00<br><br>UNL<br><br>General Unsecured | CIRCUIT CITY STORES, INC. | Unsupported/unliquidated claim, not filed by landlord.  Underlying liabilities are also included on claim 13085.  Proper claimant is unclear. |
| 1/30/2009 | 8579 | Wells Fargo Bank NA as Trustee for the Registered Holders of Credit Suisse First Boston Mortgage Securities Corp INLAND WESTERN COLUMBUS CLIFTY<br>2901 BUTTERFIELD RD<br><br><br>OAK BROOK , IL 60523 | $0.00<br><br>UNL<br><br>General Unsecured | CIRCUIT CITY STORES, INC. | Unsupported/unliquidated claim, not filed by landlord.  Underlying liabilities are also included on claim 12642.  Proper claimant is unclear. |

| | | INVALID CLAIMS TO BE EXPUNGED | | | |
|---|---|---|---|---|---|
| **Date Filed** | **Claim Number** | **Name  Address** | **Claim Amount** | **Debtor** | **Comments** |
| 1/30/2009 | 8687 | Wilmington Trust Company<br><br>Attn David Vanaskey Corporate Capital Ma<br>1100 N Market St<br><br>Wilmington, DE 19890 | $0.00<br><br>UNL<br><br>General Unsecured | CIRCUIT CITY STORES, INC. | No explanation or backup for claim. |
| 4/30/2009 | 12807 | WRI Pembroke Ltd<br><br>Attn Jenny J Hyun Esq<br>c o Weingarten Realty Investors<br>2600 Citadel Plz Dr Ste 125<br><br>Houston, TX 77008 | $114,468.46<br><br>General Unsecured | CIRCUIT CITY STORES, INC. | No explanation for or backup to support claimed amounts, which are not reflected on debtor's books and records.  Claim was late filed and is on the late exhibit as well. |
| 4/30/2009 | 12826 | WRI Seminole Marketplace LLC<br><br>Attn Jenny J Hyun Esq<br>c o Weingarten Realty Investors<br>2600 Citadel Plz Dr Ste 125<br><br>Houston, TX 77008 | $1,575,200.22<br><br>General Unsecured | CIRCUIT CITY STORES, INC. | Underlying liabilities are also included on claim 12382.  Proper claimant is unclear. |

In re Circuit City Stores, Inc, et al.
Case No. 08-35653 (KRH)
EXHIBIT E

LATE FILED CLAIMS TO BE EXPUNGED

| | | LATE FILED CLAIMS | | |
|---|---|---|---|---|
| Date Filed | Claim Number | Name  Address | Claim Amount | Debtor |
| 2/2/2009 | 11327 | Central Florida Regional Workforce Development Inc dba Workforce Central Florida<br>c o Jon E Kane Esq<br>Mateer & Harbert PA<br>PO Box 2854<br><br>Orlando, FL 32802-2854 | $21,328.13<br><br>General Unsecured | CIRCUIT CITY STORES, INC. |
| 5/1/2009 | 12777 | DECATUR PLAZA I LLC<br><br>C O LNR PARTNERS LLC<br>1601 WASHINGTON AVE STE 700<br><br>MIAMI BEACH, FL 33139 | $801,161.28<br><br>General Unsecured | CIRCUIT CITY STORES, INC. |
| 2/2/2009 | 7661 | Food Lion LLC<br><br>Linda Lemmon Najjoum Esq<br>Hunton & Williams LLP<br>1751 Pinnacle Dr No 1700<br><br>McLean, VA 22102 | $0.00<br>UNL<br>General Unsecured | CIRCUIT CITY STORES, INC. |
| 5/1/2009 | 12622 | GREECE RIDGE LLC<br><br>c o THOMAS W DANIELS ESQ<br>WILMORITE MANAGEMENT GROUP LL<br>1265 SCOTTSVILLE RD<br><br>ROCHESTER , NY 14624 | $476,551.00<br><br>General Unsecured | CIRCUIT CITY STORES, INC. |

| | | LATE FILED CLAIMS | | |
|---|---|---|---|---|
| **Date Filed** | **Claim Number** | **Name  Address** | **Claim Amount** | **Debtor** |
| 1/31/2009 | 10270 | Mayfair CACC Business Trust<br><br>Thomas J Kelly<br>Pedersen & Houpt PC<br>161 N Clark St Ste 3100<br><br>Chicago, IL 60601-3242 | $327,600.00<br><br><br>General Unsecured | CIRCUIT CITY STORES, INC. |
| 3/5/2009 | 11751 | Park National Bank<br><br>Attn Richard C Maxwell<br>c o Woods Rogers PLC<br>10 S Jefferson St Ste 1400<br>PO Box 14125<br>Roanoke, VA 24011 | $0.00<br><br>UNL<br><br>General Unsecured | CIRCUIT CITY STORES, INC. |
| 4/21/2009 | 12315 | Sacco of Maine LLC<br><br>c o Angelo Petraglia<br>158 11 Riverside Dr<br><br><br>Whitestone, NY 11357 | $979,370.51<br><br><br>General Unsecured | CIRCUIT CITY STORES, INC. |
| 1/19/2010 | 14795 | US Bank National Association as Purchaser of Assets of Park National Bank<br><br>Attn Richard C Maxwell Esq<br>c o Woods Rogers PLC<br>10 S Jefferson St Ste 1400<br><br>Roanoke, VA 24011 | $667,002.91<br><br><br>General Unsecured | CIRCUIT CITY STORES, INC. |

| | | LATE FILED CLAIMS | | |
| --- | --- | --- | --- | --- |
| Date Filed | Claim Number | Name  Address | Claim Amount | Debtor |
| 4/30/2009 | 12807 | WRI Pembroke Ltd<br><br>Attn Jenny J Hyun Esq<br>c o Weingarten Realty Investors<br>2600 Citadel Plz Dr Ste 125<br><br>Houston, TX 77008 | $114,468.46<br><br>General Unsecured | CIRCUIT CITY STORES, INC. |

In re Circuit City Stores, Inc, et al.
Case No. 08-35653 (KRH)
EXHIBIT F

AMENDED CLAIMS TO BE EXPUNGED

| AMENDED CLAIMS TO BE EXPUNGED | | | | | SURVIVING CLAIMS | | |
|---|---|---|---|---|---|---|---|
| Date Filed | Claim Number | Name  Address | Claim Amount | Debtor | Surviving Claim Number | Surviving Claim Amount | Debtor |
| 12/17/2008 | 1501 | BROTHERS FIVE OF JACKSONVILLE<br><br>PO BOX 11407<br><br>BIRMINGHAM, AL 35246-5209 | $122,351.95<br><br>General Unsecured | CIRCUIT CITY STORES, INC. | 9516 | $116,602.16<br><br>General Unsecured | CIRCUIT CITY STORES, INC. |
| 1/12/2009 | 3266 | Landover Landover Crossing LLC<br><br>Attn Kevin M Newman Esq<br>Menter Rudin & Trivelpiece PC<br>308 Maltbie St Ste 200<br><br>Syracuse, NY 13204-1498 | $0.00<br>UNL<br>General Unsecured | CIRCUIT CITY STORES, INC. | 14664 | $0.00<br>UNL<br>General Unsecured | CIRCUIT CITY STORES, INC. |
| 1/27/2009 | 6644 | Route 553 Retail LLC<br><br>Peter C Hughes Esq<br>Dilworth Paxson LLC<br>1500 Market St 35th Fl<br><br>Philadelphia , PA 19102 | $639,952.35<br><br>General Unsecured | CIRCUIT CITY STORES, INC. | 14873 | $639,952.35<br><br>General Unsecured | CIRCUIT CITY STORES, INC. |
| 4/30/2009 | 12510 | Saugus Plaza Associates<br><br>Attn James S Carr Esq<br>Robert L LeHane Esq<br>Kelley Drye & Warren LLP<br>101 Park Ave<br>New York, NY 10178 | $555,883.54<br><br>General Unsecured | CIRCUIT CITY STORES, INC. | 14704 | $1,065,814.25<br><br>General Unsecured | CIRCUIT CITY STORES, INC. |

| AMENDED CLAIMS TO BE EXPUNGED | | | | | SURVIVING CLAIMS | | |
|---|---|---|---|---|---|---|---|
| Date Filed | Claim Number | Name  Address | Claim Amount | Debtor | Surviving Claim Number | Surviving Claim Amount | Debtor |
| 4/30/2009 | 12814 | Westgate Village LLC<br><br>c o Heather D Dawson Esq<br>Kitchens Kelley Gaynes PC<br>3495 Piedmont Rd NE<br>Bldg 11 Ste 900<br>Atlanta , GA 30305 | $349,475.37<br><br>General Unsecured | CIRCUIT CITY STORES, INC. | 15220 | $315,351.78<br><br>General Unsecured | CIRCUIT CITY STORES, INC. |
| 1/20/2009 | 4576 | Willowbrook Mall TX LLC<br><br>c o Stephen Warsh<br>General Growth Properties Inc<br>110 N Wacker Dr BSC 1 26<br><br>Chicago, IL 60606 | $0.00<br>UNL<br>General Unsecured | CIRCUIT CITY STORES, INC. | 8570 | $1,145,014.05<br><br>General Unsecured | CIRCUIT CITY STORES, INC. |