Jeffrey N. Pomerantz, Esq.
Andrew W. Caine, Esq.
(admitted *pro hac vice*)
PACHULSKI STANG ZIEHL & JONES LLP
10100 Santa Monica Boulevard
Los Angeles, California 90067-4100
Telephone: (310) 277-6910
Telecopy:   (310) 201-0760

*Counsel to the Circuit City Stores, Inc.*
*Liquidating Trust*

Lynn L. Tavenner, Esq. (VA Bar No. 30083)
Paula S. Beran, Esq. (VA Bar No. 34679)
TAVENNER & BERAN, PLC
20 North Eighth Street, 2nd Floor
Richmond, Virginia 23219
Telephone: (804) 783-8300
Telecopy:   (804) 783-0178

*Counsel to the Circuit City Stores, Inc.*
*Liquidating Trust*

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE EASTERN DISTRICT OF VIRGINIA
RICHMOND DIVISION

| | | |
|---|---|---|
| - - - - - - - - - - - - - - x | | |
| In re: | : | Chapter 11 |
| | : | |
| CIRCUIT CITY STORES, INC., <u>et al</u>., | : | Case No. 08-35653 (KRH) |
| | : | |
| Debtors. | : | |
| - - - - - - - - - - - - - - | : | Jointly Administered |
| | X | |

## LIQUIDATING TRUST'S REPLY BRIEF REGARDING OBJECTION TO ADMINISTRATIVE CLAIM FILED BY TECH FOR LESS LLC

The Circuit City Stores, Inc. Liquidating Trust (the "Liquidating Trust"), through

Alfred H. Siegel, the duly appointed trustee of the Trust (the "Trustee"), pursuant to the

Second Amended Joint Plan of Liquidation of Circuit City Stores, Inc. and its Affiliated

Debtors and Debtors in Possession and its Official Committee of Creditors Holding

General Unsecured Claims (the "Plan") in the above-captioned cases, hereby files this

*Reply Brief Regarding Objection to Administrative Claim Filed by Tech for Less LLC*, and

respectfully states as follows:

## <u>INTRODUCTION</u>

The Liquidating Trust objected to an administrative claim in the amount of $104,986.36 (Claim No. 13947, the "Claim") filed by Tech For Less, LLC ("TFL" or "Claimant") on the grounds that the books and records of the Debtors showed no liability to Claimant.  A true and correct copy of the Claim is attached hereto as Exhibit A.  TFL's basis for the Claim is that it purchased a bulk quantity of electronic goods from the Debtors pursuant to an online auction and allegedly did not obtain the correct amount of goods.  The *Response of TFL Enterprises LLC to the Liquidating Trust's Seventh Omnibus Objection to Claims (Reduction of Certain Partially Invalid Claims, Disallowance of Certain Invalid Claims and Reclassification of Certain Incorrectly Classified Claims)* [Docket No. 10233] (the "Response") restates the basis for the Claim.  A true and correct copy of the Response is attached hereto as Exhibit B.

In December, 2008, TFL placed a winning bid of $530,020 for end of life, returned or salvaged merchandise with a retail value of $2,765,971.62.  According to TFL's reconciliation, which it completed in June, 2009, almost six months after the auction ended, the retail value of the items accepted totaled $2,218,098.03.  TFL then filed an administrative claim for $104,986.36, which amount represents the percentage of claimed shortfall of merchandise.

Upon reviewing the Claim and the Response, the Liquidating Trust has confirmed that the books and records of the Debtor were correct, and that the Debtors have no liability on account of the Claim.  The Claim should be disallowed for at least the following reasons:

- Pursuant to the terms of the auction at which the goods were purchased,

TFL was given the right to inspect the merchandise prior to accepting it at Circuit City's premises. Upon removing the merchandise from Circuit City's premises, TFL "explicitly agreed" it would have no right to refuse or return the merchandise.

- Even in the absence of the agreement, which explicitly provided a deadline for rejection (i.e., at Circuit City's premises before removing the goods), UCC law makes clear that the merchandise was accepted, in the absence of a timely rejection. TFL waited almost **six months** before notifying the Debtor of the purported shortage of electronic goods; accordingly, it had accepted the goods as a matter of law.

- TFL has not adequately proven that the goods, as described, were not available for pickup at Circuit City. TFL has merely asserted that, six months after sending its agent to pick up the goods, the contents in TFL's possession were not conforming. TFL has not proven: (1) that the goods presented to its agent at the Circuit City location at the time of acceptance by the agent were non-conforming; (2) that the goods delivered to its location were the same goods accepted by its agent (i.e. theft in transit); and (3) that the goods delivered to TFL by its agent were the same goods catalogued by TFL six months later (i.e. theft or mishandling of the goods while in TFL's possession over five to six months).

- The auction allowed a +/- 5% variance, which was referenced, but not incorporated, in TFL's Claim. Even if (1) there were no binding contract, (2) UCC laws did not apply, and (3) TFL could prove the goods did not conform, the maximum liability must take into account the allowed variance, making the maximum claim $82,620.12.

Ignoring the binding contract and applicable commercial law, TFL asserts it is entitled to an administrative claim based on a purported shortage of merchandise it accepted. However, under the parties' contract, TFL had an obligation to inspect and reject the goods *at Circuit City's premises* prior to removing them or be barred from subsequently seeking relief.

In exchange for obtaining the merchandise at such a large discount, TFL accepted certain underlined-agreed-upon risks; including that TFL had no right to refuse or return the merchandise after removing it from Circuit City's premises. By not inspecting the goods

at the point of acceptance, TFL took on the risk that the goods might not conform, and that

it might not receive the correct amount of merchandise if it did not inspect the merchandise

prior to removing it.  If TFL's Claim is allowed, the risk would be inappropriately shifted

to the Debtors.  The Claim should be disallowed in its entirety.

## ARGUMENT

1.    <u>The Binding Contract Precludes the Claim</u>.  By purchasing the

merchandise through the auction, TFL agreed to the terms and conditions included in the

Electronics Merchandise Liquidation Agreement (the "Agreement").  A copy of the

Agreement is attached hereto as Exhibit C.

2.    The Agreement provides, in relevant part:

3. Delivery and Removal of Merchandise. The Merchandise shall be made available to Purchaser for receipt during normal business hours at the Circuit City facility identified in the Invoice relating to such Merchandise. Purchaser shall be solely responsible for removal of the Merchandise from Circuit City's premises and for all shipping arrangements (including, without limitation, permits and licenses), expenses and labor. Purchaser's employees, equipment, and property, and that of Purchaser's agents, enter and remain on Circuit City's premises entirely at Purchaser's risk as regards any and all hazards excepting only those found to be caused by Circuit City's sole negligence. While on Circuit City\'s premises, Purchaser's employees and agents must observe Circuit City\'s rules and regulations.

4. Title; Risk of Loss. Title to the Merchandise shall remain with Circuit City until Purchaser takes possession of the Merchandise at Circuit City's location identified on the Invoice. Purchaser expressly acknowledges that risk of loss and liability for the Merchandise shall pass to Purchaser upon Purchaser's or its agent's receipt of the Merchandise at Circuit City\'s premises. **Purchaser or its agent shall have the right to inspect the Merchandise prior to accepting possession to ensure compliance with the terms of the Invoice. Purchaser expressly acknowledges and agrees that it shall have no right to refuse or return the Merchandise after accepting possession of the Merchandise at Circuit City's premises**.

. . .

13. Authority of Circuit City's Agents. No agent, employee or representative of Circuit City has any authority to bind Circuit City to any representation or warranty concerning the Merchandise and, unless any representation or warranty made by an agent, employee or representative is specifically included within this Agreement, it is not part of the basis of the agreement and shall not be enforceable against Circuit City.

Agreement, at ¶¶ 3, 4 and 13 (emphasis added).

3. TFL expressly agreed that it would have no right to refuse or return the merchandise after accepting possession at Circuit City's premises. Pursuant to the Agreement, TFL's obligation was to inspect the merchandise at Circuit City's premises before removing it or risk that the merchandise did not conform. Agreement at ¶4. Apparently, it chose to take the risk that the merchandise it accepted would be conforming. Instead of acknowledging that risk, TFL now suggests that the Court should ignore the clear language of the Agreement and shift the risk of non-conformity to the Debtors' estate.

4. From a legal perspective, since the goods were accepted by TFL pursuant to the Agreement, the Claim simply cannot stand. From an equitable perspective, the result is the same. TFL could have sent a representative to verify the merchandise prior to acceptance, but it chose not to. There estate should not be made to pay for TFL's failure to inspect the merchandise as it should have. Accordingly, the Claim should be denied.

5. <u>UCC Law Dictates The Same Result</u>. Even if an express contract provision did not govern the transaction, the Uniform Commercial Code establishes that acceptance of goods occurs when a buyer: (a) after a reasonable opportunity to inspect the goods, signifies that they are conforming; or (b) fails to make an effective rejection, i.e., within a reasonable time. See UCC § 2-606; § 2-602.

6. In these auctions, Circuit City did not deliver the merchandise;

rather, it was available for pick-up by the buyer.  Accordingly, TFL or its agents were afforded a reasonable opportunity to inspect the goods and, by taking them, signified that they were conforming.  Alternatively, TFL did not effectively reject the merchandise because its delay of almost six months before reconciling the contents did not constitute a timely rejection.  Further, rather than notifying seller of the alleged non-conformity and attempting to address the issues, TFL filed an administrative claim in the case, which may not constitute a valid rejection at all.

7.      Thus, under either the Agreement or the Uniform Commercial Code law, TFL accepted the goods with no right to subsequently and untimely reject them. Accordingly, the Claim should be denied.

8.      TFL's Reconciliation Does Not Evidence Liability.  Even if the Agreement and UCC law did not make clear that TFL both accepted the goods and had no right to reject them five or six months later, TFL has merely *alleged* that, in June of 2009, six months after the auction ended, it did not have the correct merchandise.  Notably, TFL has not established (1) that the correct merchandise was not available at Circuit City's location; (2) that it was not its own agent's fault that the correct merchandise was not loaded, to the extent it was not; (3) that TFL's agent (shipper) was not responsible for any of the alleged loss; and (4) that the merchandise did not get stolen or misplaced when it was in TFL's possession for five months.

9.      At most, TFL can only claim that the merchandise it had in June did not conform to the merchandise in the auction description.  TFL has not provided enough evidence to show that the Debtors have any responsibility for the alleged loss. Accordingly, the Claim should be denied.

10.    <u>A Five Percent Variance Was Allowed.</u>  If the Claim is somehow

allowable, it is overstated.  Both the Claim and auction listing, a copy of which is attached

to the Claim as Exhibit E, state that a five percent variance was allowed.  Accordingly,

based on the way TFL calculated its claim (percent shortage of retail value applied to

purchase price), the maximum liability on the Claim should be $82,630.12.

<div align="center"><b><u>CONCLUSION</u></b></div>

The parties' Agreement expressly defeats the Claim, as do applicable UCC

provisions.  TFL has failed to demonstrate that the Claim is factually and legally warranted.

The Liquidating Trust respectfully submits that the Court should enter an order sustaining

the Objection and disallowing the Claim, and granting such other and further relief as the

Court deems appropriate.

Dated: Richmond, Virginia
December 13, 2011

TAVENNER & BERAN, PLC


_____*/s/ Paula S. Beran*_____
Lynn L. Tavenner (VA Bar No. 30083)
Paula S. Beran (VA Bar No. 34679)
20 North Eighth Street, 2nd Floor
Richmond, Virginia 23219
(804) 783-8300

- and -

PACHULSKI STANG ZIEHL & JONES LLP
Jeffrey N. Pomerantz, Esq.
Andrew W. Caine, Esq.
10100 Santa Monica Boulevard
Los Angeles, California 90067-4100
(310) 277-6910

*Counsel to the Circuit City Stores, Inc.*
*Liquidating Trust*

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE EASTERN DISTRICT OF VIRGINIA
### RICHMOND DIVISION

Exhibit A

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| CIRCUIT CITY STORES, INC., | ) | Case No. 08-35653 (KRH) |
| | ) | (Jointly Administered) |
| Debtor. | ) | |
| | ) | |

## ADMINISTRATIVE CLAIM REQUEST OF TECH FOR LESS, LLC
## PURSUANT TO 11 U.S.C. § 503(b)

Tech for Less LLC ("TFL") hereby files this request for allowance of administrative

expense obligations pursuant to 11 U.S.C. § 503(b) with respect to claims arising from the

above-captioned debtor's (the "Debtor") incomplete delivery of goods purchased after the

Petition Date by TFL, and respectfully represents in support thereof as follows:

### BACKGROUND

1. On November 10, 2008 (the "Petition Date"), the Debtor filed a voluntary petition

pursuant to Chapter 11 of the Title 11 of the United States Code (the "Bankruptcy Code").

2. Since the Petition Date, the Debtor continued in the operation of its business of

liquidating inventory deemed to be end of life product, store returns and salvage product through

a website operated under the DBA name of Trading Circuit, as a debtor-in-possession pursuant

to Sections §§ 1107 and 1108 of the Bankruptcy Code.  A printed image, or screenshot, from the

Billing Information section of the Trading Circuit website evidencing Trading Circuit's status as

a DBA entity of Circuit City Store, Inc. is attached hereto and made a part hereof as Exhibit "A".

3. Specifically, pursuant to an online auction completed on December 9, 2008 between

TFL, as purchaser, and the Debtor, as seller, the Debtor agreed to sell to TFL a bulk lot of certain

store return items as represented by the auction lot description "Reseller.WAL.CE.695365.B+",

☒ Date Stamped Copy Returned
☐ No self addressed stamped envelope
☐ No copy to return

0835653090630000000000078

RECEIVED

JUN 3 0 2009


KURTZMANCARSONCONSULTANTS

herein referred to as the "Liquidated Inventory".  As part of the lot description, Debtor provided

Retail Value ("Reference Value") for each item individually and for the bulk lot in total. The

Reference Value for the whole of the Liquidated Inventory (referred to as the "Original

Reference Amount") being equal to two million, seven hundred sixty-five thousand nine hundred

seventy-one dollars and sixty-two cents ($2,765,971.62).  A copy of the confirmation notice

awarding the Liquidated Inventory to TFL by Debtor is attached hereto and made a part hereof as

Exhibit "B".  A copy of the item detail comprising the Liquidated Inventory is attached hereto

and made a part hereof as Exhibit "C".

4. On December 11, 2008, TFL delivered to Debtor the total sum of five hundred thirty

thousand and twenty dollars ($530,020) via federal funds wire as payment in full for the

Liquidated Inventory (the "Purchase Price").  A copy of the money transfer statement is attached

hereto and made a part hereof as Exhibit "D".

5. Beginning on December 12, 2008 and completing on December 15, 2008 Debtor

delivered to TFL's authorized freight carrier five truckloads of store return product represented

as the complete list of items comprising the Liquidated Inventory.

6. The terms and conditions generally employed by Trading Circuit for the sale of end of

life products, store returns, and salvage products allowed for a manifest variance of (+/-) 5%.  A

copy of these terms and conditions is attached hereto and made a part hereof as Exhibit "E".

7. TFL completed receiving and auditing the Liquidated Inventory items on June 5, 2009.

A final reconciliation was prepared to compare the product received to the items listed in Exhibit

C.  The results of the final reconciliation revealed a shortage of 1,757 pieces representing five

hundred forty-seven thousand eight hundred seventy three dollars and fifty-nine cents

RECEIVED

JUN 3 0 2009

KURTZMANCARSONCONSULTANTS

($547,873.59) in Extended Retail Value (the "Shortage Reference Amount"). A copy of this reconciliation report is attached hereto and made a part hereof as Exhibit "F".

8. The Debtor remains liable for obligations arising from contracts entered into post-petition. Specifically, post-petition sale of goods and services are required to be satisfied timely and in full pursuant to § 363(c) of the Bankruptcy Code.

## CONCLUSION

9. For the foregoing reasons, TFL is entitled to the allowance of an administrative expense claim as equitable remedy for Debtor's failure to deliver to TFL the whole lot of Liquidated Inventory within the allowable manifest variance of (+/-) 5%.

10. The specific amount of this administrative claim is determined to be $104,986.36, as reflected in the following calculation. The portion of Liquidated Inventory that Debtor failed to deliver to TFL is equal to 19.808% (the "Shortage Percentage"), as determined by dividing the Shortage Reference Amount by the Original Reference Amount. Therefore, TFL is entitled to equitable relief in an amount equal to 19.808% times the Purchase Price, or one hundred four thousand nine hundred eighty-six dollars and thirty-six cents ($104,986.36).

WHEREFORE, TFL respectfully requests the entry of an order pursuant to 11 U.S.C. § 503(b) allowing as an administrative expense obligation against the Debtor's estate a claim in the amount of $104,986.36 plus costs and expenses associated with the collection thereof, together with such other and further relief as is just and proper.

Dated: June 29, 2009                 Respectfully submitted,

                                     Tech for Less, LLC
                                     By: /s/ Jason R. Lockwood
                                     President
                                     Tech for Less, LLC

RECEIVED
JUN 3 0 2009
KURTZMANCARSONCONSULTANTS

1610 Garden of the Gods Road
Colorado Springs, CO 80907
(719) 884-41210

RECEIVED

JUN 3 0 2009

KURTZMANCARSONCONSULTANTS

## SCHEDULE OF EXHIBITS

Exhibit A: Circuit City Store, Inc. DBA Trading Circuit Screenshot

Exhibit B: Liquidated Inventory Confirmation Notice

Exhibit C: Liquidated Inventory Item Detail

Exhibit D: Money Transfer Statement

Exhibit E: Terms and Conditions

Exhibit F: Shortage Reference Amount Item Detail

Exhibit A



My Items > My Information > Shipping & Payment > Review Order > Payment

**Billing Information**

You have completed creating your order and now need to wire your payment to the below account and contact the appropriate Distribution Center to provide final pick up instructions.

Wiring information:

| | |
|---|---|
| BANK: | Wachovia Bank |
| BANK ADDRESS: | 10401 Deerwood Park Blvd, Building 1, Jacksonville FL 32256 |
| ABA NUMBER: | 051400549 |
| ACCOUNT NAME: | Circuit City Store, Inc. DBA Trading Circuit |
| ACCOUNT NUMBER: | 2000022979133 |

**Location Contact Information**

| Location | Address | E-Mail | Contact Name |
|---|---|---|---|
| Ardmore | 1901 Cooper Drive, Ardmore OK 73401 | Mark_Jones@circuitcity.com | Mark Jones |
| Bethlehem | 4000 Township Line Rd., Bethlehem PA 18020 | Colleen_Shields@circuitcity.com | olleen Shields |
| Marion | 1120 Circuit City Road, Marion IL 62959 | William_Rains@circuitcity.com | Andy Rains |
| Louisville | 7300 B. Intermodal Drive, Louisville KY | Dennis_Kane@circuitcity.com | Andy Rains |
| Livermore | 400 Longfellow Court, Livermore CA 94550 | Sherri_Marr@circuitcity.com | Sherri Marr |
| Orlando | 19925 Independence Blvd, Groveland FL 34736 | Vinny_Feher@circuitcity.com | Vinny Feher |
| Walnut | 501 S. Cheryl Lane, Walnut CA 91789 | Ohjide_Jeboda@circuitcity.com | Ohjide Jeboda |

Music, Movies & Games

Office & Home

Phones

TV & Video

FEATURED PRODUCT

LG 10,000 BTU Air Conditioner (LWHD1009R)

More info...

Price $199.99

Exhibit B

| | |
|---|---|
| **From:** | Don I. Perdue |
| **To:** | "Jason Lockwood" |
| **Cc:** | "Sam Humbert" |
| **Subject:** | FW: Bid Won ! |
| **Date:** | Friday, June 26, 2009 12:00:02 PM |

Document # 8

**From:** sales@tradingcircuit.com [mailto:sales@tradingcircuit.com]
**Sent:** Tuesday, December 09, 2008 11:30 AM
**To:** purchasing@techforless.com
**Subject:** Bid Won !

Dear Rick Parker,

Congratulations! Your Bid or "Buy it Now" for Reseller.WAL.CE.695365.B+ at
http://bulkauctions.tradingcircuit.com has won!!

You will receive a separate email notification with a check out link and payment instructions.
**Payment and pickup of product is expected within 7 days of auction's end.**
During check out you will:
1. Input your shipping information
2. Schedule Pick up dates (if applicable)
3. Make payment for your item
4. Receive wire instructions (if applicable)
5. Receive contact information for pick (if applicable)

IF YOU DO NOT RECEIVE THE CHECKOUT EMAIL WITHIN 24 HOURS OF
AUCTION CLOSE
1. Log into your Trading Circuit Auctions account and click on Purchase History at the top of
the page, a link to check out provided here.
2. Contact us at sales@tradingcircuit.com or simply reply to this email.

Details of your purchase are as follows:
Product Name: Reseller.WAL.CE.695365.B+
Quantity Won: 1
Your Winning Bid: 530000.00
Link to Listing: http://bulkauctions.tradingcircuit.com/closeditem.php?itemid=661
Listing#: 661

The item that you purchased was offered by:
Trading Circuit
Richmond, VA

To review the details of this transaction on-line please go
to:http://bulkauctions.tradingcircuit.com/closeditem.php?itemid=661
Below is your current information as submitted to Trading Circuit:
Rick Parker
CO 809

719-884-4280

Exhibit C

| CLASS | BRAND | MODEL | alt_friendly_name | QTY | Retail | EXT_Retail |
|---|---|---|---|---|---|---|
| 142 | SON | RDRGX315 | Sony DVD Recorder with Dual-Layer Compat | 1 | 29.99 | 29.99 |
| 322 | APL | MA428LLA | Apple 4GB Pod nano - Blue | 2 | 199.99 | 399.98 |
| 142 | PHL | DVP3982 | Philips DVP3982 1080p HDMI DVD Player | 5 | 54.99 | 274.95 |
| 203 | JVC | KWAVX800 | JVC 7" In-Dash DVD Player | 1 | 599.99 | 599.99 |
| 375 | APC | UPB50 | APC Universal Laptop Battery | 9 | 69.99 | 629.91 |
| 142 | ALE | ABV511 | Allegro Progressive Scan DVD/VCR Combo | 1 | 69.96 | 69.96 |
| 297 | TLN | 9300079001 | Magellan Car Kit | 3 | 39.99 | 119.97 |
| 219 | NXX | N500D | NexxTech N500D CD Player | 7 | 79.99 | 559.93 |
| 376 | ENC | 705381106753 | Hoyle Casino Games 2007 (PC) | 1 | 19.99 | 19.99 |
| 128 | PIO | HTSGS1 | Pioneer Home Theater System for Xbox 360 | 1 | 199.99 | 199.99 |
| 142 | SON | DVPNC85HB | Sony 5-Disc Upconversion DVD/CD Changer | 16 | 119.96 | 1919.36 |
| 282 | BAZ | BA1500 | Bazooka 500-Watt Monoblock Amplifier | 1 | 139.99 | 139.99 |
| 609 | MET | EC0180 | Metra Wiring Harness for 2006 Eclipse Radio | 1 | 8.99 | 8.99 |
| 142 | SON | DVPK85PR | Sony Karaoke DVD Player | 1 | 129.99 | 129.99 |
| 142 | PHL | DVDR3506 | Philips DVDR3506 DVD Player/Recorder | 1 | 179.99 | 179.99 |
| 282 | KKR | 06ZX3001 | Kicker 300-Watt ZX.1 Mono Subwoofer Ampli | 1 | 199.99 | 199.99 |
| 387 | LOG | 9701021403 | Logitech Z5300e 5.1 Surround Sound Speake | 1 | 199.99 | 199.99 |
| 312 | IRA | IMP550 | iRiver CD/MP3 Player with Digital FM Tuner a | 1 | 179.99 | 179.99 |
| 274 | PIO | DEH1900MP | Pioneer In-Dash CD/MP3/WMA Player | 7 | 99.99 | 699.93 |
| 134 | PHL | PMDVR8K | Philips 8-Device Remote Control for DVRs | 1 | 19.99 | 19.99 |
| 285 | MET | VOL10000BL | Metra Mount for Volkswagen Jetta | 1 | 10.96 | 10.96 |
| 593 | PCB | IDF1030 | Polaroid 10" Digital Picture Frame | 1 | 129.99 | 129.99 |
| 276 | DPI | SA1017511P1 | Delphi XM Roady XT Satellite Radio Receiver | 1 | 76.99 | 76.99 |
| 381 | MCZ | MOVO8725 | Mad Catz USB Data/Power Cable for PSP | 3 | 4.99 | 14.97 |
| 505 | CPA | 757943316919 | CA Internet Security Suite 2007 | 2 | 54.99 | 109.98 |
| 147 | MOC | MPSW200 | Monster Subwoofer PowerCenter SW 200 wit | 1 | 49.99 | 49.99 |
| 370 | HP | A6530F | HP Pavilion a6530f Desktop PC | 17 | 639.99 | 10879.83 |
| 673 | MCP | MI3005 | Memorex iMove Mi3005 Portable iPod Boomt | 1 | 59.99 | 59.99 |
| 505 | MS | 882224340519 | Microsoft Office Professional 2007 Upgrade ( | 1 | 339.99 | 339.99 |
| 393 | BLK | A3X126A10YLWM | Belkin 10' CAT5e Crossover Patch Cable | 1 | 10.99 | 10.99 |
| 393 | BLK | F3U133V06 | Belkin 6' USB Cable | 1 | 24.99 | 24.99 |
| 376 | MSQ | 098252102672 | Slots Featuring WMS Gaming (PC) | 1 | 19.99 | 19.99 |
| 274 | PIO | DEHP2900MP | Pioneer In-Dash Player | 2 | 109.99 | 219.98 |
| 241 | DUL | LU43PB | Dual Black Outdoor Speakers - Pair | 3 | 29.99 | 89.97 |
| 322 | APL | MA954LLA | Apple 1GB iPod shuffle - Orange | 1 | 49.99 | 49.99 |
| 506 | INU | 028287013865 | Quicken Home and Business 2007 (PC) | 1 | 89.99 | 89.99 |
| 322 | APL | MB521LLA | Apple 2GB iPod Shuffle - Blue | 5 | 69.99 | 349.95 |
| 332 | OPT | 1690P | Optoma EP1690 Digital Projector | 1 | 1499.99 | 1499.99 |
| 322 | APL | MB523LLA | Apple 2GB iPod Shuffle - Green | 3 | 69.99 | 209.97 |
| 376 | THQ | 752919491645 | S.T.A.L.K.E.R.: Shadow of Chernobyl (PC) | 1 | 14.99 | 14.99 |
| 350 | SHA | ELW535B | Sharp Scientific Calculator | 1 | 12.99 | 12.99 |
| 142 | SON | DVPNS575P | Sony Progressive-Scan DVD Player | 1 | 28.96 | 28.96 |
| 285 | HK | DP1US | Harman Kardon Drive + Play iPod/Car Interfa | 1 | 49.99 | 49.99 |
| 591 | SON | USM2GJ | Sony 2GB Micro Vault Classic USB Flash Dri | 1 | 29.99 | 29.99 |
| 363 | ATT | SL82208 | AT&T 6.0 DECT Cordless Phone | 5 | 79.99 | 399.95 |
| 372 | SON | LFB10 | Sony LF-B10 LocationFree Base Station | 1 | 199.99 | 199.99 |
| 380 | SON | 98006 | Sony 40GB PlayStation 3 w/Spider-Man 3 in I | 2 | 399.99 | 799.98 |
| 290 | KKR | 05RS652 | Kicker RS-Series 6 1/2" Component Speaker | 2 | 399.99 | 799.98 |
| 274 | PIO | DEHP6900UB | Pioneer In-Dash CD/MP3/WMA/iTunes AAC | 11 | 219.99 | 2419.89 |
| 380 | SON | 98007 | Sony 40GB PlayStation 3 | 5 | 399.99 | 1999.95 |
| 387 | LOG | 9614620403 | Logitech Quickcam Chat | 1 | 29.99 | 29.99 |
| 274 | PIO | DEHP5900IB | Pioneer In-Dash Player | 2 | 169.99 | 339.98 |
| 290 | KKR | 05KS52 | Kicker KS-Series 5 1/4" Component Speaker | 1 | 179.99 | 179.99 |
| 290 | PIO | TSG6841R | Pioneer 6" x 8" 150W 2-Way Speakers | 3 | 59.99 | 179.97 |
| 290 | PLK | DB525 | Polk 5-1/4" 2-Way Speakers | 1 | 59.99 | 59.99 |
| 204 | VTC | IP81001 | Vtech Expandable Broadband Telephone Sys | 3 | 73.99 | 221.97 |
| 363 | UND | EZI996 | Uniden Cordless Phone for Visually or Hearin | 1 | 39.99 | 39.99 |
| 369 | TOS | A205S5859 | Toshiba Satellite A205-S5859 15.4" Widescre | 1 | 799.99 | 799.99 |
| 142 | TOP | SD5000 | Toshiba 1080i Upconversion DVD Player | 2 | 59.96 | 119.92 |
| 290 | PIO | TSG1641R | Pioneer 6 1/2" 160W 2-Way Speakers | 5 | 49.99 | 249.95 |
| 203 | JSN | JMV12 | Jensen 12.1" Car Overhead DVD Player Pack | 2 | 999.99 | 1999.98 |
| 376 | DIS | 044702022830 | Desperate Housewives: The Game (PC) | 1 | 7.96 | 7.96 |
| 306 | YAM | YPT210 | Yamaha Portable Keyboard | 1 | 99.99 | 99.99 |
| 179 | SON | HDRHC3 | Sony Handycam HDR-HC3 MiniDV HD Camc | 1 | 1099.99 | 1099.99 |

| CLASS | BRAND | MODEL | alt_friendly_name | QTY | Retail | EXT_Retail |
|---|---|---|---|---|---|---|
| 370 | GTW | GT5654 | Gateway GT5654 Desktop PC | 2 | 549.99 | 1099.98 |
| 270 | MAX | A401 | Maxell Cassette Head Cleaner | 1 | 9.99 | 9.99 |
| 506 | INU | 028287014954 | QuickBooks Simple Start 2007 | 1 | 99.99 | 99.99 |
| 146 | ELE | FLX3710 | Element 37" LCD HDTV | 1 | 699.99 | 699.99 |
| 276 | PIO | GEXP10XMT | XM NavTraffic□ Digital Satellite Tuner | 1 | 196.99 | 196.99 |
| 480 | IRB | 530 | iRobot Roomba 530 Vacuum Cleaning Robot | 1 | 299.99 | 299.99 |
| 142 | PHL | DVP3150V | Philips DVD/VCR Combo with Multi-format Pl | 1 | 84.99 | 84.99 |
| 373 | ACA | AL1716BS | Acer AL1716BS 17" Monitor - Black/Silver | 1 | 199.99 | 199.99 |
| 282 | MTX | 702X | MTX 70 Watt 2-Channel Amplifier | 2 | 149.99 | 299.98 |
| 274 | PIO | DEHP4800MP | Pioneer In-Dash iPod-ready CD Player | 1 | 98.96 | 98.96 |
| 279 | TLN | 98088901 | Magellan RoadMate 2000 GPS | 1 | 199.99 | 199.99 |
| 387 | KML | 72256US | Kensington SI650M Wireless Laptop Optical I | 1 | 39.99 | 39.99 |
| 507 | DIL | 744788022860 | eJay Techno 5 (PC) | 1 | 49.99 | 49.99 |
| 312 | GPX | CDPW8806 | GPX CDPW8806 Portable CD Player | 2 | 29.99 | 59.98 |
| 290 | KKR | 05KS62 | Kicker KS-Series 6" Component Speakers | 1 | 199.99 | 199.99 |
| 362 | GE | 29369GE1 | GE Big Button Corded Phone | 1 | 34.99 | 34.99 |
| 376 | VLU | 755142714086 | SpongeBob SquarePants Diner Dash (PC) | 1 | 19.99 | 19.99 |
| 361 | EPS | T042520 | Epson Color Multipack Ink Cartridges | 1 | 38.99 | 38.99 |
| 376 | DRM | 625904485502 | Dungeon Lords Collector Edition (PC) | 1 | 29.04 | 29.04 |
| 362 | GE | 29322GE1 | GE Corded Deskphone | 1 | 19.99 | 19.99 |
| 362 | GE | 29385GE1 | GE Speakerphone with Caller ID/Call Waiting | 3 | 29.99 | 89.97 |
| 373 | VWS | VX2035WM | ViewSonic VX2035WM 20" Widescreen Moni | 1 | 279.99 | 279.99 |
| 210 | PIO | VSX816K | Pioneer VSX-816-K A/V Receiver | 1 | 299.99 | 299.99 |
| 369 | CPQ | C717NR | Compaq Presario C717NR 15.4" Widescreen | 1 | 599.99 | 599.99 |
| 381 | LOG | 920000129 | Logitech Cordless MediaBoard for PlayStation | 1 | 29.99 | 29.99 |
| 369 | LEN | 7732A12 | Lenovo ThinkPad R61 14.1" Widescreen Lap | 12 | 1149.99 | 13799.88 |
| 279 | GMN | SP2720 | Garmin Street Pilot 2720 Deluxe GPS Naviga | 1 | 399.99 | 399.99 |
| 389 | OLM | FE170 | Olympus FE-170 6-Megapixel Digital Camera | 1 | 149.99 | 149.99 |
| 372 | LKS | WPC300N | Linksys Wireless-N Laptop Adapter | 1 | 39.99 | 39.99 |
| 363 | ATT | E5813B | AT&T 5.8GHz Cordless Combo Bundle | 1 | 69.99 | 69.99 |
| 363 | ATT | E5802B | AT&T 5.8GHz Cordless Dual Handset Phone | 2 | 39.99 | 79.98 |
| 363 | GE | 25982EE2 | GE 5.8GHz Analog Corded/Cordless Combo | 1 | 59.99 | 59.99 |
| 363 | VTC | IA5878 | VTech 5.8GHz Digital Cordless Combo Bundl | 3 | 69.99 | 209.97 |
| 673 | IHM | IH80B | iHome Portable Speaker System for iPod - Bl | 2 | 99.99 | 199.98 |
| 381 | MCZ | GMCA27AAC | Mad Catz GameShark CheatSaves for Ninten | 1 | 12.99 | 12.99 |
| 274 | JSN | UMP301 | Phase Linear CD/MP3/WMA Player with Deta | 2 | 59.99 | 119.98 |
| 322 | APL | MB376LLA | Apple 32GB iPod touch - Black | 6 | 499.99 | 2999.94 |
| 274 | ECE | CD3100 | Eclipse In-Dash Multi-Source Receiver | 6 | 199.99 | 1199.94 |
| 290 | MTX | JH551204 | MTX Jackhammer 12" Subwoofer | 8 | 149.99 | 1199.92 |
| 389 | CSO | EXZ60RD | Casio EX-Z60 6-Megapixel Digital Camera (R | 1 | 199.99 | 199.99 |
| 276 | DEI | S50TK1 | SIRIUS S50 Portable Satellite Radio Receive | 1 | 149.99 | 149.99 |
| 115 | ZEN | DTT900 | Zenith Digital to Analog TV Tuner/Converter | 19 | 59.99 | 1139.81 |
| 373 | GTW | HD1900 | Gateway HD1900 19" Widescreen HD LCD D | 3 | 209.99 | 629.97 |
| 502 | ELB | 018050944951 | GhostSurf 2005 Platinum (PC) | 1 | 10 | 10 |
| 387 | LOG | 9634350403 | Logitech ChillStream Controller for PC Gamin | 4 | 29.99 | 119.96 |
| 142 | SON | SLVD370P | Sony SLV-D370P DVD/VCR Combo | 1 | 29.99 | 29.99 |
| 276 | DPI | SA10224 | XM SKYFi3 Satellite Radio | 2 | 156.99 | 313.98 |
| 276 | PIO | SIRPNR2 | SIRIUS Satellite Radio Tuner - Pioneer | 5 | 116.99 | 584.95 |
| 203 | PIO | AVHP4900DVD | Pioneer 6.5" In-Dash Mobile Video | 2 | 599.99 | 1199.98 |
| 502 | ENC | 705381141716 | PC Tools Spyware Doctor 2008 | 2 | 29.99 | 59.98 |
| 370 | ACA | AM5640U5403A | Acer Aspire AM5640-U5403A Desktop PC | 1 | 499.96 | 499.96 |
| 372 | LKS | PCM200 | Linksys Ethernet Laptop Adapter | 1 | 34.99 | 34.99 |
| 134 | MOC | MCCAVL300 | Monster Cable A/V Controller | 4 | 399.99 | 1599.96 |
| 375 | APC | UPB70 | APC Universal Laptop Battery | 1 | 129.99 | 129.99 |
| 279 | JSN | NVX430BT | Jensen Touch & Go Portable Car Navigator | 1 | 299.99 | 299.99 |
| 375 | HP | ES631AA | HP Laptop QuickDock | 1 | 99.99 | 99.99 |
| 387 | KML | 72288US | Kensington Ci75m Wireless Laptop Mouse | 1 | 34.99 | 34.99 |
| 387 | AVS | GA629013F00 | Wenger Wireless Laser Mouse | 2 | 39.99 | 79.98 |
| 142 | SON | DVPNS77HB | Sony Upconversion DVD Player - Black | 7 | 99.99 | 699.93 |
| 321 | SAM | YPK3JQR | Samsung 2GB Portable Digital Audio Player - | 3 | 99.99 | 299.97 |
| 322 | APL | MB247LLA | Apple 8GB iPod nano □ Silver | 16 | 199.99 | 3199.84 |
| 285 | MET | AIPTY01ID | Metra iPod Toyota Adapter | 1 | 49.99 | 49.99 |
| 154 | VIZ | VX32LHDTV10A | VIZIO 32" LCD HDTV | 3 | 629.99 | 1889.97 |
| 142 | SON | DVPNS75H | Sony DVP-NS75H Upconversion DVD Player | 2 | 94.99 | 189.98 |

Exhibit C

| CLASS | BRAND | MODEL | alt_friendly_name | QTY | Retail | EXT_Retail |
|------|-------|-------|-------------------|-----|--------|-----------|
| 146 | VIZ | GV42LFHDTV10A | VIZIO 42" LCD HDTV | 5 | 1199.99 | 5999.95 |
| 306 | AT | ATR35S | Audio Technica Omnidirectional Microphone | 1 | 19.99 | 19.99 |
| 376 | GRO | 690451100086 | Marine Sharpshooter III (PC) | 1 | 19.99 | 19.99 |
| 120 | ELE | FLX1910 | Element 19" LCD HDTV | 4 | 279.99 | 1119.96 |
| 391 | CAN | EF55200MMUSM | Canon EF 55-200mm f/4.5-5.6 II USM Teleph | 1 | 269.99 | 269.99 |
| 322 | APL | MB455LLA | Apple 8GB iPod nano - Pink | 21 | 199.99 | 4199.79 |
| 507 | VLU | 755142714222 | Print Workshop 2008 | 1 | 19.99 | 19.99 |
| 313 | GFF | 9212SNSATA2 | Griffin Technology iTrip Auto for Sansa | 1 | 69.99 | 69.99 |
| 185 | JVC | CUVD20US | JVC Everio Share Station DVD Burner | 4 | 199.99 | 799.96 |
| 389 | CSO | EXZ77RD | Casio Exilim EX-Z77 7.2-Megapixel Digital Ca | 3 | 159.99 | 479.97 |
| 369 | TOS | P205S6307 | Toshiba Satellite P205-S6307 17" Widescree | 1 | 899.99 | 899.99 |
| 389 | CAN | SD1000 | Canon SD1000 7.1-Megapixel Digital Camera | 2 | 199.99 | 399.98 |
| 389 | EKC | C613BUNDLE | Kodak EasyShare C613 Digital Camera and C | 9 | 149.99 | 1349.91 |
| 322 | APL | MA489LLA | Apple 4GB iPod nano - Pink | 2 | 199.99 | 399.98 |
| 323 | SIM | SS4101 | Siemens SpeedStream Ethernet DSL Modem | 1 | 69.99 | 69.99 |
| 389 | CSO | EXS880BK | Casio Exilim EX-S880 8.1-Megapixel Digital C | 1 | 249.99 | 249.99 |
| 381 | TRB | 731855020553 | Ear Force X1 Headphones (Xbox 360) | 3 | 59.99 | 179.97 |
| 389 | SOE | I8WHITE | Samsung I8 8.2-Megapixel Digital Camera / M | 1 | 199.99 | 199.99 |
| 389 | SOE | NV15 | Samsung NV15 10.1-Megapixel Digital Came | 2 | 149.99 | 299.98 |
| 363 | GE | 27909EE1 | GE DECT 6.0 Digital Cordless Phone | 1 | 74.99 | 74.99 |
| 369 | TOS | A215S4697 | Toshiba Satellite A215-S4697 15.4" Widescre | 1 | 599.99 | 599.99 |
| 282 | SON | XM2002GTR | Sony 2-Channel Xplod Amplifier | 2 | 199.99 | 399.98 |
| 203 | ADV | AVD400A | Audiovox In-Dash DVD Receiver | 2 | 179.99 | 359.98 |
| 146 | VIZ | VX37LHDTV10A | Vizio 37" LCD HDTV | 3 | 769.99 | 2309.97 |
| 389 | EKC | Z712 | Kodak EasyShare Z712 7.1-Megapixel Digital | 4 | 179.99 | 719.96 |
| 120 | PLD | 1513TDXB | Polaroid 15" LCD HDTV/DVD Player Combo | 1 | 339.99 | 339.99 |
| 393 | CBP | 7FTCAT6 | Circuit City Cat 6 Cable | 1 | 24.99 | 24.99 |
| 355 | SKC | SCNC | Skullcandy Proletariat Noise-Canceling Head | 1 | 59.99 | 59.99 |
| 322 | APL | MA444LLA | Apple 30GB iPod with Video - White | 3 | 154.99 | 464.97 |
| 322 | APL | MA446LLA | Apple 30GB iPod with Video - Black (MA446L | 12 | 154.99 | 1859.88 |
| 322 | APL | MA565LLA | Apple 1GB iPod shuffle - Silver | 2 | 49.99 | 99.98 |
| 262 | KEF | KHT3005STBL | KEF Speaker Stands - Black | 1 | 199.99 | 199.99 |
| 389 | OLM | STYLUS770SW | Olympus Stylus 770 SW 7.1-Megapixel Digita | 1 | 349.99 | 349.99 |
| 594 | VST | A2900XT512PX | Visiontek ATI Radeon HD 2900XT 512MB Gr | 1 | 449.99 | 449.99 |
| 312 | SON | ICFCD543RMSIL | Sony Kitchen CD Player/Clock Radio | 4 | 79.99 | 319.96 |
| 373 | GTW | HD2201 | Gateway HD2201 22" Widescreen HD LCD D | 4 | 299.99 | 1199.96 |
| 393 | APC | BE650R | APC UPS/Surge Protector | 1 | 79.99 | 79.99 |
| 277 | DGL | DL730PD | Digital Labs 7" Portable DVD Player | 1 | 79.99 | 79.99 |
| 277 | SSC | SDP1650 | Shinsonic 6.5" Portable DVD Player | 1 | 89.99 | 89.99 |
| 285 | MOT | T605 | Motorola Bluetooth Music/Hands-Free Car Kit | 1 | 149.99 | 149.99 |
| 322 | APL | MA450LLA | Apple 80GB iPod with Video - Black | 2 | 254.99 | 509.98 |
| 321 | CL | ZVW30GBBK | Creative Labs 30GB Zen Vision:W Digital Me | 1 | 299.99 | 299.99 |
| 369 | LEN | 6371EXU | Lenovo ThinkPad T60 15.4" Widescreen Lapt | 4 | 1299.96 | 5199.84 |
| 102 | PRA | CV2011 | Prima 20" Tube TV/DVD Combo | 3 | 199.99 | 599.97 |
| 154 | OLV | 227V | OLEVIA 27" 2 Series LCD HDTV | 1 | 499.99 | 499.99 |
| 279 | GMN | SPC330 | Garmin StreetPilot c330 GPS Navigation | 3 | 224.99 | 674.97 |
| 381 | MCZ | SS665 | Mad Catz Platform Link Cable for GameCube | 2 | 7.99 | 15.98 |
| 380 | SON | 98011 | Sony 80GB PlayStation 3 Metal Gear Solid 4 | 2 | 499.99 | 999.98 |
| 381 | INE | G1886 | Pro Gamer's Kit for Nintendo DS - Black | 2 | 17.99 | 35.98 |
| 154 | OLV | 232V | OLEVIA 32" 2 Series LCD HDTV | 4 | 599.99 | 2399.96 |
| 375 | LOG | 980000101 | Logitech AudioHub | 2 | 29.99 | 59.98 |
| 506 | INU | 028287419025 | Intuit TurboTax Deluxe (No State) | 1 | 39.99 | 39.99 |
| 389 | OLM | STYLUS830BK | Olympus Stylus 830 8-Megapixel Digital Cam | 1 | 179.99 | 179.99 |
| 203 | PIO | AVHP5700DVD | Pioneer 6.5" In-Dash DVD Receiver | 1 | 699.99 | 699.99 |
| 253 | BSA | BARADIOB | Boston Acoustics Recepter Radio - Charcoal | 6 | 119.99 | 719.94 |
| 160 | TOP | HDA3 | Toshiba HDA3 Upconversion DVD/HD-DVD F | 3 | 149.99 | 449.97 |
| 160 | TOP | HDA30 | Toshiba HDA30 Upconversion DVD/HD-DVD | 1 | 199.99 | 199.99 |
| 391 | CAN | 100MM28MACRO | Canon 100mm Macro Lens f/2.8-f/32 | 1 | 599.99 | 599.99 |
| 306 | USM | STUSBG10 | US Music Lightsnake Microphone to USB Cal | 3 | 49.99 | 149.97 |
| 380 | SON | 98004 | Sony 80GB PlayStation3 with MotorStorm | 6 | 499.99 | 2999.94 |
| 322 | APL | MB255LLA | Apple 8GB iPod nano □ Green | 12 | 199.99 | 2399.88 |
| 389 | CAN | POWERSHOTA560 | Canon PowerShot A560 7.1-Megapixel Digita | 1 | 149.99 | 149.99 |
| 389 | SD | SD1000K | Canon SD1000 7.1-Megapixel Digital Camera | 1 | 199.99 | 199.99 |
| 274 | PIO | DEHP4900IB | Pioneer In-Dash CD/MP3/WMA/iTunes AAC | 4 | 159.99 | 639.96 |

Page 3

Exhibit C

| CLASS | BRAND | MODEL | alt_friendly_name | QTY | Retail | EXT_Retail |
|---|---|---|---|---|---|---|
| 600 | MET | AMP350AGU | Tsunami 350-Watt 8-Gauge Amplifier Power | 1 | 54.99 | 54.99 |
| 372 | LKS | WPC54GS | Linksys 802.11g Wireless Laptop Adapter wit | 3 | 39.99 | 119.97 |
| 349 | SDK | SDVM1AA30 | SanDisk V-Mate Video Memory Card Recorde | 1 | 79.99 | 79.99 |
| 372 | BTH | WCAG | Buffalo Technology Wireless-G Wi-Fi Gaming | 1 | 29.99 | 29.99 |
| 590 | AS | USBX2000 | ADS Technologies 5-Port USB 2.0 Desktop A | 1 | 19.99 | 19.99 |
| 102 | PRA | CV1311 | Prima 13" Tube TV/DVD Combo | 2 | 169.99 | 339.98 |
| 372 | DLK | DWA142 | D-Link DWA142 RangeBooster N USB Adapt | 3 | 39.99 | 119.97 |
| 372 | SLG | SLINGBOXAV | Sling Media Slingbox AV | 1 | 129.99 | 129.99 |
| 279 | LG | LN740 | LG LN740 GPS Navigation | 1 | 299.99 | 299.99 |
| 279 | TLN | 98092001 | Magellan Maestro 4040 GPS Navigation | 2 | 499.99 | 999.98 |
| 120 | PLD | 1911TLXB | Polaroid 19" LCD HDTV | 1 | 319.99 | 319.99 |
| 373 | ENV | G22LWK | AOC/Envision G22LWK 22" Widescreen Mon | 1 | 269.99 | 269.99 |
| 142 | SON | DVPNS55PS | Sony DVP-NS55P DVD Player | 1 | 64.98 | 64.98 |
| 373 | HSP | HW191DPB | Hanns-G HW191DPB 19" Widescreen LCD D | 4 | 189.99 | 759.96 |
| 322 | APL | MB228LLA | Apple 1GB iPod Shuffle - Blue | 20 | 49.99 | 999.8 |
| 387 | GYR | GC1105CKM | Gyration GO 2.4 Series Cordless Optical Air I | 2 | 79.99 | 159.98 |
| 362 | GE | 29267GE1 | GE Corded Phone | 1 | 17.99 | 17.99 |
| 282 | KKR | 06ZX7005 | Kicker ZX.5 5-Channel Amplifier | 1 | 579.99 | 579.99 |
| 389 | EKC | C813BUNDLE | Kodak EasyShare C813 Digital Camera and C | 1 | 179.99 | 179.99 |
| 321 | SDK | SDMX42048A70 | SanDisk Sansa e250 2GB Digital Audio Playe | 2 | 99.99 | 199.98 |
| 290 | PIO | TSG1041R | Pioneer 4" 2-Way Speaker | 1 | 49.99 | 49.99 |
| 372 | LKS | WRT300N | Linksys Wireless-N Broadband Router | 1 | 89.99 | 89.99 |
| 372 | LKS | WRT350N | Linksys Wireless-N Gigabit Router with Stora | 1 | 129.99 | 129.99 |
| 389 | EKC | V803SLV | Kodak EasyShare V803 8-Megapixel Digital C | 3 | 139.99 | 419.97 |
| 274 | PIO | DEHP3900MP | Pioneer In-Dash Player | 3 | 129.99 | 389.97 |
| 372 | LKS | WUSB54GSC | Linksys Compact Wireless-G USB Network A | 3 | 49.99 | 149.97 |
| 381 | LOG | 9803620403 | Logitech Vantage Wireless Headset for PlayS | 1 | 79.99 | 79.99 |
| 387 | LOG | 9322190403 | Logitech V320 Cordless Optical Laptop Mous | 2 | 39.99 | 79.98 |
| 373 | VWS | VA1930WM | ViewSonic VA1930WM 19" Widescreen Moni | 1 | 249.99 | 249.99 |
| 673 | GFF | 1202PRTSPKR | Griffin Technology Journi Portable Speaker S | 1 | 69.99 | 69.99 |
| 288 | BAZ | TA850C | Bazooka 8" Amplified Bass Tube | 1 | 99.99 | 99.99 |
| 290 | PIO | TSW301R | Pioneer 12" 800-Watt Subwoofer | 11 | 79.99 | 879.89 |
| 279 | GMN | SPC340 | Garmin StreetPilot c340 GPS Navigation - Bo | 1 | 299.99 | 299.99 |
| 381 | NKO | 83010 | Nyko Intercooler for PlayStation3 | 1 | 29.99 | 29.99 |
| 288 | MTX | XT110P | MTX X Thunderlink Subwoofer Enclosure Sys | 6 | 199.96 | 1199.76 |
| 288 | MTX | TNP212D | MTX Terminator Dual 12" Loaded Enclosure | 7 | 349.99 | 2449.93 |
| 389 | OLM | FE340SILVER | Olympus FE-340 8-Megapixel Digital Camera | 1 | 179.99 | 179.99 |
| 371 | EPS | CX8400 | Epson Stylus CX8400 All-in-One Photo Printe | 1 | 59.99 | 59.99 |
| 274 | JSN | MP6212 | Jensen In-Dash Player | 1 | 99.99 | 99.99 |
| 389 | SOE | NV10 | Samsung NV10 10.1-Megapixel Digital Came | 1 | 299.99 | 299.99 |
| 368 | AKD | 400000 | AK Designs Indoor/Outdoor Rocking Chair - F | 1 | 49.99 | 49.99 |
| 368 | AKD | 400002 | AK Designs Indoor/Outdoor Rocking Chair - C | 2 | 49.99 | 99.98 |
| 368 | LMS | 681144117375 | Lumisource Boom Chair with Blue Piping | 1 | 99.99 | 99.99 |
| 368 | LOG | 981000058 | Logitech Vantage USB Microphone for Wii | 1 | 19.99 | 19.99 |
| 142 | SON | RDRVX555 | Sony DVD/VCR Recorder and Player Combo | 6 | 229.99 | 1379.94 |
| 120 | ELE | FLX2210 | Element Electronics 22" LCD HDTV | 9 | 379.99 | 3419.91 |
| 363 | UND | CEZA1998 | Uniden 5.8MHz Dual Corded/Cordless Phone | 3 | 99.99 | 299.97 |
| 363 | ATT | E5812B | AT&T 5.8GHz Dual Handset Answering Syste | 1 | 49.99 | 49.99 |
| 217 | VIZ | SV470XVT1A | Vizio 47" LCD HDTV | 7 | 1499.99 | 10499.93 |
| 282 | MTX | 300XD | MTX 300XD Mono-Block Class D Amplifier | 6 | 199.99 | 1199.94 |
| 282 | MTX | 600XD | MTX 600 Watt Class D Mono Channel Amplif | 9 | 299.99 | 2699.91 |
| 491 | CAN | MINI320 | Canon PIXMA mini320 Compact Photo Printe | 4 | 169.99 | 679.96 |
| 282 | MTX | 704X | MTX 4-Channel Amplifier | 11 | 269.96 | 2969.56 |
| 303 | CAN | REBELXTI1855K | Canon Digital Rebel XTi 10.1-Megapixel Digit | 5 | 699.99 | 3499.95 |
| 491 | EKC | G610 | Kodak EasyShare G610 Printer Dock | 14 | 79.99 | 1119.86 |
| 491 | EPS | DASH | Epson PM 260 PictureMate Dash Photo Print | 1 | 99.99 | 99.99 |
| 491 | EPS | PM200 | Epson PictureMate Pal Photo Printer (PM 20( | 1 | 59.99 | 59.99 |
| 380 | SON | 98891 | Sony PSP Daxter Entertainment Pack | 1 | 189.99 | 189.99 |
| 321 | SON | NWZS616FBLKCC | Sony 4GB S610 Walkman Video MP3 Player | 2 | 159.99 | 319.98 |
| 593 | SNI | SIR387 | Siren 7" Digital Photo Frame - Black | 1 | 69.99 | 69.99 |
| 673 | EBC | 663452310211 | Logic3 iStation Traveler - Black | 1 | 19.99 | 19.99 |
| 142 | ONK | DVSP405 | Onkyo Upconversion DVD Player | 37 | 169.99 | 6289.63 |
| 210 | SON | STRDG810 | Sony STR-DG810 6.1 Channel Home Theate | 1 | 399.99 | 399.99 |
| 389 | EKC | M753PURPLE | Kodak EasyShare M753 7-Megapixel Digital C | 1 | 119.99 | 119.99 |

Exhibit C

| CLASS | BRAND | MODEL | alt_friendly_name | QTY | Retail | EXT_Retail |
|-------|-------|-------|-------------------|-----|--------|------------|
| 274 | SON | CDX454RF | Sony 10-Disc CD Changer | 4 | 179.99 | 719.96 |
| 322 | APL | MB527LLA | Apple 2GB iPod Shuffle - Purple | 3 | 69.99 | 209.97 |
| 594 | ECC | 320P2N811DX | eVGA e-GeForce 8800 GTS Video Card | 1 | 299.99 | 299.99 |
| 322 | APL | MA623LLA | Apple 8GB iPod touch | 4 | 279.99 | 1119.96 |
| 381 | SGO | 57026 | Prince Tennis Racquet for Wii | 1 | 14.99 | 14.99 |
| 120 | SYL | LC195SL8 | Sylvania 19" LCD HDTV | 15 | 349.99 | 5249.85 |
| 154 | PLD | 2611TLXB | Polaroid 26" LCD HDTV | 2 | 549.99 | 1099.98 |
| 117 | SLB | 221063 | Slam Brands Pro I Gaming Center | 1 | 99.99 | 99.99 |
| 389 | EKC | V1253BLACK | Kodak EasyShare V1253 12-Megapixel Digita | 1 | 249.99 | 249.99 |
| 203 | PIO | AVICD3 | Pioneer In-Dash Navigation/DVD Player | 5 | 599.99 | 2999.95 |
| 153 | DXG | DXG569VK | DXG Technology DXG-569V Hybrid Recordin | 1 | 169.99 | 169.99 |
| 380 | MS | 882224600057 | Microsoft Xbox 360 Elite Console Bundle | 11 | 399.99 | 4399.89 |
| 370 | ACA | AM5641U5520A | Acer Aspire AM5641-U5520A Desktop Comp | 2 | 499.99 | 999.98 |
| 321 | PHL | SA5285 | Philips 8GB GoGear Portable Audio Player - I | 1 | 129.99 | 129.99 |
| 370 | ACA | AM3100U3202A | Acer Aspire AM3100-U3202A Desktop PC | 2 | 639.99 | 1279.98 |
| 370 | ACA | AM5100U5301A | Acer Aspire AM5100-U5301A Desktop PC | 1 | 569.99 | 569.99 |
| 369 | LEN | 0768A52 | Lenovo 3000 N100 15.4" Widescreen Notebo | 2 | 949.99 | 1899.98 |
| 376 | GRO | 690451100147 | CTU: Marine Sharpshooter, Golden Bullet Ed | 2 | 9.96 | 19.92 |
| 371 | LEX | X3480 | Lexmark X3480 All-in-One Printer | 1 | 49.99 | 49.99 |
| 391 | CAN | 430EXFLASH | Canon Speedlite 430EX Flash for EOS and P | 3 | 299.99 | 899.97 |
| 604 | MET | 953305 | Metra Double-DIN Kit for Impala/Monte Carlo | 1 | 19.99 | 19.99 |
| 308 | IMN | 2308C | Imagination Entertainment Would You Rather | 1 | 14.99 | 14.99 |
| 363 | VTC | I5808 | VTech i5808 Accessory Handset | 3 | 79.99 | 239.97 |
| 363 | VTC | I5871 | VTech Cordless Phone | 3 | 149.99 | 449.97 |
| 525 | PCB | SCA052MWC1 | Sunbeam 5,000 BTU Window Air Conditioner | 1 | 99.99 | 99.99 |
| 380 | SON | 97093 | Sony PlayStation 2 | 1 | 129.99 | 129.99 |
| 267 | DEI | SUPH1 | SIRIUS Dock & Play Universal Home Kit□□ | 1 | 55.99 | 55.99 |
| 370 | GTW | DX4200UB001A | Gateway DX4200-UB001A Desktop Compute | 1 | 749.99 | 749.99 |
| 321 | SAM | YPT10JAB | Samsung YP-T10 4GB Digital Audio Player | 1 | 129.99 | 129.99 |
| 321 | SDK | SDMX10R8192KA | SanDisk Sansa View 8GB MP3 Player | 3 | 149.99 | 449.97 |
| 379 | MXT | M901603OTA3E1 | Maxtor One Touch 4 Mini 160GB External Ha | 1 | 119.99 | 119.99 |
| 379 | SML | SPU35320 | SimpleTech 320GB SimpleDrive External Har | 1 | 119.99 | 119.99 |
| 380 | MS | 882224380751 | Microsoft Xbox 360 Console - 20GB | 84 | 259.99 | 21839.16 |
| 376 | DRM | 625904522504 | Dead Reefs (PC) | 1 | 24.99 | 24.99 |
| 389 | EKC | M753BLACK | Kodak EasyShare M753 7-Megapixel Digital ( | 8 | 119.99 | 959.92 |
| 368 | ELA | 014633190922 | Rock Band Drum Set for Wii | 10 | 79.99 | 799.9 |
| 153 | DXG | DXG521B | DXG Roadster Digital Media Player - Black | 1 | 139.99 | 139.99 |
| 593 | EKC | SV1011 | Kodak SV1011 10□ Digital Photo Frame | 12 | 199.99 | 2399.88 |
| 593 | HP | DF800B2 | HP 8" Digital Frame | 12 | 139.99 | 1679.88 |
| 371 | HP | PSC4385 | HP Photosmart C4385 All-in-One | 9 | 129.99 | 1169.91 |
| 153 | RCA | EZ201 | RCA EZ201 Small Wonder Flash Drive/SD C: | 1 | 99.99 | 99.99 |
| 370 | ACA | AX1200U1520A | Acer AX1200-U1520A Desktop PC | 9 | 449.99 | 4049.91 |
| 332 | ESI | M84UWH | Elite Manual Pull-Down Screen | 3 | 129.99 | 389.97 |
| 389 | SON | DSCW55 | Sony Cyber-shot DSC-W55 7.2-Megapixel Di | 1 | 179.99 | 179.99 |
| 355 | CL | EP640 | Creative Labs In-Ear Headphones | 1 | 29.99 | 29.99 |
| 371 | HP | OJ5780 | HP Officejet 5780 All-in-One Printer/ Scanner | 3 | 149.99 | 449.97 |
| 371 | EKC | ES5500 | Kodak EasyShare 5500 Color Printer/ Scanne | 11 | 169.99 | 1869.89 |
| 369 | SON | VGNCR515EB | Sony VAIO VGN-CR515E/B 14.1" Widescree | 6 | 999.99 | 5999.94 |
| 370 | ACA | AM1641U1521A | Acer Aspire AM1641-U1521A Desktop Comp | 11 | 399.99 | 4399.89 |
| 279 | GMN | 0100054025 | Garmin nuvi 680 GPS Navigation | 1 | 999.99 | 999.99 |
| 485 | HBH | 10090 | Hamilton Beach Travel Iron with Steamer | 1 | 29.99 | 29.99 |
| 366 | CEN | 2GB667LT | Centon 2GB PC2-5300 (667Mhz) DDR2 SOD | 1 | 149.99 | 149.99 |
| 313 | GFF | 4031RDGC | Griffin Technology RoadTrip FM Transmitter a | 1 | 39.99 | 39.99 |
| 485 | OSR | 4937 | Oster Mini-Blend Jar | 1 | 9.99 | 9.99 |
| 471 | NCO | 7110X | Norelco Electric Shaver | 1 | 49.99 | 49.99 |
| 594 | ECC | 768P2N881AR | eVGA e-GeForce 768MB 8800 Ultra Video C: | 1 | 899 | 899 |
| 590 | THT | A2397 | Thermaltake Silver River 2.5" Hard Drive Enc | 1 | 13.5 | 13.5 |
| 142 | PHL | DVP396037B | Refurbished Philips DVP3960 Upconverting D | 1 | 49.99 | 49.99 |
| 142 | PHL | DVP514037B | Refurbished Philips DVP5140/37B DivX Ultra | 1 | 59.99 | 59.99 |
| 485 | BND | JE2050 | Black & Decker Fruit and Vegetable Juice Ex | 1 | 39.99 | 39.99 |
| 351 | RTL | LPL795XL | RiteLite Micro LED Clip Light | 1 | 14.99 | 14.99 |
| 321 | GYS | M9282LLAR | Refurbished Apple 20GB iPod - White | 2 | 149 | 298 |
| 321 | GYS | M9801LLAR | Refurbished Apple iPod mini 6GB MP3 Playe | 1 | 129.99 | 129.99 |
| 321 | GYS | MA002LLR | Refurbished 30GB Color iPod video - White | 1 | 172.99 | 172.99 |

Exhibit C

| CLASS | BRAND | MODEL | alt_friendly_name | QTY | Retail | EXT_Retail |
|---|---|---|---|---|---|---|
| 321 | GYS | MA005LLAR | Refurbished Apple 4GB iPod nano - White | 1 | 149 | 149 |
| 321 | GYS | MA134LLAR | Refurbished Apple 1GB iPod shuffle - White | 1 | 54.99 | 54.99 |
| 321 | GYS | MA146LLR | Refurbished 30GB Color iPod with Video - Bla | 1 | 172.99 | 172.99 |
| 321 | GYS | MA147LLR | Refurbished Apple 60GB Color iPod with Vide | 1 | 199.99 | 199.99 |
| 485 | BND | ODC440 | Black & Decker Spacemaker 12-Cup Digital C | 1 | 59.99 | 59.99 |
| 485 | BND | ODC440B | Black & Decker Spacemaker Digital Coffee M | 1 | 49.99 | 49.99 |
| 485 | MCF | PD121 | Mr.Coffee 12-Cup Replacement Decanter - W | 1 | 14.99 | 14.99 |
| 485 | BTB | SE2000B | Back to Basics Elite Chrome Smoothie Maker | 1 | 29.99 | 29.99 |
| 379 | SGE | ST3160812ASRK | Seagate Internal SATA Hard Drive | 1 | 69.99 | 69.99 |
| 472 | BRO | XL2600I | Brother 25-Stitch Sewing Machine | 1 | 117.99 | 117.99 |
| 381 | LOG | 9680110403 | Logitech Cordless MediaBoard Pro for PlaySt | 2 | 82.99 | 165.98 |
| 276 | DEI | SL2 | Sirius Stiletto 2 Portable Satellite Radio | 1 | 346.99 | 346.99 |
| 393 | NXX | N6VGASVGA | Nexxtech VGA/SVGA Monitor Cable - 6' | 1 | 33.99 | 33.99 |
| 393 | NXX | N10CROSSOVER | Nexxtech Cat 5E Crossover Patch Cable - 10 | 1 | 28.99 | 28.99 |
| 370 | HP | EX470 | HP EX470 Mediasmart Home Server | 6 | 549.99 | 3299.94 |
| 282 | KKR | 08ZX3001 | Kicker Mono Channel ZX Amplifier | 1 | 199.99 | 199.99 |
| 282 | KKR | 08ZX3504 | Kicker 4-Channel ZX Amplifier | 1 | 299.99 | 299.99 |
| 282 | KKR | 08ZX4001 | Kicker Class D ZX Amplifier | 1 | 299.99 | 299.99 |
| 387 | KML | 72282US | Kensington Slimblade Media Mouse | 7 | 64.99 | 454.93 |
| 387 | KML | 72279US | Kensington Slimblade Media Notebook Set | 14 | 125.99 | 1763.86 |
| 387 | KML | 72283US | Kensington Slimblade Presenter Mouse - Ice | 9 | 53.99 | 485.91 |
| 282 | KKR | 08ZX7501 | Kicker Mono Channel ZX Amplifier | 1 | 499.99 | 499.99 |
| 290 | KKR | 08KS600 | Kicker KS 6-1/2" Coaxial Speakers | 11 | 99.99 | 1099.89 |
| 372 | SLG | SB260140 | Sling Media Slingbox SOLO | 4 | 179.99 | 719.96 |
| 381 | DTL | DUS0243 | PlayStation 3 Gaming Headset by Datel | 3 | 19.99 | 59.97 |
| 321 | MS | 882224519793 | Microsoft Zune 4GB Digital Media Player - Bla | 5 | 149.99 | 749.95 |
| 312 | IHM | IH4P | iHome iH4P Colortunes Alarm Clock for iPod | 5 | 49.99 | 249.95 |
| 241 | ELE | EOD4 | Element EOD4 Indoor/Outdoor Speakers | 4 | 29.99 | 119.96 |
| 129 | ELE | ESW12 | Element ESW12 Subwoofer | 5 | 149.99 | 749.95 |
| 239 | ELE | EIC6 | Element EIC6 In-Ceiling Speakers | 1 | 99.99 | 99.99 |
| 240 | ELE | EBS1 | Element EBS1 Bookshelf Speakers | 3 | 39.99 | 119.97 |
| 303 | CAN | EOS40DKT28135 | Canon EOS 40D 10.1-Megapixel Digital SLR | 2 | 1299.99 | 2599.98 |
| 502 | CPA | 757943329292 | CA Internet Security Plus 2008 | 2 | 69.99 | 139.98 |
| 590 | THT | ARMORBLACKWIN | Thermaltake Armor Super Tower ATX Case - | 1 | 179.99 | 179.99 |
| 379 | WDC | WDH1CS7500N | Western Digital My Book 750GB Home Editio | 2 | 219.99 | 439.98 |
| 379 | WDC | WDH1CS5000N | Western Digital 500GB My Book Home Editio | 12 | 159.99 | 1919.88 |
| 379 | WDC | WDH1U3200N | Western Digital 320GB My Book Essential Ec | 6 | 99.99 | 599.94 |
| 366 | KGT | KVR667D2SO2GR | Kingston 2GB PC2-5300 667MHz DDR2 Lapt | 6 | 139.99 | 839.94 |
| 507 | CKW | 787537064025 | Cakewalk Music Creator 4 | 2 | 49.99 | 99.98 |
| 332 | EPS | MOVIEMATE72 | Epson Moviemate72 Projector | 1 | 1099.99 | 1099.99 |
| 332 | OPT | EP1691 | Optoma Digital Business Projector | 1 | 999.99 | 999.99 |
| 594 | PNN | 82301002351 | Pinnacle PCTV PCI Card HD USB TV Tuner | 3 | 79.99 | 239.97 |
| 594 | PNN | 82301002071 | Pinnacle PCTV HD Ultimate Stick TV Tuner□ | 5 | 129.99 | 649.95 |
| 594 | PNN | 82301002241 | Pinnacle Studio Moviebox Ultimate | 2 | 149.99 | 299.98 |
| 381 | RDS | PSP20 | Traveler Hard Case for PSP | 1 | 14.99 | 14.99 |
| 393 | APC | BE650G | APC Back-UPS 8-Outlet Surge Protector | 2 | 82.99 | 165.98 |
| 393 | APC | BE750G | APC Back-UPS 750G Surge Protector | 2 | 99.99 | 199.98 |
| 321 | CL | ZEN8GCCY | Creative Labs Zen 8GB MP3 Player | 13 | 149.99 | 1949.87 |
| 363 | UND | DXAI56883WB | Uniden 5.8GHz Extended Range Cordless Ph | 4 | 69.99 | 279.96 |
| 363 | UND | TCX930 | Uniden 5.8GHz Digital Expandable Accessor | 12 | 29.99 | 359.88 |
| 373 | ACA | P241WBD | Acer P Series P241WBD 24□ LCD Monitor | 3 | 379.99 | 1139.97 |
| 373 | ACA | P191WBD | Acer P-Series 19□ LCD Monitor | 8 | 219.99 | 1759.92 |
| 373 | ACA | P221WBD | Acer P Series 22" LCD Monitor | 9 | 299.99 | 2699.91 |
| 379 | MXT | M305004OTA3E5 | Maxtor 500GB One Touch 4 Plus External Ha | 3 | 149.99 | 449.97 |
| 379 | MXT | M310004OTA3E5 | Maxtor OneTouch 4 1TB External Hard Drive | 4 | 379.99 | 1519.96 |
| 375 | LOG | 981000014 | Logitech ClearChat Comfort USB Headphone | 20 | 39.99 | 799.8 |
| 375 | LOG | 981000010 | Logitech Clearchat Pro USB Headset | 3 | 52.99 | 158.97 |
| 375 | LOG | 920000223 | Logitech Alto Cordless Laptop Display with Ke | 3 | 99.99 | 299.97 |
| 391 | EKC | HDTVDOCK | Kodak EasyShare HDTV Dock | 6 | 99.99 | 599.94 |
| 320 | OLM | WS311M | Olympus Digital Voice Recorder | 1 | 103.99 | 103.99 |
| 320 | OLM | WS110 | Olympus Digital Voice Recorder | 1 | 79.99 | 79.99 |
| 321 | CEC | CLIP1GBBLK | Coby Electronics 1GB Clip MP3 Player - Blac | 1 | 34.99 | 34.99 |
| 375 | KML | 38022US | Kensington Auto Power Inverter | 11 | 39.99 | 439.89 |
| 375 | KML | 38021US | Kensington Portable Power Pack for Mobile D | 1 | 59.99 | 59.99 |

| CLASS | BRAND | MODEL | alt_friendly_name | QTY | Retail | EXT_Retail |
|---|---|---|---|---|---|---|
| 375 | KML | 33336US | Kensington Ultra Portable Laptop Power Adap | 33 | 119.99 | 3959.67 |
| 387 | WAC | CTE450SCCS | Wacom Bamboo Fun Electronic Tablet and P | 1 | 99.99 | 99.99 |
| 375 | LOG | 939000012 | Logitech 4-Port USB Hub for Laptops | 3 | 29.99 | 89.97 |
| 120 | VIZ | VX20LHDTV20A | VIZIO 20" LCD HDTV | 4 | 329.99 | 1319.96 |
| 594 | ECC | 256P2N732DX | eVGA e-GeForce 8400GS 256MB PCI-E Vide | 1 | 79.99 | 79.99 |
| 387 | LOG | 980000100 | Logitech G51 Surround Sound Speaker Syste | 6 | 209.99 | 1259.94 |
| 372 | LKS | NAS200 | Linksys Network Storage System□□ | 3 | 149.99 | 449.97 |
| 372 | NTG | WN111100NAS | Netgear Rangemax Next Wireless-N USB Ad | 4 | 89.99 | 359.96 |
| 372 | DLK | DGL4500 | D-Link Xtreme N Gaming Router | 4 | 199.99 | 799.96 |
| 393 | BLK | F3N400V06ICE | Belkin IEEE 1394 FireWire Cable - 6' | 7 | 32.99 | 230.93 |
| 393 | BLK | F5U304BRN | Belkin 4-Port USB 2.0 Plus Hub □ Brown | 2 | 29.99 | 59.98 |
| 393 | BLK | F5U304WHT | Belkin 4-Port USB 2.0 Plus Hub □ White | 1 | 29.99 | 29.99 |
| 391 | EKC | MSERIESUSBADP | Kodak USB AC Adapter for M-Series and V-S | 36 | 9.99 | 359.64 |
| 387 | LOG | 960000111 | Logitech QuickCam Orbit AF | 13 | 141.99 | 1845.87 |
| 393 | SMA | SUO100 | Sima USB Multi-Cable | 12 | 44.99 | 539.88 |
| 381 | SON | 98550 | Sony Component A/V Cable for PSP | 5 | 19.99 | 99.95 |
| 381 | SON | 98551 | Sony PlayStation Portable Headphones with I | 3 | 29.99 | 89.97 |
| 266 | HTW | 533428 | Kenneth Cole Reaction Portfolio Laptop Case | 1 | 59.99 | 59.99 |
| 375 | TRG | AMP03US | Targus Wireless Presenter with Laser Pointer | 5 | 29.99 | 149.95 |
| 375 | MS | 882224240512 | Microsoft Lifechat Wireless Headset | 1 | 69.99 | 69.99 |
| 381 | TRB | 731855020652 | Turtle Beach Ear Force X3 Wireless Headpho | 7 | 99.99 | 699.93 |
| 338 | SDK | SDMSPD8192A11 | SanDisk 8GB Mobile Memory Stick Pro Duo | 1 | 69.99 | 69.99 |
| 375 | KML | 33415US | Kensington sd200v Laptop Docking Station w | 4 | 139.99 | 559.96 |
| 507 | PNN | 613570221647 | Pinnacle DVD Maker Deluxe | 2 | 49.99 | 99.98 |
| 317 | APL | MB053LLA | Apple AirPort Extreme Base Station with Giga | 1 | 179.99 | 179.99 |
| 381 | MS | 882224508940 | Microsoft Wireless Controller for Xbox 360 - F | 1 | 49.99 | 49.99 |
| 355 | ETY | ER6IC | Etymotic Hi-Fi Isolator Earphones - White | 1 | 149.95 | 149.95 |
| 353 | ROY | SP60MC | Royal Business Machines Paper Shredder | 1 | 99.99 | 99.99 |
| 379 | WDC | WDG1NC10000N | Western Digital My Book World Edition 1 TB I | 21 | 269.99 | 5669.79 |
| 387 | CL | VF0280 | Creative Labs Live! Cam Optia AF I Webcam | 8 | 99.99 | 799.92 |
| 387 | CL | VF0400 | Creative Labs Live! Cam Notebook Pro Webc | 6 | 53.99 | 323.94 |
| 372 | LKS | WPC100 | Linksys RangePlus Wireless Laptop Adapter | 8 | 69.99 | 559.92 |
| 372 | LKS | DMA2100 | Linksys Media Center Extender | 7 | 149.99 | 1049.93 |
| 594 | PNN | 82301002211 | Pinnacle Video Transfer | 1 | 99.99 | 99.99 |
| 313 | VRG | S0907400 | Verge Leather Case for iPod nano 3G - Black | 1 | 9.99 | 9.99 |
| 322 | APL | MB251LLA | Apple 8GB iPod nano □ Blue | 24 | 299.99 | 7199.76 |
| 322 | APL | MB147LLA | Apple 80GB iPod classic □ Black | 65 | 249.99 | 16249.35 |
| 322 | APL | MB029LLA | Apple 80GB iPod classic □ Silver | 39 | 249.99 | 9749.61 |
| 322 | APL | MB263LLA | Apple 8GB iPod Nano - Black | 33 | 199.99 | 6599.67 |
| 313 | APL | MB125GA | Apple Universal Dock for iPod | 11 | 49.99 | 549.89 |
| 313 | APL | MB128LLA | Apple Component AV Cable | 9 | 49.99 | 449.91 |
| 313 | APL | MB129LLA | Apple Composite AV Cable | 16 | 49.99 | 799.84 |
| 381 | MCZ | MOV024690 | Mad Catz Nintendo DS Game-On Case | 4 | 9.99 | 39.96 |
| 381 | MCZ | MOV024100 | Mad Catz StereoComm Headset for Nintendo | 9 | 9.99 | 89.91 |
| 381 | MCZ | MOV05717 | Mad Catz Wii SenseBar | 7 | 9.99 | 69.93 |
| 387 | KML | 72280US | Kensington Slimblade Presenter Media Mous | 12 | 54.99 | 659.88 |
| 393 | CBP | N7CAT6 | CyberPower Network Cat 6 Cable - 7' | 12 | 24.99 | 299.88 |
| 393 | CBP | N25CAT6 | CyberPower Cat 6 Cable - 25' | 3 | 34.99 | 104.97 |
| 393 | CBP | N6USB | CyberPower USB 2.0 Cable - 6' | 10 | 33.99 | 339.9 |
| 393 | CBP | N10USB | CyberPower USB 2.0 Cable - 10' | 3 | 37.99 | 113.97 |
| 393 | CBP | N64PIN4PIN | CyberPower 4-Pin to 4-Pin FireWire Cable - 6 | 1 | 33.99 | 33.99 |
| 393 | CBP | N66PIN4PIN | CyberPower 6-Pin to 4-Pin FireWire Cable - 6 | 3 | 33.99 | 101.97 |
| 313 | DOF | 0091001 | Digital Lifestyle Outfitters Shell for iPod Class | 1 | 9.99 | 9.99 |
| 338 | LXR | SD2GB231 | Lexar 2GB SD Memory Card | 3 | 17.99 | 53.97 |
| 375 | PLN | AUDIO325 | Plantronics .Audio 325 Stereo Headphones | 2 | 24.99 | 49.98 |
| 375 | PLN | AUDIOPCMIC | Plantronics .Audio PC Microphone | 1 | 16.99 | 16.99 |
| 592 | DPS | BPNKL10 | DigiPower Replacement Li-Ion Battery For Se | 2 | 39.99 | 79.98 |
| 132 | NXU | UHDMISWITCH | Nexxtech Ultimate 3 to 1 HDMI Switcher | 1 | 113.99 | 113.99 |
| 366 | PNY | MN1024SD2667 | PNY 1GB PC2-5300 667MHz DDR2 Laptop N | 1 | 39.99 | 39.99 |
| 366 | PNY | MD1024SD1400 | PNY 1GB PC-3200 400MHz DDR RAM Deskto M | 2 | 59.99 | 119.98 |
| 366 | PNY | MD1024SD2667 | PNY 1GB PC2-5300 667MHz DDR2 Desktop | 5 | 39.99 | 199.95 |
| 366 | PNY | MD2048KD2667 | PNY 1GB PC2-5300 667MHz DDR2 Desktop | 2 | 69.99 | 139.98 |
| 313 | BLK | F8Z200MBL | Belkin Sport Armband Plus for iPod nano 3G | 1 | 9.99 | 9.99 |
| 132 | MOC | MC1000HD4M | Monster Cable 1000HD Ultra High-Speed HD | 15 | 218.99 | 3284.85 |

Exhibit C

| CLASS | BRAND | MODEL | alt_friendly_name | QTY | Retail | EXT_Retail |
|---|---|---|---|---|---|---|
| 132 | MOC | MC800HD2M | Monster Cable HDMI 800hd Advanced High S | 21 | 99.99 | 2099.79 |
| 366 | KGT | KVR667D2K22GR | Kingston 2GB PC2-5300 667MHz DDR2 Desl | 4 | 149.99 | 599.96 |
| 366 | KGT | KTAMB6671GR | Kingston 1GB PC2-5300 667MHz SODIMM L | 1 | 49.99 | 49.99 |
| 366 | KGT | KVR667D2K2SO2 | Kingston 2GB PC2-5300 667MHz DDR2 Lapt | 4 | 149.99 | 599.96 |
| 368 | SGO | 57022 | Solutions2Go Universal Guitar Stand | 1 | 9.99 | 9.99 |
| 355 | GFF | 9404TUNBDSG | Griffin Technology TuneBuds Earphones - Lig | 3 | 9.99 | 29.97 |
| 355 | GFF | 9406TUNBDSR | Griffin Technology TuneBuds Earphones - Re | 1 | 9.99 | 9.99 |
| 366 | CEN | 512MBPC3200 | Centon 512MB PC-3200 400MHz DDR DIMM | 5 | 49.99 | 249.95 |
| 366 | CEN | 1GB667DDR2 | Centon 1GB PC2-5300 DDR2 DIMM Desktop | 21 | 79.99 | 1679.79 |
| 366 | CEN | 1GB667LT | Centon 1GB PC2-5300 667MHz DDR2 SODII | 8 | 79.99 | 639.92 |
| 366 | CEN | 1GBLT2700 | Centon 1GB PC-2700 333MHz DDR SODIMM | 12 | 99.99 | 1199.88 |
| 366 | CEN | 2GB667KITLT | Centon 2GB PC2-5300 667MHz DDR2 SODII | 3 | 129.99 | 389.97 |
| 372 | SON | LFV30 | Sony LocationFree Base Station | 3 | 199.99 | 599.97 |
| 351 | DOB | SE0104 | Doberman Security Infrared Home Defender | 1 | 14.99 | 14.99 |
| 368 | ELA | 014633167795 | Rock Band Bundle for PlayStation 2 | 258 | 99.99 | 25797.42 |
| 313 | SPK | IPHBRNCLS | Speck TechStyle Classic Leather iPhone Cas | 1 | 34.95 | 34.95 |
| 376 | ATV | 047875331693 | Call of Duty 4: Modern Warfare (PC) | 2 | 49.99 | 99.98 |
| 276 | DPI | SA10315 | XM XpressRC Satellite Radio Receiver | 2 | 186.99 | 373.98 |
| 313 | BLK | F8Z206KR | Belkin Leather Folio for iPod nano 3G - Black | 2 | 9.99 | 19.98 |
| 313 | BLK | F8Z231 | Belkin Remix Metal Case for iPod nano 3G - I | 1 | 9.99 | 9.99 |
| 313 | BLK | F8Z231SLV | Belkin Remix Metal Case for iPod nano 3G - S | 1 | 9.99 | 9.99 |
| 313 | BLK | F8Z231PNK | Belkin Remix Metal Case for iPod nano 3G - I | 1 | 9.99 | 9.99 |
| 313 | BLK | F8Z234 | Belkin Remix Metal Case for iPod Classic - B | 4 | 9.99 | 39.96 |
| 332 | ESI | T85NWS1 | Elite Screens 85□ Portable Tripod Projection | 1 | 89 | 89 |
| 381 | MCZ | MOV06115V | Mad Catz Universal S-AV Cable | 15 | 11.99 | 179.85 |
| 355 | JAS | 26599 | Jasco Hands-Free Headset | 2 | 8.99 | 17.98 |
| 381 | SON | 98047 | Sony PlayStation Eye for PlayStation 3 | 2 | 39.99 | 79.98 |
| 361 | HP | CC659FN | HP 74/75 Inkjet Print Cartridge Combo Pack | 12 | 31.99 | 383.88 |
| 381 | NIN | RVLACJW | Nintendo Wii Remote and Jacket | 1 | 39.99 | 39.99 |
| 351 | LOR | SG4934B | Micro Indoor/Outdoor Color Bullet Camera wit | 1 | 139.95 | 139.95 |
| 372 | LKS | WGA600N | Linksys WGA600N Dual-Band Wireless-N Ga | 2 | 99.99 | 199.98 |
| 372 | LKS | WUSB100 | Linksys Wireless Network USB Adapter | 21 | 69.99 | 1469.79 |
| 372 | LKS | WRT310N | Linksys Wireless-N Gigabit Router | 23 | 129.99 | 2989.77 |
| 372 | LKS | WVC54GCA | Linksys Wireless-G Internet Home Monitoring | 8 | 119.99 | 959.92 |
| 673 | SDT | IH85B | iHome Cycler Bicycle Speaker for iPod | 1 | 99.99 | 99.99 |
| 673 | KNY | MS20BLK | Kinyo 2.0 Portable Speaker System - Black | 1 | 5.95 | 5.95 |
| 332 | OPT | HD65 | Optoma HD65 | 2 | 1029.99 | 2059.98 |
| 372 | HKG | HWU8DD | Hawking Technology Hi-Gain USB Wireless-C | 2 | 99 | 198 |
| 372 | HKG | HWUG1A | Hawking Technology Wireless G USB Networ | 2 | 59.99 | 119.98 |
| 381 | KGA | 899192001045 | Katana Games Force 2 Wired Controller for F | 1 | 14.99 | 14.99 |
| 266 | MS | 39502 | Microsoft Neoprene Laptop Sleeve | 1 | 19.99 | 19.99 |
| 594 | VST | TVW650USB | VisionTek TV Wonder HD 650 Personal Video | 3 | 149.99 | 449.97 |
| 590 | LIN | DH20A4P08 | Lite-On 20x DVD Writer | 3 | 34.99 | 104.97 |
| 381 | GMK | PSE4400 | Protect and Play Case for PSP Slim | 1 | 9.99 | 9.99 |
| 313 | APL | TP527ZMA | Apple Nike + Sport Armband for iPod nano 3G | 2 | 9.99 | 19.98 |
| 366 | ADD | 16C6464PC333 | ACP-EP 512MB DDR 333MHz Desktop Mem | 4 | 36.99 | 147.96 |
| 366 | ADD | 16S6464PC266 | ACP-EP 512MB DDR Laptop Memory□□ | 10 | 39.99 | 399.9 |
| 590 | SAM | SHS202NBSBN | Samsung 20x Internal PATA Super Multi Driv | 1 | 69.99 | 69.99 |
| 590 | SAM | SES204NAMBN | Samsung 20x External Double-Layer Super M | 7 | 99.99 | 699.93 |
| 590 | SAM | SHS203NBSBN | Samsung 20x Internal SATA Super Multi Driv | 7 | 79.99 | 559.93 |
| 132 | OWL | FO2800 | OWLink FO2800 Digital Light Link | 1 | 299.99 | 299.99 |
| 375 | KML | 33902US | Kensington Bluetooth USB Micro Adapter | 13 | 39.99 | 519.87 |
| 266 | BLK | F8N063BG | Belkin Neoprene Laptop Sleeve - Black/Green | 1 | 24.99 | 24.99 |
| 134 | URC | URCR6 | Universal Remote R6 Control | 5 | 32.99 | 164.95 |
| 373 | HP | W2207H | HP Pavilion W2207H 22" Widescreen Monitor | 4 | 299.99 | 1199.96 |
| 381 | SON | 98093 | Sony USB 2.0 Cable Pack for PlayStation 3 - | 1 | 19.99 | 19.99 |
| 387 | CL | 51MF1601 | Creative Labs Inspire T10 Desktop Speaker S | 10 | 53.99 | 539.9 |
| 387 | CL | 51MF0237 | Creative Labs iTrigue 3330 Desktop Speaker | 6 | 86.99 | 521.94 |
| 387 | CL | 51MF0346 | Creative Labs I-Trigue 3000 2.1 Desktop Spe | 3 | 104.99 | 314.97 |
| 502 | MS | 882224497428 | Microsoft Windows Live OneCare Version 2.0 | 3 | 49.99 | 149.97 |
| 371 | HP | LJP1505N | HP LaserJet P1505n Printer | 1 | 320 | 320 |
| 308 | JPB | JB044 | Jumpin Banana Silver Street Mouse | 1 | 27.99 | 27.99 |
| 373 | SAM | 953BW | Samsung 953BW 19" Widescreen LCD Monit | 5 | 209.99 | 1049.95 |
| 134 | HAM | 915000035 | Logitech Harmony One Advanced Universal R | 10 | 249.99 | 2499.9 |

Exhibit C

| CLASS | BRAND | MODEL | alt_friendly_name | QTY | Retail | EXT_Retail |
|---|---|---|---|---|---|---|
| 355 | SHU | SE110 | Shure SE110 Sound Isolating Earphones | 1 | 99.99 | 99.99 |
| 274 | PIO | DEHP6000UB | Pioneer DEH-P6000UB CD Receiver | 28 | 249.99 | 6999.72 |
| 274 | PIO | DEHP5000UB | Pioneer Advanced Sound Retriever Car Stere | 19 | 189.99 | 3609.81 |
| 290 | PIO | TSG4642R | Pioneer 4" x 6" 2-Way Speakers | 4 | 49.99 | 199.96 |
| 290 | PIO | TSG1642R | Pioneer 6-1/2" 2-Way Speakers | 20 | 49.99 | 999.8 |
| 290 | PIO | TSG1042R | Pioneer 4" 2-Way Speakers | 7 | 49.99 | 349.93 |
| 290 | PIO | TSA1702C | Pioneer 6 3/4" Component Speaker Package | 1 | 159.99 | 159.99 |
| 274 | PIO | DEHP4000UB | Pioneer DEHP4000UB Car Stereo | 28 | 169.99 | 4759.72 |
| 274 | PIO | DEH2000MP | Pioneer DEH2000MP Car Stereo | 26 | 104.99 | 2729.74 |
| 321 | SDK | SDMX11R001GKD | SanDisk Sansa Clip 1GB MP3 Player - Black | 17 | 39.99 | 679.83 |
| 290 | PIO | TSG1342R | Pioneer 5-1/4" 2-Way Speakers | 9 | 49.99 | 449.91 |
| 321 | SDK | SDMX11R2048K | SanDisk Sansa Clip 2GB MP3 Player - Black | 6 | 59.99 | 359.94 |
| 355 | JVC | HAFX34P | JVC HA-FX34P Marshmallow Earbuds - Pink | 1 | 24.99 | 24.99 |
| 298 | COB | XRS9340 | Cobra XRS9340 Radar Laser Detector | 2 | 99.99 | 199.98 |
| 355 | JVC | HAFX34S | JVC Marshmallow Headphones - Blue | 1 | 24.99 | 24.99 |
| 355 | JVC | HAF130R | JVC Gumy Phone Earphones - Raspberry Re | 3 | 10.99 | 32.97 |
| 321 | CL | ZEN4GBCCY | Creative Labs 4GB Zen MP3 Player - Black | 10 | 109.99 | 1099.9 |
| 355 | JVC | HAF130AN | JVC Gumy Headphones - Peppermint Blue | 2 | 10.99 | 21.98 |
| 282 | SON | XMZR1252 | Sony ZR Series 2/1-Channel Amplifier | 4 | 149.99 | 599.96 |
| 355 | JVC | HAFX34S | JVC Marshmallow Headphones - Silver | 3 | 24.99 | 74.97 |
| 355 | JVC | HAFX34B | JVC Marshmallow Headphones - Black | 10 | 24.99 | 249.9 |
| 313 | APL | MB051LLA | Apple USB Power Adapter | 2 | 39.99 | 79.98 |
| 313 | APL | MA591GA | Apple Dock Connector to USB Cable for iPod | 10 | 29.99 | 299.9 |
| 372 | LKS | WPC600N | Linksys Dual-Band Wireless-N Laptop Adapte | 12 | 79.99 | 959.88 |
| 372 | DLK | DWA140 | D-Link RangeBooster N USB Adapter | 3 | 69.99 | 209.97 |
| 274 | ECE | CD1200 | Eclipse CD1200 Car Stereo | 7 | 159.99 | 1119.93 |
| 387 | TRT | 15052 | Trust Wireless Optical Multimedia Deskset | 1 | 64.99 | 64.99 |
| 355 | SON | MDREX75BLK | Sony MDR-EX75 Earbud Headphones - Black | 1 | 56.99 | 56.99 |
| 594 | HAU | 1199 | Hauppauge WinTV-HVR-1600 Hybrid Video F | 5 | 99.99 | 499.95 |
| 321 | SDK | SDMX14R004GKD | SanDisk Fuze 4GB MP3 Player □ Black | 6 | 119.99 | 719.94 |
| 594 | HAU | 1196 | Hauppauge WinTV-HVR-1250 Hybrid Video F | 5 | 59.99 | 299.95 |
| 594 | HAU | 1198 | Hauppauge WinTV-HVR-950 USB TV Tuner/l | 12 | 89.99 | 1079.88 |
| 203 | JVC | KWAVX710 | JVC 7" DVD/CD Receiver | 1 | 499.99 | 499.99 |
| 321 | SDK | SDMX14R002GKD | SanDisk Fuze 2GB MP3 Player - Black | 1 | 99.99 | 99.99 |
| 375 | ENG | TCL650X | Technuity Extended Life Laptop Battery for HI | 3 | 99.99 | 299.97 |
| 375 | ENG | TCL265X | Technuity TC-L265X Extended Life Laptop Ba | 2 | 99.99 | 199.98 |
| 203 | PIO | AVHP4000DVD | Pioneer 6.1" Multimedia AV Receiver | 1 | 499.99 | 499.99 |
| 274 | SON | CDXGT820IP | Sony CDXGT820IP Car Stereo with iPod Dire | 2 | 199.99 | 399.98 |
| 120 | LG | 22LG30 | LG 22" LCD HDTV | 1 | 549.99 | 549.99 |
| 379 | SML | FSU25320H | SimpleTech Mini USB 2.0 320GB Portable Ha | 2 | 159.99 | 319.98 |
| 379 | WDC | WDME3200TN | Western Digital My Passport Essential 320GE | 4 | 149.99 | 599.96 |
| 379 | WDC | WDME1600TN | Western Digital My Passport Essential 160GE | 4 | 99.99 | 399.96 |
| 341 | HP | Q7852A | HP 8.5" x 11" Advanced Glossy Photo Paper | 1 | 12.99 | 12.99 |
| 203 | JSN | JMV111 | Jensen 11" Overhead DVD Player | 2 | 599.99 | 1199.98 |
| 203 | JSN | UV8020 | Jensen In-Dash Multimedia Receiver | 4 | 399.99 | 1599.96 |
| 363 | ATT | EL42208 | AT&T 5.8GHz Dual Handset Answering Syste | 25 | 46.99 | 1174.75 |
| 363 | ATT | EL42308 | AT&T 5.8GHz Analog 3 Handset with Digital / | 18 | 59.99 | 1079.82 |
| 363 | ATT | EL42408 | AT&T 5.8GHz Analog 4 Handset with Digital / | 6 | 79.99 | 479.94 |
| 363 | ATT | SL82218 | AT&T DECT 6.0 Digital Dual Handset Answer | 9 | 85.99 | 773.91 |
| 375 | BLK | F5L001 | Belkin Laptop Cooling Pad | 13 | 34.99 | 454.87 |
| 389 | CAN | SD790IS | Canon PowerShot SD790 IS 10-Megapixel Di | 11 | 249.99 | 2749.89 |
| 389 | FUJ | FINEPIXZ20PNK | Fujifilm FinePix Z20fd 10-Megapixel Digital C₂ | 3 | 159.99 | 479.97 |
| 389 | CAN | SD1100ISBROWN | Canon PowerShot SD1100 IS 8-Megapixel Di | 2 | 199.99 | 399.98 |
| 389 | FUJ | FINEPIXJ10 | Fujifilm FinePix J10 8.2-Megapixel Digital Car | 5 | 119.99 | 599.95 |
| 389 | FUJ | FINEPIXZ20GRN | Fujifilm FinePix Z20fd 10-Megapixel Digital C | 1 | 159.99 | 159.99 |
| 389 | NIK | COOLPIXS550BK | Nikon Coolpix S550 10-Megapixel Digital Can | 1 | 199.99 | 199.99 |
| 389 | SOE | S860PINK | Samsung S860 8.1-Megapixel Digital Camera | 2 | 99.99 | 199.98 |
| 389 | OLM | STYLUS1030SW | Olympus Stylus 1030 SW 10.1-Megapixel Dic | 3 | 349.99 | 1049.97 |
| 389 | SOE | S860GREEN | Samsung S860 8.1-Megapixel Digital Camera | 1 | 99.99 | 99.99 |
| 389 | SOE | L100RED | Samsung L100 8.2-Megapixel Digital Camera | 2 | 129.99 | 259.98 |
| 389 | SOE | L200PLUM | Samsung L200 10.2-Megapixel Digital Camer | 1 | 149.99 | 149.99 |
| 355 | SON | MDRAS20J | Sony MDR-AS20J Clip-On Headphones | 1 | 19.99 | 19.99 |
| 355 | SON | MDRED12LPSLV | Sony Budstyle Headphones - Silver | 2 | 14.99 | 29.98 |
| 355 | SON | MDRAS100W | Sony MDRAS100W Earbud Headphones | 1 | 79.99 | 79.99 |

| CLASS | BRAND | MODEL | alt_friendly_name | QTY | Retail | EXT_Retail |
|---|---|---|---|---|---|---|
| 355 | SON | MDRAS40EX | Sony MDR-AS40EX Headphones | 2 | 39.99 | 79.98 |
| 355 | SON | MDRAS30G | Sony MDR-AS30G Sport Headphones | 2 | 29.99 | 59.98 |
| 387 | KML | 72297US | Kensington Ci75m Wireless Notebook Mouse | 1 | 37.99 | 37.99 |
| 312 | SON | ICFCD815 | Sony AM/FM/MP3/CD Clock Radio | 11 | 43.99 | 483.89 |
| 355 | SON | MDREX55BLK | Sony MDR-EX55BLK Earbud Headphones | 1 | 39.99 | 39.99 |
| 593 | SMT | SPX12 | Smartparts 12.1" Digital Picture Frame | 3 | 199.99 | 599.97 |
| 363 | VTC | CS5121 | VTech 5.8GHz Cordless Phone System | 36 | 37.99 | 1367.64 |
| 387 | MS | 882224134804 | Microsoft Bluetooth Notebook Mouse 5000 | 2 | 49.99 | 99.98 |
| 306 | MAU | 99005226510 | M-Audio Torq MixLab DJ System | 1 | 99 | 99 |
| 332 | MSG | SCE106D169 | Mustang Electric 106" Projection Screen | 1 | 529 | 529 |
| 332 | MSG | SCE120D169 | Mustang Electric 120" Projection Screen | 1 | 569 | 569 |
| 381 | MCZ | MOV047100 | Mad Catz Xbox 360 HeadCOM Pro Headset | 8 | 14.99 | 119.92 |
| 270 | DGI | 3011100 | Digital Innovations AirDR Dust Remover □ 10 | 1 | 7.99 | 7.99 |
| 393 | BLK | BZ10800004 | Belkin Compact Surge Protector | 1 | 33.99 | 33.99 |
| 313 | GFF | 4040RDTRPB | Griffin Technology RoadTrip FM Transmitter f | 10 | 89.99 | 899.9 |
| 321 | SDK | SDMX14R004GPD | SanDisk Fuze 4GB MP3 Player □ Pink | 1 | 119.99 | 119.99 |
| 120 | ELE | FLX1511B | Element 15" LCD HDTV | 19 | 249.99 | 4749.81 |
| 120 | ELE | FLX2211B | Element 22" LCD HDTV | 13 | 379.99 | 4939.87 |
| 321 | SDK | SDMX14R004GRD | SanDisk Fuze 4GB MP3 Player □ Red | 4 | 119.99 | 479.96 |
| 372 | HKG | HAO14SDP | Hawking Technologies Hi-Gain□ 14dBi Outdc | 1 | 99.99 | 99.99 |
| 372 | HKG | HMPS1U | Hawking Technologies 1-Port USB 2.0 Print S | 1 | 80 | 80 |
| 379 | WDC | WD10000CSRTL | Western Digital 1TB Caviar GP SATA Hard D | 5 | 219.99 | 1099.95 |
| 379 | WDC | WD3200KSRTL | Western Digital Caviar SE16 SATA 320GB H | 19 | 108.99 | 2070.81 |
| 277 | TOP | SDP91S | Toshiba SD-P91S 9□ Portable DVD Player | 15 | 179.99 | 2699.85 |
| 142 | TOP | SD6100 | Toshiba SD-6100 DVD Player with 1080p Up | 34 | 64.99 | 2209.66 |
| 142 | TOP | DR410 | Toshiba D-R410 DVD Recorder with 1080p U | 9 | 119.99 | 1079.91 |
| 142 | SAM | DVDVR375 | Samsung DVD-VR375 DVD Recorder with V( | 24 | 179.99 | 4319.76 |
| 387 | LOG | 920000383 | Logitech Cordless Desktop MX5500 Revolutio | 1 | 177.99 | 177.99 |
| 502 | ELB | 018059016606 | Avanquest Fix-It Utilities 8 | 5 | 39.99 | 199.95 |
| 375 | CL | 51MZ0310AA002 | Creative Labs Fatal1ty Gaming Headset | 4 | 49.99 | 199.96 |
| 332 | ESI | M99NWS1 | Elite Screens 99" Manual Series Projection S | 2 | 79 | 158 |
| 120 | TOP | 22LV505 | Toshiba 22" LCD HDTV/DVD Combo | 3 | 499.99 | 1499.97 |
| 120 | TOP | 19LV505 | Toshiba 19" LCD HDTV/DVD Combo | 8 | 399.99 | 3199.92 |
| 142 | SAM | DVDV9800 | Samsung DVD-V9800 DVD/VCR Combo Play | 24 | 99.99 | 2399.76 |
| 322 | APL | MA627LLB | Apple 16GB iPod touch - Black | 32 | 399.99 | 12799.68 |
| 182 | VRG | VEVACASELAV | Verge Lavender EVA Camera Case | 1 | 20.99 | 20.99 |
| 387 | KML | 72300US | Kensington Ci70 Wireless Mouse - Copper | 1 | 44.99 | 44.99 |
| 389 | NIK | COOLPIXS210BK | Nikon Coolpix S210 8.1-Megapixel Digital Cai | 1 | 179.99 | 179.99 |
| 389 | NIK | COOLPIXL18RED | Nikon Coolpix L18 8-Megapixel Digital Camer | 1 | 129.99 | 129.99 |
| 277 | ELE | E771PD | Element E771PD 7" Dual Screen Portable D\ | 17 | 179.99 | 3059.83 |
| 389 | NIK | COOLPIXS210PL | Nikon Coolpix S210 8.1-Megapixel Digital Cai | 2 | 179.99 | 359.98 |
| 387 | MS | 882224589086 | Microsoft Wireless Laser Mouse 6000 | 1 | 49.99 | 49.99 |
| 368 | SON | 97597 | Sony Buzz Jr. Robo Jam Bundle for PlayStati | 1 | 19.99 | 19.99 |
| 368 | SON | 97626 | Sony SingStar 90s Bundle for PlayStation 2 | 1 | 29.99 | 29.99 |
| 372 | LKS | WUSB600N | Linksys Dual-Band Wireless-N USB Network | 31 | 79.99 | 2479.69 |
| 372 | LKS | WEC600N | Linksys Dual-Band Wireless-N ExpressCard | 7 | 89.99 | 629.93 |
| 372 | LKS | WRT110 | Linksys RangePlus Wireless Router | 20 | 79.99 | 1599.8 |
| 507 | ENC | 705381142331 | Encore Printmaster Platinum Version 18 | 3 | 39.99 | 119.97 |
| 363 | GE | 28871FE3 | GE DECT 6.0 Digital Corded/Cordless Phone | 12 | 101.99 | 1223.88 |
| 363 | GE | 28223EE3 | GE DECT 6.0 Three-Handset Advanced Expa | 25 | 82.99 | 2074.75 |
| 363 | GE | 28811FE1 | GE DECT 6.0 Cordless Phone (28811FE1) | 11 | 42.99 | 472.89 |
| 363 | PHL | CD4450B | Philips Digital High DefVoice Additional Hand | 7 | 19.99 | 139.93 |
| 363 | UND | TRU95852 | Uniden 2 5.85GHz Cordless Phone with Digit: | 10 | 81.99 | 819.9 |
| 363 | UND | DECT20802 | Uniden DECT 6.0 Cordless Digital Answering | 5 | 71.99 | 359.95 |
| 363 | UND | DECT2080 | Uniden DECT 6.0 Cordless Digital Phone | 8 | 50.99 | 407.92 |
| 363 | UND | DECT30802 | Uniden DECT3080-2 Ultra Thin DECT 6.0 Co | 3 | 99.99 | 299.97 |
| 132 | MOC | CITMBK8 | Monster Cable Cable-It Cable Management K | 2 | 14.99 | 29.98 |
| 389 | OLM | STYLUS1010SLV | Olympus Stylus 1010 10.1-Megapixel Digital ( | 1 | 279.99 | 279.99 |
| 372 | NTG | WNR3500100NAS | Netgear RangeMax Wireless-N Gigabit Route | 1 | 139.99 | 139.99 |
| 277 | ELE | E1023PD | Element 10.2" Widescreen Portable DVD Pla | 25 | 199.99 | 4999.75 |
| 368 | ELA | 014633159103 | Rock Band Drum Set for Xbox 360 | 51 | 29.99 | 1529.49 |
| 368 | ELA | 014633159134 | Rock Band Drum Set for PlayStation 2 & 3 | 26 | 29.99 | 779.74 |
| 362 | ATT | ATT1070 | AT&T 4-Line Expandable Corded Telephone | 2 | 129.95 | 259.9 |
| 365 | UND | DCX200 | Uniden DECT 6.0 Accessory Handset and Ch | 2 | 29.99 | 59.98 |

Exhibit C

| CLASS | BRAND | MODEL | alt_friendly_name | QTY | Retail | EXT_Retail |
|---|---|---|---|---|---|---|
| 286 | COB | LI67002WXVP | Cobra microTALK LI 6700-2 WX 22-Mile Rad | 1 | 69.99 | 69.99 |
| 338 | SDK | SDSDRH004GA1 | SanDisk 4GB Ultra II SDHC Card | 6 | 29.99 | 179.94 |
| 338 | SDK | SDSDQ4096A11M | SanDisk 4GB microSDHC Flash Card | 3 | 29.99 | 89.97 |
| 338 | SDK | SDCFX3004GA31 | SanDisk 4GB Extreme III CompactFlash Mem | 2 | 49.99 | 99.98 |
| 338 | SDK | SDCFH008GA11 | SanDisk 8GB Ultra II CompactFlash Card | 1 | 59.99 | 59.99 |
| 338 | SDK | SDMSPDH004GA1 | SanDisk 4GB Memory Stick Ultra II PRO Duo | 2 | 44.99 | 89.98 |
| 389 | NIK | COOLPIXL18RC | Nikon Coolpix L18 8-Megapixel Digital Camer | 3 | 129.99 | 389.97 |
| 338 | SON | MSMT1G | Sony 1GB Memory Stick PRO Duo Media | 4 | 19.99 | 79.96 |
| 338 | SON | MSMT2G | Sony 2GB Memory Stick PRO Duo | 2 | 29.99 | 59.98 |
| 338 | SON | MSMT4G | Sony 4GB Memory Stick PRO Duo Media | 1 | 44.99 | 44.99 |
| 253 | JVC | MXKC68 | JVC MX-C68 Stereo with iPod Dock | 2 | 209.99 | 419.98 |
| 338 | OLM | M2GBXDP | Olympus M Plus 2GB xD Picture Card | 14 | 27.99 | 391.86 |
| 366 | OCZ | OCZ2SOE8002GK | OCZ 2GB DDR2 800MHz Special Ops Edition | 1 | 70 | 70 |
| 366 | OCZ | OCZ2T8002GK | OCZ 2GB DDR2 800MHz Titanium Edition Du | 1 | 89 | 89 |
| 338 | OLM | M1GBXDP | Olympus M Plus 1GB xD Picture Card | 2 | 17.99 | 35.98 |
| 349 | OLM | MAUSB500 | Olympus xD Picture Card Reader | 3 | 14.99 | 44.97 |
| 362 | GE | 29281GE1 | GE 29281GE1 Corded Slimline Phone - White | 24 | 17.49 | 419.76 |
| 362 | GE | 29569GE1 | GE 29569GE1 Big Button Corded Phone | 22 | 34.99 | 769.78 |
| 362 | GE | 29582GE1 | GE Corded Speakerphone - White | 26 | 49.99 | 1299.74 |
| 673 | JVC | NXPN7 | JVC Portable Audio System for iPod - Black | 3 | 149.99 | 449.97 |
| 142 | SON | DVPNS700HB | Sony DVP-NS700H/B 1080p Upscaling DVD | 33 | 79.99 | 2639.67 |
| 389 | CAN | SD1100IS | Canon PowerShot SD1100 IS 8-Megapixel Di | 4 | 199.99 | 799.96 |
| 389 | CAN | POWERSHOTA590 | Canon PowerShot A590 IS 8-Megapixel Digit | 4 | 149.99 | 599.96 |
| 389 | CAN | SD1100ISPINK | Canon PowerShot SD1100 IS 8-Megapixel Di | 3 | 199.99 | 599.97 |
| 320 | SON | ICDB600 | Sony Digital Voice Recorder | 4 | 42.99 | 171.96 |
| 290 | KKR | 08KS602 | Kicker KS Coaxial Speakers | 2 | 199.99 | 399.98 |
| 593 | DIB | DS13009 | Digital Blue 7" Disney Pix Digital Photo Frame | 1 | 89.99 | 89.99 |
| 320 | SON | ICDUX80 | Sony Digital Voice Recorder | 1 | 159.99 | 159.99 |
| 186 | JVC | BNVF815US | JVC Standard Data Battery for Everio Camco | 1 | 79.99 | 79.99 |
| 186 | JVC | BNVF823US | JVC Extended Power Data Battery for Everio | 1 | 109.99 | 109.99 |
| 366 | KGT | KVR800D21GR | Kingston 1GB DDR2 800MHz Desktop Memo | 3 | 79.99 | 239.97 |
| 381 | VRG | VGPACA | Verge AC Power Adapter for PSP | 1 | 12.99 | 12.99 |
| 381 | VRG | VGDSTY4 | Verge Stylus for Nintendo DS - 4-pack | 1 | 4.99 | 4.99 |
| 590 | THT | N0028USU | Thermaltake BlacX USB Docking Station | 5 | 39.99 | 199.95 |
| 472 | ZLC | 22724 | Zelco Lumifier Handstand 5X Magnifying Glas | 1 | 40.99 | 40.99 |
| 472 | ZLC | 4014 | Zelco Robi Desk Lamp | 1 | 79.99 | 79.99 |
| 472 | ZLC | 41022 | Zelco Rubberneck Clip Lite | 1 | 12.99 | 12.99 |
| 372 | BLK | F5D8013 | Belkin N Wireless Notebook Card | 2 | 69.99 | 139.98 |
| 592 | SON | NPBK1 | Sony Lithium-Ion Battery NP-BK1 for Select S | 1 | 49.99 | 49.99 |
| 592 | SON | NPFG1 | Sony infoLITHIUM Ion G Battery for Sony W a | 1 | 59.99 | 59.99 |
| 390 | DIB | DS11018 | Digital Blue Disney Pix Click Digital Camera - | 1 | 49.99 | 49.99 |
| 142 | SON | DVPNC800HB | Sony DVP-NC800HB 5-Disc 1080p Upscaling | 22 | 129.99 | 2859.78 |
| 389 | SOE | L200SILVER | Samsung L200 10.2-Megapixel Digital Camer | 1 | 149.99 | 149.99 |
| 473 | PHL | 212092 | Philips Soft White Energy Saver Lightbulbs 3- | 2 | 11.99 | 23.98 |
| 473 | PHL | 205872 | Philips 23W Twister Light Bulb 3-Pack | 10 | 9.99 | 99.9 |
| 383 | IIS | USOA447 | IRIScan Express2 Portable Scanner | 1 | 149 | 149 |
| 321 | SMS | X45BE | iSonic SnapBox 4GB MP3/Video Player - Blu | 2 | 79.99 | 159.98 |
| 370 | CPQ | SR5510F | Compaq Presario SR5510F Desktop PC | 5 | 429.99 | 2149.95 |
| 266 | HTW | 533445 | Kenneth Cole Reaction Polyester Portfolio La | 4 | 39.99 | 159.96 |
| 592 | DPS | TC500PFC | Digipower Travel Charger for Digital Camera I | 2 | 44.99 | 89.98 |
| 286 | MRC | LXT340VP3 | Midland LXT340VP3 20-Mile Two-Way Radio | 9 | 39.99 | 359.91 |
| 592 | DPS | BPCNP60 | Digipower Replacement Camera Battery for C | 1 | 39.99 | 39.99 |
| 592 | DPS | TC500O | DigiPower World Travel Charger for Olympus | 5 | 44.99 | 224.95 |
| 286 | MRC | LXT110 | Midland LXT110 12-Mile Two-Way Radio | 4 | 24.99 | 99.96 |
| 204 | VON | VDV21VD | Vonage VDV21-VD TA/Single Port Router | 2 | 144.99 | 289.98 |
| 389 | OLM | SP570 | Olympus SP-570 UZ 10-Megapixel Digital Ca | 1 | 449.99 | 449.99 |
| 594 | HAU | 1200 | Hauppauge WinTV-HVR-850 HD USB TV Tu | 4 | 69.99 | 279.96 |
| 594 | PNN | 82301002311 | Pinnacle PCTV HD Stick USB TV Tuner□□ | 2 | 69.99 | 139.98 |
| 594 | VST | 900216 | VisionTek Radeon 2400 Pro 512MB DDR2 A( | 3 | 99.99 | 299.97 |
| 507 | ROX | 815227008711 | Roxio Easy DVD Copy 4 Premier | 2 | 49.99 | 99.98 |
| 507 | ROX | 815227008780 | Roxio RecordNow Music Lab 10 | 1 | 29.99 | 29.99 |
| 507 | DLM | 019916005771 | DeLORME Earthmate GPS LT-40 with Street | 4 | 69.99 | 279.96 |
| 508 | DLM | 019916005795 | DeLORME Street Atlas USA 2009 | 2 | 39.99 | 79.98 |
| 338 | SDK | SDCFH004GA11 | SanDisk 4GB Ultra II CompactFlash Memory | 1 | 39.99 | 39.99 |

Exhibit C

| CLASS | BRAND | MODEL | alt_friendly_name | QTY | Retail | EXT_Retail |
|---|---|---|---|---|---|---|
| 379 | WDC | WDML2500TN | Western Digital My Passport Elite Portable Ha | 3 | 139.99 | 419.97 |
| 113 | VRG | GAMERKIT | Stay Up All Night Kit 4 Gamers | 1 | 9.99 | 9.99 |
| 186 | ENG | ERC696 | Energizer ERC696 Rechargeable Camcorder | 3 | 69.99 | 209.97 |
| 390 | DIB | DS10003 | Digital Blue Disney Pix Micro Digital Camera - | 1 | 19.99 | 19.99 |
| 594 | VST | 900223 | VisionTek AMD Radeon 3450 512MB DDR2 I | 1 | 99.99 | 99.99 |
| 594 | VST | 900227 | VisionTek AMD Radeon 3650 1GB DDR2 PC | 3 | 139.99 | 419.97 |
| 594 | VST | 900168 | VisionTek Radeon 2400 Pro 256MB DDR2 PC | 5 | 119.99 | 599.95 |
| 594 | ECC | 512P2N738DX | nVidia by EVGA e-GeForce 8400GS 512MB I | 4 | 69.99 | 279.96 |
| 594 | ECC | 100U2UV16A1 | eVGA UV Plus USB VGA Adapter | 4 | 79.99 | 319.96 |
| 372 | LKS | WMP110 | Linksys RangePlus Wireless PCI Adapter | 11 | 69.99 | 769.89 |
| 204 | VON | VWRVD | Vonage VWR D-Link Wireless Router | 7 | 164.99 | 1154.93 |
| 590 | SON | BDUX10S | Sony Internal Blu-ray Disc BD-ROM Drive | 3 | 149.99 | 449.97 |
| 361 | HP | CC656AN | HP 901 Tri-Color OfficeJet Ink Cartridge | 2 | 28.99 | 57.98 |
| 361 | HP | CC653AN | HP 901 Black OfficeJet Ink Cartridge | 3 | 16.49 | 49.47 |
| 120 | TOP | 19AV500U | Toshiba 19" LCD HDTV | 8 | 349.99 | 2799.92 |
| 361 | HP | CC643WN | HP 60 Tri-Color Ink Cartridge | 1 | 18.99 | 18.99 |
| 361 | HP | CC640WN | HP 60 Black Ink Cartridge | 2 | 15.99 | 31.98 |
| 600 | MET | RTP950417 | Metra Tsunami 4-Channel Male-to-Male RCA | 1 | 69.99 | 69.99 |
| 600 | MET | RTP950Y1 | Metra Tsunami 1 Female-to-2 Males Y-Conne | 2 | 12.99 | 25.98 |
| 600 | MET | RTP950Y2 | Metra Tsunami RCA 2 Females-to-1 Male Y-C | 2 | 12.99 | 25.98 |
| 600 | MET | V95017 | Tsunami RCA Video Cable (male to male) - 1 | 1 | 19.99 | 19.99 |
| 313 | BLK | F8Z246 | Belkin Formed Leather Case for iPod nano 3C | 2 | 9.99 | 19.98 |
| 349 | SAK | CR72ECOBLU | Sakar 50-in-1 Eco-friendly Memory Card Rea | 2 | 24.99 | 49.98 |
| 600 | MET | CCAMP1500MANL | Tsunami 1500-Watt Dual Amp Install Kit - Blu | 1 | 109.99 | 109.99 |
| 379 | WDC | WD5000CSRTL | Western Digital Caviar GP Hard Drive - 500G | 6 | 119.99 | 719.94 |
| 282 | MTX | JH202 | MTX JackHammer 2-Channel Amplifier | 4 | 149.99 | 599.96 |
| 282 | MTX | JH300 | MTX JackHammer JH300 Class D Amplifier | 2 | 199.99 | 399.98 |
| 282 | MTX | JH600 | MTX JackHammer JH600 Class D Amplifier | 4 | 299.99 | 1199.96 |
| 593 | SMT | SP35P | Smartpants 3.5" Digital Picture Frame | 2 | 49.99 | 99.98 |
| 591 | CEN | DSPS2GB004 | Centon Pro USB Flash Drive with Webster's I | 1 | 29.99 | 29.99 |
| 113 | VRG | IMGGIFTKIT | Verge Photo Gift Kit | 1 | 19.99 | 19.99 |
| 368 | ELA | 014633159080 | Rock Band Wireless Guitar for Xbox 360 | 38 | 49.99 | 1899.62 |
| 368 | ELA | 014633159127 | Rock Band Wireless Guitar for PlayStation | 60 | 49.99 | 2999.4 |
| 381 | LOG | 941000020 | Logitech Driving Force GT Wheel | 4 | 149.99 | 599.96 |
| 355 | BLK | F8Z274 | Belkin RockStar Splitter | 2 | 19.99 | 39.98 |
| 312 | SON | SRFM85W | Sony S2 Sports Walkman Digital Stereo Armt | 4 | 43.99 | 175.96 |
| 298 | BEL | RX65B | Beltronics RX65 Radar Detector | 3 | 379.99 | 1139.97 |
| 321 | SDK | SDMX11R2048P | SanDisk Sansa Clip 2GB MP3 Player - Pink | 5 | 59.99 | 299.95 |
| 272 | TVE | 10341 | TV Ears 2.3MHz Listening Device | 3 | 89.95 | 269.85 |
| 313 | BLK | F8Z236SGK | Belkin Slim Fit Case for iPod nano - Pink | 1 | 9.99 | 9.99 |
| 313 | BLK | F8Z231RED | Belkin Remix Acrylic Case for iPod nano 3G - | 1 | 9.99 | 9.99 |
| 673 | ALC | IM310 | Altec Lansing inMotion iM310 Portable Speak | 2 | 79.99 | 159.98 |
| 313 | BLK | F8Z257 | Belkin Micro Grip for iPod touch - Black | 4 | 9.99 | 39.96 |
| 673 | GPX | BI108B | GPX Portable Music System for iPod | 10 | 34.99 | 349.9 |
| 313 | GFF | 9927PPCAUX | Griffin Technology Car Kit for iPod | 2 | 19.99 | 39.98 |
| 313 | GFF | 8168ITREFLCT | Griffin Technology Reflect for iPod touch - Ch | 4 | 9.99 | 39.96 |
| 312 | GPX | PC108B | GPX Portable CD Player | 19 | 19.99 | 379.81 |
| 313 | GFF | 4052TRPSEB | Griffin Technology iTrip FM Transmitter - Blac | 7 | 54.99 | 384.93 |
| 673 | IHM | IH9B6 | iHome Clock Radio for iPod - Black | 3 | 99.99 | 299.97 |
| 373 | SAM | T220 | Samsung T220 22" Widescreen LCD Monitor | 10 | 309.99 | 3099.9 |
| 373 | LG | W1952TQTF | LG FLATRON 19" LCD Widescreen Monitor | 9 | 209.99 | 1889.91 |
| 673 | GPX | CI3807B | GPX Clock Radio for iPod - Black | 12 | 49.99 | 599.88 |
| 373 | LG | W2252TQTF | LG FLATRON 22" LCD Widescreen Monitor | 3 | 289.99 | 869.97 |
| 373 | LG | W2452TTF | LG 24" FLATRON Widescreen LCD Monitor | 1 | 399.99 | 399.99 |
| 373 | SAM | T190 | Samsung T190 19" Widescreen Monitor | 7 | 239.99 | 1679.93 |
| 373 | ENV | 917SW | AOC/Envision 917SW 19" Widescreen Monito | 13 | 199.99 | 2599.87 |
| 375 | LOG | 981000084 | Logitech ClearChat Premium PC | 25 | 29.99 | 749.75 |
| 190 | SON | P6120HMPR4 | Sony 120-Minute Hi8 Tapes - 4-Pack | 1 | 20.99 | 20.99 |
| 313 | APL | MA070GD | Apple iPod Radio Remote | 3 | 49.99 | 149.97 |
| 376 | ELA | 014633153521 | SPORE (PC/Mac) | 5 | 49.99 | 249.95 |
| 313 | MAX | P5A | Maxell FM Transmitter with Car Power Adapte | 2 | 49.95 | 99.9 |
| 375 | LOG | 981000068 | Logitech ClearChat PC Wireless Headset | 16 | 99.99 | 1599.84 |
| 313 | VRG | VCLASSICACRYL | Verge Acrylic Case for iPod classic | 2 | 9.99 | 19.98 |
| 361 | LEX | 18C2250 | Lexmark #4 Black Print Cartridge - Twin Pack | 1 | 39.99 | 39.99 |

Exhibit C

| CLASS | BRAND | MODEL | alt_friendly_name | QTY | Retail | EXT_Retail |
|---|---|---|---|---|---|---|
| 361 | LEX | 18C2255 | Lexmark #4/#5 Black/Color Print Cartridge | 2 | 41.99 | 83.98 |
| 361 | LEX | 18C1960 | Lexmark #5 Color Ink | 6 | 22.99 | 137.94 |
| 361 | LEX | 18C1974 | Lexmark #4 Black Ink | 5 | 20.99 | 104.95 |
| 321 | SDK | SDMX14R008GSD | SanDisk Fuze 8GB MP3 Player - Silver | 6 | 129.99 | 779.94 |
| 306 | CSO | CTK2000AD | Casio CTK-2000 61-Key Portable Piano Keyb | 2 | 99.99 | 199.98 |
| 128 | DII | IT188B | iLive 2.1 Channel Bar Speaker with iPod Dock | 15 | 99.99 | 1499.85 |
| 371 | SAM | ML2851ND | Samsung ML-2851ND Monochrome Laser Pr | 2 | 229.99 | 459.98 |
| 371 | SAM | SCX4725FN | Samsung SCX-4725FN Monochrome Multifun | 1 | 329.99 | 329.99 |
| 286 | COB | LI72002WXVP | Cobra microTALK LI 7200-2 WX 27-Mile Rad | 2 | 79.99 | 159.98 |
| 381 | NKO | 87030 | Nyko PerfectShot for Wii | 1 | 14.99 | 14.99 |
| 381 | SON | 98590 | Sony PlayStation Portable Traveler Case | 2 | 19.99 | 39.98 |
| 395 | MEM | 034707045385 | Memorex LightScribe Cool Colors CD-Rs - 10 | 1 | 7.99 | 7.99 |
| 361 | HP | CC604FN140 | HP 02 Inkjet Print Cartridge Color Combo Pac | 3 | 47.99 | 143.97 |
| 393 | APC | P7GT | APC Power-Saving Essential SurgeArrest Su | 1 | 24.99 | 24.99 |
| 525 | HAI | HWF05XC72 | Haier America Mechanical Control Air Conditi | 3 | 99.99 | 299.97 |
| 142 | ION | VCR2PC | Ion VCR 2 PC Video Conversion System - VC | 3 | 199.99 | 599.97 |
| 472 | DNO | N0301 | Sonocaddie XV2 Personal Golf GPS | 1 | 349.99 | 349.99 |
| 393 | APC | BE350G | APC Back-UPS ES 350 Battery Backup/Surg | 3 | 49.99 | 149.97 |
| 154 | LG | 32LG30 | LG 32" LCD HDTV | 1 | 749.99 | 749.99 |
| 393 | BLK | F2E4141A10DD | Belkin 10' DVI-D Dual-Link Cable | 17 | 78.99 | 1342.83 |
| 338 | SDK | SDSDQ8192A11M | SanDisk 8GB microSDHC Card with SD Adap | 4 | 49.99 | 199.96 |
| 395 | TDK | 020356486686 | TDK 52X LightScribe Branded CD-Rs - 30-pa | 1 | 17.99 | 17.99 |
| 376 | DRM | 625904569417 | The Adventure Collection - Volume 1 (PC) | 1 | 19.99 | 19.99 |
| 376 | CDV | 852898000071 | Sudden Strike 3: Arm for Victory (PC) | 1 | 39.99 | 39.99 |
| 525 | HAI | HWR08XC7 | Haier 8,000 BTU Window Unit Air Conditioner | 2 | 159.99 | 319.98 |
| 376 | SOS | 844667007459 | BCFX Classic Edition (PC) | 1 | 29.99 | 29.99 |
| 376 | DRM | 625904580429 | Seven Kingdoms (PC) | 2 | 39.99 | 79.98 |
| 312 | CEC | CXCD241BLU | Coby CX-CD241 Portable CD Player with AM | 1 | 39.95 | 39.95 |
| 591 | SON | USM1GL | Sony Micro Vault Click USB Flash Drive - 1G | 1 | 17.99 | 17.99 |
| 591 | SON | USM2GL | Sony Micro Vault Click USB Flash Drive - 2GL | 5 | 29.99 | 149.95 |
| 591 | SON | USM4GL | Sony Micro Vault Click USB Flash Drive - 4GL | 3 | 49.99 | 149.97 |
| 376 | DIS | 044702022823 | Turok (PC) | 1 | 49.99 | 49.99 |
| 219 | CRS | CR245PA | Crosley Radio Producer Turntable and CD Re | 5 | 299.99 | 1499.95 |
| 219 | CRS | CR249TA | Crosley Radio Keepsake USB Turntable □ Ta | 1 | 149.95 | 149.95 |
| 219 | CRS | CR72OA | Crosley Radio Mission Stack-o-Matic □ Oak | 1 | 249.95 | 249.95 |
| 471 | ORE | SE300BK | Oregon Scientific Heart Rate Monitor Watch | 1 | 79.99 | 79.99 |
| 485 | PCB | SR3005G3B | Sunbeam 3.0 Cu. Ft. Compact Refrigerator - | 37 | 119.99 | 4439.63 |
| 505 | MFE | 731944574936 | McAfee Internet Security Suite (PC) | 2 | 99.99 | 199.98 |
| 473 | PHL | 152793 | Philips Energy Saver Reflector R30 Floodligh | 5 | 10.99 | 54.95 |
| 390 | SAK | 93065 | Sakar 93065 VGA Digital Camera with Face F | 1 | 19.99 | 19.99 |
| 390 | SAK | 93075 | Iron Man Digital Camera | 2 | 19.99 | 39.98 |
| 240 | MOC | HTSL100TWR | Monster Cable Streamline Tower 100 Speake | 1 | 599.99 | 599.99 |
| 239 | TIC | TFS0CN | TIC TFS0 Terra-forms Outdoor Stone Speake | 2 | 69.95 | 139.9 |
| 355 | JVC | HAS700 | JVC Lightweight Headphones | 3 | 63.99 | 191.97 |
| 375 | BLK | F5L001BLK | Belkin Laptop Cooling Pad - Black | 32 | 34.99 | 1119.68 |
| 313 | VRG | VTOUCHACRYL | Verge Clear Acrylic Case for iPod touch | 2 | 9.99 | 19.98 |
| 292 | TFO | TFMTW175P4 | TracFone Motorola W175g Prepaid Phone | 4 | 10.99 | 43.96 |
| 292 | TFO | TFMTW260P4 | TracFone Motorola W260g Prepaid Phone | 1 | 19.99 | 19.99 |
| 292 | TFO | TFMTW376P4 | TracFone Motorola W376g Prepaid Phone | 4 | 49.99 | 199.96 |
| 292 | TFO | NTLG300GP4 | NET10 LG 300G Prepaid Phone | 3 | 29.99 | 89.97 |
| 355 | SKC | SCTITANDKGRY | Skullcandy Titan Earbuds - Dark Gray | 2 | 49.99 | 99.98 |
| 355 | SKC | HH25SKC03 | Skullcandy Stereo Earbud Clips - Chrome | 5 | 19.99 | 99.95 |
| 355 | SKC | HH81SKC04 | Skullcandy Sport Stereo Headphones - Black | 2 | 19.99 | 39.98 |
| 321 | SDK | SDMX11R4096SD | SanDisk Clip 4GB MP3 Player - Silver | 2 | 79.99 | 159.98 |
| 673 | KKR | 08IK500 | Kicker iKICK Speaker Dock for iPod - Black | 2 | 249.99 | 499.98 |
| 368 | MCZ | MCB557500 | Mad Catz Wii Fit Exercise Mat□□ | 1 | 19.99 | 19.99 |
| 368 | MCZ | MCB557330 | Mad Catz Wii Fit Silicon Cover | 6 | 19.99 | 119.94 |
| 368 | MCZ | MOV057720 | Mad Catz Wii Fit Battery Pack | 3 | 19.99 | 59.97 |
| 381 | NKO | 87024 | Nyko Net Connect for Wii | 1 | 19.99 | 19.99 |
| 185 | PDG | AUC1CP1 | Flip Video USB Cables - 3-pack | 1 | 14.99 | 14.99 |
| 185 | PDG | ASP1B | Flip Video Soft Pouch - Black | 1 | 14.99 | 14.99 |
| 375 | HP | KG298AA | HP Notebook 90W Smart AC Adapter | 103 | 89.99 | 9268.97 |
| 130 | RCA | ANT1251 | RCA Indoor Amplified TV Antenna | 14 | 39.99 | 559.86 |
| 130 | RCA | ANT146 | RCA Indoor Passive TV Antenna | 23 | 24.99 | 574.77 |

Exhibit C

| CLASS | BRAND | MODEL | alt_friendly_name | QTY | Retail | EXT_Retail |
|---|---|---|---|---|---|---|
| 185 | PDG | AWC1T | Flip Video Underwater Case | 1 | 49.99 | 49.99 |
| 253 | SHA | XLDK227 | Sharp XL-DK227 Micro System with iPod Doc | 2 | 149.99 | 299.98 |
| 366 | KGT | KVR667D2K24GR | Kingston 4GB DDR2 667MHz PC2-5300 Desl | 4 | 149.99 | 599.96 |
| 366 | KGT | KVR667D2K2S4G | Kingston 4GB DDR2 667MHz Laptop Memor | 2 | 149.99 | 299.98 |
| 591 | KGT | KRU061G021EQ | Kingston 1GB USB DataTraveler 2.0 - 2-pack | 1 | 19.99 | 19.99 |
| 351 | TDT | TVIP312W | TRENDnet Wireless Day/Night Internet Came | 1 | 269.99 | 269.99 |
| 387 | LOG | 960000247 | Logitech QuickCam Communicate Deluxe | 8 | 79.99 | 639.92 |
| 594 | PNN | 82301006461 | Pinnacle Dazzle Video Creator Plus | 7 | 89.99 | 629.93 |
| 594 | PNN | 82301006351 | Pinnacle Dazzle DVD Recorder | 5 | 49.99 | 249.95 |
| 590 | LG | GE20LU10 | LG External Super Multi DVD/CD Rewriter | 11 | 99.99 | 1099.89 |
| 507 | MIX | 639191233517 | Magix Entertainment MP3 Maker 14 | 1 | 29.99 | 29.99 |
| 334 | HP | Q8700BN | HP Custom 110 Series 120-Sheet Photo Valu | 3 | 42.99 | 128.97 |
| 361 | HP | CB320WN | HP 564 Yellow Inkjet Print Cartridge□□ | 1 | 10.49 | 10.49 |
| 366 | CEN | 1GBPC3200 | Centon 1GB DDR PC-3200 DIMM Desktop M | 25 | 74.99 | 1874.75 |
| 313 | GFF | GFN95575GF | Griffin TuneFlex Car Adapter Unit for iPod | 10 | 49.99 | 499.9 |
| 313 | BLK | BKNF8Z203KG | Belkin Sport Armband for iPod classic | 1 | 19.99 | 19.99 |
| 338 | SDK | SDCFX3008GA31 | SanDisk Extreme III 8GB CompactFlash Men | 2 | 59.99 | 119.98 |
| 375 | KML | 64561US | Kensington ComboSaver Laptop Lock | 15 | 29.99 | 449.85 |
| 375 | KML | 38032US | Kensington Portable Power Outlet | 1 | 24.99 | 24.99 |
| 153 | APK | HSHD | Aiptek HSHD Flash Drive/SD Card High Spee | 3 | 149.99 | 449.97 |
| 395 | MEM | 071809055003 | Memorex Music CD-Rs - 50-pack Spindle | 1 | 27.99 | 27.99 |
| 395 | MEM | 071809091001 | Memorex Music CD-Rs - 10-pack | 1 | 9.99 | 9.99 |
| 590 | LG | GH20LP20 | LG Internal Super Multi DVD/CD Rewriter | 10 | 69.95 | 699.5 |
| 590 | CL | SB0886 | Creative Labs Sound Blaster X-Fi Titanium Fa | 2 | 149.99 | 299.98 |
| 372 | LKS | WRT610N | Linksys Dual-Band Wireless-N Gigabit Router | 8 | 199.99 | 1599.92 |
| 376 | JAG | 788687100670 | Age of Conan: Hyborium Adventures (PC) | 1 | 39.99 | 39.99 |
| 389 | FUJ | FINEPIXS1000K | Fujifilm FinePix S1000fd 10-Megapixel Digital | 2 | 229.99 | 459.98 |
| 594 | PNY | VCG96512GXPB | PNY Verto GeForce 9600 GT Graphics Card | 8 | 199.99 | 1599.92 |
| 375 | KML | 64576US | Kensington ComboSaver Combination Portab | 7 | 29.99 | 209.93 |
| 590 | LG | GBWH20L | LG Internal Blu-ray/ DVD/ CD Rewriter | 3 | 279.99 | 839.97 |
| 387 | NXU | UNMWO | NexxTech Wireless 2.4GHz Laptop Mouse | 1 | 22.99 | 22.99 |
| 387 | NXU | UD5OM | NexxTech 5 Button Optical Mouse | 1 | 14.99 | 14.99 |
| 387 | NXU | UNMOR | NexxTech Retractable Travel Mouse | 1 | 14.99 | 14.99 |
| 387 | NXU | UD3OTILTM | NexxTech 3 Button Tilt Wheel Mouse | 3 | 19.99 | 59.97 |
| 387 | NXU | UKBASIC | NexxTech Computer Keyboard | 3 | 9.99 | 29.97 |
| 375 | TRG | AWE45US | Targus HeatDefense for Laptops | 1 | 29.99 | 29.99 |
| 375 | TRG | ACH103US | Targus Bend-A-Hub 4-Port USB Hub | 2 | 19.99 | 39.98 |
| 372 | DLK | DWA160 | D-Link Xtreme N Dual Band USB Adapter | 9 | 79.99 | 719.91 |
| 312 | GPX | BC118B | GPX Portable CD Player - Black | 28 | 29.95 | 838.6 |
| 375 | HP | KN744AA | HP Notebook QuickDock | 7 | 129.99 | 909.93 |
| 375 | HP | KG461AA | HP xb4 Laptop Media Docking Station | 1 | 249.99 | 249.99 |
| 387 | LOG | 910000485 | Logitech LX6 Cordless Optical Mouse | 10 | 31.99 | 319.9 |
| 387 | LOG | 910000323 | Logitech LX8 Cordless Laser Mouse | 13 | 39.99 | 519.87 |
| 502 | MS | 882224711456 | Microsoft Equipt | 1 | 69.99 | 69.99 |
| 505 | MS | 882224711449 | Microsoft Equipt | 1 | 99.99 | 99.99 |
| 372 | NTG | WPN824EXTNAS | Netgear RangeMax WiFi Range Extender | 7 | 79.99 | 559.93 |
| 387 | LOG | 960000217 | Logitech QuickCam Connect | 27 | 29.99 | 809.73 |
| 372 | NTG | WNR2000100NAS | Netgear Wireless-N Router | 6 | 89.99 | 539.94 |
| 372 | NTG | WNDR3300NAS | Netgear RangeMax Dual Band Wireless-N Ro | 4 | 129.99 | 519.96 |
| 372 | NTG | WNDA3100NAS | Netgear RangeMax Dual Band Wireless-N US | 8 | 89.99 | 719.92 |
| 372 | DLK | DIR628 | D-Link RangeBooster N Dual Band Router | 10 | 79.99 | 799.9 |
| 372 | MNN | 052507HT | Monsoon Multimedia HAVA Titanium HD WIF | 2 | 249.99 | 499.98 |
| 338 | EFI | EYEFI2GBB | Eye-Fi Share Wireless 2GB SD Memory Card | 3 | 99.99 | 299.97 |
| 370 | HP | A6620F | HP Pavilion a6620f Desktop | 5 | 599.99 | 2999.95 |
| 381 | SON | 98557 | Sony PlayStation Portable Headset with Rem | 1 | 29.99 | 29.99 |
| 387 | LOG | 960000240 | Logitech QuickCam Communicate MP | 11 | 51.99 | 571.89 |
| 126 | ELE | PHD42W39US | Element 42" Plasma HDTV | 12 | 899.99 | 10799.88 |
| 313 | ILV | I161 | iLuv Fitness Kit for iPod nano 2G | 1 | 49.95 | 49.95 |
| 673 | ILV | I399 | iLuv 2.1 Channel Audio System for iPod | 1 | 299.95 | 299.95 |
| 313 | KML | K33424US | Kensington LiquidFM Deluxe for iPod - FM Tr | 1 | 99.95 | 99.95 |
| 313 | ILV | I185 | iLuv Video Dock for iPod | 1 | 199.95 | 199.95 |
| 120 | APX | LD1919 | Apex 19" LCD HDTV | 1 | 279.99 | 279.99 |
| 271 | VRG | VPDVDCARCASE | Verge Portable DVD Player Case for Car Trav | 1 | 29.99 | 29.99 |
| 276 | ADV | XMCK10AP | XM Xpress Receiver and Car Kit | 1 | 106.99 | 106.99 |

| CLASS | BRAND | MODEL | alt_friendly_name | QTY | Retail | EXT_Retail |
|---|---|---|---|---|---|---|
| 368 | ELA | 014633167979 | Rock Band Bundle Special Edition for Wii | 223 | 99.99 | 22297.77 |
| 370 | CPQ | SR5505F | Compaq Presario SR5505F Desktop PC | 4 | 329.99 | 1319.96 |
| 370 | HP | A6500F | HP Pavilion a6500f Desktop PC | 3 | 569.99 | 1709.97 |
| 370 | HP | M9340F | HP Pavilion Media Center m9340f Desktop P( | 16 | 1009.99 | 16159.84 |
| 370 | HP | A6554F | HP Pavilion a6554f Desktop PC | 3 | 749.99 | 2249.97 |
| 267 | PIO | CDSB10 | Pioneer Sirius Bus Interface | 4 | 69.99 | 279.96 |
| 380 | SON | 98892 | Sony PSP God of War Bundle | 1 | 189.99 | 189.99 |
| 185 | TOC | 9002TM | Sunpak 9002TM Tri-Monopod | 1 | 59.99 | 59.99 |
| 321 | CL | ZEN16GBBK | Creative Labs 16GB Zen MP3 Player - Black | 1 | 199.99 | 199.99 |
| 369 | HP | TX2510US | HP Pavilion tx2510us 12.1" Touch-screen Ent | 22 | 1099.99 | 24199.78 |
| 363 | GE | GE28821FJ3 | GE DECT 6.0 Premiere Cordless Phone with | 1 | 99.99 | 99.99 |
| 313 | BLK | F8Z254KG | Belkin Sport Armband for iPod nano 3G - Bla | 3 | 9.99 | 29.97 |
| 313 | BLK | F8Z2832C | Belkin Textured Silicone Sleeves for iPod nar | 1 | 7.99 | 7.99 |
| 673 | CEC | CSMP16CIR | Coby Electronics Mini Stereo Speaker Systen | 1 | 7.99 | 7.99 |
| 372 | LOG | 930000033 | Logitech Squeezebox Duet Wireless Network | 5 | 399.99 | 1999.95 |
| 160 | SON | BDPS350 | Sony BDPS350 Blu-ray Disc Player | 1 | 299.99 | 299.99 |
| 355 | NXU | UCV231 | Nexxtech Ultimate Headphones | 1 | 14.99 | 14.99 |
| 355 | NXU | UEB24 | Nexxtech Ultimate Earphones | 4 | 14.99 | 59.96 |
| 355 | NXU | UDJ110 | Nexxtech Ultimate DJ Headphones | 3 | 19.99 | 59.97 |
| 355 | NXU | UEB1 | Nexxtech Ultimate Earbuds | 1 | 8.49 | 8.49 |
| 132 | JHU | HDMI3 | Just Hook It Up HDMI Cable - 3' | 23 | 39.99 | 919.77 |
| 369 | HP | DV6928US | HP Pavilion dv6928us 15.4" Widescreen Ente | 8 | 899.99 | 7199.92 |
| 673 | IHM | IH9S6 | iHome iH9SR Clock Radio & Audio System fc | 2 | 79.99 | 159.98 |
| 132 | JHU | AV6 | Just Hook It Up Composite Video Stereo Aud | 3 | 24.99 | 74.97 |
| 132 | JHU | CVA3 | Just Hook It Up Component Video Stereo Auc | 5 | 34.99 | 174.95 |
| 272 | JHU | FO3 | Just Hook It Up Fiber Optic Digital Audio Cab | 6 | 24.99 | 149.94 |
| 272 | JHU | FO6 | Just Hook It Up Fiber Optic Digital Cable - 6' | 5 | 34.99 | 174.95 |
| 132 | JHU | HDMI6 | Just Hook It Up HDMI Cable - 6' | 8 | 53.99 | 431.92 |
| 594 | ECC | 01GP2N795DX | nVidia by EVGA e-GeForce 8600 GT 1GB Gr | 2 | 99.99 | 199.98 |
| 361 | HP | CG501AN | HP 75 Photo Value Pack | 2 | 30.99 | 61.98 |
| 594 | VST | 900241 | VisionTek ATI Radeon HD 4850 512MB DDR | 7 | 199.99 | 1399.93 |
| 485 | LOG | 930000037 | Logitech Squeezebox Receiver | 1 | 149.99 | 149.99 |
| 355 | ETY | ETYBLU | Etymotic Research etyBlu Noise-Isolating Blu | 1 | 129 | 129 |
| 355 | ETY | HF2 | Etymotic Research HF2 Stereo Headset + Ea | 1 | 179 | 179 |
| 485 | HAI | WDNS201SS | Haier Stainless Steel Water Dispenser | 1 | 199.99 | 199.99 |
| 370 | HP | IQ506 | HP TouchSmart IQ506 Desktop PC | 3 | 1499.99 | 4499.97 |
| 127 | VRG | V63FXMT | Verge Large Flat Panel Mount | 1 | 119.99 | 119.99 |
| 370 | HP | IQ504 | HP TouchSmart IQ504 Desktop PC | 10 | 1299.99 | 12999.9 |
| 369 | TOS | A305S6857 | Toshiba Satellite A305-S6857 15.4" Widescre | 7 | 949.99 | 6649.93 |
| 673 | IHM | IH41B | iHome Rotating Alarm Clock for iPod touch | 2 | 59.99 | 119.98 |
| 369 | TOS | U405S2856 | Toshiba Satellite U405-S2856 13.3" Widescre | 4 | 1149.99 | 4599.96 |
| 370 | GMR | GAMER922TLX | iBUYPOWER Gamer Tempest 922TLX Deskt | 1 | 1359.99 | 1359.99 |
| 376 | LCA | 023272333188 | Lego Indiana Jones: The Original Adventures | 1 | 29.99 | 29.99 |
| 370 | SON | VGCLT32E | Sony VAIO VGC-LT32E 22" All-in-one TV/PC | 1 | 1399.99 | 1399.99 |
| 369 | SON | VGNFW140EH | Sony VAIO VGN-FW140E/H 16.4" Widescree | 6 | 1149.99 | 6899.94 |
| 472 | MDD | MDD422703 | Madd Kidz Jumpster | 1 | 29.99 | 29.99 |
| 472 | RAZ | RAZ717287 | 2006 Razor E200 Electric Scooter | 1 | 159.99 | 159.99 |
| 376 | JAG | 013388310548 | Lost Planet: Extreme Condition - Colonies Ed | 1 | 29.99 | 29.99 |
| 594 | DMM | 3650PE1GSB | Diamond Multimedia Radeon HD 3650 GDDF | 1 | 139.99 | 139.99 |
| 594 | DMM | 3450PE512SB | Diamond Multimedia ATI Radeon HD 3450 P( | 1 | 79.99 | 79.99 |
| 308 | NGU | 000971 | M&M Tim Phone | 1 | 29.95 | 29.95 |
| 370 | HP | S3530 | HP Pavilion Slimline s3530f Desktop PC | 1 | 1049.99 | 1049.99 |
| 313 | BRV | 61019 | Blue Raven Replacement Battery Kit for iPod | 1 | 19.95 | 19.95 |
| 472 | FET | FET01814NAB | Safety 1st Disney Umbrella Stroller with Canc | 1 | 19.99 | 19.99 |
| 472 | FET | FET42801 | 23" Wood Security Gate | 1 | 12.99 | 12.99 |
| 363 | UND | DECT2088 | Uniden DECT2088 DECT 6.0 Corded/Cordles | 1 | 89.99 | 89.99 |
| 368 | ATV | 047875954830 | Guitar Hero World Tour Band Kit (PlayStation | 1 | 189.99 | 189.99 |
| 368 | ATV | 047875954571 | Guitar Hero World Tour with Guitar (Xbox 36( | 2 | 99.99 | 199.98 |
| 368 | ATV | 047875954519 | Guitar Hero World Tour with Guitar (PlayStati | 1 | 99.99 | 99.99 |
| 146 | ELE | FLX3711B | Element 37" LCD HDTV | 4 | 749.99 | 2999.96 |
| 134 | DTV | RC64 | DIRECTV RC64 Universal Remote Control | 6 | 24.99 | 149.94 |
| 134 | DTV | RC64RBK | DIRECTV Universal RF Remote Control | 7 | 39.99 | 279.93 |
| 472 | ENG | ML1W2AAE | Energizer Metal LED Flashlight | 1 | 19.99 | 19.99 |
| 297 | GIL | GB1 | Glisson Universal GPS Accessory Bundle | 1 | 49 | 49 |

| CLASS | BRAND | MODEL | alt_friendly_name | QTY | Retail | EXT_Retail |
|---|---|---|---|---|---|---|
| 673 | HMD | SS5000 | HoMedics SoundSpa Premier Clock Radio for | 1 | 49.99 | 49.99 |
| 471 | HMD | HG2A | HoMedics HydraGel Infrared Handheld Massa | 1 | 24.99 | 24.99 |
| 340 | ENG | EA91BP4 | Energizer Advanced Lithium AA Batteries 4-p | 1 | 8.99 | 8.99 |
| 472 | SYG | H2100 | SentrySafe Fire-Safe Waterproof Advanced S | 1 | 39.99 | 39.99 |
| 185 | SMA | SUP60X | Sima takeCHARGE! Camera/Camcorder Pow | 11 | 49.99 | 549.89 |
| 369 | HP | DV41028US | HP Pavilion dv4-1028us 14.1" Widescreen La | 12 | 1149.99 | 13799.88 |
| 370 | GMR | GAMER515TX | iBUYPOWER Gamer 515-TX Desktop PC | 1 | 849.99 | 849.99 |
| 321 | SAM | YPS2ZB | Samsung S2 1GB MP3 Player - Black | 1 | 39.99 | 39.99 |
| 321 | SAM | YPS3JAB | Samsung S3 4GB Multimedia Player - Black | 6 | 99.99 | 599.94 |
| 368 | EBC | 896490002019 | Peak Starpex Guitar for PlayStation 2 & Play | 5 | 179.99 | 899.95 |
| 368 | ELA | 014633190915 | Electronic Arts Wireless Guitar for Rock Band | 44 | 59.99 | 2639.56 |
| 297 | TLN | 9500077001 | Magellan 2008/2009 Map Update for North Ar | 1 | 79.99 | 79.99 |
| 355 | JVC | HAF240S | JVC Earbud Headphones - Silver | 2 | 14.99 | 29.98 |
| 355 | JVC | HAS150S | JVC Folding Headphones - Silver | 1 | 19.99 | 19.99 |
| 355 | JVC | HAF240B | JVC Ear Bud Headphones - Black | 1 | 14.99 | 14.99 |
| 153 | RCA | EZ300HD | RCA EZ300 Small Wonder HD Digital Camco | 4 | 139.99 | 559.96 |
| 502 | ZNL | 637078092554 | Zonealarm Internet Security Suite 2009 | 1 | 49.99 | 49.99 |
| 380 | SON | 98893 | Madden NFL 09 Bundle for PSP | 6 | 199.99 | 1199.94 |
| 363 | GE | 28127FE2 | GE Cell Fusion Cell Manager DECT 6.0 Phon | 15 | 79.99 | 1199.85 |
| 134 | RCA | RCR451 | RCA RCR451 Four-Device Remote Control | 21 | 19.99 | 419.79 |
| 480 | ITH | AV002A | iTouchless Automatic Intelligent Robotic Vacu | 1 | 169.99 | 169.99 |
| 485 | ITH | IT14SC | iTouchless Stainless Steel Touchless Trashca | 3 | 119.99 | 359.97 |
| 332 | HYW | PPCRD | Honeywell Card Presenter Wireless Remote | 1 | 79 | 79 |
| 355 | SHU | SE210AK | Shure SE210 In-Ear Sound-Isolating Earphon | 1 | 179.99 | 179.99 |
| 355 | URS | IPP1SSB001502 | Ultimate Ears metro .fi150 Earphones | 1 | 49.99 | 49.99 |
| 355 | URS | IPP1VSB000302 | Ultimate Ears Metro.fi 100v Earphones for iPr | 1 | 39.99 | 39.99 |
| 369 | CPQ | A945 | Compaq Presario A945US 17" Laptop | 1 | 729.99 | 729.99 |
| 179 | CAN | HG20 | Canon Vixia HG20 Hard Disk Drive HD Camc | 1 | 949.99 | 949.99 |
| 368 | ELA | 014633191561 | Rock Band 2 Bundle (XBOX 360) | 12 | 189.99 | 2279.88 |
| 368 | ELA | 014633191578 | Rock Band 2 Bundle (PlayStation 3) | 5 | 189.99 | 949.95 |
| 120 | TOP | 15LV505 | Toshiba 15.6" LCD HDTV/DVD Combo | 1 | 299.99 | 299.99 |
| 673 | LOG | 984000057 | Logitech Pure-Fi Anywhere 2 for iPod/iPhone | 2 | 129.99 | 259.98 |
| 142 | TOP | XDE500 | Toshiba XDE500 1080p Upconversion DVD P | 5 | 99.99 | 499.95 |
| 120 | AAC | L22W861 | AOC Envision 22" LCD HDTV | 12 | 349.99 | 4199.88 |
| 186 | ENG | ERC166 | Energizer Camcorder Battery | 2 | 79.99 | 159.98 |
| 389 | NIK | COOLPIXS60RED | Nikon CoolPix S60 10-Megapixel Digital Cam | 6 | 349.99 | 2099.94 |
| 389 | CAN | POWERSHOT2000 | Canon PowerShot 2000 IS 10-Megapixel Digi | 1 | 249.99 | 249.99 |
| 389 | CAN | PWRSHOT1000GY | Canon PowerShot A1000 IS 10-Megapixel Dig | 1 | 199.99 | 199.99 |
| 389 | SOE | SL310WBLACK | Samsung SL310W 13.6-Megapixel Digital Ca | 1 | 229.99 | 229.99 |
| 507 | EBC | 873172080169 | 123 Copy DVD Gold 09 | 1 | 49.99 | 49.99 |
| 507 | ROX | 815227009275 | Roxio Creator 2009 | 3 | 99.99 | 299.97 |
| 502 | ITE | 733199436298 | Trend Micro Internet Security 2009 | 2 | 49.99 | 99.98 |
| 502 | TRS | 811002010108 | Tri Synergy Ad-Aware Plus With Anti-Virus | 3 | 29.99 | 89.97 |
| 507 | XIT | 643153065429 | Xitel INport Deluxe for PC | 1 | 79.99 | 79.99 |
| 389 | SOE | L100SILVER | Samsung L100 8.2-Megapixel Digital Camera | 1 | 129.99 | 129.99 |
| 370 | HP | A6600F | HP Pavilion a6600f Desktop PC | 27 | 529.99 | 14309.73 |
| 502 | SYN | 037648632157 | Symantec Norton AntiVirus 2009 | 1 | 39.99 | 39.99 |
| 507 | ENC | 705381164111 | Encore The Print Shop 23 Deluxe | 3 | 49.99 | 149.97 |
| 376 | CSI | 022787074890 | High Stakes Casino Deluxe (PC) | 1 | 9.99 | 9.99 |
| 507 | EBC | 873172080183 | Podmaxx 09 | 3 | 29.99 | 89.97 |
| 321 | RCA | M4202 | RCA Opal 2GB Digital Media Player | 2 | 59.99 | 119.98 |
| 321 | RCA | S2202 | RCA Jet 2GB Digital Audio Player | 2 | 59.99 | 119.98 |
| 368 | ELA | 014633191608 | Rock Band 2 Wireless Guitar for Xbox 360 | 2 | 69.99 | 139.98 |
| 368 | ELA | 014633191639 | Rock Band 2 Wireless Drum Set for Xbox 360 | 18 | 89.99 | 1619.82 |
| 376 | MSQ | 098252103228 | Helicopter Strike Force (PC) | 2 | 19.99 | 39.98 |
| 372 | BLK | F5D92314 | Belkin Wireless G+ MIMO Router | 1 | 59.99 | 59.99 |
| 370 | GMR | GAMER528EX | iBUYPOWER Gamer 528EX Desktop PC | 1 | 999.99 | 999.99 |
| 372 | BLK | F5D82364 | Belkin N Wireless Router | 5 | 79.99 | 399.95 |
| 387 | LOG | 910000806 | Logitech Trackman Marble Mouse | 2 | 29.99 | 59.98 |
| 376 | NAV | 797734005011 | Art of Murder: FBI Confidential (PC) | 1 | 14.99 | 14.99 |
| 147 | MOC | MPHDP1800 | Monster Cable HDP 1800 High Definition Pow | 2 | 328.99 | 657.98 |
| 147 | MOC | MPHDP2500 | Monster Cable HDP 2500 High Definition Pow | 1 | 438.99 | 438.99 |
| 321 | SON | NWZB135FBLK | Sony 2GB Walkman MP3 Player - Black | 2 | 59.95 | 119.9 |
| 321 | SON | NWZB135FRED | Sony 2GB Walkman MP3 Player - Red | 2 | 59.95 | 119.9 |

| CLASS | BRAND | MODEL | alt_friendly_name | QTY | Retail | EXT_Retail |
|---|---|---|---|---|---|---|
| 321 | SON | NWZE436FBLK | Sony 4GB Walkman Video MP3 Player - Blac | 2 | 99.95 | 199.9 |
| 321 | SON | NWZE438FBLK | Sony 8GB Walkman Video MP3 Player - Blac | 1 | 139.95 | 139.95 |
| 372 | BLK | F5D72344 | Belkin G Wireless Router | 4 | 39.99 | 159.96 |
| 313 | ACH | 501187 | Archos DVR Station Digital Video Recorder | 3 | 99.99 | 299.97 |
| 303 | CAN | EOS50DKT28135 | Canon EOS 50D 15.1-Megapixel Digital SLR | 1 | 1599.99 | 1599.99 |
| 380 | SON | 97723 | Sony Limited Edition Lego Batman PlayStatio | 1 | 139.99 | 139.99 |
| 321 | CL | ZM2GBBK | Creative Labs Zen Mozaic 2GB MP3 Player - | 2 | 59.99 | 119.98 |
| 372 | HKG | HWDN1 | Hawking Technologies Hi Gain Wireless-300N | 2 | 89.99 | 179.98 |
| 387 | SLK | KB3462BBT | Solidtek Bluetooth Super Mini 6" x 9" Keyboa | 1 | 99.99 | 99.99 |
| 399 | MCP | NMP4075SBS | Memorex SpongeBob Digital Media Player - 1 | 1 | 99.99 | 99.99 |
| 146 | VIZ | SV420XVT1A | Vizio 42" LCD HDTV | 5 | 1199.99 | 5999.95 |
| 389 | CAN | SD990ISK | Canon PowerShot SD990 IS 14.7-Megapixel | 1 | 399.99 | 399.99 |
| 389 | CAN | SX10IS | Canon SX10 IS 10-Megapixel Digital Camera | 1 | 399.99 | 399.99 |
| 321 | MS | 882224755351 | Microsoft Zune 120GB Digital Media Player - | 13 | 249.99 | 3249.87 |
| 472 | GDC | 99004 | Guidecraft Multi Match Sensory Discs | 1 | 63 | 63 |
| 472 | GDC | 97265 | Guidecraft Kitchen Microwave | 1 | 52.5 | 52.5 |
| 369 | CPQ | CQ50130US | Compaq Presario CQ50-130US Laptop | 1 | 609.99 | 609.99 |
| 369 | SON | VGNFW250JH | Sony VAIO VGN-FW250J/H 16.4" Widescreen Lapt | 9 | 1079.99 | 9719.91 |
| 369 | SON | VGNCS115JR | Sony VAIO VGN-CS115J/R 14.1" Widescreen | 5 | 1049.99 | 5249.95 |
| 321 | MS | 882224747059 | Microsoft Zune 8GB Digital Media Player - Blu | 3 | 149.99 | 449.97 |
| 369 | SON | VGNSR220JH | Sony VAIO VGN-SR220J/H 13.3" Widescreen | 4 | 1449.99 | 5799.96 |
| 322 | APL | MB533LLA | Apple 32GB iPod touch - Black (Gen 2) | 15 | 399.99 | 5999.85 |
| 322 | APL | MB562LLA | Apple 120GB iPod classic  Silver (New) | 14 | 249.99 | 3499.86 |
| 322 | APL | MB565LLA | Apple 120GB iPod classic  Black (New) | 49 | 249.99 | 12249.51 |
| 322 | APL | MB531LLA | Apple 16GB iPod touch - Black (Gen 2) | 56 | 299.99 | 16799.44 |
| 322 | APL | MB735LLA | Apple 8GB iPod nano  Pink (New) | 22 | 149.99 | 3299.78 |
| 322 | APL | MB739LLA | Apple 8GB iPod nano  Purple (New) | 21 | 149.99 | 3149.79 |
| 322 | APL | MB748LLA | Apple 8GB iPod nano  Yellow (New) | 4 | 149.99 | 599.96 |
| 322 | APL | MB732LLA | Apple 8GB iPod nano  Blue (New) | 36 | 149.99 | 5399.64 |
| 322 | APL | MB754LLA | Apple 8GB iPod nano  Black (New) | 62 | 149.99 | 9299.38 |
| 322 | APL | MB742LLA | Apple 8GB iPod nano  Orange (New) | 7 | 149.99 | 1049.93 |
| 322 | APL | MB903LLA | Apple 16GB iPod nano - Silver (New) | 8 | 199.99 | 1599.92 |
| 322 | APL | MB905LLA | Apple 16GB iPod nano - Blue (New) | 3 | 199.99 | 599.97 |
| 322 | APL | MB913LLA | Apple 16GB iPod nano  Green (New) | 2 | 199.99 | 399.98 |
| 322 | APL | MB745LLA | Apple 16GB iPod nano  Green (New) | 10 | 149.99 | 1499.9 |
| 313 | VRG | VTOUCHACRYL2 | Verge Acrylic Case for iPod touch 2G | 1 | 29.99 | 29.99 |
| 313 | BLK | F8Z364BKI | Belkin Sonic Wave Sleeve for iPod touch (2n | 1 | 29.99 | 29.99 |
| 313 | BLK | F8Z376NBY | Belkin Sport Armband Plus for iPod nano (4th | 2 | 29.99 | 59.98 |
| 313 | BLK | F8Z379BKI | Belkin Sonic Wave Sleeve for iPod nano (4th | 1 | 29.99 | 29.99 |
| 134 | RCA | RCR6473 | RCA 6-Device Universal Remote Control | 5 | 17.99 | 89.95 |
| 134 | RCA | RCU404 | RCA 4-Device Universal Remote Control | 9 | 11.99 | 107.91 |
| 340 | DUR | DL2016BPK | Duracell Lithium Calculator Battery | 1 | 2.99 | 2.99 |
| 602 | MET | 40VW20 | Metra VW/Audi/European Vehicle (Factory Ra | 1 | 16.99 | 16.99 |
| 361 | HP | 51645A | HP 45 Black Inkjet Print Cartridge | 4 | 31.99 | 127.96 |
| 604 | MET | 995700 | Metra 1975-2000 Custom Installation Kit | 1 | 20.99 | 20.99 |
| 130 | RCA | ANT115 | RCA Indoor Antenna | 12 | 12.99 | 155.88 |
| 306 | AT | ATR20 | Audio Technica Unidirectional Voice/Instrume | 2 | 29.99 | 59.98 |
| 361 | LEX | 12A1970 | Lexmark Black Ink Cartridge | 1 | 40.99 | 40.99 |
| 393 | BLK | F8V20306 | Belkin 6-' 3.5mm Mini Stereo Dubbing Cord - | 39 | 16.99 | 662.61 |
| 132 | MOC | SV2AV252M | Monster Video 250 AV Connection Kit (S-Vide | 1 | 54.99 | 54.99 |
| 604 | MET | 88009000 | Metra Dash Replacement Pocket | 1 | 19.99 | 19.99 |
| 147 | MOC | MPAV700RP | Monster Cable AudioVideo PowerCenter AV | 11 | 64.99 | 714.89 |
| 147 | MOC | MPAV600 | Monster Cable PowerProtect AV 600 with Sur | 12 | 35.99 | 431.88 |
| 147 | MOC | MPHT700HP | Monster Cable Surge Protector - 8' | 8 | 97.99 | 783.92 |
| 365 | TDK | DMC90U3 | TDK 90-Minute Microcassettes (3-Pack) | 1 | 9.99 | 9.99 |
| 350 | TEX | BAIIPLUS | Texas Instruments Business Calculator | 1 | 31.99 | 31.99 |
| 350 | TEX | TI30XIIS | Texas Instruments Scientific Calculator | 1 | 15.99 | 15.99 |
| 350 | TEX | TI36XSLR | Texas Instruments Scientific Calculator | 1 | 20.99 | 20.99 |
| 272 | MOC | SS4 | Monster Cable Multi-Speaker Selector | 1 | 99.99 | 99.99 |
| 272 | MOC | SS6 | Monster Cable SS-6 Multi-Speaker Selector | 1 | 123.99 | 123.99 |
| 361 | HP | C6578DN | HP 78 Tri-Color Inkjet Print Cartridge | 1 | 34.99 | 34.99 |
| 361 | HP | C6615DN | HP 15 Black Inkjet Print Cartridge | 2 | 32.99 | 65.98 |
| 132 | MOC | MV3CV2M | Monster Video 3 High-Resolution Component | 1 | 89.99 | 89.99 |
| 285 | DC | 10425 | Dynamat Xtreme Wedge Pak | 1 | 44.99 | 44.99 |

| CLASS | BRAND | MODEL | alt_friendly_name | QTY | Retail | EXT_Retail |
|---|---|---|---|---|---|---|
| 320 | OLM | J300 | Olympus Pearlcorder Microcassette Recorder | 7 | 41.99 | 293.93 |
| 393 | BLK | F8V23506 | Belkin 6' Pro Series Y Audio Cable | 28 | 18.99 | 531.72 |
| 381 | SON | 97027 | Sony 8MB Memory Card for PlayStation 2 | 2 | 24.99 | 49.98 |
| 381 | SON | 97026 | Sony Dualshock 2 Analog Controller for PlayS | 1 | 24.99 | 24.99 |
| 219 | SON | PSLX250H | Sony Turntable System | 23 | 129.99 | 2989.77 |
| 355 | SON | MDRE829V | Sony In-Ear Headphones | 2 | 17.99 | 35.98 |
| 387 | LOG | 9043600403 | Logitech Marble Mouse | 13 | 24.99 | 324.87 |
| 372 | LKS | LNE100TX | Linksys Ethernet Desktop Adapter | 13 | 24.99 | 324.87 |
| 372 | LKS | BEFSR41 | Linksys EtherFast® Cable/DSL Router with 4- | 17 | 59.99 | 1019.83 |
| 219 | SON | CDPCE375 | Sony 5-Disc CD Player | 16 | 134.99 | 2159.84 |
| 219 | SON | TCWE475 | Sony Dual Cassette Deck | 11 | 169.99 | 1869.89 |
| 604 | MET | 993106 | Metra 2000-Up Saturn Custom Installation Kit | 1 | 20.99 | 20.99 |
| 185 | MOC | J2CAMAVM6 | Monster Cable Camcorder to TV/VCR Cable - | 3 | 59.99 | 179.97 |
| 361 | LEX | 10N0016 | Lexmark Black 16 Ink Cartridge | 2 | 35.49 | 70.98 |
| 132 | MOC | MV2CV4M | Monster Cable Monster Video 2 Component V | 1 | 95.99 | 95.99 |
| 239 | PLK | RC60I | Polk RC60I In-Wall Speakers | 1 | 199.99 | 199.99 |
| 608 | MET | 801002 | Metra 1989-96 Jeep/Eagle Vehicle Wiring Ha | 1 | 19.99 | 19.99 |
| 608 | MET | 801720 | Metra 1986-98 Honda/Acura Vehicle Wiring H | 1 | 19.99 | 19.99 |
| 608 | MET | 801761 | Metra 1987-Up Toyota Vehicle Wiring Harnes | 1 | 19.99 | 19.99 |
| 608 | MET | 801817 | Metra Vehicle Wiring Harness | 1 | 19.99 | 19.99 |
| 608 | MET | 801858 | Metra 1988-2003 GM Vehicle Wiring Harness | 1 | 19.99 | 19.99 |
| 608 | MET | 802003 | Metra 2000-Up GM Vehicle Wiring Harness | 1 | 19.99 | 19.99 |
| 608 | MET | 805511 | Metra Ford Premium Sound System Vehicle V | 1 | 19.99 | 19.99 |
| 608 | MET | 807550 | Metra Nissan Vehicle Wiring Harness | 1 | 19.99 | 19.99 |
| 372 | LKS | EZXS55W | Linksys 5-Port Ethernet Switch | 23 | 24.99 | 574.77 |
| 241 | PLK | ATRIUM45WHITE | Polk Atrium 45 Outdoor Speakers | 1 | 199.99 | 199.99 |
| 355 | SON | MDRJ10 | Sony h.ear Stereo Headphones - Blue | 1 | 15.99 | 15.99 |
| 395 | MEM | 32024702 | Memorex 3" Pocket CD-Rs (50-Pack) | 2 | 22.99 | 45.98 |
| 361 | HP | C6657AN | HP 57 Tri-Color Inkjet Print Cartridge | 7 | 37.99 | 265.93 |
| 602 | MET | 40CR10 | Metra Chrysler Antenna Adapter (Aftermarket | 1 | 15.99 | 15.99 |
| 323 | MOT | BOOSTER0506 | Motorola Signal Booster | 20 | 79.99 | 1599.8 |
| 312 | SON | SRF59SILVER | Sony Radio Walkman | 1 | 23.99 | 23.99 |
| 132 | MOC | TVCLNKIT | Monster Cable Ultimate Performance TV Clea | 5 | 24.99 | 124.95 |
| 219 | SON | CDPCX355 | Sony 300-Disc MegaStorage CD Changer | 4 | 219.99 | 879.96 |
| 361 | HP | C8728AN | HP 28 Tri-Color Inkjet Print Cartridge | 6 | 23.99 | 143.94 |
| 361 | HP | C8727AN | HP 27 Black Inkjet Print Cartridge | 5 | 18.99 | 94.95 |
| 381 | SON | 97062 | Sony Dualshock2 Controller for PlayStation 2 | 1 | 24.99 | 24.99 |
| 219 | AT | ATPL50 | Audio-Technica Automatic Turntable System | 10 | 99.99 | 999.9 |
| 381 | MCZ | G55636 | Mad Catz MicroCon Control Pad for GameCu | 1 | 14.99 | 14.99 |
| 387 | LOG | 9632820403 | Logitech MOMO Racing | 2 | 104.99 | 209.98 |
| 387 | CA | CA3090 | Cyber Acoustics 2.1 Flat-Panel Speaker Syst | 1 | 37.99 | 37.99 |
| 393 | BLK | F2N02806 | Belkin Pro Series VGA Monitor Signal Replac | 56 | 37.99 | 2127.44 |
| 379 | WDC | WD1600JBRTL | Western Digital 160GB EIDE Internal Hard Di | 12 | 79.99 | 959.88 |
| 387 | CA | CA2014 | Cyber Acoustics 2.0 Speaker System | 2 | 19.99 | 39.98 |
| 320 | SON | TCM150 | Sony Cassette Recorder | 4 | 25.99 | 103.96 |
| 372 | LKS | WRT54G | Linksys 802.11g Wireless Router | 3 | 39.99 | 119.97 |
| 372 | LKS | WPC54G | Linksys 802.11g Wireless Laptop Adapter | 22 | 49.99 | 1099.78 |
| 134 | RCA | RCU300TMS | RCA 3-Device Universal Remote Control with | 27 | 19.49 | 526.23 |
| 219 | SON | RCDW500C | Sony CD Recorder | 23 | 309.99 | 7129.77 |
| 609 | MET | PA0180 | Metra Panasonic Radio Harness | 1 | 18.99 | 18.99 |
| 376 | CUC | 020626715478 | Diablo II (PC) | 1 | 19.99 | 19.99 |
| 600 | MET | SW71630 | Tsunami 16 Gauge Speaker Wire - 30' | 1 | 15.99 | 15.99 |
| 600 | MET | SW1012BL12 | Metra 12' Bass Cable | 1 | 14.99 | 14.99 |
| 372 | BLK | F5D72304 | Belkin F5D72304 Wireless Router | 13 | 34.99 | 454.87 |
| 372 | BLK | F5D7010 | Belkin Wireless Laptop Adapter | 12 | 34.99 | 419.88 |
| 372 | NTG | WG511NA | Netgear 802.11g Wireless Laptop Adapter | 5 | 59.99 | 299.95 |
| 127 | OMS | PLASMAUCL | OmniMount Flat Panel TV Cantilever Wall Mc | 1 | 449.99 | 449.99 |
| 365 | SNE | TL26154 | GE Cordless Phone Battery for Panasonic/Ur | 1 | 15.99 | 15.99 |
| 365 | SNE | TL26144 | GE Universal Cordless Phone Battery | 2 | 15.99 | 31.98 |
| 365 | SNE | TL26402 | GE Cordless Phone Battery for Uniden Phone | 1 | 19.99 | 19.99 |
| 365 | SNE | TL26506 | GE Cordless Phone Battery for AT&T/GE Pho | 1 | 17.49 | 17.49 |
| 365 | SNE | TL26155 | GE Cordless Phone Battery for AT&T/GE Pho | 1 | 14.99 | 14.99 |
| 127 | OMS | FPCL | OmniMount Flat Panel TV Cantilever Wall Mc | 1 | 209.99 | 209.99 |
| 391 | CAN | ASERIESACCKIT | Canon A-Series Accessory Kit | 1 | 54.99 | 54.99 |

| CLASS | BRAND | MODEL | alt_friendly_name | QTY | Retail | EXT_Retail |
|---|---|---|---|---|---|---|
| 387 | LOG | 9632830403 | Logitech Freedom 2.4 Wireless Joystick | 2 | 64.99 | 129.98 |
| 395 | MEM | 32020412 | Memorex CD/DVD Labels (50-Pack) | 1 | 12.99 | 12.99 |
| 219 | ONK | DXC390 | Onkyo 6-Disc CD Player | 12 | 204.99 | 2459.88 |
| 270 | MEM | 32028003 | Memorex CD/DVD Laser Lens Cleaner | 1 | 14.99 | 14.99 |
| 270 | MEM | 32028007 | Memorex OptiFix Pro Motorized CD Cleaner a | 1 | 39.99 | 39.99 |
| 372 | LKS | USB200M | Linksys Compact USB Network Adapter | 23 | 29.99 | 689.77 |
| 132 | MOC | CV2FO2M | Monster Cable High Performance Componen | 1 | 99.99 | 99.99 |
| 372 | LKS | WMP54G | Linksys 802.11g Wireless Desktop Adapter | 31 | 49.99 | 1549.69 |
| 375 | TRG | PA243U | Targus Portable Laptop LapDesk | 1 | 34.99 | 34.99 |
| 387 | LOG | 9632900403 | Logitech Extreme 3D Pro Joystick | 2 | 45.99 | 91.98 |
| 338 | SDK | SDSDB512768 | SanDisk 512MB SD Card | 1 | 7.99 | 7.99 |
| 372 | NTG | WG311NA | Netgear 802.11g Wireless Desktop Adapter | 2 | 59.99 | 119.98 |
| 604 | MET | 992003 | Metra 1995-2003 GM/Suzuki Multi-Vehicle Ins | 1 | 20.99 | 20.99 |
| 372 | NTG | WGT624NA | Netgear Super-G Wireless Router with 4-Port | 3 | 69.99 | 209.97 |
| 366 | KGT | KVR333SO512R | Kingston Technologies 512MB PC2700 DDR | 14 | 37.99 | 531.86 |
| 372 | LKS | PSUS4 | Linksys Ethernet Print Server with 4-Port Swit | 9 | 69.99 | 629.91 |
| 365 | PLN | M220C | Plantronics Boom Headset with Noise Cancel | 1 | 29.99 | 29.99 |
| 298 | BEL | V995CS | Beltronics Vector 995 Radar/Laser Detector | 4 | 299.99 | 1199.96 |
| 350 | TEX | TI84PLUS | Texas Instruments TI-84 Plus Graphing Calcu | 2 | 114.99 | 229.98 |
| 350 | TEX | TI89T | Texas Instruments Advanced Graphing Calcu | 2 | 149.99 | 299.98 |
| 387 | ALL | 28465 | Allsop Foam Mouse Pad Pro - Black | 2 | 14.99 | 29.98 |
| 190 | JVC | P6120JDU3 | JVC 120-Minute 8mm Tapes (3-Pack) | 1 | 12.99 | 12.99 |
| 375 | ANE | 75004 | Antec Dual-Fan Laptop Cooler | 2 | 39.99 | 79.98 |
| 375 | KML | 33120 | Kensington flylight Laptop USB 2.0 light | 4 | 19.99 | 79.96 |
| 375 | TRG | PAUH217U | Targus Ultra-Mini 4-Port USB 2.0 Hub | 1 | 21.99 | 21.99 |
| 381 | LOG | 9633200403 | Logitech Cordless Action Controller for PlayS | 1 | 29.99 | 29.99 |
| 130 | TRK | HDTVI | Terk Indoor HDTV Antenna (HDTVi) | 1 | 39.99 | 39.99 |
| 355 | SEN | RS110 | Sennheiser 900MHz Wireless Headphones | 50 | 83.99 | 4199.5 |
| 355 | SON | MDRV150 | Sony Studio Monitor Series Headphones | 1 | 19.99 | 19.99 |
| 592 | SON | BCTR1 | Sony Battery Charger for NP-FT1 Batteries | 2 | 72.99 | 145.98 |
| 271 | CLC | PDVS3 | Case Logic Portable DVD Player Carrying Ca | 4 | 28.99 | 115.96 |
| 186 | ENG | CCM5260M | Energizer NiMH Camcorder Battery for VHS-( | 2 | 49.99 | 99.98 |
| 186 | ENG | ERC535 | Energizer Extended Life Lithium Ion Camcord | 3 | 84.99 | 254.97 |
| 361 | LEX | 18C0032 | Lexmark Black 32 Ink Cartridge | 2 | 25.99 | 51.98 |
| 608 | MET | GMOS01 | Metra OnStar Interface | 2 | 109.99 | 219.98 |
| 372 | LKS | BEFSX41 | Linksys 4-Port Ethernet Router | 4 | 79.99 | 319.96 |
| 372 | LKS | EZXS88W | Linksys 8-Port Ethernet Switch | 3 | 44.99 | 134.97 |
| 372 | LKS | WRE54G | Linksys 802.11g Wireless Range Extender | 29 | 99.99 | 2899.71 |
| 375 | CA | AC201 | Cyber Acoustics Stereo Headset | 1 | 21.99 | 21.99 |
| 375 | CA | CVL1124 | Cyber Acoustics Lapel/Monitor PC Microphon | 1 | 12.99 | 12.99 |
| 600 | MET | FBW801MANL | Tsunami 4-Gauge/8-Gauge 1 Position ANL Fi | 2 | 7.99 | 15.98 |
| 375 | KML | 33117 | Kensington International Plug Adapter | 28 | 24.99 | 699.72 |
| 372 | NTG | GS105NA | Netgear 5-Port Copper Ethernet Switch | 2 | 59.99 | 119.98 |
| 372 | NTG | GA311NA | Netgear Gigabit PCI Adapter | 4 | 29.99 | 119.96 |
| 361 | HP | C8765WN | HP 94 Black Inkjet Print Cartridge | 11 | 21.99 | 241.89 |
| 361 | HP | C8766WN | HP 95 Tri-Color Inkjet Print Cartridge | 2 | 26.99 | 53.98 |
| 361 | HP | C8767WN | HP 96 Black Inkjet Print Cartridge | 6 | 31.99 | 191.94 |
| 361 | HP | C9363WN | HP 97 Tri-Color Inkjet Print Cartridge | 6 | 38.99 | 233.94 |
| 361 | HP | C9369WN | HP 99 Tri-Color Photo Inkjet Print Cartridge | 1 | 26.99 | 26.99 |
| 393 | BLK | A3L980V07S | Belkin 7' Category 6 Networking Cable | 13 | 24.99 | 324.87 |
| 393 | BLK | A3L980V14S | Belkin 14' Category 6 Networking Cable | 8 | 36.99 | 295.92 |
| 393 | BLK | A3L980V25S | Belkin 25' Category 6 Networking Cable | 3 | 43.99 | 131.97 |
| 393 | BLK | A3L980V50S | Belkin 50' Category 6 Networking Cable | 7 | 49.99 | 349.93 |
| 393 | BLK | F2A046A06 | Belkin 6' Pro Series Parallel Printer Cable | 7 | 21.99 | 153.93 |
| 393 | BLK | F2N025A06 | Belkin 6' VGA Monitor Extension Cable | 51 | 19.99 | 1019.49 |
| 393 | BLK | F2N035A06 | Belkin 6' PS/2 Keyboard/Mouse Extension Ca | 1 | 12.49 | 12.49 |
| 393 | BLK | F3A104A06 | Belkin 6' AC Power Replacement Cable | 29 | 19.99 | 579.71 |
| 393 | BLK | F3N401V06ICE | Belkin 6' FireWire Cable | 23 | 32.99 | 758.77 |
| 393 | BLK | F3N402V06ICE | Belkin 6' FireWire Cable | 16 | 32.99 | 527.84 |
| 393 | BLK | F3U133V06GLD | Belkin 6' Gold Series USB 2.0 Cable | 9 | 37.99 | 341.91 |
| 393 | BLK | F3U133V10GLD | Belkin 10' Gold Series USB 2.0 Cable | 2 | 44.99 | 89.98 |
| 393 | BLK | F3U138V06 | Belkin Pro Series 5-Pin Mini-B USB 2.0 Cable | 28 | 33.99 | 951.72 |
| 393 | BLK | F3U139V06 | Belkin Pro Series 4-Pin Mini-B USB Cable | 11 | 28.99 | 318.89 |
| 393 | BLK | F4A001A | Belkin Gender Adapter Kit | 10 | 16.99 | 169.9 |

| CLASS | BRAND | MODEL | alt_friendly_name | QTY | Retail | EXT_Retail |
|---|---|---|---|---|---|---|
| 393 | BLK | R6G089AS | BelkinRJ45 Inline Coupler with Female-Fema | 4 | 8.99 | 35.96 |
| 372 | NTG | FS605NA | Netgear 5-Port 10/100 Desktop Switch | 5 | 29.99 | 149.95 |
| 285 | NXX | 2218075 | NexxTech 75W Power Inverter | 1 | 49.99 | 49.99 |
| 340 | DUR | CEF14NC | Duracell NiMH Battery Charger with 4 AA Bat | 1 | 27.99 | 27.99 |
| 387 | MS | 805529787292 | Microsoft Wireless Laptop Mouse - Slate | 1 | 32.99 | 32.99 |
| 362 | GE | 29875GE1 | GE Digital Messaging System | 16 | 25.99 | 415.84 |
| 387 | LOG | 9633260403 | Logitech Cordless Rumblepad 2 | 1 | 46.99 | 46.99 |
| 387 | LOG | 9633250403 | Logitech Rumblepad 2 Vibration Feedback G: | 3 | 35.99 | 107.97 |
| 393 | KML | 33141 | Kensington PocketHub USB 2.0 | 4 | 31.99 | 127.96 |
| 349 | SDK | SDDR89A15 | SanDisk ImageMate 12-in-1 Reader/Writer | 1 | 39.99 | 39.99 |
| 391 | NIK | SB600FLASH | Nikon AF Speedlight Flash | 2 | 229.99 | 459.98 |
| 391 | EKC | CXPOWERKIT | Kodak CX Power Accessory Kit | 2 | 44.99 | 89.98 |
| 366 | KGT | KVR400512R | Kingston Technologies 512MB PC3200/2700/ | 10 | 49.99 | 499.9 |
| 366 | KGT | KVR4001GR | Kingston Technologies 1GB PC3200 DDR SI | 4 | 99.99 | 399.96 |
| 391 | CAN | EF75300LENS | Canon 75-300mm Telephoto EF Zoom Lens f | 3 | 229.99 | 689.97 |
| 387 | LOG | 9701180403 | Logitech Z-2300 2.1 Speaker System | 5 | 156.99 | 784.95 |
| 375 | LOG | 9802310403 | Logitech Precision PC Gaming Headset | 5 | 29.99 | 149.95 |
| 349 | GE | HO97929 | GE xD-Picture Card/SmartMedia Card Reade | 9 | 19.99 | 179.91 |
| 349 | GE | HO97930 | GE Compact Flash Type I and II/MicroDrive F | 2 | 19.99 | 39.98 |
| 349 | GE | HO97931 | GE SD/MMC Card Reader | 1 | 19.99 | 19.99 |
| 349 | GE | HO97948 | GE Memory Stick Reader | 8 | 19.99 | 159.92 |
| 349 | GE | HO97949 | GE 11-in-1 Card Reader | 2 | 34.99 | 69.98 |
| 355 | SEN | RS130 | Sennheiser Wireless RF Headphones | 15 | 169.99 | 2549.85 |
| 186 | ENG | ERC690 | Energizer Lithium Ion Camcorder Battery For | 1 | 59.99 | 59.99 |
| 372 | NTG | WPN511NA | Netgear RangeMax Wireless PC Card | 2 | 54.99 | 109.98 |
| 372 | NTG | WPN311NA | Netgear RangeMax Wireless PCI Adapter | 3 | 69.99 | 209.97 |
| 372 | NTG | WPN111NA | Netgear RangeMax Wireless USB 2.0 Adapte | 2 | 69.99 | 139.98 |
| 372 | NTG | WPN824NA | Netgear RangeMax Wireless Router | 3 | 89.99 | 269.97 |
| 372 | BLK | F5D7050 | Belkin Wireless G USB Network Adapter | 25 | 39.99 | 999.75 |
| 355 | SON | MDREX81LPB | Sony Fontopia Earphones - Black | 2 | 56.99 | 113.98 |
| 185 | SMA | SUP60 | Sima Universal AC Power Adapter | 9 | 39.99 | 359.91 |
| 361 | HP | 51633M | HP 33 Black Inkjet Print Cartridge | 2 | 32.99 | 65.98 |
| 381 | SON | 98522 | Sony AC Adapter for PSP | 2 | 29.99 | 59.98 |
| 375 | CA | AC101 | Cyber Acoustics Mono Headset | 1 | 14.99 | 14.99 |
| 375 | CA | AC634 | Cyber Acoustics Stereo Headset | 1 | 21.99 | 21.99 |
| 375 | KML | 33197US | Kensington 120-Watt Notebook AC/DC Powe | 26 | 15.46 | 401.96 |
| 375 | KML | 60149 | Kensington LiftOff portable Laptop cooling st: | 3 | 19.99 | 59.97 |
| 375 | LOG | 9313070403 | Logitech Cordless 2.4GHz Presenter | 1 | 79.99 | 79.99 |
| 381 | LOG | 9701600403 | Logitech PlayGear Pocket Case for PSP | 1 | 14.99 | 14.99 |
| 381 | DRG | DGXN736 | Dream Gear i.GLOW Controller for Xbox - Bla | 1 | 14.99 | 14.99 |
| 338 | SDK | SDMSPD1024A10 | SanDisk 1GB Memory Stick PRO Duo | 2 | 24.99 | 49.98 |
| 361 | HP | C9352AN | HP 22 Tricolor Inkjet Print Cartridge | 3 | 18.99 | 56.97 |
| 361 | HP | C9351AN | HP 21 Black Inkjet Print Cartridge | 13 | 15.49 | 201.37 |
| 361 | HP | C9361WN | HP 93 Tri-Color Inkjet Print Cartridge | 2 | 21.99 | 43.98 |
| 361 | HP | C9362WN | HP 92 Black Inkjet Cartridge | 1 | 15.99 | 15.99 |
| 361 | HP | C9364WN | HP 98 Black Inkjet Print Cartridge | 4 | 21.99 | 87.96 |
| 361 | HP | C8721WN | HP 02 Black Ink Cartridge | 7 | 19.99 | 139.93 |
| 361 | HP | C8772WN | HP 02 Magenta Ink Cartridge | 5 | 10.49 | 52.45 |
| 361 | HP | C8773WN | HP 02 Yellow Ink Cartridge | 4 | 10.49 | 41.96 |
| 361 | HP | C8774WN | HP 02 Light Cyan Ink Cartridge | 2 | 10.49 | 20.98 |
| 372 | HKG | HAC30N | Hawking Technology N-Plug Outdoor Cable E | 1 | 29.99 | 29.99 |
| 340 | ENG | ERDVDMAX | Energizer Universal DVD 9.6-Volt Battery with | 1 | 69.99 | 69.99 |
| 365 | SNE | TL26411 | GE Cordless Phone Battery for Panasonic Ph | 1 | 26.99 | 26.99 |
| 365 | SNE | TL26413 | GE Cordless Phone Battery for Panasonic 2.: | 1 | 18.49 | 18.49 |
| 276 | PIO | GEXP920XM | XM Satellite Radio Tuner - Pioneer | 3 | 116.99 | 350.97 |
| 219 | ION | ITTUSB | ION iTTUSB USB Turntable | 11 | 149.99 | 1649.89 |
| 387 | LOG | 9701750403 | Logitech Z-4 2.1-Channel Speaker System | 7 | 104.99 | 734.93 |
| 387 | LOG | 9675570403 | Logitech Cordless Desktop S 510 | 23 | 64.99 | 1494.77 |
| 381 | MCZ | MOV556860 | Mad Catz GameCube MicroCON Wireless Co | 2 | 19.99 | 39.98 |
| 393 | APC | BE350R | APC UPS/Surge Protector | 2 | 43.99 | 87.98 |
| 393 | APC | BE325R | APC UPS/Surge Protector | 4 | 29.99 | 119.96 |
| 338 | SDK | SDMSPD2048A11 | SanDisk 2GB Memory Stick PRO Duo | 4 | 99.99 | 399.96 |
| 338 | SDK | SDSDB2048A10 | SanDisk 2GB SD Card | 8 | 14.99 | 119.92 |
| 361 | HP | Q7964AN | HP Photo Value Pack Series 02 | 9 | 35.99 | 323.91 |

| CLASS | BRAND | MODEL | alt_friendly_name | QTY | Retail | EXT_Retail |
|---|---|---|---|---|---|---|
| 147 | MOC | HTS3600MKII | Monster Cable Home Theatre PowerCenter S | 6 | 438.99 | 2633.94 |
| 321 | SDK | SDMX32048A18 | SanDisk 2GB M250 Digital Audio Player with | 1 | 59.99 | 59.99 |
| 185 | SMA | SIP3 | Sima Plug Set for International Travel | 5 | 22.99 | 114.95 |
| 372 | NTG | WG111US | Netgear Wireless-G USB 2.0 Adapter | 7 | 59.99 | 419.93 |
| 372 | DLK | ANT240700 | D-Link Omni-Directional 7dBi Indoor Antenna | 11 | 39.99 | 439.89 |
| 375 | KML | 33348 | Kensington Bluetooth USB Adapter 2.0 | 8 | 31.99 | 255.92 |
| 387 | LOG | 9701550403 | Logitech V20 Laptop Speakers | 7 | 75.99 | 531.93 |
| 387 | MS | 882224016070 | Microsoft Laptop Optical Mouse 3000 | 1 | 29.99 | 29.99 |
| 381 | MS | 882224035385 | Microsoft Xbox 360 Play & Charge Kit | 1 | 19.99 | 19.99 |
| 381 | MS | 882224022408 | Microsoft Xbox 360 Wireless Controller | 2 | 49.99 | 99.98 |
| 381 | MS | 882224035682 | Microsoft Xbox 360 Wireless Networking Ada | 3 | 99.99 | 299.97 |
| 391 | TOC | DF58UVFILTER | Sunpak PicturesPlus 58mm UV Filter | 1 | 14.99 | 14.99 |
| 381 | MS | 882224037280 | Microsoft Xbox 360 Component HD AV Cable | 1 | 39.99 | 39.99 |
| 381 | MS | 882224036955 | Microsoft Xbox 360 VGA HD AV Cable | 1 | 39.99 | 39.99 |
| 338 | SON | MSXM2GS | Sony 2GB Memory Stick PRO Duo | 1 | 39.99 | 39.99 |
| 391 | TOC | DF67CPFILTER | Sunpak PicturesPlus 67mm Circular Polarizer | 1 | 24.99 | 24.99 |
| 393 | CBP | 6FTFW6PIN4PIN | Circuit City FireWire Cable | 1 | 33.99 | 33.99 |
| 393 | CBP | 6FTUSB | Circuit City USB 2.0 Cable | 2 | 33.99 | 67.98 |
| 393 | CBP | 14FTCAT6 | Circuit City Cat 6 Cable | 3 | 37.99 | 113.97 |
| 393 | CBP | 25FTCAT6 | Circuit City Cat 6 Cable | 1 | 39.99 | 39.99 |
| 485 | HAI | HDT18PA | Haier 18☐ Table-Top Dishwasher | 1 | 199 | 199 |
| 381 | MS | 882224066976 | Microsoft Xbox 360 Live Gold 3-Month Memb | 1 | 19.99 | 19.99 |
| 391 | TOC | DF55CPFILTER | Sunpak PicturesPlus 55mm Circular Polarizer | 4 | 14.99 | 59.96 |
| 391 | TOC | DF55UVFILTER | Sunpak PicturesPlus 55mm UV Filter | 2 | 12.99 | 25.98 |
| 338 | PNY | PSD512RF3 | PNY 512MB SD Card | 1 | 24.99 | 24.99 |
| 592 | CAN | NB4L | Canon NB-4L Rechargeable Lithium Ion Batte | 1 | 62.99 | 62.99 |
| 372 | LKS | WUSB54GC | Linksys Compact Wireless-G USB Adapter | 87 | 49.99 | 4349.13 |
| 372 | NTG | XE102GNA | Netgear Wall-Plugged Ethernet Bridge | 4 | 99.99 | 399.96 |
| 381 | LOG | 9662000403 | Logitech Harmony Advanced Universal Remo | 3 | 69.99 | 209.97 |
| 393 | CBP | 615 | CyberPower 6-Outlet 615 Surge Protector | 5 | 14.49 | 72.45 |
| 290 | JSN | JS652 | Jensen 6 1/2" Speaker | 2 | 24.99 | 49.98 |
| 379 | ULT | ULT31342 | Ultra 3 Port PCI 1394 Firewire Card (2 Ext/1 I | 1 | 4.96 | 4.96 |
| 366 | KGT | KVR333SO1GR | Kingston Technologies 1GB 200-Pin DDR SC | 8 | 99.99 | 799.92 |
| 387 | ALL | 29249 | Allsop Cupertino Mouse Pad | 1 | 14.99 | 14.99 |
| 387 | ALL | 29303 | Allsop Bald Eagle Mouse Pad | 1 | 7.99 | 7.99 |
| 267 | BLK | F5X007 | Belkin XM Audio System | 3 | 107.99 | 323.97 |
| 372 | DLK | WBR1310 | D-Link WBR-1310 Wireless-G Router | 51 | 59.99 | 3059.49 |
| 372 | DLK | WDA2320 | D-Link Rangebooster G Desktop Adapter | 9 | 49.99 | 449.91 |
| 372 | DLK | WBR2310 | D-Link Rangebooster G Wireless Router | 18 | 54.99 | 989.82 |
| 372 | DLK | WUA2340 | D-Link Rangebooster G USB Adapter | 14 | 49.99 | 699.86 |
| 312 | SON | CFDS350SILVER | Sony CD Radio Cassette Recorder | 6 | 69.99 | 419.94 |
| 134 | HAM | 9661930403 | Logitech Harmony 890 Advanced Universal R | 7 | 349.99 | 2449.93 |
| 372 | DLK | EBR2310 | D-Link Ethernet Broadband Router | 6 | 49.99 | 299.94 |
| 375 | KML | 33362 | Kensington Ultra Portable Power Inverter 150 | 3 | 69.99 | 209.97 |
| 312 | RCA | RP5640 | RCA CD Player/Clock Radio | 12 | 65.99 | 791.88 |
| 312 | RCA | RP5430 | RCA AM/FM Clock Radio | 4 | 24.99 | 99.96 |
| 182 | CLC | QPB11 | Case Logic Compact Camera Case - Black/G | 2 | 16.99 | 33.98 |
| 592 | SON | BCTRG | Sony Battery Charger for NP-BG1 Batteries | 2 | 69.99 | 139.98 |
| 182 | TMC | 5217RED | Tamrac T17 Slim Digital Camera Case - Red | 1 | 15.99 | 15.99 |
| 134 | SON | RMV310 | Sony Universal Remote Control | 5 | 23.99 | 119.95 |
| 134 | SON | RMVL600 | Sony Universal Learning Remote | 3 | 32.99 | 98.97 |
| 355 | JVC | HAM300 | JVC Compact DJ Headphones | 1 | 19.99 | 19.99 |
| 298 | COB | XRS7330 | Cobra Radar/Laser Detector | 1 | 59.99 | 59.99 |
| 123 | TVO | TCD649080 | TiVo Series2 Dual Tuner DVR (80-Hour) | 17 | 190.99 | 3246.83 |
| 185 | TOC | 1212D | Sunpak Tabletop 11.5" Tripod | 1 | 14.99 | 14.99 |
| 185 | TOC | 1818XL | Sunpak Tabletop 17" Tripod | 1 | 22.99 | 22.99 |
| 185 | TOC | 6464 | Sunpak Medium Duty 64.6" Tripod | 2 | 59.99 | 119.98 |
| 372 | DLK | DES1105 | D-Link Desktop Switch | 1 | 24.99 | 24.99 |
| 239 | PHG | ATC8 | Phoenix Gold In-Ceiling Speakers | 2 | 109.99 | 219.98 |
| 355 | SEN | CX300B | Sennheiser CX300 Earbud Headphones - Bla | 10 | 57.99 | 579.9 |
| 375 | PLN | AUDIO350 | Plantronics Binaural Multimedia Stereo PC He | 1 | 35.99 | 35.99 |
| 190 | MEM | 32025672 | Memorex MiniDVD+RW (10-Pack) | 1 | 27.99 | 27.99 |
| 387 | LOG | 9316380403 | Logitech MX400 Performance Laser Mouse | 3 | 42.99 | 128.97 |
| 592 | DPS | BPOLM1 | DigiPower Replacement Battery for Olympus | 1 | 52.99 | 52.99 |

| CLASS | BRAND | MODEL | alt_friendly_name | QTY | Retail | EXT_Retail |
|---|---|---|---|---|---|---|
| 134 | URC | RFS200 | Univeral Remote MasterControl PowerPak Co | 2 | 184.99 | 369.98 |
| 372 | DLK | DPR1260 | D-Link RangeBooster G Multifunction Print Se | 3 | 79.99 | 239.97 |
| 381 | INE | G6785 | PSP Pro Gamer's Kit | 1 | 29.99 | 29.99 |
| 286 | UND | SC230 | Uniden NASCAR Racing Scanner | 1 | 159.99 | 159.99 |
| 592 | DPS | TC500C | DigiPower World Travel Charger for Canon B | 4 | 44.99 | 179.96 |
| 592 | DPS | TC500N | DigiPower World Travel Charger for Nikon Ba | 1 | 44.99 | 44.99 |
| 340 | DPS | DPS3000 | DigiPower Battery Charger Kit | 1 | 32.99 | 32.99 |
| 592 | DPS | BPCN4L | DigiPower Lithium Ion Battery for Canon Digit | 1 | 44.99 | 44.99 |
| 592 | DPS | BPCNP20 | DigiPower Lion Battery for Casio Digita | 1 | 44.99 | 44.99 |
| 381 | NKO | 86020 | Nyko Intercooler 360 | 1 | 19.99 | 19.99 |
| 379 | SGE | ST3500641ASRK | Seagate 500GB 3.5" Serial ATA Internal Hard | 8 | 128.99 | 1031.92 |
| 590 | NXX | NHDE35 | NexxTech 3.5" Hard Drive Enclosure | 79 | 39.99 | 3159.21 |
| 387 | MS | 882224109499 | Microsoft Wireless Laser Mouse 5000 | 1 | 39.99 | 39.99 |
| 372 | DLK | DWA642 | D-Link Rangebooster N Laptop Adapter | 2 | 79.99 | 159.98 |
| 372 | DLK | DIR625 | D-Link Rangebooster N Wireless Router | 3 | 79.99 | 239.97 |
| 338 | SDK | SDSDX32048901 | SanDisk 2GB Extreme III SD Card | 1 | 34.99 | 34.99 |
| 372 | DLK | DGS2205 | D-Link 5 Port 10/100/1000 Desktop Switch | 3 | 49.99 | 149.97 |
| 372 | DLK | DES1108 | D-Link 8-Port 10/100 Unmanaged Switch | 1 | 39.99 | 39.99 |
| 132 | NXX | NRFMODSVIDIN | NexxTech RF Modulator with S-Video Input | 1 | 36.99 | 36.99 |
| 381 | MCZ | MOV024130 | Mad Catz Stylus & Screen Protector Pack for | 5 | 4.99 | 24.95 |
| 381 | MCZ | MOV547160 | Mad Catz Xbox 360 GamePad | 11 | 24.99 | 274.89 |
| 590 | NXX | N2PFWCB | NexxTech 2-Port Laptop PC Card | 1 | 42.99 | 42.99 |
| 375 | LOG | 9801860403 | Logitech USB Desktop Microphone | 7 | 29.99 | 209.93 |
| 590 | NXX | NEFD2 | NexxTech USB External Floppy Drive | 1 | 24.99 | 24.99 |
| 372 | BLK | F5D92304 | Belkin Wireless-G Plus MIMO Router | 7 | 59.99 | 419.93 |
| 372 | BLK | F5D9010 | Belkin Wireless-G Plus MIMO Laptop Adapte | 2 | 49.99 | 99.98 |
| 372 | BLK | F5D9050 | Belkin Wireless-G Plus MIMO USB Adapter (I | 7 | 59.99 | 419.93 |
| 381 | ING | NAK30014 | PSP Analog Stick 3-Pack | 2 | 4.99 | 9.98 |
| 313 | BLK | F8V20306APL | Belkin 6' 3.5mm Audio Cable for iPod | 69 | 21.99 | 1517.31 |
| 313 | BLK | F8V23506APL | Belkin Y Audio Cable | 27 | 14.99 | 404.73 |
| 285 | MET | ALOC608 | Metra 2-Channel Line Output Converter | 2 | 29.99 | 59.98 |
| 375 | CA | AC740 | Cyber Acoustics Ear-Clip Headset with Microp | 1 | 19.99 | 19.99 |
| 372 | BLK | F5D82314 | Belkin Wireless Router N1 | 6 | 129.99 | 779.94 |
| 313 | CL | ZENPWRADP | Creative Labs ZEN Power Adapter | 2 | 19.99 | 39.98 |
| 393 | BLK | F5U119VE1 | Belkin 6' USB to PS/2 Adapter | 5 | 25.99 | 129.95 |
| 594 | DMM | S9250PCI256SB | Diamond Multimedia ATI Radeon 9250 PCI 2 | 1 | 79.99 | 79.99 |
| 393 | APC | BX900R | APC Back UPS XS Surge Protector and Batte | 4 | 127.99 | 511.96 |
| 341 | HP | Q2546A | HP 8.5" x 11" Glossy Presentation Laser Pap | 2 | 15.99 | 31.98 |
| 375 | TRG | AKP01US | Targus Wireless Keypad | 1 | 29.99 | 29.99 |
| 341 | PBF | 112000 | HP Multipurpose Paper (500-Pack) | 1 | 8.99 | 8.99 |
| 525 | AOI | ALD12000E | Amcor Portable Air Conditioner | 2 | 429.99 | 859.98 |
| 375 | KML | 33374US | Kensington Wireless Presentation Remote wi | 9 | 59.99 | 539.91 |
| 375 | CBP | CPS160SI | CyperPower AC Mobile Power 160 | 1 | 69.99 | 69.99 |
| 393 | BLK | F1DG102U | Belkin Flip, USB with Audio | 4 | 73.99 | 295.96 |
| 393 | BLK | F1DG102P | Belkin Flip, PS/2 with Audio | 4 | 73.99 | 295.96 |
| 332 | ESI | M100UWH | Elite Manual Pull-Down Screen | 5 | 189.99 | 949.95 |
| 393 | BLK | F1DG102W | Belkin Flip Wireless | 4 | 79.99 | 319.96 |
| 123 | TVO | AG0100 | TiVo Wireless Network Adapter | 7 | 64.99 | 454.93 |
| 387 | MS | 882224132367 | Microsoft LifeCam VX-3000 | 2 | 46.99 | 93.98 |
| 332 | ESI | F80NWH | Elite EZ-Cinema 16:9 80" Screen | 2 | 249.99 | 499.98 |
| 381 | MCZ | MWS55616 | Control Pad (GameCube) | 2 | 9.99 | 19.98 |
| 276 | ADV | CNP2000 | XM Mini-Tuner | 1 | 46.99 | 46.99 |
| 267 | ADV | CNP2000H | Audiovox XM Mini-Tuner Home Dock | 1 | 39.99 | 39.99 |
| 376 | UBI | 008888683155 | Dark Messiah of Might and Magic (PC) | 1 | 19.99 | 19.99 |
| 267 | DEI | SUBX1 | SIRIUS Dock & Play Universal Boombox | 1 | 107.99 | 107.99 |
| 361 | LEX | 18C0190 | Lexmark #2 Inkjet Cartridge | 4 | 22.99 | 91.96 |
| 365 | PLN | MX500I | Plantronics Plug and Play Headset | 1 | 58.99 | 58.99 |
| 381 | PLN | X30 | Gamecom X30 for Xbox 360 | 1 | 24.99 | 24.99 |
| 239 | BSA | DSI260 | Boston Acoustics DSI260 In-Wall Speakers | 8 | 269.99 | 2159.92 |
| 239 | BSA | DSI265 | Boston Acoustics DSI265 In-Ceiling Speakers | 2 | 269.99 | 539.98 |
| 381 | RZR | RZ01050100 | Copperhead Mouse Tempest Blue (PC) | 1 | 79.99 | 79.99 |
| 334 | HP | CB304AN | HP 110 Tri-Color Inkjet Print Cartridge for Pho | 4 | 21.99 | 87.96 |
| 296 | FNG | 00913 | foneGEAR Samsung T809 Vehicle Phone Ch | 1 | 24.99 | 24.99 |
| 296 | FNG | 00302 | foneGEAR Motorola Vehicle Charger | 1 | 7.99 | 7.99 |

Exhibit C

| CLASS | BRAND | MODEL | alt_friendly_name | QTY | Retail | EXT_Retail |
|---|---|---|---|---|---|---|
| 296 | FNG | 00304 | foneGEAR Samsung Vehicle Charger | 1 | 7.99 | 7.99 |
| 296 | FNG | 00316 | foneGEAR A460/Kyocera Vehicle Phone Cha | 2 | 19.99 | 39.98 |
| 296 | FNG | 00483 | foneGEAR Nextel Vehicle Phone Charger | 1 | 24.99 | 24.99 |
| 381 | DTL | DUS0167 | Action Replay Max (Nintendo DS) | 1 | 19.99 | 19.99 |
| 296 | FNG | 00627 | foneGEAR Nokia 6100 Travel Charger | 1 | 24.99 | 24.99 |
| 323 | MOT | SB5101 | Motorola Cable Modem | 69 | 79.99 | 5519.31 |
| 387 | KML | 72258US | Kensington Ci60 Wireless Optical Mouse | 18 | 31.99 | 575.82 |
| 387 | LOG | 9676700403 | Logitech LX 710 Cordless Desktop Laser | 12 | 79.99 | 959.88 |
| 387 | LOG | 9676880403 | Logitech Cordless Desktop MX 3200 Laser | 10 | 104.99 | 1049.9 |
| 387 | LOG | 9316910403 | Logitech G3 Laser Mouse | 5 | 49.99 | 249.95 |
| 387 | LOG | 9316890403 | Logitech MX Revolution Rechargeable Cordle | 6 | 104.99 | 629.94 |
| 363 | ATT | E5917 | AT&T 5.8GHz Expandable Cordless Phone S | 2 | 89.99 | 179.98 |
| 363 | ATT | E5971 | AT&T 5.8GHz Cordless Accessory Handset | 5 | 44.99 | 224.95 |
| 204 | VON | VPHONE | Vonage V-Phone | 5 | 104.99 | 524.95 |
| 361 | HP | C9509FN | HP 21/22 Inkjet Print Cartridge Combo Pack | 4 | 31.99 | 127.96 |
| 361 | HP | C9323FN | HP 27A Black/28A Tri-Color Inkjet Print Cart | 3 | 45.99 | 137.97 |
| 361 | HP | C8788FN | HP 45A Black/78D Tri-Color Inkjet Print Cartri | 3 | 63.99 | 191.97 |
| 361 | HP | C9321FN | HP 56A Black/57A Tri-Color Inkjet Print Cartri | 11 | 54.99 | 604.89 |
| 361 | HP | C9513FN | HP 92/93 Inkjet Print Cartridge Combo Pack | 1 | 35.99 | 35.99 |
| 361 | HP | C9354FN | HP 94/95 Inkjet Print Cartridge Combo Pack | 5 | 43.99 | 219.95 |
| 361 | HP | C9353FN | HP 96/97 Inkjet Print Cartridge Combo Pack | 5 | 63.99 | 319.95 |
| 241 | BSA | VOYA5W | Boston Acoustics Indoor/Outdoor Speakers | 2 | 299.99 | 599.98 |
| 239 | BSA | DSI255 | Boston Acoustics DSI255 In-Ceiling Speakers | 11 | 169.99 | 1869.89 |
| 240 | BSA | CR57B | Boston Acoustics 4.5" Bookshelf Speakers | 1 | 179.99 | 179.99 |
| 590 | NXX | DVD1S16P | NexxTech Internal DVD-ROM | 1 | 34.99 | 34.99 |
| 127 | OMS | 75100CLB | OmniMount Cantilever Flat Panel TV Mount - | 1 | 115.99 | 115.99 |
| 332 | OPT | EP910 | Optoma EP910 Digital Multimedia Projector | 1 | 6995 | 6995 |
| 391 | CAN | ELPHACCKIT5 | Canon Elph Accessory Kit 5 | 1 | 65.99 | 65.99 |
| 303 | NIK | D80KIT18135 | Nikon D80 10.2-Megapixel Digital SLR Came | 1 | 899.99 | 899.99 |
| 185 | SON | VRDMC3 | Sony Multi-Function DVD Recorder (VRD-MC | 1 | 189.99 | 189.99 |
| 480 | DYS | DC07ANIMAL | Dyson Bagless Upright Vacuum for Pet Hair | 1 | 499.99 | 499.99 |
| 393 | APC | BX1300LCD | APC 1300VA Battery Back-up System | 3 | 159.99 | 479.97 |
| 393 | APC | BX1500LCD | APC 1500VA Battery Backup System | 2 | 208.99 | 417.98 |
| 393 | CBP | 750 | CyberPower 7-Outlet Surge Protector | 1 | 21.99 | 21.99 |
| 485 | HAI | HNCM035E | Haier 3.5-Cubic Foot Chest Freezer | 2 | 149.99 | 299.98 |
| 485 | HAI | HBCN02EBB | Haier 42-Can/17-Bottle Beverage Chiller | 1 | 109.99 | 109.99 |
| 332 | TOS | TDPT45U | Toshiba TDP-T45U Digital Projector | 1 | 749.99 | 749.99 |
| 376 | EBC | 838639002078 | Mahjongg Platinum (PC) | 1 | 9.99 | 9.99 |
| 361 | EPS | T069320 | Epson Magenta Ink Cartridge | 1 | 13.99 | 13.99 |
| 340 | ENG | E91BP4 | Energizer Max AA Batteries (4-Pack) | 1 | 5.29 | 5.29 |
| 375 | LOG | 9804450403 | Logitech premium Laptop headset | 6 | 59.99 | 359.94 |
| 340 | ENG | E92BP16H | Energizer Max AAA Batteries (16-Pack) | 1 | 11.99 | 11.99 |
| 340 | ENG | 522BP2 | Energizer Max 9-Volt Battery (2-Pack) | 1 | 7.99 | 7.99 |
| 387 | KML | 72257US | Kensington Ci20 Optical Mouse | 8 | 26.99 | 215.92 |
| 387 | KML | 72267US | Kensington Ci65M Wireless Laptop Optical M | 15 | 27.99 | 419.85 |
| 387 | KML | 72269US | Kensington SI750M Wireless Laptop Laser M | 24 | 45.99 | 1103.76 |
| 375 | CBP | CPS150CHI | CyberPower AC Mobile Power Adapter | 6 | 59.99 | 359.94 |
| 594 | ECC | 256A8N295DX | eVGA e-GeForce 6200 LE Video Card | 1 | 79.99 | 79.99 |
| 590 | CL | SB0790 | Sound Blaster X-Fi Xtreme Audio Sound Card | 3 | 76.99 | 230.97 |
| 590 | CL | SB046A | Sound Blaster X-Fi XtremeGamer Fatal1ty Pr | 5 | 149.99 | 749.95 |
| 590 | CL | SB073A | Creative Labs Sound Blaster X-Fi Xtreme Gar | 4 | 104.99 | 419.96 |
| 387 | MS | 882224211567 | Microsoft LifeCam NX-6000 | 1 | 96.99 | 96.99 |
| 381 | MS | 882224262132 | Live Camera Bundle (Xbox 360) | 1 | 79.99 | 79.99 |
| 372 | SLG | SLINGBOXPRO | Sling Media Slingbox PRO | 3 | 199.99 | 599.97 |
| 372 | LKS | WPSM54G | Linksys Wireless-G Print Server with Multifun | 5 | 99.99 | 499.95 |
| 219 | SHE | CDC5090R | Sherwood 5-Disc CD Player | 1 | 199.95 | 199.95 |
| 594 | PNN | 230100090 | Pinnacle PCTV HD Pro Stick USB TV Tuner | 3 | 99.99 | 299.97 |
| 485 | PCB | SCN08SHCBV | Sunbeam 8-Bottle Wine Cooler | 4 | 89.99 | 359.96 |
| 485 | PCB | SCM1401CBB | Sunbeam Tabletop Microwave Oven | 17 | 79.99 | 1359.83 |
| 372 | BLK | F5D8051 | Belkin N1 Wireless USB Adapter | 7 | 99.99 | 699.93 |
| 267 | ADV | XMC10A | Audiovox XSMC10A Car Dock and Accessori | 1 | 49.99 | 49.99 |
| 592 | DPS | BPNKL3E | Digipower Replacement Battery for Nikon EN | 1 | 56.99 | 56.99 |
| 351 | LOR | DVM5031 | Lorex PC Camera with Night Vision | 1 | 99.99 | 99.99 |
| 134 | HAM | 915000002 | Logitech Harmony 670 Universal Remote with | 13 | 149.99 | 1949.87 |

| CLASS | BRAND | MODEL | alt_friendly_name | QTY | Retail | EXT_Retail |
|---|---|---|---|---|---|---|
| 608 | MET | GMOSLAN01 | Metra GM OnStar LAN Data Bus Interface | 2 | 224.99 | 449.98 |
| 372 | DLK | DIR655 | D-Link Xtreme N Gigabit Router | 16 | 129.99 | 2079.84 |
| 372 | DLK | DWA552 | D-Link Xtreme N Desktop Adapter | 16 | 79.99 | 1279.84 |
| 372 | DLK | DWA652 | D-Link Xtreme N Laptop Adapter | 2 | 79.99 | 159.98 |
| 185 | ENG | ERCHW | Energizer Wall Charger | 3 | 49.99 | 149.97 |
| 502 | ELB | 018059016408 | Professional Fix-It Utilities 7 | 1 | 39.99 | 39.99 |
| 361 | HP | C9350FN | HP 94 Twinpack Black Inkjet Print Cartridge v | 1 | 38.99 | 38.99 |
| 147 | MOC | MPHTS950 | Monster PowerCenter□ HTS 950 with Clean F | 17 | 149.99 | 2549.83 |
| 393 | BLK | F5U258 | Belkin Easy Transfer Cable for Windows Vista | 31 | 43.99 | 1363.69 |
| 381 | MOC | PS3HDMI2M | Monster HDMI Cable for PlayStation3 | 1 | 99.99 | 99.99 |
| 508 | NOA | 727298403404 | Berlitz Spanish Premier | 1 | 39.99 | 39.99 |
| 186 | ENG | ERD125 | Energizer ERD125 Camcorder Battery | 1 | 79.99 | 79.99 |
| 338 | SDK | SDSDB4096A11 | SanDisk 4GB Standard SDHC Card | 15 | 29.99 | 449.85 |
| 381 | SON | 98042 | Sony Memory Card Adapter for PlayStation3 | 1 | 14.99 | 14.99 |
| 381 | SON | 98044 | Sony Component AV Cable for PlayStation  3 | 6 | 24.99 | 149.94 |
| 381 | SON | 98045 | Sony AV Cable for PlayStation 3 | 7 | 9.99 | 69.93 |
| 387 | LOG | 9676850403 | Logitech diNovo Edge Bluetooth Keyboard | 7 | 209.99 | 1469.93 |
| 375 | ENG | TCL600 | Technuity Li-Ion Laptop Battery | 1 | 99.99 | 99.99 |
| 132 | MOC | SVR2M | Monster Cable Composite Video Cable - 6.6' | 1 | 24.99 | 24.99 |
| 182 | LOW | RIDGE10BLACK | Lowepro Ridge 10 Camera Bag - Black | 1 | 12.99 | 12.99 |
| 182 | LOW | RIDGE10BLUE | Lowepro Ridge 10 Camera Bag - Blue | 1 | 12.99 | 12.99 |
| 185 | MOC | J2CAMMINIUSB7 | Monster Cable High-Performance Mini-B USB | 8 | 39.99 | 319.92 |
| 332 | OPT | DEGWII9106E | Optoma Panoview GrayWolf II Projection Scr | 1 | 599.99 | 599.99 |
| 338 | SDK | SDMSPD4096A50 | SanDisk 4GB Memory Stick Pro Duo | 1 | 39.99 | 39.99 |
| 296 | FNG | 00313 | foneGEAR Motorola Compact Phone Charger | 2 | 19.99 | 39.98 |
| 296 | FNG | 00314 | foneGEAR Nokia Retractable Vehicle Charger | 1 | 19.99 | 19.99 |
| 381 | MCZ | NFLDAL0824610 | Mad Catz PlayStation 2 Wireless Controller (I | 2 | 29.99 | 59.98 |
| 185 | MOC | J2CAMAVDV6 | Monster Camcorder to PC IEEE 1394 Firewir | 5 | 49.99 | 249.95 |
| 313 | GFF | 9210ZUNEPD | Griffin Technology PowerDuo for Zune | 1 | 39.99 | 39.99 |
| 313 | GFF | 7259TRIPUNP | Griffin Technology iTrip Auto Universal Plus | 30 | 58.99 | 1769.7 |
| 313 | GFF | 9209SNSAPD | Griffin Technology PowerDuo for Sansa | 3 | 29.99 | 89.97 |
| 381 | MCZ | MOV02452N | Mad Catz Nintendo DS Power Solution | 5 | 14.99 | 74.95 |
| 366 | ADD | 533D2S31GB | ACP-EP 1GB DDR2 533MHz SODIMM Laptop | 2 | 129.99 | 259.98 |
| 480 | BIS | 35766 | Bissell Cleanview II Plus Bagless Upright Vac | 1 | 84.99 | 84.99 |
| 130 | PHL | MANT110 | Philips Indoor Antenna | 1 | 10.99 | 10.99 |
| 372 | NTG | HDXB101100NAS | Netgear Powerline Ethernet Adapter (2-Pack) | 2 | 199.99 | 399.98 |
| 387 | ERT | 33311060A | Ergotron Neo-Flex LCD Stand | 1 | 49.99 | 49.99 |
| 393 | KML | 33399US | Kensington 4 Port Mini USB 2.0 Pocket Hub | 8 | 27.99 | 223.92 |
| 355 | SEN | PMX70 | Sennheiser PMX 70 Neckband Sport Headph | 9 | 49.99 | 449.91 |
| 361 | LEX | 18C1501 | Lexmark #2 Inkjet Print Cartridge Twin Pack | 1 | 44.99 | 44.99 |
| 372 | LKS | PLK200 | Linksys PowerLine AV Ethernet Adapter Kit | 3 | 139.99 | 419.97 |
| 381 | SON | 98046 | Sony Blu-Ray Remote Control for PlayStation | 4 | 24.99 | 99.96 |
| 393 | BLK | A3L980Q100S | Belkin Category 6 UTP Patch Cable | 3 | 68.99 | 206.97 |
| 393 | BLK | A3X18910YLWS | Belkin Cat6 Snagless Crossover Cable | 4 | 31.99 | 127.96 |
| 338 | SDK | SDXDM2048A10 | SanDisk 2GB Type M xD-Picture Card | 2 | 29.99 | 59.98 |
| 391 | NIK | 70300MMVRLENS | Nikon Nikkor 70-300mm AF-S VR Telephoto | 1 | 669.99 | 669.99 |
| 290 | SON | XSGT5725A | Sony 5" x 7" 2-Way Speakers | 4 | 59.99 | 239.96 |
| 525 | HAI | HWR05XC7 | Haier 5,200 BTU Air Conditioner | 1 | 129.99 | 129.99 |
| 290 | KKR | 07C124 | Kicker 12" Comp Subwoofer | 1 | 99.99 | 99.99 |
| 592 | DPS | ENEL9E | DigiPower Lithium-Ion Battery for Nikon Came | 1 | 52.99 | 52.99 |
| 185 | SON | ACCDVDH2 | Sony Handycam DVD Camcorder Accessory | 1 | 89.99 | 89.99 |
| 185 | SON | ACCFH70 | Sony Accessory Value Kit | 1 | 119.99 | 119.99 |
| 387 | GYR | GYR3101US | Gyration Universal Remote Control for PC | 1 | 59.99 | 59.99 |
| 267 | ADV | XMFM1 | Audiovox FM Direct Adapter | 1 | 29.99 | 29.99 |
| 290 | PLK | DB401 | Polk db401 4" Coaxial Loudspeaker | 2 | 79.99 | 159.98 |
| 362 | RCA | 25204RE1 | RCA 2-line Digital Corded Phone | 24 | 87.99 | 2111.76 |
| 290 | PLK | DB521 | Polk 5-1/4" 2-Way Speakers | 4 | 89.99 | 359.96 |
| 290 | PLK | DB571 | Polk 5" x 7" Coaxial Loudspeakers | 8 | 99.99 | 799.92 |
| 290 | PLK | DB651 | Polk db651 6.5" Coaxial Speaker | 12 | 99.99 | 1199.88 |
| 290 | PLK | DB691 | Polk 6" x 9" Speakers | 8 | 149.99 | 1199.92 |
| 290 | PLK | DB6501 | Polk db6501 6.5" 2-Way Component System | 6 | 199.99 | 1199.94 |
| 297 | GMN | PAFM | Garmin Bean Bag Portable Friction Mount | 2 | 39.99 | 79.98 |
| 290 | PIO | TSA6972R | Pioneer 3-Way 6" x 9" Speaker | 5 | 99.99 | 499.95 |
| 290 | PIO | TSA1672R | Pioneer 3-Way 6 1/2" Speakers | 4 | 79.99 | 319.96 |

Exhibit C

| CLASS | BRAND | MODEL | alt_friendly_name | QTY | Retail | EXT_Retail |
|---|---|---|---|---|---|---|
| 590 | NXX | LH1P20A | NexxTech 20X Internal DVD-R/RW Double La | 2 | 54.99 | 109.98 |
| 320 | SON | ICDSX57DR9 | Sony Digital Voice Recorder | 1 | 199.99 | 199.99 |
| 673 | IHM | IH27B | iHome Portable Travel Alarm Clock | 7 | 79.99 | 559.93 |
| 673 | IHM | IH8SR | iHome iH8S Clock Radio for iPod - Silver | 3 | 79.99 | 239.97 |
| 182 | TMC | 5214BLK | Tamrac Camera Bag - Black | 1 | 13.99 | 13.99 |
| 320 | OLM | VN4100PC | Olympus VN-4100PC Digital Voice Recorder | 4 | 59.99 | 239.96 |
| 320 | OLM | DS30 | Olympus Digital Voice Recorder | 3 | 154.99 | 464.97 |
| 376 | ENC | 705381111900 | Scrabble Champion Edition (PC) | 1 | 19.99 | 19.99 |
| 320 | OLM | WS331M | Olympus Digital Voice Recorder with Music P | 2 | 149.99 | 299.98 |
| 312 | SON | ICFCDK70 | Sony ICF-CDK70 AM/FM CD Changer Kitche | 2 | 99.99 | 199.98 |
| 312 | SON | ICFCD7000WHT | Sony AM/FM/MP3/CD Clock Radio | 9 | 74.99 | 674.91 |
| 312 | SON | DNF340 | Sony D-NF340 CD Walkman Compact Disc/N | 3 | 54.99 | 164.97 |
| 312 | SON | DFJ041 | Sony CD Walkman Portable Compact Disc P | 6 | 44.99 | 269.94 |
| 312 | SON | DEJ011 | Sony D-EJ011 CD Walkman Portable Compa | 9 | 34.99 | 314.91 |
| 279 | COB | GPSM5000 | Cobra GPSM 5000 Nav One GPS Navigation | 1 | 449.99 | 449.99 |
| 290 | JSN | POWERPLUS525 | Jensen Coaxial Speakers | 1 | 34.99 | 34.99 |
| 290 | JSN | POWERPLUS652 | Jensen Coaxial Speakers | 3 | 39.99 | 119.97 |
| 142 | SON | SLVD380P | Sony DVD/VCR Combo | 95 | 99.99 | 9499.05 |
| 290 | JSN | POWERPLUS693 | Jensen Triaxial Speakers | 1 | 49.99 | 49.99 |
| 203 | JSN | VM9412 | Jensen 7" Multimedia In-Dash Video | 4 | 499.99 | 1999.96 |
| 350 | CSO | FX115ES | Casio Advanced Scientific Calculator | 2 | 17.99 | 35.98 |
| 350 | CSO | FX300ES | Casio Scientific Calculator | 1 | 14.99 | 14.99 |
| 203 | JSN | UV8 | Jensen Phase Linear In-Dash DVD Receiver | 5 | 399.99 | 1999.95 |
| 142 | ZEN | XBR716 | Zenith DVD Recorder/VCR Combo Player | 22 | 163.99 | 3607.78 |
| 142 | ZEN | XBV713 | Zenith DVD/VCR Combo | 34 | 79.99 | 2719.66 |
| 395 | NXX | NDVD1650P | NexxTech 4.7GB/120-Minute DVD+Rs (50-Pa | 2 | 29.99 | 59.98 |
| 366 | ADD | 16C3264PC133 | ACP-EP 256MB SDRAM Desktop Memory | 1 | 43.49 | 43.49 |
| 366 | ADD | 32C6464PC133 | ACP-EP 512MB SDRAM Desktop Memory | 3 | 88.49 | 265.47 |
| 366 | ADD | 16C6464PC400 | ACP-EP 512MB DDR PC Memory | 1 | 88.49 | 88.49 |
| 366 | ADD | AA533D2N41G | ACP-EP 1GB DDR2 PC Memory | 2 | 160.49 | 320.98 |
| 387 | LOG | 9702850403 | Logitech X-240 Speakers | 19 | 53.99 | 1025.81 |
| 387 | LOG | 960000043 | Logitech QuickCam Deluxe for Laptops | 9 | 62.99 | 566.91 |
| 387 | LOG | 910000043 | Logitech G5 Laser Mouse | 3 | 59.99 | 179.97 |
| 355 | SON | MDRNC22BLK | Sony Noise Canceling Earbud Headphones - | 1 | 98.99 | 98.99 |
| 387 | CL | MF0336 | Creative Labs Inspire T3100 2.1 Speaker Sys | 3 | 47.99 | 143.97 |
| 355 | JVC | HAEB70S | JVC Sport Ear Clip Headphones | 6 | 14.99 | 89.94 |
| 253 | PHL | MC235B | Philips Micro Hi-Fi Stereo System | 4 | 87.99 | 351.96 |
| 361 | HP | CB337WN | HP 75 Tri-Color Ink Cartridge | 1 | 19.99 | 19.99 |
| 361 | HP | CB335WN | HP 74 Black Ink Cartridge | 9 | 15.99 | 143.91 |
| 673 | LOG | MM32BLK | Logitech mm32 Portable Speaker for iPod - B | 44 | 59.99 | 2639.56 |
| 389 | FUJ | FINEPIXS700BK | Fujifilm FinePix S700 7.1-Megapixel Digital C. | 2 | 199.99 | 399.98 |
| 312 | GPX | BCD1806 | GPX BCD1806 Portable CD Boombox | 6 | 29.99 | 179.94 |
| 361 | HP | C9388AN | HP 88 Yellow Ink Cartridge | 4 | 15.99 | 63.96 |
| 361 | HP | C9385AN | HP 88 Black Ink Cartridge | 4 | 20.99 | 83.96 |
| 361 | HP | C9387AN | HP 88 Magenta Ink Cartridge | 4 | 15.99 | 63.96 |
| 361 | HP | C9386AN | HP 88 Cyan Ink Cartridge | 2 | 15.99 | 31.98 |
| 253 | SHA | CDMPX850 | Sharp Shelf Stereo System | 4 | 137.99 | 551.96 |
| 381 | INE | G7739 | Intec Controller Charging Station for PlayStati | 2 | 19.99 | 39.98 |
| 317 | APL | MA711LLA | Apple TV | 1 | 229.99 | 229.99 |
| 147 | MOC | HTS1000MKIII | Monster PowerCenter HTS 1000 MKIII with | 16 | 199.99 | 3199.84 |
| 147 | MOC | MPHDP2400 | Monster HDP 2400 High Definition PowerCen | 5 | 383.99 | 1919.95 |
| 381 | LOG | 9801740403 | Logitech USB Headset for PlayStation 2 and | 4 | 29.99 | 119.96 |
| 313 | NXX | NIPDCB | NexxTech Car Charger for iPod - Black | 2 | 29.99 | 59.98 |
| 313 | NXX | NCAB | NexxTech Cassette Adapter - Black | 1 | 29.99 | 29.99 |
| 313 | NXX | NCAPA | Nexxtech Cassette Adapter | 1 | 29.96 | 29.96 |
| 313 | NXX | NAC500MA | Nexxtech Universal AC Adapter | 1 | 19.96 | 19.96 |
| 313 | NXX | NFVA | Nexxtech Foreign Voltage Adapter | 1 | 39.96 | 39.96 |
| 292 | VMU | MARBL | Virgin Mobile Marbl Prepaid Phone | 7 | 14.99 | 104.93 |
| 373 | HP | W1907 | HP W1907 19" Widescreen Monitor | 5 | 219.99 | 1099.95 |
| 373 | HP | W2007 | HP W2007 20.1" Widescreen Monitor | 2 | 259.99 | 519.98 |
| 372 | DLK | DIR615 | D-Link Wireless N Router | 65 | 59.99 | 3899.35 |
| 372 | DLK | DWA130 | D-Link Wireless N USB Adapter | 30 | 59.99 | 1799.7 |
| 355 | JVC | HAF130P | JVC Gumy Phone Headphones - Pink | 2 | 10.99 | 21.98 |
| 492 | ORE | RAR188A | Oregon Scientific Indoor/Outdoor Thermomet | 1 | 19.99 | 19.99 |

| CLASS | BRAND | MODEL | alt_friendly_name | QTY | Retail | EXT_Retail |
|---|---|---|---|---|---|---|
| 381 | DTL | DUS0204 | Datel LAN Adapter for Wii | 1 | 22.99 | 22.99 |
| 338 | PNY | PSDHC4G4RF3 | PNY 4GB SDHC- Memory Card | 1 | 59.99 | 59.99 |
| 590 | MEM | 32023220 | Memorex 20x Internal Multi-Format Double-La | 5 | 69.99 | 349.95 |
| 590 | MEM | 32023223 | Memorex External 20x Multi-Format Double-L | 4 | 99.99 | 399.96 |
| 591 | SDK | SDCZ62048A11 | SanDisk 2GB Cruzer Micro USB Flash Drive | 2 | 54.99 | 109.98 |
| 383 | HP | SJG4010 | HP Scanjet G4010 Photo Scanner | 1 | 149.99 | 149.99 |
| 590 | CLC | PHDC1 | Case Logic Portable Hard Drive Case | 1 | 19.99 | 19.99 |
| 387 | ALL | 29250 | Allsop Redmond Mouse Pad | 2 | 14.99 | 29.98 |
| 371 | EPS | STYLUSC88PLUS | Epson Stylus C88+ Inkjet Printer | 1 | 79.99 | 79.99 |
| 379 | WDC | WD1600BEVSRTL | Western Digital 160GB 2.5" SATA Hard Drive | 22 | 89.99 | 1979.78 |
| 375 | LOG | 981000018 | Logitech ClearChat Headset | 20 | 24.99 | 499.8 |
| 338 | SDK | SDSDB22048A11 | SanDisk 2GB SD Card (2-Pack) | 2 | 24.99 | 49.98 |
| 381 | MS | 882224445153 | Microsoft Black Wireless Controller for Xbox 3 | 1 | 49.99 | 49.99 |
| 372 | DLK | DGS2208 | D-Link 8-Port 10/100/1000Mbps Desktop Swi | 1 | 59.99 | 59.99 |
| 142 | SON | DVPNS57PB | Sony DVPNS57P/B Progressive-Scan DVD F | 29 | 49.99 | 1449.71 |
| 381 | MS | 882224460521 | Microsoft Wireless Headset for Xbox 360 | 1 | 59.99 | 59.99 |
| 285 | PIO | CDBTB200 | Pioneer Bluetooth Wireless Adapter | 1 | 179.99 | 179.99 |
| 399 | DIB | 718 | Digital Blue Disney Mix Stick - Hannah Monta | 1 | 39.99 | 39.99 |
| 381 | DRG | DGPN524 | Dream Gear Lava Glow Wireless Controller fo | 1 | 19.99 | 19.99 |
| 355 | SKC | SCSBW | Skullcandy Smokin' Buds Earbud Headphone | 1 | 19.99 | 19.99 |
| 353 | ROY | 85MX | Royal Business Machines 85MX Cross-Cut P | 5 | 69.99 | 349.95 |
| 276 | ADV | XMCK5P | XM Xpress EZ Satellite Receiver | 1 | 69.99 | 69.99 |
| 350 | TEX | TI30XSMV | Texas Instruments Calculator TI-30XS MultiV | 1 | 19.99 | 19.99 |
| 323 | AEI | EUADSL23C08 | Actiontec 1-Port Ethernet/USB ADSL2 Moder | 1 | 69.99 | 69.99 |
| 351 | FRA | MWD460 | Franklin Merriam-Webster Dictionary and The | 1 | 39.99 | 39.99 |
| 363 | UND | DECT1060 | Uniden DECT 6.0 Cordless Phone | 1 | 69.95 | 69.95 |
| 286 | UND | PRO510XL | Uniden 40 Channel Mobile CB Radio | 1 | 69.95 | 69.95 |
| 355 | JVC | HAF130B | JVC Gumy Phone Earbuds | 5 | 10.99 | 54.95 |
| 387 | LOG | 910000153 | Logitech V220 Cordless Optical Laptop Mous | 19 | 29.99 | 569.81 |
| 387 | LOG | 910000240 | Logitech MX620 Cordless Laser Mouse | 4 | 64.99 | 259.96 |
| 375 | LOG | 920000217 | Logitech Cordless Number Keypad for Laptop | 3 | 39.99 | 119.97 |
| 313 | GFF | 8125SNSEREFLC | Griffin Technology Reflect Case for Sansa | 2 | 9.99 | 19.98 |
| 673 | ALC | M602BLK | Altec Lansing Powered Audio System for iPoc | 1 | 81.99 | 81.99 |
| 375 | KML | 33346US | Kensington Travel Plug Adapter with USB Ch | 22 | 32.99 | 725.78 |
| 375 | KML | 33404US | Kensington Wall Laptop Power Adapter | 509 | 89.99 | 45804.91 |
| 375 | KML | 33418US | Kensington Auto Power Adapter with USB Po | 5 | 9.96 | 49.8 |
| 375 | KML | 24511US | Kensington USB Power Tips for Motorola Mol | 1 | 14.99 | 14.99 |
| 375 | KML | 33402US | Kensington Wall Laptop Power Adapter with l | 43 | 109.99 | 4729.57 |
| 375 | KML | 33403US | Kensington Wall/Auto/Air Laptop Power Adap | 19 | 139.99 | 2659.81 |
| 375 | KML | 22029US | Kensington USB Power Tips for Creative Zen | 5 | 14.99 | 74.95 |
| 375 | KML | 24513US | Kensington USB Power Tips for Samsung Mc | 3 | 14.99 | 44.97 |
| 375 | KML | 22030US | Kensington USB Power Tip for Apple iPod | 2 | 14.99 | 29.98 |
| 375 | KML | 24514US | Kensington USB Power Tips for LG Mobile Ph | 3 | 14.99 | 44.97 |
| 375 | KML | 24516US | Kensington USB Power Tips for RIM Blackbe | 4 | 14.99 | 59.96 |
| 270 | MEM | 32028015 | Memorex DVD Lens Cleaner | 1 | 12.99 | 12.99 |
| 132 | NXU | U4HDMI | NexxTech Ultimate HDMI to HDMI cable - 4' | 3 | 54.99 | 164.97 |
| 132 | NXU | U8HDMI | NexxTech Ultimate HDMI to HDMI Cable - 8' | 1 | 74.99 | 74.99 |
| 272 | NXU | U3DIGOPT | NexxTech Digital Optical Audio Cable - 3' | 2 | 34.99 | 69.98 |
| 272 | NXU | U3DIGCOAX | NexxTech Digital Coaxial Cable - 3' | 1 | 27.99 | 27.99 |
| 248 | URO | USR9601 | USRobotics USB Internet Phone | 2 | 49.99 | 99.98 |
| 361 | LEX | 18C1737 | Lexmark #2 Color and #3 Black Inkjet Cartridg | 3 | 41.99 | 125.97 |
| 600 | MET | PR46 | Tsunami 4 Gauge Power Cable - 6' | 1 | 24.99 | 24.99 |
| 366 | KGT | KVR667D21GR | Kingston Technologies 1GB DDR2 SDRAM D | 10 | 79.99 | 799.9 |
| 366 | KGT | KVR667D2512R | Kingston 512MB PC-5300 DDR2 PC Memory | 1 | 31.99 | 31.99 |
| 262 | OMS | GEM1BLK | OmniMount Large Satellite Speaker Stand - E | 1 | 69.99 | 69.99 |
| 372 | BLK | F5D8053 | Belkin N Wireless USB Adapter | 8 | 69.99 | 559.92 |
| 372 | BLK | F5D82334 | Belkin N Wireless Router | 14 | 79.99 | 1119.86 |
| 372 | BLK | F5L009 | Belkin Network USB Hub | 2 | 99.99 | 199.98 |
| 266 | VRG | VBASIC17 | Verge Professional Laptop Case | 1 | 39.99 | 39.99 |
| 387 | LOG | 960000048 | Logitech QuickCam Pro 9000 | 7 | 104.99 | 734.93 |
| 387 | LOG | 960000045 | Logitech Quickcam Laptop Pro V.2 | 3 | 106.99 | 320.97 |
| 381 | MCZ | MOV088600 | Mad Catz Bluetooth Headset for PlayStation 3 | 16 | 39.99 | 639.84 |
| 387 | LOG | 910000173 | Logitech G9 Laser Gaming Mouse | 3 | 112.99 | 338.97 |
| 593 | WYT | SP15MW | SmartParts 15" Digital Picture Frame | 2 | 279.99 | 559.98 |

| CLASS | BRAND | MODEL | alt_friendly_name | QTY | Retail | EXT_Retail |
|---|---|---|---|---|---|---|
| 375 | LOG | 981000040 | Logitech Digital Precision PC Gaming Headse | 4 | 52.99 | 211.96 |
| 123 | TVO | TCD652160 | TiVo HD DVR | 13 | 340.99 | 4432.87 |
| 132 | MOC | FSPACKHDMI | Monster Cable Flatscreen High Definition Per | 1 | 108.99 | 108.99 |
| 132 | MOC | FSPACKFPIN | Monster Cable Flatscreen TV Performance P; | 1 | 49.95 | 49.95 |
| 127 | VRG | VTLTSMMT | Verge Small Flat-Panel Tilt Mount | 1 | 29.99 | 29.99 |
| 387 | KML | 72275US | Kensington Ci70LE Wireless Mouse - Rouge | 7 | 29.99 | 209.93 |
| 387 | KML | 72278US | Kensington Ci75m Wireless Laptop Mouse | 17 | 27.99 | 475.83 |
| 387 | KML | 72276US | Kensington Ci70 Wireless Mouse | 2 | 34.99 | 69.98 |
| 375 | NXX | NNBKIT | Nexxtech Laptop Travel Kit | 2 | 29.99 | 59.98 |
| 387 | LOG | 910000496 | Logitech V320 Cordless Optical Laptop - Red | 3 | 39.99 | 119.97 |
| 387 | CL | VF0470 | Creative Labs Live! Cam Laptop | 16 | 33.99 | 543.84 |
| 387 | CL | VF0410 | Creative Labs Live! Cam Video IM Pro | 8 | 51.99 | 415.92 |
| 338 | SDK | SDSDQ1024A11M | SanDisk 1GB microSD Mobile Memory Kit | 1 | 14.99 | 14.99 |
| 338 | SDK | SDSDQ2048A11M | SanDisk 2GB microSD Mobile Memory Kit | 2 | 19.99 | 39.98 |
| 241 | TIC | TFS5CN | TIC TF-S5 Terra-Forms Outdoor Rock Speak | 2 | 159.95 | 319.9 |
| 387 | LOG | 910000253 | Logitech VX Nano Cordless Mouse | 7 | 69.99 | 489.93 |
| 371 | SAM | CLX3160FN | Samsung CLX-3160FN Color Laser Printer/ C | 1 | 689.99 | 689.99 |
| 277 | ELE | E850PD | Element 8.5" Portable DVD Player | 1 | 119.99 | 119.99 |
| 332 | OPT | HD80 | Optoma HD80 Home Theater Projector | 1 | 2699.99 | 2699.99 |
| 381 | SON | 97226 | Sony Dualshock2 Controller for PlayStation 2 | 2 | 24.99 | 49.98 |
| 298 | COB | XRSR9G | Cobra 12 Radar/Laser Detector | 4 | 399.99 | 1599.96 |
| 593 | PHL | AJL308 | Philips AJL308 7" Digital Photo Frame / Clock | 1 | 99.99 | 99.99 |
| 362 | CIY | CLARITYJV35 | Clarity Amplified Big Button Phone | 1 | 139.95 | 139.95 |
| 387 | CL | MF1545 | Creative Labs GigaWorks T20 2.0 Speaker S | 2 | 96.99 | 193.98 |
| 285 | PRT | CK3100 | Parrot Hands-Free Car Kit | 2 | 179.99 | 359.98 |
| 285 | PRT | CK3200LS | Parrot Bluetooth Hands-Free Car Kit | 6 | 209.99 | 1259.94 |
| 285 | PRT | MINIKIT | Parrot Portable Bluetooth Kit | 8 | 69.99 | 559.92 |
| 306 | USM | STUSBPOD300 | SoundTech Podcasting Kit | 1 | 29.99 | 29.99 |
| 292 | VMU | SUPERSLICE2 | Virgin Mobile Super Slice Camera Phone | 4 | 54.99 | 219.96 |
| 376 | ENC | 705381141402 | Wheel of Fortune (PC) | 2 | 9.99 | 19.98 |
| 241 | ELE | EWOS1 | Element Indoor/Outdoor Wireless Speaker Sy | 8 | 129.99 | 1039.92 |
| 372 | SLG | SL150100 | Sling Media SlingLink Turbo Network Adapter | 2 | 79.99 | 159.98 |
| 590 | SON | DRU840A | Sony Multi Format Internal DVD Recorder | 6 | 69.99 | 419.94 |
| 146 | VIZ | VX42LHDTV10A | Vizio 42" LCD HDTV | 8 | 999.99 | 7999.92 |
| 387 | LOG | 967664 | Cordless Desktop S 530 Laser for Mac | 1 | 79.99 | 79.99 |
| 387 | LOG | 920000390 | Logitech LX310 Cordless Desktop | 1 | 59.99 | 59.99 |
| 387 | LOG | 967929 | Logitech G11 Gaming Keyboard | 1 | 69.99 | 69.99 |
| 387 | LOG | 970194 | Logitech V10 Laptop Speakers | 1 | 49.99 | 49.99 |
| 153 | APK | ISDV24BLUE | Aiptek IS-DV2.4 Multi-Function Digital Video ( | 4 | 99.99 | 399.96 |
| 153 | APK | ISDV24RED | Aiptek IS-DV2.4 Multi-Function Digital Video ( | 2 | 99.99 | 199.98 |
| 128 | BSA | TVEEM2B | Boston Acoustics TVee Model Two Soundbar | 35 | 399.99 | 13999.65 |
| 381 | GMK | PSE530 | Psyclone Recharge Station for Wii | 1 | 29.99 | 29.99 |
| 312 | SON | ZSS2IPBLACK | Sony Boombox with iPod Dock ☐ Black | 7 | 84.99 | 594.93 |
| 381 | JOG | 778399881158 | Joytech Think Pink Tech Pack for Nintendo D | 2 | 19.99 | 39.98 |
| 272 | MOC | XPNWMS100MKII | Monster Cable Monster XP Navajo White Spe | 1 | 86.99 | 86.99 |
| 240 | BSA | HS40MDNT | Boston Acoustics HS40 Horizon Bookshelf Sp | 7 | 99.99 | 699.93 |
| 240 | BSA | HS60MDNT | Boston Acoustics HS60 Horizon Bookshelf Sp | 6 | 129.99 | 779.94 |
| 240 | BSA | HS450MDNT | Boston Acoustics Horizon Floorstanding Spea | 2 | 349.99 | 699.98 |
| 129 | BSA | HPS10SEMDNT | Boston Acoustics HPS 10SE Horizon Subwoo | 4 | 349.99 | 1399.96 |
| 272 | MOC | MC300I2M | Monster Cable Stereo 300i High Performance | 1 | 56.99 | 56.99 |
| 272 | MOC | MC300I4M | Monster Cable Stereo 300i High Performance | 1 | 72.99 | 72.99 |
| 272 | MOC | MC400I2M | Monster Cable 400i Ultra High Performance A | 1 | 61.99 | 61.99 |
| 272 | MOC | MC400SW4M | Monster Cable 400SW Superior Performance | 9 | 48.99 | 440.91 |
| 272 | MOC | MC400SW8M | Monster Cable 400SW Superior Performance | 3 | 74.99 | 224.97 |
| 272 | MOC | MC400DFO1M | Monster Cable Fiber Optic 400dfo Audio Cabl | 5 | 56.99 | 284.95 |
| 272 | MOC | MC400DFO2M | Monster Cable Fiber Optic 400dfo Audio Cabl | 7 | 61.99 | 433.93 |
| 272 | MOC | MC400DFO4M | Monster Cable Fiber Optic 400dfo Audio Cabl | 1 | 72.99 | 72.99 |
| 272 | MOC | MC600DFO1M | Monster Cable Fiber Optic 600dfo High Perfo | 3 | 61.99 | 185.97 |
| 272 | MOC | MC600DFO2M | Monster Cable Fiber Optic 600dfo High Perfo | 1 | 88.99 | 88.99 |
| 272 | MOC | MC400DCX1M | Monster Cable Digital Coax 400dcx Audio Ca | 1 | 48.99 | 48.99 |
| 272 | MOC | MC400DCX2M | Monster Cable Digital Coax 400dcx Audio Ca | 1 | 69.99 | 69.99 |
| 132 | MOC | MC500HD1M | Monster Cable HDMI 500hd Standard Speed | 53 | 64.99 | 3444.47 |
| 132 | MOC | MC500HD2M | Monster Cable HDMI 500hd Standard Speed | 24 | 81.99 | 1967.76 |
| 132 | MOC | MC700HD2M | Monster Cable HDMI 700hd High Speed HDM | 46 | 94.99 | 4369.54 |

Exhibit C

| CLASS | BRAND | MODEL | alt_friendly_name | QTY | Retail | EXT_Retail |
|---|---|---|---|---|---|---|
| 132 | MOC | MC700HD4M | Monster Cable HDMI 700hd High Speed HDM | 14 | 129.99 | 1819.86 |
| 132 | MOC | MC700HD6M | HDMI 700hd High Speed HDMI Cable - 19.7' | 3 | 196.99 | 590.97 |
| 132 | MOC | MC1000HD2M | Monster Cable 1000HD Ultra High-Speed HD | 45 | 135.99 | 6119.55 |
| 134 | SON | RMV210 | Sony Universal Remote Control | 15 | 23.99 | 359.85 |
| 240 | BSA | MCS100MDNT | Boston Acoustics Horizon MCS100 Speaker S | 8 | 599.99 | 4799.92 |
| 186 | SAK | BPFH100 | Sakar Battery for Sony Camcorder | 3 | 69.99 | 209.97 |
| 274 | SON | CDXGT120 | Sony CDX-GT120 Car Stereo | 7 | 79.99 | 559.93 |
| 274 | SON | CDXGT320 | Sony HD-Ready Car Stereo | 10 | 109.99 | 1099.9 |
| 274 | SON | CDXGT520 | Sony HD-Ready Car Stereo | 4 | 139.99 | 559.96 |
| 387 | LOG | 920000264 | Logitech Cordless Desktop Wave | 12 | 89.99 | 1079.88 |
| 507 | HTT | 2213835 | VHS to DVD 3.0 (PC) | 1 | 29.99 | 29.99 |
| 673 | LOG | 984000005 | Logitech Pure-Fi Anywhere Speakers for iPod | 6 | 129.99 | 779.94 |
| 590 | SON | DRX840U | Sony External Multi-Format DVD Burner | 15 | 109.99 | 1649.85 |
| 332 | EPS | V11H252020 | Epson PowerLite S5 Multimedia Projector | 1 | 599.99 | 599.99 |
| 492 | ORE | WR601 | Oregon Scientific Public Alert Emergency Por | 2 | 29.99 | 59.98 |
| 389 | OLM | SP560UZ | Olympus SP-560 UZ 8-Megapixel Digital Cam | 2 | 399.99 | 799.98 |
| 274 | JSN | UMP401 | Jensen Phase Linear 160W Car Stereo | 5 | 79.99 | 399.95 |
| 203 | ADV | SH102PKG | Audiovox 10.2" Portable DVD/LCD Shuttle Sy | 1 | 699.99 | 699.99 |
| 154 | ELE | FLX2611B | Element 26" LCD HDTV | 13 | 479.99 | 6239.87 |
| 363 | UND | DECT20803 | Uniden DECT 6.0 Cordless Digital Answering | 9 | 99.99 | 899.91 |
| 332 | OPT | EP721 | Optoma EP721 DLP Portable Projector | 15 | 599.99 | 8999.85 |
| 380 | SON | 98510 | Sony PSP Core System | 29 | 169.99 | 4929.71 |
| 132 | MOC | MC400CV2M | Monster Cable Component 400cv Advanced | 1 | 64.99 | 64.99 |
| 132 | MOC | MC700CV25 | Monster Cable Component 700cv Ultra | 1 | 163.99 | 163.99 |
| 132 | MOC | MC200SV2M | Monster Cable 200sv High Performance S-Vi | 1 | 42.99 | 42.99 |
| 313 | CL | ZENAMBDBK | Creative Labs Armband for Zen | 1 | 9.99 | 9.99 |
| 132 | MOC | MC500CV2M | Monster Cable Component 500cv High | 1 | 81.99 | 81.99 |
| 132 | MOC | DVIHDMIMKII | Monster Cable DVI to HDMI® Video Adapter | 11 | 46.99 | 516.89 |
| 272 | MOC | QLGFPHMKII | Monster Cable QuickLock☐ MKII Gold Flex P | 1 | 22.99 | 22.99 |
| 272 | MOC | AFRFHMKII | Monster Phonolink Female-to-Female Adapte | 1 | 14.99 | 14.99 |
| 272 | MOC | IHPY1FMKII | Monster Cable Ultra High Performance Audio | 3 | 23.99 | 71.97 |
| 272 | MOC | AGPTRHMKII | Monster Twist Crimp Toolless Speaker Cable | 2 | 19.99 | 39.98 |
| 272 | MOC | MTTRHMKII | Monster Cable Twist Crimp® Toolless Speak | 2 | 18.49 | 36.98 |
| 393 | CBP | USB2AB20PG | CyberPower Purple USB 2.0 Cable - 6'5" | 1 | 31.99 | 31.99 |
| 313 | GFF | 8055NDSKOB | Griffin Technology Disko Skin for iPod nano 1 | 1 | 24.99 | 24.99 |
| 355 | BLK | F8Z177 | Belkin Headphone Adapter for iPhone | 4 | 14.99 | 59.96 |
| 673 | MCP | MI2032BLK | Memorex Portable Speakers for iPod | 11 | 29.99 | 329.89 |
| 381 | MS | 882224239134 | Microsoft HDMI Cable for Xbox 360 | 2 | 49.99 | 99.98 |
| 368 | ELA | 014633159110 | Rock Band Bundle for Xbox 360 | 139 | 139.99 | 19458.61 |
| 368 | ELA | 014633159141 | Rock Band Bundle for PlayStation 3 | 77 | 139.99 | 10779.23 |
| 355 | SHU | SE530PTH | Shure SE530PTH Sound Isolating Earphones | 1 | 549.99 | 549.99 |
| 355 | JVC | HANC250 | JVC HA-NC250 Noise Canceling Headphone | 1 | 139.99 | 139.99 |
| 355 | JVC | HAFX66B | JVC Air Cushion Stereo Headphones - Black | 4 | 34.99 | 139.96 |
| 591 | SDK | SDCZ68192A11 | SanDisk 8GB Cruzer Micro USB Flash Drive | 1 | 49.99 | 49.99 |
| 387 | LOG | 939000008 | Logitech Alto Express Laptop Stand | 1 | 29.99 | 29.99 |
| 132 | NXX | N6COMPONKIT | NexxTech Component Video and Composite | 1 | 36.99 | 36.99 |
| 355 | MS | 882224519885 | Microsoft Premium Earphones V2 | 2 | 39.99 | 79.98 |
| 313 | MS | 882224519861 | Microsoft Zune Sync Cable | 1 | 24.99 | 24.99 |
| 313 | MS | 882224519847 | Microsoft Zune Car Pack with FM Transmitter | 1 | 69.99 | 69.99 |
| 132 | NXX | NCOAXCOUPLER | NexxTech F-Jack Coupler | 1 | 10.49 | 10.49 |
| 321 | SAM | YPP2JAB | Samsung YPP-P2JAB 4GB Widescreen Digita | 4 | 199.99 | 799.96 |
| 313 | BLK | F8Z176 | Belkin TuneBase FM for iPod | 53 | 89.99 | 4769.47 |
| 321 | MS | 882224519977 | Microsoft Zune 8GB Digital Media Player - Bla | 1 | 179.99 | 179.99 |
| 321 | MS | 882224525961 | Microsoft Zune 8GB Digital Media Player - Re | 3 | 179.99 | 539.97 |
| 272 | MOC | XPMS20MKII | Monster XP Clear Jacket MKII Compact Spea | 3 | 19.99 | 59.97 |
| 321 | SON | NWZS615FPNKCC | Sony 2GB S610 Walkman Video MP3 Player | 1 | 119.99 | 119.99 |
| 313 | GFF | 4045TRPAUTOS | Griffin Technology iTrip Auto with SmartScan | 6 | 79.99 | 479.94 |
| 272 | MOC | XPMS30MKII | Monster XP Clear Jacket MKII Compact Spea | 1 | 31.99 | 31.99 |
| 272 | MOC | XPNWMS30MKII | Monster Cable Monster XP Navajo White Spe | 1 | 49.99 | 49.99 |
| 321 | SAM | YPP2JCB | Samsung 8GB Y2-P2 Digital Media Player - E | 6 | 249.99 | 1499.94 |
| 312 | RCA | RP5502I | RCA Clock Radio with Universal iPod Dock | 2 | 59.99 | 119.98 |
| 219 | ELE | E500CD | Element 5-Disc CD Player | 11 | 69.99 | 769.89 |
| 219 | ION | TAPE2PC | Ion Tape2PC Dual Cassette Deck | 4 | 149.99 | 599.96 |
| 253 | BSA | HSOLOMDNT | Boston Acoustics Solo AM/FM Radio - Midnig | 14 | 99.99 | 1399.86 |

Exhibit C

| CLASS | BRAND | MODEL | alt_friendly_name | QTY | Retail | EXT_Retail |
|---|---|---|---|---|---|---|
| 372 | BLK | F5D82324 | Belkin N1 Vision Wireless Router | 8 | 149.99 | 1199.92 |
| 285 | BNT | 093744 | BlueAnt Supertooth Light Bluetooth Handsfree | 4 | 99.95 | 399.8 |
| 241 | BSA | SOUNDWAREW | Boston Acoustics SoundWare Indoor/Outdoor | 12 | 99.99 | 1199.88 |
| 312 | SON | ICFC1IPBLACK | Sony Clock Radio with iPod Dock | 5 | 99.99 | 499.95 |
| 185 | SAK | DV1225 | Sakar Deluxe Starter Kit for Sony MiniDV Can | 1 | 69.96 | 69.96 |
| 361 | LEX | 18Y0141 | Lexmark #41 Color Return Program Print Car | 1 | 29.49 | 29.49 |
| 361 | LEX | 18Y0142 | Lexmark #42 Black Return Program Print Car | 2 | 22.99 | 45.98 |
| 502 | MFE | 731944567976 | McAfee Internet Security Suite (PC) | 1 | 69.99 | 69.99 |
| 272 | NXX | NYADAPTER2M1F | Nexxtech Y Adapter Two Male-to-One Female | 2 | 14.49 | 28.98 |
| 592 | SON | NPFM500H | Sony Rechargeable Battery Pack | 1 | 79.99 | 79.99 |
| 591 | PNY | PFD08GHSPFS | PNY 8GB Optima Pro Attache Enhanced for \ | 1 | 39.99 | 39.99 |
| 591 | PNY | PFD02GHSPFS | PNY 2GB Optima Pro Attache Enhanced for \ | 1 | 24.99 | 24.99 |
| 593 | PDT | PAN180 | Pandigital 1.8" Digital Pocket Photo Frame | 1 | 24.99 | 24.99 |
| 372 | LKS | WRT100 | Linksys RangePlus Wireless Router | 1 | 49.99 | 49.99 |
| 485 | DYM | 18288 | Dymo Execulabel | 1 | 59.99 | 59.99 |
| 321 | CL | ZM2GBPK | Creative Labs Zen Mozaic 2GB MP3 Player - | 1 | 59.99 | 59.99 |
| 134 | OFA | URC6131N | One For All 6-Device Universal Remote | 13 | 19.99 | 259.87 |
| 368 | ELA | 014633191615 | Rock Band 2 Wireless Guitar for PlayStation : | 1 | 69.99 | 69.99 |
| 350 | SHA | ELS50BBL | Sharp Quiz Calculator with Math Drill Feature | 1 | 8.4 | 8.4 |
| 272 | MOC | IHPY2FMKII | Monster Cable Ultra High Performance Audio | 3 | 24.99 | 74.97 |
| 389 | CSO | EXV7SR | Casio Exilim EX-V7SR 7.2-Megapixel Digital ( | 1 | 249.99 | 249.99 |
| 399 | DIB | 662 | Digital Blue Disney Mix Max Media Player - B | 1 | 89.99 | 89.99 |
| 594 | PNN | 82301006561 | Pinnacle PCTV HD mini Stick | 3 | 119.99 | 359.97 |
| 351 | BLK | F8P0002 | Belkin Starter Kit for Palm Handhelds | 1 | 0.8 | 0.8 |
| 285 | ADV | ACA200W | Audiovox Wired Back Up Camera | 1 | 149.99 | 149.99 |
| 355 | SEN | MX70 | Sennheiser MX 70 Sport Headphones | 1 | 34.95 | 34.95 |
| 355 | SEN | HD280PRO | Sennheiser Headphones | 2 | 99.99 | 199.98 |
| 338 | PNY | L1878A | HP Photosmart 4GB SDHC Memory Card | 1 | 24.99 | 24.99 |
| 485 | RLX | 82408 | Rolodex Black Mesh Magazine File | 1 | 7.99 | 7.99 |
| 338 | ADD | EPSD1GB | ACP-EP Memory 1GB SD Memory Card | 1 | 39.99 | 39.99 |
| 338 | PCB | PSD512RF3 | Polaroid 512MB SD Card | 1 | 24.99 | 24.99 |
| 286 | COB | LI65002WXVP | Cobra 20-Mile GMRS/FRS 2-Way Radio (2-P | 1 | 79.99 | 79.99 |
| 132 | OWL | DLI25C | OWLink DLI 25' Fiber Optic Cable | 1 | 29.99 | 29.99 |
| 376 | DIS | 044702022724 | Pirates of the Caribbean: At World's End (PC | 1 | 16.99 | 16.99 |
| 375 | HP | ES234AA | HP XB3000 Laptop Expansion Base | 1 | 249.99 | 249.99 |
| 321 | SON | NWZA828KBLK | Sony 8GB Walkman MP3 Player - Black | 1 | 269.99 | 269.99 |
| 282 | MTX | TN2501 | MTX TN250/1 Terminator Amplifier | 12 | 169.99 | 2039.88 |
| 373 | VWS | VX2235WM | ViewSonic VX2235WM 22" Widescreen Moni | 1 | 329.99 | 329.99 |
| 363 | VTC | CS612932 | VTech DECT 6.0 Three Handset Cordless Ph | 1 | 79.95 | 79.95 |
| 363 | VTC | DS6111 | VTech Cordless Phone System with Handset | 16 | 49.99 | 799.84 |
| 363 | VTC | DS6121 | VTech DS6121 Cordless Phone System with | 23 | 49.99 | 1149.77 |
| 363 | VTC | LS61252 | VTech Two-Handset Cordless Phone System | 21 | 89.99 | 1889.79 |
| 363 | VZW | V1002 | Verizon DECT 6.0 Cordless Phone with 2 Har | 1 | 69.99 | 69.99 |
| 371 | CAN | MP610 | Canon Pixma MP610 Photo Printer/ Copier/ S | 4 | 179.99 | 719.96 |
| 351 | ROY | DTS630 | Royal Business Machines Reference Organiz | 22 | 19.99 | 439.78 |
| 371 | CAN | MX310 | Canon Pixma MX310 Photo Printer/ Copier/ S | 7 | 109.99 | 769.93 |
| 353 | ROY | 100X | Royal Business Machines 100X Paper Shred | 2 | 69.99 | 139.98 |
| 371 | EPS | C11CA40201 | Epson WorkForce 500 Printer, Copier, Scann | 4 | 129.99 | 519.96 |
| 506 | INU | 028287019904 | Intuit QuickBooks Pro 2009 | 3 | 199.99 | 599.97 |
| 371 | HP | OJJ4680 | HP Officejet J4680 Wireless All-in-One Printe | 13 | 129.99 | 1689.87 |
| 353 | ROY | 112MX | Royal Business Machines 112MX Paper Shre | 1 | 79.99 | 79.99 |
| 371 | HP | OJJ4580 | HP Officejet J4580 All-in-One Printer | 50 | 99.99 | 4999.5 |
| 371 | HP | OJPROL7590 | HP Officejet Pro L7590 All-in-One Printer | 9 | 299.99 | 2699.91 |
| 371 | CAN | MP470 | Canon Pixma MP470 Photo Printer, Copier, S | 1 | 99.99 | 99.99 |
| 353 | ROY | CX6 | Royal Business Machines CX6 Paper Shredd | 5 | 39.99 | 199.95 |
| 371 | HP | PSC5580 | HP Photosmart C5580 All-In-One Printer | 8 | 149.99 | 1199.92 |
| 371 | HP | PSC5280 | HP Photosmart C5280 All-in-One Printer | 17 | 129.99 | 2209.83 |
| 117 | SLB | 222258 | Slam Brands Aura 58" TV Stand | 3 | 324.99 | 974.97 |
| 117 | SLB | 222283 | Slam Brands Kari 47" TV Stand | 8 | 154.99 | 1239.92 |
| 117 | SLB | 222150 | Slam Brands Ariel TV Stand | 3 | 379.99 | 1139.97 |
| 313 | VRG | L0907100 | Verge Armband for iPod Classic | 1 | 29.99 | 29.99 |
| 369 | ACA | AS69206508 | Acer AS6920-6508 16" Widescreen Laptop | 8 | 899.99 | 7199.92 |
| 369 | TOS | L305S5885 | Toshiba L305-S5885 15.4" Widescreen Laptc | 9 | 829.99 | 7469.91 |
| 160 | SON | BDPS500 | Sony BDP-S500 Blu-ray Disc☐ Player | 1 | 599.99 | 599.99 |

| CLASS | BRAND | MODEL | alt_friendly_name | QTY | Retail | EXT_Retail |
|---|---|---|---|---|---|---|
| 591 | SDK | SDCZ64096A11 | SanDisk 4GB Cruzer Micro with ReadyBoost | 1 | 89.99 | 89.99 |
| 591 | SON | USM8GL | Sony Micro Vault Click USB Flash Drive - 8GI | 3 | 59.99 | 179.97 |
| 142 | SON | RDRGX355 | Sony RDR-GX355 DVD Recorder | 6 | 179.99 | 1079.94 |
| 313 | GFF | 9759SHFADPTR | Griffin Technology Dock Adapter for iPod Shu | 3 | 9.99 | 29.97 |
| 376 | TTO | 710425219627 | BioShock (PC) | 1 | 29.99 | 29.99 |
| 381 | SON | 98050 | Sony Dualshock 3 Wireless Controller for Pla | 8 | 54.99 | 439.92 |
| 590 | BTH | BRHC6316U2 | Buffalo Technology Blu-ray - DVD Burner Driv | 1 | 329.99 | 329.99 |
| 355 | SKC | SCFMJ11CHROME | Skullcandy Full Metal Jacket Earbuds - Chron | 3 | 84.99 | 254.97 |
| 279 | GMN | SPC550 | Garmin StreetPilot c550 GPS Navigation | 5 | 499.99 | 2499.95 |
| 506 | INU | 028287019331 | Quicken 2009 Starter Edition | 1 | 29.99 | 29.99 |
| 128 | ONK | HTSP904 | Onkyo HT-SP904 5.1 Channel Home Theater | 4 | 799.99 | 3199.96 |
| 127 | VRG | V37TLTMT | Verge Medium Flat Panel Mount | 1 | 79.99 | 79.99 |
| 369 | HP | DV41140GO | HP Pavilion dv4-1140go 14.1" Widescreen Er | 3 | 999.99 | 2999.97 |
| 369 | ACA | AOA1101722 | Acer Aspire one AOA110-1722 Netbook - Sap | 7 | 329.99 | 2309.93 |
| 485 | PCB | SR4505Q3B | Sunbeam 4.5 Cu.Ft. Compact Refrigerator | 19 | 159.99 | 3039.81 |
| 594 | PNY | VCG85512GXPB | PNY 8500GT 512MB DDR2 PCI Express Vide | 6 | 69.99 | 419.94 |
| 370 | GTW | GT5692 | Gateway GT5692 Desktop Computer | 2 | 549.99 | 1099.98 |
| 387 | MS | 882224132435 | Microsoft LifeCam VX-6000 | 1 | 92.99 | 92.99 |
| 375 | HP | KS526AA | HP 12-Cell Multi-Charge Extended Battery | 6 | 169.99 | 1019.94 |
| 471 | NCO | RQ10 | Norelco Shaving Unit | 1 | 39.99 | 39.99 |
| 313 | GFF | 7262PJLTUNB | Griffin Powerjolt Universal Car Charger | 3 | 19.99 | 59.97 |
| 355 | SKC | SCINKDWHITE2 | Skullcandy Ink'D Stereo earbuds - White | 1 | 19.99 | 19.99 |
| 371 | EPS | NX400 | Epson Stylus NX400 All-in-One Printer | 7 | 99.99 | 699.93 |
| 371 | EKC | ESP5 | Kodak ESP-5 All-in-One Printer | 14 | 149.99 | 2099.86 |
| 371 | EKC | ESP3 | Kodak ESP-3 All-in-One Printer | 13 | 129.99 | 1689.87 |
| 274 | SON | CDXGT130 | Sony T130 CD Receiver Head Unit | 1 | 79.99 | 79.99 |
| 274 | SON | CDXGT330 | Sony T330 CD Receiver Head Unit | 2 | 99.99 | 199.98 |
| 312 | SON | ZSS4IPBLACK | Sony CD Boombox for iPod/iPhone | 8 | 99.99 | 799.92 |
| 369 | TOS | L355S7835 | Toshiba Satellite L355-S7835 17" Widescreer | 2 | 899.99 | 1799.98 |
| 373 | HP | W1707 | HP Pavilion w1707 17□ Widescreen Monitor | 9 | 179.99 | 1619.91 |
| 371 | LEX | Z2490 | Lexmark Z2490 Wireless Printer | 3 | 79.99 | 239.97 |
| 371 | EPS | R280 | Epson Stylus R280 Photo Printer | 17 | 99.99 | 1699.83 |
| 600 | MET | V9506 | Tsunami RCA Video Cable (Male To Male) - 6 | 1 | 14.99 | 14.99 |
| 371 | LEX | Z1480 | Lexmark Z1480 Wireless Color Inkjet Printer | 2 | 42.96 | 85.92 |
| 371 | SAM | ML1630 | Samsung ML1630 Monochrome Laser Printer | 3 | 199.99 | 599.97 |
| 371 | SAM | CLP315 | Samsung CLP-315 Color Laser Printer | 3 | 199.99 | 599.97 |
| 507 | EMD | 746290090511 | My Voice (PC) | 1 | 29.99 | 29.99 |
| 313 | VRG | VTOUCHARM2 | Verge Armband for iPod touch | 1 | 29.99 | 29.99 |
| 491 | CAN | CP760 | Canon SELPHY CP760 Compact Photo Print | 3 | 99.99 | 299.97 |
| 379 | MXT | M903203OTA3E1 | Maxtor One Touch 4 Mini 320GB External Ha | 1 | 149.99 | 149.99 |
| 371 | LEX | X6675 | Lexmark X6675 Wireless All-in-One Printer | 2 | 149.99 | 299.98 |
| 371 | HP | OJH470 | HP H470 Mobile Printer | 1 | 249.99 | 249.99 |
| 371 | LEX | X5495 | Lexmark X5495 All-in-One Printer | 8 | 99.99 | 799.92 |
| 203 | PIO | AVICN3 | Pioneer In-Dash DVD Multimedia AV Navigat | 1 | 1799.99 | 1799.99 |
| 371 | HP | LJP1006 | HP LaserJet P1006 Printer | 3 | 179.99 | 539.97 |
| 387 | LOG | 920000919 | Logitech Cordless Desktop Wave Pro | 1 | 129.99 | 129.99 |
| 387 | LOG | 920000922 | Logitech Cordless Desktop S520 | 2 | 59.99 | 119.98 |
| 366 | KGT | KVR667D2SO1GR | Kingston Technologies 1GB DDR2 ValueRAM | 8 | 79.99 | 639.92 |
| 393 | APC | BE550G | APC UPS/Surge Protector | 1 | 69.99 | 69.99 |
| 387 | CL | VF0350 | Creative Labs Live! Cam Video IM | 7 | 33.99 | 237.93 |
| 491 | HP | PSA536 | HP A536 Photosmart Compact Photo Printer | 4 | 99.99 | 399.96 |
| 491 | CAN | CP770 | Canon SELPHY CP770 Compact Photo Print | 1 | 149.99 | 149.99 |
| 361 | HP | C6656AN | HP 56 Black Inkjet Print Cartridge | 7 | 21.99 | 153.93 |
| 371 | HP | PSC4280 | HP Photosmart C4280 All-in-One Printer | 10 | 79.99 | 799.9 |
| 132 | NXU | U6SVIDEO | NexxTech Ultimate S-Video Cable - 6' | 3 | 24.99 | 74.97 |
| 371 | LEX | X4690 | Lexmark X4690 Wireless 3-in-1 Printer | 16 | 109.99 | 1759.84 |
| 372 | LKS | WRT160N | Linksys Ultra RangePlus Wireless-N Broadba | 65 | 99.99 | 6499.35 |
| 110 | PHL | SDW5014 | Philips Cable and Antenna Amplifier | 2 | 29.96 | 59.92 |
| 134 | HAM | 9662080403 | Logitech Harmony 550 Advanced Universal R | 12 | 99.99 | 1199.88 |
| 390 | SAK | 26693 | Sakar 26693 VGA Underwater Digital Camera | 2 | 24.99 | 49.98 |
| 372 | LKS | WRT54G2 | Linksys Wireless-G Broadband Router | 82 | 59.99 | 4919.18 |
| 387 | LOG | 910000681 | Logitech V220 Cordless Optical Laptop Mous | 5 | 29.99 | 149.95 |
| 321 | CL | ZEN4GBBK | Creative Labs 4GB Zen MP3 Player - Black | 4 | 149.99 | 599.96 |
| 279 | TTM | GO720 | TomTom GO 720 GPS Navigation | 3 | 449.99 | 1349.97 |

| CLASS | BRAND | MODEL | alt_friendly_name | QTY | Retail | EXT_Retail |
|---|---|---|---|---|---|---|
| 371 | SAM | CLX3175FN | Samsung CLX-3175FN Color Laser All-in-One | 1 | 399.99 | 399.99 |
| 274 | SON | CDXGT420IP | Sony Car Stereo | 12 | 129.99 | 1559.88 |
| 147 | MOC | MPHTFS500 | Monster Power FlatScreen PowerCenter HT | 3 | 149.99 | 449.97 |
| 147 | MOC | MPHTS1600 | Monster Cable HTS 1600 PowerCenter with | 5 | 273.99 | 1369.95 |
| 147 | MOC | MPHTS200 | Monster Cable Home Theater PowerCenter H | 16 | 39.99 | 639.84 |
| 371 | LEX | X4580 | Lexmark X4580 Wireless All-in-One Printer/ C | 5 | 69.96 | 349.8 |
| 363 | UND | WXI2077 | Uniden WXI2077 DECT 6.0 Cordless Phone | 10 | 49.99 | 499.9 |
| 202 | ONK | M282 | Onkyo Power Amplifier | 6 | 299.96 | 1799.76 |
| 387 | LOG | 9316690403 | Logitech V450 Laser Cordless Mouse for Lap | 17 | 42.99 | 730.83 |
| 389 | EKC | Z1012IS | Kodak Z1012IS Easyshare 10.1-Megapixel Di | 1 | 249.99 | 249.99 |
| 185 | TOC | FLEXGRIPRDWH | Sunpak FlexPod Gripper - Red/White | 1 | 19.99 | 19.99 |
| 279 | GMN | NUVI260W | Garmin nuvi 260W Widescreen GPS | 1 | 399.99 | 399.99 |
| 142 | TOP | SD4100 | Toshiba SD-4100 Progressive Scan DVD Pla | 2 | 42.99 | 85.98 |
| 160 | SAM | BDP2500 | Samsung BDP-2500 BD-Live Blu-ray Disc Pla | 4 | 399.99 | 1599.96 |
| 389 | CSO | EXZ77BKBDL | Casio Exilim EX-Z77 7.2-Megapixel Digital Ca | 1 | 159.99 | 159.99 |
| 279 | GMN | NUVI350 | Garmin nuvi 350 GPS Navigation | 1 | 499.99 | 499.99 |
| 363 | GE | 25982EE3 | GE 5.8GHz Analog Corded/Cordless Combo | 1 | 74.99 | 74.99 |
| 380 | SON | 97701 | Sony PlayStation 2 - Black | 1 | 129.99 | 129.99 |
| 372 | NTG | WGR614NA | Netgear 802.11g Wireless Router with 4-Port | 15 | 59.99 | 899.85 |
| 128 | SAM | HTZ310 | Samsung HT-Z310 5.1 Dolby and DTS Home | 1 | 229.99 | 229.99 |
| 323 | AEI | GT704WGR | Actiontec Wireless DSL Gateway/Starter Kit f | 1 | 69.99 | 69.99 |
| 306 | CSO | LK220AD | Casio Lighted Keyboard | 4 | 149.99 | 599.96 |
| 240 | BSA | BRAVOIIW | Boston Acoustics Wedge Speaker | 1 | 199.99 | 199.99 |
| 279 | TLN | 9800011001 | Magellan Maestro 3250 GPS Navigation | 2 | 399.99 | 799.98 |
| 673 | ALC | IM600 | Altec Lansing inMotion Portable Audio System | 5 | 149.99 | 749.95 |
| 279 | MTU | C310X | Mio DigiWalker C310x GPS Navigation | 2 | 199.99 | 399.98 |
| 320 | OLM | WS321 | Olympus WMA Digital Voice Stereo Recorder | 1 | 103.99 | 103.99 |
| 370 | HP | A6650F | HP Pavilion a6650f Desktop PC | 14 | 739.99 | 10359.86 |
| 369 | HP | DV71130US | HP Pavilion dv7-1130us 17" Widescreen Ente | 33 | 849.99 | 28049.67 |
| 312 | SON | CFDG505BLACK | Sony Xplod CD Boombox - Black | 8 | 109.99 | 879.92 |
| 203 | PIO | AVICN1 | Pioneer In-Dash Multimedia A/V Receiver | 1 | 259.96 | 259.96 |
| 322 | APL | MB811LLA | Apple 1GB iPod shuffle - Pink (Gen 2) | 14 | 49.99 | 699.86 |
| 322 | APL | MB145LLA | Apple 160GB iPod classic Silver | 1 | 349.99 | 349.99 |
| 322 | APL | MB815LLA | Apple 1GB iPod Shuffle - Green (New) | 9 | 49.99 | 449.91 |
| 322 | APL | MB683LLA | Apple 2GB iPod shuffle Blue (New) | 4 | 69.99 | 279.96 |
| 322 | APL | MB685LLA | Apple 2GB iPod shuffle Green (New) | 3 | 69.99 | 209.97 |
| 322 | APL | MB519LLA | Apple 2GB iPod Shuffle - Silver | 23 | 69.99 | 1609.77 |
| 322 | APL | MB518LLA | Apple 2GB iPod shuffle Silver (New) | 3 | 69.99 | 209.97 |
| 117 | VRG | VRNDFT40 | Verge 40" TV Stand | 1 | 179.99 | 179.99 |
| 322 | APL | MB681LLA | Apple 1GB iPod shuffle Pink (New) | 1 | 69.99 | 69.99 |
| 371 | CAN | MF4150 | Canon MF4150 Printer, Scanner, Copier, Fax | 5 | 695 | 3475 |
| 371 | CAN | MP970 | Canon Pixma MP970 Photo All-in-One Printer | 3 | 299.99 | 899.97 |
| 371 | HP | PSC6280 | HP Photosmart PSC6280 All-in-One Printer, | 6 | 179.99 | 1079.94 |
| 322 | APL | MB813LLA | Apple 1GB iPod shuffle - Blue (New) | 14 | 49.99 | 699.86 |
| 365 | SNE | TL26401 | GE Cordless Phone Battery for Bell South, S | 5 | 17.49 | 87.45 |
| 117 | VRG | VWCHY60 | Verge 60" Flat Panel TV Stand | 1 | 379.99 | 379.99 |
| 322 | APL | MB230LLA | Apple 1GB iPod Shuffle - Green | 30 | 49.99 | 1499.7 |
| 393 | CBP | N14CAT6 | CyberPower Network Cat 6 Cable - 14' | 7 | 29.99 | 209.93 |
| 279 | TTM | 910 | TomTom GO 910 Vehicle GPS Navigation | 1 | 199.99 | 199.99 |
| 279 | TTM | GO920T | Tom Tom GO 920T GPS Navigation | 1 | 699.99 | 699.99 |
| 389 | CAN | SD880IS | Canon PowerShot SD880 IS 10-Megapixel Di | 1 | 299.99 | 299.99 |
| 279 | GMN | NUVI200 | Garmin nuvi 200 GPS Navigation - Blisterpac | 1 | 299.99 | 299.99 |
| 376 | BES | 093155126909 | Fallout 3 (PC) | 2 | 49.99 | 99.98 |
| 380 | SON | 98896 | Sony Limited Edition Ratchet & Clank PSP B | 12 | 199.99 | 2399.88 |
| 389 | CAN | SX110ISK | Canon PowerShot SX110 IS 9-Megapixel Dig | 3 | 279.99 | 839.97 |
| 370 | HP | M9450F | HP Pavilion Elite m9450f Desktop | 3 | 1249.99 | 3749.97 |
| 132 | MOC | MV1CV2M | Monster Video 1 Component Video Cable - 6. | 1 | 56.99 | 56.99 |
| 132 | MOC | MVSV22M | Monster Cable S-Video Cable - 6.6' | 1 | 39.99 | 39.99 |
| 147 | MOC | MPHTS700HP | Monster Cable Surge Protector - 8' | 2 | 79.99 | 159.98 |
| 153 | RCA | EZ205 | RCA EZ205 Small Wonder Digital Camcorder | 3 | 99.99 | 299.97 |
| 369 | TOS | L305S5908 | Toshiba Satellite L305-S5908 15.4" Widescre | 12 | 779.99 | 9359.88 |
| 185 | TOC | FLEXGRIPBKWH | Sunpak FlexPod Gripper - Black/White | 2 | 19.99 | 39.98 |
| 370 | HP | IQ804 | HP TouchSmart IQ804 Desktop PC | 2 | 1849.99 | 3699.98 |
| 370 | HP | IQ816 | HP TouchSmart IQ816 Desktop PC | 3 | 2099.99 | 6299.97 |

| CLASS | BRAND | MODEL | alt_friendly_name | QTY | Retail | EXT_Retail |
|---|---|---|---|---|---|---|
| 389 | EKC | M893PURPLE | Kodak EasyShare M893 IS 8.1-Megapixel Dic | 2 | 149.99 | 299.98 |
| 322 | APL | MB598LLA | Apple 8GB iPod nano □ Silver (New) | 29 | 149.99 | 4349.71 |
| 142 | SON | DVPNS57PS | Sony Progressive Scan DVD Player | 2 | 49.99 | 99.98 |
| 279 | GMN | NUVI255WCC | Garmin nuvi 255W | 1 | 374.99 | 374.99 |
| 507 | AHD | 658657500017 | Nero 9 | 3 | 99.99 | 299.97 |
| 279 | GMN | NUVI850 | Garmin nuvi 850 GPS Navigation | 1 | 799.99 | 799.99 |
| 507 | COL | 735163116274 | Corel Paint Shop Pro Photo X2 | 1 | 99.99 | 99.99 |
| 279 | MTU | MOOV200 | Mio Moov 200 GPS Navigation | 9 | 179.99 | 1619.91 |
| 279 | TLN | 9800023001 | Magellan RoadMate 1200 GPS Navigation | 4 | 229.99 | 919.96 |
| 279 | TLN | 9800145001 | Magellan RoadMate 1412 GPS Navigation | 5 | 349.99 | 1749.95 |
| 279 | TLN | 9800019001 | Magellan RoadMate 1212 GPS Navigation | 2 | 299.99 | 599.98 |
| 120 | SNP | S2201DVD | SENS 22" LCD HDTV/DVD Combo | 2 | 379.99 | 759.98 |
| 277 | PHL | PET1030 | Philips 10.2" Portable DVD Player | 27 | 249.99 | 6749.73 |
| 369 | LEN | S101211UBK | Lenovo IdeaPad S10-1211 10.2" Netbook - B | 2 | 449.99 | 899.98 |
| 332 | EPS | V11H254220 | Epson PowerLite 77C Multimedia Projector | 1 | 649.99 | 649.99 |
| 370 | HP | A6532F | HP Pavilion a6532f Desktop PC | 6 | 499.99 | 2999.94 |
| 370 | GTW | GT5694 | Gateway GT5694 Desktop Computer | 3 | 649.99 | 1949.97 |
| 203 | PIO | AVICF700BT | Pioneer 5.8" In-Dash Navigation Receiver | 8 | 849.99 | 6799.92 |
| 502 | CPA | 757943338584 | CA Internet Security Suite Plus 2009 | 4 | 69.99 | 279.96 |
| 279 | GMN | 0100062130 | Garmin nuvi 270 GPS Navigation | 1 | 599 | 599 |
| 322 | APL | MB918LLA | Apple 16GB iPod nano □ Black (New)□□ | 7 | 199.99 | 1399.93 |
| 322 | APL | MB909LLA | Apple 16GB iPod nano □ Purple (New) | 3 | 199.99 | 599.97 |
| 322 | APL | MB911LLA | Apple 16GB iPod nano - Orange (New) | 1 | 199.99 | 199.99 |
| 322 | APL | MB907LLA | Apple 16GB iPod nano □ Pink (New) | 4 | 199.99 | 799.96 |
| 369 | HP | DV71020US | HP Pavilion dv7-1020us 17" Widescreen Ente | 25 | 1399.99 | 34999.75 |
| 279 | GMN | NUVI200WNOH | Refurbished Garmin nuvi 200W Widescreen ( | 1 | 249.99 | 249.99 |
| 369 | HP | DV9930US | HP Pavilion dv9930us 17" Widescreen Entert | 8 | 1229.99 | 9839.92 |
| 279 | GMN | NUVI205 | Garmin nuvi 205 GPS Navigation | 6 | 199.99 | 1199.94 |
| 279 | GMN | NUVI260C | Garmin nuvi 260 GPS Navigation | 10 | 449.99 | 4499.9 |
| 279 | GMN | NUVI205W | Garmin nuvi 205W GPS Navigation - Black | 5 | 249.99 | 1249.95 |
| 279 | GMN | NUVI205WBLUE | Garmin nuvi 205W GPS Navigation - Blue | 5 | 249.99 | 1249.95 |
| 279 | GMN | NUVI255 | Garmin nuvi 255 GPS Navigation | 2 | 299.99 | 599.98 |
| 279 | GMN | NUVI260WNOH | Refurbished Garmin nuvi 260 Widescreen GF | 1 | 329.99 | 329.99 |
| 369 | CPQ | CQ70120US | Compaq Presario CQ70-120US 17" Widescre | 7 | 729.99 | 5109.93 |
| 380 | SON | 97724 | Sony PlayStation 2 with Sing Star Pop Bundle | 1 | 129.99 | 129.99 |
| 279 | GMN | NUVI750 | Garmin nuvi 750 GPS Navigation | 10 | 549.99 | 5499.9 |
| 279 | GMN | NUVI780 | Garmin nuvi 780 GPS Navigation | 7 | 799.99 | 5599.93 |
| 129 | BSA | XB2 | Boston Acoustics XB2 8" Front-Firing Subwoc | 1 | 279.99 | 279.99 |
| 276 | ADV | XMCK20P | XM XpressR Satellite Receiver | 1 | 129.99 | 129.99 |
| 380 | MS | 882224770118 | Microsoft Xbox 360 Arcade Holiday Bundle | 1 | 199.99 | 199.99 |
| 241 | AR | AW811 | Acoustic Research Indoor/Outdoor Wireless S | 4 | 64.99 | 259.96 |
| 241 | DUL | LU53PW | Dual Outdoor Speakers | 5 | 74.99 | 374.95 |
| 322 | APL | MB150LLA | Apple 160GB iPod classic □ Black | 4 | 349.99 | 1399.96 |
| 379 | SGE | 902503FGA2E1 | Seagate FreeAgent Go 250GB External Hard | 1 | 119.99 | 119.99 |
| 485 | HBH | 33162H | Hamilton Beach Stay or Go 6-Quart Slow Coc | 1 | 39.99 | 39.99 |
| 203 | JSN | MVB85A | Jensen 8.5" Car Overhead DVD Player Packa | 11 | 499.99 | 5499.89 |
| 279 | GMN | NUVI255W | Garmin nuvi 255W GPS Navigation | 5 | 349.99 | 1749.95 |
| 472 | BND | CPI20XB | Black & Decker Power To Go Cordless AC/U: | 2 | 39.99 | 79.98 |
| 472 | BND | CPI100B | Black & Decker Laptop Power To Go Cordles | 1 | 79.99 | 79.99 |
| 369 | ARE | N1030EA1E | Averatec Buddy N1030EA1E 10.2" Netbook | 1 | 429.99 | 429.99 |
| 279 | GMN | NUVI260WC | Garmin nuvi 260W Widescreen GPS Navigati | 4 | 399.99 | 1599.96 |
| 279 | GMN | NUVI200WD | Garmin nuvi 200W Widescreen GPS Navigati | 2 | 499.99 | 999.98 |
| 371 | HP | OJJ6480 | HP Officejet J6480 Wireless All-in-One Printe | 5 | 199.99 | 999.95 |
| 279 | GMN | NUVI350C | Garmin nuvi 350 GPS Navigation | 2 | 499.99 | 999.98 |
| 279 | MTU | MOOV310 | Mio Moov 310 GPS Navigation | 5 | 249.99 | 1249.95 |
| 371 | HP | DJ6988 | HP 6988 Wireless Deskjet Printer | 4 | 109.99 | 439.96 |
| 371 | HP | PSD7460 | HP Photosmart D7460 Wireless Printer | 6 | 149.99 | 899.94 |
| 371 | LEX | X6570 | Lexmark X6570 Wireless All-in-One Printer | 12 | 149.99 | 1799.88 |
| 371 | HP | PSC8180 | HP Photosmart C8180 Wireless All-in-One Pr | 2 | 399.99 | 799.98 |
| 371 | LEX | X7675 | Lexmark X7675 Professional Wireless All-In-( | 1 | 199.99 | 199.99 |
| 279 | GMN | NUVI760 | Garmin nuvi 760 GPS Navigation | 2 | 799.99 | 1599.98 |
| 279 | MTU | C230 | Mio DigiWalker C230 GPS Navigation | 4 | 199.99 | 799.96 |
| 279 | TLN | 9800019001 | Magellan Maestro 4250 GPS Navigation | 15 | 499.99 | 7499.85 |
| 313 | BLK | F8Z343 | Belkin TuneCast Auto FM Transmitter | 3 | 79.99 | 239.97 |

| CLASS | BRAND | MODEL | alt_friendly_name | QTY | Retail | EXT_Retail |
|---|---|---|---|---|---|---|
| 507 | PUN | 664446941701 | Punch! Professional Home Design Platinum | 1 | 99.99 | 99.99 |
| 279 | GMN | NUVI660NA | Garmin nuvi 660 GPS Navigation | 5 | 999.99 | 4999.95 |
| 128 | DEN | DHT588BA | Denon 5.1 DTS-ES and Dolby EX Home Thea | 1 | 899.99 | 899.99 |
| 128 | ONK | HTS6100 | Onkyo HT-S6100 7.1 DTS-HD Master Audio | 14 | 699.99 | 9799.86 |
| 128 | ONK | HTS5100 | Onkyo HT-S5100 7.1 Dolby EX and DTS-ES | 67 | 499.99 | 33499.33 |
| 381 | MS | 882224760010 | Microsoft 60GB Hard Drive Starter Pack for X | 1 | 99.99 | 99.99 |
| 128 | SON | DAVHDX275 | Sony Bravia DAV-HDX275 5.1 Dolby 5-DVD | 1 | 299.99 | 299.99 |
| 210 | DEN | AVR689 | Denon AVR-689 7.1 Dolby EX and DTS-ES H | 1 | 399.99 | 399.99 |
| 210 | ONK | TX8255 | Onkyo TX-8255 Stereo Receiver | 12 | 208.99 | 2507.88 |
| 502 | CPA | 757943332469 | CA Antivirus Plus 2008 | 1 | 49.99 | 49.99 |
| 210 | ONK | TXSR304 | Onkyo TX-SR304 5.1 Dolby Home Theater Re | 60 | 199.99 | 11999.4 |
| 279 | GMN | SPC330NOH | Refurbished Garmin StreetPilot c330 GPS Na | 1 | 499.99 | 499.99 |
| 390 | SAK | 27290N | Sakar CyberPix Digital Camera | 1 | 29.99 | 29.99 |
| 507 | EBC | 873172080022 | E.B. Carlson 123 Copy DVD Gold □08 | 1 | 49.99 | 49.99 |
| 210 | ONK | TXSR506 | Onkyo TX-SR506 7.1 Dolby and DTS Home T | 61 | 314.99 | 19214.39 |
| 507 | EBC | 873172080091 | E.B. Carlson Podmaxx □08 | 2 | 29.99 | 59.98 |
| 210 | ONK | TXSR606 | Onkyo TX-SR606 7.1 Dolby TrueHD and DTS | 144 | 499.99 | 71998.56 |
| 210 | ONK | TXSR706 | Onkyo TX-SR706 7.1 THX and DTS-HD Mast | 31 | 799.99 | 24799.69 |
| 210 | ONK | TXSR806 | Onkyo TX-SR806 7.1 THX Dolby TrueHD and | 18 | 999.99 | 17999.82 |
| 210 | PIO | VSX518K | Pioneer VSX-518-K 5.1 Dolby Home Theater | 11 | 209.99 | 2309.89 |
| 210 | SHE | RX4105 | Sherwood RX-4105 Stereo Receiver | 9 | 99.99 | 899.91 |
| 210 | SON | STRDE197 | Sony Home Theater Stereo Receiver | 1 | 158.99 | 158.99 |
| 507 | EBC | 873172080008 | E.B. Carlson 123 Copy DVD □08 | 2 | 29.99 | 59.98 |
| 370 | ACA | AM1610U1201A | Acer AM1610U1201A Desktop PC | 1 | 369.99 | 369.99 |
| 593 | EKC | 8858946 | Kodak SV-811 8" Digital Photo Frame | 23 | 139.99 | 3219.77 |
| 590 | MEM | 32023234 | Memorex 52x32x52 External CD-RW Drive | 1 | 69.99 | 69.99 |
| 279 | MTU | MIOMOOV300 | Mio Moov 300 GPS Navigation | 1 | 199.99 | 199.99 |
| 502 | PCS | 811848010102 | PC Tools Registry Mechanic 7.0 | 1 | 29.99 | 29.99 |
| 373 | SAM | T260HD | Samsung T260HD 25.5" Widescreen HDTV N | 1 | 549.99 | 549.99 |
| 373 | SAM | T240HD | Samsung T240HD 24" Widescreen HDTV Mo | 2 | 499.99 | 999.98 |
| 338 | LXR | SDMI4GB695 | Lexar 4GB microSDHC Memory Card | 5 | 27.99 | 139.95 |
| 370 | HP | M9402F | HP Pavilion Elite m9402f Desktop | 5 | 819.99 | 4099.95 |
| 274 | SON | CDXGT620IP | Sony CDXGT620IP iPod-Ready Car Stereo | 5 | 169.99 | 849.95 |
| 279 | GMN | NUVI205WRED | Garmin nuvi 205W GPS Navigation □ Red | 1 | 249.99 | 249.99 |
| 322 | APL | MB245LLA | Apple 4GB iPod nano □ Silver | 105 | 149.99 | 15748.95 |
| 379 | WDC | WDH1U5000N | Western Digital 500GB My Book Essential Ec | 21 | 139.99 | 2939.79 |
| 240 | BSA | MCS130MDNT | Boston Acoustics Horizon MCS130 Home Th | 17 | 369.99 | 6289.83 |
| 379 | SML | S500U | SimpleTech 500GB SimpleDrive External Har | 2 | 136.99 | 273.98 |
| 389 | EKC | M863BLACK | Kodak EasyShare M863 8.2-Megapixel Digita | 29 | 139.99 | 4059.71 |
| 134 | HAM | 915000044 | Logitech Harmony RF Wireless Extender | 4 | 101.99 | 407.96 |
| 370 | CPQ | SR5605F | Compaq Presario SR5605F Desktop | 3 | 329.99 | 989.97 |
| 372 | DLK | DIR825 | D-Link Xtreme N Dual Band Gigabit Router | 1 | 149.99 | 149.99 |
| 120 | SYL | LC195SL9 | Sylvania 19" LCD HDTV | 1 | 299.99 | 299.99 |
| 130 | RCA | ANT1500 | RCA Indoor Flat Digital Antenna | 25 | 59.99 | 1499.75 |
| 593 | HP | DF7502 | HP 7" High Resolution Digital Picture Frame | 9 | 129.99 | 1169.91 |
| 370 | HP | M9426F | HP Pavilion Elite m9426f Desktop | 8 | 969.99 | 7759.92 |
| 322 | APL | MB225LLA | Apple 1GB iPod shuffle - Silver (New) | 2 | 79.99 | 159.98 |
| 267 | PIO | CDINCAR2 | Car Kit for Pioneer inno | 5 | 85.99 | 429.95 |
| 338 | LXR | CF8GB300381 | Lexar Professional 8GB CompactFlash Memo | 2 | 109.99 | 219.98 |
| 276 | PIO | GEXINNO2BK | XM inno Portable Satellite Radio/MP3 Player | 28 | 266.99 | 7475.72 |
| 338 | LXR | CF4GBDRBNA233 | Lexar Professional 4GB CompactFlash Memo | 1 | 59.99 | 59.99 |
| 322 | APL | MB226LLA | Apple 1GB iPod Shuffle - Silver | 41 | 49.99 | 2049.59 |
| 338 | LXR | SDMI2GB695 | Lexar 2GB microSDHC Memory Card | 5 | 17.99 | 89.95 |
| 338 | LXR | SD4GB133381 | Lexar Professional 4GB SD Memory Card | 3 | 49.99 | 149.97 |
| 154 | VIZ | VU32LHDTV10A | VIZIO 32" LCD HDTV | 21 | 549.99 | 11549.79 |
| 590 | NXX | NHDE25 | NexxTech 2.5" Hard Drive Enclosure | 66 | 31.99 | 2111.34 |
| 279 | MTU | C220 | Mio C220 GPS Navigation | 1 | 199.99 | 199.99 |
| 507 | ELB | 018059043718 | Ringtone Media Studio (PC) | 1 | 19.99 | 19.99 |
| 369 | HP | G60120US | HP G60-120US 15.6" Widescreen Laptop | 30 | 749.99 | 22499.7 |
| 379 | WDC | WDH1U10000N | Western Digital 1TB My Book Essential Editic | 31 | 229.99 | 7129.69 |
| 379 | HP | HD5000S | HP 500GB Personal Media Drive | 12 | 169.99 | 2039.88 |
| 297 | GMN | 0101082301 | Garmin Leather Case | 6 | 17.99 | 107.94 |
| 297 | GMN | 0101072308 | Garmin AC/DC Adapter Cable | 2 | 24.99 | 49.98 |
| 297 | GMN | 0101097900 | Garmin Suction Cup Mount/12-Volt Adapter K | 11 | 29.99 | 329.89 |

Exhibit C

| CLASS | BRAND | MODEL | alt_friendly_name | QTY | Retail | EXT_Retail |
|---|---|---|---|---|---|---|
| 142 | PAN | DVDS54K | Panasonic DVD-S54K 1080p Upconverting D | 2 | 89.99 | 179.98 |
| 142 | SON | DVPCX995V | Sony 400-Disc Upconversion DVD/CD/SACD | 6 | 399.99 | 2399.94 |
| 379 | WDC | WD3200JBRTL | Western Digital Caviar SE 320GB Internal Ha | 22 | 89.99 | 1979.78 |
| 279 | TTM | ONE130 | TomTom ONE 130 GPS Navigation | 4 | 199.99 | 799.96 |
| 279 | TTM | XL330 | TomTom ONE XL 330 GPS Navigation | 5 | 249.99 | 1249.95 |
| 673 | NXX | NPS479 | Nexxtech Portable Stereo | 1 | 12.99 | 12.99 |
| 279 | TTM | ONE130S | TomTom ONE 130S GPS Navigation | 4 | 249.99 | 999.96 |
| 279 | TTM | XL330S | TomTom XL 330S GPS Navigation | 1 | 299.99 | 299.99 |
| 279 | TTM | GO730 | TomTom GO 730 GPS Navigation | 2 | 449.99 | 899.98 |
| 297 | TTM | 9UEA01700 | TomTom Carrying Case for ONE130 GPS | 1 | 19.99 | 19.99 |
| 297 | TTM | 9A00280 | TomTom USB Charger | 2 | 24.99 | 49.98 |
| 389 | CAN | POWERSHOTG9 | Canon PowerShot G9 12.1-Megapixel Digital | 1 | 499.99 | 499.99 |
| 332 | MDE | HC4900 | Mitsubishi HC4900 Home Theater Projector | 1 | 2499.99 | 2499.99 |
| 379 | WDC | WDMER2500TN | Western Digital My Passport Essential 250GE | 5 | 119.99 | 599.95 |
| 383 | HP | SJG3110 | HP Scanjet G3110 Color Scanner | 1 | 99.99 | 99.99 |
| 297 | TTM | 9A00183 | TomTom Alternative Mount Kit | 1 | 29.99 | 29.99 |
| 389 | EKC | Z1285 | Kodak Easyshare Z1285 12-Megapixel Digita | 20 | 179.99 | 3599.8 |
| 673 | IHM | IH51BRC | iHome 2.1 Stereo System with Clock Radio fo | 2 | 109.99 | 219.98 |
| 132 | MOC | SS2RFMKII | Monster Cable RF Splitter For CATV Signals | 2 | 18.99 | 37.98 |
| 132 | MOC | TGHZ2RFMKII | Monster Cable 2GHz Low-Loss RF TV & Sate | 3 | 19.99 | 59.97 |
| 389 | SOE | S860BLUE | Samsung S860 8.1-Megapixel Digital Camera | 1 | 99.99 | 99.99 |
| 179 | CAN | HV30 | Canon Vixia HV30 MiniDV HD Camcorder | 1 | 999.99 | 999.99 |
| 591 | KGT | DT1004GBKR | Kingston 4GB USB 2.0 DataTraveler 100 | 1 | 24.99 | 24.99 |
| 369 | CPQ | CQ50110US | Compaq Presario CQ50-110US 15.4□ Wides | 1 | 679.99 | 679.99 |
| 369 | HP | DV2988SE | HP Pavilion dv2988se 14.1" Widescreen Spe | 7 | 1049.99 | 7349.93 |
| 369 | TOS | M305DS4831 | Toshiba Satellite M305D-S4831 14.1" Widesc | 4 | 849.99 | 3399.96 |
| 379 | WDC | WDMLZ3200TN | Western Digital Western Digital My Passport | 5 | 163.99 | 819.95 |
| 379 | SML | FSU25250GM | SimpleTech 250GB Signature Mini External H | 8 | 129.99 | 1039.92 |
| 379 | WDC | WDMEB3200TN | Western Digital My Passport Essential 320GE | 2 | 149.99 | 299.98 |
| 379 | WDC | WDH1U7500N | Western Digital My Book Essential Edition 2.( | 3 | 169.99 | 509.97 |
| 379 | WDC | WDME2500TN | Western Digital My Passport Essential 250GE | 10 | 119.99 | 1199.9 |
| 379 | SML | FSU25160BB | SimpleTech Mini USB 2.0 160GB Portable Ha | 4 | 79.99 | 319.96 |
| 379 | WDC | WDML3200TN | Western Digital My Passport Elite Portable Ha | 5 | 163.99 | 819.95 |
| 355 | SEN | PXC250 | Sennheiser Noise-Canceling Folding Headph | 5 | 139.99 | 699.95 |
| 355 | SEN | RS120 | Sennheiser RS-120 Wireless RF Headphones | 7 | 119.99 | 839.93 |
| 506 | MS | 882224165242 | Microsoft Office Home and Student 2007 (PC | 1 | 149.99 | 149.99 |
| 371 | EKC | ES5300 | Kodak EasyShare 5300 Color Printer, Scanne | 7 | 149.99 | 1049.93 |
| 120 | GRP | KL1008S | GPX 10" Under-Cabinet LCD TV | 1 | 279.99 | 279.99 |
| 593 | ROY | PF140 | Royal Carabiner-Clip Digital Photo Album | 1 | 19.99 | 19.99 |
| 371 | EPS | CX9400F | Epson Stylus All-In-One Printer, Scanner, Coj | 2 | 149.99 | 299.98 |
| 120 | PLD | 1511TLXB | Polaroid 15.4" LCD HDTV | 2 | 259.99 | 519.98 |
| 593 | ROY | PF141 | Royal Travel Clock / Digital Photo Frame | 2 | 19.99 | 39.98 |
| 120 | TOP | 19HLV87 | Toshiba 19" LCD HDTV/DVD Player Combo | 1 | 499.99 | 499.99 |
| 154 | ELE | FLX3211B | Element 32" LCD HDTV | 12 | 579.99 | 6959.88 |
| 370 | HP | S3600F | HP Pavilion Slimline s3600f Desktop PC | 14 | 409.99 | 5739.86 |
| 368 | ATV | 047875951235 | Activision Guitar Hero III Wireless Bundle for | 1 | 89.99 | 89.99 |
| 502 | KPS | 718122057337 | Kaspersky Internet Security 2009 | 14 | 79.99 | 1119.86 |
| 506 | SCF | 780420119239 | | 5 | 99.99 | 499.95 |
| 321 | SON | COM1BLACK | Sony mylo Personal Communicator - Black | 2 | 299.99 | 599.98 |
| 368 | LMS | 681144116996 | Lumisource Stingray Boom Chair | 1 | 79.99 | 79.99 |
| 203 | JSN | VM9512 | Jensen In-Dash DVD Player | 1 | 699.99 | 699.99 |
| 379 | MXT | M307504OTA3E5 | Maxtor 750GB One Touch 4 Plus External Ha | 1 | 199.99 | 199.99 |
| 279 | GMN | NUVI5000 | Garmin nuvi 5000 Widescreen GPS Navigatic | 2 | 799.99 | 1599.98 |
| 379 | SGE | ST3500641ARK | Seagate Barracuda 7200.9 500GB Internal Di | 1 | 149.99 | 149.99 |
| 369 | SON | VGNNR360ES | Sony VAIO VGN-NR360E/S 15.4" Widescree | 1 | 779.99 | 779.99 |
| 389 | CAN | SD870IS | Canon PowerShot SD 870 IS 8-Megapixel Dig | 4 | 279.99 | 1119.96 |
| 389 | CAN | SD870ISK | Canon PowerShot SD 870 IS 8-Megapixel Dig | 1 | 279.99 | 279.99 |
| 312 | TIM | TM80BR | Timex Dual Alarm Clock Radio with Remote | 1 | 59.99 | 59.99 |
| 389 | CSO | EXS10PL | Casio Exilim EX-S10PL 10.1-Megapixel Digita | 3 | 229.99 | 689.97 |
| 593 | PDT | DPF802 | Pandigital 8" Digital Photo Frame | 3 | 149.99 | 449.97 |
| 389 | OLM | FE340RED | Olympus FE-340 8-Megapixel Digital Camera | 1 | 179.99 | 179.99 |
| 389 | EKC | V1073 | Kodak EasyShare V1073 10-Megapixel Digital | 12 | 229.99 | 2759.88 |
| 371 | HP | PSC4599 | HP Photosmart C4599 Wireless All-in-One Pr | 3 | 149.99 | 449.97 |
| 381 | MCZ | MOV05732 | Mad Catz Wii Power Solution | 5 | 9.99 | 49.95 |

| CLASS | BRAND | MODEL | alt_friendly_name | QTY | Retail | EXT_Retail |
|---|---|---|---|---|---|---|
| 594 | VST | V2400OC256AGP | Visiontek Radeon HD 2400 PRO 256MB Ove | 6 | 149.99 | 899.94 |
| 591 | KGT | DT10016GBKR | Kingston 16GB USB 2.0 DataTraveler - Dark | 1 | 59.99 | 59.99 |
| 142 | SON | RDRVX560 | Sony RDR-VX560 DVD Recorder and VCR C | 8 | 229.99 | 1839.92 |
| 673 | LOG | 984000049 | Logitech Pure-Fi Dream Speaker Dock | 7 | 199.99 | 1399.93 |
| 590 | SON | DRU842A | Sony Internal Multi-Format DVD Burner | 1 | 59.99 | 59.99 |
| 590 | CL | SB1090 | Creative Labs Sound Blaster X-Fi Surround 5 | 8 | 59.99 | 479.92 |
| 258 | ALN | 38435388 | Atlantic Multimedia Storage Shelves | 1 | 49.99 | 49.99 |
| 673 | LOG | 980000192 | Logitech Pure Fi-Anytime Alarm Clock for iPo | 4 | 99.99 | 399.96 |
| 355 | SON | MDRIF240RK | Sony MDR-IF240RK Wireless Stereo Headph | 3 | 59.99 | 179.97 |
| 389 | OLM | FE370SILVER | Olympus FE-370 8-Megapixel Digital Camera | 1 | 189.99 | 189.99 |
| 160 | SON | BDPS300 | Sony Blu-ray Disc Player | 1 | 399.99 | 399.99 |
| 128 | PHL | HTS6500 | Philips Digital 2.1 Dolby and DTS DVD Home | 9 | 279.99 | 2519.91 |
| 142 | PHL | DVP3140 | Philips DVD/DivX Player | 41 | 39.99 | 1639.59 |
| 373 | HSP | HW173DBB | Hanns-G HW173DBB 17" Widescreen Monito | 7 | 169.99 | 1189.93 |
| 303 | NIK | D402LENSKIT | Nikon D40 6.1-Megapixel Digital SLR Camera | 1 | 699.99 | 699.99 |
| 303 | CAN | DIGREBELXT | Canon Digital Rebel XT 8-Megapixel Digital S | 1 | 549.99 | 549.99 |
| 120 | ELE | FLX1510 | Element 15.4" LCD HDTV | 6 | 229.99 | 1379.94 |
| 379 | WDC | WDH2U10000N | Western Digital 1TB My Book Mirror Edition H | 2 | 289.99 | 579.98 |
| 355 | SON | MDRNC7BLK | Sony Noise-Canceling Headphones - Black | 2 | 49.99 | 99.98 |
| 379 | SML | FSU25120E | SimpleTech Mini USB 2.0 120GB Portable Ha | 1 | 89.99 | 89.99 |
| 253 | PHL | DC177 | Philips DC177 Micro Audio System with iPod | 2 | 99.99 | 199.98 |
| 369 | HP | DV2910US | HP Pavilion dv2910us 14.1" Widescreen Ente | 12 | 849.99 | 10199.88 |
| 363 | UND | EXI8560 | Uniden 5.8GHz Caller ID Cordless Phone | 4 | 18.49 | 73.96 |
| 179 | CAN | DC310 | Canon DC310 DVD Camcorder | 2 | 349.99 | 699.98 |
| 594 | ECC | 01GP2N793DX | eVGA e-GeForce 8500GT 1GB PCI-E Video | 1 | 129.99 | 129.99 |
| 321 | ACH | 500948 | Archos 605 30GB Portable Media Player | 1 | 299.99 | 299.99 |
| 321 | ACH | 501129 | Archos 5 250GB Internet Media Tablet | 1 | 449.99 | 449.99 |
| 594 | PNN | 82301002301 | Pinnacle PCTV HD Pro Stick USB TV Tuner | 5 | 99.99 | 499.95 |
| 379 | SGE | 305004FDA2E1 | Seagate FreeAgent 500GB USB 2.0 External | 2 | 129.99 | 259.98 |
| 185 | TOC | UCVL | Sunpak Ultra Compact Light for DSLR Camer | 1 | 19.99 | 19.99 |
| 115 | APX | DT502 | Apex Digital to Analog TV Converter Box | 11 | 59.99 | 659.89 |
| 391 | CAN | EOS40STARTKIT | Canon Starter Kit for EOS 40D/50D DSLR Ca | 1 | 149.99 | 149.99 |
| 153 | PDG | F260B | Flip Video Ultra Camcorder □ Black | 3 | 149.99 | 449.97 |
| 153 | PDG | F260N | Flip Video Ultra Camcorder □ Orange | 2 | 149.99 | 299.98 |
| 153 | PDG | F260P | Flip Video Ultra Camcorder □ Pink | 3 | 149.99 | 449.97 |
| 153 | PDG | F260W | Flip Video Ultra Camcorder □ White | 1 | 149.99 | 149.99 |
| 153 | PDG | F360W | Flip Video Mino Camcorder □ White | 1 | 179.99 | 179.99 |
| 355 | SEN | PX100 | Sennheiser Folding Headphones with Travel C | 2 | 39.99 | 79.98 |
| 288 | MTX | TNE212D | MTX Terminator Dual 12" Subwoofers in Encl | 1 | 199.99 | 199.99 |
| 288 | SON | XSL120B5D | Sony Dual 12" Enclosed Ported Subwoofers | 4 | 219.99 | 879.96 |
| 290 | KKR | 07CCVR102 | Kicker 10" Component VR Subwoofer | 2 | 129.99 | 259.98 |
| 290 | KKR | 07CVR122 | Kicker 12" Component VR Subwoofer | 1 | 149.99 | 149.99 |
| 290 | MTX | JH451004 | MTX Jackhammer 10" Subwoofer | 11 | 89.99 | 989.89 |
| 290 | MTX | JH451204 | MTX JackHammer 12" Subwoofer | 33 | 99.99 | 3299.67 |
| 290 | SON | XSL124P5B | Sony 12" Component Subwoofer | 4 | 109.99 | 439.96 |
| 203 | PIO | AVICF500BT | Pioneer 5.8" On-Dash GPS Navigation | 6 | 599.99 | 3599.94 |
| 389 | CAN | POWERSHOT470R | Canon PowerShot A470 7.1-Megapixel Digita | 2 | 119.99 | 239.98 |
| 389 | EKC | C713PINK | Kodak EasyShare C713 7-Megapixel Digital C | 1 | 89.99 | 89.99 |
| 190 | SON | 5DMW30R2H | Sony 30-Minute MiniDVD-RWs - 5-Pack | 1 | 23.99 | 23.99 |
| 190 | SON | 3DMW30R2H | Sony 30-Minute MiniDVD-RWs - 3-Pack | 1 | 19.99 | 19.99 |
| 179 | SON | DCRSR200 | Sony Handycam DCR-SR200 Hard Disk Cam | 1 | 799.99 | 799.99 |
| 591 | KGT | DT1002GBKR | Kingston 2GB DataTraveler 2.0 - Black | 5 | 19.99 | 99.95 |
| 591 | KGT | DT1008GBKR | Kingston 8GB USB 2.0 DataTraveler 100 | 2 | 39.99 | 79.98 |
| 395 | NXX | ECDR48X100PK | NexxTech 700MB/80-Minute CD-Rs | 1 | 24.99 | 24.99 |
| 389 | CAN | SX100ISK | Canon PowerShot SX100 IS 8-Megapixel Dig | 5 | 299.99 | 1499.95 |
| 279 | TTM | TOMTOMONE | TomTom ONE 3rd Edition GPS Navigation | 1 | 249.99 | 249.99 |
| 321 | CL | ZEN2GBCCY | Creative Labs 2GB Zen MP3 Player - Black | 4 | 79.99 | 319.96 |
| 321 | CL | ZSPS2GBBK | Creative Labs Zen Stone Plus 2GB MP3 Play | 17 | 59.99 | 1019.83 |
| 321 | MS | 882224692304 | Microsoft Zune 80GB MP3 Player - Red | 2 | 249.99 | 499.98 |
| 253 | PHL | FWM143 | Philips Shelf Stereo System | 9 | 119.99 | 1079.91 |
| 369 | LEN | Y5305243U | Lenovo IdeaPad Y530-5243U 15.4" Laptop | 20 | 829.99 | 16599.8 |
| 673 | MCP | MI3005BLK | Memorex iMove Mi3005 Portable iPod Boomb | 2 | 59.99 | 119.98 |
| 673 | SI | IP23 | Sonic Impact Portable Speakers for iPod - Bla | 6 | 69.99 | 419.94 |
| 380 | MS | 882224519588 | Microsoft Xbox 360 Arcade Console | 129 | 199.99 | 25798.71 |

Exhibit C

| CLASS | BRAND | MODEL | alt_friendly_name | QTY | Retail | EXT_Retail |
|---|---|---|---|---|---|---|
| 380 | MS | 882224729178 | Microsoft Xbox 360 Console - 60GB | 132 | 299.99 | 39598.68 |
| 380 | MS | 882224390118 | Microsoft Xbox 360 Elite Console | 27 | 399.99 | 10799.73 |
| 369 | ACA | EX54205038 | Acer EX5420-5038 15.4" Widescreen Laptop | 2 | 579.99 | 1159.98 |
| 380 | MS | 882224734653 | Microsoft Xbox 360 Elite Holiday Bundle | 2 | 399.99 | 799.98 |
| 369 | HP | DV9910US | HP Pavilion dv9910us 17" Widescreen Entert | 4 | 879.99 | 3519.96 |
| 370 | HP | S3500F | HP Pavilion Slimline s3500f Desktop Comput | 12 | 579.99 | 6959.88 |
| 381 | PEL | PL970 | Pelican HD System Selector | 1 | 19.99 | 19.99 |
| 380 | SON | 98013 | Sony 80GB PlayStation 3 | 178 | 399.99 | 71198.22 |
| 381 | VRG | VGPALOG3PK | Verge Analog Stick Replacements for PSP | 1 | 4.99 | 4.99 |
| 179 | CAN | HV20 | Canon HV20 MiniDV HD Camcorder | 1 | 999.99 | 999.99 |
| 338 | LXR | KPSD8GBCNA | Lexar 8GB Kodak SD Memory Card | 7 | 39.99 | 279.93 |
| 338 | LXR | KPSD2GBCNA | Lexar 2GB Kodak SD Memory Card | 2 | 12.99 | 25.98 |
| 338 | LXR | KPSD4GBCNA | Lexar 4GB Kodak SDHC Memory Card | 21 | 27.99 | 587.79 |
| 369 | TOS | U405S2833 | Toshiba Fusion Satellite U405-S2833 13.3" W | 1 | 1149.99 | 1149.99 |
| 369 | TOS | L305DS5881 | Toshiba Satellite L305D-S5881 15.4" Widesc | 3 | 729.99 | 2189.97 |
| 369 | HP | DV51113US | HP Pavilion dv5-1113us 15.4" Widescreen Er | 22 | 829.99 | 18259.78 |
| 142 | SAM | DVD1080P8 | Samsung DVD-1080P8 Upconverting DVD Pl | 21 | 79.99 | 1679.79 |
| 321 | SDK | SDMX11R2048R | SanDisk Sansa Clip 2GB MP3 Player - Red | 2 | 59.99 | 119.98 |
| 128 | ONK | HTS3100 | Onkyo HT-S3100 5.1 Dolby EX and DTS-ES | 60 | 299.99 | 17999.4 |
| 210 | ONK | TX8555 | Onkyo TX-8555 High Fidelity Stereo Receiver | 24 | 299.99 | 7199.76 |
| 338 | SDK | SDSDB8192A11 | SanDisk 8GB Standard SDHC Memory Card | 3 | 44.99 | 134.97 |
| 115 | ZEN | DTT901 | Zenith Digital to Analog Pass-thru TV Tuner/C | 179 | 59.99 | 10738.21 |
| 312 | SON | ICFCD218BLACK | Sony Clock Radio | 9 | 19.99 | 179.91 |
| 313 | BLK | F8Z182 | Belkin TuneCast Auto for iPod/iPhone | 39 | 79.99 | 3119.61 |
| 370 | CPQ | SR5550F | Compaq Presario SR5550F Desktop PC | 3 | 479.99 | 1439.97 |
| 160 | SAM | BDP1500 | Samsung BDP-1500 BD-Live Ready Blu-ray I | 51 | 299.99 | 15299.49 |
| 120 | ELE | FLX18511B | Element 18.5" LCD HDTV | 2 | 279.99 | 559.98 |
| 369 | CPQ | CQ50142US | Compaq Presario CQ50-142US Laptop | 14 | 679.99 | 9519.86 |
| 369 | HP | DV51159SE | HP Pavilion dv5-1159se 15.4" Special Edition | 26 | 999.99 | 25999.74 |
| 369 | SON | VGNNS130ES | Sony VAIO VGN-NS130E/S 15.4" Laptop - Si | 4 | 699.99 | 2799.96 |
| 375 | KML | 64515US | Kensington ComboSaver Combination Portab | 4 | 29.99 | 119.96 |
| 370 | HP | S3620F | HP Pavilion Slimline s3620f Desktop | 3 | 609.99 | 1829.97 |
| 306 | CSO | PSST1 | Casio Adjustable Keyboard Stand | 3 | 19.99 | 59.97 |
| 393 | BLK | F8T0121 | Belkin Bluetooth USB Adapter | 4 | 37.99 | 151.96 |
| 153 | PDG | F360B | Flip Video Mino Camcorder □ Black | 4 | 179.99 | 719.96 |
| 338 | OLM | 1GBHXD | Olympus 1GB Type H xD-Picture Card | 1 | 34.99 | 34.99 |
| 338 | SDK | SDSDRX3008GA3 | SanDisk 8GB Extreme III SDHC Card | 1 | 79.99 | 79.99 |
| 389 | CAN | SD750 | Canon PowerShot SD750 7.1-Megapixel Digit | 8 | 199.99 | 1599.92 |
| 389 | CAN | SD770IS | Canon PowerShot SD770 IS 10-Megapixel Di | 3 | 229.99 | 689.97 |
| 491 | HP | A526 | HP Photosmart A526 Compact Photo Printer | 3 | 99.99 | 299.97 |
| 491 | HP | A626 | HP Photosmart A626 Compact Photo Printer | 9 | 149.99 | 1349.91 |
| 371 | HP | OJ6310 | HP OfficeJet 6310 Color Printer, Copier, Scar | 9 | 149.99 | 1349.91 |
| 142 | ZEN | DVB712 | Zenith DVB712 Upconversion DVD Player | 1 | 39.99 | 39.99 |
| 253 | SHA | XLDK225 | Sharp XL-DK225 Micro System | 2 | 134.99 | 269.98 |
| 285 | MOT | T505 | MOTOROKR Bluetooth Speakerphone | 1 | 139.99 | 139.99 |
| 369 | HP | DV41124NR | HP Pavilion dv4-1124nr 14.1" Entertainment | 4 | 899.99 | 3599.96 |
| 371 | CAN | MX700 | Canon Pixma MX700 Office All-in-One Printer | 6 | 199.99 | 1199.94 |
| 609 | MET | PR0180 | Metra Pioneer Radio Harness | 1 | 14.99 | 14.99 |
| 276 | PIO | GEXXMP3 | Pioneer XMp3 Portable Satellite Radio & MP3 | 1 | 296.99 | 296.99 |
| 322 | APL | MB528LLA | Apple 8GB iPod touch - Black (Gen 2) | 75 | 229.99 | 17249.25 |
| 609 | MET | PR0180B | Metra Pioneer Radio Harness | 2 | 14.99 | 29.98 |
| 609 | MET | SY1680B | Metra Sony Radio Wiring Harness | 1 | 12.99 | 12.99 |
| 361 | LEX | 18C1530 | Lexmark #3 Black Inkjet Cartridge | 6 | 20.99 | 125.94 |
| 380 | NIN | RVLSWFSP | Nintendo Wii Console | 2 | 249.99 | 499.98 |
| 387 | LOG | 9614650403 | Logitech QuickCam Communicate Deluxe | 2 | 79.99 | 159.98 |
| 609 | MET | JV1680B | Metra JVC 16 Pin Radio Wiring Harness | 1 | 12.99 | 12.99 |
| 369 | TOS | P305S8842 | Toshiba Satellite P305-S8842 17.1" Widescre | 7 | 1099.99 | 7699.93 |
| 369 | SON | VGNNR430EP | Sony VAIO VGN-NR430E/P 15.4" Widescree | 1 | 699.99 | 699.99 |
| 369 | TOS | M305DS4840 | Toshiba M305D-S4840 14.1" Widescreen Lap | 10 | 849.99 | 8499.9 |
| 373 | ENV | 2219S1 | AOC/Envision 2219S1 22" Widescreen Monit | 4 | 249.99 | 999.96 |
| 373 | GTW | FHD2401 | Gateway FHD2401 24" Widescreen HD LCD | 1 | 469.99 | 469.99 |
| 373 | HP | W2408H | HP Pavilion w2408h 24" Widescreen Monitor | 1 | 469.99 | 469.99 |
| 373 | SAM | 2053BW | Samsung 2053BW 20" Widescreen Monitor | 3 | 269.99 | 809.97 |
| 373 | SAM | 2253BW | Samsung 2253BW 22" Widescreen Monitor | 7 | 299.99 | 2099.93 |

| CLASS | BRAND | MODEL | alt_friendly_name | QTY | Retail | EXT_Retail |
|---|---|---|---|---|---|---|
| 373 | SAM | 2443BWX | Samsung 2443BWX 24" Widescreen LCD Mc | 2 | 399.99 | 799.98 |
| 373 | SLC | 11010194 | StarLogic 17" Widescreen Monitor | 13 | 179.99 | 2339.87 |
| 203 | ADV | MMD7HRPKG | Audiovox Dual 7" DVD Headrest Package | 2 | 699.99 | 1399.98 |
| 321 | MS | 882224519953 | Microsoft Zune 80GB Digital Media Player - B | 1 | 249.99 | 249.99 |
| 366 | KGT | KVR133Q256R | Kingston Technologies 256MB PC133/100 SI | 2 | 89.99 | 179.98 |
| 130 | RCA | ANT1450B | RCA Flat Indoor Amplified Antenna | 23 | 49.99 | 1149.77 |
| 363 | ATT | SL82418 | AT&T SL82418 DECT 6.0 Digital Four Hands | 2 | 121.99 | 243.98 |
| 369 | LEN | Y4305232U | Lenovo IdeaPad Y430-5232U 14.1" Laptop | 42 | 729.99 | 30659.58 |
| 369 | TOS | L305S5907 | Toshiba Satellite L305-S5907 15.4" Widescre | 18 | 699.99 | 12599.82 |
| 380 | MS | 882224734479 | Microsoft Xbox 360 Holiday Bundle | 2 | 299.99 | 599.98 |
| 369 | TOS | L305S5891 | Toshiba Satellite L305-S5891 15.4" Widescre | 21 | 579.99 | 12179.79 |
| 338 | SDK | SDSDPH1024901 | SanDisk 1GB Ultra II SD Plus USB Card | 1 | 24.99 | 24.99 |
| 389 | EKC | C813C | Kodak Easyshare C813C 8.2-Megapixel Digit | 47 | 99.99 | 4699.53 |
| 389 | EKC | C913CPURPLE | Kodak EasyShare C913 9.2-Megapixel Digita | 15 | 119.99 | 1799.85 |
| 389 | EKC | M1063BLACK | Kodak EasyShare M1063 10.3-Megapixel Dig | 6 | 159.99 | 959.94 |
| 370 | CPQ | SR5610F | Compaq Presario SR5610F Desktop PC | 5 | 399.99 | 1999.95 |
| 393 | APC | BE550R | APC UPS/Surge Protector | 2 | 55.99 | 111.98 |
| 369 | HP | DV41120US | HP Pavilion dv4-1120us 14.1" Widescreen La | 69 | 849.99 | 58649.31 |
| 673 | IHM | ZN9B | iHome Clock Radio for Zune - Black | 6 | 99.99 | 599.94 |
| 673 | SON | SRSGU10IP | Sony Dock Speaker System for iPod & iPhon | 2 | 149.99 | 299.98 |
| 485 | PCB | SCM1101CBB | Sunbeam Tabletop Microwave Oven | 7 | 69.99 | 489.93 |
| 369 | GTW | M6866 | Gateway M-6866 15.4" Widescreen Laptop □ | 6 | 849.99 | 5099.94 |
| 387 | LOG | 9702230403 | Logitech X-540 5.1 Speaker System | 6 | 112.99 | 677.94 |
| 303 | CAN | REBELXS1855K | Canon Digital Rebel XS 10.1-Megapixel Digita | 2 | 599.99 | 1199.98 |
| 361 | HP | CD947FN | HP 60 Ink Cartridge Combo Pack | 1 | 31.99 | 31.99 |
| 361 | HP | Q8846AN | HP 75XL Color Ink Cartridge and Photo Pape | 1 | 39.99 | 39.99 |
| 277 | PHL | DCP951 | Philips DCP951 9" DVD and iPod Docking En | 8 | 199.99 | 1599.92 |
| 355 | SON | MDRV250V | Sony Studio-Style Headphones | 1 | 29.99 | 29.99 |
| 355 | SON | MDRV500DJ | Sony Studio Monitor Series DJ Headphones | 2 | 79.99 | 159.98 |
| 369 | GTW | T1631 | Gateway T-1631 14.1" Widescreen Laptop □ | 2 | 729.99 | 1459.98 |
| 370 | HP | M9350F | HP Pavilion Elite m9350f Desktop PC | 9 | 1199.99 | 10799.91 |
| 371 | EKC | ESP7 | Kodak ESP7 Wireless All-in-One Printer | 1 | 199.99 | 199.99 |
| 320 | OLM | VN5200PC | Olympus VN5200 PC Digital Recorder | 1 | 59.99 | 59.99 |
| 371 | HP | DJD1560 | HP Deskjet D1560 Printer | 17 | 69.99 | 1189.83 |
| 371 | HP | DJF4280 | HP Deskjet F4280 All-in-One Printer | 29 | 79.99 | 2319.71 |
| 369 | ACA | EX56204801 | Acer Extensa EX5620-4801 15.4" Widescree | 2 | 649.99 | 1299.98 |
| 369 | HP | DV51000US | HP Pavilion dv5-1000us 15.4" Widescreen Er | 9 | 1099.99 | 9899.91 |
| 371 | HP | PSC4400 | HP Photosmart C4480 All-in-One Printer | 18 | 99.99 | 1799.82 |
| 369 | HP | DV6910US | HP Pavilion dv6910us 15.4" Widescreen Ente | 5 | 779.99 | 3899.95 |
| 369 | SON | VGNFZ430EB | Sony VAIO VGN-FZ430E/B 15.4" Widescreer | 1 | 1049.99 | 1049.99 |
| 369 | TOS | P305DS8828 | Toshiba Satellite P305D-S8828 17" Widescre | 3 | 799.99 | 2399.97 |
| 369 | SON | VGNNR498ES | Sony VAIO VGN-NR498E/S 15.4" Widescree | 4 | 849.99 | 3399.96 |
| 369 | TOS | M305DS4829 | Toshiba Satellite M305D-S4829 14.1" Widesc | 13 | 849.99 | 11049.87 |
| 369 | TOS | M305S4819 | Toshiba Fusion Satellite M305-S4819 14.1" L | 2 | 849.99 | 1699.98 |
| 369 | TOS | P305DS8818 | Toshiba Satellite P305-DS8818 17.1" Widesc | 1 | 899.99 | 899.99 |
| 371 | HP | PSC4580 | HP Photosmart C4580 Wireless All-in-One Pr | 6 | 129.99 | 779.94 |
| 471 | NCO | 7310XL | Norelco 7310XL Electric Razor | 1 | 49.99 | 49.99 |
| 207 | SAM | SWA4000 | Samsung SWA-4000 Wireless Receiver Kit | 3 | 99.99 | 299.97 |
| 321 | MS | 882224747042 | Microsoft Zune 8GB Digital Media Player - Re | 1 | 149.99 | 149.99 |
| 321 | PHL | SA4425 | Philips GoGear Flash Audio Player - 2GB | 6 | 69.99 | 419.94 |
| 332 | EPS | V11H283020 | Epson EX30 Mutlimedia LCD Projector | 3 | 549.99 | 1649.97 |
| 371 | HP | PSC6380 | HP Photosmart C6380 Wireless All-in-One Pr | 3 | 199.99 | 599.97 |
| 371 | HP | PSC7280 | HP Photosmart PSC7280 Wireless All-in-One | 16 | 299.99 | 4799.84 |
| 379 | WDC | WDME4000TN | Western Digital 400GB My Book Essential Ec | 6 | 179.99 | 1079.94 |
| 387 | LOG | 910000620 | Logitech V450 Nano Cordless Laser Mouse fc | 4 | 49.99 | 199.96 |
| 387 | MS | 882224630153 | Microsoft Wireless Laser Desktop 3000 | 1 | 59.99 | 59.99 |
| 332 | ESI | VMAX100UWH | Elite VMAX EZ Electric Screen | 1 | 499.99 | 499.99 |
| 372 | NTG | WNR834B100NAS | Netgear RangeMax NEXT Wireless Router | 1 | 79.99 | 79.99 |
| 485 | PCB | SM0901L9B | Sunbeam 0.9 Cu. Ft. Countertop Microwave - | 11 | 59.99 | 659.89 |
| 355 | SON | MDRRF970RK | Sony 900MHz Analog RF Wireless Headphor | 3 | 99.99 | 299.97 |
| 369 | SON | VGNNS135ES | Sony VAIO VGN-NS135E/S 15.4" Widescree | 8 | 749.99 | 5999.92 |
| 153 | APK | AHDPLUS | Aiptek A-HD+ SD Card/Hard Drive HD Camco | 1 | 169.99 | 169.99 |
| 387 | LOG | 9313950403 | Logitech LX7 Cordless Mouse - Blue | 4 | 39.99 | 159.96 |
| 332 | OPT | DV11 | Optoma DV11 Digital DVD Projector | 1 | 899.99 | 899.99 |

| CLASS | BRAND | MODEL | alt_friendly_name | QTY | Retail | EXT_Retail |
|---|---|---|---|---|---|---|
| 372 | BLK | F5D8011 | Belkin Wireless Laptop Card N1 | 2 | 69.99 | 139.98 |
| 375 | KML | 64517US | Kensington ComboSaver Laptop lock | 2 | 29.99 | 59.98 |
| 154 | ENV | L32W761 | AOC Envision Series 32" LCD HDTV | 2 | 549.99 | 1099.98 |
| 594 | ECC | 256P2N761DX | eVGA GeForce 8600 GTS 256MB PCI-e Card | 1 | 229.99 | 229.99 |
| 312 | SON | CFDF10SILVER | Sony CD Radio Cassette Recorder | 12 | 84.99 | 1019.88 |
| 332 | OPT | HD71 | Optoma HD71 Home Theater Projector | 1 | 1299.99 | 1299.99 |
| 349 | PTC | MC103 | Photoco miBook Amazing Party Food | 1 | 19.99 | 19.99 |
| 375 | HP | EV089AA | HP 12-Cell Li-Ion Extended Life Laptop Batter | 8 | 156.99 | 1255.92 |
| 673 | LOG | 984000044 | Logitech Pure-Fi Express iPod Dock Station | 12 | 79.99 | 959.88 |
| 491 | SON | DPPFP90 | Sony Picture Station DPPFP90 Digital Photo | 1 | 199.99 | 199.99 |
| 322 | APL | MA623LLB | Apple 8GB iPod touch - Black | 63 | 299.99 | 18899.37 |
| 120 | ELE | FLX1911B | Element 19" LCD HDTV | 5 | 299.99 | 1499.95 |
| 370 | HP | M8530F | HP Pavilion Media Center m8530f Desktop P | 11 | 799.99 | 8799.89 |
| 274 | PIO | DEHP3000IB | Pioneer iPod-Ready Car Stereo | 15 | 129.99 | 1949.85 |
| 321 | ENR | MB376LLAR | Refurbished Apple 32GB iPod touch - Black | 1 | 355 | 355 |
| 285 | PIO | CDI200 | Pioneer iPod Direct Cable | 7 | 34.99 | 244.93 |
| 120 | PLD | 1913TDXB | Polaroid 19" LCD HDTV/DVD Player Combo | 13 | 369.99 | 4809.87 |
| 387 | LOG | 9314510403 | Logitech LX5 Cordless Optical Mouse | 3 | 29.99 | 89.97 |
| 355 | SKC | SCLOWBG | Skullcandy Lowrider Headphones - Black & G | 2 | 29.99 | 59.98 |
| 355 | SKC | EH17SKC33 | Skullcandy Stereo Earbuds - Black | 3 | 29.99 | 89.97 |
| 355 | PHL | SHS391 | Philips Behind-the-Neck Headphones | 1 | 9.99 | 9.99 |
| 371 | LEX | X2690 | Lexmark X2690 All-in-One Printer/ Copier/ Sc | 24 | 79.99 | 1919.76 |
| 369 | TOS | A305DS6865 | Toshiba Satellite A305D-S6865 15.4" Widesc | 5 | 699.99 | 3499.95 |
| 380 | ATV | 047875954199 | Guitar Hero: On Tour Nintendo DS Bundle | 1 | 159.99 | 159.99 |
| 312 | GPX | PC308B | GPX Portable CD Player | 8 | 19.99 | 159.92 |
| 389 | NIK | COOLPIXS600BK | Nikon Coolpix S600 10-Megapixel Digital Cam | 1 | 299.99 | 299.99 |
| 323 | AEI | GT704WGV | Actiontec Wireless DSL Gateway/Starter Kit f | 3 | 62.99 | 188.97 |
| 368 | ATV | 047875955196 | Guitar Hero World Tour Band Kit (Xbox 360) | 5 | 189.99 | 949.95 |
| 312 | SON | ICFCDK50 | Sony Under Cabinet Kitchen CD Clock Radio | 5 | 79.99 | 399.95 |
| 320 | OLM | DS40D | Olympus DS-40 512MB Digital Recorder | 2 | 149.99 | 299.98 |
| 320 | OLM | VN5000 | Olympus VN-5000 512MB Digital Voice Reco | 2 | 40.99 | 81.98 |
| 372 | LOG | 930000054 | Logitech Squeezebox Boom Network Music F | 2 | 299.99 | 599.98 |
| 387 | LOG | 910000695 | Logitech V550 Nano Cordless Mouse | 5 | 59.99 | 299.95 |
| 389 | OLM | FE20BLACK | Olympus FE-20 8-Megapixel Digital Camera - | 7 | 129.99 | 909.93 |
| 389 | OLM | STYLUS1050BK | Olympus Stylus 1050 SW 10.1-Megapixel Dig | 3 | 299.99 | 899.97 |
| 590 | ANE | 75020 | Antec TriCool 80mm LED Fan - Blue | 2 | 9.99 | 19.98 |
| 355 | SKC | SCINKDPINK2 | Skullcandy Ink'd Stereo Earbuds - Pink | 3 | 19.99 | 59.97 |
| 355 | SKC | SCINKDSILVR2 | Skullcandy Ink'd Stereo Earbuds - Silver | 1 | 19.99 | 19.99 |
| 266 | TRG | TBC001US | Targus 15.4" Traditional Laptop Case | 1 | 29.99 | 29.99 |
| 673 | LOG | 984000006 | Logitech Pure-Fi Anywhere Speakers for iPod | 14 | 129.99 | 1819.86 |
| 313 | CL | ZSTNAMBBK | Creative Labs Armband and Skin for Zen Sto | 1 | 9.99 | 9.99 |
| 590 | CL | SB0570 | Creative Labs Sound Blaster Audigy SE | 6 | 32.99 | 197.94 |
| 525 | HAI | HWS08XH7 | Haier 8,000 BTU Window Unit Air Conditioner | 1 | 394 | 394 |
| 363 | UND | DECT20853 | Uniden DECT2085-3 Digital Answering Syste | 8 | 101.99 | 815.92 |
| 355 | JVC | HAFX66R | JVC HA-FX66R Earbuds | 3 | 34.99 | 104.97 |
| 363 | UND | DXI85603 | Uniden DXI8560-3 5.8GHz Caller ID Cordless | 2 | 49.99 | 99.98 |
| 338 | ADD | EPSD2GBMICRO | ACP-EP Memory 2GB microSD Card | 1 | 69.99 | 69.99 |
| 182 | LOW | REZO15 | Lowepro Rezo-15 Compact Digital Camera P | 1 | 14.99 | 14.99 |
| 322 | APL | MA950LLA | Apple 1GB iPod shuffle - Blue | 2 | 49.99 | 99.98 |
| 376 | ELA | 014633098396 | Counter-Strike Source (PC) | 1 | 19.99 | 19.99 |
| 379 | SML | SPU2560S | SimpleTech 640GB Portable External Hard Dri | 1 | 99.99 | 99.99 |
| 590 | MDG | MD550SCPS | Mad Dog Multimedia SurePower Smart Cable | 1 | 79.99 | 79.99 |
| 373 | ACA | X193WB | Acer X193Wb 19" Widescreen Monitor | 2 | 189 | 378 |
| 353 | ROY | PX100MXB | Royal Business Machines Paper Shredder - B | 1 | 59.99 | 59.99 |
| 322 | APL | M9244LLA | Apple 20GB iPod | 1 | 193.96 | 193.96 |
| 239 | MTX | MUSICA612C | MTX Musica In-Ceiling Speakers | 1 | 129.99 | 129.99 |
| 381 | LOG | 9801740403 | Logitech® USB Headset for PlayStation®2 | 4 | 29.99 | 119.96 |
| 203 | ADV | DT102DOPKG | Audiovox 10.2" Portable DVD/LCD Shuttle Sy | 1 | 549.99 | 549.99 |
| 134 | URC | R7G | Universal 7-Device Remote Control with Learn | 3 | 29.99 | 89.97 |
| 371 | HP | OJPROL7580 | HP Officejet Pro L7580 Printer/ Copier/ Scann | 1 | 249.99 | 249.99 |
| 334 | EPS | T5570PK270 | Epson PictureMate Print Pack | 2 | 69.99 | 139.98 |
| 210 | PIO | VSX517K | Pioneer VSX-517K 5.1 Dolby Home Theater F | 5 | 199.99 | 999.95 |
| 322 | APL | MA146LLA | Apple 30GB iPod with Video (Black) | 1 | 229.99 | 229.99 |
| 363 | ATT | E5924B | AT&T 5.8GHz Digital Expandable Cordless T | 6 | 149.99 | 899.94 |

| CLASS | BRAND | MODEL | alt_friendly_name | QTY | Retail | EXT_Retail |
|-------|-------|-------|-------------------|-----|--------|------------|
| 306 | SIN | STVG710 | The Singing Machine MTV Karaoke Machine | 13 | 16.08 | 209.04 |
| 363 | UND | TRU93804 | Uniden 5.8GHz Digital Expandable Cordless | 1 | 119.99 | 119.99 |
| 363 | UND | TRU94652 | Uniden 5.8GHz Digital Expandable Cordless | 3 | 79.99 | 239.97 |
| 372 | DLK | DWA542 | D-Link Rangebooster N Desktop Adapter | 1 | 39.96 | 39.96 |
| 363 | VTC | 6032 | VTech DECT 6.0 Digital Cordless Phone | 4 | 59.99 | 239.96 |
| 372 | BLK | F5D8001 | Belkin Wireless Desktop Card N1 | 1 | 59.99 | 59.99 |
| 491 | EPS | PM240 | Epson PictureMate Snap Photo Printer | 1 | 69.99 | 69.99 |
| 375 | LOG | 9803690403 | Logitech Premium Stereo Headset | 3 | 19.99 | 59.97 |
| 240 | DUL | LU50PW | Dual Outdoor Speakers (White) | 1 | 17.96 | 17.96 |
| 389 | OLM | STYLUS710 | Olympus Stylus® 710 7.1-Megapixel Digital C | 1 | 179.99 | 179.99 |
| 270 | DGI | 3010300 | Digital Innovations AirDR Air Blaster CO2 | 1 | 14.99 | 14.99 |
| 363 | PAN | KXTG6074B | Panasonic 5.8GHz Digital Cordless System | 1 | 149.99 | 149.99 |
| 355 | SEN | MX75 | Sennheiser MX 75 Sport Headphones | 1 | 29.99 | 29.99 |
| 380 | SON | 97060 | Sony PlayStation®2 | 1 | 64.99 | 64.99 |
| 391 | CAN | REBELXTKIT | Canon Rebel XT Starter Kit | 1 | 109.99 | 109.99 |
| 282 | INI | 7541A | Infinity 4-Channel Amplifier | 1 | 89.96 | 89.96 |
| 321 | PHL | SA1100 | Philips 512MB Flash Audio Digital Media Play | 1 | 34.99 | 34.99 |
| 376 | PKS | 187771000269 | Poker Academy: Texas Hold 'Em 2.0 (PC/Ma | 1 | 9.95 | 9.95 |
| 362 | GE | 29897GE2 | GE Corded Phone with Digital Answering Sys | 1 | 49.99 | 49.99 |
| 363 | GE | 25922GE3 | GE 5.8GHz Analog Cordless Phone System v | 1 | 69.99 | 69.99 |
| 363 | UND | EXAI5680 | Uniden 5.8GHz Cordless Phone with Digital A | 1 | 34.99 | 34.99 |
| 321 | SDK | SDMX8N4096A70 | SanDisk Sansa Connect 4GB MP3 Player | 3 | 129.99 | 389.97 |
| 134 | URC | MRF100B | Universal Remote PowerBlaster Infrared Rem | 1 | 69.99 | 69.99 |
| 321 | SDK | SDMX44096A70 | SanDisk e260 4GB Digital Audio Player | 1 | 119.99 | 119.99 |
| 363 | UND | TRU94852 | Uniden 5.8GHz Digital Phone Bundle with Du | 4 | 99.99 | 399.96 |
| 363 | UND | TRU9488 | Uniden 5.8GHz Digital Cordless/Corded Phor | 3 | 79.99 | 239.97 |
| 387 | LOG | 9675580403 | Logitech Cordless Desktop MX 5000 Laser | 3 | 149.99 | 449.97 |
| 160 | SAM | BDP1400 | Samsung Blu-ray Disc Player | 1 | 399.99 | 399.99 |
| 154 | PLD | 3211TLXB | Polaroid 32" LCD HDTV | 3 | 699.99 | 2099.97 |
| 369 | HP | DV9310US | HP Pavilion dv9310us 17" Widescreen Noteb | 1 | 1049.99 | 1049.99 |
| 298 | COB | XRS9940 | Cobra XRS9940 Digital Radar Laser Detector | 1 | 229.99 | 229.99 |
| 321 | SDK | SDMX52048A18 | SanDisk Sansa c150 2GB Digital Audio Playe | 1 | 79.99 | 79.99 |
| 160 | SHA | BDHP20 | Sharp Aquos BD-HP20 Blu-ray Disc Player | 3 | 499.99 | 1499.97 |
| 313 | BLK | F8Z049BLK | Belkin TuneBase FM For iPod | 1 | 79.99 | 79.99 |
| 288 | BAZ | BTA8100 | Bazooka Powered Bass Tube | 4 | 179.99 | 719.96 |
| 306 | SIN | STVG513 | The Singing Machine CD Karaoke System | 26 | 11.06 | 287.56 |
| 274 | PIO | DEHP3700MP | Pioneer 50 W x 4 Satellite Radio-Ready In-Da | 1 | 61.96 | 61.96 |
| 376 | DRM | 625904561756 | Loki (PC) | 1 | 29.99 | 29.99 |
| 376 | ENC | 705381138402 | Defcon (PC) | 1 | 16.99 | 16.99 |
| 673 | SI | T24 | Sonic Impact Micro Shelf System for iPod | 1 | 151.96 | 151.96 |
| 134 | PHL | PH301S | Philips 3-Device Universal Remote Control | 1 | 11.99 | 11.99 |
| 282 | ECE | EA4100 | Eclipse 4/3/2-Channel Amplifier | 2 | 279.99 | 559.98 |
| 376 | ENC | 705381105657 | Hoyle Card Games (PC) | 1 | 19.99 | 19.99 |
| 381 | SON | 98527 | PSP Headset | 2 | 14.99 | 29.98 |
| 132 | MOC | SVSV2M | Monster Cable Standard S-Video Cable - 6.6' | 1 | 36.99 | 36.99 |
| 507 | DIL | 744788019259 | eJay HipHop 6 | 1 | 49.99 | 49.99 |
| 673 | ALC | IM510 | Altec Lansing iM510 Speakers for Sansa | 1 | 99.99 | 99.99 |
| 389 | CAN | POWERSHOTS5IS | Canon PowerShot S5 IS 8-Megapixel Digital ( | 2 | 349.99 | 699.98 |
| 308 | IMN | 2024C | Imagination Entertainment Deal or No Deal D | 1 | 14.99 | 14.99 |
| 132 | BLK | AV2210106 | PureAV© S-Video/Audio Cable Kit - 6' (AV22 | 1 | 19.99 | 19.99 |
| 296 | FNG | 00419 | foneGEAR Nextel Push-to-Talk Ear Bud | 1 | 8.99 | 8.99 |
| 253 | BSA | RECHDSTP | Boston Acoustics Recepter Radio HD | 2 | 259.99 | 519.98 |
| 121 | PCB | TTM2401 | Polaroid 24" TV with Component Video Input | 1 | 100.96 | 100.96 |
| 308 | IMN | 2026C | Imagination Entertainment Family Feud 3rd E | 1 | 14.99 | 14.99 |
| 369 | TOS | P105S6114 | Toshiba Satellite® P105-S6114 17.0☐ Wides | 1 | 1249.99 | 1249.99 |
| 308 | IMN | 2034C | Imagination Entertainment Who Wants to Be | 1 | 14.99 | 14.99 |
| 134 | RCA | RCR450 | RCA 4-Device Universal Remote Control | 1 | 16.49 | 16.49 |
| 381 | PEL | PL3691 | Design Your Own Faceplate (Xbox 360☐) | 1 | 17.59 | 17.59 |
| 298 | COB | XRS9930 | Cobra 12-Band Radar/Laser Detector | 1 | 199.99 | 199.99 |
| 600 | MET | PP1005DMCAP | Metra Tsunami 5-Farad Capacitor | 1 | 239.99 | 239.99 |
| 334 | CAN | 9585A001 | Canon KP-108IP Color Ink and Paper Kit | 1 | 31.99 | 31.99 |
| 389 | EKO | V1003BLACK | Kodak EasyShare V1003 10-Megapixel Digita | 3 | 179.99 | 539.97 |
| 600 | MET | AMP850BL | Tsunami 850-Watt 4-Gauge Amplifier Power | 1 | 79.99 | 79.99 |
| 142 | PAN | DVDS53K | Panasonic Upconversion DVD/CD Player - Bl | 1 | 99.99 | 99.99 |

Exhibit C

| CLASS | BRAND | MODEL | alt_friendly_name | QTY | Retail | EXT_Retail |
|-------|-------|-------|-------------------|-----|--------|------------|
| 277 TOP | | SDP1900 | Toshiba 9" Widescreen Portable DVD Player | 11 | 179.99 | 1979.89 |
| 322 APL | | MB234LLA | Apple 1GB iPod Shuffle - Purple | 12 | 49.99 | 599.88 |
| 267 DPI | | SA10201 | Delphi SKYFi XM Satellite Radio Speaker Do | 1 | 59.99 | 59.99 |
| GRAND TOTAL | | | | 15,998 | $ | 2,765,971.62 |

## SOUTHWEST BANK AN M&I BANK MONEY TRANSFER STATEMENT   Page 1/1

December 11, 2008

00041252849

TECH FOR LESS LLC
ATTN: BRAD TAYLOR
1610 GARDEN OF THE GODS RD STE 100
COLORADO SPRINGS CO 80907

```
FWO:  TRN: 081211-003257
IMAD: 1211G1QX261C000317                          $530,020.00
 TO:  WACHOVIA BANK NA OF VIRGINIA
      ROANOKE, VA
ABA:  051400549
BNF:  2000022979133
      CIRCUIT CITY STORES, INC.
      9950 Mayland Drive
      Richmond VA 23233
RFB:  937636
OBI:  Reseller.WAL.CE.695365.B+
```

SUMMARY OF WIRES
================================================================
                                                        TOTALS
================================================================
DEBITS        1                                   $530,020.00
CREDITS       0                                         $.00

Please direct inquiries to 414-765-8075

Search

All categories

My
Account        Watch
List        Purchase
History        Bidding
Activity        FAQs        Contact Us        Register

Welcome! You are logged in as Rick Parker                              Logout

Truckloads                 **Product Information**              Home >> Truckloads >> Consumer Electronics Lots >> Listing 590

**Reseller.WAL.CE.694971.B**
⊞ Bid History

| | | | | |
|---|---|---|---|---|
| Auction type: | Popcorn bidding - | - | This is an Extended Time Auction (click for details) | |
| Popcorn Extension Time: 5 min 0 sec | | | | |
| Current Bid: | $2,500.00 | | | |
| Opening Bid: | $2,500.00 | | | |
| Bid Increment: | $250.00 | | Time Remaining: | 8 days 0 h 52 min 11 sec |
| Number of Bids: | 0 | | Quantity Available: | 1 |
| Open Date: | Oct 19, 2008 12:56 ET | | End Date: | Oct 28, 2008 12:56 ET — ~ TUED |

Note: A refresh of this page may be needed at the end of the auctions if time is extended due to popcorn
bidding

**Add to Watch List**

About us    Warranties    Shipping    Payment    FAQ    Contact    Legal

**Reseller.WAL.CE.694971.B**

**Load Details -**
**Location:**Walnut Liquidation
**Pallets Count:** 24
**Load Grade:** B#
**Manifest File:**
•

Reseller.WAL.CE.694971.B.xls (2792448 bytes)

**Manifest Variance: (+/-) 5%**

**Handling Fee - A handling fee of $20 will be applied to all auction end prices.**

**Grading System:**

| | |
|---|---|
| A - End of life product | 75%+ of quantity is new/distressed packaging or open box product. |
| B - Store Returns | Liquidation/returns is varied condition. |
| C - Salvage Product | Product has some damage and is sold for parts or repair. |

**Please note:** We make every attempt to describe the overall condition of product as accurately as
possible. The grading system is meant to give the bidder a sense of the condition of the product mix. All
product is offered on an AS-IS basis regardless of grade.

<!--[if !supportLineBreakNewLine]-->
<!--[endif]-->

**Warranties**                                                                                                                    ▲
                                                                                                                                                TOP

TRADING CIRCUIT MAKES NO WARRANTIES, EXPRESS OR IMPLIED, OR REPRESENTATIONS OF ANY KIND REGARDING THE GOODS, AND TO THE
EXTENT PERMITTED BY LAW, SPECIFICALLY DISCLAIMS ANY IMPLIED WARRANTIES, INCLUDING BUT NOT LIMITED TO ANY WARRANTY OF
MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE. ALL PRODUCTS LISTED BY TRADING CIRCUIT ARE SOLD "AS IS, WITH ALL
FAULTS." SOME STATES DO NOT ALLOW THE DISCLAIMER OF IMPLIED WARRANTIES, SO SUCH DISCLAIMER MAY NOT APPLY TO YOU. YOU MAY
ALSO HAVE OTHER LEGAL RIGHTS THAT VARY FROM STATE TO STATE. TRADING CIRCUITS ENTIRE LIABILITY TO THE BUYER UNDER ANY
CIRCUMSTANCE IS LIMITED TO SALES PRICE OF THE GOODS. SOME STATES DO NOT ALLOW THE EXCLUSION OR LIMITATION OF INCIDENTAL OR
CONSEQUENTIAL DAMAGES, SO THE ABOVE EXCLUSION MAY NOT APPLY TO YOU. TEXT AND IMAGES IN THIS AUCTION ARE THE PROPERTY OF
TRADING CIRCUIT, ALL RIGHTS RESERVED. DESIGNATED TRADEMARKS AND BRANDS ARE THE PROPERTY OF THEIR RESPECTIVE OWNERS.

**Shipping**                                                                                                                      ▲
                                                                                                                                                TOP

Transportation:

| BRAND | DESCRIPTION | MODEL | QTY EXPECTED | QTY RECEIVED | QTY VARIANCE | VENDOR STATED RETAIL | RETAIL VALUE OF VARIANCE |
|---|---|---|---|---|---|---|---|
| ELA | Rock Band Bundle for PlayStation 2 | 14633167795 | 258 | 58 | -200 | $ 99.99 | $ (19,998.00) |
| ELA | Rock Band Bundle Special Edition for Wii | 14633167979 | 223 | 51 | -172 | $ 99.99 | $ (17,198.28) |
| ONK | Onkyo TX-SR606 7.1 Dolby TrueHD and DTS-HD Home Theater Receiver | TXSR606 | 144 | 24 | -120 | $ 499.99 | $ (59,998.80) |
| ELA | Rock Band Bundle for Xbox 360 | 14633159110 | 139 | 34 | -105 | $ 139.99 | $ (14,698.95) |
| SON | Sony 80GB PlayStation 3 | 98013 | 178 | 96 | -82 | $ 399.99 | $ (32,799.18) |
| ELA | Rock Band Bundle for PlayStation 3 | 14633159141 | 77 | 22 | -55 | $ 139.99 | $ (7,699.45) |
| ONK | Onkyo HT-S5100 7.1 Dolby EX and DTS-ES Home Theater System | HTS5100 | 67 | 12 | -55 | $ 499.99 | $ (27,499.45) |
| ONK | Onkyo HT-S3100 5.1 Dolby EX and DTS-ES Receiver/Speaker System | HTS3100 | 60 | 10 | -50 | $ 299.99 | $ (14,999.50) |
| ONK | Onkyo TX-SR304 5.1 Dolby Home Theater Receiver | TXSR304 | 60 | 10 | -50 | $ 199.99 | $ (9,999.50) |
| ONK | Onkyo SX-SR506 7.1 Dolby and DTS Home Theater Receiver | TXSR506 | 61 | 11 | -50 | $ 314.99 | $ (15,749.50) |
| ELA | Rock Band Wireless Guitar for PlayStation | 14633159127 | 60 | 14 | -46 | $ 49.99 | $ (2,299.54) |
| ELA | Rock Band Drum Set for Xbox 360 | 14633159103 | 51 | 12 | -39 | $ 29.99 | $ (1,169.61) |
| HP | HP Pavilion dv4-1120us 14.1  Widescreen Laptop | DV41120US | 69 | 30 | -39 | $ 849.99 | $ (33,149.61) |
| HP | HP Notebook 90W Smart AC Adapter | KG298AA | 103 | 67 | -36 | $ 89.99 | $ (3,239.64) |
| ELA | Electronic Arts Wireless Guitar for Rock Band | 14633190915 | 44 | 11 | -33 | $ 59.99 | $ (1,979.67) |
| HP | HP Officejet J4580 All-in-One Printer | OJJ4580 | 50 | 17 | -33 | $ 99.99 | $ (3,299.67) |
| HP | Onkyo Upconversion DVD Player | DVSP405 | 37 | 7 | -30 | $ 169.99 | $ (5,099.70) |
| ELA | Rock Band Wireless Guitar for Xbox 360 | 14633159080 | 38 | 9 | -29 | $ 49.99 | $ (1,449.71) |
| ONK | Onkyo TX-SR706 7.1 THX and DTS-HD Master Audio Home Theater Receiver | TXSR706 | 31 | 7 | -24 | $ 799.99 | $ (19,199.76) |
| CEN | Centon 1GB DDR PC-3200 DIMM Desktop Memory | 1GBPC3200 | 25 | 3 | -22 | $ 74.99 | $ (1,649.78) |
| ONK | Onkyo TX-8555 High Fidelity Stereo Receiver | TX8555 | 24 | 4 | -20 | $ 299.99 | $ (5,999.80) |
| ELA | Rock Band Drum Set for PlayStation 2 & 3 | 14633159134 | 26 | 7 | -19 | $ 29.99 | $ (569.81) |
| HP | HP Pavilion dv7-1130us 17  Widescreen Entertainment Laptop | DV71130US | 33 | 15 | -18 | $ 849.99 | $ (15,299.82) |
| CEN | Centon 1GB PC2-5300 DDR2 DIMM Desktop Memory | 1GB667DDR2 | 21 | 4 | -17 | $ 79.99 | $ (1,359.83) |
| HP | HP G60-120US 15.6  Widescreen Laptop | G60120US | 30 | 13 | -17 | $ 749.99 | $ (12,749.83) |
| HP | HP Pavilion a6600f Desktop PC | A6600F | 27 | 11 | -16 | $ 529.99 | $ (8,479.84) |
| HP | HP Pavilion dv7-1020us 17  Widescreen Entertainment Laptop | DV71020US | 25 | 10 | -15 | $ 1399.99 | $ (20,999.85) |
| ONK | Onkyo TX-SR806 7.1 THX Dolby TrueHD and DTS-HD Home Theater Receiver | TXSR806 | 18 | 3 | -15 | $ 999.99 | $ (14,999.85) |
| HP | HP Pavilion dv5-1159se 15.4  Special Edition Laptop | DV51159SE | 26 | 13 | -13 | $ 999.99 | $ (12,999.87) |
| BSA | Boston Acoustics TVee Model Two Soundbar Speakers | TVEEM2B | 35 | 22 | -13 | $ 399.99 | $ (5,199.87) |
| HP | HP Pavilion tx2510us 12.1  Touch-screen Entertainment Laptop | TX2510US | 22 | 9 | -13 | $ 1099.99 | $ (14,299.87) |
| VIZ | VIZIO 32  LCD HDTV | VU32LHDTV10A | 21 | 9 | -12 | $ 549.99 | $ (6,599.88) |
| HP | HP Pavilion a6530f Desktop PC | A6530F | 17 | 6 | -11 | $ 639.99 | $ (7,039.89) |
| PHL | Philips 23W Twister Light Bulb 3-Pack | 205872 | 10 | 0 | -10 | $ 9.99 | $ (99.90) |
| HP | HP Deskjet F4280 All-in-One Printer | DJF4280 | 29 | 19 | -10 | $ 79.99 | $ (799.90) |
| ONK | Onkyo 6-Disc CD Player | DXC390 | 12 | 2 | -10 | $ 204.99 | $ (2,049.90) |
| ONK | Onkyo HT-S6100 7.1 DTS-HD Master Audio and Dolby HD Receiver/Speaker System | HTS6100 | 14 | 4 | -10 | $ 699.99 | $ (6,999.90) |
| EKC | Kodak USB AC Adapter for M-Series and V-Series Cameras | MSERIESUSBADP | 36 | 26 | -10 | $ 9.99 | $ (99.90) |
| ONK | Onkyo TX-8255 Stereo Receiver | TX8255 | 12 | 2 | -10 | $ 208.99 | $ (2,089.90) |
| KML | Kensington Ultra Portable Laptop Power Adapter | 33336US | 33 | 24 | -9 | $ 119.99 | $ (1,079.91) |
| HP | HP Pavilion dv5-1113us 15.4  Widescreen Entertainment Laptop | DV51113US | 22 | 13 | -9 | $ 829.99 | $ (7,469.91) |
| HP | HP Pavilion Media Center m9340f Desktop PC | M9340F | 16 | 7 | -9 | $ 1009.99 | $ (9,089.91) |
| HP | HP Photosmart C4480 All-in-One Printer | PSC4480 | 18 | 9 | -9 | $ 99.99 | $ (899.91) |
| ELA | Rock Band Drum Set for Wii | 14633190922 | 10 | 2 | -8 | $ 79.99 | $ (639.92) |
| ELA | Rock Band 2 Wireless Drum Set for Xbox 360 | 14633191639 | 18 | 10 | -8 | $ 89.99 | $ (719.92) |
| HP | HP Pavilion dv2910us 14.1  Widescreen Entertainment Laptop | DV2910US | 12 | 4 | -8 | $ 849.99 | $ (6,799.92) |
| ELE | Element 15  LCD HDTV | FLX1511B | 19 | 11 | -8 | $ 249.99 | $ (1,999.92) |
| HP | HP Photosmart C5280 All-in-One Printer | PSC5280 | 17 | 9 | -8 | $ 129.99 | $ (1,039.92) |
| SGE | Seagate 500GB 3.5  Serial ATA Internal Hard Drive | ST3500641ASRK | 8 | 0 | -8 | $ 128.99 | $ (1,031.92) |
| CEN | Centon 1GB PC2-5300 667MHz DDR2 SODIMM Laptop Memory | 1GB667LT | 8 | 1 | -7 | $ 79.99 | $ (559.93) |
| CEN | Centon 1GB PC-2700 333MHz DDR SODIMM Laptop Memory | 1GBLT2700 | 12 | 5 | -7 | $ 99.99 | $ (699.93) |
| HP | HP Pavilion a6650f Desktop PC | A6650F | 14 | 7 | -7 | $ 739.99 | $ (5,179.93) |
| SON | Sony DVP-NS700H/B 1080p Upscaling DVD Player | DVPNS700HB | 33 | 26 | -7 | $ 79.99 | $ (559.93) |
| HP | HP Pavilion Media Center m8530f Desktop PC | M8530F | 11 | 4 | -7 | $ 799.99 | $ (5,599.93) |
| HP | HP Photosmart PSC7280 Wireless All-in-One Printer | PSC7280 | 16 | 9 | -7 | $ 299.99 | $ (2,099.93) |
| HP | HP Pavilion Slimline s3500f Desktop Computer | S3500F | 12 | 5 | -7 | $ 579.99 | $ (4,059.93) |
| HP | HP Pavilion Slimline s3600f Desktop PC | S3600F | 14 | 7 | -7 | $ 409.99 | $ (2,869.93) |
| HP | HP Deskjet D1560 Printer | DJD1560 | 17 | 11 | -6 | $ 69.99 | $ (419.94) |
| HP | HP Pavilion dv4-1028us 14.1  Widescreen Laptop | DV41028US | 12 | 6 | -6 | $ 1149.99 | $ (6,899.94) |
| HP | HP Pavilion dv5-1000us 15.4  Widescreen Entertainment Laptop | DV51000US | 9 | 3 | -6 | $ 1099.99 | $ (6,599.94) |
| HP | HP Pavilion Elite m9350f Desktop PC | M9350F | 9 | 3 | -6 | $ 1199.99 | $ (7,199.94) |
| BSA | Boston Acoustics Horizon MCS130 Home Theater Speaker Package | MCS130MDNT | 17 | 11 | -6 | $ 369.99 | $ (2,219.94) |
| HP | HP Photosmart C4280 All-in-One Printer | PSC4280 | 10 | 4 | -6 | $ 79.99 | $ (479.94) |
| PCB | Sunbeam 3.0 Cu. Ft. Compact Refrigerator - Black | SR3005G3B | 37 | 31 | -6 | $ 119.99 | $ (719.94) |
| MS | Microsoft Xbox 360 Elite Console Bundle | 8.82E+11 | 11 | 6 | -5 | $ 399.99 | $ (1,999.95) |
| MS | HP 21 Black Inkjet Print Cartridge | C9351AN | 13 | 8 | -5 | $ 15.49 | $ (77.45) |
| HP | HP 74/75 Inkjet Print Cartridge Combo Pack | CC659FN | 12 | 7 | -5 | $ 31.99 | $ (159.95) |
| HP | HP 7  High Resolution Digital Picture Frame | DF7502 | 9 | 4 | -5 | $ 129.99 | $ (649.95) |
| HP | HP Pavilion dv9930us 17  Widescreen Entertainment Laptop | DV9930US | 8 | 3 | -5 | $ 1229.99 | $ (6,149.95) |
| BLK | Belkin 6  3.5mm Audio Cable for iPod | F8V20306APL | 69 | 64 | -5 | $ 21.99 | $ (109.95) |
| HP | HP 500GB Personal Media Drive | HD5000S | 12 | 7 | -5 | $ 169.99 | $ (849.95) |
| HP | HP TouchSmart IQ504 Desktop PC | IQ504 | 10 | 5 | -5 | $ 1299.99 | $ (6,499.95) |
| ONK | Onkyo Power Amplifier | M282 | 6 | 1 | -5 | $ 299.96 | $ (1,459.80) |
| HP | HP Pavilion Elite m9426f Desktop | M9426F | 6 | 1 | -5 | $ 969.99 | $ (4,849.95) |
| PNY | PNY 1GB PC2-5300 667MHz DDR2 Desktop Memory | MD1024SD2667 | 5 | 0 | -5 | $ 39.99 | $ (199.95) |
| HP | HP Officejet 6310 Color Printer, Copier, Scanner, Fax | OJ6310 | 9 | 4 | -5 | $ 149.99 | $ (749.95) |
| BSA | Boston Acoustics SoundWare Indoor/Outdoor Speaker | SOUNDWAREW | 17 | 12 | -5 | $ 99.99 | $ (499.95) |
| PHL | Philips Energy Saver Reflector R30 Floodlights - 2-Pack | 152793 | 5 | 1 | -4 | $ 10.99 | $ (43.96) |
| CEN | Centon 512MB PC-3200 400MHz DDR DIMM Desktop Memory | 512MBPC3200 | 5 | 1 | -4 | $ 49.99 | $ (199.96) |
| LOG | Logitech® USB Headset for PlayStation®2 | 9801740403 | 8 | 4 | -4 | $ 29.99 | $ (119.96) |

Exhibit

| BRAND | DESCRIPTION | MODEL | QTY EXPECTED | QTY RECEIVED | QTY VARIANCE | VENDOR STATED RETAIL | RETAIL VALUE OF VARIANCE |
|---|---|---|---|---|---|---|---|
| HP | HP Pavilion a6532f Desktop PC | A6532F | 6 | 2 | -4 | 499.99 $ | (1,999.96) |
| HP | HP 94 Black Inkjet Print Cartridge | C8765WN | 11 | 7 | -4 | 21.99 $ | (87.96) |
| HP | HP 74 Black Ink Cartridge | CB335WN | 9 | 5 | -4 | 15.99 $ | (63.96) |
| BSA | Boston Acoustics DSI260 In-Wall Speakers | DSI260 | 8 | 4 | -4 | 269.99 $ | (1,079.96) |
| HP | HP Pavilion dv2988se 14.1 Widescreen Special Edition Laptop | DV2988SE | 7 | 3 | -4 | 1049.99 $ | (4,199.96) |
| HP | HP Pavilion dv6928us 15.4 Widescreen Entertainment Laptop | DV6928US | 8 | 4 | -4 | 899.99 $ | (3,599.96) |
| HP | HP EX470 Mediasmart Home Server | EX470 | 6 | 2 | -4 | 549.99 $ | (2,199.96) |
| ELE | Element Electronics 22 LCD HDTV | FLX2210 | 9 | 5 | -4 | 379.99 $ | (1,519.96) |
| APL | Apple Composite AV Cable | MB129LLA | 16 | 12 | -4 | 49.99 $ | (199.96) |
| HP | HP Officejet Pro L7590 All-in-One Printer | OJPROL7590 | 9 | 5 | -4 | 299.99 $ | (1,199.96) |
| ELE | Element 42 Plasma HDTV | PHD42W39US | 12 | 8 | -4 | 899.99 $ | (3,599.96) |
| HP | HP Photosmart C5580 All-in-One Printer | PSC5580 | 8 | 4 | -4 | 149.99 $ | (599.96) |
| VIZ | Vizio 42 LCD HDTV | VX42LHDTV10A | 8 | 4 | -4 | 999.99 $ | (3,999.96) |
| CEN | Memory | 2GB667KITLT | 3 | 0 | -3 | 129.99 $ | (389.97) |
| KML | Kensington Wall Laptop Power Adapter | 33404US | 509 | 506 | -3 | 89.99 $ | (269.97) |
| MS | Microsoft Xbox 360 Console - 60GB | 8.82E+11 | 132 | 129 | -3 | 299.99 $ | (899.97) |
| SON | Sony 80GB PlayStation3 with MotorStorm | 98004 | 6 | 3 | -3 | 499.99 $ | (1,499.97) |
| HP | HP Photosmart A626 Compact Photo Printer | A626 | 9 | 6 | -3 | 149.99 $ | (449.97) |
| HP | HP Pavilion a6620f Desktop | A6620F | 5 | 2 | -3 | 599.99 $ | (1,799.97) |
| HP | HP 56 Black Inkjet Print Cartridge | C6656AN | 7 | 4 | -3 | 21.99 $ | (65.97) |
| HP | HP 57 Tri-Color Inkjet Print Cartridge | C6657AN | 7 | 4 | -3 | 37.99 $ | (113.97) |
| HP | HP 02 Black Ink Cartridge | C8721WN | 7 | 4 | -3 | 19.99 $ | (59.97) |
| HP | HP 56A Black/57A Tri-Color Inkjet Print Cartridge Combo | C9321FN | 11 | 8 | -3 | 54.99 $ | (164.97) |
| ZEN | Zenith Digital to Analog TV Tuner/Converter Box | DTT900 | 19 | 16 | -3 | 59.99 $ | (179.97) |
| HP | HP Pavilion dv6910us 15.4 Widescreen Entertainment Laptop | DV6910US | 5 | 2 | -3 | 779.99 $ | (2,339.97) |
| ELE | Element 15.4 LCD HDTV | FLX1510 | 6 | 3 | -3 | 229.99 $ | (689.97) |
| ELE | Element 26 LCD HDTV | FLX2611B | 13 | 10 | -3 | 479.99 $ | (1,439.97) |
| ELE | Element 32 LCD HDTV | FLX3211B | 12 | 9 | -3 | 579.99 $ | (1,739.97) |
| JHU | Just Hook It Up Fiber Optic Digital Audio Cable - 3 | FO3 | 6 | 3 | -3 | 24.99 $ | (74.97) |
| HP | HP Pavilion Elite m9402f Desktop | M9402F | 5 | 2 | -3 | 819.99 $ | (2,459.97) |
| APL | Apple 8GB iPod touch - Black | MA623LLA | 63 | 60 | -3 | 299.99 $ | (899.97) |
| BSA | Boston Acoustics Horizon MCS100 Speaker System | MCS100MDNT | 8 | 5 | -3 | 599.99 $ | (1,799.97) |
| GPX | GPX Portable CD Player | PC308B | 8 | 5 | -3 | 19.99 $ | (59.97) |
| HP | HP Photosmart C4385 All-in-One | PSC4385 | 9 | 6 | -3 | 129.99 $ | (389.97) |
| PCB | Sunbeam 4.5 Cu.Ft. Compact Refrigerator | RA405SGQ3B | 19 | 16 | -3 | 159.99 $ | (479.97) |
| VIZ | 47IN LCD1920X1080 SMS 6500:1 BLK | SV470XVT1A | 7 | 4 | -3 | 1499.99 $ | (4,499.97) |
| PHL | Philips Soft White Energy Saver Lightbulbs 3-Pack | 212092 | 2 | 0 | -2 | 11.99 $ | (23.98) |
| AKD | AK Designs Indoor/Outdoor Rocking Chair - Gray | 400002 | 2 | 0 | -2 | 49.99 $ | (99.98) |
| HP | HP 45 Black Inkjet Print Cartridge | 51645A | 4 | 2 | -2 | 31.99 $ | (63.98) |
| SON | Sony 40GB PlayStation 3 w/Spider-Man 3 in Dolby Blu-Ray | 98006 | 2 | 0 | -2 | 399.99 $ | (799.98) |
| SON | Sony 40GB PlayStation 3 | 98007 | 5 | 3 | -2 | 399.99 $ | (799.98) |
| SON | Sony Dualshock 3 Wireless Controller for PlayStation 3 | 98050 | 8 | 6 | -2 | 54.99 $ | (109.98) |
| HP | HP Pavilion a6500f Desktop PC | A6500F | 3 | 1 | -2 | 569.99 $ | (1,139.98) |
| HP | HP Pavilion a6554f Desktop PC | A6554F | 3 | 1 | -2 | 749.99 $ | (1,499.98) |
| HP | HP 27 Black Inkjet Print Cartridge | C8727AN | 3 | 1 | -2 | 18.99 $ | (37.98) |
| HP | HP 28 Tri-Color Inkjet Print Cartridge | C8728AN | 6 | 4 | -2 | 23.99 $ | (47.98) |
| HP | HP 96/97 Inkjet Print Cartridge Combo Pack with Vivera Ink | C9353FN | 5 | 3 | -2 | 63.99 $ | (127.98) |
| HP | HP 94/95 Inkjet Print Cartridge Combo Pack with Vivera Ink | C9354FN | 5 | 3 | -2 | 43.99 $ | (87.98) |
| HP | HP 98 Black Inkjet Print Cartridge | C9364WN | 4 | 2 | -2 | 21.99 $ | (43.98) |
| HP | HP 88 Black Ink Cartridge | C9385AN | 4 | 2 | -2 | 20.99 $ | (41.98) |
| HP | HP 88 Magenta Ink Cartridge | C9387AN | 4 | 2 | -2 | 15.99 $ | (31.98) |
| HP | HP 88 Yellow Ink Cartridge | C9388AN | 4 | 2 | -2 | 15.99 $ | (31.98) |
| HP | HP 21/22 Inkjet Print Cartridge Combo Pack | C9509FN | 4 | 2 | -2 | 31.99 $ | (63.98) |
| VTC | VTech DS6121 Cordless Phone System with Digital Answering Device | DS6121 | 23 | 21 | -2 | 49.99 $ | (99.98) |
| HP | HP Pavilion dv4-1124nr 14.1 Entertainment Laptop | DV41124NR | 4 | 2 | -2 | 899.99 $ | (1,799.98) |
| HP | HP Pavilion dv4-1140go 14.1 Widescreen Entertainment Laptop | DV41140GO | 3 | 1 | -2 | 999.99 $ | (1,999.98) |
| HP | HP Pavilion dv9910us 17 Widescreen Entertainment Laptop | DV9910US | 4 | 2 | -2 | 879.99 $ | (1,759.98) |
| SON | Sony DVP-NC800HB 5-Disc 1080p Upscaling DVD Changer | DVPNC800HB | 22 | 20 | -2 | 129.99 $ | (259.98) |
| HP | HP 12-Cell Li-ion Extended Life Laptop Battery | EV089AA | 8 | 6 | -2 | 156.99 $ | (313.98) |
| BLK | Belkin Laptop Cooling Pad - Black | F5L001BLK | 32 | 30 | -2 | 34.99 $ | (69.98) |
| ELE | Element 19 LCD HDTV | FLX1910 | 4 | 2 | -2 | 279.99 $ | (559.98) |
| ELE | Element 19 LCD HDTV | FLX1911B | 5 | 3 | -2 | 299.99 $ | (599.98) |
| ELE | Element 22 LCD HDTV | FLX2211B | 13 | 11 | -2 | 379.99 $ | (759.98) |
| ELE | Element 37 LCD HDTV | FLX3711B | 4 | 2 | -2 | 749.99 $ | (1,499.98) |
| VIZ | VIZIO 42 LCD HDTV | GV42LFHDTV10A | 5 | 3 | -2 | 1199.99 $ | (2,399.98) |
| HP | HP TouchSmart IQ506 Desktop PC | IQ506 | 3 | 1 | -2 | 1499.99 $ | (2,999.98) |
| HP | HP TouchSmart IQ816 Desktop PC | IQ816 | 3 | 1 | -2 | 2099.99 $ | (4,199.98) |
| KGT | Memory | KVR667D21GR | 10 | 8 | -2 | 79.99 $ | (159.98) |
| KGT | Memory | KVR800D21GR | 3 | 1 | -2 | 79.99 $ | (159.98) |
| HP | HP Pavilion Elite m9450f Desktop | M9450F | 3 | 1 | -2 | 1249.99 $ | (2,499.98) |
| APL | Apple 8GB iPod touch | MA623LLA | 4 | 2 | -2 | 279.99 $ | (559.98) |
| APL | Apple 16GB iPod touch - Black | MA627LLB | 32 | 30 | -2 | 399.99 $ | (799.98) |
| APL | Apple 8GB iPod nano - Blue | MB251LLA | 24 | 22 | -2 | 299.99 $ | (599.98) |
| APL | Apple 8GB iPod nano - Purple (New) | MB739LLA | 21 | 19 | -2 | 149.99 $ | (299.98) |
| PNY | PNY 1GB PC-3200 400MHz DDR Desktop Memory | MD1024SD1400 | 2 | 0 | -2 | 59.99 $ | (119.98) |
| PNY | PNY 1GB PC2-5300 667MHz DDR2 Desktop Memory - 2-Pack | MD2048KD2667 | 2 | 0 | -2 | 69.99 $ | (139.98) |
| SON | Sony 1GB Memory Stick PRO Duo Media | MSMT1G | 4 | 2 | -2 | 99.99 $ | (199.98) |
| GMN | Garmin nuvi 660 GPS Navigation | NUVI660NA | 5 | 3 | -2 | 999.99 $ | (1,999.98) |
| HP | HP Officejet J6480 Wireless All-in-One Printer | OJJ6480 | 5 | 3 | -2 | 199.99 $ | (399.98) |
| HP | HP A536 Photosmart Compact Photo Printer | PSA536 | 4 | 2 | -2 | 99.99 $ | (199.98) |

| BRAND | DESCRIPTION | MODEL | QTY EXPECTED | QTY RECEIVED | QTY VARIANCE | VENDOR STATED RETAIL | RETAIL VALUE OF VARIANCE |
|---|---|---|---|---|---|---|---|
| HP | HP Photosmart D7460 Wireless Printer | PSD7460 | 6 | 4 | -2 | $ 149.99 | $ (299.98) |
| LKS | Linksys Ethernet Print Server with 4-Port Switch | PSUS4 | 9 | 7 | -2 | $ 69.99 | $ (139.98) |
| HP | HP Photo Value Pack Series 02 | Q7964AN | 9 | 7 | -2 | $ 35.99 | $ (71.98) |
| PCB | Sunbeam Tabletop Microwave Oven | SCM1401CBB | 17 | 15 | -2 | $ 79.99 | $ (159.98) |
| VIZ | Vizio 42 LCD HDTV | SV420XVT1A | 5 | 3 | -2 | $ 1199.99 | $ (2,399.98) |
| CL | Creative Labs Live! Cam Notebook Pro Webcam | VF0400 | 6 | 4 | -2 | $ 53.99 | $ (107.98) |
| LEN | Lenovo IdeaPad Y430-5232U 14.1 Laptop | Y4305232U | 42 | 40 | -2 | $ 729.99 | $ (1,459.98) |
| FNG | foneGEAR Motorola Compact Phone Charger | 313 | 2 | 1 | -1 | $ 19.99 | $ (19.99) |
| DLM | DeLORME Street Atlas USA 2009 | 19916005795 | 2 | 1 | -1 | $ 39.99 | $ (39.99) |
| LEX | Lexmark Black 16 Ink Cartridge | 10N0016 | 2 | 1 | -1 | $ 35.49 | $ (35.49) |
| PBF | HP Multipurpose Paper (500-Pack) | 112000 | 1 | 0 | -1 | $ 8.99 | $ (8.99) |
| ADD | ACP-EP 512MB DDR 333MHz Desktop Memory | 16C6464PC333 | 4 | 3 | -1 | $ 36.99 | $ (36.99) |
| LEX | Lexmark #2 Inkjet Print Cartridge Twin Pack | 18C1501 | 1 | 0 | -1 | $ 44.99 | $ (44.99) |
| PLD | Polaroid 19 LCD HDTV | 1911TLXB | 1 | 0 | -1 | $ 319.99 | $ (319.99) |
| SLB | Slam Brands Pro I Gaming Center | 221063 | 1 | 0 | -1 | $ 99.99 | $ (99.99) |
| ZLC | In-House Use | 22724 | 1 | 0 | -1 | $ 40.99 | $ (40.99) |
| PLD | Polaroid 26 LCD HDTV | 2611TLXB | 2 | 1 | -1 | $ 549.99 | $ (549.99) |
| SAK | Sakar 26693 VGA Underwater Digital Camera - Blue | 26693 | 2 | 1 | -1 | $ 24.99 | $ (24.99) |
| ALL | Allsop Cupertino Mouse Pad | 29249 | 1 | 0 | -1 | $ 14.99 | $ (14.99) |
| GE | GE 29569GE1 Big Button Corded Phone | 29569GE1 | 22 | 21 | -1 | $ 34.99 | $ (34.99) |
| GE | GE Corded Speakerphone - White | 29582GE1 | 26 | 25 | -1 | $ 49.99 | $ (49.99) |
| CEN | Centon 2GB PC2-5300 (667Mhz) DDR2 SODIMM Laptop Memory | 2GB667LT | 1 | 0 | -1 | $ 149.99 | $ (149.99) |
| DGI | In-House Use | 3010300 | 1 | 0 | -1 | $ 14.99 | $ (14.99) |
| DGI | In-House Use | 3011100 | 1 | 0 | -1 | $ 7.99 | $ (7.99) |
| PLD | Polaroid 32 LCD HDTV | 3211TLXB | 3 | 2 | -1 | $ 699.99 | $ (699.99) |
| KML | Kensington Wall Laptop Power Adapter with USB Power Port | 33402US | 43 | 42 | -1 | $ 109.99 | $ (109.99) |
| ALN | Atlantic Multimedia Storage Shelves | 38435388 | 1 | 0 | -1 | $ 49.99 | $ (49.99) |
| OSR | In-House Use | 4937 | 1 | 0 | -1 | $ 9.99 | $ (9.99) |
| IRB | iRobot Roomba 530 Vacuum Cleaning Robot | 530 | 1 | 0 | -1 | $ 299.99 | $ (299.99) |
| HTW | Kenneth Cole Reaction Polyester Portfolio Laptop Case - Black | 533445 | 4 | 3 | -1 | $ 39.99 | $ (39.99) |
| SGO | Solutions2Go Universal Guitar Stand | 57022 | 1 | 0 | -1 | $ 9.99 | $ (9.99) |
| SON | Sony 30-Minute MiniDVD-RWs - 5-Pack | 5DMW30R2H | 1 | 0 | -1 | $ 23.99 | $ (23.99) |
| NCO | Norelco Electric Shaver | 7110X | 1 | 0 | -1 | $ 49.99 | $ (49.99) |
| KML | Kensington Ci70 Wireless Mouse | 72276US | 2 | 1 | -1 | $ 34.99 | $ (34.99) |
| NCO | Norelco 7310XL Electric Razor | 7310XL | 1 | 0 | -1 | $ 49.99 | $ (49.99) |
| ANE | Antec TriCool 80mm LED Fan - Blue | 75020 | 2 | 1 | -1 | $ 9.99 | $ (9.99) |
| RLX | In-House Use | 82408 | 1 | 0 | -1 | $ 7.99 | $ (7.99) |
| LOG | Logitech V450 Nano Cordless Laser Mouse for Notebooks - Red | 910000620 | 4 | 3 | -1 | $ 49.99 | $ (49.99) |
| SAK | Sakar 93065 VGA Digital Camera with Face Plates - Hulk | 93065 | 1 | 0 | -1 | $ 19.99 | $ (19.99) |
| LOG | Logitech V450 Laser Cordless Mouse for Laptops | 9316690403 | 17 | 16 | -1 | $ 42.99 | $ (42.99) |
| LOG | Logitech QuickCam Communicate Deluxe | 9614650403 | 2 | 1 | -1 | $ 79.99 | $ (79.99) |
| LOG | Logitech Cordless Desktop S 510 | 9675570403 | 23 | 22 | -1 | $ 64.99 | $ (64.99) |
| LOG | Logitech LX 710 Cordless Desktop Laser | 9677000403 | 12 | 11 | -1 | $ 79.99 | $ (79.99) |
| GDC | Do Not Receive | 97265 | 1 | 0 | -1 | $ 52.5 | $ (52.50) |
| LOG | Logitech Pure Fi-Anytime Alarm Clock for iPod/iPhone | 980000192 | 4 | 3 | -1 | $ 99.99 | $ (99.99) |
| TLN | Magellan RoadMate 1212 GPS Navigation | 9800178001 | 2 | 1 | -1 | $ 299.99 | $ (299.99) |
| SON | Sony 80GB PlayStation 3 Metal Gear Solid 4 Bundle | 98011 | 2 | 1 | -1 | $ 499.99 | $ (499.99) |
| LOG | Logitech ClearChat Comfort USB Headphones | 981000014 | 20 | 19 | -1 | $ 39.99 | $ (39.99) |
| LOG | Logitech Pure-Fi Anywhere Speakers for iPod - Black | 984000006 | 14 | 13 | -1 | $ 129.99 | $ (129.99) |
| SON | Sony AC Adapter for PSP | 98522 | 2 | 1 | -1 | $ 29.99 | $ (29.99) |
| SON | Sony PlayStation Portable Headphones with Remote Control | 98551 | 3 | 2 | -1 | $ 29.99 | $ (29.99) |
| HP | HP Photosmart A526 Compact Photo Printer | A526 | 3 | 2 | -1 | $ 99.99 | $ (99.99) |
| ACA | Acer AX1200-U1520A Desktop PC | AX1200U1520A | 9 | 8 | -1 | $ 449.99 | $ (449.99) |
| GPX | GPX BCD1806 Portable CD Boombox | BCD1806 | 6 | 5 | -1 | $ 29.99 | $ (29.99) |
| SAM | Samsung BDP-1500 BD-Live Ready Blu-ray Disc Player | BDP1500 | 51 | 50 | -1 | $ 299.99 | $ (299.99) |
| SON | Sony Internal Blu-ray Disc BD-ROM Drive | BDUX10S | 3 | 2 | -1 | $ 149.99 | $ (149.99) |
| APC | APC UPS/Surge Protector | BE550G | 1 | 0 | -1 | $ 69.99 | $ (69.99) |
| DPS | Digipower Replacement Camera Battery for Casio | BPCNP60 | 1 | 0 | -1 | $ 39.99 | $ (39.99) |
| EKC | Kodak EasyShare C613 Digital Camera and G610 Printer Dock Bundle | C613BUNDLE | 9 | 8 | -1 | $ 149.99 | $ (149.99) |
| HP | HP 15 Black Inkjet Print Cartridge | C6615DN | 2 | 1 | -1 | $ 32.99 | $ (32.99) |
| HP | HP 96 Black Inkjet Print Cartridge | C8767WN | 6 | 5 | -1 | $ 31.99 | $ (31.99) |
| HP | HP 02 Magenta Ink Cartridge | C8772WN | 5 | 4 | -1 | $ 10.49 | $ (10.49) |
| HP | HP 02 Light Cyan Ink Cartridge | C8774WN | 2 | 1 | -1 | $ 10.49 | $ (10.49) |
| HP | HP 45A Black/78D Tri-Color Inkjet Print Cartridge Combo Pack | C8788Fn | 3 | 2 | -1 | $ 63.99 | $ (63.99) |
| HP | HP 27A Black/28A Tri-Color Inkjet Print Cartridge Combo | C9323Fn | 3 | 2 | -1 | $ 45.99 | $ (45.99) |
| HP | HP 88 Cyan Ink Cartridge | C9386AN | 2 | 1 | -1 | $ 15.99 | $ (15.99) |
| HP | HP 110 Tri-Color Inkjet Print Cartridge for Photos | CB304AN | 4 | 3 | -1 | $ 21.99 | $ (21.99) |
| HP | HP 901 Black OfficeJet Ink Cartridge | CC653AN | 3 | 2 | -1 | $ 16.49 | $ (16.49) |
| HP | HP 901 Tri-Color OfficeJet Ink Cartridge | CC656AN | 2 | 1 | -1 | $ 28.99 | $ (28.99) |
| HP | HP 75 Photo Value Pack | CG501AN | 2 | 1 | -1 | $ 30.99 | $ (30.99) |
| MOC | Monster Cable High Performance Component Video Digital Fiber Optic AV Kit - 6.6 | CV2FO2M | 1 | 0 | -1 | $ 99.99 | $ (99.99) |
| SON | Sony Handycam DCR-SR200 Hard Disk Camcorder | DCRSR200 | 1 | 0 | -1 | $ 799.99 | $ (799.99) |
| UND | Uniden DECT 6.0 Cordless Digital Answering System with 2 Extra Handsets and Charging | DECT20803 | 9 | 8 | -1 | $ 99.99 | $ (99.99) |
| UND | Uniden DECT2085-3 Digital Answering System & Cordless Phone | DECT20853 | 8 | 7 | -1 | $ 101.99 | $ (101.99) |
| PIO | Pioneer In-Dash CD/MP3/WMA/iTunes AAC Player | DEHP4900IB | 4 | 3 | -1 | $ 159.99 | $ (159.99) |
| PIO | Pioneer In-Dash CD/MP3/WMA/iTunes AAC Player | DEHP6900UB | 11 | 10 | -1 | $ 219.99 | $ (219.99) |
| DEN | Denon 5.1 DTS-ES and Dolby EX Home Theater System | DHT588BA | 1 | 0 | -1 | $ 899.99 | $ (899.99) |
| HP | HP 6988 Wireless Deskjet Printer | DJ6988 | 4 | 3 | -1 | $ 109.99 | $ (109.99) |
| BSA | Boston Acoustics DSi255 In-Ceiling Speakers | DSI255 | 11 | 10 | -1 | $ 169.99 | $ (169.99) |
| BSA | Boston Acoustics DSi265 In-Ceiling Speakers | DSI265 | 2 | 1 | -1 | $ 269.99 | $ (269.99) |

| BRAND | DESCRIPTION | MODEL | QTY EXPECTED | QTY RECEIVED | QTY VARIANCE | VENDOR STATED RETAIL | RETAIL VALUE OF VARIANCE |
|---|---|---|---|---|---|---|---|
| SON | Sony DVPNS57P/B Progressive-Scan DVD Player | DVPNS57PB | 29 | 28 | -1 | $ 49.99 | $ (49.99) |
| DLK | D-Link Wireless N USB Adapter | DWA130 | 30 | 29 | -1 | $ 59.99 | $ (59.99) |
| ELE | Element Indoor/Outdoor Wireless Speaker System | EWOS1 | 8 | 7 | -1 | $ 129.99 | $ (129.99) |
| BLK | Belkin Flip, USB with Audio | F1DG102U | 4 | 3 | -1 | $ 73.99 | $ (73.99) |
| BLK | Belkin 6  Pro Series Parallel Printer Cable | F2A046A06 | 7 | 6 | -1 | $ 21.99 | $ (21.99) |
| BLK | Belkin Easy Transfer Cable for Windows Vista | F5U258 | 31 | 30 | -1 | $ 43.99 | $ (43.99) |
| BLK | Belkin TuneCast Auto for iPod/iPhone | F8Z182 | 39 | 38 | -1 | $ 79.99 | $ (79.99) |
| FET | Do Not Receive | FET01814NAB | 1 | 0 | -1 | $ 19.99 | $ (19.99) |
| FET | Do Not Receive | FET42801 | 1 | 0 | -1 | $ 12.99 | $ (12.99) |
| ELE | Element 18.5  LCD HDTV | FLX18511B | 2 | 1 | -1 | $ 279.99 | $ (279.99) |
| JHU | Just Hook It Up HDMI Cable - 6 | HDMI6 | 8 | 7 | -1 | $ 53.99 | $ (53.99) |
| BSA | Boston Acoustics HPS 10SE Horizon Subwoofer | HPS10SEMDNT | 4 | 3 | -1 | $ 349.99 | $ (349.99) |
| BSA | Boston Acoustics Horizon Floorstanding Speaker | HS450MDNT | 2 | 1 | -1 | $ 349.99 | $ (349.99) |
| BSA | Boston Acoustics HS60 Horizon Bookshelf Speaker | HS60MDNT | 6 | 5 | -1 | $ 129.99 | $ (129.99) |
| MOC | Monster PowerCenter™ HTS 1000 MKIII with Clean Power™ Stage 2 | HTS1000MKIII | 16 | 15 | -1 | $ 199.99 | $ (199.99) |
| SON | Sony Kitchen CD Player/Clock Radio | ICFCD543RMSIL | 4 | 3 | -1 | $ 79.99 | $ (79.99) |
| MOC | Monster Cable Ultra High Performance Audio Y-Adapter MKII | IHPY1FMKII | 3 | 2 | -1 | $ 23.99 | $ (23.99) |
| IRA | iRiver CD/MP3 Player with Digital FM Tuner and Car Kit | IMP550 | 1 | 0 | -1 | $ 179.99 | $ (179.99) |
| HP | HP TouchSmart IQ804 Desktop PC | IQ804 | 2 | 1 | -1 | $ 1849.99 | $ (1,849.99) |
| MTX | MTX JackHammer 12  Subwoofer | JH451204 | 33 | 32 | -1 | $ 99.99 | $ (99.99) |
| HP | HP Notebook QuickDock | KN744AA | 7 | 6 | -1 | $ 129.99 | $ (129.99) |
| KGT | Memory | KTAMB6671GR | 1 | 0 | -1 | $ 49.99 | $ (49.99) |
| KGT | Memory | KVR133Q256R | 2 | 1 | -1 | $ 89.99 | $ (89.99) |
| KGT | Memory | KVR333S01GR | 8 | 7 | -1 | $ 99.99 | $ (99.99) |
| KGT | Memory | KVR4001GR | 4 | 3 | -1 | $ 99.99 | $ (99.99) |
| KGT | Memory | KVR667D2X22GR | 4 | 3 | -1 | $ 149.99 | $ (149.99) |
| KGT | Memory | KVR667D2X24GR | 4 | 3 | -1 | $ 149.99 | $ (149.99) |
| KGT | Memory | KVR667D2X2S4G | 2 | 1 | -1 | $ 149.99 | $ (149.99) |
| KGT | Memory | KVR667D2X2SO2 | 4 | 3 | -1 | $ 149.99 | $ (149.99) |
| KGT | Memory | KVR667D2SO1GR | 8 | 7 | -1 | $ 79.99 | $ (79.99) |
| KGT | Memory | KVR667D2SO2GR | 6 | 5 | -1 | $ 139.99 | $ (139.99) |
| PAN | Panasonic 5.8GHz Digital Cordless System | KXTG6074B | 1 | 0 | -1 | $ 149.99 | $ (149.99) |
| TOS | Toshiba Satellite L305-S5908 15.4  Widescreen Laptop | L305S5908 | 12 | 11 | -1 | $ 779.99 | $ (779.99) |
| HP | HP LaserJet P1006 Printer | LJP1006 | 3 | 2 | -1 | $ 179.99 | $ (179.99) |
| RTL | In-House Use | LPL795XL | 1 | 0 | -1 | $ 14.99 | $ (14.99) |
| TOS | Toshiba Satellite M305D-S4829 14.1 Widescreen Laptop | M305DS4829 | 13 | 12 | -1 | $ 849.99 | $ (849.99) |
| TOS | Toshiba M305D-S4840 14.1 Widescreen Laptop | M305DS4840 | 10 | 9 | -1 | $ 849.99 | $ (849.99) |
| EKC | Kodak EasyShare M753 7-Megapixel Digital Camera - Plum | M753PURPLE | 1 | 0 | -1 | $ 119.99 | $ (119.99) |
| GYS | Refurbished 30GB Color iPod with Video - Black | MA146LLR | 1 | 0 | -1 | $ 172.99 | $ (172.99) |
| OLM | Olympus xD Picture Card Reader | MAUSB500 | 3 | 2 | -1 | $ 14.99 | $ (14.99) |
| APL | Apple 80GB iPod classic – Silver | MB029LLA | 39 | 38 | -1 | $ 249.99 | $ (249.99) |
| APL | Apple Universal Dock for iPod | MB125GA | 11 | 10 | -1 | $ 49.99 | $ (49.99) |
| APL | Apple 1GB iPod shuffle - Silver (New) | MB225LLA | 2 | 1 | -1 | $ 79.99 | $ (79.99) |
| APL | Apple 1GB iPod Shuffle - Green | MB230LLA | 30 | 29 | -1 | $ 49.99 | $ (49.99) |
| APL | Apple 1GB iPod Shuffle - Purple | MB234LLA | 12 | 11 | -1 | $ 49.99 | $ (49.99) |
| APL | Apple 8GB iPod nano – Silver | MB247LLA | 16 | 15 | -1 | $ 199.99 | $ (199.99) |
| ENR | Refurbished Apple 32GB iPod touch - Black | MB376LLAR | 1 | 0 | -1 | $ 355 | $ (355.00) |
| APL | Apple 8GB iPod nano - Pink | MB455LLA | 21 | 20 | -1 | $ 199.99 | $ (199.99) |
| APL | Apple 8GB iPod nano - Green (New) | MB745LLA | 10 | 9 | -1 | $ 149.99 | $ (149.99) |
| MOC | Monster Cable HDMI 700hd High Speed HDMI Cable - 13.1 | MC700HD4M | 14 | 13 | -1 | $ 129.99 | $ (129.99) |
| MOC | Monster Cable HDMI 800hd Advanced High Speed HDMI Cable - 6.6 | MC800HD2M | 21 | 20 | -1 | $ 99.99 | $ (99.99) |
| MDD | Madd Kidz Jumpster | MDD422703 | 1 | 0 | -1 | $ 29.99 | $ (29.99) |
| ENG | Energizer Metal LED Flashlight | ML1W2AAE | 1 | 0 | -1 | $ 19.99 | $ (19.99) |
| LOG | Logitech mm32 Portable Speaker for iPod - Black | MM32BLK | 44 | 43 | -1 | $ 59.99 | $ (59.99) |
| PNY | PNY 1GB PC2-5300 667MHz DDR2 Laptop Memory | MN10245D2667 | 1 | 0 | -1 | $ 39.99 | $ (39.99) |
| MCZ | Mad Catz StereoComm Headset for Nintendo DS | MOV024100 | 9 | 8 | -1 | $ 9.99 | $ (9.99) |
| MCZ | Mad Catz Nintendo DS Power Solution | MOV024525N | 5 | 4 | -1 | $ 14.99 | $ (14.99) |
| MCZ | Mad Catz USB Data/Power Cable for PSP | MOV08725 | 3 | 2 | -1 | $ 4.99 | $ (4.99) |
| CAN | Canon Pixma MP970 Photo All-in-One Printer, Scanner, Copier | MP970 | 3 | 2 | -1 | $ 299.99 | $ (299.99) |
| GMN | Garmin nuvi 260 GPS Navigation | NUVI260C | 10 | 9 | -1 | $ 449.99 | $ (449.99) |
| GMN | Garmin nuvi 850 GPS Navigation | NUVI850 | 1 | 0 | -1 | $ 799.99 | $ (799.99) |
| SON | Sony 4GB Walkman Video MP3 Player - Black | NWZE436FBLK | 2 | 1 | -1 | $ 99.95 | $ (99.95) |
| SON | Sony 4GB S610 Walkman Video MP3 Player - Black | NWZSE616FBLKCC | 2 | 1 | -1 | $ 159.99 | $ (159.99) |
| OCZ | Memory | OCZ2SOE8002GK | 1 | 0 | -1 | $ 70 | $ (70.00) |
| OCZ | Memory | OCZ2T8002GK | 1 | 0 | -1 | $ 89 | $ (89.00) |
| HP | HP Officejet 5780 All-in-One Printer/ Scanner/ Copier/ Fax | OJ5780 | 3 | 2 | -1 | $ 149.99 | $ (149.99) |
| TTM | TomTom ONE 130 GPS Navigation | ONE130 | 4 | 3 | -1 | $ 199.99 | $ (199.99) |
| MCF | Mr.Coffee 12-Cup Replacement Decanter - White | PD121 | 1 | 0 | -1 | $ 14.99 | $ (14.99) |
| MET | Metra Pioneer Radio Harness | PRO180B | 2 | 1 | -1 | $ 14.99 | $ (14.99) |
| HP | HP Photosmart C4580 Wireless All-in-One Printer | PSC4580 | 6 | 5 | -1 | $ 129.99 | $ (129.99) |
| HP | HP Photosmart C4599 Wireless All-in-One Printer | PSC4599 | 3 | 2 | -1 | $ 149.99 | $ (149.99) |
| HP | HP Photosmart PSC6280 All-in-One Printer, Copier, Scanner | PSC6280 | 6 | 5 | -1 | $ 179.99 | $ (179.99) |
| HP | HP Photosmart C6380 Wireless All-in-One Printer | PSC6380 | 3 | 2 | -1 | $ 199.99 | $ (199.99) |
| HP | HP Photosmart C8180 Wireless All-in-One Printer | PSC8180 | 2 | 1 | -1 | $ 399.99 | $ (399.99) |
| HP | HP 8.5  x 11  Glossy Presentation Laser Paper (100-Pack) | Q2546A | 2 | 1 | -1 | $ 15.99 | $ (15.99) |
| HP | HP Custom 110 Series 120-Sheet Photo Value Pack | Q8700BN | 3 | 2 | -1 | $ 42.99 | $ (42.99) |
| RAZ | 2006 Razor E200 Electric Scooter | RAZ717287 | 1 | 0 | -1 | $ 159.99 | $ (159.99) |
| LOW | Lowepro Ridge 10 Camera Bag - Black | RIDGE10BLACK | 1 | 0 | -1 | $ 12.99 | $ (12.99) |
| NCO | Norelco Shaving Unit | RQ10 | 1 | 0 | -1 | $ 39.99 | $ (39.99) |
| SEN | Sennheiser RS-120 Wireless RF Headphones | RS120 | 7 | 6 | -1 | $ 119.99 | $ (119.99) |

| BRAND | DESCRIPTION | MODEL | QTY EXPECTED | QTY RECEIVED | QTY VARIANCE | VENDOR STATED RETAIL | RETAIL VALUE OF VARIANCE |
|---|---|---|---|---|---|---|---|
| HP | HP Pavilion Slimline s3620f Desktop | S3620F | 3 | 2 | -1 | $ 609.99 | $ (609.99) |
| MOT | Motorola Cable Modem | SB5101 | 69 | 68 | -1 | $ 79.99 | $ (79.99) |
| CAN | Canon PowerShot SD 870 IS 8-Megapixel Digital Camera - Silver/Black | SD870ISK | 1 | 0 | -1 | $ 279.99 | $ (279.99) |
| SDK | SanDisk 4GB Ultra II CompactFlash Memory Card | SDCFH004GA11 | 1 | 0 | -1 | $ 39.99 | $ (39.99) |
| SDK | SanDisk 4GB Cruzer Micro with ReadyBoost | SDCZ64096A11 | 1 | 0 | -1 | $ 89.99 | $ (89.99) |
| SDK | SanDisk Sansa Clip 2GB MP3 Player - Black | SDMX11R2048K | 6 | 5 | -1 | $ 59.99 | $ (59.99) |
| SDK | SanDisk 2GB SD Card | SDSDB2048A10 | 8 | 7 | -1 | $ 14.99 | $ (14.99) |
| SDK | SanDisk 8GB microSDHC Card with SD Adapter | SDSDQB192A11M | 4 | 3 | -1 | $ 49.99 | $ (49.99) |
| SNI | Siren 7  Digital Photo Frame - Black | SIR387 | 1 | 0 | -1 | $ 69.99 | $ (69.99) |
| ATT | AT&T SL82418 DECT 6.0 Digital Four Handset Answering System | SL82418 | 2 | 1 | -1 | $ 121.99 | $ (121.99) |
| SON | Sony SLV-D370P DVD/VCR Combo | SLVD370P | 1 | 0 | -1 | $ 29.99 | $ (29.99) |
| SON | Sony DVD/VCR Combo | SLVD380P | 95 | 94 | -1 | $ 99.99 | $ (99.99) |
| PCB | Sunbeam 0.9 Cu. Ft. Countertop Microwave - Black | SM090119B | 11 | 10 | -1 | $ 59.99 | $ (59.99) |
| GMN | Refurbished Garmin StreetPilot c330 GPS Navigation | SPC330NOH | 1 | 0 | -1 | $ 499.99 | $ (499.99) |
| SGE | Seagate Internal SATA Hard Drive | ST3160812ASRK | 1 | 0 | -1 | $ 69.99 | $ (69.99) |
| SGE | Seagate Barracuda 7200.9 500GB Internal Drive | ST3500641ARK | 1 | 0 | -1 | $ 149.99 | $ (149.99) |
| UND | Uniden 2 5.8GHz Cordless Phone with Digital Answering System | TRU95852 | 10 | 9 | -1 | $ 81.99 | $ (81.99) |
| PIO | Pioneer 6 1/2  160W 2-Way Speakers | TSG1641R | 5 | 4 | -1 | $ 49.99 | $ (49.99) |
| NXU | Nexxtech Ultimate Earphones | UEB24 | 4 | 3 | -1 | $ 14.99 | $ (14.99) |
| ESI | Elite VMAX EZ Electric Screen | VMAX100UWH | 1 | 0 | -1 | $ 499.99 | $ (499.99) |
| WDC | Western Digital 160GB 2.5  SATA Hard Drive | WD1600BEVSRTL | 22 | 21 | -1 | $ 89.99 | $ (89.99) |
| WDC | Western Digital My Passport Elite Portable Hard Drive - 320GB | WDML3200TN | 5 | 4 | -1 | $ 163.99 | $ (163.99) |
| LKS | Linksys Wireless-G Broadband Router | WRT54G2 | 82 | 81 | -1 | $ 59.99 | $ (59.99) |
| LEX | Lexmark X5495 All-in-One Printer | X5495 | 8 | 7 | -1 | $ 99.99 | $ (99.99) |
| MOC | Monster XP Clear Jacket MKII Compact Speaker Cable - 30 | XPMS30MKII | 1 | 0 | -1 | $ 31.99 | $ (31.99) |
| CL | Creative Labs Zen 8GB MP3 Player | ZEN8GCCY | 13 | 12 | -1 | $ 149.99 | $ (149.99) |
| IHM | iHome Clock Radio for Zune - Black | ZN9B | 6 | 5 | -1 | $ 99.99 | $ (99.99) |
| CL | Creative Labs Zen Stone Plus 2GB MP3 Player - Black | ZSPS2GBBK | 17 | 16 | -1 | $ 59.99 | $ (59.99) |
| MEM | Memorex LightScribe Cool Colors CD-Rs - 10-pack | 34707045385 | 1 | 2 | 1 | $ 7.99 | $ 7.99 |
| ATV | Guitar Hero World Tour with Guitar (Xbox 360) | 47875954571 | 2 | 3 | 1 | $ 99.99 | $ 99.99 |
| KKR | Kicker RS-Series 6 1/2  Component Speakers | 05RS652 | 2 | 3 | 1 | $ 399.99 | $ 399.99 |
| LEN | Lenovo 3000 N100 15.4  Widescreen Notebook PC | 0768A52 | 2 | 3 | 1 | $ 949.99 | $ 949.99 |
| PLD | Polaroid 19  LCD HDTV/DVD Player Combo | 1913TDXB | 13 | 14 | 1 | $ 369.99 | $ 369.99 |
| ALL | Allsop Redmond Mouse Pad | 29250 | 2 | 3 | 1 | $ 14.99 | $ 14.99 |
| KML | Kensington 120-Watt Notebook AC/DC Power Adapter | 33197US | 26 | 27 | 1 | $ 15.46 | $ 15.46 |
| KML | Kensington Wall/Auto/Air Laptop Power Adapter with USB Power Port | 33403US | 19 | 20 | 1 | $ 139.99 | $ 139.99 |
| SON | Sony 30-Minute MiniDVD-RWs - 3-Pack | 3DMW30R2H | 1 | 2 | 1 | $ 19.99 | $ 19.99 |
| ENC | Hoyle Card Games (PC) | 7.05E+11 | 1 | 2 | 1 | $ 19.99 | $ 19.99 |
| MFE | McAfee Internet Security Suite (PC) | 7.32E+11 | 2 | 3 | 1 | $ 99.99 | $ 99.99 |
| MS | Microsoft Laptop Optical Mouse 3000 | 8.82E+11 | 1 | 2 | 1 | $ 29.99 | $ 29.99 |
| MS | Microsoft Xbox 360 VGA HD AV Cable | 8.82E+11 | 1 | 2 | 1 | $ 39.99 | $ 39.99 |
| MS | Microsoft Wireless Laser Mouse 5000 | 8.82E+11 | 1 | 2 | 1 | $ 39.99 | $ 39.99 |
| MS | Microsoft LifeCam VX-6000 | 8.82E+11 | 1 | 2 | 1 | $ 92.99 | $ 92.99 |
| MS | Microsoft LifeCam NX-6000 | 8.82E+11 | 1 | 2 | 1 | $ 96.99 | $ 96.99 |
| MS | Microsoft Lifechat Wireless Headset | 8.82E+11 | 1 | 2 | 1 | $ 69.99 | $ 69.99 |
| MS | Microsoft Black Wireless Controller for Xbox 360 | 8.82E+11 | 1 | 2 | 1 | $ 49.99 | $ 49.99 |
| MS | Microsoft Wireless Headset for Xbox 360 | 8.82E+11 | 1 | 2 | 1 | $ 59.99 | $ 59.99 |
| MS | Microsoft Wireless Controller for Xbox 360 - Pink | 8.82E+11 | 1 | 2 | 1 | $ 49.99 | $ 49.99 |
| MS | Microsoft Zune Car Pack with FM Transmitter | 8.82E+11 | 1 | 2 | 1 | $ 69.99 | $ 69.99 |
| MS | Microsoft Zune Sync Cable | 8.82E+11 | 1 | 2 | 1 | $ 24.99 | $ 24.99 |
| MS | Microsoft Zune 80GB Digital Media Player - Black | 8.82E+11 | 1 | 2 | 1 | $ 249.99 | $ 249.99 |
| MS | Microsoft Zune 8GB Digital Media Player - Black | 8.82E+11 | 1 | 2 | 1 | $ 179.99 | $ 179.99 |
| MS | Microsoft Wireless Laser Mouse 6000 | 8.82E+11 | 1 | 2 | 1 | $ 49.99 | $ 49.99 |
| EKC | Kodak SV-811 8  Digital Photo Frame | 8858946 | 23 | 24 | 1 | $ 139.99 | $ 139.99 |
| LOG | Logitech Cordless Desktop Wave | 920000264 | 12 | 13 | 1 | $ 89.99 | $ 89.99 |
| LOG | Logitech QuickCam Communicate MP | 960000240 | 11 | 12 | 1 | $ 51.99 | $ 51.99 |
| LOG | Logitech QuickCam Communicate Deluxe | 960000247 | 8 | 9 | 1 | $ 79.99 | $ 79.99 |
| TLN | Magellan RoadMate 1200 GPS Navigation | 9800023001 | 4 | 5 | 1 | $ 229.99 | $ 229.99 |
| SON | Sony PlayStation Portable Traveler Case | 98590 | 2 | 3 | 1 | $ 19.99 | $ 19.99 |
| ADD | ACP-EP 1GB DDR2 PC Memory | AA533D2N41G | 2 | 3 | 1 | $ 160.49 | $ 160.49 |
| GPX | GPX Portable CD Player - Black | BC118B | 28 | 29 | 1 | $ 29.95 | $ 29.95 |
| SAM | Samsung BDP-2500 BD-Live Blu-ray Disc Player | BDP2500 | 4 | 5 | 1 | $ 399.99 | $ 399.99 |
| APC | APC UPS/Surge Protector | BE550R | 2 | 3 | 1 | $ 55.99 | $ 55.99 |
| BAZ | Bazooka Powered Bass Tube | BTA8100 | 4 | 5 | 1 | $ 179.99 | $ 179.99 |
| EKC | Kodak Easyshare C813C 8.2-Megapixel Digital Camera - Silver | C813C | 47 | 48 | 1 | $ 99.99 | $ 99.99 |
| UND | Uniden DECT 6.0 Cordless Digital Answering System with Extra Handset/Charging Cradle | DECT20802 | 5 | 6 | 1 | $ 71.99 | $ 71.99 |
| PIO | Pioneer DEHP4000UB Car Stereo | DEHP4000UB | 28 | 29 | 1 | $ 169.99 | $ 169.99 |
| PIO | Pioneer DEH-P6000UB CD Receiver | DEHP6000UB | 28 | 29 | 1 | $ 249.99 | $ 249.99 |
| SON | Sony Multi Format Internal DVD Recorder | DRU840A | 6 | 7 | 1 | $ 69.99 | $ 69.99 |
| SAM | Samsung DVD-VR375 DVD Recorder with VCR | DVDVR375 | 24 | 25 | 1 | $ 179.99 | $ 179.99 |
| SON | Sony 5-Disc Upconversion DVD/CD Changer | DVPNC85HB | 16 | 17 | 1 | $ 119.96 | $ 119.96 |
| SON | Sony Progressive Scan DVD Player | DVPNS57PS | 2 | 3 | 1 | $ 49.99 | $ 49.99 |
| ELE | Element 10.2  Widescreen Portable DVD Player | E1023PD | 25 | 26 | 1 | $ 199.99 | $ 199.99 |
| ATT | AT&T 5.8GHz Analog 3 Handset with Digital Answering System - White | EL42308 | 18 | 19 | 1 | $ 59.99 | $ 59.99 |
| BLK | Belkin Flip Wireless | F1DG102W | 4 | 5 | 1 | $ 79.99 | $ 79.99 |
| BLK | Belkin 6  AC Power Replacement Cable | F3A104A06 | 29 | 30 | 1 | $ 19.99 | $ 19.99 |
| BLK | Belkin 6  Pro Series Y Audio Cable | F8V23506 | 28 | 29 | 1 | $ 18.99 | $ 18.99 |
| MOC | Monster Cable Ultra High Performance Audio Y-Adapter MKII | IHPY2FMKII | 3 | 4 | 1 | $ 24.99 | $ 24.99 |
| MTX | MTX Jackhammer 10  Subwoofer | JH451004 | 11 | 12 | 1 | $ 89.99 | $ 89.99 |
| TOS | Toshiba Satellite L305-S5907 15.4  Widescreen Laptop | L305S5907 | 18 | 19 | 1 | $ 699.99 | $ 699.99 |

| BRAND | DESCRIPTION | MODEL | QTY EXPECTED | QTY RECEIVED | QTY VARIANCE | VENDOR STATED RETAIL | RETAIL VALUE OF VARIANCE |
|-------|-------------|-------|--------------|--------------|--------------|---------------------|--------------------------|
| ESI | Elite Manual Pull-Down Screen | M100UWH | 5 | 6 | 1 | $ 189.99 | $ 189.99 |
| APL | Apple 30GB iPod with Video (Black) | MA146LLA | 1 | 2 | 1 | $ 229.99 | $ 229.99 |
| APL | Apple 160GB iPod classic – Black | MB150LLA | 4 | 5 | 1 | $ 349.99 | $ 349.99 |
| APL | Apple 1GB iPod Shuffle - Blue | MB228LLA | 20 | 21 | 1 | $ 49.99 | $ 49.99 |
| APL | Apple 32GB iPod touch - Black | MB376LLA | 6 | 7 | 1 | $ 499.99 | $ 499.99 |
| APL | Apple 8GB iPod touch - Black (Gen 2) | MB528LLA | 75 | 76 | 1 | $ 229.99 | $ 229.99 |
| APL | Apple 8GB iPod nano – Silver (New) | MB598LLA | 29 | 30 | 1 | $ 149.99 | $ 149.99 |
| APL | Apple 1GB iPod shuffle - Pink (Gen 2) | MB811LLA | 14 | 15 | 1 | $ 49.99 | $ 49.99 |
| MOC | Monster Cable HDMI 500hd Standard Speed HDMI Cable - 3.3 | MC500HD1M | 53 | 54 | 1 | $ 64.99 | $ 64.99 |
| MOC | Monster Cable HDMI 700hd High Speed HDMI Cable - 6.6 | MC700HD2M | 46 | 47 | 1 | $ 94.99 | $ 94.99 |
| SON | Sony Fontopia Earphones - Black | MDREX81LPB | 2 | 3 | 1 | $ 56.99 | $ 56.99 |
| MCZ | Mad Catz Wii SenseBar | MOV05717 | 7 | 8 | 1 | $ 9.99 | $ 9.99 |
| PHL | Philips 10.2 Portable DVD Player | PET1030 | 27 | 28 | 1 | $ 249.99 | $ 249.99 |
| SEN | Sennheiser 900MHz Wireless Headphones | RS110 | 50 | 51 | 1 | $ 83.99 | $ 83.99 |
| SDK | SanDisk Sansa Clip 1GB MP3 Player - Black | SDMX11R001GKD | 17 | 18 | 1 | $ 39.99 | $ 39.99 |
| PIO | SIRIUS Satellite Radio Tuner - Pioneer | SIRPNR2 | 5 | 6 | 1 | $ 116.99 | $ 116.99 |
| SON | Sony Cassette Recorder | TCM150 | 4 | 5 | 1 | $ 25.99 | $ 25.99 |
| TEX | Texas Instruments TI-84 Plus Graphing Calculator | TI84PLUS | 2 | 3 | 1 | $ 114.99 | $ 114.99 |
| UND | Uniden 5.8GHz Digital Phone Bundle with Dual Keypad and Speakerphone | TRU94852 | 4 | 5 | 1 | $ 99.99 | $ 99.99 |
| PIO | Pioneer 6-1/2 2-Way Speakers | TSG1642R | 20 | 21 | 1 | $ 49.99 | $ 49.99 |
| JSN | Jensen Phase Linear In-Dash DVD Receiver | UV8 | 5 | 6 | 1 | $ 399.99 | $ 399.99 |
| EKC | Kodak EasyShare V803 8-Megapixel Digital Camera - Silver Essence | V803SLV | 3 | 4 | 1 | $ 139.99 | $ 139.99 |
| VIZ | VIZIO 20 LCD HDTV | VX20LHDTV20A | 4 | 5 | 1 | $ 329.99 | $ 329.99 |
| WDC | Western Digital Western Digital My Passport Elite Portable Hard Drive - 320GB | WDMLZ3200TN | 5 | 6 | 1 | $ 163.99 | $ 163.99 |
| LKS | Linksys Wireless-N Gigabit Router | WRT310N | 23 | 24 | 1 | $ 129.99 | $ 129.99 |
| SON | Sony 5 x 7 2-Way Speakers | XSGT5725A | 4 | 5 | 1 | $ 59.99 | $ 59.99 |
| LEN | Lenovo IdeaPad Y530-5243U 15.4 Laptop | Y5305243U | 20 | 21 | 1 | $ 829.99 | $ 829.99 |
| CL | Creative Labs 4GB Zen MP3 Player - Black | ZEN4GBCCY | 10 | 11 | 1 | $ 109.99 | $ 109.99 |
| CPA | CA Internet Security Plus 2008 | 7.58E+11 | 2 | 4 | 2 | $ 69.99 | $ 139.98 |
| MS | Microsoft Xbox 360 Wireless Controller | 8.82E+11 | 2 | 4 | 2 | $ 49.99 | $ 99.98 |
| MS | Microsoft LifeCam VX-3000 | 8.82E+11 | 2 | 4 | 2 | $ 46.99 | $ 93.98 |
| MS | Microsoft Bluetooth Notebook Mouse 5000 | 8.82E+11 | 2 | 4 | 2 | $ 49.99 | $ 99.98 |
| MS | Microsoft Premium Earphones V2 | 8.82E+11 | 2 | 4 | 2 | $ 39.99 | $ 79.98 |
| MS | Microsoft Zune 80GB MP3 Player - Red | 8.82E+11 | 2 | 4 | 2 | $ 249.99 | $ 499.98 |
| MS | Microsoft Xbox 360 Holiday Bundle | 8.82E+11 | 2 | 4 | 2 | $ 299.99 | $ 599.98 |
| VTC | VTech Cordless Phone System with Handset Speakerphone | DS6111 | 16 | 18 | 2 | $ 49.99 | $ 99.98 |
| LKS | Linksys 5-Port Ethernet Switch | EZXS5SW | 23 | 25 | 2 | $ 24.99 | $ 49.98 |
| BLK | Belkin Laptop Cooling Pad | F5L001 | 13 | 15 | 2 | $ 34.99 | $ 69.98 |
| JHU | Just Hook It Up Fiber Optic Digital Cable - 6 | FO6 | 5 | 7 | 2 | $ 34.99 | $ 69.98 |
| JHU | Just Hook It Up HDMI Cable - 3 | HDMI3 | 23 | 25 | 2 | $ 39.99 | $ 79.98 |
| IHM | iHome Portable Travel Alarm Clock | IH27B | 7 | 9 | 2 | $ 79.99 | $ 159.98 |
| APL | Apple 1GB iPod Shuffle - Silver | MB226LLA | 41 | 43 | 2 | $ 49.99 | $ 99.98 |
| APL | Apple 4GB iPod nano – Silver | MB245LLA | 105 | 107 | 2 | $ 149.99 | $ 299.98 |
| APL | Apple 16GB iPod touch - Black (Gen 2) | MB531LLA | 56 | 58 | 2 | $ 299.99 | $ 599.98 |
| APL | Apple 8GB iPod nano – Black (New) | MB754LLA | 62 | 64 | 2 | $ 149.99 | $ 299.98 |
| CL | Creative Labs Live! Cam Laptop | VF0470 | 16 | 18 | 2 | $ 33.99 | $ 67.98 |
| MS | Microsoft Xbox 360 Wireless Networking Adapter | 8.82E+11 | 3 | 6 | 3 | $ 99.99 | $ 299.97 |
| MS | Microsoft Office Home and Student 2007 (PC) | 8.82E+11 | 1 | 4 | 3 | $ 149.99 | $ 449.97 |
| MS | Microsoft Zune 8GB Digital Media Player - Red | 8.82E+11 | 3 | 6 | 3 | $ 179.99 | $ 539.97 |
| MS | Microsoft Zune 8GB Digital Media Player - Red | 8.82E+11 | 1 | 4 | 3 | $ 149.99 | $ 449.97 |
| ZEN | Zenith Digital to Analog Pass-thru TV Tuner/Converter Box | DTT901 | 179 | 182 | 3 | $ 59.99 | $ 179.97 |
| BLK | Belkin Y Audio Cable | F8V23506APL | 27 | 30 | 3 | $ 14.99 | $ 44.97 |
| APL | Apple 8GB iPod Nano - Black | MB263LLA | 33 | 36 | 3 | $ 199.99 | $ 599.97 |
| GPX | GPX Portable CD Player | PC108B | 19 | 22 | 3 | $ 19.99 | $ 59.97 |
| MS | Microsoft Zune 4GB Digital Media Player - Black | 8.82E+11 | 5 | 10 | 5 | $ 149.99 | $ 749.95 |
| MS | Microsoft Xbox 360 Elite Holiday Bundle | 8.82E+11 | 3 | 8 | 6 | $ 399.99 | $ 2,899.94 |
| SON | Sony Upconversion DVD Player - Black | DVPNS77HB | 7 | 13 | 6 | $ 99.99 | $ 599.94 |
| LEN | Lenovo ThinkPad T60 15.4 Widescreen Laptop Computer | 6371EXU | 4 | 11 | 7 | $ 1299.96 | $ 9,099.72 |
| HP | HP Officejet J4680 Wireless All-in-One Printer | OJJ4680 | 13 | 20 | 7 | $ 129.99 | $ 909.93 |
| MS | Microsoft Xbox 360 Elite Console | 8.82E+11 | 27 | 56 | 29 | $ 399.99 | $ 11,599.71 |
| MS | Microsoft Xbox 360 Console - 20GB | 8.82E+11 | 84 | 188 | 104 | $ 259.99 | $ 27,038.96 |
| MS | Microsoft Xbox 360 Arcade Console | 8.82E+11 | 129 | 260 | 131 | $ 199.99 | $ 26,198.69 |
| **GRAND TOTAL** | | | 7,509 | 5,752 | (1,757) | $ | (547,873.59) |

Exhibit B

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE EASTERN DISTRICT OF VIRGINIA
RICHMOND DIVISION**

| | |
|---|---|
| In re:<br><br>CIRCUIT CITY STORES, INC., et al.,<br><br>Debtors. | Chapter 11<br><br>Case No. 0835653 (KRH)<br>(Jointly Administered) |

**RESPONSE OF TFL ENTERPRISES LLC TO THE LIQUIDATING TRUST'S
SEVENTH OMNIBUS OBJECTION TO CLAIMS (REDUCTION OF CERTAIN
PARTIALLY INVALID CLAIMS, DISALLOWANCE OF CERTAIN INVALID CLAIMS
AND RECLASSIFICATION OF CERTAIN INCORRECTLY CLASSIFIED CLAIMS)**

TFL Enterprises LLC, ("*TFL*"), by and through its undersigned counsel, hereby submits

this response (the "*Response*") to the Liquidating Trust's Seventh Omnibus Objection To Claims

(Reduction Of Certain Partially Invalid Claims, Disallowance Of Certain Invalid Claims And

Reclassification of Certain Incorrectly Classified Claims) [Docket No. 10045] (the "*Objection*"),

and states as follows:

**BACKGROUND**

1.      On November 10, 2008 (the "*Petition Date*"), Circuit City Stores, Inc. ("*Circuit

City*") along with the other debtors in the above-captioned cases (together with Circuit City,

collectively the "*Debtors*")[1] each filed voluntary petitions for relief under Chapter 11 of Title 11,

---

[1]   The Debtors and the last four digits of their respective taxpayer identification numbers are as follows: Circuit City
Stores, Inc. (3875), Circuit City Stores West Coast, Inc. (0785), InterTAN, Inc. (0875), Ventoux International, Inc.
(1838), Circuit City Purchasing Company, LLC (5170), CC Aviation, LLC (0841), CC Distribution Company of
(continued...)

Sheila deLa Cruz (VSB No. 65395)
Hirschler Fleischer, P.C.
The Edgeworth Building
2100 East Cary Street
Post Office Box 600
Richmond, Virginia 23221-0500
Telephone:  (804) 771-9500
Facsimile: (804) 644-0957
Email: sdelacruz@hf-law.com

Nathan F. Coco (IL Bar No. 6236870)
George M. Houhanisin (IL Bar No. 06303552)
MCDERMOTT WILL & EMERY LLP
227 West Monroe Street, Suite 4400
Chicago, Illinois  60606-509
Telephone:  (312) 372-2000
Facsimile:  (312) 984-7700
Email: ncoco@mwe.com

*Counsel for TFL Enterprises LLC*

United States Code (the "*Bankruptcy Code*") in the United States Bankruptcy Court for the Eastern District of Virginia (the "*Bankruptcy Court*").

2.      After the Petition Date, Circuit City continued in operation of its business of liquidating inventory as a debtor-in-possession pursuant to Sections §§ 1107 and 1108 of the Bankruptcy Code.

3.      On December 9, 2008, pursuant to an online auction, Circuit City agreed to sell to Tech For Less LLC ("*Tech*") a bulk lot of certain store return items (the "*Liquidated Inventory*").

4.      On June 5, 2009, Tech completed receiving and auditing the Liquidated Inventory items.    A final reconciliation comparing the product received to the list of item details comprising the Liquidated Inventory revealed a shortage of 1,757 pieces.

5.      On June 30, 2009, Tech filed an administrative proof of claim against Circuit City Stores, Inc. in the amount of $104,986.36 (Claim No. 13947, the "*Administrative Claim*") for the portion of the Liquidated Inventory that Circuit City failed to deliver.

6.      On December 4, 2009, Tech transferred its interest in the Administrative Claim to TFL, its affiliate, pursuant to Rule 3001(e)(2) of the Federal Rules of Bankruptcy Procedure ("*FRBP*").

7.      On September 10, 2010, the Bankruptcy Court confirmed the Second Amended Joint Plan of Liquidation of Circuit City Stores, Inc. and its Affiliated Debtors and Debtors in Possession and its Official Committee of Creditors Holding General Unsecured Claims (the "*Plan*").    Pursuant to the Plan, the Circuit City Stores, Inc. Liquidating Trust (the "*Liquidating*

---

Virginia, Inc. (2821), Circuit City Properties, LLC (3353), Kinzer Technology, LLC (2157), Abbott Advertising Agency, Inc. (4659), Patapsco Designs, Inc.(6796), Sky Venture Corp. (0311), PRAHS, Inc.(n/a), XSStuff, LLC (9263), Mayland MN, LLC (6116), Courchevel, LLC (n/a), Orbyx Electronics, LLC (3360), and Circuit City Stores PR, LLC (5512).

Trust") assumed the right and responsibility to liquidate the Debtors' remaining assets, including the prosecution of causes of action and objections to claims.

8.      On February 25, 2011, the Liquidating Trust filed the Objection which seeks to expunge TFL's Administrative Claim without any explanation or substantiation. (*See* Objection, Exh. G).

## ARGUMENT

9.      The Bankruptcy Court should deny the Objection as it relates to TFL's Administrative Claim because the Objection fails to meet the substantive requirements set forth in Rules 3001(f) and 3007(d) of the FRBP.

10.     A filed proof of claim constitutes prima facie evidence of the claim's validity and amount. *See* Fed. R. Bankr. P. 3001(f). *See also In re Mid-Am. Waste Sys., Inc.*, 284 B.R. 53, 65 (Bankr. D. Del. 2002) ("A claimant filing a proof of claim must allege facts sufficient to support a legal basis for the claim. If the assertions in the filed claim meet this standard of sufficiency, the claim is prima facie valid pursuant to Fed. R. Bankr. P. 3001(f).").

11.     A party objecting to a filed proof of claim bears the burden of presenting "*enough evidence* to overcome the *prima facie* effect of the claim." *McGee v. O'Connor (In re O'Connor)*, 153 F.3d 258, 260 (5th Cir. 1998) (emphasis added); *In re Mid-Am. Waste Sys., Inc.*, 284 B.R. at 65 (objecting party must present "*sufficient evidence* to overcome the presumed validity and amount of the claim") (emphasis added). The objector must "produce evidence tending to defeat the claim that is of a probative force equal to that of the creditor's proof of claim." *See In re Simmons*, 765 F.2d 547, 552 (5th Cir. 1985); *In re Alleghany Int'l, Inc.*, 954 F.2d 167, 173 (3d Cir. 1992) (objector must present evidence that is "equal in force" to the prima facie evidence supporting the claim).

12.     In the Objection, the Liquidating Trust declares without any substantiation or evidence that the "Debtors' books and records show no liability to claimant," that the "claim is for shortages of product delivered," and that "the entire claim should be expunged." (*See* Objection, Exh. G). Yet the Liquidating Trust provides no explanation or other supporting documentation to validate its contention that TFL's claim should be expunged. In contrast, the Administrative Claim sets forth substantial detail and supporting documentation regarding, *inter alia*, the Liquidated Inventory, the reconciliation of that inventory, and the terms and conditions governing the sale. None of these are refuted or – even mentioned – in the Objection.

13.     Since the Objection fails to provide such support, the Liquidating Trust has not met its burden of presenting "enough evidence" to overcome the presumptive validity of the Administrative Claim under Rule 3001(f).

14.     For the foregoing reasons, the Bankruptcy Court should deny the Objection as it relates to the Administrative Claim. TFL expressly reserves all other rights and remedies under the Bankruptcy Code and other applicable law.

WHEREFORE, TFL respectfully requests that the Bankruptcy Court (i) deny the Objection as it relates to the Administrative Claim, (ii) deem the Administrative Claim against the Debtors to be allowed in the amount set forth therein, and (iii) grant such other relief as the Bankruptcy Court deems just and proper.

Dated: March 30, 2011                    TFL ENTERPRISES LLC


                                        By: /s/  Sheila deLa Cruz
                                                    Counsel

                                        Sheila deLa Cruz (VSB No. 65395)
                                        Hirschler Fleischer, P.C.
                                        The Edgeworth Building
                                        2100 East Cary Street
                                        Richmond, Virginia 23223
                                        P.O. Box 500
                                        Richmond, Virginia 23218-0500
                                        Phone: (804) 771-9500
                                        Facsimile: (804) 644-0957
                                        Email: sdelacruz@hf-law.com

                                        and

                                        Nathan F. Coco (IL Bar No. 6236870)
                                        George M. Houhanisin (IL Bar No. 06303552)
                                        MCDERMOTT WILL & EMERY LLP
                                        227 West Monroe Street, Suite 4400
                                        Chicago, Illinois  60606-5096
                                        Telephone:  (312) 372-2000
                                        Facsimile:  (312) 984-7700
                                        Email: ncoco@mwe.com

                                        *Counsel for TFL Enterprises LLC*

## CERTIFICATE OF SERVICE

I hereby certify that on March 30, 2011, I caused a true and correct copy of the foregoing Response to be electronically filed with the Clerk of the Bankruptcy Court for the Eastern District of Virginia, Richmond Division, using the CM/ECF system, which thereby caused the above to be served electronically on all registered users of the CM/ECF system who have filed notices of appearance in this matter. I further certify that the foregoing Response was served via electronic mail, first class mail, and/or overnight mail on the parties listed below:

| | |
|---|---|
| Tavenner & Beran, PLC<br>Attn: Lynn L. Tavenner, Esq.<br>Paula S. Beran, Esq.<br>20 North Eighth St., 2nd Floor<br>Richmond, VA 23219<br>ltavenner@tb-lawfirm.com<br>pberan@tb-lawfirm.com<br><br>*Counsel for the Liquidating Trust* | Pachulski Stang Ziehl & Jones LLP<br>Attn: Jeffrey N. Pomerantz, Esq.<br>Andrew W. Caine, Esq.<br>10100 Santa Monica Boulevard<br>Los Angeles, CA 90067-4100<br>jpomerantz@pszjlaw.com<br>acaine@pszjlaw.com<br>jhunter@pszjlaw.com<br><br>*Counsel for the Liquidating Trust* |

_____/s/ Sheila deLa Cruz_____
Counsel

## ELECTRONICS MERCHANDISE LIQUIDATION AGREEMENT

Recitals:

WHEREAS, Circuit City desires to sell to Purchaser, and Purchaser desires to purchase from Circuit City, electronics merchandise which has been returned to Circuit City by its customers or has been removed by Circuit City from its retail store inventory (the "Merchandise").

Agreement:

NOW, THEREFORE, for and in consideration of the premises herein contained and other valuable consideration, the receipt and sufficiency of which is hereby acknowledged, the parties agree as follows:

1. Sale and Purchase. Circuit City shall sell and Purchaser shall purchase the Merchandise as more particularly set forth in an invoice provided by Circuit City to Purchaser substantially in the form of Exhibit A attached hereto and made a part hereof ("Invoice"). Purchaser acknowledges and agrees that any purchase of Circuit City Merchandise is on a non-exclusive basis and subject to availability. Purchaser acknowledges that Circuit City is not required to sell Merchandise to Purchaser and that Purchaser is not required to buy Merchandise from Circuit City. It is the intention of the parties that this Agreement and the relevant Invoices shall constitute a single agreement governing the purchase of Merchandise.

2. Merchandise Purchase Procedure. Circuit City will submit Merchandise for sale via a request for bid ("Bid Request") delivered to Purchaser by electronic mail, fax, regular mail or other method. The Bid Request shall include (i) an itemized list of the Merchandise, (ii) the price of the Merchandise, (iii) the Circuit City premises at which the Merchandise is located, and (iv) such other terms and conditions of sale as may be required by Circuit City. Purchaser shall respond to a Bid Request as soon as practicable. Responses to the Bid Request shall be strictly in accordance with the terms and conditions of the Bid Request, unless otherwise specifically agreed in writing by an authorized representative of Circuit City. Circuit City shall notify Purchaser that its bid had been accepted by delivery of an Invoice for the Merchandise. All terms and conditions contained in the Bid Request shall be incorporated in the Invoice and shall govern the purchase of the Merchandise relating to such Invoice, unless otherwise provided by Circuit City. Within forty-eight (48) hours after Circuit City\'s delivery of the Invoice, Purchaser shall arrange for payment to Circuit City and for receipt of the Merchandise at the Circuit City facility identified on the Invoice.

3. Delivery and Removal of Merchandise. The Merchandise shall be made available to Purchaser for receipt during normal business hours at the Circuit City facility identified in the Invoice relating to such Merchandise. Purchaser shall be solely responsible for removal of the Merchandise from Circuit City\'s premises and for all shipping arrangements (including, without limitation, permits and licenses), expenses and labor. Purchaser\'s employees, equipment, and property, and that of Purchaser\'s agents, enter and remain on Circuit City\'s premises entirely at Purchaser\'s risk as regards any and all hazards excepting only those found to be caused by Circuit City\'s sole negligence. While on Circuit City\'s premises, Purchaser\'s employees and agents must observe Circuit City\'s rules and regulations.

4. Title; Risk of Loss. Title to the Merchandise shall remain with Circuit City until Purchaser takes possession of the Merchandise at Circuit City\'s location identified on the Invoice. Purchaser expressly acknowledges that risk of loss and liability for the Merchandise shall pass to Purchaser upon Purchaser\'s or its agent\'s receipt of the Merchandise at Circuit City\'s premises. Purchaser or its agent shall have the right to inspect the Merchandise prior to accepting possession to ensure compliance with the terms of the Invoice. Purchaser expressly

acknowledges and agrees that it shall have no right to refuse or return the Merchandise after accepting possession of the Merchandise at Circuit City\'s premises.

5. Warranties. Circuit City warrants that it has good and marketable title to the Merchandise. CIRCUIT CITY MAKES NO OTHER WARRANTIES OF ANY KIND, EITHER EXPRESS OR IMPLIED, INCLUDING BUT NOT LIMITED TO ANY IMPLIED WARRANTIES OF MERCHANTABILITY AND ANY IMPLIED WARRANTIES OF FITNESS FOR ANY PARTICULAR PURPOSE. PURCHASER EXPRESSLY ACKNOWLEDGES AND AGREES THAT THE MERCHANDISE IS SOLD BY CIRCUIT CITY AND PURCHASED BY PURCHASER "WHERE IS," "AS IS" AND "WITH ALL FAULTS."

6. Right to Resale. Purchaser shall unilaterally establish its own prices and terms with respect to the resale of the Merchandise, and Circuit City shall not in any way interfere with Purchaser\'s pricing and sales terms. However, as a condition to the sale of Merchandise hereunder to Purchaser, Purchaser hereby agrees: (i) to remove or make otherwise permanently illegible any Circuit City identification marks, including without limitation tags, labels, SKU numbers, and bar codes, from all Merchandise purchased hereunder prior to any resale; (ii) not to resell any Merchandise identifying same as Circuit City goods or products; (iii) to remove or delete all Circuit City customer information, including without limitation sales receipts, addresses, phone numbers and credit card numbers, that may be included with the Merchandise; (iv) in the event that some of the Merchandise is comprised of computers or other products which capture personal data, to delete all files and other information contained within the central processing unit, except for the standard software programs or chips originally installed by the manufacturer of the Merchandise; and (v) in the event that some of the Merchandise is comprised of cellular phones or other phone products which capture personal data such as phone numbers, to delete all such phone numbers, files and other information contained within the processing unit, except for the standard software programs or chips originally installed by the manufacturer of the Merchandise. Further, Purchaser will not advise its purchasers that the Merchandise can be returned to a Circuit City store. In no event shall Purchaser advertise the Merchandise for resale using the Circuit City name or other reference to Circuit City. In the event of a violation of any of the representations and warranties contained in this Section 6, in addition to all other remedies Circuit City may have at law, in equity or under this Agreement, Purchaser agrees to pay Circuit City the sum of Ten Thousand Dollars ($10,000.00) per incident as liquidated damages, and not as a penalty. The terms of this Section 6 shall survive the termination of this Agreement for any reason whatsoever.

7. Indemnification.

a. Purchaser agrees to indemnify and hold Circuit City, its employees, agents and affiliates, harmless from any and all claims of any kind or nature, including but not limited to all claims, demands, judgments, orders, decrees, awards, costs, and expenses including attorneys\' fees and claims on account of damage to property, personal injury or actions of any kind or nature arising from (i) any sale, resale, use or handling of Circuit City Merchandise; or (ii) Purchaser\'s performance or non-performance or breach of this Agreement.

b. Circuit City agrees to indemnify and hold Purchaser, its employees, agents and affiliates, harmless from any and all claims of any kind or nature, including but not limited to all claims, demands, judgments, orders, decrees, awards, costs and expenses, including attorneys\' fees and claims on account of damage to property, personal injury or actions of any kind or nature arising from Circuit City\'s performance or non-performance or breach of this Agreement. THE LIMIT OF CIRCUIT CITY\'S LIABILITY FOR ANY CLAIM ARISING OUT OF THIS

TRANSACTION WHETHER IN CONTRACT, TORT OR STRICT LIABILITY SHALL BE
THE INVOICE PRICE OF THE PARTICULAR SHIPMENT OUT OF WHICH THE CLAIM
ARISES AND IN NO EVENT SHALL CIRCUIT CITY BE LIABLE FOR ANY SPECIAL,
INDIRECT OR CONSEQUENTIAL DAMAGES.

c. The terms of this Section 7 shall survive the termination of this Agreement for any reason
whatsoever.

8. Term and Termination.

a. The term of this Agreement shall commence on the Effective Date and shall continue in effect
until terminated as provided herein.

b. This Agreement may be terminated with or without cause by either party without liability or
obligation upon not less than sixty (60) days notice to the other party.

c. Either party may terminate this Agreement immediately, without liability or further obligation,
upon notice to the other party if the other party (i) breaches any term of this Agreement and fails
to cure such breach within ten (10) business days following receipt of notice of such breach, (ii)
becomes insolvent, files (or has filed against it) a petition in bankruptcy, makes an assignment
for the benefit of creditors or ceases normal business operations, or (iii) assigns or attempts to
assign this Agreement or any of the rights and obligations hereunder without first obtaining
consent as required herein.

9. Compliance with Laws. Circuit City and Purchaser shall comply with all applicable federal,
state and local laws and regulations in performing their respective obligations hereunder. Further,
to the extent applicable Purchaser shall comply, and shall ensure that its agents and
representatives comply, with all applicable laws and regulations relating to shipping of products
for transit outside of the United States, including without limitation all applicable customs laws
and regulations. Purchaser shall be solely responsible for any taxes, duties or other payments due
with regard to compliance with such applicable laws.

10. Force Majeure. Neither party shall be liable to the other party for failure or delay in
performance hereunder due in whole or in part to an act of God, strike, lockout or other labor
dispute, civil commotion, sabotage, fire, flood, explosion, acts of any government, unforeseen
shortages or unavailability of fuel, power, transportation, or supplies, and any other causes which
are not within such party\'s reasonable control, whether or not of the kind specifically
enumerated above. In such event and at the option of the other party, the period of performance
for such party may be extended for a period of time equal to the interruption or delay.

11. Confidentiality.

a. During the course of performance of this Agreement, a party and/or its affiliates (the
"Disclosing Party") may share with the other party (the "Receiving Party") certain documents
and information, including, but not limited to, information pertaining to products, business
practices, schedules, services, methods, data, processes, and operating procedures which the
Disclosing Party considers to be, and treats as, confidential ("Confidential Information"),
whether or not specifically identified as such. The Receiving Party shall maintain the Disclosing
Party\'s Confidential Information, in confidence, shall protect it with the same degree of care
which it uses to protect its own Confidential Information (which shall be not less than reasonable
care), shall not disclose it to any third party and shall use it for the sole purpose of performing
under this Agreement. At the conclusion of the Agreement, the Receiving Party shall either
return the Disclosing Party\'s Confidential Information in its possession (including all copies) or
shall, at the Disclosing Party\'s direction, destroy the Receiving Party\'s Confidential Information
(including all copies) and certify its destruction to the Disclosing Party. For purposes of this

3

paragraph, the term "Confidential Information" shall not include any information which: (a) is in the public domain at the time of disclosure or enters the public domain following disclosure through no fault of the Receiving Party; (b) the Receiving Party can demonstrate was already in its possession prior to disclosure hereunder or is subsequently disclosed to the Receiving Party with no obligation of confidentiality by a third party having the right to disclose it; or (c) is independently developed by the receiving party without reference to the Disclosing Party\'s Confidential Information, provided that the Receiving Party can clearly demonstrate such independent development through contemporaneous records showing such development. The Receiving Party may disclose the Disclosing Party\'s Confidential Information upon the order of any court of competent jurisdiction or as otherwise required by law or legal process, provided that prior to such disclosure the Receiving Party shall inform the Disclosing Party of such order if permitted by law, in order to provide the Disclosing Party with an opportunity to contest such order or to seek such other protective action as the Disclosing Party may elect. Neither party shall issue any press release regarding this Agreement or otherwise disclose the relationship of the parties hereunder without the other party\'s prior written approval. In the event of a violation of the terms of this Section 11, because of the unique nature of the Confidential Information, the Disclosing Party would suffer irreparable harm, and money damages and other remedies at law available in the event of a breach or a threatened breach would not be adequate to compensate for the harm caused by the breach or the threatened breach. Accordingly, in addition to any other remedies it may have hereunder or at law or in equity, the Disclosing Party shall have the right to obtain injunctive relief for violation of the terms of this Section 11.

b. The terms of this Section 11 shall survive the termination of this Agreement for any reason whatsoever.

12. Entire Agreement. This Agreement shall be a complete and exclusive statement of the terms of the agreement between the parties. Upon acceptance, it will supersede all prior agreements, written or oral. No course of prior dealing between the parties and no usage of trade shall be relevant to supplement or explain any term used in this Agreement.

13. Authority of Circuit City\'s Agents. No agent, employee or representative of Circuit City has any authority to bind Circuit City to any representation or warranty concerning the Merchandise and, unless any representation or warranty made by an agent, employee or representative is specifically included within this Agreement, it is not part of the basis of the agreement and shall not be enforceable against Circuit City.

14. Modifications. This Agreement can be modified or rescinded only by a writing signed by both parties or their duly authorized agents.

15. Assignment. This Agreement may not be assigned by either party without the written consent of the other.

16. Binding Effect. This Agreement is binding on the parties hereto and their respective successors and permitted assigns.

17. Severability. Should any provision of this Agreement be held to be void, invalid or illegal by a court of competent jurisdiction, the validity and enforceability of the other provisions shall not be affected thereby.

18. Independent Contractor. It is specifically agreed and understood that Purchaser is an independent contractor and not an agent of Circuit City.

19. Applicable Law. This Agreement is made in and intended to be performed in and enforced in accordance with the laws of the Commonwealth of Virginia, United States of America, without regard to its conflict of laws rules. Any dispute arising hereunder shall be adjudicated in a court

4

of competent jurisdiction located in the Commonwealth of Virginia, United States of America.
20. Waiver. Neither party shall be deemed to have waived any right, power, privilege or remedy unless such waiver is in writing and duly executed by it. No failure to exercise, delay in exercising or course of dealing with respect to any right, power, privilege or remedy shall operate as a waiver thereof by either party or of any other right, power, privilege or remedy. No exercise or partial exercise of any right, power, privilege or remedy shall preclude any other or further exercise thereof by either party or the exercise of any other right, power, privilege or remedy by such party.

IN WITNESS WHEREOF, the parties have caused this Agreement to be executed in duplicate, each to have the full force and effect of an original, by their duly authorized representatives all as of the Effective Date.

BY SELECTING THE "I ACCEPT THE AGREEMENT" BUTTON AT THE BOTTOM OF THIS SCREEN, YOU ACCEPT AND AGREE TO ABIDE BY THE TERMS AND CONDITIONS OF THE AGREEMENT. PLEASE PRINT A COPY FOR YOUR RECORDS.