**AMENDED** EXHIBIT B[1]

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 1 | Capmark Finance, Inc. | 12663 14363 | 10407 | Req. for Hearing (Doc. 10411) – Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. |
| 1 | Capmark Finance, Inc. | 12663 14363 | 10508 | Response & Request for Hearing – Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. |
| 1 | Capmark Finance, Inc. | 14363 | 10497 | Response & Request for Hearing – Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. |
| 1 | Capmark Finance, Inc. | 14589 | 10499 | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. |
| 1 | Carolina Pavilion Company | 12915 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 1 | Carolina Pavilion Company | 14137 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 1 | Centro Properties Group ta Memphis Commons Memphis, TN | 12560 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 1 | Centro Properties Group ta Memphis Commons Memphis TN | 12559 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 1 | Centro Properties Group ta Pensacola Square | 12633 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |

---

[1] For all matters noted herein that are being adjourned or have been resolved, the respondent does not need to appear at the January 5, 2012 hearing.

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 1 | Centro Properties Group ta Pensacola Square, Pensacola FL | 12625 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 1 | Centro Properties Group ta Sharpstown Plaza Houston, TX | 8488 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 1 | Centro Properties Group ta Sharpstown Plaza Houston, TX | 8491 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 1 | Circuit Investors #2 Ltd. A Texas Partnership | 9037 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 1 | Drexel Delaware Trust c/o Midland Loan Services Inc. a Delaware Corporation | 12647 | 10295 10454 | Response filed 4/5 by CTL Trust – Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. |
| 1 | Drexel Delaware Trust c/o Midland Loan Services Inc., a Delaware Corporation | 14347 | 10295 10454 | Response filed 4/5 by CTL Trust – Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. |
| 1 | GECMC 2005-C2 Parent, LLC | 14418 | 10326 | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. |
| 1 | GECMC 2005-C2 South Lindbergh, OLP CCST. Louis, LLC | 14420 | 10328 | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. |
| 1 | KIMCO Realty KIMCO No. Rivers Valley View SC | 11923 11963 | 10352 | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. |
| 1 | Midland Loan Services Inc. (Transferee), LaSalle Bank National Assoc. ("CTL Trust") | 12647 12258 14347 | 10295 | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 1 | Midland Loan Services Inc. (Transferee), LaSalle Bank National Assoc. ("CTL Trust") | 12647 12258 14347 | 10454 | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. |
| 1 | Park National Bank | 11749 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 1 | Parker Central Plaza Ltd. | 12761 | 10822 | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. |
| 1 | Parker Central Plaza Ltd. | 14389 | 10822 | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. |
| 1 | Saul Holdings Limited Partnership | 13673 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 1 | Saul holdings Limited Partnership | 12223 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 1 | U.S. Bank National Association, as Purchaser of Assets of Park national Bank | 14797 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 1 | Weingarten Nostat Inc. | 12741 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 1 | Weingarten Nostat Inc. | 13984 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 1 | WRI Camp Creed Marketplace II LLC | 13987 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 1 | WRI Camp Creek Marketplace II LLC | 9718 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 2 | Basile Limited Liability Company Wells Fargo Bank/ NationsLink Funding Corp. ("LTL Trust") | 12692 14134 | 10296 | 14134 – Response filed 4/5 by LTL Trust 12692 – response filed 4/5 by LTL Trust Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. |
| 2 | Basile Limited Liability Company Wells Fargo Bank/ NationsLink Funding Corp. "LTL Trust" | 12692 14134 | 10408 | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. |
| 2 | CC Colonial Trust | 8688 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 2 | CC Colonial Trust | 6909 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 2 | Central Investments, LLC | 12116 | 10351 | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. |
| 2 | Centro Properties Group ta Heritage Square Naperville IL | 12637 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 2 | Centro Properties Group ta Heritage Square Naperville IL | 14565 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 2 | Centro Properties Group ta Heritage Square Naperville IL | 12527 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 2 | Centro Properties Group ta Northridge Plaza Milwaukee IL | 12619 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 2 | Centro Properties Group ta Northridge Plaza Milwaukee WI | 12626 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 2 | Centro Properties Group ta Northridge Plaza Milwaukee IL | 8487 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 2 | Cermak Plaza Associates LLC | 12809 | 10687 10692 | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. |
| 2 | Chicago Title Land Trust Company, As Trustee Under Trust No. 116762 02 | 12396 | | Settled pursuant to procedures previously approved by this Court.  Accordingly, the matter may be removed from the Court's docket. |
| 2 | Chicago Title Land Trust Company, as Trustee Under Trust No. 116762 02 | 13895 | | Settled pursuant to procedures previously approved by this Court.  Accordingly, the matter may be removed from the Court's docket. |
| 2 | Circsan Limited Partnership | 8070 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 2 | Circuit Investors No. 3, Ltd. | 13618 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 2 | Circuit Investors Vernon Hills Limited Partnership | 7155 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 2 | Circuit Investors Yorktown Limited Partnership | 12338 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 2 | Colonial Heights Holding, LLC | 7119 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 2 | Cousins Properties Incorporated North Point 204404 123 | 14225 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 2 | Cousins Properties Incorporates North Point Store No. 3107 | 9525 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 2 | KIMCO Realty GC Acquisition Corp | 12102 | 10352 | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. |
| 2 | Manufacturers & Traders Trust Company, as Trustee | 8622 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 2 | Manufacturers & Traders Trust Co., as Trustee | 12053 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 2 | NMC Stratford LLC | 9644 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 2 | Orland Towne Center LLC by their Management Agent CP Management Corp. | 12426 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 2 | Orland Towne Center LLC, an Illinois Limited Liability Company by and through its Management Agent CP Management Corp. | 12274 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 2 | Pan Am Equities, Inc. | 7999 8794 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 2 | Park National Bank | 8079 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 2 | Park National Bank | 8618 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 2 | Park National Bank | 12615 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 2 | Park National Bank | 11753 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 2 | Ronald Benderson Trust 1995 | 14920 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 2 | Ronald Benderson Trust 1995 | 13427 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 2 | Ronald Benderson Trust 1995 | 12469 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 2 | Tamarack Village Shopping Center Limited Partnership | 13208 | 10808 | Response to *Response of Tamarack Village Shopping Center Limited Partnership to Liquidating Trust's Second Omnibus Objection to Landlord Claims* (Re: related document(s)10039 Objection to Claim filed by Circuit City Stores, Inc. Liquidating Trust) filed by Michael D. Mueller of Christian & Barton, L.L.P. on behalf of Tamarack Village Shopping Center Limited Partnership. Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. |
| 2 | Tanurb Burnsville LP | 12656 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 2 | Tanurb Burnsville LP | 13876 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 2 | The West Campus Square Company, LLC | 9028 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 2 | The West Campus Square Company, LLC | 7526 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 2 | U.S. Bank National Association as purchase of assets of park National Bank | 14794 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 2 | United States Debt Recovery V LP | 12405 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 3 | 4110 Midland LLC | 14287 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 3 | 4110 Midland LLC | 12708 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 3 | 4905 Waco LLC | 13902 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 3 | 4905 Waco LLC | 12710 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 3 | Abercorn Common LLP | 12682 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 3 | Abercorn Common LLP | 13695 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 3 | Bank of America N.A., as Trustee for Reg. Holders of Greenwich Capital Commercial Mortgage Funding Corp. Commercial Mortgage Trust 2007-GG9 Commercial Mortgage Pass-Through Certificates, Series 2007-GG9, as Collateral Assignee of Abercorn Common LLLP | 8559 12682 13695 | 10324 | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. |
| 3 | Basser Kaufman 312 LLC | 12507 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 3 | Basser Kaufman | 14416 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 3 | Capmark Finance, Inc. | 9740 | 10438 | Request for Hearing (Doc. 10439) – Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. |
| 3 | Capmark Finance, Inc. | 9740 | 10505 | Response & Request for Hearing – Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. |
| 3 | Carousel Center Company, L.P. | 12294 12359 | 10290 | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. |
| 3 | Centro Properties Group ta Parkway Plaza Vestal NY | 8104 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 3 | Centro Properties Group ta Parkway Plaza Vestal NY | 8102 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 3 | Centro Properties Group ta Parkway Plaza Vestal NY | 12580 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 3 | Circuitville LLC | 7118 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 3 | Compton Commercial Redevelopment Company Watt 20510225 | 14224 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 3 | Inland Western Avondale McDowell LLC | 8943 9725 14080 14955 14095 14936 13735 14095 14928 | 10372 | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. |
| 3 | Jubilee-Springdale, LLC | 8282 9248 | 10418 | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. |
| 3 | KIMCO Realty Central Park 1226 | 11962 | 10352 | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. |
| 3 | Mibarev Development I LLC | 13250 | 10370 | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. |
| 3 | Mibarev Development I LLC | 13250 | 10374 | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. |
| 3 | Regency Centers LP | 14381 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 3 | Regency Centers LP | 14438 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 3 | Riverside Towne Center No. 1 Watt 20510227 | 14223 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 3 | Randall Benderson and David H. Daldauf | 9951 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 3 | Sangertown Square LLC | 13702 | 10290 | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. |
| 3 | Torrance Towne Center Associates LLC | 9646 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 3 | TSA Stores Inc. | 12561 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 3 | Valley Corners Shopping Center LLC | 14360 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 3 | WTM Glimcher LLC, Glimcher Properties Limited Partnership | 13399 14713 | 10330 | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. |
| | | | | |
| 4 | 13630 Victory Boulevard LLC | 13691 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 4 | Abercom Common LP, Bank of America N.A., as Trustee for Reg. Holders of Greenwich Capital Commercial Mortgage Funding Corp. Commercial Mortgage Trust 2007-GG9 Commercial Mortgage Pass-Through Certificates, Series 2007-GG9, as Collateral Assignee of Abercorn Common LLLP | 12682 | 10324 | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. |
| 4 | Amherst VF LLC | 12697 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 4 | Amherst VF LLC Vornado Realty Trust | 13910 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 4 | Basser Kaufman 312 LLC | 12507 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 4 | Capmark Finance, Inc. | 12152 | 10443 | Request for Hearing (Doc. 10444) – Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. |
| 4 | Capmark Finance, Inc. | 12152 | 10506 | Response & Request – Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. |
| 4 | Cardinal Capital Partners Inc. & 680 S. Lemon Ave. Co. LLC | 12169 | | Settled pursuant to procedures previously approved by this Court.  Accordingly, the matter may be removed from the Court's docket. |
| 4 | Cardinal Capital Partners Inc. and 680 S. Lemon Ave. Co. | 13135 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 4 | CC-Hamburg NY Partners LLC | 12818 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 4 | CC-Investors Trust 1995-1 | 12712 13882 | 10348 | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. |
| 4 | Centro Properties Group ta Bakersfield Commons Bakersfield CA | 12555 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 4 | Centro Properties Group ta Esplande Shopping Center Oxnard CA | 12634 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 4 | Centro Properties Group Esplande Shopping Center Oxnard, CA | 12639 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 4 | Centro Properties Group ta Innes Market Salisbury NC | 12581 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 4 | Centro Properties Group ta Innes Market Salisbury NC | 12582 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 4 | Centro Properties Group ta Montebello Plaza Montebella CA | 12638 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 4 | Centro Properties Group ta Montebello Plaza Montebello, CA | 12754 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 4 | Centro Properties Group ta Venture Point Duluth GA | 8089 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 4 | Centro Properties Group ta Venture Point Duluth, GA | 8490 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 4 | CMAT 1999-C2 Bustleton Avenue, LLC | 12078 | 10323 | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. |
| 4 | Compton Commercial Redevelopment Company, Store No. 422 | 14351 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 4 | Corre Opportunities Fund, L.P. | 12490 | 10801 | Settled pursuant to procedures previously approved by this Court.  Accordingly, the matter may be removed from the Court's docket. |
| 4 | Corre Opportunities Fund, L.P. | 12487 | 10801 | Settled pursuant to procedures previously approved by this Court.  Accordingly, the matter may be removed from the Court's docket. |
| 4 | Giant Eagle, Inc. | 13017 | 10302 | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. |
| 4 | Giant Eagle, Inc. | 14019 | 10301 | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. |
| 4 | Greece Ridge LLC | 12764 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 4 | Iannucci Development Corp. | 12327 | 10642 | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 4 | Inland Entities | 9725<br>12082<br>12092<br>12643<br>12644<br>12646<br>12720<br>12744<br>12828<br>12829<br>12830<br>12831<br>14936<br>14955 | 10380 | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. |
| 4 | KIMCO Realty<br>KIRS Piers | 11951 | 10352 | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. |
| 4 | Midland Loan Services, Inc. – LaSalle Bank National Association ("CLF Trust") | 8362 | 10453 | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. |
| 4 | PR Christiana LLC | 46 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 4 | PR Christiana LLC | 12120 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 4 | Pratt Center, LLC | 12524 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 4 | Pratt Center, LLC | 14358 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 4 | Regency Centers LP | 12794 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 4 | Regency Centers LP | 14791 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 4 | Riverside Towne Center No. 1, Watt Store No. 426 | 9511 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 4 | Sangertown Square, L.L.C. | 12212 | 10283 | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. |
| 4 | THF Harrisonburg Crossing LLC | 12398 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 4 | Thoroughbred Village | 13911 | 10309 | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. |
| 4 | TSA Stores Inc. | 6586 | | Settled pursuant to procedures previously approved by this Court.  Accordingly, the matter may be removed from the Court's docket. |
| 4 | TSA Stores Inc. | 13867 | | Settled pursuant to procedures previously approved by this Court.  Accordingly, the matter may be removed from the Court's docket. |
| 4 | Valley Corners Shopping Center LLC | 12526 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 4 | WEC 99A 2 LLC – LaSalle Bank National Association ("CLF Trust") | 14057 | 10298 | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. |
| 4 | WRI Overton Plaza LP | 13985 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 4 | WRI Overton Plaza LP | 12737 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 4 | WTM Glimcher Properties Limited Partnership, as managing agent for WTM Glimcher, LLC | 9902 | 10331 | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. |
| 4 | WTM Glimcher Properties Limited Partnership, as managing agent for WTM Glimcher, LLC | 9966 | 10331 | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. |
| | | | | |
| 5 | Almaden Plaza Shopping Center, Inc. | 12122 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 5 | Bear  Valley Road Partners LLC | 12651 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 5 | Bear Valley Road Partners LLC | 12653 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 5 | Bear Valley Road Partners LLC | 14065 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 5 | Coventry II DDR Buena Park Place LP | 12446 | | Settled pursuant to procedures previously approved by this Court.  Accordingly, the matter may be removed from the Court's docket. |
| 5 | Coventry II DDR Buena Park Place LP – Exhibit C | 12450 | | Settled pursuant to procedures previously approved by this Court.  Accordingly, the matter may be removed from the Court's docket. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 5 | Coventry II DDR Buena Park Place LP – Exhibit D | 12450 | | Settled pursuant to procedures previously approved by this Court.  Accordingly, the matter may be removed from the Court's docket. |
| 5 | Coventry II DDR Buena Vista Park Place LP | 13562 | | Settled pursuant to procedures previously approved by this Court.  Accordingly, the matter may be removed from the Court's docket. |
| 5 | Coventry II DDR Merriam Village LLC | 13522 | | Settled pursuant to procedures previously approved by this Court.  Accordingly, the matter may be removed from the Court's docket. |
| 5 | DDR 1st Carolina Crossings South LLC | 13558 | | Settled pursuant to procedures previously approved by this Court.  Accordingly, the matter may be removed from the Court's docket. |
| 5 | DDR 1st Carolina Crossings South LLC | 14982 | | Settled pursuant to procedures previously approved by this Court.  Accordingly, the matter may be removed from the Court's docket. |
| 5 | DDR 1st Carolina Crossings South LLC | 13540 | | Settled pursuant to procedures previously approved by this Court.  Accordingly, the matter may be removed from the Court's docket. |
| 5 | DDR Arrowhead Crossing LLC | 13546 | | Settled pursuant to procedures previously approved by this Court.  Accordingly, the matter may be removed from the Court's docket. |
| 5 | DDR Arrowhead Crossing LLC – Exhibit C | 14949 | | Settled pursuant to procedures previously approved by this Court.  Accordingly, the matter may be removed from the Court's docket. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 5 | DDR Arrowhead Crossing LLC – Exhibit D | 14949 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 5 | DDR Arrowhead Crossing LLC | 13468 | | Settled pursuant to procedures previously approved by this Court.  Accordingly, the matter may be removed from the Court's docket. |
| 5 | DDR Crossroads Center LLC | 12441 | | Settled pursuant to procedures previously approved by this Court.  Accordingly, the matter may be removed from the Court's docket. |
| 5 | DDR Highland Grove LLC | 9838 | | Settled pursuant to procedures previously approved by this Court.  Accordingly, the matter may be removed from the Court's docket. |
| 5 | DDR Highland Grove LLC | 13455 | | Settled pursuant to procedures previously approved by this Court.  Accordingly, the matter may be removed from the Court's docket. |
| 5 | DDR Homestead LLC | 9846 | | Settled pursuant to procedures previously approved by this Court.  Accordingly, the matter may be removed from the Court's docket. |
| 5 | DDR Horseheads LLC | 10009 | | Settled pursuant to procedures previously approved by this Court.  Accordingly, the matter may be removed from the Court's docket. |
| 5 | DDR Horseheads LLC | 13525 | | Settled pursuant to procedures previously approved by this Court.  Accordingly, the matter may be removed from the Court's docket. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 5 | DDR Horseheads LLC | 13458 | | Settled pursuant to procedures previously approved by this Court.  Accordingly, the matter may be removed from the Court's docket. |
| 5 | DDR Horseheads LLC | 14976 | | Settled pursuant to procedures previously approved by this Court.  Accordingly, the matter may be removed from the Court's docket. |
| 5 | DDR McFarland Plaza LLC | 9836 | | Settled pursuant to procedures previously approved by this Court.  Accordingly, the matter may be removed from the Court's docket. |
| 5 | DDR MDT Asheville River Hills | 8983 | | Settled pursuant to procedures previously approved by this Court.  Accordingly, the matter may be removed from the Court's docket. |
| 5 | DDR MDT Asheville River Hills | 12445 | | Settled pursuant to procedures previously approved by this Court.  Accordingly, the matter may be removed from the Court's docket. |
| 5 | DDR MDT Asheville River Hills | 14943 | | Settled pursuant to procedures previously approved by this Court.  Accordingly, the matter may be removed from the Court's docket. |
| 5 | DDR MDT Grandville Marketplace LLC | 12443 | | Settled pursuant to procedures previously approved by this Court.  Accordingly, the matter may be removed from the Court's docket. |
| 5 | DDR MDT Monaca Township Marketplace LLC | 14946 | | Settled pursuant to procedures previously approved by this Court.  Accordingly, the matter may be removed from the Court's docket. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 5 | DDR MDT Monaca Township Marketplace LLC | 13564 | | Settled pursuant to procedures previously approved by this Court.  Accordingly, the matter may be removed from the Court's docket. |
| 5 | DDR MDT Woodfield Village LLC | 12748 | | Settled pursuant to procedures previously approved by this Court.  Accordingly, the matter may be removed from the Court's docket. |
| 5 | DDR MDT Woodfield Village LLC | 14981 | | Settled pursuant to procedures previously approved by this Court.  Accordingly, the matter may be removed from the Court's docket. |
| 5 | DDR MDT Woodfield Village LLD | 12698 | | Settled pursuant to procedures previously approved by this Court.  Accordingly, the matter may be removed from the Court's docket. |
| 5 | DDR Miami Avenue LLC | 12838 | | Settled pursuant to procedures previously approved by this Court.  Accordingly, the matter may be removed from the Court's docket. |
| 5 | DDR Miami Avenue LLC – Exhibit D | 14925 | | Settled pursuant to procedures previously approved by this Court.  Accordingly, the matter may be removed from the Court's docket. |
| 5 | DDR Miami Avenue LLC | 12723 | | Settled pursuant to procedures previously approved by this Court.  Accordingly, the matter may be removed from the Court's docket. |
| 5 | DDR MT Monaca | 13589 | | Settled pursuant to procedures previously approved by this Court.  Accordingly, the matter may be removed from the Court's docket. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 5 | DDR SAU Wendover Phase II LLC – Exhibit C | 14947 | | Settled pursuant to procedures previously approved by this Court. Accordingly, the matter may be removed from the Court's docket. |
| 5 | DDR SAU Wendover Phase II LLC – Exhibit F | 14947 | | Settled pursuant to procedures previously approved by this Court. Accordingly, the matter may be removed from the Court's docket. |
| 5 | DDR SAU Wendover Phase II LLC | 13460 | | Settled pursuant to procedures previously approved by this Court. Accordingly, the matter may be removed from the Court's docket. |
| 5 | DDR Southeast Cary LLC | 14941 | | Settled pursuant to procedures previously approved by this Court. Accordingly, the matter may be removed from the Court's docket. |
| 5 | DDR Southeast Cary LLC | 12700 | | Settled pursuant to procedures previously approved by this Court. Accordingly, the matter may be removed from the Court's docket. |
| 5 | DDR Southeast Cary LLC | 8701 | | Settled pursuant to procedures previously approved by this Court. Accordingly, the matter may be removed from the Court's docket. |
| 5 | DDR Southeast Cary LLC | 13470 | | Settled pursuant to procedures previously approved by this Court. Accordingly, the matter may be removed from the Court's docket. |
| 5 | DDR Southeast Culver City DST | 14952 | | Settled pursuant to procedures previously approved by this Court. Accordingly, the matter may be removed from the Court's docket. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 5 | DDR Southeast Culver City DST | 12715 | | Settled pursuant to procedures previously approved by this Court.  Accordingly, the matter may be removed from the Court's docket. |
| 5 | DDR Southeast Culver City DST | 13548 | | Settled pursuant to procedures previously approved by this Court.  Accordingly, the matter may be removed from the Court's docket. |
| 5 | DDR Southeast Dothan LLC | 13538 | | Settled pursuant to procedures previously approved by this Court.  Accordingly, the matter may be removed from the Court's docket. |
| 5 | DDR Southeast Dothan LLC | 14944 | | Settled pursuant to procedures previously approved by this Court.  Accordingly, the matter may be removed from the Court's docket. |
| 5 | DDR Southeast Dothan LLC | 12483 | | Settled pursuant to procedures previously approved by this Court.  Accordingly, the matter may be removed from the Court's docket. |
| 5 | DDR Southeast Highlands Ranch LLC | 14933 | | Settled pursuant to procedures previously approved by this Court.  Accordingly, the matter may be removed from the Court's docket. |
| 5 | DDR Southeast Highlands Ranch LLC | 13584 | | Settled pursuant to procedures previously approved by this Court.  Accordingly, the matter may be removed from the Court's docket. |
| 5 | DDR Southeast Highlands Ranch LLC | 13556 | | Settled pursuant to procedures previously approved by this Court.  Accordingly, the matter may be removed from the Court's docket. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 5 | DDR Southeast Loisdale LLC | 14975 | | Settled pursuant to procedures previously approved by this Court.  Accordingly, the matter may be removed from the Court's docket. |
| 5 | DDR Southeast Loisdale LLC | 13469 | | Settled pursuant to procedures previously approved by this Court.  Accordingly, the matter may be removed from the Court's docket. |
| 5 | DDR Southeast Loisdale LLC | 13521 | | Settled pursuant to procedures previously approved by this Court.  Accordingly, the matter may be removed from the Court's docket. |
| 5 | DDR Southeast Olympia DST | 14977 | | Settled pursuant to procedures previously approved by this Court.  Accordingly, the matter may be removed from the Court's docket. |
| 5 | DDR Southeast Olympia DST | 12842 | | Settled pursuant to procedures previously approved by this Court.  Accordingly, the matter may be removed from the Court's docket. |
| 5 | DDR Southeast Olympia DST | 12843 | | Settled pursuant to procedures previously approved by this Court.  Accordingly, the matter may be removed from the Court's docket. |
| 5 | DDR Southeast Rome LLC | 13544 | | Settled pursuant to procedures previously approved by this Court.  Accordingly, the matter may be removed from the Court's docket. |
| 5 | DDR Southeast Rome LLC | 14987 | | Settled pursuant to procedures previously approved by this Court.  Accordingly, the matter may be removed from the Court's docket. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 5 | DDR Southeast Rome LLC | 13519 | | Settled pursuant to procedures previously approved by this Court.  Accordingly, the matter may be removed from the Court's docket. |
| 5 | DDR Southeast Rome LLC | 14987 | | Settled pursuant to procedures previously approved by this Court.  Accordingly, the matter may be removed from the Court's docket. |
| 5 | DDR Southeast Snellville LIIC | 13517 | | Settled pursuant to procedures previously approved by this Court.  Accordingly, the matter may be removed from the Court's docket. |
| 5 | DDR Southeast Union LLC | 14963 | | Settled pursuant to procedures previously approved by this Court.  Accordingly, the matter may be removed from the Court's docket. |
| 5 | DDR Southeast Union LLC | 12709 | | Settled pursuant to procedures previously approved by this Court.  Accordingly, the matter may be removed from the Court's docket. |
| 5 | DDR Southeast Union LLC | 12711 | | Settled pursuant to procedures previously approved by this Court.  Accordingly, the matter may be removed from the Court's docket. |
| 5 | DDR Southeast Vero Beach LLC | 14940 | | Settled pursuant to procedures previously approved by this Court.  Accordingly, the matter may be removed from the Court's docket. |
| 5 | DDR Southeast Vero Beach LLC | 13539 | | Settled pursuant to procedures previously approved by this Court.  Accordingly, the matter may be removed from the Court's docket. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 5 | DDR Southeast Vero Beach LLC, Ronald Benderson & David H. Baldauf | 9591 | | Settled pursuant to procedures previously approved by this Court.  Accordingly, the matter may be removed from the Court's docket. |
| 5 | DDRC Walks at Highwood Preserve I LLC | 13453 | | Settled pursuant to procedures previously approved by this Court.  Accordingly, the matter may be removed from the Court's docket. |
| 5 | DDRC Walks at Highwoods Preserve I LLC – Exhibit C | 14926 | | Settled pursuant to procedures previously approved by this Court.  Accordingly, the matter may be removed from the Court's docket. |
| 5 | DDRC Walks at Highwoods Preserve I LLC – Exhibit D | 14926 | | Settled pursuant to procedures previously approved by this Court.  Accordingly, the matter may be removed from the Court's docket. |
| 5 | DDRC Walks at Highwoods Preserve I LLC | 12658 | | Settled pursuant to procedures previously approved by this Court.  Accordingly, the matter may be removed from the Court's docket. |
| 5 | DDRC Walks at Highwoods Preserve I LLC | 13473 | | Settled pursuant to procedures previously approved by this Court.  Accordingly, the matter may be removed from the Court's docket. |
| 5 | DDRM Hilltop Plaza LP | 14942 | | Settled pursuant to procedures previously approved by this Court.  Accordingly, the matter may be removed from the Court's docket. |
| 5 | DDRM Hilltop Plaza LP | 13516 | | Settled pursuant to procedures previously approved by this Court.  Accordingly, the matter may be removed from the Court's docket. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 5 | DDRM Hilltop Plaza LP | 14942 | | Settled pursuant to procedures previously approved by this Court.  Accordingly, the matter may be removed from the Court's docket. |
| 5 | DDRM Hilltop Plaza LP | 9917 | | Settled pursuant to procedures previously approved by this Court.  Accordingly, the matter may be removed from the Court's docket. |
| 5 | DDRM Hilltop Plaza LP | 13472 | | Settled pursuant to procedures previously approved by this Court.  Accordingly, the matter may be removed from the Court's docket. |
| 5 | DDRT CC Plaza LLC | 13586 13554 | | Settled pursuant to procedures previously approved by this Court.  Accordingly, the matter may be removed from the Court's docket. |
| 5 | DDRTC CC Plaza LLC – Exhibit C | 14980 | | Settled pursuant to procedures previously approved by this Court.  Accordingly, the matter may be removed from the Court's docket. |
| 5 | DDRTC CC Plaza LLC – Exhibit D | 14980 | | Settled pursuant to procedures previously approved by this Court.  Accordingly, the matter may be removed from the Court's docket. |
| 5 | DDRTC Creeks at Virginia Center LLC | 14954 | | Settled pursuant to procedures previously approved by this Court.  Accordingly, the matter may be removed from the Court's docket. |
| 5 | DDRTC Creeks at Virginia Center LLC | 13583 | | Settled pursuant to procedures previously approved by this Court.  Accordingly, the matter may be removed from the Court's docket. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 5 | DDRTC Creeks at Virginia Center LLC | 12436 | | Settled pursuant to procedures previously approved by this Court.  Accordingly, the matter may be removed from the Court's docket. |
| 5 | DDRTC McFarland Plaza LLC | 13475 | | Settled pursuant to procedures previously approved by this Court.  Accordingly, the matter may be removed from the Court's docket. |
| 5 | DDRTC Newnan Pavilion LLC | 13547 | | Settled pursuant to procedures previously approved by this Court.  Accordingly, the matter may be removed from the Court's docket. |
| 5 | DDRTC Newnan Pavilion LLC | 14927 | | Settled pursuant to procedures previously approved by this Court.  Accordingly, the matter may be removed from the Court's docket. |
| 5 | DDRTC Newnan Pavilion LLC | 13464 | | Settled pursuant to procedures previously approved by this Court.  Accordingly, the matter may be removed from the Court's docket. |
| 5 | DDRTC Southlake Pavilion LLC – Exhibit C | 14924 13550 | | Settled pursuant to procedures previously approved by this Court.  Accordingly, the matter may be removed from the Court's docket. |
| 5 | DDRTC Southlake Pavilion LLC – Exhibit D | 14924 | | Settled pursuant to procedures previously approved by this Court.  Accordingly, the matter may be removed from the Court's docket. |
| 5 | DDRTC Southlake Pavilion LLC | 13588 | | Settled pursuant to procedures previously approved by this Court.  Accordingly, the matter may be removed from the Court's docket. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 5 | DDRTC T&C LLC | 14979 | | Settled pursuant to procedures previously approved by this Court.  Accordingly, the matter may be removed from the Court's docket. |
| 5 | DDRTC T&C LLLC | 13555 | | Settled pursuant to procedures previously approved by this Court.  Accordingly, the matter may be removed from the Court's docket. |
| 5 | DDRTC T&C LLC | 13585 | | Settled pursuant to procedures previously approved by this Court.  Accordingly, the matter may be removed from the Court's docket. |
| 5 | DeMatteo Management Inc. | 13034 | | Settled pursuant to procedures previously approved by this Court.  Accordingly, the matter may be removed from the Court's docket. |
| 5 | DeMatteo Management Inc. | 14424 | | Settled pursuant to procedures previously approved by this Court.  Accordingly, the matter may be removed from the Court's docket. |
| 5 | Developers Diversified Realty Corporation | 13459 | | Settled pursuant to procedures previously approved by this Court.  Accordingly, the matter may be removed from the Court's docket. |
| 5 | Developers Diversified Realty Corp. | 13456 | | Settled pursuant to procedures previously approved by this Court.  Accordingly, the matter may be removed from the Court's docket. |
| 5 | Developers Diversified Realty Corporation – Exhibit C | 9837 | | Settled pursuant to procedures previously approved by this Court.  Accordingly, the matter may be removed from the Court's docket. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 5 | Developers Diversified Realty Corporation – Exhibit D | 9837 | | Settled pursuant to procedures previously approved by this Court.  Accordingly, the matter may be removed from the Court's docket. |
| 5 | Developers Diversified Realty Corporation | 9839 | | Settled pursuant to procedures previously approved by this Court.  Accordingly, the matter may be removed from the Court's docket. |
| 5 | Developers Diversified Realty Corporation | 9840 | | Settled pursuant to procedures previously approved by this Court.  Accordingly, the matter may be removed from the Court's docket. |
| 5 | Developers Diversified Realty Corporation | 14962 | | Settled pursuant to procedures previously approved by this Court.  Accordingly, the matter may be removed from the Court's docket. |
| 5 | Developers Diversified Realty Corporation | 14442 | | Settled pursuant to procedures previously approved by this Court.  Accordingly, the matter may be removed from the Court's docket. |
| 5 | Eel McKee LLC | 8262 8278 12687 12849 13719 13722 | 10305 | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. |
| 5 | GMS Golden Valley Ranch LLC | 10778 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 5 | GMS Golden Valley Ranch LLC | 10779 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 5 | GMS Golden Valley Ranch LLC | 13108 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 5 | GS Erie LLC | 14957 | | Settled pursuant to procedures previously approved by this Court.  Accordingly, the matter may be removed from the Court's docket. |
| 5 | GS Erie LLC | 13463 | | Settled pursuant to procedures previously approved by this Court.  Accordingly, the matter may be removed from the Court's docket. |
| 5 | GSII Brook Highland LLC | 13565 | | Settled pursuant to procedures previously approved by this Court.  Accordingly, the matter may be removed from the Court's docket. |
| 5 | GSII Green Ridge LLC | 14984 | | Settled pursuant to procedures previously approved by this Court.  Accordingly, the matter may be removed from the Court's docket. |
| 5 | GSII Green Ridge LLC | 12668 | | Settled pursuant to procedures previously approved by this Court.  Accordingly, the matter may be removed from the Court's docket. **[THIS CLAIM ALSO ON 14]** |
| 5 | GSII Green Ridge LLC | 9926 | | Settled pursuant to procedures previously approved by this Court.  Accordingly, the matter may be removed from the Court's docket. |
| 5 | Hayward 880 LLC | 7168 12361 13506 13501 13502 | 10333 | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 5 | Inland Sau Greenvill Point LLC | 12485 | | Settled pursuant to procedures previously approved by this Court.  Accordingly, the matter may be removed from the Court's docket. **[Also in 8]** |
| 5 | Inland Sau Greenville Point LLC | 12592 | | Settled pursuant to procedures previously approved by this Court.  Accordingly, the matter may be removed from the Court's docket. |
| 5 | Inland Sau Greenville Point LLC | 14938 | | Settled pursuant to procedures previously approved by this Court.  Accordingly, the matter may be removed from the Court's docket. **[ALSO IN 8]** |
| 5 | Inland Southeast Newnan LLC | 10080 | | Settled pursuant to procedures previously approved by this Court.  Accordingly, the matter may be removed from the Court's docket. |
| 5 | Inland Southeast Vero Beach LLC | 9937 | | Settled pursuant to procedures previously approved by this Court.  Accordingly, the matter may be removed from the Court's docket. |
| 5 | Interstate Augusta Properties LLC | 12550 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 5 | JDN Realty Corp. | 13461 | | Settled pursuant to procedures previously approved by this Court.  Accordingly, the matter may be removed from the Court's docket. |
| 5 | JDN Realty Corporation – Exhibit C | 9835 | | Settled pursuant to procedures previously approved by this Court.  Accordingly, the matter may be removed from the Court's docket. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 5 | JDN Realty Corporation – Exhibit D | 9835 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 5 | Laguna Gateway Phase 2 LP | 12918 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 5 | Laguna Gateway Phase 2 LP | 12917 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 5 | Laguna Gateway Phase 2 LP | 14066 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 5 | Little Britain Holdings, LLC | 11799 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 5 | Manteca Stadium Park LP | 14069 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 5 | Manteca Stadium Park LP | 12659 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 5 | Manteca Stadium Park LP | 12662 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 5 | NPP Development LLC | 12551 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 5 | OTR Claremont Square | 12649 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 5 | OTR Claremont Square | 12650 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 5 | OTR Claremont Square | 14070 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 5 | Riverdale Retail Associates LC | 12654 | | Settled pursuant to procedures previously approved by this Court.  Accordingly, the matter may be removed from the Court's docket. |
| 5 | Riverdale Retail Associates, LC – Exhibit C | 14983 | | Settled pursuant to procedures previously approved by this Court.  Accordingly, the matter may be removed from the Court's docket. |
| 5 | Riverdale Retail Associates, LC – Exhibit D | 14983 | | Settled pursuant to procedures previously approved by this Court.  Accordingly, the matter may be removed from the Court's docket. |
| 5 | Riverdale Retail Associates LC | 10165 | | Settled pursuant to procedures previously approved by this Court.  Accordingly, the matter may be removed from the Court's docket. |
| 5 | Route 146 Millbury LLC | 12554 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 5 | SimVest Real Estate II, LLC | 5094 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 5 | SimVest Real Estate II, LLC | 4334 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 5 | SM Newco Hattiesburg LLC | 14937 | | Settled pursuant to procedures previously approved by this Court.  Accordingly, the matter may be removed from the Court's docket. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 5 | SM Newco Hattiesburg LLC | 12451 | | Settled pursuant to procedures previously approved by this Court.  Accordingly, the matter may be removed from the Court's docket. |
| 5 | Sweetwater Associates Limited Partnership | 12729 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 5 | Sweetwater Associates Limited Partnership | 14074 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 5 | Sweetwater Associations Limited Partnership | 12730 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 5 | The Stewart Perry Company Inc. | 7731 | | Settled pursuant to procedures previously approved by this Court.  Accordingly, the matter may be removed from the Court's docket. |
| | | | | |
| 6 | American Home Assurance Company, et al. | 14126 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 6 | American Home Assurance Company, et al. | 14124 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 6 | American Home Assurance Company, et al. | 14125 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 6 | American Home Assurance Company, et al. | 14127 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 6 | American Home Assurance Company, et al. | 14898 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 6 | American Home Assurance Company, et al. | 14899 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 6 | American Home Assurance Company, et al. | 10202 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2012. |
| 6 | American Home Assurance Company, et al. | 10203 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2012. |
| 6 | American Home Assurance Company, et al. | 10204 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2012. |
| 6 | American Home Assurance Company, et al. | 10205 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2012. |
| 6 | American Home Assurance Company, et al. | 10206 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2012. |
| 6 | American Home Assurance Company, et al. | 10207 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2012. |
| 6 | American Home Assurance Company, et al. | 14151 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 6 | American Home Assurance Company, et al. | 14152 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 6 | American Home Assurance Company, et al. | 14898 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2012. |
| 6 | American Home Assurance Company, et al. | 14899 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2012. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 6 | California Self Insurers Security Fund | 11721 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 6 | California Self Insurers Security Fund | 11811 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 6 | California Self Insurers Security Fund | 14971 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 6 | California Self Insurers Security Fund | 14973 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 6 | California Self Insurers Security Fund | 15004 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 6 | California Self Insurers Security Fund | 15031 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 6 | California Self Insurers Security Fund | 15030 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 6 | Liberty Mutual Fire Insurance Company & Liberty Mutual Insurance Company | 14405 | 11126 | Response to Sixth and Seventh Omnibus Objection to Claims (Re: related document(s) [10043] Objection to Claim filed by Circuit City Stores, Inc. Liquidating Trust) filed by Troy Savenko of Kaplan & Frank, PLC on behalf of Liberty Mutual Insurance Company |
| 6 | Old Republic Insurance Company | 7368 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 6 | Old Republic Insurance Company | 7369 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 6 | Old Republic Insurance Company | 7370 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 6 | Old Republic Insurance Company | 7372 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 6 | Old Republic Insurance Company | 7373 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 6 | Old Republic Insurance Company | 7374 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 6 | Old Republic Insurance Company | 7375 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 6 | Old Republic Insurance Company | 7377 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 6 | Old Republic Insurance Company | 7378 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 6 | Old Republic Insurance Company | 7379 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 6 | Old Republic Insurance Company | 7380 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 6 | Old Republic Insurance Company | 7381 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 6 | Old Republic Insurance Company | 7382 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 6 | Old Republic Insurance Company | 7383 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 6 | Old Republic Insurance Company | 7384 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 6 | Old Republic Insurance Company | 7385 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 6 | Old Republic Insurance Company | 13899 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 6 | Old Republic Insurance Company | 13901 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 6 | Old Republic Insurance Company | 14089 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 6 | Old Republic Insurance Company | 14090 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 6 | Old Republic Insurance Company | 14091 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 6 | Old Republic Insurance Company | 14094 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 6 | Old Republic Insurance Company | 14144 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 6 | Old Republic Insurance Company | 14214 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 6 | Old Republic Insurance Company | 14215 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 6 | Old Republic Insurance Company | 14350 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 6 | Old Republic Insurance Company | 14368 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 6 | Old Republic Insurance Company | 14369 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 6 | Old Republic Insurance Company | 14370 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 6 | Old Republic Insurance Company | 14371 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 6 | Old Republic Insurance Company | 14373 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 6 | Old Republic Insurance Company | 14374 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 6 | Old Republic Insurance Company of Canada | 7386 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 6 | Old Republic Insurance Company of Canada | 14367 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 6 | SWAIN, Walter | 14487 | 10482 | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. |
| | | | | |
| 7 | AT&T Corp., Bell South Telecom. SBC Global Servs., Inc. & AT&T Global Servs., Inc. | 13926 14910 14332 15184 15190 15191 9695 | 10414 | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. |
| 7 | California Self Insurers Security Fund | 15028 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 7 | California Self Insurers Security Fund | 15029 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 7 | Columbia Gas of Massachusetts | 13090 | 10104 | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. |
| 7 | Commonwealth Edison Company | 14120 | 10327 | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. |
| 7 | Liberty Mutual Insurance Company, Liberty Mutual Fire Insurance Company | 9819 | 11126 | Response to Sixth and Seventh Omnibus Objection to Claims (Re: related document(s) [10043] Objection to Claim filed by Circuit City Stores, Inc. Liquidating Trust) filed by Troy Savenko of Kaplan & Frank, PLC on behalf of Liberty Mutual Insurance Company – Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 7 | Liberty Mutual Insurance Company; Liberty Mutual Fire Insurance Company | 9820 | 11126 | Response to Sixth and Seventh Omnibus Objection to Claims (Re: related document(s) [10043] Objection to Claim filed by Circuit City Stores, Inc. Liquidating Trust) filed by Troy Savenko of Kaplan & Frank, PLC on behalf of Liberty Mutual Insurance Company Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. |
| 7 | Liberty Mutual Insurance Company; Liberty Mutual Fire Ins. Co. | 9821 | 11126 | Response to Sixth and Seventh Omnibus Objection to Claims (Re: related document(s) [10043] Objection to Claim filed by Circuit City Stores, Inc. Liquidating Trust) filed by Troy Savenko of Kaplan & Frank, PLC on behalf of Liberty Mutual Insurance Company – Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. |
| 7 | Liberty Mutual Insurance Company; Liberty Mutual Fire Ins. Co. | 9822 | 11126 | Response to Sixth and Seventh Omnibus Objection to Claims (Re: related document(s) [10043] Objection to Claim filed by Circuit City Stores, Inc. Liquidating Trust) filed by Troy Savenko of Kaplan & Frank, PLC on behalf of Liberty Mutual Insurance Company – Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 7 | Liberty Mutual Insurance Company; Liberty Mutual Fire Ins. Co. | 9823 | 11126 | Response to Sixth and Seventh Omnibus Objection to Claims (Re: related document(s) [10043] Objection to Claim filed by Circuit City Stores, Inc. Liquidating Trust) filed by Troy Savenko of Kaplan & Frank, PLC on behalf of Liberty Mutual Insurance Company – Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. |
| 7 | Liberty Mutual Insurance Company; Liberty Mutual Fire Ins. Co. | 9824 | 11126 | Response to Sixth and Seventh Omnibus Objection to Claims (Re: related document(s) [10043] Objection to Claim filed by Circuit City Stores, Inc. Liquidating Trust) filed by Troy Savenko of Kaplan & Frank, PLC on behalf of Liberty Mutual Insurance Company – Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. |
| 7 | McCabe, Michael | 10546 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. |
| 7 | PPL Electric Utilities Corporation | 13266 | 10147 | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. |
| 7 | Public Company Accounting Oversight Board | 14216 | 10420 | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. |
| 7 | SENATOR, Bruce | 13082 | 10139 | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. |
| 7 | Sensormatic Electronics Corporation | 6317 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 7 | SOLTIS, Audrey | 15047 | 10457 | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 7 | The Travelers Indemnity Company & Its Affiliates | 8539 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 7 | The Travelers Indemnity Company & Its Affiliates | 8540 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 7 | The Travelers Indemnity Company & Its Affiliates | 8541 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 7 | The Travelers Indemnity Company & Its Affiliates | 8542 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 7 | The Travelers Indemnity Company & Its Affiliates | 8543 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 7 | The Travelers Indemnity Company & Its Affiliates | 8544 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 7 | The Travelers Indemnity Company & Its Affiliates | 8545 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 7 | The Travelers Indemnity Company & Its Affiliates | 8546 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 7 | The Travelers Indemnity Company & Its Affiliates | 8547 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 7 | The Travelers Indemnity Company & Its Affiliates | 8548 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 7 | The Travelers Indemnity Company & Its Affiliates | 8549 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 7 | The Travelers Indemnity Company & Its Affiliates | 8550 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 7 | The Travelers Indemnity Company & Its Affiliates | 8551 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 7 | The Travelers Indemnity Company & Its Affiliates | 8552 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 7 | The Travelers Indemnity Company & Its Affiliates | 8553 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 7 | The Travelers Indemnity Company & Its Affiliates | 8554 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 7 | The Travelers Indemnity Company & Its Affiliates | 8555 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 7 | The Travelers Indemnity Company & Its Affiliates | 8556 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 7 | Toshiba America Consumer Products, L.L.C. | 1319 1331 15106 | 10395 | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. |
| | | | | |
| 8 | Alexander H. BOBINSKI, as Trustee under Trust No. 001 | 12498 14248 | 10280 10281 | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. |
| 8 | AmCap Northpoint LLC | 9373 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 8 | BEV CON I LLC – Exhibit C | 8786 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 8 | BEV CON I LLC - Exhibit F | 8786 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 8 | BFW Pike Associates LLC | 13542 | | Settled pursuant to procedures previously approved by this Court.  Accordingly, the matter may be removed from the Court's docket. |
| 8 | BFW Pike Associates LLC | 12655 | | Settled pursuant to procedures previously approved by this Court.  Accordingly, the matter may be removed from the Court's docket. |
| 8 | BFW Pike Associates LLC | 14985 | | Settled pursuant to procedures previously approved by this Court.  Accordingly, the matter may be removed from the Court's docket. |
| 8 | CC La Quinta LLC | 12063 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 8 | Centro Properties Group ta County Lien Plaza Jackson MS | 8100 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 8 | Centro Properties Group ta Midway market Square Elyria, OH | 8486 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 8 | Centro Properties Group ta Chamberlain Plaza Meriden CT | 12533 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 8 | Centro Properties Group ta Chamberlain Plaza Meriden CT | 12538 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 8 | Centro Properties Group ta Midway Market Square Elyria, OH | 12531 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 8 | Centro Properties Group ta Midway market Square Elyria OH | 12532 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 8 | Citrus Park CC LLC | 13355 | 10750 | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. |
| 8 | CMAT 1999-C2 Lawrence Road, LLC | 12077 | 10322 | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. |
| 8 | CMAT 1999-C2 Ridgeland Retails, LLC | 11958 | 10321 | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. |
| 8 | Colorado Structures, Inc., dba CSI Construction Co. | 7810 12341 | 10391 | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. |
| 8 | CWCapital Asset Management LLC, as Special Servicer for Bank of America N.A. | 12832 | 10824 10825 | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. |
| 8 | CWCapital Asset Management LLC as Special Servicer of Bank of America NA, Successor by Merger to LaSalle Bank NA, as Trustee | 13950 | 10824 10825 | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. |
| 8 | DDR MDT Carillon Place LLC | 12440 | | Settled pursuant to procedures previously approved by this Court. Accordingly, the matter may be removed from the Court's docket. |
| 8 | DDR MDT Carillon Place LLC | 13552 | | Settled pursuant to procedures previously approved by this Court. Accordingly, the matter may be removed from the Court's docket. |
| 8 | DDR MDT Carillon Place LLC | 13557 | | Settled pursuant to procedures previously approved by this Court. Accordingly, the matter may be removed from the Court's docket. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 8 | DDR Union Consumer Square LLC | 13553 | | Settled pursuant to procedures previously approved by this Court.  Accordingly, the matter may be removed from the Court's docket. |
| 8 | DDR Union Consumer Square LLC | 13566 | | Settled pursuant to procedures previously approved by this Court.  Accordingly, the matter may be removed from the Court's docket. |
| 8 | DDRM Skyview Plaza LLC | 13545 | | Settled pursuant to procedures previously approved by this Court.  Accordingly, the matter may be removed from the Court's docket. |
| 8 | DDRM Skyview Plaza LLC | 13520 | | Settled pursuant to procedures previously approved by this Court.  Accordingly, the matter may be removed from the Court's docket. |
| 8 | DDRM Skyview Plaza LLC | 13563 | | Settled pursuant to procedures previously approved by this Court.  Accordingly, the matter may be removed from the Court's docket. |
| 8 | DDRM Skyview Plaza LLC | 14948 | | Settled pursuant to procedures previously approved by this Court.  Accordingly, the matter may be removed from the Court's docket. |
| 8 | DDR Southeast Cortez LLC | 13518 | | Settled pursuant to procedures previously approved by this Court.  Accordingly, the matter may be removed from the Court's docket. |
| 8 | DDR Southeast Cortez LLC | 14986 | | Settled pursuant to procedures previously approved by this Court.  Accordingly, the matter may be removed from the Court's docket. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 8 | DDRTC Columbiana Station I LLC | 13471 13457 14950 | | Settled pursuant to procedures previously approved by this Court.  Accordingly, the matter may be removed from the Court's docket. |
| 8 | DDRTC Sycamore Commons LLC | 12664 | | Settled pursuant to procedures previously approved by this Court.  Accordingly, the matter may be removed from the Court's docket. |
| 8 | DDRTC Sycamore Commons LLC | 13587 | | Settled pursuant to procedures previously approved by this Court.  Accordingly, the matter may be removed from the Court's docket. |
| 8 | DDRTC Sycamore Commons LLC | 14978 | | Settled pursuant to procedures previously approved by this Court.  Accordingly, the matter may be removed from the Court's docket. |
| 8 | Dentici Family Limited Partnership United States Debt Recovery V LP | 7984 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 8 | Dentici Family Limited Partnership United States Debt Recovery V LP | 13732 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 8 | Donald L. Emerick | 12218 | 10749 | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. |
| 8 | EklecCo NewCo, L.L.C. | 4251 | 10294 | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. |
| 8 | First Berkshire Properties LLC – Exhibit D | 14901 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 8 | First Berkshire Properties LLC – Exhibit C | 14901 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 8 | First Berkshire Properties LLC | 13441 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 8 | First Berkshire Properties LLC | 13444 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 8 | GSII Green Ridge LLC | 13560 | | Settled pursuant to procedures previously approved by this Court.  Accordingly, the matter may be removed from the Court's docket. |
| 8 | Holiday Union Associates LP | 10862 | | Settled pursuant to procedures previously approved by this Court.  Accordingly, the matter may be removed from the Court's docket. |
| 8 | Inland Sau Greenville Point, LLC | 12485 | | Settled pursuant to procedures previously approved by this Court.  Accordingly, the matter may be removed from the Court's docket. |
| 8 | Inland Sau Greenville Point LLC | 12592 | | Settled pursuant to procedures previously approved by this Court.  Accordingly, the matter may be removed from the Court's docket. |
| 8 | Inland Sau Greenville Point LLC – Exhibit D | 14938 | | Settled pursuant to procedures previously approved by this Court.  Accordingly, the matter may be removed from the Court's docket. |
| 8 | Inland Sau Greenville Point LLC – Exhibit C | 14938 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 8 | Inland Southeast Colonial LLC | 9920 | | Settled pursuant to procedures previously approved by this Court.  Accordingly, the matter may be removed from the Court's docket. |
| 8 | Inland Southeast Colonial LLC | 9922 | | Settled pursuant to procedures previously approved by this Court.  Accordingly, the matter may be removed from the Court's docket. |
| 8 | Janaf Shops LLC | 14284 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 8 | Janaf Shops LLC | 14511 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 8 | KIMCO Realty Chambersburg Crossing KIR Amarillo LP PK Sale | 11970 11949 11953 | 10352 | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. |
| 8 | Main Street at Exton LP | 12421 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 8 | Main Street at Exton LP | 12614 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 8 | Montgomery Towne Center Station Inc. | 7421 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 8 | Morgan Hill Retail Venture LP | 10265 | 10378 | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. |
| 8 | NAP Northpoint LLC | 12497 | 10272 | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 8 | North Plainfield VF LLC | 8723 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 8 | North Plainfield VF LLC | 13928 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 8 | P A Acadia Pelham Manor LLC | 9086 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 8 | P A Acadia Pelham Manor LLC | 13777 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 8 | Pacific Harbor Equities LLC | 12379 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 8 | Philips International Holding Corp., as Agent for SP Massapequa LLC | 12670 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 8 | Philips International holding Corp., as Agent for SP Massapequa LLC | 13574 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 8 | Philips International Holding Corp., as Agent for SP Massapequa LLC | 14417 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 8 | Raymond & Main Retail, LLC | 8985 8988 | 10361 10543 Amend. | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. |
| 8 | Riverdale Retail Associates, LC | 13543 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 8 | Ronus Meyerland Plaza, L.P. | 12424 | 10409 | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 8 | San Tan Village Phase 2 LLC Macerich 203270 1464 | 13991 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 8 | San Tan Village Phase 2 LLC | 13943 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 8 | Schiffman Circuit Props – Exhibit D | 2623 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 8 | Schiffman Circuit Props – Exhibit C | 2623 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 8 | Schottenstein Property Group, Inc. | 13166 | 10412 | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. |
| 8 | Shoppes at Beavercreek Ltd. & Jubilee-Springdale, LLC | 12770 | 10419 | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. |
| 8 | Silverlake CCU Petula LLC | 14009 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 8 | Southland Center Investors LLC | 13887 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 8 | Southland Center Investors LLC | 12676 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 8 | Spring Hill Development Partners GP Dickson Management Associates LLC, Gallatin Management Associates LLC | 12336 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 8 | T&T Enterprises LP, a California Limited Partnership | 13736 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 8 | T&T Enterprises LP | 12872 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 8 | Tanglewood Park LLC, Luckoff Land Company LLC, and Roth Tanglewood LLC as Tenants in Common | 14348 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 8 | Tanglewood Park LLC, Luckoff Land Company LLC, and Roth Tanglewood LLC as Tenants in Common | 5163 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 8 | WEC 99A 1 LLC, LaSalle Bank National Association ("CLF Trust"); WEC 99A 3 LLC | 12685 14249 12851 14135 | 10299 | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. |
| 8 | WEC 99A 1 LLC, LaSalle Bank National Association ("CLF Trust") | 12685 14249 12851 14135 | 10452 | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. |
| | | | | |
| 9 | 19th Street Investors Inc. | 14055 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. |
| 9 | Abilene-Ridgemont, LLC | 12241 14599 | 10293 | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. |
| 9 | Altamonte Springs Real Estate Associates LLC | 5548 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 9 | Altamonte Springs Real Estate Associates, LLC | 12314 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 9 | Altamonte Springs Real Estate Associates LLC | 14807 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 9 | Altamonte Springs Real Estate Associates LLC | 13636 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 9 | Ave Forsyth LLC Cousins 336932 11 | 14129 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 9 | Ave Forsyth LLC Cousins Store No. 4252 | 9506 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 9 | BLDG Retail LLC & NetArc LLC – Exhibit C | 14052 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 9 | BLDG Retail LLC 7 NetArc LLC – Exhibit F | 14052 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 9 | Capmark Finance, Inc. | 9724 | 10442 | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. |
| 9 | Carriage Crossing Marketplace, LLC | 14022 | 10491 | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. |
| 9 | CBL Terrace Limited Partnership | 12275 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 9 | CC Properties LLC | 13973 14001 14002 | 10355 | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. |
| 9 | Centro Properties Group ta Sun Plaza, Walton Beach, FL | 12623 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 9 | Centro Properties Group ta Sun Plaza Walton Beach, FL | 12678 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 9 | Centro Properties Group ta Dickson City Crossing Dickson City, PA | 12528 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 9 | Centro Properties Group ta Dickson City Crossing, Dickson City, PA – Exhibit C | 12920 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 9 | Centro Properties Group ta Dickson City Crossing, Dickson City, PA – Exhibit D | 12920 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 9 | Centro Properties Group ta University Commons Greenville, Greenville, NC | 12557 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 9 | Chandler Gateway Partners LLC | 13990 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 9 | Chandler Gateway Partners LLC | 13939 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 9 | Chino South Retail PC, LLC | 8990 | 10329 | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. |
| 9 | Cobb Corners II Limited Partnership | 12114 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 9 | Cobb Corners II Limited Partnership | 14138 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 9 | Corre Opportunities Fund, L.P. | 1226 | 10802 | Settled pursuant to procedures previously approved by this Court.  Accordingly, the matter may be removed from the Court's docket. |
| 9 | CP Nord Du Lac JV LLC | 9641 | 10805 | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. |
| 9 | Crossgates Commons NewCo, L.L.C. | 13020 13848 | 10292 | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. |
| 9 | CWCapital Asset Management LLC, as Special Servicer for Bank of America as Successor by merger to LaSalle Bank NA as Trustee | 13978 | 10826 | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. |
| 9 | Diamond Square, LLC; Builder Square, LLC | 9177 14357 12694 | 10335 | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. |
| 9 | Encinitas PFA LLC | 12648 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 9 | Encinitas PFA LLC | 14355 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 9 | FC Woodbridge Crossing LLC | 12817 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 9 | Federal Realty Investment Trust ta Quince Orchard Shopping Center, Gaithersburg, MD | 12545 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 9 | Federal Realty Investment Trust ta Quince Orchard Shopping Center, Gaithersburg, MD | 12546 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 9 | GECMC 2005-C2 Ludwig Drive, LLC, OLP CCFairview Heights, LLC | 14402 | 10325 | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. |
| 9 | Green Tree Mall Associates Macerich 203270 1462 | 14111 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 9 | Green Tree Mall Associates | 13941 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 9 | Hickory Ridge Pavilion LLC | 9247 | 10417 | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. |
| 9 | Holyoke Crossing Limited Partnership II | 13109 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 9 | Holyoke Crossing Limited Partnership II | 12620 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 9 | Huntington Mall Company | 9433 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 9 | Johnson City Crossing, L.P. | 12564 14966 | 10413 | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. |
| 9 | KB Columbus I-CC, LLC | 12331 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 9 | Kendall 77 Ltd. | 12691 | | Settled pursuant to procedures previously approved by this Court.  Accordingly, the matter may be removed from the Court's docket. |
| 9 | Kendall 77 Ltd. | 6624 | | Settled pursuant to procedures previously approved by this Court.  Accordingly, the matter may be removed from the Court's docket. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 9 | Kendall 77 Ltd. – Exhibit C | 14064 | | Settled pursuant to procedures previously approved by this Court.  Accordingly, the matter may be removed from the Court's docket. |
| 9 | Kendall 77 Ltd. – Exhibit D | 14064 | | Settled pursuant to procedures previously approved by this Court.  Accordingly, the matter may be removed from the Court's docket. |
| 9 | Key Bank NA as Master Servicer and ORIX Capital Markets LLC as Special Servicer | 12423 | 10819 | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. |
| 9 | KeyBank NA as Master Servicer and ORIX Capital Markets LLC as Special Servicer on Behalf of Bank of America NA | 12399 | 10821 | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. |
| 9 | KIMCO Realty CT Retail Properties Finance V | 11944 | 10352 | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. |
| 9 | Magna Trust Company | 12673 13763 | 10334 | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. |
| 9 | Mayfair ORCC Business Trust; LaSalle Bank National Association ("CTL Trust") | 14247 | 10297 | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. |
| 9 | Novogroder Abilene, LLC | 14302 | 10293 | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. |
| 9 | ORIX Capital Marks LLC | 12495 | 10821 | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. |
| 9 | ORIX Capital Markets LLC | 14244 | 10821 | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 9 | Park National Bank | 11750 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 9 | Park National Bank | 11752 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 9 | Parker Bullseye LLC | 13808 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. |
| 9 | Parker Bullseye LLC | 11757 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. |
| 9 | Puente Hills Mall LLC; Glimcher Properties Limited Partnership | 12477 | 10332 | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. |
| 9 | Puente Hills Mall LLC; Glimcher Properties Limited Partnership | 9965 | 10332 | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. |
| 9 | Puenta Hills Mall LLC; Glimcher Properties Limited Partnership | 1651 | 10332 | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. |
| 9 | Puente Hills Mall LLC; Glimcher Properties Limited Partnership | 9900 | 10332 | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. |
| 9 | Retail Property Group, Inc. 19th Street Investors, Inc. | 12259 | 10732 | Supplemental Response to (Re: related document(s)[10047] Objection to Claim filed by Circuit City Stores, Inc. Liquidating Trust) filed by John M. Craig of Law Firm of Russell R. Johnson III, PLC on behalf of Retail Property Group, Inc.. (Attachments: # (1) Exhibit(s) Exhibit A# (2) Exhibit(s) Exhibit B) |
| 9 | Rockwall Crossings Ltd | 13423 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 9 | Rockwall Crossings Ltd. | 12671 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 9 | Save Mart Supermarkets | 13418 | 10339 | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. |
| 9 | S W Albuquerque LP | 12740 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 9 | SJ Collins Enterprises LLC; Goodman Enterprises LLC; DeHart Holdings LLC; and Weeks Properties GC Holdings LLC | 9366 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 9 | SJ Collins Enterprises LLC: Goodman Enterprises LLC; DeHart Holdings LLC; and Weeks Properties GC Holdings LLC | 13572 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 9 | SW Albuquerque LP | 13981 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 9 | The Village at Rivergate Limited Partnership | 14476 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 9 | Torrance Town Center Associates LLC | 12914 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 9 | Torrance Towne Center Associates LLC | 12733 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 9 | TUP 340 Company LLC | 4807 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 9 | United States Debt Recovery V LP | 12588 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 9 | United States Debt Recovery V LP | 12589 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 9 | United States Debt Recovery V LP | 12735 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 9 | U.S. Bank National Association as purchaser of assets of Park National Bank | 14802 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 9 | US Bank National Association as Purchaser of Assets of Park Nation Bank | 14796 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 9 | Victoria Estates LTD Magpond LLC; Magpond A LLC; and Magpond B LLC | 9953 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 9 | WEA Gateway LLC | 12162 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 9 | Weingarten Nostat, Inc. | 13982 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 9 | Westlake Limited Partnership | 15213 | 10340 | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. |
| 9 | Woodlawn Trustees Incorporated | 12313 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 9 | Woodlawn Trustees Incorporated | 4890 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 9 | Woodlawn Trustees Incorporated | 3971 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 9 | Woodlawn Trustees Incorporated | 13884 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 9 | Woodlawn Trustees Incorporated | 14915 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 9 | WR I Associates LTD | 13451 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 9 | WR I Associates LTD | 14903 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 9 | WR I Associates LTD | 13438 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| | | | | |
| 13 | BESANKO, Bruce H. | 14990 | 10398 | Status hearing on objection adjourned to December 8, 2011 at 2:00 p.m. |
| 13 | BESANKO, Bruce H. | 14990 | 10415 | Status hearing on objection adjourned to December 8, 2012 at 2:00 p.m. |
| | | | | |
| 14 | 601 Plaza, LLC | 13697 | 10287 | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. |
| 14 | 601 Plaza, LLC | 13697 | 10288 | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. |
| 14 | ACD2 Prudential Desert Crossing 201101 121 | 13980 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 14 | ACD2 | 12702 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 14 | Ammon Properties LC | 13875 13779 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 14 | Atlantic Center Fort Greene Associates LP | 12801 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 14 | Bank of America NA as Trustee for the Registered Holders of Banc of America Commercial Mortgage Inc Commercial Mortgage | 9127 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 14 | Bank of America National Association Successor by Merger to LaSalle National Banka a Nationally Chartered Bank as Trustee for Capmark Finance, Inc. | 9916 | 10423 10498 | Request for Hearing (Doc. 10424)- Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. |
| 14 | BL NTV I LLC | 14024 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 14 | BL NTV I LLC | 12612 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| ~~14~~ | ~~Boulevard North Associates~~ | ~~11904~~ | | ~~Settled pursuant to procedures previously approved by this Court. Accordingly, the matter may be removed from the Court's docket.~~ |
| 14 | Breevast Reno Inc, RREEF Firecreek 207459 68 | 13989 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 14 | Breevast Reno Inc. | 13961 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| ~~14~~ | ~~CB Richard Ellis/ Louisville, LLC~~ | ~~3490~~ | ~~10308~~ | ~~Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m., in order that the record with respect to the Trust's withdrawal of such objection can be established before responses are due.~~ |
| 14 | CC Grand Junction Investors 1998, L.L.C. | 13168 12334 | 10359 | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. |
| 14 | Centro Properties Group ta Coastal Way, Brooksville, FL | 12677 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 14 | Centro Properties Group ta Coastal Way, Brooksville, FL | 12630 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 14 | CMAT 1999-C2 Emporium Drive, LLC | 4991 | 10314 | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. |
| 14 | Cottonwood Corners – Phase V, LLC; RSF Land & Cattle Company, LLC | 12549 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 14 | Cottonwood Corners – Phase V, LLC; RSF Land & Cattle Company, LLC | 13100 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 14 | Cottonwood Corners – Phase V, LLC; RSF Land & Cattle Company, LLC | 13892 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 14 | Cottonwood Corners – Phase V, LLC; RSF Land & Cattle Company, LLC | 13893 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 14 | Crossways Financial Associates, LLC | 155 184 7662 11982 12030 | 10360 | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. |
| 14 | Daniel G. Kamin Burlington LLC | 14576 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 14 | Daniel G. Kamin Burlington LLC | 11766 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 14 | Dartmouth Marketplace Associates | 12683 14868 | 10392 | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 14 | DDR Miami Avenue LLC | 12723 | | Settled pursuant to procedures previously approved by this Court.  Accordingly, the matter may be removed from the Court's docket. |
| 14 | DDR Miami Avenue LLC | 12838 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 14 | DDR Miami Avenue LLC – Exhibit C | 14925 | | Settled pursuant to procedures previously approved by this Court.  Accordingly, the matter may be removed from the Court's docket. |
| 14 | Eagleridge Associates | 12825 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 14 | East Brunswick VF LLC | 9307 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 14 | ELPF Slidell LLC – Exhibit C | 8847 | | Settled pursuant to procedures previously approved by this Court.  Accordingly, the matter may be removed from the Court's docket. |
| 14 | ELFP Slidell LLC – Exhibit D | 8847 | | Settled pursuant to procedures previously approved by this Court.  Accordingly, the matter may be removed from the Court's docket. |
| 14 | ELPF Slidell LLC | 9052 | | Settled pursuant to procedures previously approved by this Court.  Accordingly, the matter may be removed from the Court's docket. |
| 14 | ELPF Slidell LLC | 11555 | | Settled pursuant to procedures previously approved by this Court.  Accordingly, the matter may be removed from the Court's docket. |
| 14 | Estate of Juda Nadler, Regina Nadler ,Jacob Kasirer, Rose Kasirer, Michael Peters | 12719 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 14 | Estate of Judith Nadler, Regina Nadler, Jacob Kasirer, Rose Kasirer, Michael Peters, Pasadena 340991 1 | 14352 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 14 | Gateway Woodside Inc. | 6115 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 14 | G.B Evansville Developers, LLC | 8276 12371 | 10480 | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. |
| 14 | G.B. Evansville Developers, LLC | 14082 | 10481 | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 14 | GSII Green Ridge LLC | 9926 | | Settled pursuant to procedures previously approved by this Court.  Accordingly, the matter may be removed from the Court's docket. |
| 14 | GSII Green Ridge LLC | 12668 | | Settled pursuant to procedures previously approved by this Court.  Accordingly, the matter may be removed from the Court's docket. |
| 14 | Howland Commons Partnership | 9426 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 14 | Howland Commons Partnership | 12264 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 14 | Howland Commons Partnership | 13181 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 14 | Inland Continental Property Management Corp | 14939 14081 12079 | 10381 | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. |
| 14 | Inland Pacific Property Services LLC | 13734 14974 | 10381 | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. |
| 14 | Inland Western Temecula Commons LLC | 12803 | 10381 | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. |
| 14 | Jaren Associates No. 4 Macerich Scottsdale Store No. 3341 | 13927 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 14 | Jaren Associates No. 4 Scottsdale Macerich 203270 1466 | 13992 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 14 | Jordan Landing LLC Foursquare 340784 1 | 14110 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 14 | KIMCO Realty KIMCO Arbor Lakes SC | 11948 | 10352 | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. |
| 14 | KRG Market Street Village, LP | 12707 | 10345 | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. |
| 14 | KRG Market Street Village, LP | 14143 | 10344 | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. |
| 14 | Lakewood Mall Shopping Center Company | 14309 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 14 | Lakewood Mall Shopping Center Company | 14913 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 14 | Lakewood Mall Shopping Center Company – Exhibit C | 13940 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 14 | Lakewood Mall Shopping Center Company – Exhibit F | 13940 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 14 | Macerich Store No. 6286 | 9517 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 14 | Macerich Vintage Faire Limited Partnership | 14130 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 14 | Macerich Vintage Faire Limited Partnership | 14914 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 14 | Macerich Vintage Faire Limited Partnership | 12693 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 14 | Macerich Vintage Faire | 14102 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 14 | Memorial Square 1031 LLC | 10020 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 14 | MK Kona Commons LLC | 8041 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 14 | Monte Vista Crossings LLC | 4050 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 14 | Montevideo Investments LLC Macerich Store No 6286 | 13929 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 14 | Montevideo Investments LLC Village Square 1 Macerich 203270 1468 | 13993 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 14 | Newport News Shopping Center, LLC | 156 7663 12057 | 10363 | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. |
| 14 | North Plainfield VF LLC | 13928 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 14 | Norwalk Plaza Partners | 13979 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 14 | Norwalk Plaza Partners | 12750 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 14 | Norwalk Plaza Partners | 14105 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 14 | OATES, Marvin L., Trust | 7024 | 10624 | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 14 | Park National Bank | 12727 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 14 | Pembrooke Crossing LTD Prudential 204404 122 | 13998 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 14 | Pembrooke Crossing LTD Prudential 204404 122 | 12704 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 14 | Plaza at Jordan Landing LLC; Macerich Store No. 3353 – Exhibit C | 14103 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 14 | Plaza at Jordan Landing LLC; Macerich Store No. 3353 – Exhibit F | 14103 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 14 | Portland Investment Company of America; Sawmill Plaza | 13996 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 14 | Portland Investment Company of America; Sawmill Plaza | 14912 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 14 | RJ Ventures LLC | 11899 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 14 | Ronald D. Rossitter & Barbara M. Rossitter | 13323 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 14 | RREEF America REIT II Corp. Crossroads | 14104 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 14 | RREEF America REIT II Corp MM Crossroads | 13997 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 14 | RREEF America REIT II Corp MM Crossroads | 14911 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 14 | Sawmill Plaza Place Associates | 12751 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 14 | Site A LLC | 13163 13188 14686 14770 212 | 10364 | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. |
| 14 | Somerville Saginaw Limited Partnership | 11776 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 14 | The Marvin L. Oates Trust | 7024 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 14 | The Shoppes at Schererville LLC | 12562 | | Settled pursuant to procedures previously approved by this Court. Accordingly, the matter may be removed from the Court's docket. |
| 14 | The Shoppes at Schererville LLC | 13478 | | Settled pursuant to procedures previously approved by this Court. Accordingly, the matter may be removed from the Court's docket. |
| 14 | Towson VF LLC | 12699 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 14 | Towson VF LLC | 14169 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 14 | UBS Realty Investors LLC, Agent for Happy Valley Town Center, Phoenix, AZ | 8107 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 14 | United States Debt Recovery V LP | 12136 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 14 | United States Debt Recovery V LP | 12811 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 14 | Uniwest Management Services Inc., Owner or Agent for Battlefield FE Limited partner ta Fort Evans Plaza II Leesburg, VA | 12548 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 14 | Walton Hanover Investors V LLC | 14401 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 14 | Walton Hanover Investors V LLC | 12665 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 14 | WCC Properties | 13836 13480 | 10492 11365 | Amended Response |
| 14 | Weingarten Realty Investors | 12738 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 14 | Weingarten Realty Investors | 13964 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 14 | Weingarten Realty Investors | 14443 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 15 | 44 North Properties LLC | 8777 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 15 | Acadia Realty Limited Partnership fka Mark Centers Limited Partnership | 13802 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 15 | Bank of America, N.A. as trustee for registered holders of GMAC Commercial Mortgage Securities, Inc. | 9721 | 10431 | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. |
| 15 | Bank of America NA as successor by merger to LaSalle Bank National Association as Trustee for the Registered Holders of GMAC | 9488 | 10431 | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. |
| 15 | Bank of America NA as successor by merger to LaSalle Bank National Association as Trustee for the Registered Holders of the Morgan Stanley Capital Inc. Commercial Mortgage pass Through Certificates | 9899 | 10436 | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. |
| 15 | Bank of America National Association Successor by Merger to LaSalle Bank National Association fka LaSalle National Bank as Trustee | 10030 | 10436 | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| **15** | Bank of America National Association Successor by merger to LaSalle Bank National Association fka LaSalle National Bank | 9050 | 10436 | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. |
| **15** | Bank of America National Association Successor by Merger to LaSalle Bank National Association fka LaSalle National Bank | 9704 | 10431 | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. |
| **15** | Bank of America National Association Successor by Merger to LaSalle Bank National Association fka LaSalle National Bank | 9734 | 10436 | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. |
| **15** | Bank of America National Association Successor by merger to LaSalle Bank National Association fka LaSalle National Bank | 9707 | 10436 | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. |
| **15** | Bank of America, N.A. as successor by merger to LaSalle Bank National Association as Trustee for the Reg. Holders of GMAC Commercial Mortgage Securities, Inc. | 9449 | 10436 | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. |
| **15** | Bond Circuit I Delaware Business Trust | 13448 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| **15** | Bond Circuit I Delaware | 14935 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 15 | Bond Circuit IV Delaware Business Trust | 8796 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 15 | Brighton Commercial, L.L.C. | 9477 12493 14345 | 10399 | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. |
| 15 | Capmark Finance, Inc. | 9704 9721 9488 | 10502 | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. |
| 15 | Capmark Finance, Inc. | 9449 10030 9899 9050 9734 9707 14363 | 10507 | Response & Request for Hearing-Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. |
| 15 | CC Investors 1996 17 | 7162 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 15 | CC Properties LLC | 14005 | 10356 | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. |
| 15 | Cedar Development Ltd. | 14140 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 15 | Centro Properties Group a Parkway Plaza Vestal NY | 8102 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 15 | Centro Properties Group a Parkway Plaza Vestal NY | 8104 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 15 | Centro Properties Group ta Valley Crossing Hickory NC | 1604 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| **15** | Circuit Investors Fairfield Limited Partnership | 14548 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| **15** | Circuit IL Corp | 5027 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| **15** | CMAT 1999 C-1 Kelly Road, LLC | 5005 | 10317 | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. |
| **15** | CMAT 1999-C2 Moller Road, LLC | 4994 | 10315 | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. |
| **15** | Cottonwood Corners – Phase V LLC – Exhibit E | 14916 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| **15** | Cottonwood Corners – Phase V LLC | 14917 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| **15** | CW Capital Asset Management LLC as Special Servicer on Behalf of Wells Fargo Bank NA | 7233 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| **15** | Daniel G. Kamin Flint, LLC | 11573 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| **15** | Fingerlakes Crossing, LLC | 12067 | 10313 | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. |
| **15** | FW CA Brea Marketplace LLC | 13446 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| **15** | FW CA Brea Marketplace LLC | 12796 14382 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 15 | Inland Western Avondale McDowell, LLC | 8943 9725 14928 14936 | 10386 | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. |
| 15 | KIMCO Realty KIR Arboretum Crossing PK Sale LLC Shops at Kildeer | 904 903 9061 | 10352 | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. |
| 15 | Liquidity Solutions, Inc. | 12791 | | Settled pursuant to procedures previously approved by this Court. ~~Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011.~~   Accordingly, the matter may be removed from the Court's docket. |
| 15 | Manufacturers & Traders Trust Company as Trustee | 8613 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 15 | Manufacturers & Traders Trust Company as Trustee | 8561 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 15 | Manufacturers & Traders Trust Company, as Trustee | 8611 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 15 | MRV Wanamaker, LC Wanamaker 21 Partners L.C. | 9282 | 10343 | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. |
| 15 | Northbrook Sub LLC Northbook PLIC LLC and Northbrook VNBP LLC as Tenants in Common | 12247 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 15 | Northbrook Sub LLC Northbrook PLIC LLC and Northbrook VNBP LLC | 7979 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 15 | OLP CCFurguson LLC GECMC 2005-C2 Parent, LLC | 14418 | 10326 | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. |
| 15 | ORIX Capital Markets LLC – Exhibit E | 14245 | 10818 | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. |
| 15 | Park National Bank as Assignee of Rents Under the Columbus Georgia Lease with Circuit Investors No. 2 Ltd. | 8947 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 15 | Parkdale Mall Associates, LP - Exhibit E | 14965 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 15 | Parkdale Mall Associates, LP – Exhibit F | 14965 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 15 | Point West Plaza II Investors | 6266 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 15 | Point West Plaza II Investors | 6588 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 15 | RC CA Santa Barbara LLC | 12792 12797 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 15 | Remount Road Associates Limited Partnership | 8597 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 15 | Remount Road Associates | 12488 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 15 | Schiffman Circuit Props | 9178 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 15 | Silverstein Trustee, Raymond | 6645 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 15 | The Hutensky Group LLC, agent for HRI Lutherville Station LLC ta Lutherville Station, Lutherville, MD | 1897 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 15 | The Marketplace of Rochester Hills Parcel B LLC | 6805 | | ~~Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011.~~   Settled pursuant to procedures previously approved by this Court.  Accordingly, the matter may be removed from the Court's docket. |
| 15 | The Woodmont Company | 14440 | | Settled pursuant to procedures previously approved by this Court.  Accordingly, the matter may be removed from the Court's docket. |
| 15 | Trader Joe's East, Inc. | 4983 | 10489 | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. |
| 15 | U.S. Bank National Association as purchaser of assets of Park National Bank | 14793 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 15 | UBS Realty Investors LLC agent for Wayside Commons Investors LLC ta Wayside Commons Burlington, MA | 1898 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 15 | Uncommon Ltd | 14141 | | Settled pursuant to procedures previously approved by this Court.  Accordingly, the matter may be removed from the Court's docket. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 15 | United States Debt Recovery III LP | 6025 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 15 | United States Debt Recovery V LP | 7735 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 15 | United States Debt Recovery V LP | 14519 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 15 | Vestar OCM LLC | 8227 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 15 | WEC 96D Niles Investment Trust | 9647 | 10353 | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. |
| 15 | Wells Fargo Bank NA successor by merger to Wells Fargo Bank Minnesota NA fka Norwest Bank Minnesota NA | 9441 | 10501 | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. |
| 15 | Wells Fargo Bank NA successor by merger to Wells Fargo Bank Minnesota NA fka Norwest Bank Minnesota NA as Trustee | 9741 | 10501 | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. |
| 15 | Wells Fargo Bank NA successor by merger to Wells Fargo Bank Minnesota NA fka Norwest Bank Minnesota NA as Trustee | 9450 | 10501 | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. |
| 15 | Woodmont Sherman LP | 11526 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 15 | Woodmont Sherman LP | 13421 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| | | | | |
| 17 | 1003 College Station | 14515 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 17 | Acadia Realty Limited Partnership fka Mark Centers Limited Partnership | 12789 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 17 | ALMADEN PLAZA SHOPPING CTR INC | 12122 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 17 | Bank of America National Association Successor by Merger to LaSalle Bank National Association (Capmark Finance, Inc.) | 12663 | 10509 | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. |
| 17 | BFLO Waterford Associates, LLC – Exhibit C | 9952 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 17 | BFLO Waterford Associates, LLC – Exhibit F | 9952 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 17 | Bond Circuit I Delaware Business Trust | 13440 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 17 | Bond Circuit IV Delaware Business Trust | 12765 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 17 | Bond Circuit VI Delaware Business Trust | 13426 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 17 | Bond Circuit VI Delaware Business Trust | 13439 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 17 | C1 West Mason Street LLC | 5060 | 10318 | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. |
| 17 | Cameron Bayonne, L.L.C. | 5814 | 10320 | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. |
| 17 | Catellus Operating Limited Partnership | 12328 | 10264 | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. |
| 17 | Catellus Operating Limited Partnership | 13708 | 10265 10266 10267 | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. |
| 17 | CC Acquisitions, L.C. | 12718 12721 12722 12725 13716 14053 14270 14288 14290 14518 14521 14522 14523 14574 14577 | 10404 | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. |
| 17 | CC Brandywine Investors 1998 | 11591 | 10393 | Order Striking Pleading (Re: related document(s) [10393] Striking Response filed by CC Brandywine Investors 1998 LLC) (Docket No. 10636) |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 17 | CC Investors 1997 11 | 9955 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 17 | CCMS 2005 CD1 Lycoming Mall Circle Limited Partnership | 7165 | 10319 | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. |
| 17 | Cedar Development Ltd. | 12787 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 17 | Cedar Development Ltd. | 14811 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 17 | Centro Properties Group a Parkway Plaza Vestal NY | 12584 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 17 | Centro Properties Group ta Freshwater Stateline Plaza Enfield CT | 12628 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 17 | Circuit Investors No 4 Thousand Oaks Limited Partnership | 8163 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 17 | Circuit Realty NJ LLC | 11761 | | Settled pursuant to procedures previously approved by this Court.  Accordingly, the matter may be removed from the Court's docket. |
| 2 | Circsan Limited Partnership | 8070 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 17 | CMAT-1999-C1 Grand River Ave, LLC | 5002 | 10316 | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 17 | Crown CCI, LLC | 7631 13467 | 10338 | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. |
| 17 | General Growth Management Inc. | 14439 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 17 | Greenback Associates | 13378 15007 | 10626 | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. |
| 17 | Inland Traverse City, L.L.C., et al. | 9717 9719 12827 13968 14929 | 10389 | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. |
| 17 | La Habra Imperial, LLC | 12448 | 10300 | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. |
| 17 | M&M Berman Enterprises | 14163 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 17 | M&M Berman Enterprises | 5993 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 17 | M&M Berman Enterprises | 15185 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 17 | M&M Berman Enterprises | 5992 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 17 | Melville Realty Company Inc. | 7491 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 17 | New River Properties LLC | 12418 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 17 | Park National Bank Successor Trustee | 14078 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 17 | Redtree Properties, L.P. | 9156 12404 | 10303 | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. |
| 17 | Schiffman Circuit Props | 3541 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 17 | Torrington Triplets LLC | 7114 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 17 | Torrington Triplets LLC | 12808 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 17 | Uncommon Ltd. | 14812 | | Settled pursuant to procedures previously approved by this Court.  Accordingly, the matter may be removed from the Court's docket. |
| 17 | United States Debt Recovery V LP | 12461 | | Settled pursuant to procedures previously approved by this Court.  Accordingly, the matter may be removed from the Court's docket. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 17 | United States Debt Recovery V LP | 13731 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 17 | United States Debt Recovery V LP | 8614 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 17 | United States Debt Recovery | 12115 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 17 | United States Debt Recovery V LP | 12588 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 17 | United States Debt Recovery V LP | 12589 12735 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 17 | United States Debt Recovery V LP | 12819 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 17 | United States Debt Recovery V LP | 13254 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 17 | United States Debt Recovery V LP | 13731 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 17 | United States Debt Recovery V LP | 14361 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 17 | United States Debt Recovery V LP | 14519 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 17 | United States Debt Recovery V LP | 15110 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 17 | United States Debt Recovery V LP | 15112 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 17 | United States Debt Recovery V LP Assignee of 1251 Fourth Street Investors LLC and Beverley Gemini Investments LLC | 15098 | | Settled pursuant to procedures previously approved by this Court.  Accordingly, the matter may be removed from the Court's docket. |
| 17 | United States Debt Recovery V LP Assignee of 1251 Fourth Street Investors LLC and Beverly Gemini Investments LLC | 15101 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 17 | United States Debt Recovery V LP Assignee of CC Properties LLC | 15115 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 17 | United States Debt Recovery V LP Assignee of CC Properties LLC | 15113 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 17 | United States Debt Recovery V LP Assignee of CC Properties LLC | 15116 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 17 | United States Debt Recovery V LP Assignee of CC Properties LLC | 15117 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 17 | United States Debt Recovery V LP Assignee of Faber Brothers Inc. | 15108 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 17 | United States Debt Recovery V LP Assignee of Faber Brothers Inc. | 15109 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 17 | United States Debt Recovery V LP Assignee of FRO LLC IX | 15111 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 17 | United States Debt Recovery V LP Assignee of Hoprock Limonite LLC | 15073 | | Settled pursuant to procedures previously approved by this Court.  Accordingly, the matter may be removed from the Court's docket. |
| 17 | United States Debt Recovery V LP Assignee of Rancon Realty Fund IV | 15072 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 17 | United States Debt Recovery V LP assignee of CC Properties LLC | 14520 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 17 | United States Debt Recovery V LP Assignee of Johnstown Shopping Center LLC | 7550 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 17 | United States Debt Recovery V LP Assignee of Rancon Realty Fund IV | 12121 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 17 | United States Debt Recovery V LP assigned of Hoprock Limonite LLC | 10186 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 17 | Vornado Gun Hill Road LLC | 8496 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 17 | Vornado Gun Hill Road LLC | 13970 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 17 | Walton Whitney Investors V LLC | 12481 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 17 | Walton Whitney Investors V LLC | 13424 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 17 | Walton Whitney Investors V LLC – Exhibit E | 14415 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 17 | Walton Whitney Investors V LLC – Exhibit F | 14415 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 17 | William A. Broscious, Esq. | 12096 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 17 | Wilmington Trust Company | 13171 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| | | | | |
| 18 | Alameda County Treasurer-Tax Collector | 14821 15155 | 10405 | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. |
| 18 | Arizona Department of Revenue, Tax Collector of the City of Phoenix | 4852 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 18 | Arkansas – Auditor of State | 3355 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due October 12, 2011, in order that the record with respect to the Trust's withdrawal of such objection can be established before responses are due. |
| 18 | Baltimore County, Maryland | 14813 15182 | 10494 | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. |
| 18 | Benton County Treasurer's Office | 11711 | 10493 | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 18 | Broward County Record, Taxes & Treasury Division – Florida | 15024 15025 | 10495 | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. |
| 18 | Cabarrus County Tax Collector | 15143 | 10485 | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. |
| 18 | Charlotte-Mecklenburg County Tax Collector | 13606 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due October 12, 2011, in order that the record with respect to the Trust's withdrawal of such objection can be established before responses are due. |
| 18 | Denton – City of | 11846 | 10167 | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due October 12, 2011, in order that the record with respect to the Trust's withdrawal of such objection can be established before responses are due. |
| 18 | Denton Independent School District | 11583 | 10166 | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due October 12, 2011, in order that the record with respect to the Trust's withdrawal of such objection can be established before responses are due. |
| 18 | Fairfax County, Virginia | 15212 | 10387 | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 18 | Fayette County Attorney | 13292 13296 15140 | 10176 | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due October 12, 2011, in order that the record with respect to the Trust's withdrawal of such objection can be established before responses are due. |
| 18 | Forsyth County Tax Collector | 3184 14835 | 10484 | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. |
| 18 | Franklin – City of | 13643 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. |
| 18 | Garland, TX – Independent School District | 2283 15040 15057 2284 15041 15060 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 18 | Hamilton County Trustee | 255 1596 14842 5728 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 18 | Kansas Department of Revenue | 1453 | | This matter has been consolidated with other related objections.  The response deadline has been extended by agreement of the parties.  Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 18 | Kansas Department of Revenue | 1454 | | This matter has been consolidated with other related objections.  The response deadline has been extended by agreement of the parties.  Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 18 | Kansas Department of Revenue | 1457 | | This matter has been consolidated with other related objections.  The response deadline has been extended by agreement of the parties.  Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 18 | Kansas Department of Revenue | 1460 | | This matter has been consolidated with other related objections.  The response deadline has been extended by agreement of the parties.  Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 18 | Kansas Department of Revenue | 1463 | | This matter has been consolidated with other related objections.  The response deadline has been extended by agreement of the parties.  Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 18 | Lewisville – City of | 11849 | 10168 | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| **18** | Hernando, Manatee, Palm Beach, Pinnellas, Polk, Lee Okaloosa, Brevard, Orange, Bay & Indian River, Florida Counties, Florida Tax Collectors | 11961 12084 4172 2279 271 1639 3161 7700 7702 10414 10415 10416 10891 10892 11928 2282 | 10337 | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. |
| **18** | Lake County, FL | 14640 14641 15206 | 10696 | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. |
| **18** | Los Angeles City Attorney's Office | 579 11862 14738 | 10680 | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. |
| **18** | Massachusetts-Commissioner of Dept. of Revenue | 12953 | 10247 | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. |
| **18** | Mesa, City of, Arizona | 3916 9609 | 10850 | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. |
| **18** | Monterey County Tax Collector | 4733 | 10680 | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. |
| **18** | Montgomery County Trustee, Tennessee | 3151 15026 | 10354 | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. |
| **18** | Nevada - State of, Dept. of Taxation | 14831 | 10160 | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 18 | New Hampshire Department of Revenue | 13029 | 11544 | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. |
| 18 | New Jersey Department of Treasurer | 12896 | 11570 | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 18 | New Jersey Department of Treasurer | 2300 | 11571 | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. |
| 18 | New Jersey Department of Treasurer | 11861 | 11571 | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. |
| 18 | Ohio Dept. of Commerce | 12889 | 10446 | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. |
| 18 | Ohio Dept. of Taxation | 565 1628 15186 15187 | 10447 | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. |
| 18 | Ohio Dept of Taxation | 5998 | 10448 | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. |
| 18 | Pennsylvania - Commonwealth of, Penns. Dept. of Revenue | 9162 9305 | 10248 | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due October 12, 2011, in order that the record with respect to the Trust's withdrawal of such objection can be established before responses are due. |
| 18 | Philadelphia, City of | 1530 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 18 | Riverside County Treasurer, Tax Collector | 15801 15802 9508 | 10680 | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 18 | Sacramento County Tax Collector | 14639 | 10274 | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due October 12, 2011, in order that the record with respect to the Trust's withdrawal of such objection can be established before responses are due. |
| 18 | San Bernadino, County of | 11630 13358 13581 | 10680 | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. |
| 18 | San Francisco – Office of the Treasurer & Tax Collector for the City and County of | 14857 14858 | 11508 | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 18 | Seminole County, Florida Tax Collector, Ray Valdes | 2243 2244 14833 14834 | 10336 | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. |
| 18 | Sonoma County Tax Collector | 14571 | 10260 | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. |
| 18 | Town of Queen Creek, AZ | 12932 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due May 9, 2011 by agreement of the parties. |
| 18 | Southlake, Tennessee | 11854 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 18 | United States of America – IRS | 11845 11847 14816 | 10304 | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. |
| 18 | Virginia, Commonwealth of, Department of Taxation | 14636 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 18 | Virginia Beach, VA, City of | 14504 | 10909 | Response to *Liquidating Trust's Eighteenth Omnibus Objection To Claims Filed By Taxing Authorities on behalf of the City of Virginia Beach* (Re: related document(s)[10062] Objection to Claim filed by Circuit City Stores, Inc. Liquidating Trust) filed by Alexander W. Stiles of Office of the City Attorney on behalf of City of Virginia Beach.  Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. |
| 18 | Williamson County Clerk | 13642 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. |
| 18 | Wisconsin, Office of State Treasurer | 12767 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 20 | 412 South Broadway Realty LLC | 13675 | 10271 | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. |
| 20 | 412 South Broadway Realty LLC | 5020 | 10271 | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. |
| 20 | 412 South Broadway Realty LLC | 12568 | 10271 | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. |
| 20 | 610 & San Felipe Inc | 13946 | | Settled pursuant to procedures previously approved by this Court.  Accordingly, the matter may be removed from the Court's docket. |
| 20 | 610 & San Felipe Inc. | 12536 | | Settled pursuant to procedures previously approved by this Court.  Accordingly, the matter may be removed from the Court's docket. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 20 | Acadia Realty Limited Partnership fka Mark Centers Limited partnership | 13802 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 20 | Acadia Realty Limited partnership fka Mark Centers Limited Partnership | 12789 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 20 | Basser Kaufman 222 LLC | 8678 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 20 | Basser Kaufman 312 LLC | 14703 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 20 | Basser Kaufman 312 LLC | 12509 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 20 | Basser Kaufman | 14416 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 20 | Brighton Commercial, L.L.C. | 12493 | 10399 | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. |
| 20 | Catellus Operating Limited Partnership | 7957 | 10259 | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. |
| 20 | Catellus Operating Limited Partnership | 7933 | 10269 10367 | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. |
| 20 | CC Investors 1996 14 | 11572 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 20 | CC Investors 1996 9 | 11829 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 20 | Cedar Development LTD | 12787 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 20 | Cencor Realty Services Inc, Agent for SWQ 35 Forum LTD | 12541 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 20 | Cencor Realty Services Inc. Agent for SWQ 35 Forum LTD | 12544 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 20 | Centro Properties Group ta Baybrook Gateway Webster TX | 12583 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 20 | Centro Properties Group ta Baybrook Gateway Webster TX | 12616 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 20 | Circuit Investors No. 2 Ltd, A Texas Partnership | 9038 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 20 | Circuit NH Corp | 13397 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. |
| 20 | CK Richmond Business Services No. 2 Limited Liability Company | 8151 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 20 | Colonial Square Associates | 12468 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 20 | Colonial Square Associates | 13449 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 20 | Contracting Systems, Inc. II | 2818 | | Settled pursuant to procedures previously approved by this Court.  Accordingly, the matter may be removed from the Court's docket. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 20 | CVS Pharmacy Inc. and Melville Realty Company, Inc. | 14362 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 20 | CVS Pharmacy, Inc. | 7492 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 20 | Dicks Sporting Goods, Inc. | 14213 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 20 | Dicks Sporting Goods, Inc. | 8936 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 20 | Dollar Tree Stores, Inc. | 9102 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 20 | Donahue Schriber Realty Group, LP | 12863 | 10625 | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. |
| 20 | Federal Realty Investment Trust ta Troy Hills Shopping Center Parsippany NJ | 12086 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 20 | Federal Realty Investment Trust ta Troy Hills Shopping Center Parsippany NJ | 12085 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 20 | GA Lakewood LLC | 13389 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 20 | GA Montgomeryville LLC | 12425 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 20 | GA Montgomeryville LLC | 13328 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 20 | Galleria Alpha Plaza Ltd | 9190 | 10815 10829 | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. |
| 20 | Galleria Plaza Ltd. | 14280 | 10815 10829 | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. |
| 20 | Galleria Plaza Ltd. | 14388 | 10815 | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. |
| 20 | La Habra Imperial, LLC | 13637 | 10300 | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. |
| 20 | Marlton VF LLC | 8782 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 20 | Marlton VF LLC | 11990 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 20 | Marlton VF LLC | 13971 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 20 | Monica Teplis, Nathan Teplis, Dr. Paul Teplis, Mrs. Belle Teplis, Frank & Sharon Rose Friedman | 7825 | 10496 | Settled pursuant to procedures previously approved by this Court.  Accordingly, the matter may be removed from the Court's docket. |
| 20 | Palmetto Investors LLC | 12757 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 20 | Palmetto Investors LLC | 13933 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 20 | Park National Bank as assignee of rents under Henrico County Virginia Deed of Lease with CK Richmond Business Services No. 2 | 9009 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 20 | Park National Bank as assignee of rents under the Duncanville, Texas lease with Circuit Investors #2, Ltd. | 9000 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 20 | Parkdale Mall Associates LP | 12201 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 20 | Port Arthur Holdings III Ltd and 610 & San Felipe In. | 13122 | | ~~Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011.~~ Settled pursuant to procedures previously approved by this Court. Accordingly, the matter may be removed from the Court's docket. |
| 20 | Port Arthur Holdings III Ltd | 14356 | | Settled pursuant to procedures previously approved by this Court. Accordingly, the matter may be removed from the Court's docket. |
| 20 | Port Arthur Holdings III Ltd. | 12535 | | Settled pursuant to procedures previously approved by this Court. Accordingly, the matter may be removed from the Court's docket. |
| 20 | Principal Life Insurance Company fka Principal Mutual Life Insurance Company | 8235 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 20 | RD Bloomfield Associates Limited Partnership | 13801 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 20 | RD Bloomfield Associates Limited Partnership | 8749 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 20 | Starpoint Properties LLC | 12855 14343 | 10362 | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. |
| 20 | U.S. Bank National Association, as purchaser of assets of Park National Bank | 14798 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 20 | U.S. Bank National Association, as purchaser of assets of Park National Bank | 14801 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 20 | Uncommon Ltd | 12786 | | Settled pursuant to procedures previously approved by this Court.  Accordingly, the matter may be removed from the Court's docket. |
| 20 | Uncommon Ltd | 14141 | | Settled pursuant to procedures previously approved by this Court.  Accordingly, the matter may be removed from the Court's docket. |
| 20 | Uncommon Ltd | 14812 | | Settled pursuant to procedures previously approved by this Court.  Accordingly, the matter may be removed from the Court's docket. |
| 20 | Weingarten Miller Sheridan LLC | 11158 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 20 | Wells Fargo Bank Northwest NA | 12416 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 20 | Wells Fargo Bank Northwest NA | 12023 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 20 | Wells Fargo Bank Northwest NA | 12004 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 20 | Wells Fargo Bank Northwest NA | 12011 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 20 | Wells Fargo Bank Northwest NA | 12012 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 20 | Wells Fargo Bank Northwest NA | 12013 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 20 | Wells Fargo Bank Northwest NA | 13079 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 20 | Wells Fargo Bank Northwest NA | 12014 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 20 | Wells Fargo Bank Northwest NA | 14315 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| | | | | |
| 21 | 502 12 86th Street LLC | 14879 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 21 | 502 12 86th Street KKD | 14292 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 21 | AmCap Arborland LLC | 12514 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 21 | Bank of America National Association as Successor by Merger to LaSalle Bank National Association fka La Salle National Bank as Trustee for the Registered Holders of GMAC Commercial Mortgage Securities Inc. | 14859 | 10425 | Request for Hearing (Doc. 10426)- Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. |
| 21 | Benenson Columbus OH Trust | 13614 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 21 | Capmark Finance, Inc. | 9444 | 10504 | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. |
| 21 | Capmark Finance Inc.'s Request for Hearing | 9444 | 10377 | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. |
| 21 | CC 223 Andover Park East Tukwila LLC | 13974 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 21 | CC Springs, L.L.C. | 12333 13190 | 10368 | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. |
| 21 | Centro Properties Group ta Conyers Crossroads, Conyers, GA | 12540 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 21 | Centro Properties Group ta Conyers Crossroads, Conyers, GA | 12556 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 21 | Centro Properties Group ta Parkway Plaza Vestal NY | 12580 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 21 | Century Plaza Development Corp. | 11669 11238 | 10390 | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. |
| 21 | Circuit Sports, LP | 13434 | 10379 | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. |
| 21 | City of Pasadena, CA | 12856 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 21 | Crosspointe Plaza 08 A LLC | 13356 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 21 | CW Investors 1997 12 by its Receiver CW Capital Asset Management LLC | 12529 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 21 | CW Capital Asset Management LLC as Special Servicer for Bank of America NA Successor by merger to LaSalle Bank NA as Trustee | 13953 | 10827 | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. |
| 21 | Eagleridge Associates | 12768 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 21 | Eagleridge Associates | 12769 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 21 | FC Richmond Associates | 12816 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 21 | FC Treeco Columbia Park LLC | 12802 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 21 | Generation H One and Two Limited Partnership | 13635 | 10416 | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. |
| 21 | Goodmill LLC | 14041 | | Settled pursuant to procedures previously approved by this Court.  Accordingly, the matter may be removed from the Court's docket. |
| 21 | Hayden MEADOWS | 14878 | 10458 | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. |
| 21 | Heritage Plaza LLC | 13932 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 21 | Inland Western Oswego Gerry Centennial LLC | 9722 10024 14079 14931 | 10384 | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. |
| 21 | International Speedway Square Ltd. | 14142 | 10347 | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. |
| 21 | Key Bank NA as Master Servicer and ORIX Capital Markets LLC as Special Servicer | 12420 | 10816 | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. |
| 21 | Kite Coral Springs, LLC | 14170 | 10346 | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. |
| 21 | Kite Coral Springs, LLC | 12873 | 10349 | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. |
| 21 | Marple XYZ Associates | 14047 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 21 | Montclair Plaza LLC | 4373 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 21 | NP Huntsville Limited Liability Company | 13942 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 21 | ORIX Capital Markets LLC | 14058 | 10820 | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. |
| 21 | Palm Springs Mile Associates Ltd. | 13536 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 21 | Saugus Plaza Associates | 13504 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 21 | Tanglewood Park LLC, Luckoff Land Company, LLC, and Roth Tanglewood LLC | 5163 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 21 | Tysons Corner Holdings LLC Macerich 203270 1467 | 14128 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 21 | Tysons Corner Holdings LLC Macerich Tysons Corner Road Shop | 9530 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 21 | Tysons Corner Holdings LLC Macerich Tysons Corner Road Shop | 9537 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 21 | United States Debt Recovery V LP | 15046 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 21 | VNO TRU Dale Mabry LLC | 8784 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 21 | VNO TRU Dale Mabry LLC | 13972 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 21 | Wayne VF LLC | 13920 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 21 | Weingarten Nostat Inc. | 13983 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 21 | Wells Fargo Bank NA Successor by Merger to Wells Fargo Bank Minnesota NA fka Norwest Bank Minnesota NA as Trustee | 9444 | 10369 | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. |
| 21 | WRI Lakeside Marketplace LLC | 14410 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 21 | WRI Seminole Marketplace, LLC | 13986 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| | | | | |
| 23 | Home Assurance Company Canada, et al. | 10202 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 23 | Home Assurance Company Canada, et al. | 10203 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 23 | Home Assurance Company Canada, et al. | 10204 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 23 | Home Assurance Company Canada, et al. | 10205 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 23 | Home Assurance Company Canada, et al. | 10206 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 23 | Home Assurance Company Canada, et al. | 10207 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 23 | Old Republic Insurance Company | 7368 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 23 | Old Republic Insurance Company | 7369 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 23 | Old Republic Insurance Company | 7370 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 23 | Old Republic Insurance Company | 7372 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 23 | Old Republic Insurance Company | 7373 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 23 | Old Republic Insurance Company | 7374 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 23 | Old Republic Insurance Company | 7375 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 23 | Old Republic Insurance Company | 7377 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 23 | Old Republic Insurance Company | 7378 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 23 | Old Republic Insurance Company | 7379 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 23 | Old Republic Insurance Company | 7380 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 23 | Old Republic Insurance Company | 7381 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 23 | Old Republic Insurance Company | 7382 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 23 | Old Republic Insurance Company | 7383 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 23 | Old Republic Insurance Company | 7384 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 23 | Old Republic Insurance Company | 7385 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 23 | Old Republic Insurance Company | 7386 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 23 | Verizon Communications Inc. Subsidiaries | 9249 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| | | | | |
| 24 | Antonio Precise Products Manufactory Limited | 1471 | 11490 | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. |
| 24 | Market Force Information Inc. | 5098 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 24 | Maxwise Production Enterprise LTD | 557 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due January 12, 2011. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 24 | Novar Controls Corporation | 1768 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 24 | State Journal Register, The | 2816 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 24 | Swire Coca Cola, USA | 624 | 11448 | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011, in order that the record with respect to the Trust's withdrawal of such objection can be established before responses are due. |
| 24 | Verizon | 5991 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 24 | WATL TV | 768 | | No objection to the requested relief. Objection may be sustained. |
| 24 | WNCN TV | 530 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due January 13, 2012 by agreement of the parties. |
| | | | | |
| 25 | Fire Materials Groups LLC | 8290 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 25 | Kronos Incorporated | 14455 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 25 | KTVI TV | 7300 | | No objection to the requested relief. Objection may be sustained. |
| 25 | LeClair Ryan, a Virginia Professional Company | 9213 | | No objection to the requested relief. Objection may be sustained. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 25 | Oracle America Inc., successor in interest to Oracle USA Inc, BEA Systems and Peoplesoft Inc. | 15012 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 25 | Polaroid Consumer Electronics LLC | 15122 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 25 | Toshiba America Consumer Products, L.L.C. | 9648 | 11507 | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. |
| 25 | Toshiba America Information Systems, Inc. | 9391 | 11507 | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. |
| 25 | Velodyne Acoustics Inc. | 9154 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011 so that objections can be withdrawn as it relates to this claim. |
| 25 | Williams Mullen Clark & Dobbins | 6757 | 11427 | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. |
| | | | | |
| 26 | American Home Assurance Co. | 10202 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2012. |
| 26 | American Home Assurance Co. | 10203 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2012. |
| 26 | American Home Assurance Co. | 10204 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2012. |
| 26 | American Home Assurance Co. | 10205 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2012. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 26 | American Home Assurance Co. | 10206 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2012. |
| 26 | American Home Assurance Co. | 10207 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2012. |
| 26 | Ikon Financial Services | 13414 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 26 | Sensormatic | 11546 | | This matter has been consolidated with other related objections.  The response deadline has been extended by agreement of the parties.  Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 26 | S&S Industrial Maintenance | 114 | 11540 | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. |
| 26 | S&S Industrial Maintenance | 3253 | 11540 | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. |
| 26 | Scripps Networks Interactive, Inc., dba Home & Garden Television | 8029 | 11509 | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. |
| 26 | Thornton & Associates, PLC | 22 | 11497 | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. |
| | | | | |
| 27 | Ohio Department of Taxation | 523 | 11618 | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| **27** | Kansas Department of Revenue | 15255 | | ~~This matter will be consolidated with other related objections.  The response deadline has been extended by agreement of the parties.  Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011.~~No objection to the requested relief.  Objection may be sustained. |
| **27** | Laredo Community College | 15214 | | Settled pursuant to procedures previously approved by this Court.  Accordingly, the matter may be removed from the Court's docket. |
| **28** | 502 12 86th Street LLC | 12340 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| **28** | Alexanders Rego Shopping Center Inc. | 12695 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| **28** | Alliance Rocky Mount LLC a North Carolina Limited Liability Company | 8621 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| **28** | Bel Air Square LLC | 12713 | 11629 | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. |
| **28** | Berkshire Management Corp. Agent for Berkshire Hyannis LLC | 10814 | 11609 | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. |
| **28** | Bond CC IV DBT | 8710 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| **28** | Bond Circuit IF Delaware Trust | 15019 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 28 | Brixmor Property Group, Inc. (fka Centro Properties Group), Berkshire Hyannis LLC, et al. | 10814 | 11609 | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. |
| 28 | Brixmor Property Group, Inc. (fka Centro Properties Group), Springbrook Plaza, et al. | 12618 | 11609 | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. |
| 28 | Brixmor Property Group, Inc. (fka Centro Properties Group), Westminster City Center, et al. | 12542 | 11609 | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. |
| 28 | Brixmor Property Group, Inc. (fka Centro Properties Group), Greece Ridge, et al. | 12622 | 11609 | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. |
| 28 | Brixmor Property Group, Inc. (fka Centro Properties Group), Fort Evans Plaza, et al. | 12992 | 11609 | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. |
| 28 | Capital Centre LLC | 12743 | 11629 | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. |
| 28 | Capmark Finance, Inc. | 9051 | 11589 11590 11622 | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 28 | Capmark Finance, Inc. | 9438 | 11591 11592 11620 | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 28 | Capmark Finance, Inc. | 9452 | 11593 11594 11624 | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 28 | Capmark Finance, Inc. | 9454 | 11595 11596 11623 | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 28 | Capmark Finance, Inc. | 10034 | 11597 11598 11621 | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 28 | CC 223 Andover Park East Tukwila LLC | 12706 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 28 | CCDC Marion Portfolio LP | 12233 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 28 | Centennial Holdings LLC | 12362 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 28 | Centro Properties Group ta Springbrook Plaza Canton Ohio | 12618 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. |
| 28 | Centro Properties Group ta Westminster City Center Westminster CO | 12542 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. |
| 28 | Circuit Investors No. 2 Ltd. a Texas Partnership | 8587 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 28 | Circuit Investors No. 2 Ltd. a Texas Partnership | 9036 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 28 | Circuit Investors No. 3 Ltd. a Virginia Partnership | 12164 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 28 | CLF Trust | 15245 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 28 | CLF Trust | 15243 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 28 | CTL Trust | 15244 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 28 | CW Capital | 12846 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 28 | Decatur Plaza I LLC (Exh. D) | 12777 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 28 | Decatur Plaza I LLC (Exh. E) | 12777 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 28 | East Gate Center V Tenants In Common | 6370 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 28 | Eastland Shopping Center LLC | 12158 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 28 | Generation H One and Two Limited Partnership | 12537 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 28 | Greece Ridge LLC | 12622 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. |
| 28 | Green Acres Mall LLC | 12701 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 28 | H&R Reit US Holdings Inc. | 14233 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 28 | H&R Reit US Holdings Inc. | 14658 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 28 | Heritage Plaza | 8058 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 28 | HIP Stephanie LLC | 12366 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 28 | HIP Stephanie LLC | 12363 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 28 | Huntington Mall Company | 12265 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 28 | Huntington Mall Company | 9429 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 28 | Inland Western Columbus Clifty, L.L.C. | 12642 | 11629 | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. |
| 28 | Inland Western Lewisville Lakepointe Limited Partnership | 12645 | 11629 | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. |
| 28 | Inland Western Phillipsburg Greenwich, L.L.C. | 12742 | 11629 | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. |
| 28 | Inland Western Richmond Maryland, L.L.C. | 13083 | 11629 | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. |
| 28 | Inland Western West Mifflin Century III, L.P. | 12640 | 11629 | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. |
| 28 | International Speedway Square, Ltd. | 12760 | 11612 | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 28 | KIR Augusta I 044 LLC | 12099 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 28 | KSK Scottsdale Mall LP | 9245 | 11610 | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. |
| 28 | Landover Landover Crossing LLC | 3266 | 11631 | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. |
| 28 | Landover Landover Crossing LLC | 14664 | 11631 | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. |
| 28 | MB Fabyan Randall Plaza Batavia, L.L.C. | 10023 | 11629 | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. |
| 28 | Midland Loan Services Inc. | 12311 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 28 | National Western Life Insurance Company | 8136 11937 | 11619 | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. |
| 28 | Orangefair Marketplace LLC a California Limited Liability Company | 13085 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 28 | Palm Springs Mile Associates Ltd. | 12667 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 28 | Park National Bank (Exh. E) | 11751 | | No objection to relief requested. Objection may be sustained. |
| 28 | Park National Bank (Exh. D) | 11751 | | No objection to relief requested. Objection may be sustained. |
| 28 | Park Side Realty LP | 1862 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 28 | PL Mesa Pavilions LLC | 9058 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 28 | Plaza Las Americas Inc. | 12430 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 28 | Plaza Las Americas Inc. | 12428 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 28 | Potomac Run LLC | 11956 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 28 | Principal Life Insurance Company, fka Principal Mutual Life Insurance Company | 12382 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 28 | Rivergate Station Shopping Center LP | 902 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 28 | Sacco of Maine (Bangor) (Exh. C) | 12315 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. |
| 28 | Sacco of Maine (Bangor) (Exh. E) | 12315 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. |
| 28 | Saugus Plaza Associates | 12510 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 28 | Saugus Plaza Associates | 14704 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 28 | St. Indian Ridge LLC | 15216 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 28 | SW Alburquerque LP | 12739 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 28 | SwanBlossom Investment Lmited Partnership | 11755 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 28 | The Cafaro Northwest Partnership | 12263 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 28 | The Seaport Group LLC | 7481 | | Settled pursuant to procedures previously approved by this Court.  Accordingly, the matter may be removed from the Court's docket. |
| 28 | THF ONC Development LLC | 12454 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 28 | Thoroughbred Village | 8953 | 11613 | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. |
| 28 | United States Debt Recovery V LP, Assignee of Johnstown Shopping Center LLC | 15099 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 28 | Uniwest Management Services Inc. Owner or Agent for Battlefield FE Limited Partners, ta Fort Evans Plaza II Leesburg, VA **(SAME AS BRIXMOR)** | 12992 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. |
| 28 | US Bank National Association as Purchaser of Assets of Park National Bank (Exh. D) | 14795 | | No objection to relief requested. Objection may be sustained. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 28 | US Bank National Association as Purchaser of Assets of Park National Bank (Exh. E) | 14795 | | No objection to relief requested. Objection may be sustained. |
| 28 | VonWin Capital | 14561 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 28 | VNO Tru Dale Mabry LLC | 12629 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 28 | Wayne VF LLX | 12703 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 28 | Weingarten Nostat Inc. | 12635 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 28 | Wells Fargo Bank Northwest NA | 12009 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 28 | Westgate Village LLC | 12814 | | No objection to relief requested. Objection may be sustained. |
| 28 | WRI Lakeside Marketplace LLC | 9372 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 28 | WRI Lakeside Marketplace LLC (Exh. D) | 12807 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |
| 28 | WRI Lakeside Marketplace LLC (Exh. E) | 12807 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 28 | WRI Lakeside Marketplace LLC | 12826 | | Status hearing on objection adjourned to March 8, 2012 at 2:00 p.m. with opposition due March 1, 2011. |