# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE EASTERN DISTRICT OF VIRGINIA
### RICHMOND DIVISION

```
------------------------------------------------ x
                                                 :   Chapter 11
In re:                                           :
                                                 :   Case No. 08-35653 (KRH)
CIRCUIT CITY STORES, INC.,                       :
et al.,                                          :
                                                 :
                              Debtors.1          :   Jointly Administered
                                                 :
                                                 :
------------------------------------------------ x
```

## AFFIDAVIT OF SERVICE

I, Melissa Loomis, being duly sworn according to law, depose and say that I am employed by Kurtzman Carson Consultants LLC, the Court appointed claims and noticing agent for the Debtors in the above-captioned cases.

On or before January 13, 2012, copies of the following documents were served via electronic mail upon the parties set forth on the service lists attached hereto as **Exhibit A**, and via first class mail upon the parties set forth on the service lists attached hereto as **Exhibit B**:

1. Order Sustaining Liquidating Trust's Twenty-Fourth Omnibus Objection to Claims (Reduction of Certain Partially Invalid Claims) (Docket No. 11652)

*[Space intentionally left blank]*

---

1 The Debtors and the last four digits of their respective taxpayer identification numbers are as follows: Circuit City Stores, Inc. (3875), Circuit City Stores West Coast, Inc. (0785), InterTAN, Inc. (0875), Ventoux International, Inc. (1838), Circuit City Purchasing Company, LLC (5170), CC Aviation, LLC (0841), CC Distribution Company of Virginia, Inc. (2821), Circuit City Properties, LLC (3353), Kinzer Technology, LLC (2157), Abbott Advertising Agency, Inc. (4659), Patapsco Designs, Inc.(6796), Sky Venture Corp. (0311), PRAHS, Inc.(n/a), XSStuff, LLC (9263), Mayland MN, LLC (6116), Courchevel, LLC (n/a), Orbyx Electronics, LLC (3360), and Circuit City Stores PR, LLC (5512). The address for Circuit City Stores West Coast, Inc. is 9250 Sheridan Boulevard, Westminster, Colorado 80031. For all other Debtors, the address was 9950 Mayland Drive, Richmond, Virginia 23233 and currently is 4951 Lake Brook Drive, Glen Allen, Virginia 23060.

2.  Order Sustaining Liquidating Trust's Twenty-Fifth Omnibus Objection to Claims (Reduction of Certain Partially Invalid Claims) (Docket No. 11653)

3.  Order Sustaining Liquidating Trust's Twenty-Third Omnibus Objection to Claims (Disallowance of Certain Invalid Unliquidated Claims and Fixing of Certain Unliquidated Claims) (Docket No. 11654)

4.  Order Sustaining Liquidating Trust's Twenty-Sixth Omnibus Objection to Claims (Disallowance of Certain Invalid Claims) (Docket No. 11655)

On or before January 13, 2012, copies of the following document were served via first class mail upon the parties set forth on the service lists attached hereto as **Exhibit C**:

1.  Order Sustaining Liquidating Trust's Twenty-Fourth Omnibus Objection to Claims (Reduction of Certain Partially Invalid Claims) (Docket No. 11652)

On or before January 13, 2012, copies of the following document were served via first class mail upon the parties set forth on the service lists attached hereto as **Exhibit D**:

1.  Order Sustaining Liquidating Trust's Twenty-Fifth Omnibus Objection to Claims (Reduction of Certain Partially Invalid Claims) (Docket No. 11653)

On or before January 13, 2012, copies of the following document were served via first class mail upon the parties set forth on the service lists attached hereto as **Exhibit E**:

1.  Order Sustaining Liquidating Trust's Twenty-Third Omnibus Objection to Claims (Disallowance of Certain Invalid Unliquidated Claims and Fixing of Certain Unliquidated Claims) (Docket No. 11654)

On or before January 13, 2012, copies of the following document were served via first class mail upon the parties set forth on the service lists attached hereto as **Exhibit F**:

1.  Order Sustaining Liquidating Trust's Twenty-Sixth Omnibus Objection to Claims (Disallowance of Certain Invalid Claims) (Docket No. 11655)

Dated: January 18, 2012

Melissa Loomis

State of California, County of Los Angeles

Subscribed and sworn to (or affirmed) before me on January 18, 2012, by Melissa Loomis, proved to me on the basis of satisfactory evidence to be the person who appeared before me.

Signature:

AIMEE M. PAREL
Commission # 1866499
Notary Public - California
Los Angeles County
My Comm. Expires Sep 27, 2013

# **Exhibit A**

**Exhibit A**
Core Group Service List

| NAME | ATTENTION | EMAIL |
|---|---|---|
| FTI CONSULTING, INC. | MR. ROBERT J. DUFFY | bob.duffy@fticonsulting.com<br>steve.coulombe@fticonsulting.com |
| KIRKLAND & ELLIS LLP | ATTN LINDA K MYERS ESQ | lmyers@kirkland.com |
| KUTAK ROCK LLP | PETER J. BARRETT | peter.barrett@kutakrock.com |
| LECLAIR RYAN | ATTN BRUCE MATSON ESQ | bruce.matson@leclairryan.com |
| MCGUIREWOODS, LLP | ATTN: DION W. HAYES | dhayes@mcguirewoods.com |
| NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | KAREN CORDRY, ESQ. | kcordry@naag.org |
| OFFICE OF THE U.S. TRUSTEE | ROBERT B. VAN ARSDALE | Robert.B.Van.Arsdale@usdoj.gov |
| PACHULSKI STANG ZIEHL & JONES LLP | JEFFREY N POMERANTZ ESQ<br>ANDREW W CAINE ESQ | jpomerantz@pszjlaw.com<br>acaine@pszjlaw.com |
| PACHULSKI STANG ZIEHL & JONES LLP | ROBERT J FEINSTEIN ESQ | rfeinstein@pszjlaw.com |
| RIEMER & BRAUNSTEIN LLP | DAVID S. BERMAN | dberman@riemerlaw.com |
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP | GREGG M. GALARDI, ESQ. | gregg.galardi@skadden.com |
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP | IAN S. FREDERICKS, ESQ. | Ian.Fredericks@skadden.com |
| TAVENNER & BERAN PLC | LYNN L TAVENNER ESQ<br>PAULA S BERAN ESQ | ltavenner@tb-lawfirm.com<br>pberan@tb-lawfirm.com |

**Exhibit A**
Rule 2002 List

| Name | Notice Name | Email |
|---|---|---|
| Acxiom Corporation | C B Blackard III | cbblac@acxiom.com |
| Akerman Senterfitt LLP | Mona M Murphy Esq | mona.murphy@akerman.com |
| Akerman Senterfitt LLP | William C Crenshaw | bill.crenshaw@akerman.com |
| Akin Gump Strauss Hauer & Feld LLP | Catherine E Creely | ccreely@akingump.com |
| | Charles R Gibbs | cgibbs@akingump.com |
| Akin Gump Strauss Hauer & Feld LLP | Sarah Link Schultz | sschultz@akingump.com |
| Allen & Overy LLP | Ken Coleman | ken.coleman@allenovery.com |
| Andrew S Conway Esq | | Aconway@taubman.com |
| Arent Fox LLP | Jackson D Toof | toof.jackson@arentfox.com |
| Arent Fox LLP | Katie A Lane | lane.katie@arentfox.com |
| | Darryl S Laddin | dladdin@agg.com |
| Arnall Golden Gregory LLP | Frank N White | frank.white@agg.com |
| Arnold Gallagher Saydack Percell Roberts & Potter PC | Bradley S Copeland | bcopeland@agsprp.com |
| | Gregory F Zoeller | |
| Attorney General of Indiana | LeGrand L Clark | legrand.clark@atg.in.gov |
| Attorney General of New Jersey | Anne Milgram | citizens.services@lps.state.nj.us |
| | Donald A Workman Esq | dworkman@bakerlaw.com |
| | Christopher J Giaimo Esq | cgiaimo@bakerlaw.com |
| Baker & Hostetler LLP | Ambika Biggs Esq | abiggs@bakerlaw.com |
| Baker & McKenzie LLP | Junghye June Yeum Esq | June.Yeum@bakermckenzie.com |
| Ball Janik LLP | Justin D Leonard | jleonard@balljanik.com |
| | Constantinos G Panagopoulos Esq | cgp@ballardspahr.com |
| Ballard Spahr Andrews & Ingersoll LLP | Charles W Chotvacs Esq | chotvacsc@ballardspahr.com |
| | David L Pollack Esq | pollack@ballardspahr.com |
| Ballard Spahr Andrews & Ingersoll LLP | Jeffrey Meyers Esq | meyers@ballardspahr.com |
| Ballard Spahr LLP | Jenelle M Dennis | dennisj@ballardspahr.com |
| Barnes & Thornburg LLP | Michael K McCrory Esq | mmccrory@btlaw.com |
| Bartlett Hackett Feinberg PC | Frank F McGinn | ffm@bostonbusinesslaw.com |
| Bean Kinney & Korman PC | Mitchell B Weitzman Esq | Mweitzman@beankinney.com |
| | Thomas W Repczynski & | trepczynski@offitkurman.com |
| Bean Kinney & Korman PC | Martin J Yeager | myeager@beankinney.com |
| Becket & Lee LLP | Gilbert B Weisman | notices@becket-lee.com |
| | | jmoore@bmpllp.com |
| | J Seth Moore | sdavis@bmpllp.com |
| Beirne Maynard & Parsons L.L.P. | Sarah Davis | bankruptcyemail@bmpllp.com |
| Belin Lamson McCormick Zumbach Flynn | Thomas L Flynn | tlflynn@belinlaw.com |
| | Stacey Suncine | |
| Bernstein Law Firm PC | Kirk B Burkley | kburkley@bernsteinlaw.com |
| Bewley Lassleben & Miller LLP | Ernie Zachary Park | ernie.park@bewleylaw.com |
| | Lawrence M Schwab Esq | lschwab@bbslaw.com |
| Bialson Bergen & Schwab | Gay Nell Heck Esq | Gaye@bbslaw.com |
| | Michael W Malter Esq | michael@bindermalter.com |
| Binder & Malter LLP | Julie H Rome Banks Esq | julie@bindermalter.com |
| | Regina Stango Kelbon Esq | Kelbon@blankrome.com |
| Blank Rome LLP | John Lucian Esq | Lucian@blankrome.com |
| Borges & Associates LLC | Wanda Borges Esq | borgeslawfirm@aol.com |
| Bracewell & Giuliani LLP | William A Trey Wood III | Trey.Wood@bgllp.com |
| Brian T Hanlon | | bhanlon@pbcgov.org |
| | Kenneth C Johnson | kjohnson@bricker.com |
| Bricker & Eckler LLP | Andria M Beckham | abeckham@bricker.com |
| Broad and Cassel | Roy S Kobert Esq | rkobert@broadandcassel.com |
| Bronwen Price | Gail B Price Esq | gail@bronwenprice.com |
| Brooks Wilkins Sharkey & Turco PLC | Paula A Hall | hall@bwst-law.com |
| Brown Connery LLP | Donald K Ludman | dludman@brownconnery.com |
| Bryan Cave LLP | PJ Meitl | pj.meitl@bryancave.com |
| | Craig C Chiang Esq | cchiang@buchalter.com |
| Buchalter Nemer A Professional Corporation | Shawn M Christianson Esq | schristianson@buchalter.com |
| | William D Buckner | wbuckner@bamlaw.net |
| Buckner Alani & Mirkovich | Catherine J Weinberg | cweinberg@bamlaw.net |
| Canon USA Inc | Ruth Weinstein | rweinstein@cusa.canon.com |
| Cantor Arkema PC | David K Spiro Esq | dspiro@cantorarkema.com |
| Carlton Fields PA | John J Lamoureux Esq | jlamoureux@carltonfields.com |
| Carmody MacDonald PC | John E Hilton | jeh@carmodymacdonald.com |
| Carroll & Carroll PLLC | Scott P Carroll Esq | lawcarroll@aol.com |

**Exhibit A**
Rule 2002 List

| Name | Notice Name | Email |
|---|---|---|
| Carter Ledyard & Milburn LLP | Aaron R Cahn | cahn@clm.com |
| Chiariello & Chiariello | Dominic L Chiariello | dc@chiariello.com |
| | Michael D Mueller Esq | mmueller@cblaw.com |
| | Jennifer M McLemore Esq | jmclemore@cblaw.com |
| Christian & Barton LLP | Noelle M James Esq | njames@cblaw.com |
| Ciardi Ciardi & Astin PC | Albert A Ciardi III Esq | aciardi@ciardilaw.com |
| City & County of Denver | David V Cooke | david.cooke@denvergov.org |
| City of Fort Worth Sr Assistant City Attorney | Christopher B Mosley | Chris.Mosley@fortworthgov.org |
| City of Newport News VA City Attorney | Joseph M Durant | jdurant@nngov.com |
| Clement & Wheatley | Darren W Bentley Esq | bentleyd@clementwheatley.com |
| | Karen C Bifferato Esq | kbifferato@cblh.com |
| Connolly Bove Lodge & Hutz LLP | Christina M Thompson Esq | cthompson@cblh.com |
| Contrarian Capital Management LLC | Kimberly Gianis | kgianis@contrariancapital.com |
| Cook Heyward Lee Hopper & Feehan PC | David D Hopper Esq | ddhopper@chlhf.com |
| Cooley Godward Kronish LLP | Gregg S Kleiner | kleinergs@cooley.com |
| Core Properties Inc | James Donaldson | jim@coreproperties.com |
| County of Henrico Attorneys Office | Rhysa Griffith South Esq | Sou06@co.henrico.va.us |
| Culbert & Schmitt PLLC | Ann E Schmitt | aschmitt@culbert-schmitt.com |
| Developers Diversified Realty Corporation | Eric C Cotton Esq | ecotton@ddrc.com |
| Developers Diversified Realty Corporation | Eric C Cotton Esq | ecotton@ddrc.com |
| | Christopher A Provost | |
| | Stephen T Loden | |
| Diamond McCarthy LLP | Jason B Porter | jporter@diamondmccarthy.com |
| DLA Piper LLP | Anne Braucher Esq | anne.braucher@dlapiper.com |
| DLA Piper LLP | Mark J Friedman | mark.friedman@dlapiper.com |
| | Timothy W Brink Esq | timothy.brink@dlapiper.com |
| | Forrest Lammiman | forrest.lammiman@dlapiper.com |
| DLA Piper LLP | Ann Marie Bredin Esq | ann.bredin@dlapiper.com |
| | | Peter@dntpc.com |
| Donchess Notinger & Tamposi | Peter N Tamposi | nontrustee@dntpc.com |
| Douglas A Scott PLC | Douglas Scott | BankruptcyCounsel@gmail.com |
| Duane Morris LLP | Denyse Sabagh | dsabagh@duanemorris.com |
| | Lauren Lonergan Taylor | lltaylor@duanemorris.com |
| Duane Morris LLP | Matthew E Hoffman | mehoffman@duanemorris.com |
| | Rudolph J Di Massa Jr Esq | DiMassa@duanemorris.com |
| | Matthew E Hoffman Esq | MEHoffman@duanemorris.com |
| | Lauren Lonergan Taylor Esq | LLTaylor@duanemorris.com |
| Duane Morris LLP | Matthew E Hoffman Esq | MEHoffman@duanemorris.com |
| | Roy M Terry Jr Esq | rterry@durrettebradshaw.com |
| | John C Smith Esq | jsmith@durrettebradshaw.com |
| Durrette Bradshaw PLC | Elizabeth L Gunn Esq | egunn@durrettebradshaw.com |
| Durrette Krump & Associates | Kevin J Funk | kfunk@dirrettecrump.com |
| | Rafael X Zahralddin Aravena | rxza@elliottgreenleaf.com |
| Elliott Greenleaf | Neil R Lapinski | nrl@elliottgreenleaf.com |
| Empire Blue Cross Blue Shield | Louis Benza Esq | louis.benza@empireblue.com |
| Enterprise Asset Management Inc | Lee Sudakoff | Lee.Sudakoff@eassets.com |
| | Gay Richey | |
| Envision Peripherals Inc | Sr Credit Manager | gay@epius.com |
| | Byron Z Moldo | bmoldo@ecjlaw.com |
| Ervin Cohen & Jessup LLP | Kenneth Miller Esq | kmiller@ecjlaw.com |
| | Michael S Kogan | mkogan@ecjlaw.com |
| Ervin Cohen & Jessup LLP | Kenneth Miller Esq | Kmiller@ecjlaw.com |
| Ewing Anderson PS | David E Eash | deash@ewinganderson.com |
| Farella Braun & Martel LLP | Gary Kaplan | gkaplan@fbm.com |
| Felderstein Fitzgerald Willoughby & Pascuzzi LLP | Paul J Pascuzzi | ppascuzzi@ffwplaw.com |
| Finn Dixon & Herling LLP | Henry P Baer Jr Esq | hbaer@fdh.com |
| Ford Parshall & Baker | Jordan M Humphreys | jhumphreys@fpb-law.com |
| Foster Pepper PLLC | Christopher M Alston | alstc@foster.com |
| Four Star International Trade | Wendy M Mead PC | wendymeadpc@verizon.net |
| | Joseph D Frank | |
| Frank Gecker LLP | Jeremy C Kleinman | jfrank@fgllp.com |
| Franklin & Prokopik PC | Andrew L Cole | acole@fandpnet.com |
| Freeborn & Peters LLP | Aaron L Hammer Esq | ahammer@freebornpeters.com |

**Exhibit A**
Rule 2002 List

| Name | Notice Name | Email |
|---|---|---|
| | Robert E Greenberg Esq | |
| Friedlander Misler PLLC | Thomas F Murphy Esq | rgreenberg@dclawfirm.com |
| Friedman Dumas & Springwater LLP | Ellen A Friedman Esq | efriedman@friedumspring.com |
| Frost Brown Todd LLC | Michael J O Grady Esq | mjogrady@fbtlaw.com |
| Fulbright & Jaworski LLP | Travis Torrence | ttorrence@fulbright.com |
| Fullerton & Knowles PC | Paul Schrader Esq | pschrader@fullertonlaw.com |
| Fullerton & Knowles PC | Richard I Hutson Esq | rhutson@fullertonlaw.com |
| Fullerton & Knowles PC | Richard I Hutson Esq | rhutson@fullertonlaw.com |
| Gary & Regenhardt PLLC | Linda D Regenhardt | lregenhardt@garyreg.com |
| Gay McCall Isaacks Gordon & Roberts PC | David McCall | bankruptcy@ntexas-attorneys.com |
| Gibbons PC | Mark B Conlan Esq | mconlan@gibbonslaw.com |
| Glass & Reynolds | David G Reynolds Esq | dave@glassandreynolds.com |
| Gleason Dunn Walsh & O Shea | Ronald G Dunn Esq | rdunn.fvchg1@gdwo.net |
| Goodwin & Goodwin LLP | Suzanne Jett Trowbridge | sjt@goodwingoodwin.com |
| | Christine D Lynch Esq | clynch@goulstonstorrs.com |
| Goulston & Storrs PC | Peter D Bilowz Esq | pbilowz@goulstonstorrs.com |
| Greenberg Glusker Fields Claman & Machtinger LLP | Jeffrey A Krieger Esq | jkrieger@ggfirm.com |
| Greenberg Traurig LLP | Annapoorni R Sankaran Esq | sankarana@gtlaw.com |
| | Daniel J Ansell Esq | AnsellD@GTLaw.com |
| Greenberg Traurig LLP | Heath B Kushnick Esq | kushnickh@gtlaw.com |
| Greenberg Traurig LLP | Howard J Berman Esq | bermanH@gtlaw.com |
| Greenberg Traurig LLP | John T Farnum Esq | farnumj@gtlaw.com |
| | Frederick Black | |
| Greer Herz & Adams LLP | Tara B Annweiler | tannweiler@greerherz.com |
| Gregory Kaplan PLC | Troy Savenko Esq | tsavenko@gregkaplaw.com |
| Gust Rosenfeld PLC | Madeleine C Wanslee | mwanslee@gustlaw.com |
| Hamburg Karic Edwards & Martin LLP | J Bennett Friedman Esq | jfriedman@hkemlaw.com |
| Hamilton Beach Brands Inc | Bill Ray | bill.ray@hamiltonbeach.com |
| Hangley Aronchick Segal & Pudlin | Ashely M Chan Esq | achan@hangley.com |
| | | jstorper@hansonbridgett.com |
| Hanson Bridgett LLP | Jonathan S Storper & Emily M Charley | echarley@hansonbridgett.com |
| Hatch Allen & Shepherd PA | Leslie D Maxwell Esq | lmaxwell@hatchlaw.com |
| | | jason.binford@haynesboone.com; |
| Haynes and Boone LLP | Jason Binford & Mark Mullin | mark.mullin@haynesboone.com |
| | | robert.albergotti@haynesboone.com |
| Haynes and Boone LLP | Robert D Albergotti & John Middleton | john.middleton@haynesboone.com |
| Hemar Rousso & Heald LLP | Wayne R Terry | wterry@hemar-rousso.com |
| Herrick Feinstein LLP | Paul Rubin | prubin@herrick.com |
| Hewitt & O Neil LLP | Lawrence J Hilton | lhilton@hewittoneil.com |
| Hinckley Allen & Snyder LLP | Jennifer V Doran Esq | jdoran@haslaw.com |
| | David K Spiro Esq | dspiro@hf-law.com |
| | Sheila deLa Cruz Esq | sdelacruz@hf-law.com |
| Hirschler Fleischer PC | Franklin R Cragle III Esq | fcragle@hf-law.com |
| | Michael P Falzone Esq | mfalzone@hf-law.com |
| | Sheila deLa Cruz Esq | sdelacruz@hf-law.com |
| Hirschler Fleischer PC | Robert S Westermann Esq | rwestermann@hf-law.com |
| Hirschler Fleischer PC | Sheila deLa Cruz Esq | sdelacruz@hf-law.com |
| | Scott R Kipnis Esq | skipnis@hgg.com |
| | Rachel N Greenberger Esq | rgreenberger@hgg.com |
| Hofheimer Gartlir & Gross LLP | Nicholas B Malito Esq | nmalito@hgg.com |
| Holland & Knight LLP | James H Rollins | jim.rollins@hklaw.com |
| Holland & Knight LLP | Richard E Lear | richard.lear@hklaw.com |
| Holme Roberts & Owen LLP | Sharon Z Weiss | sharon.weiss@hro.com |
| | | ada.so@hkecic.com |
| Hong Kong Export Credit Insurance Corporation | Ada So | tonysck@hkecic.com |
| | Seth A Drucker Esq | sdrucker@honigman.com |
| | Adam K Keith Esq | akeith@honigman.com |
| Honigman Miller Schwartz and Cohn LLP | Joseph R Sgroi Esq | jsgroi@honigman.com |
| | Benjamin C Ackerly | backerly@hunton.com |
| | Henry Toby P Long III | hlong@hunton.com |
| | Thomas N Jamerson | tjamerson@hunton.com |
| Hunton & Williams LLP | Jason W Harbour | jharbour@hunton.com |
| Hunton & Williams LLP | J Eric Crupi | ecrupi@hunton.com |
| Hunton & Williams LLP | Michael S Held Esq | mheld@hunton.com |

**Exhibit A**
Rule 2002 List

| Name | Notice Name | Email |
|---|---|---|
| Husch Blackwell Sanders LLP | John J Cruciani Esq | john.cruciani@huschblackwell.com |
| IBM Corporation | Vicky Namken | vnamken@us.ibm.com |
| Internal Revenue Service | Attn Linda Lorello | Linda.Lorello@irs.gov |
| J Scott Douglass | | jsdlaw@msn.com |
| | David H Cox Esq | dcox@jackscamp.com |
| Jackson & Campbell PC | John J Matteo Esq | jmatteo@jackscamp.com |
| Jackson Kelly PLLC | Mary Elisabeth Naumann | kybankruptcy@jacksonkelly.com |
| Jaspan Schlesinger LLP | Hale Yazicioglu Esq | hyazicioglu@jaspanllp.com |
| Jay T Blount | | jay.blount@dcsg.com |
| | David M Poitras PC | dpoitras@jmbm.com |
| Jeffer Mangels Butler & Marmaro LLP | Caroline R Djang | crd@jmbm.com |
| John Marshall Collins PC | John Marshall Collins Esq | johnolaw@gmail.com |
| | Jeffrey B Ellman | jbellman@jonesday.com |
| Jones Day | Brett J Berlin | bjberlin@jonesday.com |
| | Pedro A Jimenez Esq | pjimenez@jonesday.com |
| Jones Day | Nicholas C Kamphaus Esq | nckamphaus@jonesday.com |
| Jones Day | Sheila L Shadmand Esq | slshadmand@jonesday.com |
| Jorden Burt LLP | Raul A Cuervo | rac@wdc.jordenusa.com |
| K&L Gates LLP | Amy Pritchard Williams | amy.williams@klgates.com |
| K&L Gates LLP | Eric C Rusnak | eric.rusnak@klgates.com |
| | | marc.barreca@klgates.com |
| K&L Gates LLP | Marc Barreca | bankruptcyecf@klgates.com |
| Katsky Korins LLP | Steven H Newman Esq | snewman@katskykorins.com |
| | c o Brian D Huben | brian.huben@kattenlaw.com |
| | c o Thomas J Leanse | dustin.branch@kattenlaw.com |
| Katten Muchin Rosenman LLP | c o Dustin P Branch | thomas.leanse@kattenlaw.com |
| | Ann K Crenshaw Esq | |
| Kaufman & Canoles | Paul K Campsen Esq | akcrenshaw@kaufcan.com |
| Kaufman & Canoles | Paul K Campsen Esq | pkcampsen@kaufcan.com |
| | James S Carr Esq | |
| Kelley Drye & Warren LLP | Robert L LeHane Esq | KDWBankruptcyDepartment@kelleydrye.com |
| Kepley Broscious & Biggs PLC | William A Broscious Esq | wbroscious@kbbplc.com |
| Kern County Treasurer and Tax Collector Office | Angelica Leon | bankruptcy@co.kern.ca.us |
| Khang & Khang LLP | Joon M Khang | joon@khanglaw.com |
| Kilpatrick Stockton LLP | Mark D Taylor Esq | mdtaylor@kilpatrickstockton.com |
| Kilpatrick Stockton LLP | Shane G Ramsey | sramsey@kilpatrickstockton.com |
| | James A Pardo Jr | jpardo@kslaw.com |
| | Thaddeus D Wilson | thadwilson@kslaw.com |
| King & Spalding LLP | John F Isbell | jisbell@kslaw.com |
| Kitchens Kelly Gaynes PC | Heather D Dawson Esq | hdawson@kkgpc.com |
| | Michael L Tuchin | mtuchin@ktbslaw.com |
| Klee Tuchin Bogdanoff & Stern LLP | David M Stern Esq | dstern@ktbslaw.com |
| Klehr Harrison Harvey Branzburg & Ellers LLP | Jeffrey Kurtzman Esq | jkurtzma@klehr.com |
| Krokidas & Bluestein LLP | Anthony J Cichello Esq | acichello@kb-law.com |
| Krumbein Consumer Legal Services, Inc | Jason M Krumbein Esq | jkrumbein@krumbeinlaw.com |
| Kupelian Ormond & Magy PC | David M Blau Esq | dmb@kompc.com |
| | Michael A Condyles Esq | michael.condyles@kutakrock.com |
| Kutak Rock LLP | Jeremy S Williams Esq | jeremy.williams@kutakrock.com |
| | Michael A Condyles Esq | michael.condyles@kutakrock.com |
| | Loc Pfeiffer Esq | loc.pfeiffer@kutakrock.com |
| | Peter J Barrett Esq | peter.barrett@kutakrock.com |
| | Kimberly A Pierro | kimberly.pierro@kutakrock.com |
| Kutak Rock LLP | Jeremy S Williams | jeremy.williams@kutakrock.com |
| Landau Gottfried & Berger LLP | Peter J Gurfein | pgurfein@lgbfirm.com |
| Landsberg Margulies LLP | Ian S Landsberg Esq | ilandsberg@lm-lawyers.com |
| Latham & Watkins LLP | Josef S Athanas | josef.athanas@lw.com |
| Law Office of Kenneth B Roseman & Assoc PC | Kenneth B Roseman | kenroseman@hotmail.com |
| Law Office of Robert E Luna PC | Andrea Sheehan | sheehan@txschoollaw.com |
| Law Offices of Ronald K Brown Jr | Ronald K Brown Jr | rkbgwhw@aol.com |
| Law Offices of Taylor, Leong & Chee | Kimo C Leong | kcleong@hawaii.rr.com |
| Lazer Aptheker Rosella & Yedid PC | Robin S Abramowitz | abramowitz@larypc.com |
| | Stephen E Leach Esq | sleach@ltblaw.com |
| Leach Travell Britt PC | D Marc Sarata Esq | msarata@ltblaw.com |
| LeClairRyan A Professional Corporation | Bruce H Matson | Bruce.Matson@leclairryan.com |
| LeClairyan a Professional Corporation | Michael E Hastings Esq | michael.hastings@leclairryan.com |

**Exhibit A**
Rule 2002 List

| Name | Notice Name | Email |
|------|-------------|-------|
| | Detlef G Lehnardt | |
| Lehnardt & Lehnhardt LLC | Stephen K Lehnardt | skleh@lehnardt-law.com |
| | Jeremy S Friedberg Esq | jeremy.friedberg@llff.com |
| Leitess Leitess Friedberg & Fedder PC | Gordon S Young Esq | gordon.young@llff.com |
| Levy Stopol & Camelo LLP | Larry Stopol Esq | lstopol@levystopol.com |
| Lieber & Lieber LLP | Barbie D Lieber | barbie@lieberlegal.com |
| Linda J Brame | | lbrame@winterslaw.com |
| Lindquist Kleissler & Company LLC | Arthur Lindquist Kleissler | arthurlindquistkleissler@msn.com |
| Linebarger Goggan Blair & Sampson LLP | David G Aelvoet | sanantonio.bankruptcy@publicans.com |
| Linebarger Goggan Blair & Sampson LLP | Diane W Sanders | austin.bankruptcy@publicans.com |
| Linebarger Goggan Blair & Sampson LLP | Elizabeth Weller | dallas.bankruptcy@publicans.com |
| Linebarger Goggan Blair & Sampson LLP | John P Dillman | houston_bankruptcy@publicans.com |
| | | lpostic@mindspring.com |
| Lionel J Postic PC | Lionel J Postic Esq | aarusso@mindspring.com |
| | John R Roberts | |
| Loudoun County Attorney | Belkys Escobar | Belkys.Escobar@loudoun.gov |
| Lowenstein Sandler PC | Vincent A D Agostino Esq | vdagostino@lowenstein.com |
| Luce Forward | Jess R Bressi Esq | jbressi@luce.com |
| Macdermid Reynolds & Glissman PC | Michael S Stiebel | mstiebel@mrglaw.com |
| | | taxcol@co.madison.al.us |
| Madison County Alabama Tax Collector | Lynda Hall | swells@co.madison.al.us |
| | A Carter Magee Jr | cmagee@mfgs.com |
| Magee Foster Goldstein & Sayers PC | Garren R Laymon Esq | glaymon@mfgs.com |
| | Anne M Magruder Esq | |
| Magruder Cook Carmody & Koutsouftikis | Leon Koutsouftikis Esq | lkouts@magruderpc.com |
| | Clement J Farley | cfarley@mccarter.com |
| McCarter & English LLP | Angela Sheffler Abreu | aabreu@mccarter.com |
| McCarter & English LLP | Michael J Reynolds Esq | mreynolds@mccarter.com |
| McCreary Veselka Bragg & Allen PC | Michael Reed | mreed@mvbalaw.com |
| McDermott Will & Emery LLP | Geoffrey T Raicht Esq | graicht@mwe.com |
| McDermott Will & Emery LLP | Karla L Palmer Esq | kpalmer@mwe.com |
| | Mary E Olden Esq | molden@mhalaw.com |
| McDonough Holland & Allen PC | Andre K Campbell Esq | acampbell@mhalaw.com |
| McDowell Rice Smith & Buchanan PC | Donald G Scott | dscott@mcdowellrice.com |
| McKay Burton & Thurman | Joel T Marker | joel@mbt-law.com |
| | John G McJunkin Esq | jmcjunkin@mckennalong.com |
| McKenna Long & Aldridge LLP | J David Folds Esq | jmcjunkin@mckennalong.com |
| | John G McJunkin Esq | jmcjunkin@mckennalong.com |
| McKenna Long & Alridge LLP | J David Folds | dfolds@mckennalong.com |
| McSweeney Crump Childress & Temple PC | David R Ruby Esq | druby@mcsweeneycrump.com |
| Menter Rudin & Trivelpiece PC | Kevin M Newman Esq | knewman@menterlaw.com |
| | | |
| Merced County Tax Collector | Monica Vasquez Tax Collector Clerk II | Mvasquez@co.merced.ca.us |
| Mesch Clark & Rothschild PC | Brenda Moody Whinery Esq | bwhinery@mcrazlaw.com |
| Miami Dade County Attorneys Office | Erica S Zaron | cao.bkc@miamidade.gov |
| | | alberto@miamidade.gov |
| Miami Dade County Paralegal Unity | Alberto Burnstein | MDTCBKC@miamidade.gov |
| Michael A Cardozo | Gabriela P Cacuci Esq | gcacuci@law.nyc.gov |
| Michael J Sawyer | Quincy Ctr Plaza | msawyer@stopandshop.com |
| Michelle Leeson CFCA | | michellel@taxcollector.com |
| Michelle Leeson CFCA | | michellel@taxcollector.com |
| Micro Center Sales Corporation | Nancy Klemstine Real Estate Mgr | nklemstine@microcenter.com |
| Miller & Martin PLLC | Nicholas W Whittenburg | nwhittenburg@millermartin.com |
| Miller Canfield Paddock and Stone PLC | John L Senica | senica@millercanfield.com |
| | Chris Koster | |
| Missouri Attorney General Office | Jeff Klusmeier | Jeff.Klusmeier@ago.mo.us |
| Missouri Department of Revenue | Attn Richard M Maseles | edvaecf@dor.mo.gov |
| Mitsubishi Digital Electronics America Inc | Brian Atteberry | batteberry@mdea.com |
| Monarch Alternative Capital LP | Andrew Herenstein | Andrew.Herenstein@monarchlp.com |
| Moore & Van Allen PLLC | David B Wheeler Esq | davidwheeler@mvalaw.com |
| | Neil E Herman Esq | nherman@morganlewis.com |
| Morgan Lewis & Bockius LLP | Menachem O Zelmanovitz Esq | mzelmanovitz@morganlewis.com |
| Morris Manning & Martin LLP | David W Cranshaw Esq | dhp@mmmlaw.com |
| Morrison Cohen LLP | Michael R Dal Lago Esq | bankruptcy@morrisoncohen.com |

**Exhibit A**
Rule 2002 List

| Name | Notice Name | Email |
|------|-------------|-------|
| | Richard C Ogden Esq | rco@lawokc.com |
| Mulinix Ogden Hall Andres & Ludlam PLLC | Martin A Brown Esq | martin.brown@lawokc.com |
| Mullins Riley & Scarborough LLP | Betsy Johnson Burn | betsy.burn@nelsonmullins.com |
| Munger Tolles & Olsen LLP | Seth Goldman | seth.goldman@mto.com |
| Munsch Hardt Kopf & Harr PC | Davor Rukavina Esq | drukavina@munsch.com |
| Neal Gerber Eisenberg LLP | Nicholas M Miller | nmiller@ngelaw.com |
| | Terri L Gardner | terri.gardner@nelsonmullins.com |
| Nelson Mullins Riley & Scarborough LLP | Greg Taube | greg.taube@nelsonmullins.com |
| Nicholls & Crampton PA | Kevin L Sink | ksink@nichollscrampton.com |
| | Daniel R Sovocool | dsovocool@nixonpeabody.com |
| | Louis J Cisz III | lcisz@nixonpeabody.com |
| | Gina M Fornario | gfornario@nixonpeabody.com |
| Nixon Peabody LLP | Louis E Dolan | ldolan@nixonpeabody.com |
| | Dennis J Drebsky | |
| Nixon Peabody LLP | Christopher M Desiderio | cdesiderio@nixonpeabody.com |
| | Anne Secker Esq | |
| Noland Hamerly Etienne & Hoss PC | Lisa K Omori | asecker@nheh.com |
| | Michael J Sage Esq | msage@omm.com |
| O Melveny & Myers LLP | Karyn B Zeldman Esq | kzeldman@omm.com |
| Office of Joe G Tedder CFC | Bonnie Holly | bonnieholly@polktaxes.com |
| Office of the Attorney General | Denise Mondell | Denise.Mondell@po.state.ct.us |
| Office of Unemployment Compensation Tax Services | Timothy A Bortz | tbortz@state.pa.us |
| Oklahoma County Treasurer | Tammy Jones Pro Se | tammik@oklahomacounty.org |
| Olshan Grundman Frome Rosenzweig & Wolosky LLP | Michael S Fox Esq | mfox@olshanlaw.com |
| | Frederick J Levy Esq | flevy@olshanlaw.com |
| Oppenheimer Blend Harrison & Tate Inc | Raymond W Battaglia | Rbattaglia@obht.com |
| Orange Grove Properties | Linda Taylor | linda@taylorurns.com |
| Orrick Herrington & Sutcliffe LLP | Scott A Stengel | sstengel@orrick.com |
| | Scott A Stengel Esq | sstengel@orrick.com |
| Orrick Herrington & Sutcliffe LLP | Jonathan P Guy Esq | jguy@orrick.com |
| | Jeremy Dacks | jdacks@osler.com |
| Osler Hoskin & Hardcourt LLP | Marc S Wasserman | mwasserman@osler.com |
| Pachulski Stang Ziehl & Jones | Stanley E Goldich | sgoldich@pszjlaw.com |
| Palmer Law Firm Inc | R Chase Palmer | cpalmerplf@gmail.com |
| Panattoni Law Firm | Fredric Albert | falbert@cvmlaw.com |
| Patton Boggs LLP | Alan M Noskow | anoskow@pattonboggs.com |
| Pennsylvania Dept of Revenue | Robert C Edmundson | redmundson@attorneygeneral.gov |
| | | eagle.sara@pbgc.gov |
| Pension Benefit Guaranty Corporation | Sara B Eagle Esq | efile@pbgc.gov |
| Pentiuk Couvreur & Kobiljak PC | Kurt M Kobiljak | kkobiljak@pck-law.com |
| Pepper Hamilton LLP | Evelyn J Meltzer | meltzere@pepperlaw.com |
| | | arlbank@pbfcm.com |
| | Elizabeth Banda Calvo | ebcalvo@pbfcm.com |
| Perdue Brandon Fielder Collins & Mott LLP | Yolanda Humphrey | yhumphrey@pbfcm.com |
| Perdue Brandon Fielder Collins & Mott LLP | Owen M Sonik | osonik@pbfcm.com |
| | Stephen W Spence Esq | sws@pgslaw.com |
| Phillips Goldman & Spence PA | Scott L Adkins Esq | sla@pgslaw.com |
| | German Yusufov | terri.roberts@pcao.pima.gov |
| Pima County Attorney Civil Division | Terri A Roberts | german.yusufov@pcao.pima.gov |
| | James E Bird | jbird@polsinelli.com |
| Polsinelli Shalton Flanigan Suelthaus PC | Amy E Hatch | ahatch@polsinelli.com |
| | Robert Somma Esq | rsomma@pbl.com |
| Posternak Blankstein & Lund LLP | Laura A Otenti Esq | lotenti@pbl.com |
| PriceGrabber com Inc | Katerina Canyon | katerina@pricegrabber.com |
| Primeshares | Attn Rayaan Hashmi | rh@primeshares.com |
| Procopio Cory Hargreaves & Savitch LLP | Gerald P Kennedy | gpk@procopio.com |
| | Brian Sirower Esq | bsirower@quarles.com |
| Quarles & Brady LLP | Lori L Winkelman Esq | lwinkelm@quarles.com |
| | Faye B Feinstein Esq | fbf@quarles.com |
| Quarles & Brady LLP | Christopher Combest Esq | ccombest@quarles.com |
| Querrey & Harrow Ltd | John M Brom | jbrom@querrey.com |
| Quintrall & Associates LLP | Albert F Quintrall Esq | a.quintrall@quintrallaw.com |
| | James L Forde | |
| Rappaport Glass Greene & Levine LLP | Sue Reyes | rappmail@rapplaw.com |

**Exhibit A**
Rule 2002 List

| Name | Notice Name | Email |
|---|---|---|
| Ravich Meyer Kirkman McGrath Nauman & Tansey PA | Michael F McGrath Esq | mfmcgrath@ravichmeyer.com |
| Receivable Management Services | Phyllis A Hayes | Phyllis.Hayes@rmsna.com |
| Recovery Management Systems Corp | Ramesh Singh | claims@recoverycorp.com |
| Reed Smith LLP | Kurt F Gwynne Esq | kgwynne@reedsmith.com |
| Reed Smith LLP | Kathleen A Murphy Esq | kmurphy@reedsmith.com |
| Reed Smith LLP | Linda S Broyhill | lbroyhill@reedsmith.com |
| Reed Smith LLP | Travis A Sabalewski Esq | tsabalewski@reedsmith.com |
| Regency Centers | Catherine L Strauss | catherinestrauss@regencycenters.com |
| Riemer & Braunstein LLP | David S Berman | Dberman@riemerlaw.com |
| Righetti Law Firm PC | Matthew Righetti | matt@righettilaw.com |
| | Michael Righetti | mike@righettilaw.com |
| Rivkin Radler LLP | Matthew V Spero Esq | |
| | Stuart I Gordon Esq | stuart.gordon@rivkin.com |
| Robinson & Cole | Peter E Strniste | pstrniste@rc.com |
| | Patrick M Birney | pbirney@rc.com |
| Robinson Brog Leinwand Greene Genovese & Gluck PC | Fred B Ringel Esq | fbr@robinsonbrog.com |
| Robinson Diamant & Wolkowitz | Douglas D Kappler Esq | dkappler@rdwlawcorp.com |
| Romero Law Firm | Martha E Romero | romero@mromerolawfirm.com |
| Ronald M Tucker Esq | | rtucker@simon.com |
| Rosenblum & Rosenblum LLC | Alan Rosenblum Esq | alan@rosenblumllc.com |
| Ross Banks May Cron & Cavin PC | c o James V Lombardi III | jvlombardi@rossbanks.com |
| Roussos Lassiter Glanzer & Marcus PLC | Lawrence H Glanzer Esq | glanzer@rlglegal.com |
| Rutter Hobbs & Davidoff | Paul J Laurin Esq | plaurin@rutterhobbs.com |
| | | Jking@rutterhobbs.com |
| Saiber LLC | Vincent Papalia Esq | vfp@saiber.com |
| | Una Young Kang Esq | uyk@saiber.com |
| Sands Anderson Marks & Miller PC | C Thomas Ebel Esq | ppearl@sandsanderson.com |
| | William A Gray Esq | lhudson@sandsanderson.com |
| | Peter M Pearl Esq | bgray@sandsanderson.com |
| | Lisa Taylor Hudson Esq | tebel@sandsanderson.com |
| Sands Anderson PC | Philip C Baxa Esq | pbaxa@sandsanderson.com |
| Satterlee Stephens Burke & Burke LLP | Christopher R Belmonte Esq | cbelmonte@ssbb.com |
| | Pamela A Bosswick Esq | pbosswick@ssbb.com |
| | Abigail Snow Esq | asnow@ssbb.com |
| Saul Ewing LLP | Edith K Altice Esq | ealtice@saul.com |
| Saul Ewing LLP | Jeremy W Ryan Esq | jryan@saul.com |
| Schenk Annes Brookman & Tepper Ltd | Robert D Tepper Esq | rtepper@sabt.com |
| Schnader Harrison Segal & Lewis LLP | Gordon S Woodward Esq | gwoodward@schnader.com |
| Schreeder Wheeler & Flint LLP | Lawrence S Burnat Esq | lburnat@swfllp.com |
| | J Carole Thompson Hord Esq | chord@swfllp.com |
| Schulte Roth & Zabel LLP | Michael L Cook | michael.cook@srz.com |
| | David M Hillman | david.hillman@srz.com |
| | Meghan M Breen | meghan.breen@srz.com |
| Seyfarth Shaw LLP | David C Christian II | dchristian@seyfarth.com |
| Seyfarth Shaw LLP | Rhett Petcher Esq | rpetcher@seyfarth.com |
| | Alexander Jackins | ajackins@seyfarth.com |
| Seyfarth Shaw LLP | Robert W Dremluk Esq | rdremluk@seyfarth.com |
| Sheppard Mullin Richter & Hampton LLC | Blanka Wolfe | bwolfe@sheppardmullin.com |
| Shutts & Bowen LLP | Andrew M Brumby | abrumby@shutts.com |
| Shutts & Bowen LLP | Andrew M Brumby | abrumby@shutts.com |
| | | rhicks@shutts.com |
| Siegfried Bingham Levy Selzer & Gee | Gary V Fulghum | gfulghum@sblsg.com |
| Siller Wilk LP | Eric J Snyder | esnyder@sillerwilk.com |
| Smith Gambrell & Russell LLP | Brian P Hall Esq | bhall@sgrlaw.com |
| Smith Moore Leatherwood LLP | F Marion Hughes | marion.hughes@smithmoorelaw.com |
| Sonnenschein Nath & Rosenthal LLP | Sara L Chenetz Esq | schenetz@sonnenschein.com |
| Sony Electronics Inc | Lloyd B Sarakin | lloyd.sarakin@am.sony.com |
| Southwinds Ltd | Paul Resnick | pr@southwindsltd.com |
| Spilman Thomas & Battle PLLC | Paul M Black Esq | pblack@spilmanlaw.com |
| Spotts Fain PC | Neil E McCullagh Esq | nmccullagh@spottsfain.com |
| Spotts Fain PC | Neil E McCullagh Esq | nmccullagh@spottsfain.com |
| | Jennifer J West Esq | jwest@spottsfain.com |
| Squire Sanders & Dempsey LLP | G Christopher Meyer | cmeyer@ssd.com |

**Exhibit A**
Rule 2002 List

| Name | Notice Name | Email |
|---|---|---|
| | Michael A Cox | |
| State of Michigan Department of Treasury | Victoria A Reardon | ReardonV@michigan.gov |
| | JB Van Hollen | |
| State of Wisconsin Office of the State Treasurer | Anne C. Murphy | murphyac@doj.state.wi.us |
| Stein & Lubin LLP | Eugene Chang | echang@steinlubin.com |
| Stempel Bennett Claman & Hochberg PC | Edmond P O Brien Esq | eobrien@sbclaw.com |
| Stevens & Lee PC | Steven J Adams Esq | sja@stevenslee.com |
| | Jaime S Dibble | jdibble@stinson.com |
| | Katherine M Sutcliffe Becker | kbecker@stinson.com |
| | Darrell W Clark Esq | dclark@stinson.com |
| Stinson Morrison Hecker LLP | Tracey M Ohm Esq | tohm@stinson.com |
| Stites & Harbison PLLC | Ron C Bingham II | rbingham@stites.com |
| Taft Stettinius & Hollister LLP | Jeffrey J Graham | jgraham@taftlaw.com |
| | Mark K Ames | |
| Taxing Authority Consulting Services PC | Jeffrey Scharf | mark@taxva.com |
| Tennessee Department of Revenue | TN Attorney Generals Office | Gina.Hantel@ag.tn.gov |
| | | grosenberg@co.arapahoe.co.us |
| The Arapahoe County Treasurer | George Rosenberg Esq | jholmgren@co.arapahoe.co.us |
| The Cafaro Company | Richard T Davis | rdavis@cafarocompany.com |
| The Law Offices of David A Greer PLC | David A Greer Esq | dgreer@davidgreerlaw.com |
| The Meiburger Law Firm PC | Janet M Meiburger Esq | admin@meiburgerlaw.com |
| Thomas G King | | tking@kech.com |
| | Cassandra Sepanik | Cassandra.Sepanik@tklaw.com |
| Thompson and Knight LLP | Katharine Battaia | Katharine.Battaia@tklaw.com |
| Trainor Fairbrook | Nancy Hotchkiss Esq | nhotchkiss@trainorfairbrook.com |
| Travelers | Mike Lynch | mlynch2@travelers.com |
| Trout Jones Gledhill Fuhrman PA | Kimbell D Gourley | kgourley@idalaw.com |
| Troutman Sanders LLP | Bradfute W Davenport Jr | bradfute.davenport@troutmansanders.com |
| | Hollace Topol Cohen | hollace.cohen@troutmansanders.com |
| Troutman Sanders LLP | Vivieon E Kelley | vivieon.kelley@troutmansanders.com |
| Troutman Sanders LLP | Michael E Lacy | michael.lacy@troutmansanders.com |
| Troutman Sanders LLP | Richard Hagerty | richard.hagerty@troutmansanders.com |
| US Securities and Exchange Commission | Susan R Sherrill Beard | sherrill-beards@sec.gov |
| | | abibeau@vanblk.com |
| Vandeventer Black LLP | Ann G Bibeau & David W Lannetti | dlannetti@vanblk.com |
| Vandeventer Black LLP | Jerrell E Williams | jwilliams@vanblk.com |
| | Lawrence A Katz | lakatz@venable.com |
| | Kristen E Burgers | keburgers@venable.com |
| Venable LLP | David E Hawkins | dhawkins@velaw.com |
| | William L Wallander | bwallander@velaw.com |
| Vinson & Elkins LLP | Angela B Degeyter | adegeyter@velaw.com |
| Vonage Holdings Inc | Angelique Electra | angelique.electra@vonage.com |
| | Malcolm M Mitchell Jr | mmmitchell@vorys.com |
| | Suparna Banerjee | sbanerjee@vorys.com |
| Vorys Sater Seymour and Pease LLP | Kara D Lehman | kdlehman@vorys.com |
| Vorys Sater Seymour and Pease LLP | Tiffany Strelow Cobb Esq | tscobb@vssp.com |
| Walter Wilhelm Law Group | Michael L Wilhelm Esq | mwilhelm@W2LG.com |
| | Gary T Holtzer Esq | gary.holtzer@weil.com |
| Weil Gotshal & Manges LLP | Joseph W Gelb Esq | joseph.gelb@weil.com |
| Weiland Golden Smiley Wang Ekvall & Strok LLP | Lei Lei Wang Ekvall Esq | lekvall@wgllp.com |
| Weingarten Realty Investors | Jenny J Hyun Esq | jhyun@weingarten.com |
| Weiss Serota Helfman Pastoriza Cole & Boniske PL | Douglas R Gonzales | dgonzales@wsh-law.com |
| Weltman Weinberg & Reis Co LPA | Scott D Fink | ecfndoh@weltman.com |
| Weycer Kaplan Pulaski & Zuber PC | Darla Carlisle | dcarlisle@wkpz.com |
| Wharton Aldhizer & Weaver PLC | Stephan W Milo Esq | smilo@wawlaw.com |
| | Peter J Carney | |
| | William Sloan Coats | |
| White & Case LLP | Julieta L Lerner | jlerner@whitecase.com |
| Whiteford Taylor & Preston LLP | Kevin G Hroblak Esq | khroblak@wtplaw.com |

**Exhibit A**
Rule 2002 List

| Name | Notice Name | Email |
|---|---|---|
| | H Jason Gold Esq | jgold@wileyrein.com |
| | Dylan G Trache Esq | dtrache@wileyrein.com |
| | Rebecca L Saitta Esq | rsaitta@wileyrein.com |
| | Valerie P Morrison Esq | vmorrison@wileyrein.com |
| Wiley Rein LLP | Dylan G Trache Esq | dtrache@wileyrein.com |
| | William H Schwarzschild III | tschwarz@williamsmullen.com |
| Williams Mullen | W Alexander Burnett | aburnett@williamsmullen.com |
| Winthrop & Weinstine PA | Christopher A Camardello | ccamardello@winthrop.com |
| | Laura Day DelCotto Esq | ldelcotto@wisedel.com |
| Wise DelCotto PLLC | Allison Fridy Arbuckle Esq | aarbuckle@wisedel.com |
| Wolff & Samson PC | Karen L Gilman Esq | kgilman@wolffsamson.com |
| Wolff Hill McFarlin & Herron PA | David R McFarlin Esq | dmcfarlin@whmh.com |
| Wolfstone Panchot & Bloch PS Inc | Andrew Rapp | ecfdocs@wpblaw.com |
| | Brian D Womac | Stacey@brianwomac.com |
| Womac & Associates | Stacy Kremling | brianwomac@aol.com |
| | Jeffrey L Tarkenton | jtarkenton@wcsr.com |
| Womble Carlyle Sandridge & Rice PLLC | Todd D Ross | toross@wcsr.com |
| Womble Carlyle Sandridge & Rice PLLC | Michael Busenkell | mbusenkell@wcsr.com |
| Wyatt Tarrant & Combs LLP | Robert J Brown | lexbankruptcy@wyattfirm.com |
| | Neil P Goldman Esq | |
| Young Goldman & Van Beek PC | John P Van Beek Esq | ngoldman@ygvb.com |

# **Exhibit B**

**Exhibit B**
Core Group Service List

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP |
|------|-----------|-----------|-----------|-----------|------|-------|-----|
| CIRCUIT CITY STORES, LLC | | 4951 LAKE BROOK DR | | | GLEN ALLEN | VA | 23060-9279 |
| CORPORATE SALES AND USE, EMPLOYER WITHHOLDING, AND LITTER TAX | VIRGINIA DEPARTMENT OF TAXATION | 3600 WEST BROAD STREET | | | RICHMOND | VA | 23230-4915 |
| DEPARTMENT OF JUSTICE CIVIL DIVISION | ATTN: DIRECTOR | COMMERCIAL LITIGATION BRANCH | P.O. BOX 875 | BEN FRANKLIN STATION | WASHINGTON | DC | 20044 |
| FTI CONSULTING, INC. | MR. ROBERT J. DUFFY | MR. STEPHEN COULOMBE | 200 STATE STREET, 2ND FLOOR | | BOSTON | MA | 02109 |
| KUTAK ROCK LLP | PETER J. BARRETT | 1111 EAST MAIN STREET | SUITE 800 | | RICHMOND | VA | 23219 |
| LECLAIR RYAN | ATTN BRUCE MATSON ESQ | RIVERFRONT PLAZA E TOWER | 951 E BYRD ST 8TH FL | | RICHMOND | VA | 23219 |
| MCGUIREWOODS, LLP | ATTN: DION W. HAYES | 901 E CARY ST. | ONE JAMES CENTER | | RICHMOND | VA | 23219 |
| NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | KAREN CORDRY, ESQ. | NAAG BANKRUPTCY COUNSEL | 2030 M STREET, N.W., 8TH FLOOR | | WASHINGTON | DC | 20036 |
| OFFICE OF THE ATTORNEY GENERAL | BOB MCDONNELL | STATE OF VIRGINIA | 900 E. MAIN ST. | | RICHMOND | VA | 23219 |
| OFFICE OF THE U.S. TRUSTEE | ROBERT B. VAN ARSDALE | 701 E. BROAD ST. | SUITE 4304 | | RICHMOND | VA | 23219-1888 |
| RIEMER & BRAUNSTEIN LLP | DAVID S. BERMAN | THREE CENTER PLAZA, 6TH FLOOR | | | BOSTON | MA | 02108 |
| SECRETARY OF TREASURY | | 15TH & PENNSYLVANIA AVENUE, N.W. | | | WASHINGTON | DC | 20020 |
| SECURITIES & EXCHANGE COMMISSION | ATTN: BANKRUPTCY UNIT | 100 F ST NE | | | WASHINGTON | DC | 20020 |
| SECURITIES & EXCHANGE COMMISSION | NATHAN FUCHS, ESQ. PATRICIA SCHRAGE, ESQ. | NEW YORK OFFICE | BRANCH/REORGANIZATION | 3 WORLD FINANCIAL CTR STE 400 | NEW YORK | NY | 10281-1022 |

**Exhibit B**

Rule 2002 List

| Name | Notice Name | Address 1 | Address 2 | City | State | Zip |
|------|-------------|-----------|-----------|------|-------|-----|
| Attorney General of the United States | Robert P McIntosh | Main Justice Building Rm 5111 | 10th St and Constitution Ave NW | Washington | DC | 20530 |
| Attorney General of the US | Richard F Stein & Dana J Boente | Main Justice Building Rm 5111 | 10th St and Constitution Ave NW | Washington | DC | 20530 |
| Broward County | Jeffrey J Newton | Government Center | 115 S Andrews Ave | Ft Lauderdale | FL | 33301 |
| Caparra Center Associates SE | Attn Penny R Stark Esq | 17 Bon Pinck Way | | East Hampton | NY | 11937 |
| Chatham County Tax Commissioner | Daniel T Powers | PO Box 8321 | | Savannah | GA | 31412 |
| Draper & Goldberg PLLC | Adam Hiller | 1500 N French St 2nd Fl | | Wilmington | DE | 19801 |
| Draper & Goldberg PLLC | James E Clarke☐L Darren Goldberg | 803 Sycolin Rd Ste 301 | | Leesburg | VA | 20175 |
| Eaton Corporation | David J Persichetti | Eaton Ctr 1111 Superior Ave | | Cleveland | OH | 44114-2584 |
| G&W Service Co LP | Georgette Treece | 2503 Capitol Ave | | Houston | TX | 77003-3203 |
| Gregory Lee McCall | FCI Forrest City Low | PO Box 9000 | | Forrest City | AR | 72336 |
| Griffith McCague & Wallace PC | Judy Gawlowski | 200 Allegheny Center Mall | | Pittsburgh | PA | 15212 |
| Hamilton Chase Santa Maria LLC | Stefani Batastini Asst to Chris Larson | 828 Ballard Canyon Rd | | Solvang | CA | 93463 |
| Locke Lord Bissell & Liddell LLP | Elizabeth C Freeman | 600 Travis St Ste 3400 | | Houston | TX | 77002 |
| Locke Lord Bissell & Liddell LLP | Thomas G Yoxall & Thomas A Connop & Melissa S Hayward | 2200 Ross Ave Ste 2200 | | Dallas | TX | 75201 |
| Millman 2000 Charitable Trust | David Bennett | 2400 Cherry Creek Dr S | Ste 7002 | Denver | CO | 80209-3261 |
| Naples Daily News | c o Receivable Management Services | PO Box 5126 | | Timonium | MD | 21094 |
| Ornelas Castillo & Ornelas PLLC | Sylvia M Ornelas Mario A Castillo Jr | 401 E Hillside Rd 2nd Fl | | Laredo | TX | 78041 |
| Parsons Kinghorn Harris | George B Hofmann | 111 E Broadway 11th Fl | | Salt Lake City | UT | 84111 |
| Pasadena Independent School District | Dexter D Joyner | 4701 Preston Ave | | Pasadena | TX | 77505 |
| Poyner Spruill LLP | Shannon E Hoff Esq | 301 S College St Ste 2300 | | Charlotte | NC | 28202 |
| SB Lender Trust | c o Geoffrey L Berman Lender Trustee | Development Specialists Inc | 333 S Grand Ave Ste 4070 | Los Angeles | CA | 90071 |
| State of Washington | Zachary Mosner Asst Attorney General | 800 Fifth Ave Ste 2000 | | Seattle | WA | 98104-3188 |
| Thomas W Daniels | | 1265 Scottsville Rd | | Rochester | NY | 14624 |
| TomTom Inc | Kerry Reddington Esq | 150 Baker Ave Ext | | Concord | MA | 01742 |
| UrbanCal Oakland II LLC | c o Urban Retail Properties LLC | 900 N Michigan Ave Ste 900 | | Chicago | IL | 60611 |

# **Exhibit C**

Exhibit C
24th Omnibus Objection Claimants

| Claim Number | Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| 536 | AAMP of America | | 13160 56th Ct | | | Clearwater | FL | 33760 | |
| 3960 | ABILENE REPORTER NEWS | | DEBBIE KISER | P O BOX 30 | | ABILENE | TX | 79604 | |
| 5095 | ABSOLUTE COMPUTER SOLUTIONS | Absolute Computer Solutions | | 8939 NW 23rd St | | Miami | FL | 33172 | |
| 5095 | ABSOLUTE COMPUTER SOLUTIONS | C/O LIQUIDITY SOLUTIONS, INC | ONE UNIVERSITY PLAZA, SUITE 312 | | | HACKENSACK | NJ | 07601 | |
| 3832 | Acxiom Corporation | CB Blackard | Corporate Counsel | PO Box 2000 | | Conway | AR | 72033-2000 | |
| 2111 | ADVANTAGE IQ INC | | 1313 N ATLANTIC ST STE 5000 | | | SPOKANE | WA | 99201 | |
| 3019 | ADVENTURE SATELLITE TV | | 2529 ROYAL POINTE DR | | | GREEN COVE SPR | FL | 32043 | |
| 1642 | Aerotek Inc | LaKenya Thomas | 7301 Pkwy Dr | | | Hanover | MD | 21076-1159 | |
| 582 | Affordable Home Technologies | | 304 N Brown Rd | | | Columbia | SC | 29229 | |
| 4721 | Alabama Power Company | Eric T Ray | Balch & Bingham LLP | PO Box 306 | | Birmingham | AL | 35201 | |
| 1260 | ALL ABOUT WIRING LLC | | 829 CAMMIE JORDAN LANE | | | ROCK HILL | SC | 29730 | |
| 5649 | ALORICA INC | | 14726 RAMONA AVE 3RD FL | | | CHINO | CA | 91710 | |
| 26 | ANTONIO PRECISE PRODUCTS MANUFACTORY LTD | DICK TAM | 307 313 PHOTONICS CTR | 2 SCIENCE PARK E AVE | HONG KONG SCIENCE PARK | SHATIN | | | HONG KONG |
| 26 | ANTONIO PRECISE PRODUCTS MANUFACTORY LTD | Emily Yip & Co | Chinachem Exchange Square II | 338 Kings Rd Rm 1904 | | | | | Hong Kong |
| 5733 | Argo Partners | | 12 W 37th St 9th Fl | | | New York | NY | 10018 | |
| 4156 | ASPEN ELECTRONICS LLC | | 4126 STAMPER WY | | | HOWELL | MI | 48855 | |
| 3999 | ATOMIC ENTERPRISES INC | | 8745 REMMET AVE | | | CANOGA PARK | CA | 91304 | |
| 3410 | AUBURN CITIZEN | | KEVIN JESSIE | 25 DILL ST | | AUBURN | NY | 13021 | |
| 21 | AUDIO VIDEO ETC | | 1606 CIMARRON TRL | | | WICHITA FALLS | TX | 76306 | |
| 1184 | AUGUSTA CHRONICLE, THE | | PO BOX 1928 | | | AUGUSTA | GA | 30903-1928 | |
| 1550 | Austin Police Department Alarm Unit | | PO Box 684279 | | | Austin | TX | 78768-4279 | |
| 3497 | Autoridad de Energia Electrica Puerto Rico Electric Power Authority | Maria T Gorbea | Bankruptcy Claims Office | PO Box 364267 | | San Juan | PR | 00936 | |
| 3497 | Autoridad de Energia Electrica Puerto Rico Electric Power Authority | Mark Boger | P O  Box 363508 | | | San Juan | PR | 00936-3508 | |
| 1750 | Avid Home Installs LLC | | 114 Sylvania Rd | | | Savannah | GA | 31419 | |
| 2025 | BANGOR DAILY NEWS | Bangor Publishing Company dba Bangor Daily News | | 491 Main St | | Bangor | ME | 04401 | |
| 2025 | BANGOR DAILY NEWS | | PO BOX 1329 | | | BANGOR | ME | 04402-1329 | |
| 973 | Betatronics Inc | BETATRONICS INC | | PO BOX 213 | | MANAKIN SABOT | VA | 23103 | |
| 973 | Betatronics Inc | | PO Box 2518 | | | Richmond Hill | GA | 31324 | |
| 1335 | Bonney, Stephanie | | 251 Redmond | | | Ferguson | MO | 63135 | |
| 2767 | BOOKS A MILLION | | PO BOX 19728 | | | BIRMINGHAM | AL | 35219 | |
| 4166 | BRADENTON HERALD, THE | | PO BOX 921 | | | BRADENTON | FL | 34206 | |
| 339 | Carolina Custom Sound LLC | | 285 Bridle Ln | | | Advance | NC | 27006 | |
| 1959 | CMC MAGNETICS CORP | | 15TH FL MING CHUAN W RD | | | TAIPEI | | | TWN ROC |
| 739 | Coca Cola Bottling Co United Inc | Attn Barbara Owens | 600 Beacon Pkway W Ste 601 | | | Birmingham | AL | 35209 | |
| 2484 | COLORADO BROADBAND & COMM | | 1203 WHITE AVE | | | GRAND JUNCTION | CO | 81501 | |
| 5220 | COLUMBIA DAILY TRIBUNE | | PO Box 798 | 101 N 4th St | | Columbia | MO | 65205 | |
| 2306 | ComEd | Attn Bankruptcy Section Revenue Management | 2100 Swift Dr | | | Oakbrook | IL | 60523 | |
| 2159 | COMMERCIAL CONSTRUCTION & RENOVATIONS | | PO BOX 289 | | | BYESVILLE | OH | 43723 | |
| 4138 | CONSOLIDATED COMMUNICATIONS | | 121 S 17TH ST | | | MATTOON | IL | 61938 | |

Exhibit C
24th Omnibus Objection Claimants

| Claim Number | Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3312 | COX OHIO PUBLISHING | Dayton Newspapers Inc | dba Cox Ohio Publishing | 1611 S Main St | | Dayton | OH | 45409 | |
| 3312 | COX OHIO PUBLISHING | | PO BOX 640153 | | | CINCINNATI | OH | 45264 | |
| 634 | CRAWFORD COMMUNICATIONS INC | | 1440 NORTHVALE ST | | | DELTONA | FL | 32725 | |
| 2938 | CUSTOM MEDIA DESIGNS | | 15 HOUSTON AVE | | | MIDDLETOWN | NY | 10940 | |
| 1961 | DAILY REPUBLIC, THE | | 1250 TEXAS STREET | PO BOX 47 | | FAIRFIELD | CA | 94533 | |
| 718 | DENNCO, INC | MARY DENNESEN | 21 NORTHWESTERN DRIVE | | | SALEM | NH | 03079-4809 | |
| 1429 | DIGITAL MEDIA SOLUTIONS INC | | 707 E WELLESLY AVE | | | SPOKANE | WA | 99207 | |
| 1154 | DILWORTH, HARRY | | 1746 WOODSTREAM | | | ST LOUIS | MO | 63138 | |
| 3332 | DSI DISTRIBUTING INC | ATTN LONNIE NEUBAUER | 11338 AURORA AVE | | | DES MOINES | IA | 50322 | |
| 335 | Dynamic Control of North America Inc | Dynamic Control | Attn Beth Maranda | 3042 Symmes Rd | | Hamilton | OH | 45015 | |
| 1704 | Dynomite Graphix | c o Todd M Fuerst | 4510 Paine Dr | | | Midland | MI | 48642 | |
| 1322 | EAST COAST AUDIO VIDEO PROS | East Coast Audio Video Pros | | 1817 E MAIN ST | | Millville | NJ | 08332-3513 | |
| 1322 | EAST COAST AUDIO VIDEO PROS | | 1817 E MAIN ST | | | MILLVILLE | NJ | 08332-3513 | |
| 1783 | EASYLINK SERVICES | EasyLink Services | | 33 Knightsbridge Rd | | Piscataway | NJ | 08854 | |
| 1783 | EASYLINK SERVICES | | PO BOX 603 | | | CAROL STREAM | IL | 60197-6003 | |
| 281 | EBC Marketing Inc | | 45 Sterling St | | | West Boylston | MA | 01583-1200 | |
| 5663 | ELECTRONIC CONCEPTS INC | | 614 BENTLEY PL | | | FORT COLLINS | CO | 80526 | |
| 158 | ELECTRONIC PARTS UNLIMITED INC | DBA ELECTRONIC SERVICE SPECIALISTS | 2629 US HWY 19 | | | HOLIDAY | FL | 34691 | |
| 1786 | Encore Repair Service | Elizabeth Spuck Tina J Andrews | 105 Prairie Lake Rd Ste D | | | East Dundee | IL | 60118-9133 | |
| 1611 | Engineered Structures Inc | c/o Contrarian Capital Management, L.L.C. | 411 West Putnam Avenue - Suite 425 | | | Greenwich | CT | 06830 | |
| 1611 | Engineered Structures Inc | ENGINEERED STRUCTURES INC | ROB SHOCKLEY | 3330 E LOUISE DR STE 300 | | MERIDIAN | ID | 83642 | |
| 853 | ENTERPRISE RECORD | | PO BOX 9 | | | CHICO | CA | 95927-0009 | |
| 3211 | FAST DISH INC | | 4900 NW 15TH ST NO 4405 | | | MARGATE | FL | 33066 | |
| 437 | Fastdish Inc | | 4900 NW 15th St No 4405 | | | Margate | FL | 33063 | |
| 4442 | FIRST ACT INC | | 745 BOYLSTON STREET | | | BOSTON | MA | 02116 | |
| 1085 | FORT MYERS, CITY OF | CITY ATTORNEYS OFFICE | 2200 2ND ST | | | FORT MYERS | FL | 33901 | |
| 1043 | FOXS CLEANERS | Foxs Cleaners and Uniforms LLC | | 1102 W Main St | | Marion | IL | 62959 | |
| 1043 | FOXS CLEANERS | | 1102 W MAIN ST | | | MARION | IL | 62959 | |
| 2896 | Furniture Values International c o FMCA | FMCA | PO Box 5929 | | | High Point | NC | 27262 | |
| 959 | GIBSON GUITAR CORP | Gibson Guitar Corp | | 309 Plus Pack Blvd | | Nashville | TN | 37217 | |
| 959 | GIBSON GUITAR CORP | | 5237 PAYSPHERE CIR | | | CHICAGO | IL | 60674 | |
| 4874 | GRANTS PASS DAILY COURIER | | PO BOX 1468 | | | GRANTS PASS | OR | 97528-0330 | |
| 4191 | Hain Capital Holdings LTD | Attn Ganna Liberchuk | 301 Route 17 7th Fl | | | Rutherford | NJ | 07070 | |
| 33 | HD CONNECT | | 220 N WADE AVENUE | | | WASHINGTON | PA | 15301-3563 | |
| 5034 | HERALD, THE | ATTN CREDIT MANAGER | PO BOX 930 | | | EVERETT | WA | 98206-0930 | |
| 990 | HOME VIDEO SATELLITE | | 2776 C S CAMPBELL | | | SPRINGFIELD | MO | 65807-3506 | |
| 2949 | HOUSTON COMMUNITY NEWSPAPERS | C O DEBT ACQUISITION COMPANY OF AMERICA V LLC | 1565 HOTEL CIRCLE SOUTH | STE 310 | | SAN DIEGO | CA | 92108 | |
| 1121 | HS SERVICES | | 4505 SEMINOLE RD | | | RICHLAND | GA | 31825 | |
| 3759 | IDEAL TECHNOLOGY INC | C O CORRE OPPORTUNITIES FUND LP | 1370 AVENUE OF THE AMERICAS 29TH FL | | | NEW YORK | NY | 10019 | |
| 12 | IMPACT INSTALLATIONS INC | | 10091 STREETER RD STE 2 | | | AUBURN | CA | 95602 | |
| 1682 | InterCall | Attn Melody Lohr | 11808 Miracle Hills Dr | | | Omaha | NE | 68154 | |
| 1931 | J Dove & Associates LLC | c o Stephen R Robinson Esq | 309 W Pennsylvania Ave | | | Towson | MD | 21204 | |
| 5061 | JACKSON KELLY PLLC | | PO BOX 11276 | | | CHARLESTON | WV | 25339 | |
| 185 | JEC HOME INTERIORS | | 13 WILSHIRE LN | | | PELHAM | NH | 03076 | |
| 2211 | JNWK | | 1329 W FM 917 | | | JOSHUA | TX | 76058 | |

Exhibit C
24th Omnibus Objection Claimants

| Claim Number | Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| 118 | JOHNSON SAFETY INC | | 1425 COOLEY CT | | | SAN BERNARDINO | CA | 92408 | |
| 139 | Joinseon Electronics MFG Co Ltd | Attn Joyce Hsieh | 19F No 79 Sec 1 Sintai 5th Rd | Sijhih City | | Taipei | Taiwan | 221 | China |
| 10 | JQGE HK Co Limited | Attn Mr Leung Alex Kim Lung | Rm 1904 | Chinachem Exchange Square II | 338 Kings Road | | | | Hong Kong |
| 3671 | KDMX | KEGL | 14001 N DALLAS PKWY STE 1210 | | | DALLAS | TX | 75240 | |
| 3671 | KDMX | KEGL | | 14001 N Dallas Pkwy No 300 | | Dallas | TX | 75240 | |
| 3670 | KDMX FM | KDMX | | 14001 N Dallas Pkwy No 300 | | Dallas | TX | 75240 | |
| 3670 | KDMX FM | | USE V NO 701370 | 14001 N DALLAS PKY STE 1210 | | DALLAS | TX | 75240 | |
| 3594 | KORN FERRY INTERNATIONAL | Korn Ferry Intl | | 1900 Avenue of the Stars No 2600 | | Los Angeles | CA | 90067 | |
| 3594 | KORN FERRY INTERNATIONAL | | PO BOX 1450 | | | MINNEAPOLIS | MN | 55485-1450 | |
| 1586 | KSWB TV | | 7191 Engineer Rd | | | San Diego | CA | 92111 | |
| 283 | Kyozou Inc | c o Kyozou Inc | Larry Velman | 510 4580 Dufferin St | | Toronto | ON | M3H5Y2 | Canada |
| 5084 | LAFAYETTE DAILY ADVERTISER | | JANE KILLEN | 1100 BERTRAND DR | | LAFAYETTE | LA | 70506 | |
| 4788 | LANSING STATE JOURNAL | | 120 E LENAWEE ST | | | LANSING | MI | 48919 | |
| 5355 | Lehigh Valley Coca Cola | c o Shared Financial Services | 1000 Gamma Dr Ste 504 | | | Pittsburgh | PA | 15238 | |
| 5355 | Lehigh Valley Coca Cola | Lehigh Valley Coca Cola | | PO Box 71330 | | Cleveland | OH | 44191 | |
| 2816 | Liquidity Solutions Inc | | One University Plz Ste 312 | | | Hackensack | NJ | 07601 | |
| 4595 | Longacre Opportunity Offshore Fund Ltd | Attn Vladimir Jelisavcic | 810 7th Ave 33rd fl | | | New York | NY | 10019 | |
| 291 | Masterbuilt MFG Inc | Nathan McGaan | 1 Masterbuilt Ct | | | Columbus | GA | 31907 | |
| 557 | Maxwise Production Enterprise Ltd | Hong Kong Export Credit Insurance Corporation | Ada So | 2/F Tower 1 South Seas Centre | 75 Mody Rd | Tsimshatsui East | | | Hong Kong |
| 557 | Maxwise Production Enterprise Ltd | | 180 Electric Rd 1501 At Tower | | | North Point | | | Hong Kong |
| 1423 | MCELROY INSTALLATIONS | | 2600 E SOUTHLAKE | STE 120 PMB 101 | | SOUTHLAKE | TX | 76092 | |
| 1135 | MEDIA GENERAL INC | | PO BOX 188 | NC COMMUNITY NEWSPAPERS | | HICKORY | NC | 28603 | |
| 1806 | Modis | Joanna Kraft | 1 Independent Dr Ste 800 | | | Jacksonville | FL | 32202 | |
| 1521 | Morning Call | | PO Box 1108 | | | Allentown | PA | 18105-1108 | |
| 533 | My1Stop.com | | 3200 Liberty Bell Rd | | | Fort Scott | KS | 66701 | |
| 876 | N GENIUS SOLUTIONS INC | N Genius Solutions Inc | | 627 N Albany Ave Ste 121 | | Chicago | IL | 60612 | |
| 876 | N GENIUS SOLUTIONS INC | | 88 W SCHILER 1809 | | | CHICAGO | IL | 60610 | |
| 3282 | NEVAEH ELECTRONICS | | 1182 OLD BOONES CRK RD | | | JONESBOROUGH | TN | 37659 | |
| 5847 | NEW BOSTON SELECT STAFFING SAPPHIRE TECHNOLOGIES LP | SAPPHIRE TECHNOLOGIES LP | 60 HARVARD MILL SQ | | | WAKEFIELD | MA | 01880 | |
| 753 | NEXICORE SERVICES | Nexicore Services | Hartford Computer Group | Attn Jo Lamoreaux | 3949 Heritage Oak Ct | Simi Valley | CA | 93063 | |
| 753 | NEXICORE SERVICES | | HARTFORD COMPUTER GROUP | DEPT 9775 | | LOS ANGELES | CA | 90084-9775 | |
| 5 | Northwest Digital Media | NORTHWEST DIGITAL MEDIA | | 20902 67TH AVE NE STE 390 | | ARLINGTON | WA | 98223 | |
| 5 | Northwest Digital Media | | 14819 NE 81st St | | | Vancouver | WA | 98682 | |
| 1768 | Novar Controls Corporation | Anne Fischer | 1140 W Warner Rd MS 1233 M | | | Tempe | AZ | 85284 | |
| 1768 | Novar Controls Corporation | NOVAR CONTROLS CORPORATION A HONEYWELL SUBSIDIARY | | 6060 ROCKSIDE WOODS BLVD STE 400 | | INDEPENDENCE | OH | 44131 | |
| 1768 | Novar Controls Corporation | NOVAR CONTROLS CORPORATION | | PO BOX 847697 | | DALLAS | TX | 75284 | |
| 3768 | OGDEN NEWSPAPERS INC | | 1500 MAIN ST | INTELLIGENCER NEWS REGIST | | WHEELING | WV | 26003-2826 | |
| 1715 | Otis Elevator Company | Attn Treasury Services J Parent | Otis Elevator Company et al | 1 Farm Springs 3rd Fl | | Farmington | CT | 06032 | |
| 3330 | PASSPORT UNLIMITED | BRIAN BELL | 801 KIRKLAND AVE STE 200 | | | KIRKLAND | WA | 98033 | |

Exhibit C
24th Omnibus Objection Claimants

| Claim Number | Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| 1393 | PENTAX CORPORATION | Pentax | 600 12th St | | | Golden | CO | 80401 | |
| 1393 | PENTAX CORPORATION | | DEPT CH 10233 | | | PALATINE | IL | 60055-0233 | |
| 1544 | Philadelphia Newspapers LLC | Morris & Adelman PC | PO Box 30477 | | | Philadelphia | PA | 19103 | |
| 5598 | Potomac Electric Power Company | Pepco | PO Box 97274 | | | Washington | DC | 20090-7274 | |
| 2307 | PPL Electric Utilities | | 827 Hausman Rd | | | Allentown | PA | 18104 | |
| 1379 | Press Play Home Entertainment LLC | | PO Box 605 | | | Duanesburg | NY | 12056 | |
| 2358 | PRICEGRABBER COM INC | ATTN BRIDGET GREIBER | C O US BANK CORPORATE TRUST SERVICES | 60 LIVINGSTON AVE | EP MN WS3T | ST PAUL | MN | 55107-2292 | |
| 5081 | Public Service Company of Colorado | | 1800 Larimer St Fl 2 16 | | | Denver | CO | 80202 | |
| 981 | QUALXSERV LLC | | 836 NORTH ST | | | TEWKSBURY | MA | 01876 | |
| 1707 | RBS Business Capital a Division of RBS Asset Finance Inc | Matthew M Hughey | Gleason & Associates PC | One Gateway Ctr Ste 525 | 420 Fort Duquesne Blvd | Pittsburgh | PA | 15222-1402 | |
| 1707 | RBS Business Capital a Division of RBS Asset Finance Inc | Metz Lewis LLC | Kenneth C Thiess Esq | 11 Stanwix St 18th Fl | | Pittsburgh | PA | 15222 | |
| 481 | REGISTER PAJARONIAN | | 100 WESTRIDGE DR | | | WATSONVILLE | CA | 95076 | |
| 860 | Riverside Claims LLC as Assignee for Impressions Marketing Group | Riverside Claims LLC | PO Box 626 | Planetarium Station | | New York | NY | 10024 | |
| 860 | Riverside Claims LLC as Assignee for Impressions Marketing Group | Riverside Claims LLC | | 2109 Broadway No 206 | | New York | NY | 10023 | |
| 34 | RPM TECHNOLOGIES & SATELLITE LP | | 3610 SHIRE BLVD 106 | | | RICHARDSON | TX | 75082 | |
| 3446 | RUSIN MACIOROWSKI & FRIEDMAN | RUSIN MACIOROWSKI & FRIEDMAN LTD | | 10 S RIVERSIDE PLZ | STE 1530 | CHICAGO | IL | 60606 | |
| 3446 | RUSIN MACIOROWSKI & FRIEDMAN | | 10 S RIVERSIDE PLAZA | SUITE 1530 | | CHICAGO | IL | 60606 | |
| 1676 | Satellite Dealer Supply Inc | | 11475 Hwy 90 | | | Beaumont | TX | 77713 | |
| 1434 | SBC Global Services Inc | James Grudus Esq | AT&T Inc | One AT&T Way Rm 3A218 | | Bedminster | NJ | 07921 | |
| 1156 | SENTINEL | Santa Cruz Sentinel | | PO Box 5006 | | San Ramon | CA | 94583-0906 | |
| 1156 | SENTINEL | | DEPT 8217 | | | LOS ANGELES | CA | 90084-8217 | |
| 2186 | SEQUIN GAZETTE ENTERPRISE | Southern Newspapers Inc | | 5701 Woodway Ste 131 | | Houston | TX | 77057 | |
| 2186 | SEQUIN GAZETTE ENTERPRISE | | PO BOX 1200 | | | SEQUIN | TX | 78155 | |
| 5692 | SIMA PRODUCTS CORPORATION | ROB FEENEY | 120 PENNSYLVANIA AVE | | | OAKMONT | PA | 15139-1923 | |
| 4846 | SINGING MACHINE CO, THE | | 6301 NW 5TH WAY STE 2900 | | | FT LAUDERDALE | FL | 33309 | |
| 3494 | Southpaw Koufax LLC | Attn Jeff Cohen & Bob Thompson | 2 W Greenwich Office Park | 1st Fl | | Greenwich | CT | 06831 | |
| 3178 | SP RICHARDS COMPANY | SP Richards Company | | 6300 Highlands Pkwy | | Smyrna | GA | 30082 | |
| 3178 | SP RICHARDS COMPANY | | 5400 HIGHLANDS PKY | | | SMYRNA | GA | 30082-5167 | |
| 3805 | SPECTRUM PLASITCS INC | | 2101 66TH ST | 12850 MIDWAY PL | | CERRITOS | CA | 90703 | |
| 1595 | Sprint Nextel | Attn Bankruptcy Dept | Sprint Nextel Correspondence | PO Box 7949 | | Overland Park | KS | 66207-0949 | |
| 1595 | Sprint Nextel | Sprint Nextel Distributions | Attn Bankruptcy Dept | PO Box 3326 | | Englewood | CO | 80155-3326 | |
| 5362 | ST CLOUD TIMES | | 3000 N SEVENTH ST | | | ST CLOUD | MN | 56302 | |
| 1632 | Structured Wiring Solutions Inc | c o Peter Ashley | 2003 SHIRLEY RD | | | Wilmington | NC | 28405 | |
| 1178 | SUN, THE | | PO BOX 271 | | | YUMA | AZ | 85366-0271 | |
| 624 | Swiire Coca Cola USA | | 12634 S 265 W | | | Draper | UT | 84020 | |
| 304 | Tech Connectors LLC | Attn Sean Storin | 470 Mission St Ste 2 | | | Carol Stream | IL | 60188 | |
| 373 | Tech Depot | Office Depot | 6600 N MILITARY TRL | | | BOCA RATON | FL | 33496 | |
| 638 | TEMPLE DAILY TELEGRAM | | PO BOX 6114 | | | TEMPLE | TX | 76503-6114 | |
| 2760 | THE ALBANY HERALD | | N WASHINGTON ST | PO BOX 48 | | ALBANY | GA | 31702-0048 | |
| 5314 | The Republican | | PO Box 3003 | | | Springfield | MA | 01101-3003 | |
| 806 | THEATER XTREME OF SPRINGFIELD | | 592 B CENTER ST | | | LUDLOW | MA | 01056 | |
| 688 | TIMES LEADER, THE | | 200 S 4TH ST | | | MARTINS FERRY | OH | 43935 | |

Exhibit C
24th Omnibus Objection Claimants

| Claim Number | Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| 1389 | TKC TECHNOLOGY SOLUTIONS LLC | | 13873 PARK CTR RD STE 300N | | | HERNDON | VA | 20171 | |
| 774 | Tribune Company dba Baltimore Sun | Attn Carol Liotta | 435 N Michigan Ave 3rd Fl | | | Chicago | IL | 60611 | |
| 2541 | TYLER MORNING TELEGRAPH | | 410 W ERWIN | | | TYLER | TX | 75702 | |
| 818 | ULINE INC | | 2200 S LAKESIDE DR | | | WAUKEGAN | IL | 60085 | |
| 4069 | UNION LEADER CORP | | PO BOX 9513 | | | MANCHESTER | NH | 03108-9555 | |
| 5098 | United States Debt Recovery LLC | | 940 Southwood Bl Ste 101 | | | Incline Village | NV | 89451-7401 | |
| 568 | US DISTRIBUTING | | 10645 N TATUM BLVD STE 200 443 | | | PHOENIX | AZ | 85028-3053 | |
| 5390 | US PEST CONTROL | | PO BOX 350 | | | HIGHLAND SPRING | VA | 23075 | |
| 1415 | US ROBOTICS INC | KIMBERLY MASON | 1300 E WOODFIELD RD STE 506 | | | SCHAUMBURG | IL | 60173 | |
| 1415 | US ROBOTICS INC | US Robotics Corp | Eric Tarasievich | 1300 E Woodfield Rd Ste 506 | | Schaumburg | IL | 60173 | |
| 5991 | Verizon | Attn Sreylak Bin Hemingway | 6415 Business Center Dr | | | Highlands Ranch | CO | 80126 | |
| 5991 | Verizon | MCI Communications Services Inc | Verizon Business Services Inc | 22001 Loudoun County Pkwy | | Ashburn | VA | 20147 | |
| 4564 | VIRGINIA TOOL & EQUIPMENT CO | LA Benson Co Inc | | PO Box 2137 | | Baltimore | MD | 21203 | |
| 4564 | VIRGINIA TOOL & EQUIPMENT CO | LA Benson Co Inc | Lewis E Shipley VP Finance | 3707 E Monument St | | Baltimore | MD | 21205 | |
| 4564 | VIRGINIA TOOL & EQUIPMENT CO | | 5124 GLEN ALDEN DR | STE 1 | | RICHMOND | VA | 23231 | |
| 5065 | VISALIA TIMES DELTA | CASHIER | | | | VISALIA | CA | 932790031 | |
| 5065 | VISALIA TIMES DELTA | VISALIA TIMES DELTA | | PO BOX 31 | | VISALIA | CA | 93279-0031 | |
| 3989 | VonWin Capital Management, LP | Attn Roger Von Spiegel Managing Director | 261 Fifth Ave 22nd Fl | | | New York | NY | 10016-7701 | |
| 768 | WATL TV | C O SZABO ASSOCIATES INC | 3355 LENOX RD NE 9TH FL | | | ATLANTA | GA | 30326 | |
| 756 | WHP TV | C O SZABO ASSOCIATES INC | 3355 LENOX RD NE 9TH FL | | | ATLANTA | GA | 30326 | |
| 491 | Wireless Solutions LLC | | 2720 E Phillips Rd | | | Greer | SC | 29650 | |
| 755 | WLYH TV | C O SZABO ASSOCIATES INC | 3355 LENOX RD NE 9TH FL | | | ATLANTA | GA | 30326 | |
| 530 | WNCN TV | c o Szabo Associates Inc | 3355 Lenox Rd NE 9th Fl | | | Atlanta | GA | 30326 | |
| 1350 | WORKING MACHINES CORPORATION | | 2170 DWIGHT WAY | | | BERKELEY | CA | 94704 | |
| 1091 | WPIX TV | | PO BOX 13831 | | | NEWARK | NJ | 071880831 | |
| 1802 | Xerox Corp | Attn Vanessa Adams | Xerox Capital Services LLC | PO Box 660506 | | Dallas | TX | 75266-9937 | |

# **<u>Exhibit D</u>**

Exhibit D
25th Omnibus Objection Claimants

| Claim Number | Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 6692 | ADD ON COMPUTER | PERIPHERALS LLC | 34 MAUCHLY STE A | | | IRVINE | CA | 92618 |
| 8292 | AMARILLO GLOBE NEWS | STEVE DUNAVIN | 900 S HARRISON | | | AMARILLO | TX | 79101 |
| 14285 | Applied Predictive Technologies Inc | Attn General Counsel | 901 N Stuart St Ste 1100 | | | Arlington | VA | 22203-4141 |
| 6988 | Arise Virtual Solutions Inc | c o Jared Fletcher | 3450 Lakeside Dr Ste 620 | | | Miramar | FL | 33027 |
| 6060 | BAKER & MCKENZIE | ATTN COLE FERGUSON | 815 CONNECTICUT AVE NW | | | WASHINGTON | DC | 20006-4078 |
| 6318 | Bellingham Herald | Attn Stephen Burns | c o The McClatchy Co | 2100 Q St | | Sacramento | CA | 95816 |
| 6318 | Bellingham Herald | Bellingham Herald | c o Paul Pascuzzi | 400 Capitol Mall No 1450 | | Sacramento | CA | 95814 |
| 9684 | Carolina Power & Light dba Progress Energy Carolinas | | 160 Rush St | | | Raleigh | NC | 27603 |
| 6305 | CARTERSVILLE NEWSPAPERS | | PO BOX 70 | | | CARTERSVILLE | GA | 30120-0070 |
| 6706 | CBS Radio East Inc | Attn Helen D Antona | CBS Law Department | 51 W 52nd St | | New York | NY | 10019 |
| 14755 | Central Telephone Company North Carolina | | PO Box 7971 | | | Shawnee Mission | KS | 66207-0971 |
| 6945 | Central Telephone Company of Texas | | PO Box 7971 | | | Shawnee Mission | KS | 66207-0971 |
| 6353 | Columbus Ledger Enquirer | Attn Stephen Burns | c o The McClatchy Co | 2100 Q St | | Sacramento | CA | 95816 |
| 6353 | Columbus Ledger Enquirer | Columbus Ledger Enquirer | c o Paul Pascuzzi | 400 Capitol Mall No 1450 | | Sacramento | CA | 95814 |
| 12877 | Compass Group USA Inc | Attn Lynne Foresman | 2400 Yorkmount Rd | | | Charlotte | NC | 28217 |
| 9663 | COMPUTERIZED WASTE SYSTEMS | | PO BOX 32428 | | | LOUISVILLE | KY | 40232 |
| 11683 | CORPORATE GRAPHICS INTERNATIONAL | CORPORATE GRAPHICS INTERNATIONAL | | 1885 NORTHWAY DR | | N MANKATO | MN | 56003 |
| 11683 | CORPORATE GRAPHICS INTERNATIONAL | Gray Plant Mooty | Cheryl Moline Legal Admin Asst | 500  IDS Center | 80 S 8th St | Minneapolis | MN | 55402-37996 |
| 11683 | CORPORATE GRAPHICS INTERNATIONAL | | PO BOX 8464 | | | NORTH MANKATO | MN | 56002-8464 |
| 6441 | COSMI CORPORATION | | 18600 CRENSHAW BLVD | | | TORRANCE | CA | 90504 |
| 9020 | Cox Communications Inc | Wendy A Hillman | Wargo & French LLP | 999 Peachtree St NE Ste 2600 | | Atlanta | GA | 30309 |
| 9465 | Ditan Distribution LLC | Michael S Kogan | Ervin Cohen & Jessup LLP | 9401 Wilshire Blvd 9th Fl | | Beverly Hills | CA | 90212 |
| 9375 | FUNAI SERVICE CORPORATION | | 2200 SPIEGEL DR | | | GROVEPORT | OH | 43125 |
| 9317 | Georgia Power Company | Garrett A Nail Esq | c o Troutman Sanders LLP | 600 Peachtree St NE | | Atlanta | GA | 30308 |
| 14714 | Google Inc | c o Wendy W Smith | Binder & Malter LLP | 2775 Park Ave | | Santa Clara | CA | 95050 |
| 14714 | Google Inc | Google Inc | M Trinh Legal Department | 1600 Amphitheatre Pkwy | | Mountain View | CA | 94040 |
| 8877 | Greystone Data Systems Inc | GREYSTONE DATA SYSTEMS INC | | 40500A ALBRAE ST | | FREMONT | CA | 94538 |
| 8877 | Greystone Data Systems Inc | | 40500A Albrae St | | | Freemont | CA | 94538 |
| 7747 | GUARDSMARK | | 22 S SECOND ST | | | MEMPHIS | TN | 38103 |
| 9529 | Houma Courier & Daily Comet | Law Office of William J McDermott LLP | 499 Jericho Tpk Ste 100 | | | Mineola | NY | 11501 |
| 14900 | IDEAL TECHNOLOGY INC | C O CORRE OPPORTUNITIES FUND LP | 1370 AVE OF THE AMERICAS 29TH FL | | | NEW YORK | NY | 10019 |
| 6866 | Job Connection Services Inc | | 179 Delaware Ave | | | Palmerton | PA | 18071 |
| 14498 | Kostas & Birne LLP | | 3625 Hall St Ste 610 | | | Dallas | TX | 75219 |
| 11718 | KRCW TV | ATTN VICKI MORIN | 1813 WESTLAKE AVE N | | | SEATTLE | WA | 98109 |
| 14455 | Kronos Incorporated | David Cunningham VP &Corp Counsel | 9525 SW Gemini Dr | | | Beaverton | OR | 97008 |
| 7300 | KTVI Television No 372 | c o Szabo Associates Inc | 3355 Lenox Rd NE 9th Fl | | | Atlanta | GA | 30326 |
| 12176 | Las Vegas Review Journal | Credit Office | PO Box 70 | | | Las Vegas | NV | 89125-0070 |
| 9213 | LeClairRyan a Virginia Professional Corporation | Todd M Galante Esq | LeClairRyan a Virginia Professional Company | 2 Penn Plaza E 10th Fl | | Newark | NJ | 07105 |
| 9213 | LeClairRyan a Virginia Professional Corporation | | Contrarian Capital Management LLC | 411 W Putnam Ave Ste 425 | | Greenwich | CT | 06830 |
| 7995 | Liquidity Solutions Inc | | One University Plz Ste 312 | | | Hackensack | NJ | 07601 |

Page 1 of 2

Exhibit D
25th Omnibus Objection Claimants

| Claim Number | Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 8253 | McCracken Walker & Rhoads LLP | Attn Simon E Fraser Esq | Montgomery McCracken Walker & Rhoads LLP | 123 S Broad St | | Philadelphia | PA | 19109 |
| 8432 | MITRATECH HOLDINGS INC | | 5900 WILSHIRE BLVD STE 1500 | | | LOS ANGELES | CA | 90036 |
| 9523 | Ocala Star Banner | Law Office of William J McDermott LLP | 499 Jericho Tpk Ste 100 | | | Mineola | NY | 11501 |
| 6310 | Olympian | Attn Stephen Burns | c o The McClatchy Co | 2100 Q St | | Sacramento | CA | 95816 |
| 6310 | Olympian | Olympian | c o Paul Pascuzzi | 400 Capitol Mall No 1450 | | Sacramento | CA | 95814 |
| 6819 | ON Corp USA Inc and ON Corp | Attn Fredrick Levy Esq and or Michael S Fox Esq | c o Olshan Grundman Frome Rosenzweig & Wolosky LLP | 65 E 55th St | | New York | NY | 10022 |
| 15012 | Oracle America Inc Successor in Interest to Oracle USA Inc BEA Systems and PeopleSoft Inc | Craig C Chiang Esq | Buchalter Nemer PC | 333 Market St 25th Fl | | San Francisco | CA | 94105 |
| 13209 | Pacific Gas and Electric Company | c o Patrick Hazen Bankruptcy Unit | PO Box 8329 | | | Stockton | CA | 95208 |
| 10561 | PARKERSBURG NEWS SENTINEL | | PO BOX 1787 | | | PARKERSBURG | WV | 26102 |
| 9345 | PHH Vehicle Management Services LLC f k a PHH Vehicle Management Services Corporation | Attn Paul V Danielson | 940 Ridgebrook Rd | | | Sparks | MD | 21152 |
| 7218 | PHILIPS LIGHTING COMPANY | | 200 FRANKLIN SQUARE DR | | | SOMERSET | NJ | 08875 |
| 15122 | Polaroid Consumer Electronics LLC | John R Stoebner Trustee | 120 S Sixth St Ste 2500 | | | Minneapolis | MN | 55402 |
| 8483 | Premier Retail Networks Inc PRN | Craig C Chiang Esq | Buchalter Nemer PC | 333 Market St 25th Fl | | San Francisco | CA | 94105 |
| 6740 | PTS ELECTRONICS CORP | | PO BOX 272 | | | BLOOMINGTON | IN | 47401-0272 |
| 7216 | PTS ELECTRONICS CORP | | PO BOX 272 | | | BLOOMINGTON | IN | 47401-0272 |
| 6229 | RTS Marketing Inc | Attn Sheila deLa Cruz Esq | c o Hirschler Fleischer PC | PO Box 500 | | Richmond | VA | 23218-0500 |
| 9526 | Spartanburg Herald Journal | Law Office of William J McDermott LLP | 499 Jericho Tpk Ste 100 | | | Mineola | NY | 11501 |
| 8321 | T Mobile USA Inc | | PO Box 53410 | | | Bellevue | WA | 98015 |
| 8370 | T Mobile USA Inc | | PO Box 53410 | | | Bellevue | WA | 98015 |
| 8243 | Tapp, Ivan J | | 3712 Snow Goose St | | | Plumas Lake | CA | 95961-8729 |
| 9531 | The Tuscaloosa News | Law Office of William J McDermott LLP | 499 Jericho Tpk Ste 100 | | | Mineola | NY | 11501 |
| 9648 | Toshiba America Consumer Products LLC | c o Leitess Leitess Friedberg & Fedder PC | 1 Corporate Ctr | 10451 Mill Run Cir Ste 1000 | | Owings Mills | MD | 21117 |
| 9391 | Toshiba America Information Systems Inc | Attn Steven N Leitess | c o Leitess Leitess Friedberg & Fedder PC | 1 Corporate Ctr | 10451 Mill Run Cir Ste 1000 | Owings Mills | MD | 21117 |
| 9391 | Toshiba America Information Systems Inc | Toshiba America Information Systems Inc | | 9740 Irvine Blvd | | Irvine | CA | 92618 |
| 9535 | UDIG TECHNOLOGIES LLC | UDIG Technologies LLC | Attn Christine Williams | DurretteBradshaw PLC | 1111 E Main St 16th Fl | Richmond | VA | 23219 |
| 9535 | UDIG TECHNOLOGIES LLC | | 6641 BROAD ST STE G105 | | | RICHMOND | VA | 23230 |
| 8290 | United States Debt Recovery V LP | | 940 Southwood Bl Ste 101 | | | Incline Village | NV | 89451 |
| 9154 | VELODYNE ACOUSTICS INC | | 345 DIGITAL DR | | | MORGANHILL | CA | 95037 |
| 6757 | WILLIAMS MULLEN CLARK & DOBBINS | WILLIAMS MULLEN CLARK & DOBBINS | | 1021 EAST CARY ST 17TH FL | | RICHMOND | VA | 23219 |
| 6757 | WILLIAMS MULLEN CLARK & DOBBINS | | PO BOX 91719 | | | RICHMOND | VA | 23291-1719 |

# **Exhibit E**

Exhibit E
23rd Omnibus Objection Claimants

| Claim Number | Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| 604 | A TO Z COMMERCIAL KITCHEN SVCS | | 1630 S ELOY RD | | | GOLDEN VALLEY | AZ | 86413 | |
| 3003 | Abrams Farrell Wagner & Assoc Inc | | PO Box 2193 | | | Daytona Beach | FL | 32115 | |
| 7131 | ACTIONLINK LLC | Quarles & Brady LLP | Catherine M Guastello Esq | 1 Renaissance Sq | 2 N Central Ave | Phoenix | AZ | 85004 | |
| 7131 | ACTIONLINK LLC | | 4100 EMBASSY PKWY | | | AKRON | OH | 44333 | |
| 1447 | ADTECH SOLUTIONS LLC | | 1880 MCFARLAND RD STE 100 | | | ALPHARETTA | GA | 30005 | |
| 3285 | ALBERTRSON, KATHLEEN | | 3848 W 137TH ST | | | CLEVELAND | OH | 44111-4443 | |
| 10202 | American Home Assurance Company American Home Assurance Company Canada et al | David A Levin Authorized Representative | AIG Bankruptcy Collections | 70 Pine St 28th Fl | | New York | NY | 10270 | |
| 10203 | American Home Assurance Company American Home Assurance Company Canada et al | David A Levin Authorized Representative | AIG Bankruptcy Collections | 70 Pine St 28th Fl | | New York | NY | 10270 | |
| 10204 | American Home Assurance Company American Home Assurance Company Canada et al | David A Levin Authorized Representative | AIG Bankruptcy Collections | 70 Pine St 28th Fl | | New York | NY | 10270 | |
| 10205 | American Home Assurance Company American Home Assurance Company Canada et al | David A Levin Authorized Representative | AIG Bankruptcy Collections | 70 Pine St 28th Fl | | New York | NY | 10270 | |
| 10206 | American Home Assurance Company American Home Assurance Company Canada et al | David A Levin Authorized Representative | AIG Bankruptcy Collections | 70 Pine St 28th Fl | | New York | NY | 10270 | |
| 10207 | American Home Assurance Company American Home Assurance Company Canada et al | David A Levin Authorized Representative | AIG Bankruptcy Collections | 70 Pine St 28th Fl | | New York | NY | 10270 | |
| 15201 | ATSWA | | 3131 Colonial Dr | | | Duncansville | PA | 16635 | |
| 3661 | BAR B Q EXPRESS | Bar B Q Express | 169 Sailor Ln | | | Ardmore | OK | 73401 | |
| 3661 | BAR B Q EXPRESS | | NO 55 TIFFANY PLAZA | | | ARDMORE | OK | 73401-2534 | |
| 11633 | Borger, Sheryl A | | 31654 Lynne Dr | | | Rockwood | MI | 48173 | |
| 6795 | BROKEMOND, MARY | | 4310 STEWART CT | | | EAST CHICAGO | IN | 46312-3147 | |
| 5330 | CAREY OAKLEY & CO INC | | 5039 HUROP RD | | | SANDSTON | VA | 23150 | |
| 5550 | CAROLYN E SARVER | SARVER CAROLYN E | 7446 BURNETT FIELD DR | | | MECHANICSVILLE | VA | 23111-4928 | |
| 10508 | CHRISTOPHER, TAMARA | | 22 FAIRVIEW TER | | | ANNISTON | AL | 36207 | |
| 4645 | CIT Communications Finance Corporation dba Avaya Financial Services fka AT&T Credit Corporation fka Newcourt Communications F | Attn Bankruptcy Department | CIT Communications Finance Corporation | 1 CIT Dr Ste 4204 | | Livingston | NJ | 07039 | |
| 3061 | City of Newport News Virginia | City Attorneys Office | 2400 Washington Ave | | | Newport News | VA | 23607-4300 | |
| 15163 | Clementene Bates | Bank of America | 210 Town Park Dr | | | Kennesaw | GA | 30144 | |
| 1959 | CMC MAGNETICS CORP | | 15TH FL MING CHUAN W RD | | | TAIPEI | | | TWN ROC |
| 337 | COMPACT POWER SYSTEMS | JOSE CHAVEZ | 7801 HAYVENHURST | | | VAN NUYS | CA | 91406 | |
| 233 | COMPUTER RESOURCES & TRAINING | | 225 TRIPLE CREEK DR | | | CLYDE | NC | 28721 | |
| 1445 | COPIAH COUNTY CIRCUIT COURT | CIRCUIT CLERK | PO BOX 467 | | | HAZLEHURST | MS | 39083 | |
| 2730 | COTE, JASON | | 17 CAMELOT COURT | | | NOTTINGHAM | NH | 03290-0000 | |
| 3047 | COZYLAKE SATELLITE | | RR1 BOX 1619 | | | HOPBOTTOM | PA | 18824 | |
| 4477 | CUMMINGS REAL ESTATE ADVISORY | | 11117 BOTHWELL ST | | | RICHMOND | VA | 23233 | |
| 5766 | CWAC CUSTOM WOODWORKING AND CABINETRY LLC | | 2420 SMITH ST UNITE 1 | | | KISSIMMEE | FL | 34744 | |
| 11631 | DEANNA L & GALEN HECKMAN JT TEN | ATTN DEANNA HARDING | 7201 HUGHES RD | | | SANDSTON | VA | 23150 | |
| 945 | ECONOMIC RESEARCH SERVICES INC | | 4901 TOWER CT | | | TALLASSEE | FL | 32303 | |

Exhibit E
23rd Omnibus Objection Claimants

| Claim Number | Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| 1273 | ECONOMIC RESEARCH SERVICES INC | | 4901 TOWER CT | | | TALLAHASSEE | FL | 32303 | |
| 3188 | FAYETTEVILLE, CITY OF | Fayetteville City of | City Attorneys Office | PO Box 1513 | | Fayetteville | NC | 28302 | |
| 3188 | FAYETTEVILLE, CITY OF | | P O DRAWER D | | | FAYETTEVILLE | NC | 28302 | |
| 459 | FIRE & SECURITY SYSTEMS INC | | 516 W CAMPUS DR | | | ARLINGTON HTS | IL | 60004-1408 | |
| 3559 | FREDDIE, WILSON | EDWYNA JEAN PIERRE | | 2601 NW 56TH AVE | | LAUDERHILL | FL | 33313-2486 | |
| 3559 | FREDDIE, WILSON | | 2601 NW 56TH AVE | | | LAUDERHILL | FL | 33313-2486 | |
| 15149 | GROVELAND, CITY OF | Law Office of Anita Geraci Carver PA | | 1560 Bloxam Ave | | Clermont | FL | 34711 | |
| 15149 | GROVELAND, CITY OF | | 156 S LAKE AVE | | | GROVELAND | FL | 34736-2597 | |
| 949 | HAMPTON INN | | 12909 NORTHWEST FWY | | | HOUSTON | TX | 77040 | |
| 4936 | HARRIS, EARL ERNEST | | 69 WINFIELD RD | | | ERIAL | NJ | 08081 | |
| 256 | HARRYS CREATIVE CONCRETE COAT | | 517 ENDERBY RD | | | CHULUOTA | FL | 32766-9097 | |
| 15027 | Henry L Cook Jr | | PO Box 3583 | | | Columbus | GA | 31903 | |
| 3276 | HOLLAND MEDI CENTER | | 355 N 120th Ave | | | Holland | MI | 49424 | |
| 2277 | HOOK, MATTHEW DAVID | | 44 OLD BARRINGTON RD | | | BARRINGTON | IL | 60010 | |
| 6222 | HUNTER, BRAVELL | | PO BOX 8632 | | | REDLANDS | CA | 92375-1832 | |
| 13609 | John J Woodward | Schenectady County Clerk | 620 State St | | | Schenectady | NY | 12305-2114 | |
| 3712 | JORGE P SALA LAW OFFICES | COND SAN VICENTE | 8169 CALLE CONCORDIA STE 102 | | | PONCE | PR | 00717-1556 | |
| 7448 | Kinaan, Mohammed | | 6909 Granada Dr | | | Redding | CA | 96002-9784 | |
| 15137 | Magic Services Inc | Magic Linen & Scott Cleaners | PO Box 95126 | | | Oklahoma City | OK | 73143 | |
| 8589 | Nina Winston Administrator of the Estate of David Winston Deceased | c o Michael K Demetrio | Corboy & Demetrio | 33 N Dearborn 21st Fl | | Chicago | IL | 60602 | |
| 8589 | Nina Winston Administrator of the Estate of David Winston Deceased | Nina Winston Administrator of the Estate of David Winston Deceased | c o R Scott Alsterda | Ungaretti & Harris LLP | 3500 Three First National Plz | Chicago | IL | 60602 | |
| 7368 | Old Republic Insurance Company | c o Margaret Anderson | Fox Hefter Swibel Levin & Carroll LLP | 200 W Madison St Ste 3000 | | Chicago | IL | 60606 | |
| 7369 | Old Republic Insurance Company | c o Margaret Anderson | Fox Hefter Swibel Levin & Carroll LLP | 200 W Madison St Ste 3000 | | Chicago | IL | 60606 | |
| 7370 | Old Republic Insurance Company | c o Margaret Anderson | Fox Hefter Swibel Levin & Carroll LLP | 200 W Madison St Ste 3000 | | Chicago | IL | 60606 | |
| 7372 | Old Republic Insurance Company | c o Margaret Anderson | Fox Hefter Swibel Levin & Carroll LLP | 200 W Madison St Ste 3000 | | Chicago | IL | 60606 | |
| 7373 | Old Republic Insurance Company | c o Margaret Anderson | Fox Hefter Swibel Levin & Carroll LLP | 200 W Madison St Ste 3000 | | Chicago | IL | 60606 | |
| 7374 | Old Republic Insurance Company | c o Margaret Anderson | Fox Hefter Swibel Levin & Carroll LLP | 200 W Madison St Ste 3000 | | Chicago | IL | 60606 | |
| 7375 | Old Republic Insurance Company | c o Margaret Anderson | Fox Hefter Swibel Levin & Carroll LLP | 200 W Madison St Ste 3000 | | Chicago | IL | 60606 | |
| 7377 | Old Republic Insurance Company | c o Margaret Anderson | Fox Hefter Swibel Levin & Carroll LLP | 200 W Madison St Ste 3000 | | Chicago | IL | 60606 | |
| 7378 | Old Republic Insurance Company | c o Margaret Anderson | Fox Hefter Swibel Levin & Carroll LLP | 200 W Madison St Ste 3000 | | Chicago | IL | 60606 | |
| 7379 | Old Republic Insurance Company | c o Margaret Anderson | Fox Hefter Swibel Levin & Carroll LLP | 200 W Madison St Ste 3000 | | Chicago | IL | 60606 | |
| 7380 | Old Republic Insurance Company | c o Margaret Anderson | Fox Hefter Swibel Levin & Carroll LLP | 200 W Madison St Ste 3000 | | Chicago | IL | 60606 | |
| 7381 | Old Republic Insurance Company | c o Margaret Anderson | Fox Hefter Swibel Levin & Carroll LLP | 200 W Madison St Ste 3000 | | Chicago | IL | 60606 | |
| 7382 | Old Republic Insurance Company | c o Margaret Anderson | Fox Hefter Swibel Levin & Carroll LLP | 200 W Madison St Ste 3000 | | Chicago | IL | 60606 | |
| 7383 | Old Republic Insurance Company | c o Margaret Anderson | Fox Hefter Swibel Levin & Carroll LLP | 200 W Madison St Ste 3000 | | Chicago | IL | 60606 | |
| 7384 | Old Republic Insurance Company | c o Margaret Anderson | Fox Hefter Swibel Levin & Carroll LLP | 200 W Madison St Ste 3000 | | Chicago | IL | 60606 | |

Exhibit E
23rd Omnibus Objection Claimants

| Claim Number | Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| 7385 | Old Republic Insurance Company | c o Margaret Anderson | Fox Hefter Swibel Levin & Carroll LLP | 200 W Madison St Ste 3000 | | Chicago | IL | 60606 | |
| 7368 | Old Republic Insurance Company | Old Republic Risk Management Inc | Lawrence J Francione | 445 S Moorland Rd Ste 300 | | Brookfield | WI | 53005 | |
| 7369 | Old Republic Insurance Company | Old Republic Risk Management Inc | Lawrence J Francione | 445 S Moorland Rd Ste 300 | | Brookfield | WI | 53005 | |
| 7370 | Old Republic Insurance Company | Old Republic Risk Management Inc | Lawrence J Francione | 445 S Moorland Rd Ste 300 | | Brookfield | WI | 53005 | |
| 7372 | Old Republic Insurance Company | Old Republic Risk Management Inc | Lawrence J Francione | 445 S Moorland Rd Ste 300 | | Brookfield | WI | 53005 | |
| 7373 | Old Republic Insurance Company | Old Republic Risk Management Inc | Lawrence J Francione | 445 S Moorland Rd Ste 300 | | Brookfield | WI | 53005 | |
| 7374 | Old Republic Insurance Company | Old Republic Risk Management Inc | Lawrence J Francione | 445 S Moorland Rd Ste 300 | | Brookfield | WI | 53005 | |
| 7375 | Old Republic Insurance Company | Old Republic Risk Management Inc | Lawrence J Francione | 445 S Moorland Rd Ste 300 | | Brookfield | WI | 53005 | |
| 7377 | Old Republic Insurance Company | Old Republic Risk Management Inc | Lawrence J Francione | 445 S Moorland Rd Ste 300 | | Brookfield | WI | 53005 | |
| 7378 | Old Republic Insurance Company | Old Republic Risk Management Inc | Lawrence J Francione | 445 S Moorland Rd Ste 300 | | Brookfield | WI | 53005 | |
| 7379 | Old Republic Insurance Company | Old Republic Risk Management Inc | Lawrence J Francione | 445 S Moorland Rd Ste 300 | | Brookfield | WI | 53005 | |
| 7380 | Old Republic Insurance Company | Old Republic Risk Management Inc | Lawrence J Francione | 445 S Moorland Rd Ste 300 | | Brookfield | WI | 53005 | |
| 7381 | Old Republic Insurance Company | Old Republic Risk Management Inc | Lawrence J Francione | 445 S Moorland Rd Ste 300 | | Brookfield | WI | 53005 | |
| 7382 | Old Republic Insurance Company | Old Republic Risk Management Inc | Lawrence J Francione | 445 S Moorland Rd Ste 300 | | Brookfield | WI | 53005 | |
| 7383 | Old Republic Insurance Company | Old Republic Risk Management Inc | Lawrence J Francione | 445 S Moorland Rd Ste 300 | | Brookfield | WI | 53005 | |
| 7384 | Old Republic Insurance Company | Old Republic Risk Management Inc | Lawrence J Francione | 445 S Moorland Rd Ste 300 | | Brookfield | WI | 53005 | |
| 7385 | Old Republic Insurance Company | Old Republic Risk Management Inc | Lawrence J Francione | 445 S Moorland Rd Ste 300 | | Brookfield | WI | 53005 | |
| 7386 | Old Republic Insurance Company of Canada | c o Margaret Anderson | Fox Hefter Swibel Levin & Carroll LLP | 200 W Madison St Ste 3000 | | Chicago | IL | 60606 | |
| 7386 | Old Republic Insurance Company of Canada | Paul M Field | Old Republic Insurance Company of Canada | 100 King St West | Box 557 | Hamilton | ON | L8N 3K9 | Canada |
| 617 | OVERHEAD DOOR PORTLAND | Overhead Door of Portland | 533 Riverside Ind Pkwy | | | Portland | ME | 04103 | |
| 617 | OVERHEAD DOOR PORTLAND | | 10 LIBERTY DR | | | LONDONDERRY | NH | 03053 | |
| 725 | PADDOCK PUBLICATIONS INC | Paddock Publications Inc | | 155 E Algonquin Rd | | Arlington Heights | IL | 60005 | |
| 725 | PADDOCK PUBLICATIONS INC | | PADDOCK PUBLICATIONS | | | ARLINGTON HTS | IL | 60006 | |
| 5359 | PERRYMAN, TY SHAWNEE | Perryman Ty Shawnee | | 3596 Georgetown Cir | | Louisville | KY | 40215 | |
| 5359 | PERRYMAN, TY SHAWNEE | | 2911 CONESTOGA AVE | | | LOUISVILLE | KY | 40210-2045 | |
| 9852 | Petes Towing Service | Jerry Voss | 17706 16th St KPN | | | Lakebay | WA | 98349-9728 | |
| 6911 | PlumChoice Inc | c o John F Ventola Esq | Choate Hall & Stewart LLP | Two International Pl | | Boston | MA | 02110 | |
| 6911 | PlumChoice Inc | PLUMCHOICE INC | 5 FEDERAL ST STE 0003 | | | BILLERICA | MA | 01821 | |
| 3809 | PREFERRED INSULATION CONTRACTORS INC | | 1678 S LEWIS ST | | | ANAHEIM | CA | 92805 | |
| 3113 | PROTECH INSTALLATION SERVICE | | 1241 MIDWAY RD | | | WILLIAMSON | GA | 30292-3439 | |
| 9783 | Pulse Interactive LLC | Attn Karl Shaw | 150 Sprinside Dr Ste C350 | | | Akron | OH | 44333 | |
| 13881 | Ricky Valdes | | 32243 Yosemite St | | | Winchester | CA | 92596-8780 | |
| 395 | RIVERSIDE PUBLIC UTILITIES, CA | | 3900 MAIN STREET | | | RIVERSIDE | CA | 92522-0144 | |
| 15051 | Ryan Inc | Bruce W Akerly | Cantey Hanger LLP | 1999 Bryan St Ste 3330 | | Dallas | TX | 75201 | |
| 142 | SARETSKY HART MICHAELS & GOULD | | 995 S ETON | | | BIRMINGHAM | MI | 48009 | |
| 14839 | SCHENECTADY COUNTY | | 612 STATE STREET | CHIEF CLERK SUPREME AND COUNTY | | SCHENECTADY | NY | 12305 | |
| 391 | SIGNCO INC | JERRY WOLF | 16901 GRAND VIEW LANE | | | KENNEWICK | WA | 99338 | |
| 767 | SMART & BIGGAR | | 55 METCALFE ST STE 900 | | | OTTAWA | | K1P 56 | CAN |
| 8315 | Source Interlink Distribution LLC | | 27500 Riverview Center Blvd Ste 400 | | | Bonita Springs | FL | 34134 | |
| 2739 | Southern Connecticut Gas Company | Marcia Fantano | 855 Main St | | | Bridgeport | CT | 06606 | |
| 11624 | TEXAS STORAGE SYSTEMS | | 9501 MONROE RD | | | HOUSTON | TX | 77075-2551 | |
| 3909 | The Home Insurance Company in Liquidation | Karen Tisdell | 55 S Commercial St | | | Manchester | NH | 03101-2606 | |
| 1134 | Tully MD, Vincent | Villari Lentz & Lynam LLC | Thomas A Lynam III Esq | 1600 Market St Ste 1800 | | Philadelphia | PA | 19103 | |
| 1134 | Tully MD, Vincent | | 180 Kellows Rd | | | Honesdale | PA | 18431 | |
| 3572 | VALDES, RICKY ANDRES | | 32243 YOSEMITE ST | | | WINCHESTER | CA | 92596-8780 | |
| 9249 | Verizon Communications Inc Subsidiaries | Darrl S Laddin Esq | Arnall Golden Gregory LLP | 171 17th St NW Ste 2100 | | Atlanta | GA | 30363-1031 | |
| 4958 | VORTEX | | 7006 S ALTON WAY B | VORTEX COLORADO INC | | CENTENNIAL | CO | 80112 | |

Exhibit E
23rd Omnibus Objection Claimants

| Claim Number | Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| 1444 | WAAY | | 1000 MONTE SANO BLVD | | | HUNTSVILLE | AL | 35801 | |
| 3454 | WAAY | | 1000 MONTE SANO BLVD | | | HUNTSVILLE | AL | 35801 | |
| 382 | WATKINS FLOWERS OF DISTINCTION | | 2731 CAPITAL BLVD | | | RALEIGH | NC | 27604 | |
| 845 | WKGR FM | | 3071 CONTINENTAL DR | | | W PALM BEACH | FL | 33407 | |
| 815 | WKYC TV | | 1333 LAKESIDE AVE E | | | CLEVELAND | OH | 44114 | |
| 367 | ZEE MEDICAL | | PO BOX 610878 | | | SAN JOSE | CA | 95161-0878 | |

# **Exhibit F**

Exhibit F
26th Omnibus Objection Claimants

| Claim Number | Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| 6452 | ABC Family | Attn Adrian Tustin | 500 S Buena Vista St | | | Burbank | CA | 91521-9750 | |
| 480 | AQUAPERFECT INC | | 2061 N MORLEY | | | MOBERLY | MO | 65270 | |
| 3675 | CESSNA AIRCRAFT COMPANY | | 5800 E PAWNEE | | | WICHITA | KS | 67218-5590 | |
| 14718 | City of Cincinnati | | 801 Plum St Rm 202 | | | Cincinnati | OH | 45202 | |
| 14540 | City of Hayward | Revenue Division | 777 B St | | | Hayward | CA | 94541 | |
| 14673 | City of Philadelphia Water Revenue Bureau | c o Ashely M Chan Esq | Hangley Aronchick Segal & Pudlin | One Logan Sq 27th Fl | | Philadelphia | PA | 19103 | |
| 14737 | City of Philadelphia Water Revenue Bureau | c o Ashely M Chan Esq | Hangley Aronchick Segal & Pudlin | One Logan Sq 27th Fl | | Philadelphia | PA | 19103 | |
| 7895 | COLE, JOHN MATTHEW | | 120 GOUDY DR | | | RIPLEY | MS | 38663 | |
| 868 | CROMER EQUIPMENT CO | | PO BOX 14338 | | | OAKLAND | CA | 94614-2388 | |
| 3307 | D&W MASONRY INC | | PO BOX 1177 | | | POWELL | OH | 43065 | |
| 1082 | DAILY CAMERA | | PO BOX 591 | | | BOULDER | CO | 80306-0591 | |
| 7872 | Diligent Board Member Services Inc | | 39 W 37th St 8th Fl | | | New York | NY | 10018 | |
| 229 | Ebates Shopping Com Inc | | 333 Bryant St Ste 250 | | | San Francisco | CA | 94107 | |
| 596 | EL MENSAJERO NEWSPAPERS LLC | EL MENSAJERO NEWSPAPERS LLC | | 7000 S FLOWER ST | | LOS ANGELES | CA | 90017 | |
| 2270 | EL MENSAJERO NEWSPAPERS LLC | EL MENSAJERO NEWSPAPERS LLC | | 7000 S FLOWER ST | | LOS ANGELES | CA | 90017 | |
| 596 | EL MENSAJERO NEWSPAPERS LLC | | 333 VALENCIA ST STE 410 | | | SAN FRANCISCO | CA | 94103 | |
| 2270 | EL MENSAJERO NEWSPAPERS LLC | | 333 VALENCIA ST STE 410 | | | SAN FRANCISCO | CA | 94103 | |
| 1612 | Engineered Structures Inc | ENGINEERED STRUCTURES INC | ROB SHOCKLEY | 3330 E LOUISE DR STE 300 | | MERIDIAN | ID | 83642 | |
| 1612 | Engineered Structures Inc | Kimbell D Gourley | Trout Jones Gledhill Fuhrman PA | PO Box 1097 | | Boise | ID | 83701-1097 | |
| 13387 | Etech Services and Repair Inc dba Janice Howell | Janice Howell | 3056 Hwy 55 E | | | Kinston | NC | 28501-9068 | |
| 8110 | Geisendorff, Frederic | | 220 Mill Ct | | | Covington | LA | 70435 | |
| 7581 | GEORGE, PHILIP | | 25 MCWILLIAMS PL UNIT 402 | | | JERSEY CITY | NJ | 07302 | |
| 4565 | HILL FARRER & BURRILL LLP | | 300 S GRAND AVE 37TH FL | | | LOS ANGELES | CA | 900714840 | |
| 2895 | HOLYOKE GAS & ELECTRIC DEPARTMENT | | 99 SUFFOLK ST | | | HOLYOKE | MA | 01040 | |
| 13414 | IKON Financial Services | Bankruptcy Administration | PO Box 13708 | | | Macon | GA | 31208-3708 | |
| 4038 | KNIGHT TRANSPORTATION SERVICES INC | | KNIGHT TRANSPORTATION | ATTN SALES MANAGER | 5601 W BUCKEYE ROAD | PHOENIX | AZ | 85043 | |
| 7093 | LEXAR MEDIA INC | CORRYN OAKLAND | 3475 E COMMERCIAL CT | | | MERIDIAN | ID | 83642 | |
| 7093 | LEXAR MEDIA INC | Micron Technology Inc | Attn Lisa Johnson | 8000 S Federal Way MSI 507 | | Boise | ID | 83716 | |
| 3186 | Liquidity Solutions Inc | | One University Plz Ste 312 | | | Hackensack | NJ | 07601 | |
| 8363 | Oracle USA Inc successor in interest to BEA Systems and PeopleSoft Inc Oracle | Craig C Chiang Esq | Buchalter Nemer PC | 333 Market St 25th Fl | | San Francisco | CA | 94105 | |
| 1302 | PARTIES PLUS | | PO BOX 773 | | | HUNTINGTON BEACH | CA | 92648 | |
| 1124 | PG&E | PG&E | c o Morgan Bacci Bankruptcy Dept | 8110 Lorraine Ave | | Stockton | CA | 95210 | |
| 1124 | PG&E | | 77 BEALE ST | | | SAN FRANCISCO | CA | 94105 | |
| 3903 | PHILIPS & LITE ON DIGITAL SOLUTIONS USA | ATTN ARMANDO ABELLA | 42000 CHRISTY STREET | | | FREMONT | CA | 94538-3182 | |
| 6379 | Polaroid Corporation | George H Singer | Lindquist & Vennum PLLP | 4200 IOS Ctr | 80 S 8th St | Minneapolis | MN | 55402 | |
| 10099 | Praxair Distribution Inc | | c o RMS Bankruptcy Recovery Services | PO Box 5126 | | Timonium | MD | 21094-5126 | |
| 8805 | Reliable Paving Inc | John Y Bonds III | Shannon Gracey Ratliff & Miller LLP | 777 Main St Ste 3800 | | Fort Worth | TX | 76102 | |
| 7986 | RICE, DARRYL DBA SPEC TECH | SpecTech | 2125 N NAVAJO PL | | | CHINO VALLEY | AZ | 86323-4638 | |
| 7986 | RICE, DARRYL DBA SPEC TECH | | ATTORNEY  LAW OFFICE OF MICHAEL BETAR | 25 NORTH COUNTY ST  FIRST FLOOR | | WAKEGAN | IL | 60085 | |
| 3851 | Riverside Claims LLC as Assignee for Impressions Marketing Group | Riverside Claims LLC | PO Box 626 | Planetarium Station | | New York | NY | 10023 | |

Exhibit F
26th Omnibus Objection Claimants

| Claim Number | Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3851 | Riverside Claims LLC as Assignee for Impressions Marketing Group | Riverside Claims LLC | | 2109 Broadway No 206 | | New York | NY | 10023 | |
| 114 | S&S INDUSTRIAL MAINTENANCE | SUPPLY INC | PO BOX 69 | | | MARLTON | NJ | 08053 | |
| 3253 | S&S INDUSTRIAL MAINTENANCE | | PO BOX 69 | | | MARLTON | NJ | 08053 | |
| 14602 | Safety and Security Services Inc | Safety and Security Services Inc | | 416 NW 8th St | | Oklahoma City | OK | 73102 | |
| 14602 | Safety and Security Services Inc | | 416 NW 8th St | | | Oklahoma City | OK | 73102 | |
| 374 | Sanwen HK International Co Ltd | Jebsee Electronics Co Ltd | Attn Windy Wang | No 24 3 Sinle Road | | Tainan 702 | | | Taiwan |
| 374 | Sanwen HK International Co Ltd | | Rm 1705 7 Hon Kwok Tst Centre | 5 9 Observatory Ct | TST | Kowloon | | | Hong Kong |
| 2084 | SCOTTS LANDSCAPING INC | | 322 KENT RD | | | NEW MILFORD | CT | 06776-5523 | |
| 8029 | Scripps Networks LLC dba Home & Garden Television | Attn Bonnie Krabbenhoft | 9721 Sherrill Blvd | | | Knoxville | TN | 37932 | |
| 8029 | Scripps Networks LLC dba Home & Garden Television | Scripps Networks LLC dba Home & Garden Television | | PO Box 602028 | | Charlotte | NC | 28260-2028 | |
| 765 | SEALED AIR CORPORATION | Sealed Air Corporation Cryovac | Attn Credit Dept | PO Box 464 | | Duncan | SC | 29334-0464 | |
| 765 | SEALED AIR CORPORATION | | 5687 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693-5687 | |
| 6317 | Sensormatic Electronics Corporation | c o Alvin S Goldstein Esq | Furr & Cohen PA | 2255 Glades Rd Ste 337W | | Boca Raton | FL | 33431 | |
| 595 | SHIPPING UTILITIES INC | | PO BOX 790051 | | | ST LOUIS | MO | 63179 | |
| 10193 | STANFORD, DEAN RUPERT | | 918 MORRIS AVE 4J | | | BRONX | NY | 10451 | |
| 2998 | STR SOFTWARE COMPANY | | 11505 ALLECINGIE PARKWAY | | | RICHMOND | VA | 23235-4301 | |
| 4813 | SUMTER ELECTRIC COOPERATIVE, INC ,FL | | P O BOX 301 | | | SUMTERVILLE | FL | 33585-0301 | |
| 10122 | TERMINIX INTERNATIONAL | TERMINIX INTERNATIONAL | | PO BOX 17167 | | MEMPHIS | TN | 38187 | |
| 10117 | TERMINIX INTERNATIONAL | | PO BOX 17167 | | | MEMPHIS | TN | 38187 | |
| 10119 | TERMINIX INTERNATIONAL | | PO BOX 17167 | | | MEMPHIS | TN | 38187 | |
| 10120 | TERMINIX INTERNATIONAL | | PO BOX 17167 | | | MEMPHIS | TN | 38187 | |
| 10121 | TERMINIX INTERNATIONAL | | PO BOX 17167 | | | MEMPHIS | TN | 38187 | |
| 10122 | TERMINIX INTERNATIONAL | | 10025 S TACOMA WY H10 | | | LAKEWOOD | WA | 98499 | |
| 10123 | TERMINIX INTERNATIONAL | | PO BOX 17167 | | | MEMPHIS | TN | 38187 | |
| 22 | Thornton & Associates PLC | | 5030 Sadler Pl Ste 204 | | | Glen Allen | VA | 23060 | |
| 3333 | TRANE PR INC | | PO BOX 9000 | | | SANTURCE | PR | 00908-9000 | |
| 7275 | TXU Energy Retail Company LLC | CO Bankruptcy Department | PO Box 650393 | | | Dallas | TX | 75265-0393 | |
| 14678 | VILLAGE OF DOWNERS GROVE, IL | | 801 BURLINGTON AVE | | | DOWNERS GROVE | IL | 60515 | |
| 141 | Virginia Crossings Operator LLC dba Wyndham Virginia Crossings Hotel & Conference Center | Mr Paul Jensen | c o Wyndham Virginia Crossings Hotel & Conference Center | 1000 Virginia Ctr Pkwy | | Glen Allen | VA | 23059 | |
| 3794 | Wisconsin Electric Power Company | Attn Bankruptcy Dept | WE Energies | 333 W Everett St Rm A130 | | Milwaukee | MI | 53203 | |
| 11720 | WPIX TV | | 220 E 42nd St | | | New York | NY | 10017 | |
| 3957 | Yellow Transportation | c o RMS Bankruptcy Recovery Services | PO Box 5126 | | | Timonium | MD | 21094-5126 | |