**EXHIBIT B**[1]

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 1 | Capmark Finance, Inc. | 12663 14363 | 10407 | Req. for Hearing (Doc. 10411) – Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. |
| 1 | Capmark Finance, Inc. | 12663 14363 | 10508 | Response & Request for Hearing – Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. |
| 1 | Capmark Finance, Inc. | 14363 | 10497 | Response & Request for Hearing – Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. |
| 1 | Capmark Finance, Inc. | 14589 | 10499 | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. |
| 1 | Carolina Pavilion Company | 12915 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 1 | Carolina Pavilion Company | 14137 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 1 | Centro Properties Group ta Memphis Commons Memphis, TN | 12560 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 1 | Centro Properties Group ta Memphis Commons Memphis TN | 12559 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 1 | Centro Properties Group ta Pensacola Square | 12633 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |

---

[1] For all matters noted herein that are being adjourned or have been resolved, the respondent does not need to appear at the March 6, 2012 hearing.

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 1 | Centro Properties Group ta Pensacola Square, Pensacola FL | 12625 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 1 | Centro Properties Group ta Sharpstown Plaza Houston, TX | 8488 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 1 | Centro Properties Group ta Sharpstown Plaza Houston, TX | 8491 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 1 | Circuit Investors #2 Ltd. A Texas Partnership | 9037 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 1 | Drexel Delaware Trust c/o Midland Loan Services Inc. a Delaware Corporation | 12647 | 10295 10454 | Response filed 4/5 by CTL Trust – Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. |
| 1 | Drexel Delaware Trust c/o Midland Loan Services Inc., a Delaware Corporation | 14347 | 10295 10454 | Response filed 4/5 by CTL Trust – Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. |
| 1 | GECMC 2005-C2 Parent, LLC | 14418 | 10326 | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. |
| 1 | GECMC 2005-C2 South Lindbergh, OLP CCST. Louis, LLC | 14420 | 10328 | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. |
| 1 | KIMCO Realty KIMCO No. Rivers Valley View SC | 11923 11963 | 10352 | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. |
| 1 | Midland Loan Services Inc. (Transferee), LaSalle Bank National Assoc. ("CTL Trust") | 12647 12258 14347 | 10295 | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. |
| 1 | Midland Loan Services Inc. (Transferee), LaSalle Bank National Assoc. ("CTL Trust") | 12647 12258 14347 | 10454 | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 1 | Park National Bank | 11749 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 1 | Parker Central Plaza Ltd. | 12761 | 10822 | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. |
| 1 | Parker Central Plaza Ltd. | 14389 | 10822 | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. |
| 1 | Saul Holdings Limited Partnership | 13673 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 1 | Saul holdings Limited Partnership | 12223 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 1 | U.S. Bank National Association, as Purchaser of Assets of Park national Bank | 14797 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 1 | Weingarten Nostat Inc. | 12741 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 1 | Weingarten Nostat Inc. | 13984 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 1 | WRI Camp Creed Marketplace II LLC | 13987 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 1 | WRI Camp Creek Marketplace II LLC | 9718 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 2 | Basile Limited Liability Company Wells Fargo Bank/ NationsLink Funding Corp. ("LTL Trust") | 12692 14134 | 10296 | 14134 – Response filed 4/5 by LTL Trust 12692 – response filed 4/5 by LTL Trust Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. |
| 2 | Basile Limited Liability Company Wells Fargo Bank/ NationsLink Funding Corp. "LTL Trust" | 12692 14134 | 10408 | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. |
| 2 | CC Colonial Trust | 8688 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 2 | CC Colonial Trust | 6909 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 2 | Central Investments, LLC | 12116 | 10351 | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. |
| 2 | Centro Properties Group ta Heritage Square Naperville IL | 12637 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 2 | Centro Properties Group ta Heritage Square Naperville IL | 14565 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 2 | Centro Properties Group ta Heritage Square Naperville IL | 12527 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 2 | Centro Properties Group ta Northridge Plaza Milwaukee IL | 12619 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 2 | Centro Properties Group ta Northridge Plaza Milwaukee WI | 12626 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 2 | Centro Properties Group ta Northridge Plaza Milwaukee IL | 8487 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 2 | Cermak Plaza Associates LLC | 12809 | 10687 10692 | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. |
| 2 | Circsan Limited Partnership | 8070 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 2 | Circuit Investors No. 3, Ltd. | 13618 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 2 | Circuit Investors Vernon Hills Limited Partnership | 7155 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 2 | Circuit Investors Yorktown Limited Partnership | 12338 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 2 | Colonial Heights Holding, LLC | 7119 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 2 | Cousins Properties Incorporated North Point 204404 123 | 14225 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 2 | Cousins Properties Incorporates North Point Store No. 3107 | 9525 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 2 | KIMCO Realty GC Acquisition Corp | 12102 | 10352 | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. |
| 2 | Manufacturers & Traders Trust Company, as Trustee | 8622 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 2 | Manufacturers & Traders Trust Co., as Trustee | 12053 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 2 | NMC Stratford LLC | 9644 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 2 | Orland Towne Center LLC by their Management Agent CP Management Corp. | 12426 | | Settled pursuant to procedures previously approved by this Court.  Accordingly, the matter may be removed from the Court's docket. |
| 2 | Orland Towne Center LLC, an Illinois Limited Liability Company by and through its Management Agent CP Management Corp. | 12274 | | Settled pursuant to procedures previously approved by this Court.  Accordingly, the matter may be removed from the Court's docket. |
| 2 | Pan Am Equities, Inc. | 7999 8794 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 2 | Park National Bank | 8079 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 2 | Park National Bank | 8618 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 2 | Park National Bank | 12615 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 2 | Park National Bank | 11753 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 2 | Ronald Benderson Trust 1995 | 14920 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 2 | Ronald Benderson Trust 1995 | 13427 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 2 | Ronald Benderson Trust 1995 | 12469 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 2 | Tamarack Village Shopping Center Limited Partnership | 13208 | 10808 | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. |
| 2 | Tanurb Burnsville LP | 12656 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 2 | Tanurb Burnsville LP | 13876 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 2 | The West Campus Square Company, LLC | 9028 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 2 | The West Campus Square Company, LLC | 7526 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 2 | U.S. Bank National Association as purchase of assets of park National Bank | 14794 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 2 | United States Debt Recovery V LP | 12405 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 3 | 4110 Midland LLC | 14287 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 3 | 4110 Midland LLC | 12708 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 3 | 4905 Waco LLC | 13902 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 3 | 4905 Waco LLC | 12710 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 3 | Abercorn Common LLP | 12682 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 3 | Abercorn Common LLP | 13695 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 3 | Bank of America N.A., as Trustee for Reg. Holders of Greenwich Capital Commercial Mortgage Funding Corp. Commercial Mortgage Trust 2007-GG9 Commercial Mortgage Pass-Through Certificates, Series 2007-GG9, as Collateral Assignee of Abercorn Common LLLP | 8559 12682 13695 | 10324 | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. |
| 3 | Basser Kaufman 312 LLC | 12507 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 3 | Basser Kaufman | 14416 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 3 | Capmark Finance, Inc. | 9740 | 10438 | Request for Hearing (Doc. 10439) – Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. |
| 3 | Capmark Finance, Inc. | 9740 | 10505 | Response & Request for Hearing – Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. |
| 3 | Carousel Center Company, L.P. | 12294 12359 | 10290 | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 3 | Centro Properties Group ta Parkway Plaza Vestal NY | 8104 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 3 | Centro Properties Group ta Parkway Plaza Vestal NY | 8102 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 3 | Centro Properties Group ta Parkway Plaza Vestal NY | 12580 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 3 | Circuitville LLC | 7118 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 3 | Compton Commercial Redevelopment Company Watt 20510225 | 14224 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 3 | Inland Western Avondale McDowell LLC | 8943 9725 14080 14955 14095 14936 13735 14095 14928 | 10372 | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. |
| 3 | Jubilee-Springdale, LLC | 8282 9248 | 10418 | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. |
| 3 | KIMCO Realty Central Park 1226 | 11962 | 10352 | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. |
| 3 | Mibarev Development I LLC | 13250 | 10370 | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. |
| 3 | Mibarev Development I LLC | 13250 | 10374 | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 3 | Regency Centers LP | 14381 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 3 | Regency Centers LP | 14438 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 3 | Riverside Towne Center No. 1 Watt 20510227 | 14223 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 3 | Randall Benderson and David H. Daldauf | 9951 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 3 | Sangertown Square LLC | 13702 | 10290 | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. |
| 3 | Torrance Towne Center Associates LLC | 9646 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 3 | TSA Stores Inc. | 12561 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 3 | Valley Corners Shopping Center LLC | 14360 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 3 | WTM Glimcher LLC, Glimcher Properties Limited Partnership | 13399 14713 | 10330 | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. |
| 4 | 13630 Victory Boulevard LLC | 13691 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 4 | Abercom Common LP, Bank of America N.A., as Trustee for Reg. Holders of Greenwich Capital Commercial Mortgage Funding Corp. Commercial Mortgage Trust 2007-GG9 Commercial Mortgage Pass-Through Certificates, Series 2007-GG9, as Collateral Assignee of Abercorn Common LLLP | 12682 | 10324 | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. |
| 4 | Amherst VF LLC | 12697 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 4 | Amherst VF LLC Vornado Realty Trust | 13910 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 4 | Basser Kaufman 312 LLC | 12507 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 4 | Capmark Finance, Inc. | 12152 | 10443 | Request for Hearing (Doc. 10444) – Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. |
| 4 | Capmark Finance, Inc. | 12152 | 10506 | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. |
| 4 | Cardinal Capital Partners Inc. and 680 S. Lemon Ave. Co. | 13135 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 4 | CC-Hamburg NY Partners LLC | 12818 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 4 | CC-Investors Trust 1995-1 | 12712 13882 | 10348 | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 4 | Centro Properties Group ta Bakersfield Commons Bakersfield CA | 12555 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 4 | Centro Properties Group ta Esplande Shopping Center Oxnard CA | 12634 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 4 | Centro Properties Group Esplande Shopping Center Oxnard, CA | 12639 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 4 | Centro Properties Group ta Innes Market Salisbury NC | 12581 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 4 | Centro Properties Group ta Innes Market Salisbury NC | 12582 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 4 | Centro Properties Group ta Montebello Plaza Montebella CA | 12638 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 4 | Centro Properties Group ta Montebello Plaza Montebello, CA | 12754 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 4 | Centro Properties Group ta Venture Point Duluth GA | 8089 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 4 | Centro Properties Group ta Venture Point Duluth, GA | 8490 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 4 | CMAT 1999-C2 Bustleton Avenue, LLC | 12078 | 10323 | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. |
| 4 | Compton Commercial Redevelopment Company, Store No. 422 | 14351 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 4 | Giant Eagle, Inc. | 13017 | 10302 | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 4 | Giant Eagle, Inc. | 14019 | 10301 | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. |
| 4 | Greece Ridge LLC | 12764 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 4 | Iannucci Development Corp. | 12327 | 10642 | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 4 | Inland Entities | 9725 12082 12092 12643 12644 12646 12720 12744 12828 12829 12830 12831 14936 14955 | 10380 | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. |
| 4 | KIMCO Realty KIRS Piers | 11951 | 10352 | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. |
| 4 | Midland Loan Services, Inc. – LaSalle Bank National Association ("CLF Trust") | 8362 | 10453 | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. |
| 4 | PR Christiana LLC | 46 | | Settled pursuant to procedures previously approved by this Court.  Accordingly, the matter may be removed from the Court's docket. |

13

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 4 | PR Christiana LLC | 12120 | | Settled pursuant to procedures previously approved by this Court.  Accordingly, the matter may be removed from the Court's docket. |
| 4 | Pratt Center, LLC | 12524 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 4 | Pratt Center, LLC | 14358 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 4 | Regency Centers LP | 12794 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 4 | Regency Centers LP | 14791 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 4 | Riverside Towne Center No. 1, Watt Store No. 426 | 9511 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 4 | Sangertown Square, L.L.C. | 12212 | 10283 | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. |
| 4 | THF Harrisonburg Crossing LLC | 12398 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 4 | Thoroughbred Village | 13911 | 10309 | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. |
| 4 | Valley Corners Shopping Center LLC | 12526 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 4 | WEC 99A 2 LLC – LaSalle Bank National Association ("CLF Trust") | 14057 | 10298 | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 4 | WRI Overton Plaza LP | 13985 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 4 | WRI Overton Plaza LP | 12737 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 4 | WTM Glimcher Properties Limited Partnership, as managing agent for WTM Glimcher, LLC | 9902 | 10331 | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. |
| 4 | WTM Glimcher Properties Limited Partnership, as managing agent for WTM Glimcher, LLC | 9966 | 10331 | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. |
| | | | | |
| 5 | Almaden Plaza Shopping Center, Inc. | 12122 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 5 | Bear  Valley Road Partners LLC | 12651 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 5 | Bear Valley Road Partners LLC | 12653 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 5 | Bear Valley Road Partners LLC | 14065 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 5 | DDR Arrowhead Crossing LLC – Exhibit D | 14949 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 5 | Eel McKee LLC | 8262 8278 12687 12849 13719 13722 | 10305 | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. |
| 5 | GMS Golden Valley Ranch LLC | 10778 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 5 | GMS Golden Valley Ranch LLC | 10779 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 5 | GMS Golden Valley Ranch LLC | 13108 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 5 | Hayward 880 LLC | 7168 12361 13506 13501 13502 | 10333 | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. |
| 5 | Interstate Augusta Properties LLC | 12550 | | Settled pursuant to procedures previously approved by this Court.  Accordingly, the matter may be removed from the Court's docket. |
| 5 | JDN Realty Corporation – Exhibit D | 9835 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 5 | Laguna Gateway Phase 2 LP | 12918 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 5 | Laguna Gateway Phase 2 LP | 12917 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 5 | Laguna Gateway Phase 2 LP | 14066 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 5 | Little Britain Holdings, LLC | 11799 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 5 | Manteca Stadium Park LP | 14069 | | Settled pursuant to procedures previously approved by this Court.  Accordingly, the matter may be removed from the Court's docket. |
| 5 | Manteca Stadium Park LP | 12659 | | Settled pursuant to procedures previously approved by this Court.  Accordingly, the matter may be removed from the Court's docket. |
| 5 | Manteca Stadium Park LP | 12662 | | Settled pursuant to procedures previously approved by this Court.  Accordingly, the matter may be removed from the Court's docket. |
| 5 | NPP Development LLC | 12551 | | Settled pursuant to procedures previously approved by this Court.  Accordingly, the matter may be removed from the Court's docket. |
| 5 | OTR Claremont Square | 12649 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 5 | OTR Claremont Square | 12650 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 5 | OTR Claremont Square | 14070 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 5 | Route 146 Millbury LLC | 12554 | | Settled pursuant to procedures previously approved by this Court.  Accordingly, the matter may be removed from the Court's docket. |
| 5 | SimVest Real Estate II, LLC | 5094 | | Settled pursuant to procedures previously approved by this Court.  Accordingly, the matter may be removed from the Court's docket. |
| 5 | SimVest Real Estate II, LLC | 4334 | | Settled pursuant to procedures previously approved by this Court.  Accordingly, the matter may be removed from the Court's docket. |
| 5 | Sweetwater Associates Limited Partnership | 12729 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 5 | Sweetwater Associates Limited Partnership | 14074 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 5 | Sweetwater Associations Limited Partnership | 12730 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 6 | American Home Assurance Company, et al. | 14126 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 6 | American Home Assurance Company, et al. | 14124 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 6 | American Home Assurance Company, et al. | 14125 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 6 | American Home Assurance Company, et al. | 14127 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 6 | American Home Assurance Company, et al. | 14898 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 6 | American Home Assurance Company, et al. | 14899 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 6 | American Home Assurance Company, et al. | 10202 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 6 | American Home Assurance Company, et al. | 10203 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 6 | American Home Assurance Company, et al. | 10204 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 6 | American Home Assurance Company, et al. | 10205 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 6 | American Home Assurance Company, et al. | 10206 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 6 | American Home Assurance Company, et al. | 10207 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 6 | American Home Assurance Company, et al. | 14151 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 6 | American Home Assurance Company, et al. | 14152 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 6 | American Home Assurance Company, et al. | 14898 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 6 | American Home Assurance Company, et al. | 14899 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 6 | California Self Insurers Security Fund | 11721 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 6 | California Self Insurers Security Fund | 11811 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 6 | California Self Insurers Security Fund | 14971 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 6 | California Self Insurers Security Fund | 14973 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 6 | California Self Insurers Security Fund | 15004 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 6 | California Self Insurers Security Fund | 15031 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 6 | California Self Insurers Security Fund | 15030 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 6 | Liberty Mutual Fire Insurance Company & Liberty Mutual Insurance Company | 14405 | 11126 | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. |
| 6 | Old Republic Insurance Company | 7368 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 6 | Old Republic Insurance Company | 7369 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 6 | Old Republic Insurance Company | 7370 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 6 | Old Republic Insurance Company | 7372 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 6 | Old Republic Insurance Company | 7373 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 6 | Old Republic Insurance Company | 7374 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 6 | Old Republic Insurance Company | 7375 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 6 | Old Republic Insurance Company | 7377 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 6 | Old Republic Insurance Company | 7378 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 6 | Old Republic Insurance Company | 7379 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 6 | Old Republic Insurance Company | 7380 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 6 | Old Republic Insurance Company | 7381 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 6 | Old Republic Insurance Company | 7382 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 6 | Old Republic Insurance Company | 7383 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 6 | Old Republic Insurance Company | 7384 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 6 | Old Republic Insurance Company | 7385 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 6 | Old Republic Insurance Company | 13899 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 6 | Old Republic Insurance Company | 13901 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 6 | Old Republic Insurance Company | 14089 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 6 | Old Republic Insurance Company | 14090 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 6 | Old Republic Insurance Company | 14091 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 6 | Old Republic Insurance Company | 14094 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 6 | Old Republic Insurance Company | 14144 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 6 | Old Republic Insurance Company | 14214 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 6 | Old Republic Insurance Company | 14215 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 6 | Old Republic Insurance Company | 14350 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 6 | Old Republic Insurance Company | 14368 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 6 | Old Republic Insurance Company | 14369 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 6 | Old Republic Insurance Company | 14370 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 6 | Old Republic Insurance Company | 14371 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 6 | Old Republic Insurance Company | 14373 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 6 | Old Republic Insurance Company | 14374 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 6 | Old Republic Insurance Company of Canada | 7386 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 6 | Old Republic Insurance Company of Canada | 14367 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 6 | SWAIN, Walter | 14487 | 10482 | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 7 | AT&T Corp., Bell South Telecom. SBC Global Servs., Inc. & AT&T Global Servs., Inc. | 13926 14910 14332 15184 15190 15191 9695 | 10414 | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. |
| 7 | California Self Insurers Security Fund | 15028 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 7 | California Self Insurers Security Fund | 15029 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 7 | Columbia Gas of Massachusetts | 13090 | 10104 | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. |
| 7 | Commonwealth Edison Company | 14120 | 10327 | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. |
| 7 | Liberty Mutual Insurance Company, Liberty Mutual Fire Insurance Company | 9819 | 11126 | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. |
| 7 | Liberty Mutual Insurance Company; Liberty Mutual Fire Insurance Company | 9820 | 11126 | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. |
| 7 | Liberty Mutual Insurance Company; Liberty Mutual Fire Ins. Co. | 9821 | 11126 | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. |
| 7 | Liberty Mutual Insurance Company; Liberty Mutual Fire Ins. Co. | 9822 | 11126 | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. |
| 7 | Liberty Mutual Insurance Company; Liberty Mutual Fire Ins. Co. | 9823 | 11126 | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 7 | Liberty Mutual Insurance Company; Liberty Mutual Fire Ins. Co. | 9824 | 11126 | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. |
| 7 | McCabe, Michael | 10546 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. |
| 7 | PPL Electric Utilities Corporation | 13266 | 10147 | The Trust has withdrawn its objection to this claim. |
| 7 | Public Company Accounting Oversight Board | 14216 | 10420 | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. |
| 7 | SENATOR, Bruce | 13082 | 10139 | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. |
| 7 | Sensormatic Electronics Corporation | 6317 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 7 | SOLTIS, Audrey | 15047 | 10457 | Settled pursuant to procedures previously approved by this Court.  Accordingly, the matter may be removed from the Court's docket. |
| 7 | The Travelers Indemnity Company & Its Affiliates | 8539 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 7 | The Travelers Indemnity Company & Its Affiliates | 8540 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 7 | The Travelers Indemnity Company & Its Affiliates | 8541 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 7 | The Travelers Indemnity Company & Its Affiliates | 8542 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 7 | The Travelers Indemnity Company & Its Affiliates | 8543 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 7 | The Travelers Indemnity Company & Its Affiliates | 8544 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 7 | The Travelers Indemnity Company & Its Affiliates | 8545 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 7 | The Travelers Indemnity Company & Its Affiliates | 8546 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 7 | The Travelers Indemnity Company & Its Affiliates | 8547 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 7 | The Travelers Indemnity Company & Its Affiliates | 8548 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 7 | The Travelers Indemnity Company & Its Affiliates | 8549 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 7 | The Travelers Indemnity Company & Its Affiliates | 8550 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 7 | The Travelers Indemnity Company & Its Affiliates | 8551 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 7 | The Travelers Indemnity Company & Its Affiliates | 8552 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 7 | The Travelers Indemnity Company & Its Affiliates | 8553 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 7 | The Travelers Indemnity Company & Its Affiliates | 8554 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 7 | The Travelers Indemnity Company & Its Affiliates | 8555 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 7 | The Travelers Indemnity Company & Its Affiliates | 8556 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 7 | Toshiba America Consumer Products, L.L.C. | 1319 1331 15106 | 10395 | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. |
| | | | | |
| 8 | Alexander H. BOBINSKI, as Trustee under Trust No. 001 | 12498 14248 | 10280 10281 | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. |
| 8 | AmCap Northpoint LLC | 9373 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 8 | BEV CON I LLC – Exhibit C | 8786 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 8 | BEV CON I LLC – Exhibit F | 8786 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 8 | CC La Quinta LLC | 12063 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 8 | Centro Properties Group ta County Lien Plaza Jackson MS | 8100 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 8 | Centro Properties Group ta Midway market Square Elyria, OH | 8486 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 8 | Centro Properties Group ta Chamberlain Plaza Meriden CT | 12533 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 8 | Centro Properties Group ta Chamberlain Plaza Meriden CT | 12538 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 8 | Centro Properties Group ta Midway Market Square Elyria, OH | 12531 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 8 | Centro Properties Group ta Midway market Square Elyria OH | 12532 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 8 | Citrus Park CC LLC | 13355 | 10750 | Settled pursuant to procedures previously approved by this Court.  Accordingly, the matter may be removed from the Court's docket. |
| 8 | CMAT 1999-C2 Lawrence Road, LLC | 12077 | 10322 | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. |
| 8 | CMAT 1999-C2 Ridgeland Retails, LLC | 11958 | 10321 | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. |
| 8 | Colorado Structures, Inc., dba CSI Construction Co. | 7810 12341 | 10391 | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. |
| 8 | CWCapital Asset Management LLC, as Special Servicer for Bank of America N.A. | 12832 | 10824 10825 | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. |
| 8 | CWCapital Asset Management LLC as Special Servicer of Bank of America NA, Successor by Merger to LaSalle Bank NA, as Trustee | 13950 | 10824 10825 | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. |
| 8 | Dentici Family Limited Partnership United States Debt Recovery V LP | 7984 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 8 | Dentici Family Limited Partnership United States Debt Recovery V LP | 13732 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 8 | Donald L. Emerick | 12218 | 10749 | Settled pursuant to procedures previously approved by this Court.  Accordingly, the matter may be removed from the Court's docket. |
| 8 | EklecCo NewCo, L.L.C. | 4251 | 10294 | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. |
| 8 | First Berkshire Properties LLC – Exhibit D | 14901 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 8 | First Berkshire Properties LLC – Exhibit C | 14901 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 8 | First Berkshire Properties LLC | 13441 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 8 | First Berkshire Properties LLC | 13444 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 8 | Inland Sau Greenville Point LLC – Exhibit C | 14938 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 8 | Janaf Shops LLC | 14284 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 8 | Janaf Shops LLC | 14511 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 8 | KIMCO Realty Chambersburg Crossing KIR Amarillo LP PK Sale | 11970 11949 11953 | 10352 | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. |
| 8 | Main Street at Exton LP | 12421 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 8 | Main Street at Exton LP | 12614 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 8 | Montgomery Towne Center Station Inc. | 7421 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 8 | Morgan Hill Retail Venture LP | 10265 | 10378 | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. |
| 8 | NAP Northpoint LLC | 12497 | 10272 | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. |
| 8 | North Plainfield VF LLC | 8723 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 8 | North Plainfield VF LLC | 13928 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 8 | P A Acadia Pelham Manor LLC | 9086 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 8 | P A Acadia Pelham Manor LLC | 13777 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 8 | Pacific Harbor Equities LLC | 12379 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 8 | Philips International Holding Corp., as Agent for SP Massapequa LLC | 12670 | | Settled pursuant to procedures previously approved by this Court.  Accordingly, the matter may be removed from the Court's docket. |
| 8 | Philips International holding Corp., as Agent for SP Massapequa LLC | 13574 | | Settled pursuant to procedures previously approved by this Court.  Accordingly, the matter may be removed from the Court's docket. |
| 8 | Philips International Holding Corp., as Agent for SP Massapequa LLC | 14417 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 8 | Raymond & Main Retail, LLC | 8985 8988 | 10361 10543 Amend. | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. |
| 8 | Riverdale Retail Associates, LC | 13543 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 8 | Ronus Meyerland Plaza, L.P. | 12424 | 10409 | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 8 | St. Indian Ridge | 12790 | | Settled pursuant to procedures previously approved by this Court.  Accordingly, the matter may be removed from the Court's docket. |
| 8 | San Tan Village Phase 2 LLC Macerich 203270 1464 | 13991 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 8 | San Tan Village Phase 2 LLC | 13943 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 8 | Schiffman Circuit Props – Exhibit D | 2623 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 8 | Schiffman Circuit Props – Exhibit C | 2623 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 8 | Schottenstein Property Group, Inc. | 13166 | 10412 | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. |
| 8 | Shoppes at Beavercreek Ltd. & Jubilee-Springdale, LLC | 12770 | 10419 | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. |
| 8 | Silverlake CCU Petula LLC | 14009 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 8 | Southland Center Investors LLC | 13887 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 8 | Southland Center Investors LLC | 12676 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 8 | Spring Hill Development Partners GP Dickson Management Associates LLC, Gallatin Management Associates LLC | 12336 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 8 | T&T Enterprises LP, a California Limited Partnership | 13736 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 8 | T&T Enterprises LP | 12872 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 8 | Tanglewood Park LLC, Luckoff Land Company LLC, and Roth Tanglewood LLC as Tenants in Common | 14348 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 8 | Tanglewood Park LLC, Luckoff Land Company LLC, and Roth Tanglewood LLC as Tenants in Common | 5163 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 8 | WEC 99A 1 LLC, LaSalle Bank National Association ("CLF Trust"); WEC 99A 3 LLC | 12685 14249 12851 14135 | 10299 | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. |
| 8 | WEC 99A 1 LLC, LaSalle Bank National Association ("CLF Trust") | 12685 14249 12851 14135 | 10452 | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. |
| | | | | |
| 9 | 19th Street Investors Inc. | 14055 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. |
| 9 | Abilene-Ridgemont, LLC | 12241 14599 | 10293 | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. |
| 9 | Altamonte Springs Real Estate Associates LLC | 5548 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 9 | Altamonte Springs Real Estate Associates, LLC | 12314 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 9 | Altamonte Springs Real Estate Associates LLC | 14807 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 9 | Altamonte Springs Real Estate Associates LLC | 13636 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 9 | Ave Forsyth LLC Cousins 336932 11 | 14129 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 9 | Ave Forsyth LLC Cousins Store No. 4252 | 9506 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 9 | BLDG Retail LLC & NetArc LLC – Exhibit C | 14052 | | Settled pursuant to procedures previously approved by this Court.  Accordingly, the matter may be removed from the Court's docket. |
| 9 | BLDG Retail LLC 7 NetArc LLC – Exhibit F | 14052 | | Settled pursuant to procedures previously approved by this Court.  Accordingly, the matter may be removed from the Court's docket. |
| 9 | Capmark Finance, Inc. | 9724 | 10442 | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. |
| 9 | Carriage Crossing Marketplace, LLC | 14022 | 10491 | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. |
| 9 | CBL Terrace Limited Partnership | 12275 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 9 | CC Properties LLC | 13973 14001 14002 | 10355 | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. |
| 9 | Centro Properties Group ta Sun Plaza, Walton Beach, FL | 12623 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 9 | Centro Properties Group ta Sun Plaza Walton Beach, FL | 12678 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 9 | Centro Properties Group ta Dickson City Crossing Dickson City, PA | 12528 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 9 | Centro Properties Group ta Dickson City Crossing, Dickson City, PA – Exhibit C | 12920 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 9 | Centro Properties Group ta Dickson City Crossing, Dickson City, PA – Exhibit D | 12920 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 9 | Centro Properties Group ta University Commons Greenville, Greenville, NC | 12557 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 9 | Chandler Gateway Partners LLC | 13990 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 9 | Chandler Gateway Partners LLC | 13939 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 9 | Chino South Retail PC, LLC | 8990 | 10329 | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. |
| 9 | Cobb Corners II Limited Partnership | 12114 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 9 | Cobb Corners II Limited Partnership | 14138 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 9 | CP Nord Du Lac JV LLC | 9641 | 10805 | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. |
| 9 | Crossgates Commons NewCo, L.L.C. | 13020 13848 | 10292 | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. |
| 9 | CWCapital Asset Management LLC, as Special Servicer for Bank of America as Successor by merger to LaSalle Bank NA as Trustee | 13978 | 10826 | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. |
| 9 | Diamond Square, LLC; Builder Square, LLC | 9177 14357 12694 | 10335 | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 9 | Encinitas PFA LLC | 12648 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 9 | Encinitas PFA LLC | 14355 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 9 | FC Woodbridge Crossing LLC | 12817 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 9 | Federal Realty Investment Trust ta Quince Orchard Shopping Center, Gaithersburg, MD | 12545 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 9 | Federal Realty Investment Trust ta Quince Orchard Shopping Center, Gaithersburg, MD | 12546 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 9 | GECMC 2005-C2 Ludwig Drive, LLC, OLP CCFairview Heights, LLC | 14402 | 10325 | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. |
| 9 | Green Tree Mall Associates Macerich 203270 1462 | 14111 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 9 | Green Tree Mall Associates | 13941 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 9 | Harvest NPE | 5656 | | Settled pursuant to procedures previously approved by this Court. Accordingly, the matter may be removed from the Court's docket. |
| 9 | Hickory Ridge Pavilion LLC | 9247 | 10417 | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 9 | Holyoke Crossing Limited Partnership II | 13109 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 9 | Holyoke Crossing Limited Partnership II | 12620 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 9 | Huntington Mall Company | 9433 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 9 | Johnson City Crossing, L.P. | 12564 14966 | 10413 | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. |
| 9 | KB Columbus I-CC, LLC | 12331 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 9 | Key Bank NA as Master Servicer and ORIX Capital Markets LLC as Special Servicer | 12423 | 10819 | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. |
| 9 | KeyBank NA as Master Servicer and ORIX Capital Markets LLC as Special Servicer on Behalf of Bank of America NA | 12399 | 10821 | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. |
| 9 | KIMCO Realty CT Retail Properties Finance V | 11944 | 10352 | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. |
| 9 | Magna Trust Company | 12673 13763 | 10334 | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. |
| 9 | Mayfair ORCC Business Trust; LaSalle Bank National Association ("CTL Trust") | 14247 | 10297 | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. |
| 9 | Novogroder Abilene, LLC | 14302 | 10293 | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 9 | ORIX Capital Marks LLC | 12495 | 10821 | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. |
| 9 | ORIX Capital Markets LLC | 14244 | 10821 | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. |
| 9 | Park National Bank | 11750 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 9 | Park National Bank | 11752 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 9 | Parker Bullseye LLC | 13808 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. |
| 9 | Parker Bullseye LLC | 11757 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. |
| 9 | Puente Hills Mall LLC; Glimcher Properties Limited Partnership | 12477 | 10332 | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. |
| 9 | Puente Hills Mall LLC; Glimcher Properties Limited Partnership | 9965 | 10332 | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. |
| 9 | Puenta Hills Mall LLC; Glimcher Properties Limited Partnership | 1651 | 10332 | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. |
| 9 | Puente Hills Mall LLC; Glimcher Properties Limited Partnership | 9900 | 10332 | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. |
| 9 | Retail Property Group, Inc. 19th Street Investors, Inc. | 12259 | 10732 | Supplemental Response to (Re: related document(s)[10047] Objection to Claim filed by Circuit City Stores, Inc. Liquidating Trust) filed by John M. Craig of Law Firm of Russell R. Johnson III, PLC on behalf of Retail Property Group, Inc.. (Attachments: # (1) Exhibit(s) Exhibit A# (2) Exhibit(s) Exhibit B) |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 9 | Rockwall Crossings Ltd | 13423 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 9 | Rockwall Crossings Ltd. | 12671 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 9 | Save Mart Supermarkets | 13418 | 10339 | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. |
| 9 | S W Albuquerque LP | 12740 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 9 | SJ Collins Enterprises LLC; Goodman Enterprises LLC; DeHart Holdings LLC; and Weeks Properties GC Holdings LLC | 9366 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 9 | SJ Collins Enterprises LLC: Goodman Enterprises LLC; DeHart Holdings LLC; and Weeks Properties GC Holdings LLC | 13572 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 9 | SW Albuquerque LP | 13981 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 9 | The Village at Rivergate Limited Partnership | 14476 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 9 | Torrance Town Center Associates LLC | 12914 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 9 | Torrance Towne Center Associates LLC | 12733 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 9 | TUP 340 Company LLC | 4807 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 9 | United States Debt Recovery V LP | 12588 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 9 | United States Debt Recovery V LP | 12589 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 9 | United States Debt Recovery V LP | 12735 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 9 | U.S. Bank National Association as purchaser of assets of Park National Bank | 14802 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 9 | US Bank National Association as Purchaser of Assets of Park Nation Bank | 14796 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 9 | Victoria Estates LTD Magpond LLC; Magpond A LLC; and Magpond B LLC | 9953 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 9 | WEA Gateway LLC | 12162 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 9 | Weingarten Nostat, Inc. | 13982 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 9 | Westlake Limited Partnership | 15213 | 10340 | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. |
| 9 | Woodlawn Trustees Incorporated | 12313 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 9 | Woodlawn Trustees Incorporated | 4890 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 9 | Woodlawn Trustees Incorporated | 3971 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 9 | Woodlawn Trustees Incorporated | 13884 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 9 | Woodlawn Trustees Incorporated | 14915 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 9 | WR I Associates LTD | 13451 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 9 | WR I Associates LTD | 14903 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 9 | WR I Associates LTD | 13438 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 13 | BESANKO, Bruce H. | 14990 | 10398 | Status hearing on objection adjourned to May 10, 2011 at 2:00 p.m. |
| 13 | BESANKO, Bruce H. | 14990 | 10415 | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. |
| 14 | 601 Plaza, LLC | 13697 | 10287 | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. |
| 14 | 601 Plaza, LLC | 13697 | 10288 | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. |
| 14 | ACD2 Prudential Desert Crossing 201101 121 | 13980 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 14 | ACD2 | 12702 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 14 | Ammon Properties LC | 13875 13779 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 14 | Atlantic Center Fort Greene Associates LP | 12801 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 14 | Bank of America NA as Trustee for the Registered Holders of Banc of America Commercial Mortgage Inc Commercial Mortgage | 9127 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 14 | Bank of America National Association Successor by Merger to LaSalle National Banka a Nationally Chartered Bank as Trustee for Capmark Finance, Inc. | 9916 | 10423 10498 | Request for Hearing (Doc. 10424)- Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. |
| 14 | BL NTV I LLC | 14024 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 14 | BL NTV I LLC | 12612 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 14 | Breevast Reno Inc, RREEF Firecreek 207459 68 | 13989 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 14 | Breevast Reno Inc. | 13961 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 14 | CC Grand Junction Investors 1998, L.L.C. | 13168 12334 | 10359 | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 14 | Centro Properties Group ta Coastal Way, Brooksville, FL | 12677 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 14 | Centro Properties Group ta Coastal Way, Brooksville, FL | 12630 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 14 | CMAT 1999-C2 Emporium Drive, LLC | 4991 | 10314 | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. |
| 14 | Cottonwood Corners – Phase V, LLC; RSF Land & Cattle Company, LLC | 12549 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 14 | Cottonwood Corners – Phase V, LLC; RSF Land & Cattle Company, LLC | 13100 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 14 | Cottonwood Corners – Phase V, LLC; RSF Land & Cattle Company, LLC | 13892 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 14 | Cottonwood Corners – Phase V, LLC; RSF Land & Cattle Company, LLC | 13893 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 14 | Crossways Financial Associates, LLC | 155 184 7662 11982 12030 | 10360 | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. |
| 14 | Daniel G. Kamin Burlington LLC | 14576 | | Settled pursuant to procedures previously approved by this Court.  Accordingly, the matter may be removed from the Court's docket. |
| 14 | Daniel G. Kamin Burlington LLC | 11766 | | Settled pursuant to procedures previously approved by this Court.  Accordingly, the matter may be removed from the Court's docket. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 14 | Dartmouth Marketplace Associates | 12683 14868 | 10392 | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 14 | DDR Miami Avenue LLC | 12838 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 14 | Eagleridge Associates | 12825 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 14 | East Brunswick VF LLC | 9307 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 14 | Estate of Juda Nadler, Regina Nadler ,Jacob Kasirer, Rose Kasirer, Michael Peters | 12719 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 14 | Estate of Judith Nadler, Regina Nadler, Jacob Kasirer, Rose Kasirer, Michael Peters, Pasadena 340991 1 | 14352 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 14 | Gateway Woodside Inc. | 6115 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 14 | G.B Evansville Developers, LLC | 8276 12371 | 10480 | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. |
| 14 | G.B. Evansville Developers, LLC | 14082 | 10481 | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. |
| 14 | Howland Commons Partnership | 9426 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 14 | Howland Commons Partnership | 12264 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 14 | Howland Commons Partnership | 13181 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 14 | Inland Continental Property Management Corp | 14939 14081 12079 | 10381 | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. |
| 14 | Inland Pacific Property Services LLC | 13734 14974 | 10381 | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. |
| 14 | Inland Western Temecula Commons LLC | 12803 | 10381 | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. |
| 14 | Jaren Associates No. 4 Macerich Scottsdale Store No. 3341 | 13927 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 14 | Jaren Associates No. 4 Scottsdale Macerich 203270 1466 | 13992 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 14 | Jordan Landing LLC Foursquare 340784 1 | 14110 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 14 | KIMCO Realty KIMCO Arbor Lakes SC | 11948 | 10352 | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. |
| 14 | KRG Market Street Village, LP | 12707 | 10345 | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. |
| 14 | KRG Market Street Village, LP | 14143 | 10344 | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. |
| 14 | Lakewood Mall Shopping Center Company | 14309 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 14 | Lakewood Mall Shopping Center Company | 14913 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 14 | Lakewood Mall Shopping Center Company – Exhibit C | 13940 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 14 | Lakewood Mall Shopping Center Company – Exhibit F | 13940 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 14 | Macerich Store No. 6286 | 9517 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 14 | Macerich Vintage Faire Limited Partnership | 14130 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 14 | Macerich Vintage Faire Limited Partnership | 14914 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 14 | Macerich Vintage Faire Limited Partnership | 12693 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 14 | Macerich Vintage Faire | 14102 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 14 | Memorial Square 1031 LLC | 10020 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 14 | MK Kona Commons LLC | 8041 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 14 | Monte Vista Crossings LLC | 4050 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 14 | Montevideo Investments LLC Macerich Store No 6286 | 13929 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 14 | Montevideo Investments LLC Village Square 1 Macerich 203270 1468 | 13993 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 14 | Newport News Shopping Center, LLC | 156 7663 12057 | 10363 | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. |
| 14 | North Plainfield VF LLC | 13928 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 14 | Norwalk Plaza Partners | 13979 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 14 | Norwalk Plaza Partners | 12750 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 14 | Norwalk Plaza Partners | 14105 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 14 | OATES, Marvin L., Trust | 7024 | 10624 | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. |
| 14 | Park National Bank | 12727 | | Settled pursuant to procedures previously approved by this Court.  Accordingly, the matter may be removed from the Court's docket. |
| 14 | Pembrooke Crossing LTD Prudential 204404 122 | 13998 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 14 | Pembrooke Crossing LTD Prudential 204404 122 | 12704 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 14 | Plaza at Jordan Landing LLC; Macerich Store No. 3353 – Exhibit C | 14103 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 14 | Plaza at Jordan Landing LLC; Macerich Store No. 3353 – Exhibit F | 14103 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 14 | Portland Investment Company of America; Sawmill Plaza | 13996 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 14 | Portland Investment Company of America; Sawmill Plaza | 14912 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 14 | RJ Ventures LLC | 11899 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 14 | Ronald D. Rossitter & Barbara M. Rossitter | 13323 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 14 | RREEF America REIT II Corp. Crossroads | 14104 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 14 | RREEF America REIT II Corp MM Crossroads | 13997 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 14 | RREEF America REIT II Corp MM Crossroads | 14911 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 14 | Sawmill Plaza Place Associates | 12751 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 14 | Site A LLC | 13163 13188 14686 14770 212 | 10364 | Settled pursuant to procedures previously approved by this Court.  Accordingly, the matter may be removed from the Court's docket. |
| 14 | Somerville Saginaw Limited Partnership | 11776 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 14 | The Marvin L. Oates Trust | 7024 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 14 | Towson VF LLC | 12699 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 14 | Towson VF LLC | 14169 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 14 | UBS Realty Investors LLC, Agent for Happy Valley Town Center, Phoenix, AZ | 8107 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 14 | United States Debt Recovery V LP | 12136 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 14 | United States Debt Recovery V LP | 12811 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 14 | Uniwest Management Services Inc., Owner or Agent for Battlefield FE Limited partner ta Fort Evans Plaza II Leesburg, VA | 12548 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 14 | Walton Hanover Investors V LLC | 14401 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 14 | Walton Hanover Investors V LLC | 12665 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 14 | WCC Properties | 13836 13480 | 10492 11365 | Amended Response |
| 14 | Weingarten Realty Investors | 12738 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 14 | Weingarten Realty Investors | 13964 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 14 | Weingarten Realty Investors | 14443 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| | | | | |
| 15 | 44 North Properties LLC | 8777 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 15 | Acadia Realty Limited Partnership fka Mark Centers Limited Partnership | 13802 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 15 | Bank of America, N.A. as trustee for registered holders of GMAC Commercial Mortgage Securities, Inc. | 9721 | 10431 | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. |
| 15 | Bank of America NA as successor by merger to LaSalle Bank National Association as Trustee for the Registered Holders of GMAC | 9488 | 10431 | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. |
| 15 | Bank of America NA as successor by merger to LaSalle Bank National Association as Trustee for the Registered Holders of the Morgan Stanley Capital Inc. Commercial Mortgage pass Through Certificates | 9899 | 10436 | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 15 | Bank of America National Association Successor by Merger to LaSalle Bank National Association fka LaSalle National Bank as Trustee | 10030 | 10436 | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. |
| 15 | Bank of America National Association Successor by merger to LaSalle Bank National Association fka LaSalle National Bank | 9050 | 10436 | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. |
| 15 | Bank of America National Association Successor by Merger to LaSalle Bank National Association fka LaSalle National Bank | 9704 | 10431 | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. |
| 15 | Bank of America National Association Successor by Merger to LaSalle Bank National Association fka LaSalle National Bank | 9734 | 10436 | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. |
| 15 | Bank of America National Association Successor by merger to LaSalle Bank National Association fka LaSalle National Bank | 9707 | 10436 | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. |
| 15 | Bank of America, N.A. as successor by merger to LaSalle Bank National Association as Trustee for the Reg. Holders of GMAC Commercial Mortgage Securities, Inc. | 9449 | 10436 | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| **15** | Bond Circuit I Delaware Business Trust | 13448 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| **15** | Bond Circuit I Delaware | 14935 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| **15** | Bond Circuit IV Delaware Business Trust | 8796 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| **15** | Brighton Commercial, L.L.C. | 9477 12493 14345 | 10399 | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. |
| **15** | Capmark Finance, Inc. | 9704 9721 9488 | 10502 | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. |
| **15** | Capmark Finance, Inc. | 9449 10030 9899 9050 9734 9707 14363 | 10507 | Response & Request for Hearing- Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. |
| **15** | CC Investors 1996 17 | 7162 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| **15** | CC Properties LLC | 14005 | 10356 | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. |
| **15** | Cedar Development Ltd. | 14140 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| **15** | Centro Properties Group a Parkway Plaza Vestal NY | 8102 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 15 | Centro Properties Group a Parkway Plaza Vestal NY | 8104 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 15 | Centro Properties Group ta Valley Crossing Hickory NC | 1604 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 15 | Circuit Investors Fairfield Limited Partnership | 14548 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 15 | Circuit IL Corp | 5027 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 15 | CMAT 1999 C-1 Kelly Road, LLC | 5005 | 10317 | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. |
| 15 | CMAT 1999-C2 Moller Road, LLC | 4994 | 10315 | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. |
| 15 | Cottonwood Corners – Phase V LLC – Exhibit E | 14916 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 15 | Cottonwood Corners – Phase V LLC | 14917 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 15 | CW Capital Asset Management LLC as Special Servicer on Behalf of Wells Fargo Bank NA | 7233 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 15 | Daniel G. Kamin Flint, LLC | 11573 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 15 | Fingerlakes Crossing, LLC | 12067 | 10313 | Settled pursuant to procedures previously approved by this Court.  Accordingly, the matter may be removed from the Court's docket. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 15 | FW CA Brea Marketplace LLC | 13446 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 15 | FW CA Brea Marketplace LLC | 12796 14382 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 15 | Inland Western Avondale McDowell, LLC | 8943 9725 14928 14936 | 10386 | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. |
| 15 | KIMCO Realty KIR Arboretum Crossing PK Sale LLC Shops at Kildeer | 904 903 9061 | 10352 | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. |
| 15 | Manufacturers & Traders Trust Company as Trustee | 8613 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 15 | Manufacturers & Traders Trust Company as Trustee | 8561 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 15 | Manufacturers & Traders Trust Company, as Trustee | 8611 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 15 | MRV Wanamaker, LC Wanamaker 21 Partners L.C. | 9282 | 10343 | Settled pursuant to procedures previously approved by this Court.  Accordingly, the matter may be removed from the Court's docket. |
| 15 | Northbrook Sub LLC Northbook PLIC LLC and Northbrook VNBP LLC as Tenants in Common | 12247 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 15 | Northbrook Sub LLC Northbrook PLIC LLC and Northbrook VNBP LLC | 7979 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 15 | OLP CCFurguson LLC GECMC 2005-C2 Parent, LLC | 14418 | 10326 | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. |
| 15 | ORIX Capital Markets LLC – Exhibit E | 14245 | 10818 | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. |
| 15 | Park National Bank as Assignee of Rents Under the Columbus Georgia Lease with Circuit Investors No. 2 Ltd. | 8947 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 15 | Parkdale Mall Associates, LP – Exhibit E | 14965 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 15 | Parkdale Mall Associates, LP – Exhibit F | 14965 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 15 | Point West Plaza II Investors | 6266 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 15 | Point West Plaza II Investors | 6588 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 15 | RC CA Santa Barbara LLC | 12792 12797 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 15 | Remount Road Associates Limited Partnership | 8597 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 15 | Remount Road Associates | 12488 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 15 | Schiffman Circuit Props | 9178 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 15 | Silverstein Trustee, Raymond | 6645 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 15 | The Hutensky Group LLC, agent for HRI Lutherville Station LLC ta Lutherville Station, Lutherville, MD | 1897 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 15 | Trader Joe's East, Inc. | 4983 | 10489 | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. |
| 15 | U.S. Bank National Association as purchaser of assets of Park National Bank | 14793 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 15 | UBS Realty Investors LLC agent for Wayside Commons Investors LLC ta Wayside Commons Burlington, MA | 1898 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 15 | United States Debt Recovery III LP | 6025 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 15 | United States Debt Recovery V LP | 7735 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 15 | United States Debt Recovery V LP | 14519 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 15 | Vestar OCM LLC | 8227 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 15 | WEC 96D Niles Investment Trust | 9647 | 10353 | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 15 | Wells Fargo Bank NA successor by merger to Wells Fargo Bank Minnesota NA fka Norwest Bank Minnesota NA | 9441 | 10501 | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. |
| 15 | Wells Fargo Bank NA successor by merger to Wells Fargo Bank Minnesota NA fka Norwest Bank Minnesota NA as Trustee | 9741 | 10501 | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. |
| 15 | Wells Fargo Bank NA successor by merger to Wells Fargo Bank Minnesota NA fka Norwest Bank Minnesota NA as Trustee | 9450 | 10501 | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. |
| 15 | Woodmont Sherman LP | 11526 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 15 | Woodmont Sherman LP | 13421 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| | | | | |
| 17 | 1003 College Station | 14515 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 17 | Acadia Realty Limited Partnership fka Mark Centers Limited Partnership | 12789 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 17 | ALMADEN PLAZA SHOPPING CTR INC | 12122 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 17 | Bank of America National Association Successor by Merger to LaSalle Bank National Association (Capmark Finance, Inc.) | 12663 | 10509 | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. |
| 17 | BFLO Waterford Associates, LLC – Exhibit C | 9952 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 17 | BFLO Waterford Associates, LLC – Exhibit F | 9952 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 17 | Bond Circuit I Delaware Business Trust | 13440 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 17 | Bond Circuit IV Delaware Business Trust | 12765 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 17 | Bond Circuit VI Delaware Business Trust | 13426 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 17 | Bond Circuit VI Delaware Business Trust | 13439 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 17 | C1 West Mason Street LLC | 5060 | 10318 | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. |
| 17 | Cameron Bayonne, L.L.C. | 5814 | 10320 | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. |
| 17 | Catellus Operating Limited Partnership | 12328 | 10264 | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. |
| 17 | Catellus Operating Limited Partnership | 13708 | 10265 10266 10267 | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| **17** | CC Acquisitions, L.C. | 12718<br>12721<br>12722<br>12725<br>13716<br>14053<br>14270<br>14288<br>14290<br>14518<br>14521<br>14522<br>14523<br>14574<br>14577 | 10404 | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. |
| **17** | CC Brandywine Investors 1998 | 11591 | 10393 | Order Striking Pleading (Re: related document(s) [10393] Striking Response filed by CC Brandywine Investors 1998 LLC) (Docket No. 10636) |
| **17** | CC Investors 1997 11 | 9955 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| **17** | CCMS 2005 CD1 Lycoming Mall Circle Limited Partnership | 7165 | 10319 | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. |
| **17** | Cedar Development Ltd. | 12787 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| **17** | Cedar Development Ltd. | 14811 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 17 | Centro Properties Group a Parkway Plaza Vestal NY | 12584 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 17 | Centro Properties Group ta Freshwater Stateline Plaza Enfield CT | 12628 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 17 | Circuit Investors No 4 Thousand Oaks Limited Partnership | 8163 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 17 | Circsan Limited Partnership | 8070 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 17 | CMAT-1999-C1 Grand River Ave, LLC | 5002 | 10316 | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. |
| 17 | Crown CCI, LLC | 7631 13467 | 10338 | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. |
| 17 | General Growth Management Inc. | 14439 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 17 | Greenback Associates | 13378 15007 | 10626 | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. |
| 17 | Inland Traverse City, L.L.C., et al. | 9717 9719 12827 13968 14929 | 10389 | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. |
| 17 | La Habra Imperial, LLC | 12448 | 10300 | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 17 | M&M Berman Enterprises | 14163 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 17 | M&M Berman Enterprises | 5993 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 17 | M&M Berman Enterprises | 15185 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 17 | M&M Berman Enterprises | 5992 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 17 | Melville Realty Company Inc. | 7491 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 17 | New River Properties LLC | 12418 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 17 | Park National Bank Successor Trustee | 14078 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 17 | Redtree Properties, L.P. | 9156 12404 | 10303 | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. |
| 17 | Schiffman Circuit Props | 3541 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 17 | Torrington Triplets LLC | 7114 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 17 | Torrington Triplets LLC | 12808 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 17 | United States Debt Recovery V LP | 13731 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 17 | United States Debt Recovery V LP | 8614 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 17 | United States Debt Recovery | 12115 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 17 | United States Debt Recovery V LP | 12588 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 17 | United States Debt Recovery V LP | 12589 12735 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 17 | United States Debt Recovery V LP | 12819 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 17 | United States Debt Recovery V LP | 13254 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 17 | United States Debt Recovery V LP | 13731 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 17 | United States Debt Recovery V LP | 14361 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| **17** | United States Debt Recovery V LP | 14519 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| **17** | United States Debt Recovery V LP | 15110 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| **17** | United States Debt Recovery V LP | 15112 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| **17** | United States Debt Recovery V LP Assignee of 1251 Fourth Street Investors LLC and Beverly Gemini Investments LLC | 15101 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| **17** | United States Debt Recovery V LP Assignee of CC Properties LLC | 15115 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| **17** | United States Debt Recovery V LP Assignee of CC Properties LLC | 15113 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| **17** | United States Debt Recovery V LP Assignee of CC Properties LLC | 15116 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| **17** | United States Debt Recovery V LP Assignee of CC Properties LLC | 15117 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| **17** | United States Debt Recovery V LP Assignee of Faber Brothers Inc. | 15108 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| **17** | United States Debt Recovery V LP Assignee of Faber Brothers Inc. | 15109 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| **17** | United States Debt Recovery V LP Assignee of FRO LLC IX | 15111 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| **17** | United States Debt Recovery V LP Assignee of Rancon Realty Fund IV | 15072 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| **17** | United States Debt Recovery V LP assignee of CC Properties LLC | 14520 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| **17** | United States Debt Recovery V LP Assignee of Johnstown Shopping Center LLC | 7550 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| **17** | United States Debt Recovery V LP Assignee of Rancon Realty Fund IV | 12121 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| **17** | United States Debt Recovery V LP assigned of Hoprock Limonite LLC | 10186 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| **17** | Vornado Gun Hill Road LLC | 8496 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| **17** | Vornado Gun Hill Road LLC | 13970 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| **17** | Walton Whitney Investors V LLC | 12481 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| **17** | Walton Whitney Investors V LLC | 13424 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| **17** | Walton Whitney Investors V LLC – Exhibit E | 14415 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 17 | Walton Whitney Investors V LLC – Exhibit F | 14415 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 17 | William A. Broscious, Esq. | 12096 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 17 | Wilmington Trust Company | 13171 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| | | | | |
| 18 | Alameda County Treasurer-Tax Collector | 14821 15155 | 10405 | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. |
| 18 | Arizona Department of Revenue, Tax Collector of the City of Phoenix | 4852 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 18 | Arkansas – Auditor of State | 3355 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due October 12, 2011, in order that the record with respect to the Trust's withdrawal of such objection can be established before responses are due. |
| 18 | Baltimore County, Maryland | 14813 15182 | 10494 | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. |
| 18 | Benton County Treasurer's Office | 11711 | 10493 | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. |
| 18 | Broward County Record, Taxes & Treasury Division – Florida | 15024 15025 | 10495 | Settled pursuant to procedures previously approved by this Court.  Accordingly, the matter may be removed from the Court's docket. |
| 18 | Cabarrus County Tax Collector | 15143 | 10485 | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 18 | Charlotte-Mecklenburg County Tax Collector | 13606 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due October 12, 2011, in order that the record with respect to the Trust's withdrawal of such objection can be established before responses are due. |
| 18 | Denton – City of | 11846 | 10167 | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due October 12, 2011, in order that the record with respect to the Trust's withdrawal of such objection can be established before responses are due. |
| 18 | Denton Independent School District | 11583 | 10166 | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due October 12, 2011, in order that the record with respect to the Trust's withdrawal of such objection can be established before responses are due. |
| 18 | Fairfax County, Virginia | 15212 | 10387 | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. |
| 18 | Fayette County Attorney | 13292 13296 15140 | 10176 | Settled pursuant to procedures previously approved by this Court. Accordingly, the matter may be removed from the Court's docket. |
| 18 | Forsyth County Tax Collector | 3184 14835 | 10484 | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. |
| 18 | Franklin – City of | 13643 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 18 | Garland, TX – Independent School District | 2283 15040 15057 2284 15041 15060 | | Settled pursuant to procedures previously approved by this Court.  Accordingly, the matter may be removed from the Court's docket. |
| 18 | Hamilton County Trustee | 255 1596 14842 5728 | | No response filed.  Objection to be sustained. |
| 18 | Kansas Department of Revenue | 1453 | | This matter has been resolved. |
| 18 | Kansas Department of Revenue | 1454 | | This matter has been resolved. |
| 18 | Kansas Department of Revenue | 1457 | | This matter has been resolved. |
| 18 | Kansas Department of Revenue | 1460 | | This matter has been resolved. |
| 18 | Kansas Department of Revenue | 1463 | | This matter has been resolved. |
| 18 | Lewisville – City of | 11849 | 10168 | By agreement of the parties, the relief requested in the Objection will be granted and an appropriate order tendered. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 18 | Hernando, Manatee, Palm Beach, Pinnellas, Polk, Lee Okaloosa, Brevard, Orange, Bay & Indian River, Florida Counties, Florida Tax Collectors | 11961 12084 4172 2279 271 1639 3161 7700 7702 10414 10415 10416 10891 10892 11928 2282 | 10337 | Settled pursuant to procedures previously approved by this Court.  Accordingly, the matter may be removed from the Court's docket. |
| 18 | Lake County, FL | 14640 14641 15206 | 10696 | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. |
| 18 | Los Angeles City Attorney's Office | 579 11862 14738 | 10680 | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. |
| 18 | Massachusetts-Commissioner of Dept. of Revenue | 12953 | 10247 | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. |
| 18 | Mesa, City of, Arizona | 3916 9609 | 10850 | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. |
| 18 | Monterey County Tax Collector | 4733 | 10680 | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. |
| 18 | Montgomery County Trustee, Tennessee | 3151 15026 | 10354 | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. |
| 18 | Nevada - State of, Dept. of Taxation | 14831 | 10160 | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. |
| 18 | New Hampshire Department of Revenue | 13029 | 11544 | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 18 | New Jersey Department of Treasurer | 12896 | 11570 | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 18 | New Jersey Department of Treasurer | 2300 | 11571 | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. |
| 18 | New Jersey Department of Treasurer | 11861 | 11571 | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. |
| 18 | Ohio Dept. of Commerce | 12889 | 10446 | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. |
| 18 | Ohio Dept. of Taxation | 565 1628 15186 15187 | 10447 | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. |
| 18 | Ohio Dept of Taxation | 5998 | 10448 | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. |
| 18 | Pennsylvania - Commonwealth of, Penns. Dept. of Revenue | 9162 9305 | 10248 | Settled pursuant to procedures previously approved by this Court.  Accordingly, the matter may be removed from the Court's docket. |
| 18 | Philadelphia, City of | 1530 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 18 | Riverside County Treasurer, Tax Collector | 15801 15802 9508 | 10680 | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. |
| 18 | Sacramento County Tax Collector | 14639 | 10274 | Settled pursuant to procedures previously approved by this Court.  Accordingly, the matter may be removed from the Court's docket. |
| 18 | San Bernadino, County of | 11630 13358 13581 | 10680 | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 18 | San Francisco - Office of the Treasurer & Tax Collector for the City and County of | 14857 14858 | 11508 | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 18 | Seminole County, Florida Tax Collector, Ray Valdes | 2243 2244 14833 14834 | 10336 | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. |
| 18 | Sonoma County Tax Collector | 14571 | 10260 | Settled pursuant to procedures previously approved by this Court.  Accordingly, the matter may be removed from the Court's docket. |
| 18 | Town of Queen Creek, AZ | 12932 | | Settled pursuant to procedures previously approved by this Court.  Accordingly, the matter may be removed from the Court's docket. |
| 18 | Southlake, Tennessee | 11854 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 18 | United States of America – IRS | 11845 11847 14816 | 10304 | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. |
| 18 | Virginia, Commonwealth of, Department of Taxation | 14636 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 18 | Virginia Beach, VA, City of | 14504 | 10909 | Settled pursuant to procedures previously approved by this Court.  Accordingly, the matter may be removed from the Court's docket. |
| 18 | Williamson County Clerk | 13642 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. |
| 18 | Wisconsin, Office of State Treasurer | 12767 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| | | | | |
| 20 | 412 South Broadway Realty LLC | 13675 | 10271 | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. |
| 20 | 412 South Broadway Realty LLC | 5020 | 10271 | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. |
| 20 | 412 South Broadway Realty LLC | 12568 | 10271 | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. |
| 20 | Acadia Realty Limited Partnership fka Mark Centers Limited partnership | 13802 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 20 | Acadia Realty Limited partnership fka Mark Centers Limited Partnership | 12789 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 20 | Basser Kaufman 222 LLC | 8678 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 20 | Basser Kaufman 312 LLC | 14703 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 20 | Basser Kaufman 312 LLC | 12509 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 20 | Basser Kaufman | 14416 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 20 | Brighton Commercial, L.L.C. | 12493 | 10399 | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. |
| 20 | Catellus Operating Limited Partnership | 7957 | 10259 | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. |
| 20 | Catellus Operating Limited Partnership | 7933 | 10269 10367 | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| **20** | CC Investors 1996 14 | 11572 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| **20** | CC Investors 1996 9 | 11829 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| **20** | Cedar Development LTD | 12787 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| **20** | Cencor Realty Services Inc, Agent for SWQ 35 Forum LTD | 12541 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| **20** | Cencor Realty Services Inc. Agent for SWQ 35 Forum LTD | 12544 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| **20** | Centro Properties Group ta Baybrook Gateway Webster TX | 12583 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| **20** | Centro Properties Group ta Baybrook Gateway Webster TX | 12616 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| **20** | Circuit Investors No. 2 Ltd, A Texas Partnership | 9038 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| **20** | Circuit NH Corp | 13397 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. |
| **20** | CK Richmond Business Services No. 2 Limited Liability Company | 8151 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| **20** | Colonial Square Associates | 12468 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 20 | Colonial Square Associates | 13449 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 20 | CVS Pharmacy Inc. and Melville Realty Company, Inc. | 14362 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 20 | CVS Pharmacy, Inc. | 7492 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 20 | Dicks Sporting Goods, Inc. | 14213 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 20 | Dicks Sporting Goods, Inc. | 8936 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 20 | Dollar Tree Stores, Inc. | 9102 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 20 | Donahue Schriber Realty Group, LP | 12863 | 10625 | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. |
| 20 | Federal Realty Investment Trust ta Troy Hills Shopping Center Parsippany NJ | 12086 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 20 | Federal Realty Investment Trust ta Troy Hills Shopping Center Parsippany NJ | 12085 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 20 | GA Lakewood LLC | 13389 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 20 | GA Montgomeryville LLC | 12425 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 20 | GA Montgomeryville LLC | 13328 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012 |
| 20 | Galleria Alpha Plaza Ltd | 9190 | 10815 10829 | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. |
| 20 | Galleria Plaza Ltd. | 14280 | 10815 10829 | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. |
| 20 | Galleria Plaza Ltd. | 14388 | 10815 | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. |
| 20 | La Habra Imperial, LLC | 13637 | 10300 | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. |
| 20 | Marlton VF LLC | 8782 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 20 | Marlton VF LLC | 11990 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 20 | Marlton VF LLC | 13971 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 20 | Palmetto Investors LLC | 12757 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 20 | Palmetto Investors LLC | 13933 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 20 | Park National Bank as assignee of rents under Henrico County Virginia Deed of Lease with CK Richmond Business Services No. 2 | 9009 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 20 | Park National Bank as assignee of rents under the Duncanville, Texas lease with Circuit Investors #2, Ltd. | 9000 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 20 | Parkdale Mall Associates LP | 12201 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 20 | Principal Life Insurance Company fka Principal Mutual Life Insurance Company | 8235 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. |
| 20 | RD Bloomfield Associates Limited Partnership | 13801 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 20 | RD Bloomfield Associates Limited Partnership | 8749 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 20 | Starpoint Properties LLC | 12855 14343 | 10362 | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. |
| 20 | U.S. Bank National Association, as purchaser of assets of Park National Bank | 14798 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 20 | U.S. Bank National Association, as purchaser of assets of Park National Bank | 14801 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 20 | Weingarten Miller Sheridan LLC | 11158 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 20 | Wells Fargo Bank Northwest NA | 12416 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 20 | Wells Fargo Bank Northwest NA | 12023 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 20 | Wells Fargo Bank Northwest NA | 12004 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 20 | Wells Fargo Bank Northwest NA | 12011 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 20 | Wells Fargo Bank Northwest NA | 12012 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 20 | Wells Fargo Bank Northwest NA | 12013 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 20 | Wells Fargo Bank Northwest NA | 13079 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 20 | Wells Fargo Bank Northwest NA | 12014 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 20 | Wells Fargo Bank Northwest NA | 14315 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 21 | 502 12 86th Street LLC | 14879 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 21 | 502 12 86th Street KKD | 14292 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 21 | AmCap Arborland LLC | 12514 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 21 | Bank of America National Association as Successor by Merger to LaSalle Bank National Association fka La Salle National Bank as Trustee for the Registered Holders of GMAC Commercial Mortgage Securities Inc. | 14859 | 10425 | Request for Hearing (Doc. 10426)- Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. |
| 21 | Benenson Columbus OH Trust | 13614 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 21 | Capmark Finance, Inc. | 9444 | 10504 | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. |
| 21 | Capmark Finance Inc.'s Request for Hearing | 9444 | 10377 | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. |
| 21 | CC 223 Andover Park East Tukwila LLC | 13974 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 21 | CC Springs, L.L.C. | 12333 13190 | 10368 | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. |
| 21 | Centro Properties Group ta Conyers Crossroads, Conyers, GA | 12540 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 21 | Centro Properties Group ta Conyers Crossroads, Conyers, GA | 12556 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 21 | Centro Properties Group ta Parkway Plaza Vestal NY | 12580 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 21 | Century Plaza Development Corp. | 11669 11238 | 10390 | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. |
| 21 | Circuit Sports, LP | 13434 | 10379 | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| **21** | City of Pasadena, CA | 12856 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| **21** | Crosspointe Plaza 08 A LLC | 13356 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| **21** | CW Investors 1997 12 by its Receiver CW Capital Asset Management LLC | 12529 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| **21** | CW Capital Asset Management LLC as Special Servicer for Bank of America NA Successor by merger to LaSalle Bank NA as Trustee | 13953 | 10827 | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. |
| **21** | Eagleridge Associates | 12768 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| **21** | Eagleridge Associates | 12769 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| **21** | FC Richmond Associates | 12816 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| **21** | FC Treeco Columbia Park LLC | 12802 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| **21** | Generation H One and Two Limited Partnership | 13635 | 10416 | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. |
| **21** | Hayden MEADOWS | 14878 | 10458 | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. |
| **21** | Heritage Plaza LLC | 13932 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 21 | Inland Western Oswego Gerry Centennial LLC | 9722 10024 14079 14931 | 10384 | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. |
| 21 | International Speedway Square Ltd. | 14142 | 10347 | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. |
| 21 | Key Bank NA as Master Servicer and ORIX Capital Markets LLC as Special Servicer | 12420 | 10816 | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. |
| 21 | Kite Coral Springs, LLC | 14170 | 10346 | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. |
| 21 | Kite Coral Springs, LLC | 12873 | 10349 | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. |
| 21 | Marple XYZ Associates | 14047 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 21 | Montclair Plaza LLC | 4373 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 21 | NP Huntsville Limited Liability Company | 13942 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 21 | ORIX Capital Markets LLC | 14058 | 10820 | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. |
| 21 | Palm Springs Mile Associates Ltd. | 13536 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 21 | Saugus Plaza Associates | 13504 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 21 | Tanglewood Park LLC, Luckoff Land Company, LLC, and Roth Tanglewood LLC | 5163 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 21 | Tysons Corner Holdings LLC Macerich 203270 1467 | 14128 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 21 | Tysons Corner Holdings LLC Macerich Tysons Corner Road Shop | 9530 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 21 | Tysons Corner Holdings LLC Macerich Tysons Corner Road Shop | 9537 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 21 | United States Debt Recovery V LP | 15046 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 21 | VNO TRU Dale Mabry LLC | 8784 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 21 | VNO TRU Dale Mabry LLC | 13972 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 21 | Wayne VF LLC | 13920 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 21 | Weingarten Nostat Inc. | 13983 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 21 | Wells Fargo Bank NA Successor by Merger to Wells Fargo Bank Minnesota NA fka Norwest Bank Minnesota NA as Trustee | 9444 | 10369 | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. |
| 21 | WRI Lakeside Marketplace LLC | 14410 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 21 | WRI Seminole Marketplace, LLC | 13986 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 23 | Home Assurance Company Canada, et al. | 10202 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 23 | Home Assurance Company Canada, et al. | 10203 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 23 | Home Assurance Company Canada, et al. | 10204 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 23 | Home Assurance Company Canada, et al. | 10205 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 23 | Home Assurance Company Canada, et al. | 10206 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 23 | Home Assurance Company Canada, et al. | 10207 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 23 | Old Republic Insurance Company | 7368 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 23 | Old Republic Insurance Company | 7369 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 23 | Old Republic Insurance Company | 7370 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 23 | Old Republic Insurance Company | 7372 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 23 | Old Republic Insurance Company | 7373 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 23 | Old Republic Insurance Company | 7374 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 23 | Old Republic Insurance Company | 7375 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 23 | Old Republic Insurance Company | 7377 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 23 | Old Republic Insurance Company | 7378 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 23 | Old Republic Insurance Company | 7379 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 23 | Old Republic Insurance Company | 7380 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 23 | Old Republic Insurance Company | 7381 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 23 | Old Republic Insurance Company | 7382 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 23 | Old Republic Insurance Company | 7383 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 23 | Old Republic Insurance Company | 7384 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 23 | Old Republic Insurance Company | 7385 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 23 | Old Republic Insurance Company | 7386 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 23 | Verizon Communications Inc. Subsidiaries | 9249 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 24 | Antonio Precise Products Manufactory Limited | 1471 | 11490 | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. |
| 24 | Market Force Information Inc. | 5098 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 24 | Maxwise Production Enterprise LTD | 557 | | No response filed; requested relief may be granted. |
| 24 | Novar Controls Corporation | 1768 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 24 | State Journal Register, The | 2816 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 24 | Verizon | 5991 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 24 | WATL | 768 | | No response filed; requested relief may be granted. |
| 24 | WNCN TV | 530 | | No response filed; requested relief may be granted. |
| 25 | Fire Materials Groups LLC | 8290 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 25 | Kronos Incorporated | 14455 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 25 | KTVI Television | 7300 | | No response filed; requested relief may be granted. |
| 25 | LeClair Ryan, a Virginia Professional Company | 9213 | | Relief requested may be granted. |
| 25 | Oracle America Inc., successor in interest to Oracle USA Inc, BEA Systems and Peoplesoft Inc. | 15012 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 25 | Polaroid Consumer Electronics LLC | 15122 | | Settled pursuant to procedures previously approved by this Court.  Accordingly, the matter may be removed from the Court's docket. |
| 25 | Toshiba America Consumer Products, L.L.C. | 9648 | 11507 | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. |
| 25 | Toshiba America Information Systems, Inc. | 9391 | 11507 | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. |
| 25 | Velodyne Acoustics Inc. | 9154 | | The Trust has withdrawn its objection to this claim. |
| 25 | Williams Mullen Clark & Dobbins | 6757 | 11427 | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. |
| | | | | |
| 26 | American Home Assurance Co. | 10202 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 26 | American Home Assurance Co. | 10203 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 26 | American Home Assurance Co. | 10204 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 26 | American Home Assurance Co. | 10205 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 26 | American Home Assurance Co. | 10206 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 26 | American Home Assurance Co. | 10207 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 26 | Ikon Financial Services | 13414 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 26 | Sensormatic | 11546 | | This matter has been consolidated with other related objections.  The response deadline has been extended by agreement of the parties.  Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 26 | S&S Industrial Maintenance | 114 | 11540 | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. |
| 26 | S&S Industrial Maintenance | 3253 | 11540 | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. |
| 26 | Scripps Networks Interactive, Inc., dba Home & Garden Television | 8029 | 11509 | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. |
| 26 | Thornton & Associates, PLC | 22 | 11497 | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. |
| | | | | |
| 27 | Ohio Department of Taxation | 523 | 11618 | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. |
| | | | | |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 28 | 502 12 86th Street LLC | 12340 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 28 | Alexanders Rego Shopping Center Inc. | 12695 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 28 | Alliance Rocky Mount LLC a North Carolina Limited Liability Company | 8621 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 28 | Bel Air Square LLC | 12713 | 11629 | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. |
| 28 | Berkshire Management Corp. Agent for Berkshire Hyannis LLC | 10814 | 11609 | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. |
| 28 | Bond CC IV DBT | 8710 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 28 | Bond Circuit IF Delaware Trust | 15019 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 28 | Brixmor Property Group, Inc. (fka Centro Properties Group), Berkshire Hyannis LLC, et al. | 10814 | 11609 | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. |
| 28 | Brixmor Property Group, Inc. (fka Centro Properties Group), Springbrook Plaza, et al. | 12618 | 11609 | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. |
| 28 | Brixmor Property Group, Inc. (fka Centro Properties Group), Westminster City Center, et al. | 12542 | 11609 | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 28 | Brixmor Property Group, Inc. (fka Centro Properties Group), Greece Ridge, et al. | 12622 | 11609 | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. |
| 28 | Brixmor Property Group, Inc. (fka Centro Properties Group), Fort Evans Plaza, et al. | 12992 | 11609 | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. |
| 28 | Capital Centre LLC | 12743 | 11629 | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. |
| 28 | Capmark Finance, Inc. | 9051 | 11589 11590 11622 | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 28 | Capmark Finance, Inc. | 9438 | 11591 11592 11620 | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 28 | Capmark Finance, Inc. | 9452 | 11593 11594 11624 | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 28 | Capmark Finance, Inc. | 9454 | 11595 11596 11623 | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 28 | Capmark Finance, Inc. | 10034 | 11597 11598 11621 | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 28 | CC 223 Andover Park East Tukwila LLC | 12706 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 28 | CCDC Marion Portfolio LP | 12233 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| **28** | Centennial Holdings LLC | 12362 | | Settled pursuant to procedures previously approved by this Court.  Accordingly, the matter may be removed from the Court's docket. |
| **28** | Centro Properties Group ta Springbrook Plaza Canton Ohio | 12618 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. |
| **28** | Centro Properties Group ta Westminster City Center Westminster CO | 12542 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. |
| **28** | Circuit Investors No. 2 Ltd. a Texas Partnership | 8587 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| **28** | Circuit Investors No. 2 Ltd. a Texas Partnership | 9036 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| **28** | Circuit Investors No. 3 Ltd. a Virginia Partnership | 12164 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| **28** | CLF Trust | 15245 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| **28** | CLF Trust | 15243 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| **28** | CTL Trust | 15244 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| **28** | CW Capital | 12846 | 11746 | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| **28** | Decatur Plaza I LLC (Exh. D) (LBUBS/LNR Partners) | 12777 | 11770 | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 28 | Decatur Plaza I LLC (Exh. E) (LBUBS/LNR Partners) | 12777 | 11770 | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. |
| 28 | East Gate Center V Tenants In Common | 6370 | | Settled pursuant to procedures previously approved by this Court.  Accordingly, the matter may be removed from the Court's docket. |
| 28 | Eastland Shopping Center LLC | 12158 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 28 | Generation H One and Two Limited Partnership | 12537 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 28 | Greece Ridge LLC | 12622 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. |
| 28 | Green Acres Mall LLC | 12701 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 28 | H&R Reit US Holdings Inc. | 14233 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 28 | H&R Reit US Holdings Inc. | 14658 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 28 | Heritage Plaza | 8058 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 28 | HIP Stephanie LLC | 12366 | | Settled pursuant to procedures previously approved by this Court.  Accordingly, the matter may be removed from the Court's docket. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 28 | HIP Stephanie LLC | 12363 | | Settled pursuant to procedures previously approved by this Court. Accordingly, the matter may be removed from the Court's docket. |
| 28 | Huntington Mall Company | 12265 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 28 | Huntington Mall Company | 9429 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 28 | Inland Western Columbus Clifty, L.L.C. | 12642 | 11629 | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. |
| 28 | Inland Western Lewisville Lakepointe Lmited Partnership | 12645 | 11629 | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. |
| 28 | Inland Western Phillipsburg Greenwich, L.L.C. | 12742 | 11629 | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. |
| 28 | Inland Western Richmond Maryland, L.L.C. | 13083 | 11629 | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. |
| 28 | Inland Western West Mifflin Century III, L.P. | 12640 | 11629 | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. |
| 28 | International Speedway Square, Ltd. | 12760 | 11612 | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. |
| 28 | KIR Augusta I 044 LLC | 12099 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 28 | KSK Scottsdale Mall LP | 9245 | 11610 | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. |
| 28 | Landover Landover Crossing LLC | 3266 | 11631 | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. |
| 28 | Landover Landover Crossing LLC | 14664 | 11631 | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. |
| 28 | MB Fabyan Randall Plaza Batavia, L.L.C. | 10023 | 11629 | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 28 | Midland Loan Services Inc. | 12311 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 28 | National Western Life Insurance Company | 8136 11937 | 11619 | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. |
| 28 | Orangefair Marketplace LLC a California Limited Liability Company | 13085 | 11771 | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 28 | Palm Springs Mile Associates Ltd. | 12667 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 28 | Park Side Realty LP | 1862 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 28 | PL Mesa Pavilions LLC | 9058 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 28 | Plaza Las Americas Inc. | 12430 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 28 | Plaza Las Americas Inc. | 12428 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 28 | Potomac Run LLC | 11956 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 28 | Principal Life Insurance Company, fka Principal Mutual Life Insurance Company | 12382 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 28 | Rivergate Station Shopping Center LP | 902 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 28 | Sacco of Maine (Bangor) (Exh. C) | 12315 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. |
| 28 | Sacco of Maine (Bangor) (Exh. E) | 12315 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. |
| 28 | Saugus Plaza Associates | 12510 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 28 | Saugus Plaza Associates | 14704 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 28 | St. Indian Ridge LLC | 15216 | | Settled pursuant to procedures previously approved by this Court.  Accordingly, the matter may be removed from the Court's docket. |
| 28 | SW Alburquerque LP | 12739 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 28 | SwanBlossom Investment Lmited Partnership | 11755 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 28 | The Cafaro Northwest Partnership | 12263 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 28 | THF ONC Development LLC | 12454 | | Settled pursuant to procedures previously approved by this Court.  Accordingly, the matter may be removed from the Court's docket. |
| 28 | Thoroughbred Village | 8953 | 11613 | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. |
| 28 | United States Debt Recovery V LP, Assignee of Johnstown Shopping Center LLC | 15099 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 28 | Uniwest Management Services Inc. Owner or Agent for Battlefield FE Limited Partners, ta Fort Evans Plaza II Leesburg, VA **(SAME AS BRIXMOR)** | 12992 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. |
| 28 | VonWin Capital | 14561 | | Settled pursuant to procedures previously approved by this Court.  Accordingly, the matter may be removed from the Court's docket. |
| 28 | VNO Tru Dale Mabry LLC | 12629 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 28 | Wayne VF LLX | 12703 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 28 | Weingarten Nostat Inc. | 12635 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 28 | Wells Fargo Bank Northwest NA | 12009 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 28 | WRI Lakeside Marketplace LLC | 9372 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 28 | WRI Lakeside Marketplace LLC (Exh. D) | 12807 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 28 | WRI Lakeside Marketplace LLC (Exh. E) | 12807 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |
| 28 | WRI Lakeside Marketplace LLC | 12826 | | Status hearing on objection adjourned to May 10, 2012 at 2:00 p.m. with opposition due May 3, 2012. |

94