B 10 (Official Form 10) (12/07)

| UNITED STATES BANKRUPTCY COURT FOR THE EASTERN DISTRICT OF VIRGINIA | PROOF OF CLAIM |
|---|---|

**Debtor against which claim is asserted:  (Check only one box below:)**

| | | |
|---|---|---|
| X Circuit City Stores, Inc. (Case No. 08-35653) | ☐ CC Distribution Company of Virginia, Inc. (Case No. 08-35659) | ☐ Abbott Advertising, Inc. (Case No. 08-35665) |
| ☐ Circuit City Stores West Coast, Inc. (Case No. 08-35654) | ☐ Circuit City Stores PR, LLC (Case No. 08-35660) | ☐ Mayland MN, LLC (Case No. 08-35666) |
| ☐ InterTAN, Inc. (Case No. 08-35655) | ☐ Circuit City Properties, LLC (Case No. 08-35661) | ☐ Patapsco Designs, Inc (Case No 08-35667) |
| ☐ Ventoux International, Inc. (Case No 08-35656) | ☐ Orbyx Electronics, LLC (Case No. 08-35662) | ☐ Sky Venture Corporation (Case No. 08-35668) |
| ☐ Circuit City Purchasing Company, LLC (Case No. 08-35657) | ☐ Kinzer Technology, LLC (Case No. 08-35663) | ☐ XSStuff, LLC (Case No. 08-35669) |
| ☐ CC Aviation, LLC (Case No. 08-35658) | ☐ Courchevel, LLC (Case No. 08-35664) | ☐ PRAHS, INC. (Case No. 08-35670) |

NOTE: *This form should not be used to make a claim for administrative expenses arising after the commencement of the case. A request for payment of an administrative expense may be filed pursuant to 11 U.S.C. § 503(a).*

| | |
|---|---|
| Name of Creditor (the person or other entity to whom the debtor owes money or property):<br><br>**Carole Kaylor**<br><br>Name and address where notices should be sent:<br><br>**Thomas P. Finn, Esquire**<br>**153 Lakemont Park Blvd.**<br>**Altoona, PA  16602**<br><br>Telephone number.  **814-944-4700** | ☐ Check this box to indicate that this claim amends a previously filed claim.<br><br>**Court Claim Number:**_____<br>*(If known)*<br><br>Filed on:_____ |
| Name and address where payment should be sent (if different from above)<br><br><br><br>Telephone number: | ☐ Check this box if you are aware that anyone else has filed a proof of claim relating to your claim. Attach copy of statement giving particulars.<br><br>☐ Check this box if you are the debtor or trustee in this case. |

| | |
|---|---|
| **1. Amount of Claim as of Date Case Filed:**   $ <u>Claim arose after 1/30/09 –$35,000</u><br><br>If all or part of your claim is secured, complete item 4 below; however, if all of your claim is unsecured, do not complete item 4.<br><br>If all or part of your claim is entitled to priority, complete item 5.<br><br>☐ Check this box if claim includes interest or other charges in addition to the principal amount of claim. Attach itemized statement of interest or charges. | **5.  Amount of Claim Entitled to Priority under 11 U.S.C. § 507(a). If any portion of your claim falls in one of the following categories, check the box and state the amount.**<br><br>Specify the priority of the claim. |
| **2. Basis for Claim:**   <u>Personal Injury</u><br>(See instruction #2 on reverse side.) | ☐ Domestic support obligations under 11 U.S.C. § 507(a)(1)(A) or (a)(1)(B). |
| **3. Last four digits of any number by which creditor identifies debtor:** <u>4266</u><br><br>**3a.** Debtor may have scheduled account as:_____<br>(See instruction #3a on reverse side.) | ☐ Wages, salaries, or commissions (up to $10,950*) earned within 180 days before filing of the bankruptcy petition or cessation of the debtor's business, whichever is earlier   11 U.S.C. § 507(a)(4). |
| **4. Secured Claim** (See instruction #4 on reverse side.)<br>Check the appropriate box if your claim is secured by a lien on property or a right of setoff and provide the requested information.<br><br>**Nature of property or right of setoff:**   · Real Estate   ☐ Motor Vehicle   ☐ Other<br>**Describe:**<br><br>**Value of Property:** $_____   **Annual Interest Rate**____%<br><br>**Amount of arrearage and other charges as of time case filed included in secured claim,**<br><br>**if any:** $_____   **Basis for perfection:**_____<br><br>**Amount of Secured Claim:** $_____   **Amount Unsecured:** $_____ | ☐ Contributions to an employee benefit plan — 11 U.S.C. § 507(a)(5).<br><br>☐ Up to $2,425* of deposits toward purchase, lease, or rental of property or services for personal, family, or household use — 11 U.S.C. § 507(a)(7).<br><br>☐ Taxes or penalties owed to governmental units — 11 U.S.C. § 507(a)(8).<br><br>☐ Other - Specify applicable paragraph of 11 U.S.C. § 507(a)(___). |
| **6. Credits** The amount of all payments on this claim has been credited for the purpose of making this proof of claim. | **Amount entitled to priority:**<br><br>$ _____ |
| **7. Documents:** Attach redacted copies of any documents that support the claim, such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, judgments, mortgages, and security agreements. You may also attach a summary. Attach redacted copies of documents providing evidence of perfection of a security interest. You may also attach a summary. *(See definition of "redacted" on reverse side.)*<br><br>DO NOT SEND ORIGINAL DOCUMENTS. ATTACHED DOCUMENTS MAY BE DESTROYED AFTER SCANNING.<br><br>If the documents are not available, please explain: | *Amounts are subject to adjustment on 4/1/10 and every 3 years thereafter with respect to cases commenced on or after the date of adjustment* |

| | | |
|---|---|---|
| **Date:**<br>2/25/2012 | **Signature:** the person filing this claim must sign it  Sign and print name and title, if any, of the creditor or other person authorized to file this claim and state address and telephone number if different from the notice address above. Attach copy of power of attorney, if any.<br><br>*Carole V. Kaylor*<br>*Carole V. Kaylor*          814-941-7519<br>*2701 Fairway Dr, #C   Altoona, Pa 16602* | **FOR COURT USE ONLY** |

*Penalty for presenting fraudulent claim:  Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571.*

B 10 (Official Form 10) (12/07)- Cont.

## INSTRUCTIONS FOR PROOF OF CLAIM FORM

*The instructions and definitions below are general explanations of the law.  In certain circumstances, such as bankruptcy cases not filed voluntarily by the debtor, there may be exceptions to these general rules.*

**Items to be completed in Proof of Claim form**

**Court, Name of Debtor, and Case Number:**
Fill in the federal judicial district where the bankruptcy case was filed (for example, Central District of California), the bankruptcy debtor's name, and the bankruptcy case number.  If the creditor received a notice of the case from the bankruptcy court, all of this information is located at the top of the notice.

**Creditor's Name and Address:**
Fill in the name of the person or entity asserting a claim and the name and address of the person who should receive notices issued during the bankruptcy case.  A separate space is provided for the payment address if it differs from the notice address.  The creditor has a continuing obligation to keep the court informed of its current address.  See Federal Rule of Bankruptcy Procedure (FRBP) 2002(g).

**1.  Amount of Claim as of Date Case Filed:**
State the total amount owed to the creditor on the date of the Bankruptcy filing.  Follow the instructions concerning whether to complete items 4 and 5.  Check the box if interest or other charges are included in the claim.

**2.  Basis for Claim:**
State the type of debt or how it was incurred.  Examples include goods sold, money loaned, services performed, personal injury/wrongful death, car loan, mortgage note, and credit card.

**3.  Last Four Digits of Any Number by Which Creditor Identifies Debtor:**
State only the last four digits of the debtor's account or other number used by the creditor to identify the debtor.

   **3a.  Debtor May Have Scheduled Account As:**
   Use this space to report a change in the creditor's name, a transferred claim, or any other information that clarifies a difference between this proof of claim and the claim as scheduled by the debtor.

**4.  Secured Claim.**
Check the appropriate box and provide the requested information if the claim is fully or partially secured  Skip this section if the claim is entirely unsecured.  (See DEFINITIONS, below.)  State the type and the value of property that secures the claim, attach copies of lien

documentation, and state annual interest rate and the amount past due on the claim as of the date of the bankruptcy filing.

**5.  Amount of Claim Entitled to Priority Under 11 U.S.C. §§ 507(a).**
If any portion of your claim falls in one or more of the listed categories, check the appropriate box(es) and state the amount entitled to priority.  (See DEFINITIONS, below.)  A claim may be partly priority and partly non-priority.  For example, in some of the categories, the law limits the amount entitled to priority.

**6.  Credits:**
An authorized signature on this proof of claim serves as an acknowledgement that when calculating the amount of the claim, the creditor gave the debtor credit for any payments received toward the debt.

**7.  Documents:**
Attach to this proof of claim form redacted copies documenting the existence of the debt and of any lien securing the debt  You may also attach a summary.  You must also attach copies of documents that evidence perfection of any security interest.  You may also attach a summary.  FRBP 3001(c) and (d).  Do not send original documents, as attachments may be destroyed after scanning

**Date and Signature:**
The person filing this proof of claim must sign and date it.  FRBP 9011.  If the claim is filed electronically, FRBP 5005(a)(2) authorizes courts to establish local rules specifying what constitutes a signature.  Print the name and title, if any, of the creditor or other person authorized to file this claim.  State the filer's address and telephone number if it differs from the address given on the top of the form for purposes of receiving notices.  Attach a complete copy of any power of attorney.  Criminal penalties apply for making a false statement on a proof of claim.

---

## DEFINITIONS

**Debtor**
A debtor is the person, corporation, or other entity that has filed a bankruptcy case.

**Creditor**
A creditor is the person, corporation, or other entity owed a debt by the debtor on the date of the bankruptcy filing.

**Claim**
A claim is the creditor's right to receive payment on a debt that was owed by the debtor on the date of the bankruptcy filing.  See 11 U.S.C. § 101(5).  A claim may be secured or unsecured.

**Proof of Claim**
A proof of claim form is a form used by the creditor to indicate the amount of the debt owed by the debtor on the date of the bankruptcy filing.  The creditor must file the form with the clerk of the same bankruptcy court in which the bankruptcy case was filed.

**Secured Claim Under 11 U.S.C. § 506(a)**
A secured claim is one backed by a lien on property of the debtor.  The claim is secured so long as the creditor has the right to be paid from the property prior to other creditors.  The amount of the secured claim cannot *exceed the value of the property.  Any amount owed to* the creditor in excess of the value of the property is an unsecured claim.  Examples of liens on property include a mortgage on real estate or a security interest in a car

A lien may be voluntarily granted by a debtor or may be obtained through a court proceeding.  In some states, a court judgment is a lien.  A claim also may be secured if the creditor owes the debtor money (has a right to setoff).

**Unsecured Claim**
An unsecured claim is one that does not meet the requirements of a secured claim  A claim may be partly unsecured if the amount of the claim exceeds the value *of the property on which the creditor has a lien.*

**Claim Entitled to Priority Under 11 U.S.C. §§ 507(a)**
Priority claims are certain categories of unsecured claims that are paid from the available money or property in a bankruptcy case before other unsecured claims.

**Redacted**
A document has been redacted when the person filing it has masked, edited out, or otherwise deleted, certain information.  A creditor should redact and use only the last four digits of any social-security, individual's tax-identification, or financial-account number, and but the initials of a minor's name and only the year of any person's date of birth.

**Evidence of Perfection**
Evidence of perfection may include a mortgage, lien, certificate of title, financing statement, or other document showing that the lien has been filed or recorded

## INFORMATION

**Acknowledgement of Filing a Claim**
To receive acknowledgment of your filing, you may either enclose a stamped self-addressed envelope and a copy of this proof of claim or to view your filed proof of claim you may access the court's PACER system (www.pacer.psc.uscourts.gov) for a small fee to view your filed proof of claim.

**Offers to Purchase a Claim**
Certain entities are in the business of purchasing claims for an amount less than the face value of the claims.  One or more of these entities may contact the creditor and offer to purchase the claim.  Some of the written communications from these entities may easily be confused with official court documentation or communications from the debtor.  These entities do not represent the bankruptcy court or the debtor.  The creditor has no obligation to sell its claim.  However, if the creditor decides to sell its claim, any transfer of such claim is subject to FRBP 3001(e), any applicable provisions of the Bankruptcy Code (11 U.S.C. § 101 *et seq.), and any applicable orders of the bankruptcy court.*

**CAROLE KAYLOR VS. CIRCUIT CITY STORES, INC.**

**CASE NO. 08-35653**

## SUMMARY OF CLAIM

On February 6, 2009, Carole Kaylor was in the parking lot outside of a Circuit City Store in Altoona, PA. On that date, Ms. Kaylor slipped on an accumulation of ice located on curbing adjacent to her vehicle in the parking lot. This resulted in a significant injury to Ms. Kaylor in the form of a displaced fracture of her left wrist. As a result thereof, she was required to undergo a surgical procedure which included the insertion of hardware. Ms. Kaylor was treated at Blair Orthopedics for this injury. Her last treatment relative to this matter occurred on July 8, 2009 when she underwent a follow-up x-ray. Attached hereto are copies of all medical records, photographs and bills which outline Ms. Kaylor's medical treatment and damages. As you will note, the majority of these bills have been paid by UPMC Health Plan who has asserted a subrogation lien in the amount of $5,923.29. I am also enclosing a patient ledger from Blair Orthopedics and Innovative Resource Management, a contractor of the Altoona Regional Health System. These items documents out-of-pocket co-pays issued by Ms. Kaylor which total $591.81.

 

# ALTOONA REGIONAL
# EMERGENCY RECORD

Kaylor, Carole
DOB: 06/07/1939 F69
Wt/Ht: 95.3 Kg
MedRec: 000000280179
AcctNum:

──── Patient Data ────

**Complaint:** fell l hand injury
**Triage Time:** Fri Feb 06, 2009 21:42
**Urgency:** ESI 4
**Bed:** EB BS
**Initial Vital Signs:** 02/06/2009 21:39
  BP:144/68
  P:87

R:18
T:98.4

**ED Attending:** Arshad, Naveed
**Primary RN:** Novak, Greg

O2 sat:
Pain:8

## DIAGNOSIS (22:36 NA)
*FINAL: PRIMARY: WRIST FRACTURE.*

## TRIAGE (Fri Feb 06, 2009 21:42 GN)
*PATIENT:* NAME: Carole Kaylor, AGE: 69, GENDER: female, DOB: Wed Jun 07,
  1939, TIME OF GREET: Fri Feb 06, 2009 21:21, by: Access Patient 2,
  LANGUAGE: English, RACE: White, TETANUS: CURRENT, TRANSFER IN: NO,
  Current vaccinations: None, Ambulance Patients: N/A, SSN: 185304266, KG
  WEIGHT: 95.3, PHONE: 814941-7519, MEDICAL RECORD NUMBER: 000000280179,
  ADMITTING: Smith, Regina.
*PREVIOUS VISIT ALLERGIES:* Bactrim.
*ADMISSION:* URGENCY: ESI 4, ADMISSION SOURCE: A. Private Residence,
  TRANSPORT: A. Walk In, DEPT: Emergency, BED: BS ER01.
*VITAL SIGNS:* BP 144/68, Pulse 87, Resp 18, Temp 98.4, Pain 8, Time 02/06/2009 21:39.
*COMPLAINT:* COMPLAINT: fell l hand injury.
*COMMENT:* bs.
*GREET*
*TRIAGE TIME:* 21:39.
*MENTAL STATUS:* Conscious, Oriented X3, GCS Eye Opening: 4, GCS Verbal Response: 5, GCS Motor Response: 6, The
  GCS total is 15.
*SPEECH:*Coherent.
*PAIN:* Triage assessment performed. Patient complains of pain. Pain described as aching, On a scale 0-10
  patient rates pain as 8. Pain is constant, Onset was 2115.
*PRION DISEASE ASSESSMENT:*Patient has No Progressive Dementia or Dementia of unknown cause. No family history
  of CJD, GSS or FFI.
*NOTES:* slipped on ice at target. pain l wrist. ? deformity l wrist.
*ESI:* ES level 4.
*PROVIDERS:* PRIMARY NURSE: Greg Novak.

## DOCTOR NOTES (22:36 NA)
*TEXT:* D/W PT. AND FAMILY, EXPLAINED X-RAYS, SPLINT APPLIED, OPTIONS
  REVIEWED, INFORMATION, MEDS GIVEN, PT. ADVISED.
*D/W:* Risk and benefits discussed, with patient, with family.
*PATIENT PLAN:* The patient will be discharged.

XRAY

## PHYSICAL EXAM (22:15 NA)

 

**Kaylor, Carole**
DOB: 06/07/1939 F69
Wt/Ht: 95.3 Kg
MedRec: 000000280179
AcctNum:

# ALTOONA REGIONAL
# EMERGENCY RECORD

*CONSTITUTIONAL:* Patient is afebrile, Vital signs reviewed. Patient has normal pulse, normal blood pressure,
normal respiratory rate, Well appearing, Alert and oriented X 3. Patient appears uncomfortable.

*EYES:* Eyes are normal to inspection, Pupils equal, round and reactive to light. No discharge from eyes,
Extraocular muscles intact, Sclera are normal, Conjunctiva are normal.

*RESPIRATORY CHEST:* Chest is nontender, Breath sounds normal. No respiratory distress.

*CARDIOVASCULAR:* RRR. No murmurs. Normal S1 S2, No rub, No gallop.

*UPPER EXTREMITY:* No cyanosis, clubbing, edema, LEFT WRIST DIFFUSE
SWELLING, TENDERNESS, ROM RESTRITED, NEUROVASCULAR INTACT.

*NEURO:* GCS is 15, Speech normal.

*PSYCHIATRIC:* Normal affect.

## PAST MEDICAL HISTORY (22:34 NA)

*MEDICAL HISTORY:* History of diabetes, That is currently treated with an oral medication, History of
hyperlipidemia, hypertension.

## ROS (22:34 NA)

*MUSCULOSKELETAL:* Historian reports arthralgias, fall, injury, myalgias, joint swelling.

*ALL SYSTEMS NEGATIVE:* All systems were reviewed and are negative except as described above.

## HPI BLANK (22:33 NA)

*CHIEF COMPLAINT:* PT. SLIPPED AND FELL ON LEFT WRIST, C/O PAIN AND
SWELLING, DENIES ANY OTHER COMPLAINTS.

*HISTORIAN:* History obtained from patient, family.

*TIME COURSE:* Onset of symptoms reported as sudden, Onset was 2 hours ago . Patient currently has symptoms,
Complaint is persistent.

*SEVERITY:* Maximum severity is moderate, Currently symptoms are moderate.

## NURSING ASSESSMENT: EXTREMITY UPPER (21:48 GN)

*NOTES:* slipped on ice leaving target. landed on l wrist. ? deformity, mildly goose necked. n/v intact.

*CONSTITUTIONAL:* Complex assessment performed. Patient arrives ambulatory with steady gait to treatment area.
History obtained from patient. Patient appears comfortable. Patient is cooperative, alert and oriented x 3.
Patient appears in no acute distress. Patient's skin is warm and dry, mucous membranes are moist and pink.

*LEFT UPPER EXTREMITY:* Radial pulse present, Brisk capillary refill, Sensation intact. No numbness/tingling,
Full range of motion, Area of assessment is wrist, Pain described as aching. Pain is continuous, On a scale
0–10 patient rates pain as 8. Pain non–radiating, Duration of pain: 2115 incident.

## PRESCRIPTION (22:37 NA)

*Lortab 5/500:* Tablet : 500 mg–5 mg : Oral : Quantity: *** 1 *** Unit: TAB Route: Oral Schedule: Take As
Needed Every 4–6 Hours Dispense: *** 15 ***.

*NOTES:*
No refills
May substitute
DEA: BA9408041

 

Kaylor, Carole
DOB: 06/07/1939 F69
Wt/Ht: 95.3 Kg
MedRec: 000000280179
AcctNum: ████████████

## ALTOONA REGIONAL
## EMERGENCY RECORD

MLN: MD427307

**INSTRUCTION** (22:38 NA)
*DISCHARGE:* WRIST FRACTURE – WITH SPLINT.
*FOLLOWUP:* REGINA SMITH, 2. Bon Secours Medicine, 2950 FAIRWAY DRIVE,
   ALTOONA PA 16602, 942–9494, ORTHO BLAIR, 3. Bon Secours Orthopedics, 3000
   FAIRWAY DRIVE, ALTOONA PA 16602, 942–1166.
*SPECIAL:* Follow up with primary care physician
  Continue your own medications
  Take medication as prescribed
  CALL OR RETURN FOR NEW OR WORSENING SYMPTOMS
  Follow up with referral physician.

**RADIOLOGY INTERPRETATION** (22:35 NA)
*UPPER EXTREMITIES:* X-ray Interpretation:, X-ray of the left wrist shows, fracture noted, to distal radius, to
  distal ulna.

**ORDERS**
  BS Left Wrist by GN for NA on Fri Feb 06, 2009 21:45 Status: Done by System Fri Feb 06, 2009 22:14 Comment: Room
  #1.
  Reason: Smith, Regina W.

**KNOWN ALLERGIES**
  Bactrim.

**IMAGING**
*DEMOGRAPHIC:* Image captured from scanner. (21:53 LMH1)
*CONSENT:* Image captured from scanner. (21:53 LMH1)
*HOME HEALTH RESOURCE SHEET:* Image captured from scanner. (22:43
LMH1)

**DISPOSITION**
*PATIENT:* Disposition: A. Home, Condition: Stable. (22:36 NA)
  Hold Patient: No, Campus: BS, Remove from ER. (22:44 C1)

**NURSING PROCEDURE: SPLINTING** (22:43 C1)
*TIME:* Patient's identity verified by, patient stating name, hospital ID bracelet, Indications for procedure:
  sprain/strain/fracture, Splinting performed at 2235, Left wrist, Post mold: Short arm post mold applied, Sling
  applied, After procedure, capillary refill less than 2 seconds, After procedure, CMS intact, After procedure,
  sensation intact, After procedure, distal pulses present, Procedure done by L. GROVE MSW.

**NURSING PROCEDURE: DISCHARGE NOTE** (22:43 C1)




Kaylor, Carole
DOB: 06/07/1939 F69
Wt/Ht: 95.3 Kg
MedRec: 000000280179
AcctNum: ▓▓▓

## ALTOONA REGIONAL
## EMERGENCY RECORD

*TIME:* Patient discharged at 2243. Patient discharged to, home, Patient, ambulates without assistance,
Transported via friend/family driving, Accompanied by family member, Discharge instructions given to, patient,
Complex discharge teaching performed, Name of prescription(s) given: LORTAB, Above Person(s) verbalized
understanding of discharge instructions and
follow-up care, Patient treated and evaluated by physician.

**ADMIN** (22:43 CI)
*DIGITAL SIGNATURE:* Ickes, Chris.

**VITAL SIGNS** (Fri Feb 06, 2009 21:42 GN)
*VITAL SIGNS:* BP: 144/68, Pulse: 87, Resp: 18, Temp: 98.4, Pain: 8, Time: 02/06/2009 21:39.

**Key:**
CI=Ickes, Chris  GN=Novak, Greg  LMH1=Hoffman, Laura  NA=Arshad, Naveed

ALTOONA REGIONAL HEALTH SYSTEM          RADIOLOGY CONSULTATION
2500 SEVENTH AVENUE
ALTOONA, PA 16601                        DISCHARGE DATE:

| | | | | |
|---|---|---|---|---|
| Patient Name: | KAYLOR, CAROLE | Pt. NS/Room: | - | |
| DOB: | 06/07/1939 | Pt. Class: | E | |
| Address: | 2701 FAIRWAY DRIVE APT 1C | | Med/Rad. No: | 280179 |
| | ALTOONA, PA 16602 | Admission No: | 000304544992 | |
| Phone: | (814)941-7519 | Surgery Date: | // | |
| Send Copy To: | SMITH, REGINA W | Ordering Dr.: | M NAVEED ARSHAD-BED | |

Reason for Exam: PAIN S/P GROUND LEVEL,
Order Comments: ROOM #1

DATE OF EXAM: 02/06/2009   ORDER NO: 90001

BDI 0377 -- WRIST LEFT

RESULT:
Left wrist:

Clinical Indication: Injury.

Three views of the left wrist demonstrate a displaced fracture involving the distal left radius
which extends into the radiocarpal joint. There is also displaced ulnar styloid fracture. The
appearances consistent with a Colles' type fracture. The carpal bones of the left wrist are normally
aligned. Metacarpal bones of the left hand are intact.

CONCLUSION:

Colles' type fracture of the distal left radius with an associated displaced ulnar styloid fracture.


Electronically signed by: RICHARD A. WERTZ, M.D.   On: Feb 7 2009  8:09P


***Final Result***

| **Altoona Regional** | Date of Birth | | Patient Name | |
|---|---|---|---|---|
| **Health System** | | 06/07/1939 | **KAYLOR, CAROLE** | |
| | Location | | Medical Record No. | Account No. |
| | | | 000000280179 | |
| Operative Report | Hospital Service | | Admit / Registration Date | |
| | | ASC | | 02/13/2009 |

Page 1 of 2

PATIENT: Kaylor, Carole

DATE OF OPERATION: 02/13/2009

PREOP DIAGNOSIS:  Displaced fracture of left distal radius.

POSTOP DIAGNOSIS:  Displaced fracture of left distal radius.

PROCEDURE:  Open reduction and internal fixation, fracture of left distal radius.

SURGEON:  Andrew W. Gurman, MD

ANESTHESIA:  General.

OPERATIVE NOTE:  The patient was brought to the operating room and identified by me.  She was transferred supine to the operating table where she was given a general anesthetic by Dr. Rasmussen.  A pneumatic tourniquet was placed about the proximal left arm over sufficient cast padding and the extremity was prepped and draped in the usual fashion.  After elevation to effect exsanguination of the limb, the tourniquet was inflated to 250 torr.  A standard volar approach to the distal radius was made with a longitudinal incision over the flexor carpi radialis.  Sharp dissection was carried down to the subcutaneous tissue.  Hemostasis was achieved with electrocautery as necessary.  The pronator quadratus was elevated off the fracture and the fracture was anatomically reduced.  The Stryker distal radius set was used and a fixed angle volar plate was fixed to the volar surface of the radius using 2.7 mm locking and nonlocking screws.  Anatomic reduction and a stable construct were achieved.  The wound was copiously irrigated.  The pronator was tacked back with 3-0 Vicryl, as was the fascia.  Skin was closed with 4-0 Vicryl Rapide and a bulky dry sterile compressive dressing was applied.  Final films were taken with the FluoroScan image intensifier and were reviewed; AP and lateral images of the left wrist taken in the OR with the FluoroScan image intensifier show a fracture of the distal radius, which is anatomically reduced and is fixed with a volar plate and screws.

A plaster splint was applied.  The tourniquet was deflated, anesthesia was reversed, and the patient was taken to the recovery room in satisfactory condition.  All dissection was performed under appropriate magnification.

_____
Andrew W. Gurman, MD

AUTHOR COPY

| Altoona Regional Health System | Date of Birth 06/07/1939 | Patient Name KAYLOR, CAROLE |
|---|---|---|
| Operative Report | Location | Medical Record No. 000000280179    Account No. |
| | Hospital Service ASC | Admit / Registration Date 02/13/2009 |

Page 2 of 2

DD: 02/13/2009 11:28
DT: 02/14/2009 00:37
JOB#:  38517047/JLG607010

AUTHOR COPY

# BLAIR ORTHOPEDICS
## PATIENT INFORMATION
### Please Complete All Lines

Date _2/09/09_

Name _Kaylor Carole V._
  Last        First        Middle

Employer (Name of Firm) _____

Address _2701 Fairway Dr. #1C_

Business Telephone ___(___)_____

_Altoona, Pa. 16602_
  City       State      Zip Code

Occupation and Description of Job _____

Home Telephone _(814) 941-7519_

Cellular Telephone _(814) 889-5972_

Work Status:    Regular    Light Work    Disabled

Date of Birth _6/7/1938_ Age _69_ Sex _F_ Marital Status _Widow_

Date Disability Began _____

Family Physician _Dr. Regina Smith_

Patient's Social Security Number ████████████

Person to Contact in an Emergency, other than spouse (please include telephone number and relationship to you) _____
_Jems Kaylor - 207-3082 - or VoTech 505-1299_

Do you have a Power of Attorney? _no_ If yes, please provide their name and telephone number _____

## History of Current Injury/Condition

Reason for today's visit to the doctor (please specify which body part & left or right side) _I fell at Circuit City parking_
_lot and broke my wrist. I was told to come here by the ER_
_doctor._

Have you had any previous orthopedic surgeries pertaining to the current injured area? Yes ☐ No ☒ If yes, please list: _____

Have you had any previous Accidents/Injuries pertaining to the current injured area (include dates) Yes ☐ No ☒ If yes, please list: _____

If your current condition is related to an accident, when did it occur? N/A ☐ _Friday evening 2/6/09 8.00_

Where did it happen?   Home ☐   Work ☐   N/A ☐ Other ☐ please specify _parking lot_

How did it happen? N/A ☐ _I slipped on ice on the curb_

If an accident did not occur, approximately when did your symptoms begin? N/A ☐ _____

Please list any treatment to date, pertaining to the current injured area (including hospitalization) beginning with the first treatment & approximate date. Please include any specialists seen recently (Cardiologists, etc.) N/A ☒

Are you: Right Handed _yes_   or Left Handed _?_   Height _5/5_   Weight _210_

**PLEASE TURN OVER**

# PAST MEDICAL HISTORY

Please list any previous surgeries/hospitalizations (including all orthopedic surgeries) N/A ☑ _D & C_

Please list all chronic medical conditions (i.e. heart, respiratory, kidney, etc.) N/A ☐ _____

Are you diabetic? Yes ☑ No ☐ If yes, how do you control/manage your condition? _pills_

Do you have any allergies? (food, medications, etc.) Yes ☑ No ☐ If yes, please list and explain your reaction: _sulfa_

Present medications:   Aspirin ☐   Plavix ☐   Coumadin ☐

Please list all other medications: _glucophag, actos, junevia, philipedine, avapro, allegra, zocor_

Have you experienced any of the following:   Please explain if yes.

| Yes | No | nature of problem | comments & approximate date | Yes | No | nature of problem | comments & approximate date |
|---|---|---|---|---|---|---|---|
| | ✓ | recent weight loss | | | ✓ | blood clots | |
| | ✓ | headaches | | ✓ | | high blood pressure | |
| | ✓ | trouble with vision | | | ✓ | chest pain | |
| | ✓ | trouble with hearing | | | ✓ | respiratory problems | |
| ✓ | | allergies/hay fever | | | ✓ | liver disease/gallbladder | |
| | ✓ | asthma | | | ✓ | stomach trouble | |
| | ✓ | thyroid problem | | | ✓ | swelling (feet/ankles) | |
| ✓ | | diabetes | | ✓ | | arthritis | |
| | ✓ | anemia | | | ✓ | kidney disease/stones | |
| | ✓ | heart problems | | | ✓ | gout | |
| | ✓ | mitral valve prolapse | | | ✓ | bleeding tendency | |
| | ✓ | heart murmur | | | ✓ | scarring tendency | |
| | ✓ | numbness (feet/legs) | | ✓ | | joint pain or stiffness | |
| | ✓ | burning (feet/legs) | | | ✓ | cancer | |
| | ✓ | depression/anxiety | | | ✓ | stroke | |
| | ✓ | other illness/problems | _Cholesteral_ | | | | |

Do you use any tobacco products? Yes ☐ No ☑ If yes, please explain how much: _____

Do you use alcohol?   Yes ☐ No ☑ If yes, please explain how much: _____

Are you using any illegal drugs?   Yes ☐ No ☑ If yes, please list name of drug and explain how much: _____

Secondary Job _baby sit grand-children_

Hobbies _crocheting_

Sports Activities _____

The documented information is true and complete to the best of my knowledge.

Signature _Carole V. Kaylor_   Date: _2/09/09_

DATE: _____   NOTES: _____

Revised 08/01/08

**KAYLOR, CAROLE V**                    **A** Altoona Regional Health System

| | | | |
|---|---|---|---|
| Account ID: ▆▆▆▆ | Orgz: BOSC | | **Final REPORT** |
| MRN: 280179 | Location: | | Report For: GURMAN, ANDREW |
| DOB: 06/07/1939   Age: 69Y | Sex: F | Race: W | |

Attending Doctor: GURMAN, ANDREW
Registering Doctor: GURMAN, ANDREW

## SURGERY DATE
*Pretesting*

| Test Name | 02/11/2009 15:03 | Reference Range | Units of Measure | PL |
|---|---|---|---|---|
| SURGERY DATE | 02.13 | | | BS |

## CHEMISTRY
*Basic Metabolic Profile*

| Test Name | 02/11/2009 15:03 | Reference Range | Units of Measure | PL |
|---|---|---|---|---|
| BUN | **21 H** | 7-17 | MG/DL | BS |
| SODIUM | 139 | 135-145 | mmol/L | BS |
| POTASSIUM | 4.4 | 3.6-5.0 | mmol/L | BS |
| CHLORIDE | 105 | 98-107 | mmol/L | BS |
| CO2 | 24 | 22-30 | mmol/L | BS |
| GLUCOSE | **123 H** | 70-110 | MG/DL | BS |
| CREAT | 0.94 | 0.7-1.2 | MG/DL | BS. |
| CALC | 9.4 | 8.4-10.2 | MG/DL | BS |
| eGFR | **59 L** | > 60 | ml/min. | BS |
| | =1,2= | | | |

**Comments**
=1= The estimated Glomerular Filtration Rate (eGFR) is calculated using the MDRD calculation. The eGFR is primarily
    useful for assessment of an eGFR <60 mL/min/1.73m2. It lacks sensitivity for early detection of decreases in renal
    function.

    INTERPRETATION OF DECREASED eGFR:
    eGFR <60mL/min/1.73m2 - should have a complete evaluation for renal disease
        performed by their physician.
    eGFR <30 mL/min/1.73m2 - the patient should be seen in conjunction with a
        nephrologist.
=2= The estimated Glomerular Filtration Rate (eGFR) is calculated using the MDRD equation.

---

**KEY:**
H:High              L:Low

---

**Performing Laboratory (PL):**
BS: Altoona Regional Health System Bon Secours Campus 2500 Seventh Avenue Altoona, PA 16602   Dr. Americo Anton, Medical Director

---



**Blair Orthopedics**

Experience Excellence.

# PT/OT Progress Report

*3/16/09*  *Xray ∂∂∂*
            *MD 210*

**Patient Name:** Carole Kaylor          **Dr.** Gurman

**Diagnosis:** ⓇORIF Distal Radius fx          **# of visits** 7

## Current Status

**Pain level:** 0-1/10  Small finger sore, occas. thumb pain.

**Range of Motion:** WRIST +Ⓓ 35°(22) 155(35) R/v 65 / 70

Supination 57(30)

**Strength:** Grip Ⓡ42 Ⓛ18  Pinches LAT Ⓡ8 Ⓛ6

3pt Ⓡ8 Ⓛ2  Tip Ⓡ6 Ⓛ5

**Functional Changes:** Pt returning to activities She has begun

to utilize ⓇⒹⒽⒶⒹⒽ utilize for leisure activities and ADLs.

**Recommendations:** Wean from splint.

Cont. 2x/wk x 2wks for ROM/strengthening

Thanks

**Signature:** Amy Beard COTA          **Date:** 3/16/09

✓ **Agree**

_____ **Make the following changes**

_____

_____

**Signature:** _____

**Please return to physical therapy.**









 **Blair Orthopedics**

| | |
|---|---|
| **Patient Name:** | Carole V. Kaylor |
| **Chart Number:** | ████████ |
| **DOB:** | 06/07/39 |

**05/08/2009**                    **ANGELA W. ROWE, D.O.**

## ON FOLLOW-UP VISIT

**HISTORY:** This is a patient of Dr. Gurman's who is now three months out of ORIF, left distal radius. She is doing extremely well, and she offers no complaints.

**PHYSICAL EXAMINATION:** Examination reveals the left volar incision to be healed. She has fairly good grip strength, and gross sensation is intact.

**X-RAY FINDINGS:** Three views of the left wrist are obtained in the office. Volar locking plate is in good position. Distal radius fracture is healed. The alignment is satisfactory.

**PLAN:** Overall, she is doing very well. Her activities are as tolerated. I am going to leave her appointment open and asked that she return if she has any questions or problems.

AWR:vm

Referring Physician:
Regina Smith D.O.
(814) 942-4294


**Blair Orthopedics**

**Patient Name:** Carole V. Kaylor
**Chart Number:** ▮▮▮▮▮▮
**DOB:** 06/07/39

**03/16/2009**                    **ANDREW W. GURMAN, M.D.**

## ON FOLLOW-UP VISIT

**HISTORY:** She is little over a month status post ORIF of fracture, left distal radius. She is doing quite well.

**PHYSICAL EXAMINATION:** The wound is clean and dry. There is no sign of infection. Range of motion is good.

**X-RAY FINDINGS:** X-rays of the left wrist taken here today, three views, show a fracture of the distal radius, which is well reduced and is internally fixed with the volar plate and screws.

**PLAN:** She is to continue therapy for a few more weeks. Followup with me will be in a month or so, perhaps for final check.


AWG:mn

 **Blair Orthopedics**

**Patient Name:** Carole V. Kaylor
**Chart Number:** ▇▇▇▇▇▇
**DOB:** 06/07/39

**02/23/2009**                    **ANDREW W. GURMAN, M.D.**

## ON FOLLOW-UP VISIT

**HISTORY:** She is 10 days status post ORIF of fracture of the left distal radius.

**PHYSICAL EXAMINATION:** The wound is clean and dry. There is no sign of infection. EPL is functional.

**X-RAY FINDINGS:** X-rays of the left wrist taken here today, three views, show a fracture of the distal radius, which is internally fixed with volar plate and screws and is anatomically reduced. A smaller ulnar styloid fracture was again seen.

**PLAN:** She is to start therapy for range of motion exercises. Follow up in three weeks. The splint was applied but it can be removed for exercising.

AWG:mn

CAROLE KAYLOR                                    4035920

2-13-09
SURGERY AT ALTOONA SURGERY CENTER BY DR GURMAN:
    ORIF fx left distal radius



**Patient Name:** Carole V. Kaylor
**Chart Number:**
**DOB:** 06/07/39

**02/09/2009**                    **ANDREW W. GURMAN, M.D.**

## ON INITIAL VISIT

**HISTORY:** The patient is a 69-year-old right-hand dominant female who presents today for evaluation of an injury to her left wrist, which occurred when she fell in a parking lot three days ago. She was seen in the Altoona Hospital Emergency Room where x-rays were taken.

**PAST MEDICAL HISTORY:** Remarkable for diabetes and hypertension.

**PAST SURGICAL HISTORY:** Includes a D&C.

**MEDICATIONS:** Glucophage, Actos, Januvia, felodipine, Avapro, Allegra, and Zocor.

**ALLERGIES:** She is allergic to sulfa.

**FAMILY HISTORY:** Noncontributory.

**SOCIAL HISTORY:** She does not smoke or drink.

**REVIEW OF SYSTEMS:** Positive for high cholesterol and arthritis.

**PHYSICAL EXAMINATION:** Examination reveals swelling, ecchymosis, and tenderness about the left distal radius. Skin is intact. Sensation is intact. There is good capillary refill.

**X-RAY FINDINGS:** X-rays of the left wrist taken at the Altoona Hospital on February 6, 2009, show a fracture of the distal radius, which is displaced. There is volar subluxation of the carpus.

**IMPRESSION:** Displaced fracture, left distal radius.

**PLAN:** She will require ORIF. Risks, benefits, alternatives, and realistic expectations were explained in detail. Surgery is scheduled for later this week.

AWG:ed



**Patient Name:** Carole V. Kaylor
**Chart Number:** ▬▬▬▬
**DOB:** 06/07/39

**02/09/2009**                    **ANDREW W. GURMAN, M.D.**

## ON INITIAL VISIT

**HISTORY:** The patient is a 69-year-old right-hand dominant female who presents today for evaluation of an injury to her left wrist, which occurred when she fell in a parking lot three days ago. She was seen in the Altoona Hospital Emergency Room where x-rays were taken.

**PAST MEDICAL HISTORY:** Remarkable for diabetes and hypertension.

**PAST SURGICAL HISTORY:** Includes a D&C.

**MEDICATIONS:** Glucophage, Actos, Januvia, felodipine, Avapro, Allegra, and Zocor.

**ALLERGIES:** She is allergic to sulfa.

**FAMILY HISTORY:** Noncontributory.

**SOCIAL HISTORY:** She does not smoke or drink.

**REVIEW OF SYSTEMS:** Positive for high cholesterol and arthritis.

**PHYSICAL EXAMINATION:** Examination reveals swelling, ecchymosis, and tenderness about the left distal radius. Skin is intact. Sensation is intact. There is good capillary refill.

**X-RAY FINDINGS:** X-rays of the left wrist taken at the Altoona Hospital on February 6, 2009, show a fracture of the distal radius, which is displaced. There is volar subluxation of the carpus.

**IMPRESSION:** Displaced fracture, left distal radius.

**PLAN:** She will require ORIF. Risks, benefits, alternatives, and realistic expectations were explained in detail. Surgery is scheduled for later this week.

AWG:ed

HEALTHCARE RECOVERIES
P.O. Box 36380
Louisville, Kentucky 40233

FEDERAL TAX ID: 61-1141758
TELEPHONE NUMBER: (800) 889-3526
PAGE 1 OF 3

## CONSOLIDATED STATEMENT OF BENEFITS

| PATIENT'S NAME: | CAROLE V KAYLOR | |
|---|---|---|
| HEALTH PLAN: | U P M C HEALTH PLAN | |
| DATE OF INJURY: | 2/6/2009 | |
| SERVICE PERIOD: | 2/6/2009-7/21/2009 | Subject to change. |
| EVENT NUMBER: | HRI 10723248-10717620 | |

**Instructions:**
- If remitting payment, make checks payable to: Healthcare Recoveries.
- **Write the patient's name, CAROLE V KAYLOR, and event number, 10723248-10717620, on the check.**

| Provider of Service | Diagnosis Code | Claim Number | |
|---|---|---|---|
| Date of Service | Procedure Code(s) | Billed Amt. | Provided Benefits |
| **ALTOONA HOSPITAL AC** | **813.44 FX LOWER RADIUS** | **74665391I20090206** | |
| 2/6/2009 | 29125 APPLICATION OF S | $385.90 | $14.47 |
| 2/6/2009 | 73110 RADIOLOGIC EXAM | $123.30 | $40.23 |
| 2/6/2009 | 99283 EMERG DEPT VISIT | $515.50 | $123.03 |
| **ALTOONA REGIONAL** | **V72.84 PREOP EXAM UNSP** | **73282109E20090211** | |
| 2/11/2009 | 80048 BASIC METABOLIC | $78.80 | $12.36 |
| 2/11/2009 | 93005 ELECTROCARDIOGRA | $97.90 | $23.48 |
| | **V72.84 PREOP EXAM UNSP** | **73368791E20090211** | |
| 2/11/2009 | 93010 ELECTROCARDIOGRA | $53.80 | $8.86 |
| | **813.42 FX DISTAL RADIU** | **73129811E20090213** | |
| 2/13/2009 | C1713 ANCHOR/SCREW BON | $3560.66 | $0.00 |
| 2/13/2009 | J0592 BUPRENORPHINE HY | $13.54 | $0.00 |
| 2/13/2009 | J0690 CEFAZOLIN SODIUM | $27.88 | $0.00 |
| 2/13/2009 | J2001 LIDOCAINE INJECT | $4.92 | $0.00 |
| 2/13/2009 | J2795 ROPIVACAINE HCL | $62.90 | $0.00 |
| 2/13/2009 | J3010 FENTANYL CITRATE | $1.99 | $0.00 |
| 2/13/2009 | 258 PHARMACY | $9.50 | $0.00 |
| 2/13/2009 | 259 PHARMACY | $29.85 | $0.00 |
| 2/13/2009 | 270 MEDICAL/SURGICAL S | $96.50 | $0.00 |
| 2/13/2009 | 272 MEDICAL/SURGICAL S | $1289.88 | $0.00 |
| 2/13/2009 | 370 ANESTHESIA | $1094.20 | $0.00 |
| 2/13/2009 | 710 RECOVERY ROOM | $370.10 | $0.00 |
| 2/13/2009 | 25608 TREAT FX RAD INT | $3050.90 | $3569.84 |
| | **784.7 EPISTAXIS** | **77638775E20090507** | |
| 5/7/2009 | 30901 CONTROL NOSEBLEE | $407.90 | $16.05 |
| 5/7/2009 | 99283 EMERGENCY DEPT V | $515.50 | $123.03 |
| | **784.7 EPISTAXIS** | **79106921E20090507** | |
| 5/7/2009 | 30901 CONTROL NOSEBLEE | $121.00 | $0.00 |
| 5/7/2009 | 99283 EMERGENCY DEPT V | $112.50 | $60.85 |
| | **V58.31 VISIT CHANGE SU** | **79106929E20090509** | |
| 5/9/2009 | 99281 EMERGENCY DEPT V | $43.40 | $20.01 |
| | **V58.30 VISIT CHANGE NO** | **77718585E20090509** | |
| 5/9/2009 | 99282 EMERGENCY DEPT V | $360.90 | $27.52 |
| | **733.90 DISORDER BONE/C** | **80898509E20090708** | |
| 7/8/2009 | 77080 DXA BONE DENSITY | $217.70 | $64.73 |

HEALTHCARE RECOVERIES
P.O. Box 36380
Louisville, Kentucky 40233

FEDERAL TAX ID: 61-1141758
TELEPHONE NUMBER: (800) 889-3526
PAGE 3 OF 3

## CONSOLIDATED STATEMENT OF BENEFITS

| PATIENT'S NAME: | CAROLE V KAYLOR | |
|---|---|---|
| HEALTH PLAN: | U P M C HEALTH PLAN | |
| DATE OF INJURY: | 2/6/2009 | |
| SERVICE PERIOD: | 2/6/2009-7/21/2009 | **Subject to change.** |
| EVENT NUMBER: | HRI 10723248-10717620 | |

**Instructions:**
- If remitting payment, make checks payable to: Healthcare Recoveries.
- **Write the patient's name, CAROLE V KAYLOR, and event number, 10723248-10717620, on the check.**

| Provider of Service | Diagnosis Code | Claim Number | |
|---|---|---|---|
| Date of Service | Procedure Code(s) | Billed Amt. | Provided Benefits |
| 2/27/2009 | 97760 ORTHOTIC MGMT AN | $65.00 | $24.87 |
| DAVID M RASMUSSEN | 719.43 PAIN JOINT FORE | 72951567E20090213 | |
| 2/13/2009 | 64417 INJECTION ANESTH | $672.00 | $68.23 |
| 2/13/2009 | 01830 ANES-OPN/SCOPE/E | $756.00 | $93.96 |
| HOME HEALTH RESOURC | 814.00 FX CARPAL BONE | 79254705E20090206 | |
| 2/6/2009 | L3650 SO FIGURE 8 DESN | $62.00 | $45.04 |
| MOHAMMAD N ARSHAD | 813.44 FX LOWER RADIUS | 80654565E20090206 | |
| 2/6/2009 | 99284 EMERG DEPT VISIT | $164.30 | $113.47 |
| REGINA W SMITH | 814.00 FX CARPAL BONE | 75563789E20090317 | |
| 3/17/2009 | 99213 OFC/OUTPT VISIT | $71.00 | $44.37 |
| | 814.00 FX CARPAL BONE | 82142547E20090721 | |
| 7/21/2009 | 99214 OFC/OUTPT VISIT | $108.00 | $74.53 |
| RICHARD A WERTZ | 813.41 COLLES' FX CLOS | 73262737E20090206 | |
| 2/6/2009 | 73110 RADIOLOGIC EXAM | $40.00 | $8.52 |
| SYLVAN RADIOLOG | 733.90 DISORDER BONE/C | 80823749E20090708 | |
| 7/8/2009 | 77080 DXA BONE DENSITY | $79.00 | $9.94 |

| Total Billed Charges | $18,132.22 | Amount Received | $0.00 |
|---|---|---|---|
| Total Benefits Provided | $5,923.29 | Balance Due | $5,923.29 |

IMPORTANT MESSAGE FROM YOUR PHYSICIAN
This bill covers only the professional fee; you may also receive a separate hospital bill
Questions? **800-666-2455**   Call Monday-Friday between the hours of 9:30 AM – NOON AND 1:00 – 5:00 PM EST

| If insurance information or other information on this form is incorrect, please correct on back of return stub. |
|---|

PLEASE REMIT BY 'PAYMENT DUE BY' DATE TO AVOID FURTHER BILLING.

| PATIENT NAME | | | TELEPHONE NUMBER | TAX ID NUMBER | STATEMENT DATE |
|---|---|---|---|---|---|
| CAROLE  KAYLOR | | | 800-666-2455 | 23-1352155 | 02/20/09 |

| DATE | PROC. | DIAG. | DOCTOR/DESCRIPTION | CHARGES/ (CREDITS) | DUE FROM PATIENT |
|---|---|---|---|---|---|
| 02/06/09 | 99284 | | DR. ARSHAD  / ER EXAM-4 SERVICE AT BON SECOURS HOSP CAMPUS OUR CALL VOLUME IS EXTREMELY HIGH ON MONDAY & TUESDAY. OUR AUTOMATED SYSTEM IS AVAILABLE 24 HOURS PER DAY, 7 DAYS A WEEK. | 164.30 | 164.30 |

| ACCOUNT NUMBER | REFERRING PHYSICIAN | ** PAY THIS AMOUNT ** | TOTAL AMOUNT DUE |
|---|---|---|---|
| ALT00304544992 | | | 164.30 |

# Patient Ledger



| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Patient ID: | | Carole V Kaylor | | | Total Charges: | | $1,684.00 |
| Birthdate: | 06/07/1939 | 2701 Fairway Drive  Apt 1-C | | | Total Payments: | | $334.52 |
| Phone 1: | Home | Altoona PA  16602 | | | Total Adjustments: | | $833.27 |
| Phone 2: | Cell | | | | Insurance Balance: | | $311.40 |
| | | | | | Patient Balance: | | $204.81 |

| Visit | Company | | Doctor | Facility | Ticket Number | | | |
|---|---|---|---|---|---|---|---|---|
| Service | Code | Description | | | | Units | Fee | Insurance | Patient |

| Service | Code | Description | Units | Fee | Insurance | Patient |
|---|---|---|---|---|---|---|
| **02/09/2009** | **Blair Orthopedics** | Gurman M.D., Andrew W.    BO Altoona    357809 | | | | |
| | 819 | Fx Distal Left Radius | | | | |
| 02/09/2009 | | Commercial Adjustment | | | ($0.54) | $0.00 |
| 02/09/2009 | 99202 | Office Exam New Patient | 1.00 | $84.00 | $54.00 | $30.00 |
| 02/09/2009 | 29125 | Appl Short Arm Splint | 1.00 | $88.00 | $88.00 | $0.00 |
| 02/09/2009 | Q4021 | C/S Srt Arm Splint (11+)Plaste | 1.00 | $10.00 | $10.00 | $0.00 |
| 02/13/2009 | | Commercial Payment | | | ($93.82) | $0.00 |
| 02/13/2009 | | Commercial Adjustment | | | ($57.64) | $0.00 |
| 02/23/2009 | | Payment | | | $0.00 | ($30.00) |
| | | **Visit Total/Balance Due** | | | **$0.00** | **$0.00** |
| **02/23/2009** | **Blair Orthopedics** | Gurman M.D., Andrew W.    BO Altoona    360411 | | | | |
| | 819 | Fx Distal Left Radius | | | | |
| 02/23/2009 | | Commercial Adjustment | | | ($49.40) | $0.00 |
| 02/23/2009 | 99024 | Post Op Follow-Up Visit | 1.00 | $0.00 | $0.00 | $0.00 |
| 02/23/2009 | 73110 | Xray Wrist | 1.00 | $83.00 | $83.00 | $0.00 |
| 03/02/2009 | | Commercial Adjustment | | | ($2.28) | $0.00 |
| 03/02/2009 | | Commercial Payment | | | ($16.32) | $0.00 |
| 03/02/2009 | | Transfer from Insurance | | | ($15.00) | $15.00 |
| | Notes: | Copayment with Your Insurance | | | | |
| 03/03/2009 | | Payment | | | $0.00 | ($15.00) |
| | | **Visit Total/Balance Due** | | | **$0.00** | **$0.00** |
| **02/25/2009** | **Blair Orthopedics** | Valko O.T.R./L, Lisa    BO Altoona    360996 | | | | |
| | 819 | Fx Distal Left Radius | | | | |
| 02/25/2009 | 97003 | OT Evaluation | 1.00 | $132.00 | $102.00 | $30.00 |
| 02/25/2009 | 97530 | Therapeutic Activities | 2.00 | $110.00 | $110.00 | $0.00 |
| 02/26/2009 | | Medicare Adjustment | | | ($55.78) | $0.00 |
| 03/03/2009 | | Payment | | | $0.00 | ($30.00) |
| 03/04/2009 | | Correction of automatic adjustment Adjustment | | | $2.98 | $0.00 |
| 03/04/2009 | | Medicare Adjustment | | | ($59.69) | $0.00 |
| 03/04/2009 | | Medicare Payment | | | ($57.20) | $0.00 |
| 03/04/2009 | | Medicare Payment | | | ($42.31) | $0.00 |
| | Notes: | Copayment with Your Insurance | | | | |
| | | **Visit Total/Balance Due** | | | **$0.00** | **$0.00** |
| **02/27/2009** | **Blair Orthopedics** | Valko O.T.R./L, Lisa    BO Altoona    361315 | | | | |
| | 819 | Fx Distal Left Radius | | | | |
| 02/27/2009 | | Medicare Adjustment | | | ($64.50) | $0.00 |
| 02/27/2009 | 97530 | Therapeutic Activities | 1.00 | $55.00 | $25.00 | $30.00 |
| 02/27/2009 | 97760 | Orthotic training | 1.00 | $65.00 | $65.00 | $0.00 |
| 03/03/2009 | | Payment | | | $0.00 | ($10.00) |
| 03/05/2009 | | Correction of automatic adjustment Adjustment | | | $4.18 | $0.00 |
| 03/05/2009 | | Commercial Payment | | | ($24.87) | $0.00 |
| 03/05/2009 | | Transfer from Insurance | | | ($4.81) | $4.81 |
| | Notes: | Copayment with Your Insurance | | | | |
| | | **Visit Total/Balance Due** | | | **$0.00** | **$24.81** |
| **03/03/2009** | **Blair Orthopedics** | Valko O.T.R./L, Lisa    BO Altoona    361796 | | | | |
| | 819 | Fx Distal Left Radius | | | | |
| 03/03/2009 | | Medicare Adjustment | | | ($55.78) | $0.00 |
| 03/03/2009 | 97530 | Therapeutic Activities | 2.00 | $110.00 | $80.00 | $30.00 |
| | | **Visit Total/Balance Due** | | | **$24.22** | **$30.00** |
| **03/06/2009** | **Blair Orthopedics** | Valko O.T.R./L, Lisa    BO Altoona    362602 | | | | |
| | 819 | Fx Distal Left Radius | | | | |
| 03/06/2009 | 97530 | Therapeutic Activities | 3.00 | $165.00 | $135.00 | $30.00 |
| 03/09/2009 | | Medicare Adjustment | | | ($83.67) | $0.00 |
| | | **Visit Total/Balance Due** | | | **$51.33** | **$30.00** |
| **03/09/2009** | **Blair Orthopedics** | Valko O.T.R./L, Lisa    BO Altoona    362766 | | | | |
| | 819 | Fx Distal Left Radius | | | | |
| 03/09/2009 | | Medicare Adjustment | | | ($83.67) | $0.00 |
| 03/09/2009 | 97530 | Therapeutic Activities | 3.00 | $165.00 | $135.00 | $30.00 |
| | | **Visit Total/Balance Due** | | | **$51.33** | **$30.00** |

Patient ID: 40352e
Birthdate: 06/07/1939
Phone 1: [redacted] Home
Phone 2: [redacted] Cell

Carolen Kaylor
2701 Fairway Drive Apt 1-C
Altoona PA 16602

Total Payments: $334.52
Total Adjustments: $833.27
Insurance Balance: $311.40
Patient Balance: $204.81

| Visit | Company | | Doctor | Facility | Ticket Number | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Service | Code | Description | | | | Units | Fee | Insurance | Patient |
| 03/12/2009 | Blair Orthopedics | | Valko O.T.R./L, Lisa | BO Altoona | 363554 | | | | |
| | 819 | Fx Distal Left Radius | | | | | | | |
| 03/12/2009 | | Medicare Adjustment | | | | | | ($111.56) | $0.00 |
| 03/12/2009 | 97530 | Therapeutic Activities | | | | 4.00 | $220.00 | $190.00 | $30.00 |
| | | | | Visit Total/Balance Due | | | | $78.44 | $30.00 |
| 03/16/2009 | Blair Orthopedics | | Gurman M.D., Andrew W. | BO Altoona | 364037 | | | | |
| | 819 | Fx Distal Left Radius | | | | | | | |
| 03/03/2009 | | Payment | | | | | | $0.00 | ($15.00) |
| 03/03/2009 | | Transfer from Patient | | | | | | ($15.00) | $15.00 |
| 03/16/2009 | | Medicare Adjustment | | | | | | ($51.68) | $0.00 |
| 03/16/2009 | 99024 | Post Op Follow-Up Visit | | | | 1.00 | $0.00 | $0.00 | $0.00 |
| 03/16/2009 | 73110 | Xray Wrist | | | | 1.00 | $83.00 | $83.00 | $0.00 |
| | | | | Visit Total/Balance Due | | | | $16.32 | $0.00 |
| 03/16/2009 | Blair Orthopedics | | Valko O.T.R./L, Lisa | BO Altoona | 364209 | | | | |
| | 819 | Fx Distal Left Radius | | | | | | | |
| 03/16/2009 | 97530 | Therapeutic Activities | | | | 3.00 | $165.00 | $135.00 | $30.00 |
| 03/17/2009 | | Medicare Adjustment | | | | | | ($83.67) | $0.00 |
| | | | | Visit Total/Balance Due | | | | $51.33 | $30.00 |
| 03/17/2009 | Blair Orthopedics | | Valko O.T.R./L, Lisa | BO Altoona | 364241 | | | | |
| | 819 | Fx Distal Left Radius | | | | | | | |
| 03/17/2009 | | Medicare Adjustment | | | | | | ($80.57) | $0.00 |
| 03/17/2009 | 97530 | Therapeutic Activities | | | | 2.00 | $110.00 | $80.00 | $30.00 |
| 03/17/2009 | 97022 | Whirlpool | | | | 1.00 | $39.00 | $39.00 | $0.00 |
| | | | | Visit Total/Balance Due | | | | $38.43 | $30.00 |
| | | | | Selected Visit Totals | | | | $311.40 | $204.81 |

**Blair Orthopedics**
3000 Fairway Drive, PO Box 30
Altoona, PA  16602
(814) 942-1166

Carole V Kaylor
2701 Fairway Drive    Apt 1-C
Altoona, PA  16602

| Amount Due | Amount Paid |
|---|---|
| **$144.81** | |

Payment Type:
- [ ] Check
- [ ] American Express    [ ] Discover
- [ ] Mastercard    [ ] Visa

Account # _____

Expiration Date _____/_____/_____

Signature _____

Date _____/_____/_____

Reflects transactions posted through 3/16/2009 for 391707

(Detach and remit with payment)

| Date | Description | Check # | Fee | Units | Insurance | Patient |
|---|---|---|---|---|---|---|
| | **Carole V Kaylor(4036522)/Lisa Valko O.T.R./L/361315** | | | | | |
| | Location: BO Altoona | | | | | |
| 2/27/2009 | Therapeutic Activities | | $55.00 | 1.00 | $25.00 | $30.00 |
| 2/27/2009 | Orthotic training | | $65.00 | 1.00 | $65.00 | $0.00 |
| 2/27/2009 | Medicare Adjustment from UPMC for LIFE | | | | ($64.50) | $0.00 |
| 3/03/2009 | Payment from Kaylor, Carole V | 1281 | | | $0.00 | ($10.00) |
| 3/13/2009 | Correction of automatic adjustment Adjustment from UPMC for LIFE | 0103526 | | | $4.18 | $0.00 |
| 3/13/2009 | Commercial Payment from UPMC for LIFE | 0103526 | | | ($24.87) | $0.00 |
| 3/13/2009 | Transfer from Insurance | 0103526 | | | ($4.81) | $4.81 |
| | Copayment with Your Insurance | | | | | |
| | | | | | **$0.00** | **$24.81** |
| | **Carole V Kaylor(4036522)/Lisa Valko O.T.R./L/361796** | | | | | |
| | Location: BO Altoona | | | | | |
| 3/03/2009 | Therapeutic Activities | | $55.00 | 2.00 | $80.00 | $30.00 |
| 3/03/2009 | Medicare Adjustment from UPMC for LIFE | | | | ($55.78) | $0.00 |
| | | | | | **$24.22** | **$30.00** |
| | **Carole V Kaylor(4036522)/Lisa Valko O.T.R./L/362602** | | | | | |
| | Location: BO Altoona | | | | | |
| 3/06/2009 | Therapeutic Activities | | $55.00 | 3.00 | $135.00 | $30.00 |
| 3/09/2009 | Medicare Adjustment from UPMC for LIFE | | | | ($83.67) | $0.00 |
| | | | | | **$51.33** | **$30.00** |
| | **Carole V Kaylor(4036522)/Lisa Valko O.T.R./L/362766** | | | | | |
| | Location: BO Altoona | | | | | |
| 3/09/2009 | Therapeutic Activities | | $55.00 | 3.00 | $135.00 | $30.00 |
| 3/09/2009 | Medicare Adjustment from UPMC for LIFE | | | | ($83.67) | $0.00 |
| | | | | | **$51.33** | **$30.00** |
| | **Carole V Kaylor(4036522)/Lisa Valko O.T.R./L/363554** | | | | | |
| | Location: BO Altoona | | | | | |
| 3/12/2009 | Therapeutic Activities | | $55.00 | 4.00 | $190.00 | $30.00 |
| 3/12/2009 | Medicare Adjustment from UPMC for LIFE | | | | ($111.56) | $0.00 |
| | | | | | **$78.44** | **$30.00** |

| Deposit | 0-30 | 31-60 | 61-90 | 91-120 | Over 120 | | Total Balance | Ins. Balance | Pat. Balance |
|---|---|---|---|---|---|---|---|---|---|
| $0.00 | $144.81 | $0.00 | $0.00 | $0.00 | $0.00 | | **$350.13** | **$205.32** | **$144.81** |

* PAYMENT DUE UPON RECEIPT ***          PAYMENT CAN BE MADE ONLINE: WWW.BLAIRORTHO.COM

Blair Orthopedics * 3000 Fairway Drive, PO Box 30 * Altoona, PA  16602 * (814) 942-1166

Blair Orthopedics

Andrew W. Gurman, M.D
ID #: 25-1406641
(814) 942-1166

| | RETURN APPOINTMENTS | | Disabled | Modified | Regular |
|---|---|---|---|---|---|
| Inc. to | DR | PA | Not disabled by doctor | | thru___ |
| Sup Dr. | NURSE: | PA with Supervisor: | Specific Restrictions___ | | |
| X-Rays | RETURN | D ___ W ___ M | May not return to work___ | | |
| PA | XRAY  CAST OFF  CAST & XRAY | | May not return to work___ | | |
| PRN | SDS: | | May return to gym___ | | |
| | | | No gym/sports from ___ to ___ | | |

| | NEW | EST | CONSULT |
|---|---|---|---|
| | 99201 | 99211 | 99241 |
| New Pt. | 99202 | 99212 | 99242 |
| Old Pt. | 99203 | 99213 | 99243 |
| Er | 99204 | 99214 | 99244 |
| Routine | 99205 | 99215 | 99245 |
| Other | Post Op | | 99024 |
| | Nurse Conf | | 99357 |
| | IME | | |
| | Insurance Form | | |

Appt. 2 ___
Appt. 3 ___
Appt. 4 ___

☐ 3000 FAIRWAY DRIVE      PAIN PUMP
☐ NASON                  REMOVAL
☐ AS SCHEDULED           SUTURES
☐ CANCEL PREVIOUS APPT & REPLACE WITH NEW

☐ PT    ☐ OT

DOS: 02/23/2009    POST OP: 05/14/2009
DOB: 06/07/1939    CO PAY: 30.00 Copay
NAME: Carole V Kaylor
ACCT #: 4036522
INS: UPMC for LIFE
POLICY #: 00140871501
INS:
POLICY #:

DATE OF LAST PAYMENT:
PAYMENTS:
PT / INS BALANCE: $ 30.00   / $ 919.62
TODAY'S CHARGE:
PAYMENT:
CASH    CHECK    CREDIT CARD
TOTAL DUE:
RETURN APPT: 3/16 2:00 2:
DATE:
TIME:
Referral Form Needed: ___yes  ___n

ICD-9 CODE
813.42  Fx Distal Left Radius

DIAGNOSIS REMARKS:

| XRAY: | | | | Thumb | 73140 | L | R | MEDICATION INJECTION | | CASTS: | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| C-Spine (AP&LAT) | 72040 | | | Pelvis | 72170 | | | Coumadin | J0640 | Q | | | |
| Cervical Comp | 72050 | | | Pelvis w/Hips (5 views) | 73520 | L | R | Inj. Depomedrol 20mg 40mg 60mg 80mg | J1020 | Cast Repair | 29799 | L | R |
| Cervical w/flex&extend | 72052 | | | Pelvis (3 views) | 72190 | | | Inj. Decadron | J1100 | Wedging Cast | 29740 | L | R |
| Thoracic (AP&Lat) | 72070 | | | Child's Pelvis (min 2) | 73540 | | | Synvisc# ___ (injection) 1 2 3  J7322 | | Window Cast | 29730 | L | R |
| Lumbar (AP&Lat) | 72100 | | | Sacrum & Coccyx | 72220 | | | Aspiration an/or inj. Ganglion Cyst - any loc. | 20612 | Long Arm Cast | 29065 | L | R |
| Lumbar Coronal (bending) (4 view) | 72120 | | | Hip (1 view) | 73500 | L | R | | | Long Arm Splint | 29105 | L | R |
| Lumbar (Complete) | 72110 | | | Hip Complete (Routine) | 73510 | L | R | | | Short Arm Cast | 29075 | L | R |
| Lumbar w/flex&extend | 72114 | | | Scanogram (Bone Length) | 77073 | | | PROCEDURES | | Short Arm Splint | 29125 | L | R |
| Spine (AP&Lat) entire | 72010 | | | Joint Survey | 77077 | | | Arthrocentesis Joint (Major) | 20610 L  R | Finger Splint | 29130 | L | R |
| Spine (1 View) | 72020 | | | Femur | 73550 | L | R | Arthrocentesis Joint (Intermediate) | 20605 L  R | Long Leg Cast | 29345 | L | R |
| Scoliosis Standing (1 view) | 72069 | L | R | Knee (1 or 2 views) | 73560 | L | R | Arthrocentesis Joint (small) | 20600 L  R | Long Leg Walking Cast | 29355 | L | R |
| Scoliosis Study | 72090 | L | R | Knee Comp. (3 views) | 73562 | L | R | Bone Elec Stimulation | 29974 | Long Leg Splint | 29505 | L | R |
| Clavicle | 73000 | L | R | Knee (4 or more views) | 73554 | L | R | Injection; therapeutic Carpal Tunnel | 20526 L  R | Short Leg Cast | 29405 | L | R |
| Shoulder (1 view) | 73020 | L | R | AP Knees Standing | 73565 | | | Tendon Sheath | 20550 | Short Leg Walking Cast | 29425 | L | R |
| Shoulder (min. 2 views) | 73030 | L | R | Leg | 73590 | L | R | Inj.; Tendon Origin/Insertion | 20551 | Short Leg Splint | 29515 | L | R |
| Scapula | 73010 | L | R | Ankle (2 views) | 73600 | L | R | Inj.; Single, Multiple Trigger Points | | Club Foot Cast | 29450 | L | R |
| AC Joints w/out Wts. | 73050 | L | R | Ankle Routine | 73610 | L | R | 1 or 2 muscle groups | 20552 | Total Contact Leg Cast | 29445 | L | R |
| Humerus | 73060 | L | R | Foot AP&LAT | 73620 | L | R | Inj.; Single, Multiple, Trigger Points | | PTB Cast | 24435 | L | R |
| Elbow Routine | 73070 | L | R | Foot Complete | 73630 | L | R | 3 or more muscle groups | 20553 | MATERIALS: | | | |
| Elbow Complete (3 views) | 73080 | L | R | OS Calcis | 73650 | L | R | Peripheral Nerve/Branch inj | 64450 L  R | Short Arm Splint - plaster | Q4021 | | |
| Forearm (2 views) | 73090 | L | R | Toes | 73660 | L | R | Pin Removal | 20670 L  R | Short Arm Splint - fiberglass | Q4022 | | |
| Wrist (2 views) | 73100 | L | R | Stress View any part | 77071 | L | R | Perc Trigger Release | 28060 L  R | Short Arm Cast | Q4010 | | |
| Wrist Routine (min 3 views) | 73110 | L | R | X-RAY OTHER: | | | | Minimal Debridement | 11040 L  R | Short Leg Cast | Q4022 | | |
| Hand (2 views) | 73120 | L | R | | | | | | | Long Arm Splint - plaster | Q4017 | | |
| Hand Comp (3 views) | 73130 | L | R | | | | | | | Long Arm Splint - fiberglass | Q4018 | | |
| Fingers (min. 2 views) | 73140 | L | R | | | | | | | Ck Orthotic/Prosthetic | 97762 | | |
| | | | | | | | | | | Gortex | | | |

| CERVICAL: | | Sprain Lumbar | 847.2 | KNEE: | | | | | SHOULDER/ELBOW: | | | | FOOT/ANKLE: | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DDD | 722.4 | Stenosis Lumbar | 724.02 | ACL Tear | 844.2 | L | R | | AC Arthritis | 716.91 | L | R | Metatarsal | 726.70 | L | F |
| DJD | 715.98 | Strain Thoracic | 847.1 | Chondromalacia Patella | 717.7 | L | R | | AC Separation | 831.04 | L | R | Instability Ankle | 718.87 | L | R |
| HNP | 722.0 | Tendonitis, Hip | 726.5 | Contusion | 924.11 | L | R | | Adhesive Capsulitis | 726.0 | L | R | Sprain Ankle | 845.00 | L | R |
| Radiculitis | 723.4 | HAND/WRIST: | | DJD/Osteoarthritis | 715.96 | L | R | | Cubital Tunnel | 352.4 | L | R | Plantar Fasciitis | 728.71 | L | R |
| Strain | 847.0 | Arthritis | 716.93 L R | Lateral Meniscal Tear | 836.1 | L | R | | Dislocation Shoulder | 831.00 | L | R | Achilles Tendonitis | 726.71 | L | R |
| LUMBAR/THORACIC: | | Carpal Tunnel Synd | 354.0 L R | LCL Strain | 844.0 | L | R | | DJD | 715.91 | L | R | Post Tibial Tendonitis | 726.72 | L | R |
| DDD Lumbar | 722.52 | Dupuytren's Cnt/Hand | 726.6 L R | Loosening TKR | 996.4 | L | R | | DJD Elbow | 715.92 | L | R | Bunion | 727.1 | L | R |
| Discitis Lumbar Region | 722.93 | Ganglion Cyst Wrists | 727.43 L R | MCL Strain | 844.1 | L | R | | Impingement Synd | 726.2 | L | R | Peripheral Neuropathy | 356.9 | L | F |
| DJD Hip | 715.95 | ID Wrist | 718.93 L R | Medial Meniscal Tear | 836.0 | L | R | | Instability | 718.81 | L | R | Claw toes | 735.5 | L | R |
| Failed Low Back Pain Synd | 722.83 | Sprain | 842.00 L R | Patello-Femoral Pain | 719.46 | L | R | | Lateral Epicondylitis | 726.32 | L | R | Hallux Rigidus | 735.2 | L | F |
| HNP Lumbar | 722.10 | Trap/metacarpal Arth | 716.94 L R | PCL Tear | 844.2 | L | R | | Pain Shoulder | 719.41 | L | R | OA/DJD Ankle | 715.17 | L | R |
| HNP Thoracic | 722.11 | Trigger Finger | 727.03 L R | | | | | | Tear Rotator Cuff | 840.4 | L | R | | | | |
| Low Back Pain | 724.2 | Dequervains | 727.04 L R | | | | | | Tendonitis Rot. Cuff | 726.10 | L | R | | | | |
| Radiculitis Lumbar | 724.4 | | | | | | | | Cuff Tear Arthropathy | 726.10 | L | R | | | | |
| Scoliosis | 754.2 | | | | | | | | | | | | | | | |
| Spondylolisthesis | 756.12 | | | | | | | | | | | | | | | |

AUTHORIZATION TO RELEASE INFORMATION BY AND AUTHORIZATION TO PAY BENEFITS TO BLAIR ORTHOPEDIC ASSOCIATES, INC. I authorize the release of any information required in the course of my examination or treatment along with payment for paid services. (Patient or Parent if Minor) "I request that payment of authorized Medicare benefits be made either to me or on my behalf to Blair Orthopedic Associates, Inc. or any services furnished me by BOA, Inc. I authorize any holder of medical information about me to release to the Health Care Financing Administration and its agents any information needed to determine these benefits or the benefits payable for related services."

___Carole V. Kaylor___    DATE: __2/23/09__

pm

Andrew W. Gurman M.D.
ID #: 25-1406641
(814) 942-1166

| | Inc. to | |
| | Sup Dr. | |
| | X-Rays | |
| | PA | |

DR _____ PA _____
NURSE: _____ PA with Supervisor _____
RETURN: _____ D ___ W ___ M
XRAY    CAST OFF    CAST & XRAY
PRN    SDS: _____

Not disabled by doctor: _____
Specific Restrictions _____
May return to work _____
May not return to work _____
May return to gym _____
No gym/sports from _____ to _____
DATE OF LAST PAYMENT: _____
PAYMENTS:
PT / INS BALANCE:  $ 159.81  /  $ 223.45
TODAY'S CHARGE: $30.00 — 4183
PAYMENT: _____
CASH    CHECK    CREDIT CARD
TOTAL DUE: _____
RETURN APPT: 4-27-09 @ 9:20am
DATE: _____
TIME: _____
Referral Form Needed: _____ yes _____ no

|  | NEW | EST | CONSULT |
|---|---|---|---|
| | 99201 | 99211 | 99241 |
| New Pt. | 99202 | 99212 | 99242 |
| Old Pt. | 99203 | 99213 | 99243 |
| Er | 99204 | 99214 | 99244 |
| Routine | 99205 | 99215 | 99245 |
| Other | Post Op | 99024 | |
| | Nurse Conf. | | 99367 |
| | IME | | |
| | Insurance Form | | |

Appt. 2
Appt. 3
Appt. 4
☐ 3000 FAIRWAY DRIVE    PAIN PUMP
☐ NASON    REMOVAL
☐ AS SCHEDULED    SUTURES
☐ CANCEL PREVIOUS APPT & REPLACE WITH NEW
☐ PT   ☐ OT

DOS: 03/16/2009    POST OP: 05/14/2009
DOB: 06/07/1939    CO PAY: 30.00 Copay
NAME: Carole V Kaylor
ACCT #: 4036522
INS: UPMC for LIFE
POLICY #: 00140871501
INS:
POLICY #:

ICD-9 CODE
813.42  Fx Distal Left Radius

**DIAGNOSIS REMARKS:**

## XRAY

| | | L | R |
|---|---|---|---|
| C-Spine (AP&LAT) | 72040 | | |
| Cervical Comp. | 72050 | | |
| Cervical w/flex&extend | 72052 | | |
| Thoracic (AP&Lat) | 72070 | | |
| Lumbar (AP&Lat) | 72100 | | |
| Lumbar Coronal (bending) (4 view) | 72100 | | |
| Lumbar (Complete) | 72110 | | |
| Lumbar w/flex&extend | 72114 | | |
| Spine (AP&Lat) entire | 72010 | | |
| Spine (1 View) | 72020 | | |
| Scoliosis Standing (1 view) | 72069 | L | R |
| Scoliosis Study | 72090 | L | R |
| Clavicle | 73000 | L | R |
| Shoulder (1 view) | 73020 | L | R |
| Shoulder (min. 2 views) | 73030 | L | R |
| Scapula | 73010 | L | R |
| AC Joints w/out Wts | 73050 | L | R |
| Humerus | 73060 | L | R |
| Elbow Routine | 73070 | L | R |
| Elbow Complete (3 views) | 73080 | L | R |
| Forearm (2 views) | 73090 | L | R |
| Wrist (2 views) | 73100 | L | R |
| Wrist Routine (min 3 views) | 73110 | L | R |
| Hand (2 views) | 73120 | L | R |
| Hand Comp (3 views) | 73130 | L | R |
| Fingers (min. 2 views) | 73140 | L | R |

| | | L | R |
|---|---|---|---|
| Thumb | 73140 | L | R |
| Pelvis | 72170 | | |
| Pelvis w/Hips (5 views) | 73520 | L | R |
| Pelvis (3 views) | 72190 | | |
| Child's Pelvis (min 2) | 73540 | | |
| Sacrum & Coccyx | 72220 | | |
| Hip (1 view) | 73500 | L | R |
| Hip Complete (Routine) | 73510 | L | R |
| Scanogram (Bone Length) | 77073 | | |
| Joint Survey | 77077 | | |
| Femur | 73550 | L | R |
| Knee (1 view) | 73560 | L | R |
| Knee Comp. (3 views) | 73562 | L | R |
| Knee (4 or more views) | 73564 | L | R |
| AP Knees Standing | 73565 | | |
| Leg | 73590 | L | R |
| Ankle (2 views) | 73600 | L | R |
| Ankle Routine | 73610 | L | R |
| Foot AP&LAT | 73620 | L | R |
| Foot Complete | 73630 | L | R |
| OS Calcis | 73650 | L | R |
| Toes | 73660 | L | R |
| Stress View any part | 77071 | L | R |
| X-RAY OTHER: | | | |

### MEDICATION INJECTION
| | | |
|---|---|---|
| Coumadin | J0640 | |
| Inj. Depomedrol 20mg 40mg 60mg 80mg | J1020 | |
| Inj. Decadron | J1100 | |
| Synvisc (injection) 1 2 3 | J7322 | |
| Aspiration an/or inj. Ganglion Cyst - any loc. | 20612 | |

### PROCEDURES
| | | L | R |
|---|---|---|---|
| Arthrocentesis Joint (Major) | 20610 | L | R |
| Arthrocentesis Joint (intermediate) | 20605 | L | R |
| Arthrocentesis Joint (small) | 20600 | L | R |
| Bone Elec Stimulation | 20974 | | |
| Injection; therapeutic Carpal Tunnel | 20526 | L | R |
| Tendon Sheath | 20550 | | |
| Inj.; Tendon Origin/Insertion | 20551 | | |
| Inj.; Single, Multiple Trigger Points | | | |
| 1 or 2 muscle groups | 20552 | | |
| Inj.; Single, Multiple, Trigger Points | | | |
| 3 or more muscle groups | 20553 | | |
| Peripheral Nerve/Branch inj. | 64450 | L | R |
| Pin Removal | 20670 | L | R |
| Perc Trigger Release | 20060 | L | R |
| Minimal Debridement | 11040 | L | R |

### CASTS:
| Q | | L | R |
|---|---|---|---|
| Cast Repair | 29799 | L | R |
| Wedging Cast | 29740 | L | R |
| Window Cast | 29730 | L | R |
| Long Arm Cast | 29065 | L | R |
| Long Arm Splint | 29105 | L | R |
| Short Arm Cast | 29075 | L | R |
| Short Arm Splint | 29125 | L | R |
| Finger Splint | 29130 | L | R |
| Long Leg Cast | 29345 | L | R |
| Long Leg Walking Cast | 29355 | L | R |
| Long Leg Splint | 29505 | L | R |
| Short Leg Cast | 29405 | L | R |
| Short Leg Walking Cast | 29425 | L | R |
| Short Leg Splint | 29515 | L | R |
| Club Foot Cast | 29450 | L | R |
| Total Contact Leg Cast | 29445 | L | R |
| PTB Cast | 29435 | L | R |

### MATERIALS:
| | | |
|---|---|---|
| Short Arm Splint - plaster | Q4021 | |
| Short Arm Splint - fiberglass | Q4022 | |
| Short Arm Cast | Q4010 | |
| Short Leg Cast | Q4038 | |
| Long Arm Splint - plaster | Q4017 | |
| Long Arm Splint - fiberglass | Q4018 | |
| Ck Orthotic/Prosthetic | 97762 | |
| Gortex | | |

### CERVICAL:
| | | |
|---|---|---|
| DDD | 722.4 | |
| DJD | 715.98 | |
| HNP | 722.0 | |
| Radiculitis | 723.4 | |
| Strain | 847.0 | |

### LUMBAR/THORACIC:
| | | |
|---|---|---|
| DDD Lumbar | 722.52 | |
| Discitis Lumbar Region | 722.93 | |
| DJD Hip | 715.95 | |
| Failed Low Back Pain Synd | 722.83 | |
| HNP Lumbar | 722.10 | |
| HNP Thoracic | 722.11 | |
| Low Back Pain | 724.2 | |
| Radiculitis Lumbar | 724.4 | |
| Scoliosis | 754.2 | |
| Spondylolisthesis | 756.12 | |

| | | L | R |
|---|---|---|---|
| Sprain Lumbar | 847.2 | | |
| Stenosis Lumbar | 724.02 | | |
| Strain Thoracic | 847.1 | | |
| Tendonitis, Hip | 726.5 | | |
| **HAND/WRIST:** | | | |
| Arthritis | 716.93 | L | R |
| Carpal Tunnel Synd | 354.0 | L | R |
| Dupuytren's Cnt/Hand | 728.6 | L | R |
| Ganglion Cyst Wrists | 727.43 | L | R |
| ID Wrist | 718.93 | L | R |
| Sprain | 842.00 | L | R |
| Trap/metacarpal Arth | 716.94 | L | R |
| Trigger Finger | 727.03 | L | R |
| Dequervains | 727.04 | L | R |

### KNEE:
| | | L | R |
|---|---|---|---|
| ACL Tear | 844.2 | L | R |
| Chondromalacia Patella | 717.7 | L | R |
| Contusion | 924.11 | L | R |
| DJD/Osteoarthritis | 715.96 | L | R |
| Lateral Meniscal Tear | 836.1 | L | R |
| LCL Strain | 844.0 | L | R |
| Loosening TKR | 996.4 | L | R |
| MCL Strain | 844.1 | L | R |
| Medial Meniscal Tear | 836.0 | L | R |
| Patello-Femoral Pain | 719.46 | L | R |
| PCL Tear | 844.2 | L | R |

### SHOULDER/ELBOW:
| | | L | R |
|---|---|---|---|
| AC Arthritis | 716.91 | L | R |
| AC Separation | 831.04 | L | R |
| Adhesive Capsulitis | 726.0 | L | R |
| Cubital Tunnel | 352.4 | L | R |
| Dislocation Shoulder | 831.00 | L | R |
| DJD | 715.91 | L | R |
| DJD Elbow | 715.92 | L | R |
| Impingement Synd | 726.2 | L | R |
| Instability | 718.81 | L | R |
| Lateral Epicondylitis | 726.32 | L | R |
| Pain Shoulder | 719.41 | L | R |
| Tear Rotator Cuff | 840.4 | L | R |
| Tendonitis Rot. Cuff | 726.10 | L | R |
| Cuff Tear Arthropathy | 726.10 | L | R |

### FOOT/ANKLE:
| | | L | R |
|---|---|---|---|
| Metatarsal | 726.70 | L | F |
| Instability Ankle | 718.87 | L | R |
| Sprain Ankle | 845.00 | L | F |
| Plantar Fascitis | 728.71 | | |
| Achilles Tendonitis | 726.71 | L | F |
| Post Tibial Tendonitis | 726.72 | L | F |
| Bunion | 727.1 | L | R |
| Peripheral Neuropathy | 356.9 | L | F |
| Claw toes | 735.5 | L | F |
| Hallux Rigidus | 735.2 | L | F |
| OA/DJD Ankle | 715.17 | L | R |

AUTHORIZATION TO RELEASE INFORMATION BY and AUTHORIZATION TO PAY BENEFITS TO BLAIR ORTHOPEDIC ASSOCIATES, INC. I authorize the release of any information acquired in the course of my examination or treatment along with payment for paid services. (Patient or Parent if Minor) "I request that payment of authorized Medicare benefits be made either to me or on my behalf to Blair Orthopedic Associates, Inc. or any services furnished me by BOA, Inc. I authorize any holder of medical information about me to release to the Health Care Financing Administration and its agents any information needed to determine these benefits or the benefits payable for related services."

SIGNED: Carole V Kaylor    DATE: 3/16/09

3/16/09    1:50 pm

ALTOONA REGIONAL HEALTH SYSTEM
620 HOWARD AVE
ALTOONA, PA
814 889-2333

166014899

| PAGE NO. | |
| --- | --- |
| | L |

| | | | | | HOSP. NO. |
| --- | --- | --- | --- | --- | --- |
| | | | | | 0062 |

| TYPE OF BILL | DATE OF BILL | DATE OF PREV.BILL |
| --- | --- | --- |
| CYCLE | 02/11/09 | |
| OUTP. | | |

| P    E | PATIENT NAME | PATIENT NUMBER | SEX | AGE | ADMISSION DATE | DISCHARGE DATE | DAYS |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | KAYLOR ,CAROLE | ▓▓▓▓ | F | | 02/06/09 | | |

| GUARANTOR NAME AND ADDRESS | CAROLE KAYLOR 2701 FAIRWAY DRIVE APT 1C ALTOONA PA 16602 |
| --- | --- |

| C.O.B | INSURANCE COMPANY NAME | GROUP NUMBER | POLICY NUMBER |
| --- | --- | --- | --- |
| 1 | SELF PAY | | 185304266 |
| | ARSHAD, M NAVEED | | |

| AMOUNT OF PAYMENT | $ |
| --- | --- |

| DATE OF SERVICE | DESCRIPTION OF HOSPITAL SERVICES | SERVICE CODE | TOTAL CHARGES | EST. COVERAGE INS.CO. NO. 1 | EST. COVERAGE INS.CO. NO. 2 | EST. COVERAGE INS.CO. NO. 3 | EST. COVERAGE INS.CO. NO. 4 | PATIENT AMOUNT |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | DETAIL OF CURRENT CHARGES, PAYMENTS AND ADJUSTMENTS | | | | | | | |
| 02/06 | LT WRIST    001 | 44813202 | 123.30 | | | | | 123.30 |
| 02/06 | SPLINT PM DR 001 | 41118613 | 385.90 | | | | | 385.90 |
| 02/06 | E/R-INTERMED 001 | 41120411 | 515.50 | | | | | 515.50 |
| | BALANCE FORWARD | | 0.00 | | | | | |
| | SUMMARY OF CURRENT CHARGES | | | | | | | |
| | EMERGENCY ROOM | | 901.40 | | | | | 901.40 |
| | RADIOLOGY | | 123.30 | | | | | 123.30 |
| | SUB-TOTAL OF CURR. CHARGES | | 1024.70 | | | | | 1024.70 |

DX: 959.4
813.44
E885.9

*sent to to UPMC from Hospital*

| TOTALS | 1024.70 | | | | | | 1024.70 |
| --- | --- | --- | --- | --- | --- | --- | --- |

| PATIENT NUMBER | PLEASE REFER TO PATIENT NUMBER ON ALL INQUIRIES AND CORRESPONDENCE. | ADDITIONAL PATIENT BILLING MAY BE NECESSARY FOR ANY CHARGES NOT POSTED WHEN THIS STATEMENT WAS PREPARED., OR IF INSURANCE CARRIERS DO NOT PAY ANY PART OF THE AMOUNTS SHOWN UNDER ESTIMATED INSURANCE COVERAGE. | PAY THIS AMOUNT | 1024.70 |
| --- | --- | --- | --- | --- |
| 304544992 | | | | |

ALTOONA REGIONAL HEALTH SYSTEM
ALTOONA, PA

**unt #: 4036522**      Please Pay: **$30.00**      Due Date: **UPON RECEIPT**

| te | Description | Charges | Insurance Balance | Patient Balance |
|---|---|---|---|---|
| | CAROLE V KAYLOR ID# 4036522/ANDREW W. GURMAN, M.D. | | | |
| 2009 | OFFICE EXAM NEW PATIENT | 84.00 | 54.00 | 30.00 |
| 2009 | APPL SHORT ARM SPLINT | 88.00 | 88.00 | 0.00 |
| 2009 | C/S SRT ARM SPLINT (11+)PLASTE | 10.00 | 10.00 | 0.00 |
| 2009 | COMMERCIAL ADJUSTMENT FROM UPMC FOR LIFE | | -0.54 | 0.00 |
| | BALANCE TICKET #357809 | | 151.46 | 30.00 |

*Pd. 2/23/09 $30.00 Cash* (handwritten)

| IMPORTANT MESSAGE ABOUT YOUR ACCOUNT | | |
|---|---|---|
| ...MENT DUE UPON RECEIPT ***  PAYMENT CAN BE MADE ONLINE: WWW.BLAIRORTHO.COM | Total Balance | 181.46 |
| | Insurance Pending | 151.46 |
| | Amount Due | 30.00 |

Checks
e To:      **Blair Orthopedic Associates, Inc.**

**For Billing Questions Call
814-942-1166 Option 6**

...Y YOUR BILL ONLINE: WWW.BLAIRORTHO.COM ***

i381-32      *601014G00*                      PAGE 1 OF 1

Transaction List

Page: 1
3/19/2010

Credit Control Collections

**41380**          **KAYLOR, CAROL V**

| Number | Date | Trx Type | Paid Us | Transaction Amount | Balance | Interest | Agency Fees | Check Fees | Attorney Fees | Legal Fees | Sales Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 49056 | 12/8/2009 | D | Y | 10.00 | 40.00 | | | | | | |
| | | | | Pay Type | Check | | | Remarks | 1249 | | |
| 51768 | 1/12/2010 | D | Y | 10.00 | 30.00 | | | | | | |
| | | | | Pay Type | Check | | | Remarks | 1264 | | |
| 54141 | 2/5/2010 | D | Y | 10.00 | 20.00 | | | | | | |
| | | | | Pay Type | Check | | | Remarks | 1268 | | |
| 58467 | 3/8/2010 | D | Y | 12.00 | 8.00 | | | | | | |
| | | | | Pay Type | MoneyOrder | | | Remarks | 202371524080 | | |

| Count | Transaction Amount | Interest | Agency Fees | Check Fees | Attorney Fees | Legal Fees | Sales Tax |
|---|---|---|---|---|---|---|---|
| | 42.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

Credit Control Collections
P.O. Box 72, Altoona, PA 16603
814-946-1211 or 800-677-8079
Carol Green - Acct Rep.

# Patient Ledger

| Patient ID: | ▮▮▮▮ | Carole V Kaylor | | Total Charges: | $3,579.03 |
|---|---|---|---|---|---|
| Birthdate: | 06/07/1939 | 2701 FAIRWAY DR  APT 1C | | Total Payments: | $1,746.80 |
| Phone 1: | ▮▮▮▮ Home | ALTOONA PA  16602 | | Total Adjustments: | $1,807.42 |
| Phone 2: | ▮▮▮▮ Cell | | | Insurance Balance: | $0.00 |
| | | | | Patient Balance: | $24.81 |

**Blair Orthopedics**
**3000 Fairway Drive**
**P.O. Box 30**
**Altoona, PA  16603**

| Visit Service | Company Code | Description | Doctor | Facility | Ticket Number | Units | Fee | Insurance | Patient |
|---|---|---|---|---|---|---|---|---|---|
| 02/09/2009 | Blair Orthopedics | | Gurman M.D., Andrew W. | BO Altoona | 357809 | | | | |
| | 819 | Fx Distal Left Radius | | | | | | | |
| 02/09/2009 | | Commercial Adjustment | | | | | | ($0.54) | $0.00 |
| 02/09/2009 | 99202 | Office Exam New Patient | | | | 1.00 | $84.00 | $54.00 | $30.00 |
| 02/09/2009 | 29125 | Appl Short Arm Splint | | | | 1.00 | $88.00 | $88.00 | $0.00 |
| 02/09/2009 | Q4021 | C/S Srt Arm Splint (11+)Plaste | | | | 1.00 | $10.00 | $10.00 | $0.00 |
| 02/13/2009 | | Commercial Payment | | | | | | ($93.82) | $0.00 |
| 02/13/2009 | | Commercial Adjustment | | | | | | ($57.64) | $0.00 |
| 02/23/2009 | | Payment — *From patient* | | | | | | $0.00 | ($30.00) |
| | | | | Visit Total/Balance Due | | | | $0.00 | $0.00 |
| 02/13/2009 | Blair Orthopedics | | Gurman M.D., Andrew W. | Altoona Hospital Surgery Center | 360000 | | | | |
| | 819 | Fx Distal Left Radius | | | | | | | |
| 02/13/2009 | 25607 | ORIF distal radius extra-articular fx | | | | 1.00 | $1,375.00 | $1,375.00 | $0.00 |
| 02/13/2009 | 73100 | Xray Wrist | | | | 1.00 | $61.00 | $61.00 | $0.00 |
| 02/19/2009 | | Commercial Adjustment | | | | | | ($667.84) | $0.00 |
| 02/25/2009 | | Medicare Adjustment | | | | | | ($105.75) | $0.00 |
| 02/25/2009 | | Medicare Payment | | | | | | ($8.16) | $0.00 |
| 02/25/2009 | | Medicare Payment | | | | | | ($636.12) | $0.00 |
| 04/07/2009 | | Medicare Adjustment | | | | | | ($18.13) | $0.00 |
| | | | | Visit Total/Balance Due | | | | $0.00 | $0.00 |
| 02/23/2009 | Blair Orthopedics | | Gurman M.D., Andrew W. | BO Altoona | 360411 | | | | |
| | 819 | Fx Distal Left Radius | | | | | | | |
| 02/23/2009 | | Commercial Adjustment | | | | | | ($49.40) | $0.00 |
| 02/23/2009 | 99024 | Post Op Follow-Up Visit | | | | 1.00 | $0.00 | $0.00 | $0.00 |
| 02/23/2009 | 73110 | Xray Wrist | | | | 1.00 | $83.00 | $83.00 | $0.00 |
| 03/02/2009 | | Transfer from Insurance | | | | | | ($15.00) | $15.00 |
| | Notes: | Copayment with Your Insurance | | | | | | | |
| 03/02/2009 | | Commercial Adjustment | | | | | | ($2.28) | $0.00 |
| 03/02/2009 | | Commercial Payment | | | | | | ($16.32) | $0.00 |
| 03/03/2009 | | Payment — *From Patient* | | | | | | $0.00 | ($15.00) |
| | | | | Visit Total/Balance Due | | | | $0.00 | $0.00 |
| 02/25/2009 | Blair Orthopedics | | Valko O.T.R./L, Lisa | BO Altoona | 360996 | | | | |
| | 819 | Fx Distal Left Radius | | | | | | | |
| 02/25/2009 | 97003 | OT Evaluation | | | | 1.00 | $132.00 | $102.00 | $30.00 |
| 02/25/2009 | 97530 | Therapeutic Activities | | | | 2.00 | $110.00 | $110.00 | $0.00 |
| 02/26/2009 | | Medicare Adjustment | | | | | | ($55.78) | $0.00 |
| 03/03/2009 | | Payment | | | | | | $0.00 | ($30.00) |
| 03/04/2009 | | Medicare Payment | | | | | | ($42.31) | $0.00 |
| | Notes: | Copayment with Your Insurance | | | | | | | |
| 03/04/2009 | | Correction of automatic adjustment Adjustment | | | | | | $2.98 | $0.00 |
| 03/04/2009 | | Medicare Adjustment | | | | | | ($59.69) | $0.00 |
| 03/04/2009 | | Medicare Payment | | | | | | ($57.20) | $0.00 |
| | | | | Visit Total/Balance Due | | | | $0.00 | $0.00 |
| 02/27/2009 | Blair Orthopedics | | Valko O.T.R./L, Lisa | BO Altoona | 361315 | | | | |
| | 819 | Fx Distal Left Radius | | | | | | | |
| 02/27/2009 | | Medicare Adjustment | | | | | | ($64.50) | $0.00 |
| 02/27/2009 | 97530 | Therapeutic Activities | | | | 1.00 | $55.00 | $25.00 | $30.00 |
| 02/27/2009 | 97760 | Orthotic training | | | | 1.00 | $65.00 | $65.00 | $0.00 |
| 03/03/2009 | | Payment | | | | | | $0.00 | ($10.00) |
| 03/05/2009 | | Transfer from Insurance | | | | | | ($4.81) | $4.81 |
| | Notes: | Copayment with Your Insurance | | | | | | | |
| 03/05/2009 | | Commercial Payment | | | | | | ($24.87) | $0.00 |
| 03/05/2009 | | Correction of automatic adjustment Adjustment | | | | | | $4.18 | $0.00 |
| 06/04/2009 | | Payment — *From Patient* | | | | | | $0.00 | ($24.81) |
| | | | | Visit Total/Balance Due | | | | $0.00 | $0.00 |
| 03/03/2009 | Blair Orthopedics | | Valko O.T.R./L, Lisa | BO Altoona | 361796 | | | | |
| | 819 | Fx Distal Left Radius | | | | | | | |
| 03/03/2009 | | Medicare Adjustment | | | | | | ($55.78) | $0.00 |
| 03/03/2009 | 97530 | Therapeutic Activities | | | | 2.00 | $110.00 | $80.00 | $30.00 |

03/19/2010 12:37 pm

Patient Ledger

| Patient ID: | ████ | | Carole V Kaylor | | Total Charges: | $3,579.03 |
|---|---|---|---|---|---|---|
| Birthdate: | 06/07/1939 | | 2701 FAIRWAY DR  APT 1C | | Total Payments: | $1,746.80 |
| Phone 1: | ████ Home | | ALTOONA PA  16602 | | Total Adjustments: | $1,807.42 |
| Phone 2: | ████ Cell | | | | Insurance Balance: | $0.00 |
| | | | | | Patient Balance: | $24.81 |

**Blair Orthopedics**
**3000 Fairway Drive**
**P.O. Box 30**
**Altoona, PA  16603**

| Visit Service | Company Code | Description | Doctor | Ticket Number | Units | Fee | Insurance | Patient |
|---|---|---|---|---|---|---|---|---|
| 03/09/2009 | | Correction of automatic adjustment Adjustment | | | | | $2.98 | $0.00 |
| 03/09/2009 | | Commercial Payment | | | | | ($27.20) | $0.00 |
| | Notes: | Copay Not Paid | | | | | | |
| 06/04/2009 | | Payment – From Patient | | | | | $0.00 | ($5.19) |
| 07/03/2009 | | Payment – From Patient | | | | | $0.00 | ($24.81) |
| | | | | Visit Total/Balance Due | | | $0.00 | $0.00 |
| 03/06/2009 | Blair Orthopedics | Valko O.T.R./L, Lisa | | BO Altoona | 362602 | | | |
| | 819 | Fx Distal Left Radius | | | | | | |
| 03/06/2009 | 97530 | Therapeutic Activities | | | 3.00 | $165.00 | $135.00 | $30.00 |
| 03/09/2009 | | Medicare Adjustment | | | | | ($83.67) | $0.00 |
| 03/13/2009 | | Commercial Payment | | | | | ($55.80) | $0.00 |
| 03/13/2009 | | Correction of automatic adjustment Adjustment | | | | | $4.47 | $0.00 |
| 07/03/2009 | | Payment – From Patient | | | | | $0.00 | ($5.19) |
| 08/03/2009 | | Payment – From Patient | | | | | $0.00 | ($24.81) |
| | | | | Visit Total/Balance Due | | | $0.00 | $0.00 |
| 03/09/2009 | Blair Orthopedics | Valko O.T.R./L, Lisa | | BO Altoona | 362766 | | | |
| | 819 | Fx Distal Left Radius | | | | | | |
| 03/09/2009 | | Medicare Adjustment | | | | | ($83.67) | $0.00 |
| 03/09/2009 | 97530 | Therapeutic Activities | | | 3.00 | $165.00 | $135.00 | $30.00 |
| 03/13/2009 | | Correction of automatic adjustment Adjustment | | | | | $4.47 | $0.00 |
| 03/13/2009 | | Commercial Payment | | | | | ($55.80) | $0.00 |
| | Notes: | Copay Not Paid | | | | | | |
| 08/03/2009 | | Payment – From Patient | | | | | $0.00 | ($5.19) |
| 10/02/2009 | | Payment – From Patient | | | | | $0.00 | ($24.81) |
| | | | | Visit Total/Balance Due | | | $0.00 | $0.00 |
| 03/12/2009 | Blair Orthopedics | Valko O.T.R./L, Lisa | | BO Altoona | 363554 | | | |
| | 819 | Fx Distal Left Radius | | | | | | |
| 03/12/2009 | | Medicare Adjustment | | | | | ($111.56) | $0.00 |
| 03/12/2009 | 97530 | Therapeutic Activities | | | 4.00 | $220.00 | $190.00 | $30.00 |
| 03/19/2009 | | Correction of automatic adjustment Adjustment | | | | | $5.96 | $0.00 |
| 03/19/2009 | | Commercial Payment | | | | | ($84.40) | $0.00 |
| 10/02/2009 | | Payment – From Patient | | | | | $0.00 | ($5.19) |
| 11/03/2009 | | Payment – From Patient | | | | | $0.00 | ($24.81) |
| | | | | Visit Total/Balance Due | | | $0.00 | $0.00 |
| 03/16/2009 | Blair Orthopedics | Gurman M.D., Andrew W. | | BO Altoona | 364037 | | | |
| | 819 | Fx Distal Left Radius | | | | | | |
| 03/03/2009 | | Payment | | | | | $0.00 | ($15.00) |
| 03/03/2009 | | Transfer from Patient | | | | | ($15.00) | $15.00 |
| 03/16/2009 | | Medicare Adjustment | | | | | ($51.68) | $0.00 |
| 03/16/2009 | 99024 | Post Op Follow-Up Visit | | | 1.00 | $0.00 | $0.00 | $0.00 |
| 03/16/2009 | 73110 | Xray Wrist | | | 1.00 | $83.00 | $83.00 | $0.00 |
| 03/30/2009 | | Commercial Payment | | | | | ($16.32) | $0.00 |
| | | | | Visit Total/Balance Due | | | $0.00 | $0.00 |
| 03/16/2009 | Blair Orthopedics | Valko O.T.R./L, Lisa | | BO Altoona | 364209 | | | |
| | 819 | Fx Distal Left Radius | | | | | | |
| 03/16/2009 | 97530 | Therapeutic Activities | | | 3.00 | $165.00 | $135.00 | $30.00 |
| 03/17/2009 | | Medicare Adjustment | | | | | ($83.67) | $0.00 |
| 03/23/2009 | | Transfer from Insurance | | | | | $15.00 | ($15.00) |
| | Notes: | Copayment with Your Insurance | | | | | | |
| 03/23/2009 | | Medicare Adjustment | | | | | $4.47 | $0.00 |
| 03/23/2009 | | Medicare Payment | | | | | ($70.80) | $0.00 |
| 11/03/2009 | | Payment – From Patient | | | | | $0.00 | ($5.19) |
| 12/15/2009 | | Payment – From Patient | | | | | $0.00 | ($9.81) |
| | | | | Visit Total/Balance Due | | | $0.00 | $0.00 |
| 03/17/2009 | Blair Orthopedics | Valko O.T.R./L, Lisa | | BO Altoona | 364241 | | | |
| | 819 | Fx Distal Left Radius | | | | | | |
| 03/17/2009 | | Medicare Adjustment | | | | | ($80.57) | $0.00 |
| 03/17/2009 | 97530 | Therapeutic Activities | | | 2.00 | $110.00 | $80.00 | $30.00 |
| 03/17/2009 | 97022 | Whirlpool | | | 1.00 | $39.00 | $39.00 | $0.00 |
| 03/23/2009 | | Medicare Payment | | | | | ($43.73) | $0.00 |

03/19/2010  12:37 pm
Patient Ledger

| Patient ID: | ▓▓▓▓▓ | Carole V Kaylor | | Total Charges: | $3,579.03 |
| Birthdate: | 06/07/1939 | 2701 FAIRWAY DR APT 1C | | Total Payments: | $1,746.80 |
| Phone 1: | ▓▓▓▓▓ Home | ALTOONA PA 16602 | | Total Adjustments: | $1,807.42 |
| Phone 2: | ▓▓▓▓▓ Cell | | | Insurance Balance: | $0.00 |
| | | | | Patient Balance: | $24.81 |

**Blair Orthopedics**
**3000 Fairway Drive**
**P.O. Box 30**
**Altoona, PA  16603**

| Visit | Company | | Doctor | Facility | Ticket Number | | | | |
| Service | Code | Description | | | | Units | Fee | Insurance | Patient |
|---|---|---|---|---|---|---|---|---|---|
| 03/23/2009 | | Medicare Adjustment | | | | | | ($14.21) | $0.00 |
| 03/23/2009 | | Correction of automatic adjustment Adjustment | | | | | | $19.51 | $0.00 |
| 12/15/2009 | | Payment – *From Patient* | | | | | | $0.00 | ($20.19) |
| 01/02/2010 | | Payment – *From Patient* | | | | | | $0.00 | ($9.81) |
| | | | | Visit Total/Balance Due | | | | *$0.00* | *$0.00* |
| | | | | | | | | | |
| 03/23/2009 | Blair Orthopedics | | Valko O.T.R./L, Lisa | BO Altoona | 365250 | | | | |
| | 819 | Fx Distal Left Radius | | | | | | | |
| 03/23/2009 | | Medicare Adjustment | | | | | | ($83.67) | $0.00 |
| 03/23/2009 | 97530 | Therapeutic Activities | | | | 3.00 | $165.00 | $135.00 | $30.00 |
| 03/27/2009 | | Medicare Adjustment | | | | | | $4.47 | $0.00 |
| 03/27/2009 | | Medicare Payment | | | | | | ($55.80) | $0.00 |
| 01/02/2010 | | Payment – *From Patient* | | | | | | $0.00 | ($20.19) |
| 03/05/2010 | | Payment – *From Patient* | | | | | | $0.00 | ($9.81) |
| | | | | Visit Total/Balance Due | | | | *$0.00* | *$0.00* |
| | | | | | | | | | |
| 03/26/2009 | Blair Orthopedics | | Valko O.T.R./L, Lisa | BO Altoona | 366283 | | | | |
| | 819 | Fx Distal Left Radius | | | | | | | |
| 03/26/2009 | 97530 | Therapeutic Activities | | | | 3.00 | $165.00 | $135.00 | $30.00 |
| 03/27/2009 | | Medicare Adjustment | | | | | | ($83.67) | $0.00 |
| 04/02/2009 | | Commercial Payment | | | | | | ($55.80) | $0.00 |
| 04/02/2009 | | Correction of automatic adjustment Adjustment | | | | | | $4.47 | $0.00 |
| 03/05/2010 | | Payment – *From Patient* | | | | | | $0.00 | ($20.19) |
| | | | | Visit Total/Balance Due | | | | *$0.00* | *$9.81* |
| | | | | | | | | | |
| 04/17/2009 | Blair Orthopedics | | Gurman M.D., Andrew W. | BO Altoona | 370275 | | | | |
| | RECORDS | Records | | | | | | | |
| 04/16/2009 | | Payment | | | | | | $0.00 | ($46.03) |
| 04/17/2009 | RECORDS | Records | | | | 1.00 | $46.03 | $0.00 | $46.03 |
| 04/17/2009 | RECORDS | Records | | | | -1.00 | ($46.03) | $0.00 | ($46.03) |
| 04/21/2009 | | Payment *(From Attorney)* | | | | | | $0.00 | $46.03 |
| | | | | Visit Total/Balance Due | | | | *$0.00* | *$0.00* |
| | | | | | | | | | |
| 04/17/2009 | Blair Orthopedics | | Rowe D.O., Angela W. | BO Altoona | 370573 | | | | |
| | RECORDS | Records | | | | | | | |
| 04/17/2009 | RECORDS | Records | | | | 1.00 | $46.03 | $0.00 | $46.03 |
| 04/21/2009 | | Payment *(From Attorney)* | | | | | | $0.00 | ($46.03) |
| | | | | Visit Total/Balance Due | | | | *$0.00* | *$0.00* |
| | | | | | | | | | |
| 05/08/2009 | Blair Orthopedics | | Rowe D.O., Angela W. | BO Altoona | 373758 | | | | |
| | 819 | Fx Distal Left Radius | | | | | | | |
| 05/08/2009 | | Medicare Adjustment | | | | | | ($51.68) | $0.00 |
| 05/08/2009 | 99024 | Post Op Follow-Up Visit | | | | 1.00 | $0.00 | $0.00 | $0.00 |
| 05/08/2009 | 73110 | Xray Wrist | | | | 1.00 | $83.00 | $83.00 | $0.00 |
| 05/18/2009 | | Transfer from Insurance | | | | | | ($15.00) | $15.00 |
| 05/18/2009 | | Commercial Payment | | | | | | ($16.32) | $0.00 |
| | | | | Visit Total/Balance Due | | | | *$0.00* | *$15.00* |
| | | | | | | | | | |
| | | | | *Selected Visit Totals* | | | | *$0.00* | *$24.81* |



```
03/23/10  2701 FAIRWAY DRIVE APT 1C                        240.00     0.00
03 01                          RETIRED                     190.00     0.00
         ALTOONA, PA         N              7 03/09/10      54.00
04/01/10  16602                                          CURRENT   BALANCES
20                                                         50.00     50.00
```

---

```
01 KAYLOR, CAROLE        ALTOONA REGIONAL HEAL    240.00 06/09/09 31      50.00
```

---

```
01 312B7C ALTOONA REGIONAL HEALTH    OFFICE PERSONAL CKU-03T-3407/07/09    20.00
01 316C05 ALTOONA REGIONAL HEALTH    OFFICE PERSONAL CKU-03T-3408/06/09    20.00
01 31B696 ALTOONA REGIONAL HEALTH    OFFICE PERSONAL CKU-03T-3409/10/09    20.00
01 327BC2 ALTOONA REGIONAL HEALTH    OFFICE PERSONAL CKU-03T-3412/09/09    20.00
01 32EBC5 ALTOONA REGIONAL HEALTH    OFFICE PERSONAL CKU-03T-3402/05/10    20.00
01 3323FE ALTOONA REGIONAL HEALTH    DIRECT DIRECT      U-99T-3703/09/10    36.00
01 332400 ALTOONA REGIONAL HEALTH    OFFICE MONEY ORDERU-03T-3403/09/10    54.00
```

# Wagner & Finn

### Attorneys at Law

Michael J. Wagner
Thomas P. Finn

153 Lakemont Park Blvd.
Altoona, PA 16602
(814) 944-4700
(814) 944-3705 Fax
www.wagfinn.com

Ebensburg Office:
103 S. Center St. - 2nd Floor
Ebensburg, PA 15931
(814) 472-7833

*Please reply to Altoona Office*

February 29, 2012

Clerk of Court
United States Bankruptcy Court
710 East Broad Street, Suite 4000
Richmond, VA 23219

**In re:  Circuit City, Inc.**
**Case No. 08-35653**

Dear Sirs:

     Pursuant to the February 17, 2012 notification of counsel for the Debtor, enclosed please find for filing a Proof of Claim on behalf of Carole Kaylor with all corresponding attachments.

     Thank you for your attention to this matter.

Sincerely,

Thomas P. Finn

TPF/cam
Enclosures
cc:    Lynn L. Tavenner, Esquire
       Paula S. Beran, Esquire
       Andrew W. Caine, Esquire
       Carole Kaylor