IN THE UNITED STATE BANKRUPTCY COURT
FOR THE EASTERN DISTRICT OF VIRGINIA
RICHMOND DIVISION

```
RICHMOND DIVISION
F                            F
I        APR 3 0 2012        I
L                            L
E                            E
D          CLERK             D
   US BANKRUPTCY COURT
```

| | | |
|---|---|---|
| In re: | : | Chapter 11 |
| | : | |
| CIRCUIT CITY STORES, INC., et al., | : | Case No. 08-35653-KRH |
| | : | |
| Debtors, | : | (Jointly Administered) |
| | : | |
| | : | |

### RESPONSE TO LIQUIDATING TRUST'S THIRTY-FIRST OMNIBUS OBJECTION TO CLAIMS (DISALLOWANCE OF CERTAIN INVALID CLAIMS)

Now comes an Unsecured Creditor, Patriot Disposal Co., Inc. (hereinafter "Patriot"), and hereby responds to the Liquidating Trust's Omnibus Objection to Claims as follows:

1.    The Claimant provided waste transportation and disposal services to Circuit City #3770, located in Taunton, MA; Circuit City #3601 in North Attleboro, MA; and Circuit City #4114 in Cranston, RI through a contract with Computerized Waste (hereinafter "Computerized") located in Louisville, KY.  The amount due for services provided prior to Circuit City's bankruptcy filing is as follows:  $568.12 for services provided to Circuit City #3770, $692.85 for services provided to Circuit City #3601, and $689.11 for services provided to Circuit City #4114 for a total due of $1,810.08.

2.    Computerized acted as a broker for Circuit City relative to Circuit City's waste disposal needs, contracting with Circuit City to provide waste removal services and then subcontracting those services to local waste haulers.

3.      Pursuant to the terms of agreement between Patriot and Computerized, Computerized will only pay Patriot for services rendered to Circuit City after Circuit City has paid Computerized for said services.  Moreover, pursuant to a contract allegedly executed between Computerized and Circuit City, in the event Circuit City fails to remit payment to Computerized, Circuit City is ultimately liable to the waste haulers for the services provided.  See correspondence dated January 8, 2009 from Computerized to Patriot attached as Exhibit A.

4.      Patriot has not been paid for the services for which it filed a proof of claim by either Computerized or Circuit City.  See proof of claim and supporting documents attached as Exhibit B.

5.      Upon information and belief, Computerized has not filed a proof of claim for monies owed for waste hauling services by various vendors but rather has instructed all waste vendors to file a proof of claim with the bankruptcy court.  See Exhibit A. Furthermore, upon information and belief, Computerized has not been paid for the services provided to Circuit City by Patriot.

6.      In the alternative, Patriot has claims against Circuit City sounding in both quantum meruit and unjust enrichment.  Circuit City was aware that Patriot was providing services, was aware that Patriot expected to be paid for those services, and benefited from said services.  Circuit City should therefore not be permitted to retain the benefits of the services it received from Patriot without paying for them.

7.      A statement executed by Antonietta Iorio, a Patriot employee with knowledge of the relevant facts that support the Response, being the Collection Manager charged with

collecting this past due account from Computerized and who has knowledge of the lack

of payments for the same, is attached as Exhibit C.

Wherefore, Patriot respectfully requests that the Liquidating Trust's Objection to

its claim be denied and that Patriot be entitled to receive its pro rata share of any funds

available to pay unsecured creditors.

Creditor Patriot Disposal Co., Inc.,

DONNA L. CAISSE, Collections Manager
Patriot Disposal Co., Inc.
2208 Plainfield Pike
Johnston, RI 02919
Tel. 401-943-0037
Fax. 401-647-5041
email: donnac@patriotcompanies.com

## CERTIFICATION

I hereby certify that on the _22th_ day of April, 2012, I mailed a true copy of the
within "Response to Liquidating Trust's Thirty-First Omnibus Objection to Claims
(Dissallowance of Certain Invalid Claims)" to:

Clerk of the Bankruptcy Court
United States Bankruptcy Court
701 East Broad Street -- Room 4000
Richmond, VA 23219

Jeffrey N. Pomerantz, Esq.
Andrew W. Caine, Esq.
Pachulski Stang Ziehl & Jones LLP
10100 Santa Monica Boulevard
Los Angeles, CA 90067-0760

Lynn L. Tavenner, Esq.
Paula S. Beran, Esq.
Tavenner & Beran, PLC
20 North Eigth Street, 2nd Floor
Richmond, VA 23219

# EXHIBIT A

# ISa

**Recycling
Logistics
Computerized Waste Systems
Waste Equipment Sales & Service**

January 8, 2009

Patriot Disposal Co Inc
2208 Plainfield Pike
Johnston RI  2919                                                    7538

Dear Circuit City Waste Hauler:

Please read the following press release from Circuit City Stores from November 10, 2008:

Circuit City Stores, Inc. (NYSE: <u>CC</u>) announced that it has filed a voluntary petition for reorganization relief under Chapter 11 of the United States Bankruptcy Code in the United States Bankruptcy Court for the Eastern District of Virginia ("Bankruptcy Court") in Richmond, Va. The company plans to continue operating the business without interruption as management focuses on developing and executing a comprehensive corporate restructuring plan. Circuit City's Canadian operations also will be seeking protection under the Companies' Creditors Arrangement Act in Canada ("CCAA").
**The Debtor Case number is 08-35653.**  You can find more information regarding the bankruptcy at this website: www.kccllc.net/circuitcity.

This letter is to advise you that Computerized Waste Systems (CWS) a division of Industrial Services of America, Inc., acts as the agent for Circuit City Stores in our dealings with all waste and recycling vendors, as such; CWS has always paid Circuit City vendors when we receive money from Circuit City. CWS's contract with Circuit City stipulates that they are ultimately liable to the waste haulers if they do not pay the invoices submitted to them from CWS. If you performed work for Circuit City between October 1, 2008 and November 9, 2008 and have not been paid, those charges will be considered part of the bankruptcy case. You will have to file a proof of claim directly with the Bankruptcy Court.

Enclosed is a copy of the proof of claim form from the Bankruptcy Court. You should file this proof of claim form direct to the address listed. Please note that the due date for all claims related to this filing are due **JANUARY 30, 2009 at 5:00 p.m.**

If you have any questions, you should direct them to the appropriate parties found on the bankruptcy website: www.kccllc.net/circuitcity.
Sincerely,

*Charlie Hulsman*

Charlie Hulsman
Director

CIRCUIT CITY STORES, #3601, 1360 S WASHINGTON ST, NORTH ATTLEBORO, MA, 2760

# EXHIBIT B

B 10 (Official Form 10) (12/07)

| UNITED STATES BANKRUPTCY COURT FOR THE EASTERN DISTRICT OF VIRGINIA | PROOF OF CLAIM |
|---|---|

**Debtor against which claim is asserted : (Check only one box below:)**

| | | |
|---|---|---|
| ☑ Circuit City Stores, Inc. (Case No. 08-35653) | ☐ CC Distribution Company of Virginia, Inc. (Case No. 08-35659) | ☐ Abbott Advertising, Inc. (Case No. 08-35665) |
| ☐ Circuit City Stores West Coast, Inc. (Case No. 08-35654) | ☐ Circuit City Stores PR, LLC (Case No. 08-35660) | ☐ Mayland MN, LLC (Case No. 08-35666) |
| ☐ InterTAN, Inc. (Case No. 08-35655) | ☐ Circuit City Properties, LLC (Case No. 08-35661) | ☐ Patapsco Designs, Inc. (Case No. 08-35667) |
| ☐ Ventoux International, Inc. (Case No. 08-35656) | ☐ Orbyx Electronics, LLC (Case No. 08-35662) | ☐ Sky Venture Corporation (Case No. 08-35668) |
| ☐ Circuit City Purchasing Company, LLC (Case No. 08-35657) | ☐ Kinzer Technology, LLC (Case No. 08-35663) | ☐ XSStuff, LLC (Case No. 08-35669) |
| ☐ CC Aviation, LLC (Case No. 08-35658) | ☐ Courchevel, LLC (Case No. 08-35664) | ☐ PRAHS, INC. (Case No. 08-35670) |

NOTE: *This form should not be used to make a claim for administrative expenses arising after the commencement of the case. A request for payment of an administrative expense may be filed pursuant to 11 U.S.C. § 503(a).*

| | |
|---|---|
| Name of Creditor (the person or other entity to whom the debtor owes money or property): | ☐ Check this box to indicate that this claim amends a previously filed claim. |
| Name and address where notices should be sent:<br><br>*Patriot Disposal Co, Inc.*<br>*2208 Plainfield Pike*<br>*Johnston, RI 02919* | **Court Claim Number:** _____<br>*(If known)*<br><br>Filed on: _____ |
| Name and address where payment should be sent (if different from above):<br><br><br>Telephone number: | ☐ Check this box if you are aware that anyone else has filed a proof of claim relating to your claim. Attach copy of statement giving particulars.<br><br>☐ Check this box if you are the debtor or trustee in this case. |

| | |
|---|---|
| **1. Amount of Claim as of Date Case Filed:**  $ *1810.08* <br><br>If all or part of your claim is secured, complete item 4 below; however, if all of your claim is unsecured, do not complete item 4.<br><br>If all or part of your claim is entitled to priority, complete item 5.<br><br>☐ Check this box if claim includes interest or other charges in addition to the principal amount of claim. Attach itemized statement of interest or charges. | **5. Amount of Claim Entitled to Priority under 11 U.S.C. § 507(a). If any portion of your claim falls in one of the following categories, check the box and state the amount.**<br><br>Specify the priority of the claim. |
| **2. Basis for Claim:** *Services performed*<br>(See instruction #2 on reverse side.) | ☐ Domestic support obligations under 11 U.S.C. § 507(a)(1)(A) or (a)(1)(B). |
| **3. Last four digits of any number by which creditor identifies debtor:** *2082*<br><br>   **3a.** Debtor may have scheduled account as:_____<br>     (See instruction #3a on reverse side.) | ☐ Wages, salaries, or commissions (up to $10,950*) earned within 180 days before filing of the bankruptcy petition or cessation of the debtors business, whichever is earlier — 11 U.S.C. § 507(a)(4). |
| **4. Secured Claim (See instruction #4 on reverse side.)**<br>Check the appropriate box if your claim is secured by a lien on property or a right of setoff and provide the requested information.<br><br>**Nature of property or right of setoff:** ☐ Real Estate   ☐ Motor Vehicle   ☐ Other<br>Describe:<br><br>Value of Property: $_____ Annual Interest Rate ___%<br><br>Amount of arrearage and other charges as of time case filed included in secured claim,<br><br>if any: $_____    Basis for perfection:_____<br><br>Amount of Secured Claim: $_____   Amount Unsecured: $_____ | ☐ Contributions to an employee benefit plan — 11 U.S.C. § 507(a)(5).<br><br>☐ Up to $2,425* of deposits toward purchase, lease, or rental of property or services for personal, family, or household use — 11 U.S.C. § 507(a)(7).<br><br>☐ Taxes or penalties owed to governmental units — 11 U.S.C. § 507(a)(8).<br><br>☐ Other - Specify applicable paragraph of 11 U.S.C. § 507(a)(___). |
| **6. Credits:** The amount of all payments on this claim has been credited for the purpose of making this proof of claim.<br><br>**7. Documents:** Attach redacted copies of any documents that support the claim, such as promissory notes, purchase orders, invoices, itemized statements or running accounts, contracts, judgments, mortgages, and security agreements. You may also attach a summary. Attach redacted copies of documents providing evidence of perfection of a security interest. You may also attach a summary. *(See definition of "redacted" on reverse side.)*<br><br>DO NOT SEND ORIGINAL DOCUMENTS. ATTACHED DOCUMENTS MAY BE DESTROYED AFTER SCANNING.<br><br>If the documents are not available, please explain: | **Amount entitled to priority:**<br><br>$_____<br><br>*Amounts are subject to adjustment on 4/1/10 and every 3 years thereafter with respect to cases commenced on or after the date of adjustment* |

| | |
|---|---|
| **Date:** *1/26/09* | **Signature:** the person filing this claim must sign it. Sign and print name and title, if any, of the creditor or other person authorized to file this claim and state address and telephone number if different from the notice address above. Attach copy of power of attorney, if any.<br><br>*Donna R. Cassie* | **FOR COURT USE ONLY** |

*Penalty for presenting fraudulent claim:* Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571.

State of Rhode Island
County of Providence

Know all men by these presents, that I, Joseph R. Vinagro, President of Patriot
Disposal Company, Inc. (hereinafter "Patriot"), a domestic corporation with a
principal place of business at 2208 Plainfield Pike, Johnston, RI, do hereby make,
constitute, and appoint Donna L. Caisse, Esq., In-House Counsel of Patriot my true
and lawful attorney-in-fact for me and in my name, place, and stead:

To perform any and all acts necessary relating to proof of claims filings in
bankruptcy, receivership and other insolvency proceedings where Patriot is a
named Creditor of the Debtor, including but not limited to verification of
outstanding debts.

Joseph R. Vinagro, in his
capacity as President,
Patriot Disposal Company, Inc.

On ___10/7/08___ , personally appeared before me, the undersigned officer,
Joseph R. Vinagro, known to me and satisfactorily proven to be the person
whose name is subscribed to the within instrument, and acknowledged that he
executed the same for the purposes therein contained.

In witness whereof I hereunto set my hand and official seal.

Notary Public
My commission expires on 3/9/2009

# PATRIOT DISPOSAL COMPANY

**2208 PLAINFIELD PIKE**
**JOHNSTON, RI 02919**
**401-647-7499**

**INVOICE: 322689**
**DATE: 10/31/08**
**ACCOUNT: 22082**
**TERMS: DUE ON RECEIPT**

*COMMERCIAL, RESIDENTIAL, & INDUSTRIAL SERVICE*
*1 - 40 YARD CONTAINERS AVAILABLE*
*WE HAVE COMPETITIVE RATES ! CALL US.*

*Bill To:* COMPUTERIZED WASTE
CIRCUIT CITY # 3770
PO BOX 32428

LOUISVILLE, KY 40232

*Site:* CIRCUIT CITY  #3770

70 TAUNTON DEPOT DR.
\*\*\* COMPACTOR \*\*\*
TAUNTON, MA

DATE PAID_____        CHECK NO._____        AMOUNT _____

**FOR PROPER CREDIT PLEASE RETURN TOP PORTION WITH YOUR PAYMENT.**

| DATE | REFERENCE | DESCRIPTION | QUANTITY | AMOUNT | TOTAL |
|---|---|---|---|---|---|
| | | *Previous Balance* | | | 617.32 |
| | | **PAYMENTS RECEIVED** | | | |
| 10/24/08 | VISA | CREDIT CARD PAYMENT | 1.00 | -617.32 | -617.32 |
| | | **CHARGES THIS INVOICE** | | | |
| 10/20/08 | 184298 | COMPACTOR EMPTY | 1.00 | 130.00 | 130.00 |
| 10/20/08 | 184298 | TONNAGE/DUMP CHARGE | 5.16 | 82.00 | 423.12 |
| 10/20/08 | 184298 | FUEL SURCHARGES | 1.00 | 15.00 | 15.00 |
| 10/20/08 | 2409975 | PURCHASE ORDER # | 1.00 | | |
| | | | Current Charges: | | 568.12 |
| | | | **Invoice Total:** | | **568.12** |

| AGE | CURRENT | 30 DAYS | 60 DAYS | 90 DAYS | FINANCE | **Please Pay** |
|---|---|---|---|---|---|---|
| **AMOUNT** | 568.12 | 0.00 | 0.00 | 0.00 | 0.00 | **$568.12** |

Please pay from this statement. This includes your remittance portion.
Questions? Please call us at 401-647-3176

Account # 22082

# PATRIOT DISPOSAL COMPANY     2208 PLAINFIELD PIKE     JOHNSTON, RI 02919

# AUDIT

# PATRIOT DISPOSAL CO.

**ACCOUNT**
**22082**

SERVICE AT:
**CIRCUIT CITY #3770**
**70 TAUNTON DEPOT DR.**
**TAUNTON MA**
**502-366-1415**

BILL TO:
**COMPUTERIZED WASTE**
**PO BOX 32428**
**LOUISVILLE KY 40232**
**502-366-1415**

| Monday, January 26, 2009 | **5:22:09PM** | Customer Balance: | $ 576.64 | Page 1 of 5 |
|---|---|---|---|---|

| Statement # | Statement Date ticket/check number | Statement Description Trans. date  transaction description | qty | Statement Amount transaction amount | Balance Due |
|---|---|---|---|---|---|
| | | **ACCOUNT TRANSACTIONS SINCE LAST STATEMENT** | | | |
| | VISA | 01/23/09   CREDIT CARD PAYMENT | 1.00 | -$465.62 | |
| | | | | $0 | |
| 330883 | **12/31/08** | **12/31/2008** | | **$465.62** | **$474.14** |
| | | 12/31/08   FINANCE CHARGE | 1.00 | $ 8.52 | |
| | 186628 | 12/01/08   COMPACTOR EMPTY | 1.00 | $ 130.00 | |
| | 186628 | 12/01/08   TONNAGE/DUMP CHARGE | 3.91 | $ 320.62 | |
| | 186628 | 12/01/08   FUEL SURCHARGES | 1.00 | $ 15.00 | |
| | 2415408 | 12/01/08   PURCHASE ORDER # | 1.00 | $ 0.00 | |
| | | STATEMENT TOTAL: | | $474.14 | |
| 322689 | **10/31/08** | **10/31/2008** | | **$568.12** | **$29.52** |
| | 184298 | 10/20/08   COMPACTOR EMPTY | 1.00 | $ 130.00 | |
| | 184298 | 10/20/08   TONNAGE/DUMP CHARGE | 5.16 | $ 423.12 | |
| | 184298 | 10/20/08   FUEL SURCHARGES | 1.00 | $ 15.00 | |
| | 2409975 | 10/20/08   PURCHASE ORDER # | 1.00 | $ 0.00 | |
| | VISA | 10/24/08   CREDIT CARD PAYMENT | 1.00 | -$617.32 | |
| | | STATEMENT TOTAL: | | $568.12 | |
| 312209 | **08/31/08** | **08/31/2008** | | **$617.32** | **$0.00** |
| | VISA | 08/29/08   CREDIT CARD PAYMENT | 1.00 | -$559.92 | |
| | 180830 | 08/28/08   COMPACTOR EMPTY | 1.00 | $ 130.00 | |
| | 180830 | 08/28/08   TONNAGE/DUMP CHARGE | 5.76 | $ 472.32 | |
| | 180830 | 08/28/08   FUEL SURCHARGES | 1.00 | $ 15.00 | |
| | 2402187 | 08/28/08   PURCHASE ORDER # | 1.00 | $ 0.00 | |
| | | STATEMENT TOTAL: | | $617.32 | |
| 308315 | **07/31/08** | **07/31/2008** | | **$559.92** | **$0.00** |
| | VISA | 06/25/08   CREDIT CARD PAYMENT | 1.00 | -$687.02 | |
| | 177737 | 07/08/08   COMPACTOR EMPTY | 1.00 | $ 130.00 | |
| | 177737 | 07/08/08   TONNAGE/DUMP CHARGE | 5.06 | $ 414.92 | |
| | 177737 | 07/08/08   FUEL SURCHARGES | 1.00 | $ 15.00 | |
| | 2394918 | 07/08/08   PURCHASE ORDER # | 1.00 | $ 0.00 | |
| | | STATEMENT TOTAL: | | $559.92 | |
| 298433 | **05/31/08** | **05/31/2008** | | **$687.02** | **$0.00** |
| | VISA | 03/28/08   CREDIT CARD PAYMENT | 1.00 | -$657.50 | |
| | 173899 | 05/10/08   COMPACTOR EMPTY | 1.00 | $ 130.00 | |
| | 173899 | 05/10/08   TONNAGE/DUMP CHARGE | 6.61 | $ 542.02 | |
| | 173899 | 05/10/08   FUEL SURCHARGES | 1.00 | $ 15.00 | |
| | 2387047 | 05/10/08   PURCHASE ORDER # | 1.00 | $ 0.00 | |
| | | STATEMENT TOTAL: | | $687.02 | |
| 287018 | **02/29/08** | **02/29/2008** | | **$657.50** | **$0.00** |
| | VISA | 01/24/08   CREDIT CARD PAYMENT | 1.00 | -$576.32 | |
| | VISA | 01/24/08   CREDIT CARD PAYMENT | 1.00 | -$618.96 | |
| | 168657 | 02/23/08   COMPACTOR EMPTY | 1.00 | $ 130.00 | |
| | 168657 | 02/23/08   TONNAGE/DUMP CHARGE | 6.25 | $ 512.50 | |
| | 168657 | 02/23/08   FUEL SURCHARGES | 1.00 | $ 15.00 | |
| | 2376568 | 02/23/08   PURCHASE ORDER # | 1.00 | $ 0.00 | |

# AUDIT

## PATRIOT DISPOSAL CO.

| | |
|---|---|
| **ACCOUNT**<br>22082 | **SERVICE AT:**<br>**CIRCUIT CITY #3770**<br>**70 TAUNTON DEPOT DR.**<br>**TAUNTON MA**<br>**502-366-1415** |

**BILL TO:**
**COMPUTERIZED WASTE**
**PO BOX 32428**
**LOUISVILLE KY 40232**
**502-366-1415**

**Monday, January 26, 2009**    **5:22:09PM**    **Customer Balance:  $ 576.64**    Page 2 of 5

| Statement # | Statement Date<br>ticket/check number | Trans. date | Statement Description<br>transaction description | qty | Statement Amount<br>transaction amount | Balance Due |
|---|---|---|---|---|---|---|
| | | | | STATEMENT TOTAL: | $657.50 | |
| 276648 | **12/31/07** | **12/31/2007** | | | **$618.96** | **$0.00** |
| | 165669 | 12/31/07 | COMPACTOR EMPTY | 1.00 | $ 130.00 | |
| | 165669 | 12/31/07 | TONNAGE/DUMP CHARGE | 5.78 | $ 473.96 | |
| | 165669 | 12/31/07 | FUEL SURCHARGES | 1.00 | $ 15.00 | |
| | 2368068 | 12/31/07 | PURCHASE ORDER # | 1.00 | $ 0.00 | |
| | VISA | 12/10/07 | CREDIT CARD PAYMENT | 1.00 | -$577.96 | |
| | | | | STATEMENT TOTAL: | $618.96 | |
| 275595 | **12/03/07** | **11/30/2007** | | | **$576.32** | **$0.00** |
| | 163694 | 11/21/07 | COMPACTOR EMPTY | 1.00 | $ 130.00 | |
| | 163694 | 11/21/07 | TONNAGE/DUMP CHARGE | 5.26 | $ 431.32 | |
| | 163694 | 11/21/07 | FUEL SURCHARGES | 1.00 | $ 15.00 | |
| | 2362381 | 11/21/07 | PURCHASE ORDER # | 1.00 | $ 0.00 | |
| | | | | STATEMENT TOTAL: | $576.32 | |
| 271974 | **10/31/07** | **10/31/2007** | | | **$577.96** | **$0.00** |
| | VISA | 10/22/07 | CREDIT CARD PAYMENT | 1.00 | -$574.68 | |
| | 161252 | 10/15/07 | COMPACTOR EMPTY | 1.00 | $ 130.00 | |
| | 161252 | 10/15/07 | TONNAGE/DUMP CHARGE | 5.28 | $ 432.96 | |
| | 161252 | 10/15/07 | FUEL SURCHARGES | 1.00 | $ 15.00 | |
| | 2357043 | 10/15/07 | PURCHASE ORDER # | 1.00 | $ 0.00 | |
| | | | | STATEMENT TOTAL: | $577.96 | |
| 264716 | **09/04/07** | **08/31/2007** | | | **$574.68** | **$0.00** |
| | VISA | 08/30/07 | CREDIT CARD PAYMENT | 1.00 | -$632.90 | |
| | 157753 | 08/25/07 | COMPACTOR EMPTY | 1.00 | $ 130.00 | |
| | 157753 | 08/25/07 | TONNAGE/DUMP CHARGE | 5.24 | $ 429.68 | |
| | 157753 | 08/25/07 | FUEL SURCHARGES | 1.00 | $ 15.00 | |
| | 2349663 | 08/25/07 | PURCHASE ORDER # | 1.00 | $ 0.00 | |
| | | | | STATEMENT TOTAL: | $574.68 | |
| 261122 | **07/31/07** | **07/31/2007** | | | **$632.90** | **$0.00** |
| | 154310 | 07/03/07 | COMPACTOR EMPTY | 1.00 | $ 130.00 | |
| | 154310 | 07/03/07 | TONNAGE/DUMP CHARGE | 5.95 | $ 487.90 | |
| | 154310 | 07/03/07 | FUEL SURCHARGES | 1.00 | $ 15.00 | |
| | 2342913 | 07/03/07 | PURCHASE ORDER # | 1.00 | $ 0.00 | |
| | TO # 19064 | 06/10/07 | DEBIT ADJUSTMENT | 1.00 | $ 134.45 | |
| | 260360 | 06/11/07 | PAYMENT THANK YOU | 1.00 | -$1,110.82 | |
| | | | | STATEMENT TOTAL: | $767.35 | |
| 254162 | **06/01/07** | **05/31/2007** | | | **$0.00** | **$0.00** |
| | 259932 | 05/07/07 | PAYMENT THANK YOU | 1.00 | -$719.00 | |
| | 260169 | 05/29/07 | PAYMENT THANK YOU | 1.00 | -$22.89 | INV. REF: 250951 |
| | | | | STATEMENT TOTAL: | $0 | |
| 250951 | **05/01/07** | **04/30/2007** | | | **$1,110.82** | **$0.00** |
| | TO # 22201 | 04/02/07 | DEBIT ADJUSTMENT | 1.00 | $ 235.00 | |
| | TO F/C | 04/02/07 | DEBIT ADJUSTMENT | 1.00 | $ 32.72 | |
| | | 04/02/07 | DEBIT ADJUSTMENT | 1.00 | $ 0.98 | |
| | FR 90 DAYS | 04/03/07 | CREDIT ADJUSTMENT | 1.00 | -$32.72 | |

# **A**UDIT

# <u>PATRIOT DISPOSAL CO.</u>

| <u>ACCOUNT</u> <u>22082</u> | <u>SERVICE AT:</u> **CIRCUIT CITY #3770** **70 TAUNTON DEPOT DR.** **TAUNTON MA** **502-366-1415** | <u>BILL TO:</u> **COMPUTERIZED WASTE** **PO BOX 32428** **LOUISVILLE KY 40232** **502-366-1415** |
| --- | --- | --- |

**Monday, January 26, 2009**       **5:22:09PM**       Customer Balance:   **$ 576.64**       Page 3 of 5

| Statement # | Statement Date ticket/check number | Statement Trans. date | Description transaction description | qty | Statement Amount transaction amount | Balance Due |
| --- | --- | --- | --- | --- | --- | --- |
| | 148175 | 04/10/07 | COMPACTOR EMPTY | 1.00 | $ 130.00 | |
| | 148175 | 04/10/07 | TONNAGE/DUMP CHARGE | 4.79 | $ 392.78 | |
| | 148175 | 04/10/07 | FUEL SURCHARGES | 1.00 | $ 15.00 | |
| | 149714 | 04/30/07 | COMPACTOR EMPTY | 1.00 | $ 130.00 | |
| | 149714 | 04/30/07 | TONNAGE/DUMP CHARGE | 5.22 | $ 428.04 | |
| | 149714 | 04/30/07 | FUEL SURCHARGES | 1.00 | $ 15.00 | |
| | 2334353 | 04/30/07 | PURCHASE ORDER # | 1.00 | $ 0.00 | |
| | | 04/30/07 | FINANCE CHARGE | 1.00 | $ 8.98 | |
| | | | STATEMENT TOTAL: | | $1388.50 | |
| 247806 | 04/02/07 | 03/31/2007 | | | $0.00 | $0.00 |
| | 259416 | 03/12/07 | PAYMENT THANK YOU | 1.00 | -$666.52 | INV. REF: 239141 |
| | | | STATEMENT TOTAL: | | $0 | |
| 244701 | 02/28/07 | 02/28/2007 | | | $598.46 | $0.00 |
| | 145957 | 02/28/07 | 40E P/RET OPENTOP | 1.00 | $ 130.00 | |
| | 145957 | 02/28/07 | TONNAGE/DUMP CHARGE | 5.53 | $ 453.46 | |
| | 145957 | 02/28/07 | FUEL SURCHARGES | 1.00 | $ 15.00 | |
| | 2326435 | 02/28/07 | PURCHASE ORDER # | 1.00 | $ 0.00 | |
| | | | STATEMENT TOTAL: | | $598.46 | |
| 239141 | 01/31/07 | 01/31/2007 | | | $666.52 | $0.00 |
| | 258736 | 01/08/07 | PAYMENT THANK YOU | 1.00 | -$1,178.64 | INV. REF: 232045 |
| | 143399 | 01/09/07 | COMPACTOR EMPTY | 1.00 | $ 130.00 | |
| | 143399 | 01/09/07 | TONNAGE/DUMP CHARGE | 6.36 | $ 521.52 | |
| | 143399 | 01/09/07 | FUEL SURCHARGES | 1.00 | $ 15.00 | |
| | 2320072 | 01/09/07 | PURCHASE ORDER # | 1.00 | $ 0.00 | |
| | | | STATEMENT TOTAL: | | $666.52 | |
| 238059 | 12/31/06 | 12/31/2006 | | | $0.00 | $0.00 |
| | 258243 | 12/07/06 | PAYMENT THANK YOU | 1.00 | -$514.82 | INV. REF: 227333 |
| | | | STATEMENT TOTAL: | | $0 | |
| 232045 | 12/01/06 | 11/30/2006 | | | $1,178.64 | $0.00 |
| | | 11/30/06 | FINANCE CHARGE | 1.00 | $ 3.69 | |
| | 140887 | 11/24/06 | TONNAGE/DUMP CHARGE | 5.31 | $ 435.42 | |
| | 140887 | 11/24/06 | FUEL SURCHARGES | 1.00 | $ 15.00 | |
| | 2314236 | 11/24/06 | PURCHASE ORDER # | 1.00 | $ 0.00 | |
| | 140887 | 11/24/06 | COMPACTOR EMPTY | 1.00 | $ 130.00 | |
| | 139633 | 11/07/06 | COMPACTOR EMPTY | 1.00 | $ 130.00 | |
| | 139633 | 11/07/06 | TONNAGE/DUMP CHARGE | 5.71 | $ 468.22 | |
| | 2311750 | 11/07/06 | PURCHASE ORDER # | 1.00 | $ 0.00 | |
| | | | STATEMENT TOTAL: | | $1182.33 | |
| 228449 | 11/01/06 | 10/31/2006 | | | $0.00 | $0.00 |
| | 257910 | 10/23/06 | PAYMENT THANK YOU | 1.00 | -$633.72 | INV. REF: 221308 |
| | 257589 | 10/02/06 | PAYMENT THANK YOU | 1.00 | -$84.94 | |
| | | | STATEMENT TOTAL: | | $0 | |
| 227333 | 09/30/06 | 09/30/2006 | | | $514.82 | $0.00 |
| | 135961 | 09/16/06 | COMPACTOR EMPTY | 1.00 | $ 130.00 | |
| | 135961 | 09/16/06 | TONNAGE/DUMP CHARGE | 4.51 | $ 369.82 | |

# AUDIT

# PATRIOT DISPOSAL CO.

**ACCOUNT**
**22082**

SERVICE AT:
**CIRCUIT CITY #3770**
**70 TAUNTON DEPOT DR.**
**TAUNTON  MA**
**502-366-1415**

BILL TO:
**COMPUTERIZED WASTE**
**PO BOX 32428**
**LOUISVILLE KY 40232**
**502-366-1415**

| Monday, January 26, 2009 | 5:22:09PM | | Customer Balance: | $ 576.64 | Page 4 of 5 |
|---|---|---|---|---|---|

| Statement # | Statement Date ticket/check number | Statement Trans. date | Description transaction description | qty | Statement Amount transaction amount | Balance Due |
|---|---|---|---|---|---|---|
| | 135961 | 09/16/06 | FUEL SURCHARGES | 1.00 | $ 15.00 | |
| | 2303414 | 09/16/06 | PURCHASE ORDER # | 1.00 | $ 0.00 | |
| | 257390 | 09/21/06 | PAYMENT THANK YOU | 1.00 | -$719.00 | INV. REF: 214041 |
| | | | STATEMENT TOTAL: | | $514.82 | |
| 221308 | 08/31/06 | 08/31/2006 | | | $633.72 | $0.00 |
| | 133655 | 08/12/06 | COMPACTOR EMPTY | 1.00 | $ 130.00 | |
| | 133655 | 08/12/06 | TONNAGE/DUMP CHARGE | 5.96 | $ 488.72 | |
| | 133655 | 08/12/06 | FUEL SURCHARGES | 1.00 | $ 15.00 | |
| | 2298274 | 08/12/06 | PURCHASE ORDER # | 1.00 | $ 0.00 | |
| | | 08/31/06 | FINANCE CHARGE | 1.00 | $ 8.03 | |
| | 257015 | 08/07/06 | PAYMENT THANK YOU | 1.00 | -$700.00 | INV. REF: 207095 |
| | | | STATEMENT TOTAL: | | $641.75 | |
| 217675 | 07/31/06 | 07/31/2006 | | | $0.00 | $0.00 |
| | | 07/31/06 | FINANCE CHARGE | 1.00 | $ 10.00 | |
| | | | STATEMENT TOTAL: | | $10.00 | |
| 214041 | 06/30/06 | 06/30/2006 | | | $568.94 | $0.00 |
| | 129830 | 06/22/06 | COMPACTOR EMPTY | 1.00 | $ 130.00 | |
| | 129830 | 06/22/06 | TONNAGE/DUMP CHARGE | 5.17 | $ 423.94 | |
| | 129830 | 06/22/06 | FUEL SURCHARGES | 1.00 | $ 15.00 | |
| | | 06/30/06 | FINANCE CHARGE | 1.00 | $ 10.00 | |
| | | | STATEMENT TOTAL: | | $578.94 | |
| 210506 | 05/31/06 | 05/31/2006 | | | $0.00 | $0.00 |
| | | 05/31/06 | FINANCE CHARGE | 1.00 | $ 1.00 | |
| | | | STATEMENT TOTAL: | | $1.00 | |
| 207095 | 05/01/06 | 04/30/2006 | | | $601.05 | $0.00 |
| | 255904 | 04/24/06 | PAYMENT THANK YOU | 1.00 | -$784.00 | INV. REF: 206060 |
| | 125499 | 04/25/06 | COMPACTOR EMPTY | 1.00 | $ 150.00 | |
| | 125499 | 04/25/06 | TONNAGE/DUMP CHARGE | 5.13 | $ 436.05 | |
| | 125499 | 04/25/06 | FUEL SURCHARGES | 1.00 | $ 15.00 | |
| | 2283618 | 04/25/06 | PURCHASE ORDER # | 1.00 | $ 0.00 | |
| | | | STATEMENT TOTAL: | | $601.05 | |
| 206060 | 03/31/06 | 03/31/2006 | | | $849.25 | $0.00 |
| | 123530 | 03/28/06 | COMPACTOR EMPTY | 1.00 | $ 150.00 | |
| | 123530 | 03/28/06 | TONNAGE/DUMP CHARGE | 8.05 | $ 684.25 | |
| | 123530 | 03/28/06 | FUEL SURCHARGES | 1.00 | $ 15.00 | |
| | 2279843 | 03/28/06 | PURCHASE ORDER # | 1.00 | $ 0.00 | |
| | 255536 | 03/20/06 | PAYMENT THANK YOU | 1.00 | -$1,196.90 | INV. REF: 200449 |
| | | | STATEMENT TOTAL: | | $849.25 | |
| 200449 | 03/01/06 | 02/28/2006 | | | $1,196.90 | $0.00 |
| | 255239 | 02/27/06 | PAYMENT THANK YOU | 1.00 | -$165.00 | INV. REF: 197146 |
| | 120730 | 02/09/06 | 30 YD DELIVERY | 1.00 | $ 150.00 | |
| | 120730 | 02/09/06 | FUEL SURCHARGES | 1.00 | $ 15.00 | |
| | 2273755 | 02/09/06 | PURCHASE ORDER # | 1.00 | $ 0.00 | |
| | 120357 | 01/31/06 | TONNAGE/DUMP CHARGE | 8.56 | $ 727.60 | |
| | 120732 | 02/11/06 | 30 YD REMOVAL | 1.00 | $ 0.00 | |

# Audit

## PATRIOT DISPOSAL CO.

ACCOUNT
__22082__

SERVICE AT:
**CIRCUIT CITY #3770**
**70 TAUNTON DEPOT DR.**
**TAUNTON MA**
**502-366-1415**

BILL TO:
**COMPUTERIZED WASTE**
**PO BOX 32428**
**LOUISVILLE KY 40232**
**502-366-1415**

| Monday, January 26, 2009 | 5:22:09PM | Customer Balance: | $ 576.64 | Page 5 of 5 |
| --- | --- | --- | --- | --- |

| Statement # | Statement Date ticket/check number | Statement Trans. date | Description transaction description | qty | Statement Amount transaction amount | Balance Due |
| --- | --- | --- | --- | --- | --- | --- |
| | 120732 | 02/11/06 | TONNAGE/DUMP CHARGE | 3.58 | $ 304.30 | |
| | | | STATEMENT TOTAL: | | $1196.90 | |
| 197146 | **01/31/06** | **01/31/2006** | | | **$165.00** | **$0.00** |
| | 2272680 | 01/31/06 | PURCHASE ORDER # | 1.00 | $ 0.00 | |
| | 120357 | 01/31/06 | COMPACTOR EMPTY | 1.00 | $ 150.00 | |
| | 120357 | 01/31/06 | FUEL SURCHARGES | 1.00 | $ 15.00 | |
| | 254587 | 01/04/06 | PAYMENT THANK YOU | 1.00 | -$710.15 | INV. REF: 190186 |
| | TO # 22908 | 01/03/06 | DEBIT ADJUSTMENT | 1.00 | $ 666.65 | |
| | | | STATEMENT TOTAL: | | $831.65 | |
| 193739 | **12/31/05** | **12/31/05** | | | **$0.00** | **$0.00** |
| | 254293 | 12/19/05 | PAYMENT THANK YOU | 1.00 | -$794.85 | |
| | 254293 | 12/19/05 | PAYMENT THANK YOU | 1.00 | -$681.65 | |
| | | | STATEMENT TOTAL: | | $0 | |
| 190186 | **12/01/05** | **11/30/2005** | | | **$725.15** | **$0.00** |
| | 116176 | 11/26/05 | COMPACTOR EMPTY | 1.00 | $ 150.00 | |
| | 116176 | 11/26/05 | TONNAGE/DUMP CHARGE | 6.59 | $ 560.15 | |
| | 116176 | 11/26/05 | FUEL CHARGE | 1.00 | $ 15.00 | |
| | 2262705 | 11/26/05 | PURCHASE ORDER # | 1.00 | $ 0.00 | |
| | | | STATEMENT TOTAL: | | $725.15 | |
| 186627 | **10/31/05** | **ROLLOFF 10/31/2005** | | | **$794.85** | **$0.00** |
| | 253025 | 10/04/05 | PAYMENT THANK YOU | 1.00 | -$805.35 | INV. REF: 179384 |
| | 113290 | 10/24/05 | COMPACTOR EMPTY | 1.00 | $ 150.00 | |
| | 113290 | 10/24/05 | TONNAGE/DUMP CHARGE | 7.41 | $ 629.85 | |
| | 113290 | 10/24/05 | FUEL CHARGE | 1.00 | $ 15.00 | |
| | | | STATEMENT TOTAL: | | $794.85 | |
| 179384 | **08/31/05** | **08/31/2005** | | | **$805.35** | **$0.00** |
| | 250729 | 07/12/05 | PAYMENT THANK YOU | 1.00 | -$779.00 | INV. REF: 169349 |
| | 2185077 | 08/04/05 | PURCHASE ORDER # | 1.00 | $ 0.00 | |
| | 106630 | 08/04/05 | COMPACTOR EMPTY | 1.00 | $ 150.00 | |
| | 106630 | 08/04/05 | TONNAGE/DUMP CHARGE | 7.71 | $ 655.35 | |
| | | | STATEMENT TOTAL: | | $805.35 | |
| 169349 | **05/31/05** | **05/31/05** | | | **$779.00** | **$0.00** |
| | 2107882 | 05/12/05 | PURCHASE ORDER # | 1.00 | $ 0.00 | |
| | 99998 | 05/12/05 | COMPACTOR EMPTY | 1.00 | $ 150.00 | |
| | 99998 | 05/12/05 | TONNAGE/DUMP CHARGE | 7.40 | $ 629.00 | |
| | | | STATEMENT TOTAL: | | $779.00 | |

**Sum of Transactions Printed:**          576.64

# PATRIOT DISPOSAL COMPANY

**2208 PLAINFIELD PIKE**
**JOHNSTON, RI 02919**
**401-647-7499**

**INVOICE: 322700**
**DATE: 10/31/08**
**ACCOUNT: 22908**
**TERMS: DUE ON RECEIPT**

*COMMERCIAL, RESIDENTIAL, & INDUSTRIAL SERVICE*
*1 - 40 YARD CONTAINERS AVAILABLE*
*WE HAVE COMPETITIVE RATES ! CALL US.*

*Bill To:* COMPUTERIZED WASTE
CIRCUIT CITY # 3601
P.O. BOX #32428

LOUISVILLE, KY 40232

*Site:* CIRCUIT CITY # 3601

1360 SO. WASHINGTON ST
** COMPACTOR **
N. ATTLEBORO, MA

DATE PAID_____     CHECK NO._____     AMOUNT _____

FOR PROPER CREDIT PLEASE RETURN TOP PORTION WITH YOUR PAYMENT.

| DATE | REFERENCE | DESCRIPTION | QUANTITY | AMOUNT | TOTAL |
|---|---|---|---|---|---|
| | | *Previous Balance* | | | 654.60 |
| | | **PAYMENTS RECEIVED** | | | |
| 10/24/08 | VISA | CREDIT CARD PAYMENT | 1.00 | -654.60 | -654.60 |
| | | **CHARGES THIS INVOICE** | | | |
| 10/14/08 | 183832 | COMPACTOR EMPTY | 1.00 | 150.00 | 150.00 |
| 10/14/08 | 183832 | TONNAGE/DUMP CHARGE | 6.21 | 85.00 | 527.85 |
| 10/14/08 | 183832 | FUEL SURCHARGES | 1.00 | 15.00 | 15.00 |
| 10/14/08 | 6409018 | PURCHASE ORDER # | 1.00 | | |
| | | | | Current Charges: | 692.85 |
| | | | | **Invoice Total:** | **692.85** |

| AGE | CURRENT | 30 DAYS | 60 DAYS | 90 DAYS | FINANCE | **Please Pay** |
|---|---|---|---|---|---|---|
| **AMOUNT** | 692.85 | 0.00 | 0.00 | 0.00 | 0.00 | **$692.85** |

Please pay from this statement. This includes your remittance portion.
Questions? Please call us at 401-647-3176

Account # 22908

# PATRIOT DISPOSAL COMPANY       2208 PLAINFIELD PIKE     JOHNSTON, RI 02919

# **A**UDIT

# PATRIOT DISPOSAL CO.

**ACCOUNT**
**22908**

| | |
|---|---|
| SERVICE AT: | BILL TO: |
| **CIRCUIT CITY # 3601** | **COMPUTERIZED WASTE** |
| **1360 SO. WASHINGTON ST** | **P.O. BOX #32428** |
| **N. ATTLEBORO  MA** | **LOUISVILLE  KY  40232** |
| **502-366-1415** | **502-366-1415** |

| | | | |
|---|---|---|---|
| **Monday, January 26, 2009** | **5:21:19PM** | Customer Balance:   $ 1,250.74 | Page 1 of 6 |

| Statement # | Statement Date ticket/check number | Statement Description Trans. date   transaction description | qty | Statement Amount transaction amount | Balance Due |
|---|---|---|---|---|---|
| | | **ACCOUNT TRANSACTIONS SINCE LAST STATEMENT** | | | |
| | 189141 | 01/17/09 | COMPACTOR EMPTY | 1.00 | $ 150.00 | |
| | 189141 | 01/17/09 | TONNAGE/DUMP CHARGE | 4.50 | $ 382.50 | |
| | 189141 | 01/17/09 | FUEL SURCHARGES | 1.00 | $ 15.00 | |
| | 2421781 | 01/17/09 | PURCHASE ORDER # | 1.00 | $ 0.00 | |
| | VISA | 01/23/09 | CREDIT CARD PAYMENT | 1.00 | -$670.75 | |
| | | | | | $547.50 | |
| 330891 | **12/31/08** | **12/31/2008** | | | **$670.75** | **$0.00** |
| | | 12/31/08 | FINANCE CHARGE | 1.00 | $ 10.39 | |
| | 187480 | 12/12/08 | COMPACTOR EMPTY | 1.00 | $ 150.00 | |
| | 187480 | 12/12/08 | TONNAGE/DUMP CHARGE | 5.95 | $ 505.75 | |
| | 187480 | 12/12/08 | FUEL SURCHARGES | 1.00 | $ 15.00 | |
| | 2417249 | 12/12/08 | PURCHASE ORDER # | 1.00 | $ 0.00 | |
| | | | STATEMENT TOTAL: | | $681.14 | |
| 322700 | **10/31/08** | **10/31/2008** | | | **$692.85** | **$0.00** |
| | 183832 | 10/14/08 | COMPACTOR EMPTY | 1.00 | $ 150.00 | |
| | 183832 | 10/14/08 | TONNAGE/DUMP CHARGE | 6.21 | $ 527.85 | |
| | 183832 | 10/14/08 | FUEL SURCHARGES | 1.00 | $ 15.00 | |
| | 6409018 | 10/14/08 | PURCHASE ORDER # | 1.00 | $ 0.00 | |
| | VISA | 10/24/08 | CREDIT CARD PAYMENT | 1.00 | -$654.60 | |
| | | | STATEMENT TOTAL: | | $692.85 | |
| 312217 | **08/31/08** | **08/31/2008** | | | **$654.60** | **$0.00** |
| | 179696 | 08/07/08 | COMPACTOR EMPTY | 1.00 | $ 150.00 | |
| | 179696 | 08/07/08 | TONNAGE/DUMP CHARGE | 5.76 | $ 489.60 | |
| | 179696 | 08/07/08 | FUEL SURCHARGES | 1.00 | $ 15.00 | |
| | 2399263 | 08/07/08 | PURCHASE ORDER # | 1.00 | $ 0.00 | |
| | VISA | 07/23/08 | CREDIT CARD PAYMENT | 1.00 | -$737.05 | |
| | | | STATEMENT TOTAL: | | $654.60 | |
| 02196 | **07/01/08** | **06/30/2008** | | | **$737.05** | **$0.00** |
| | VISA | 04/22/08 | PAYMENT THANK YOU | 1.00 | -$722.60 | |
| | 175205 | 06/02/08 | COMPACTOR EMPTY | 1.00 | $ 150.00 | |
| | 175205 | 06/02/08 | TONNAGE/DUMP CHARGE | 6.73 | $ 572.05 | |
| | 175205 | 06/02/08 | FUEL SURCHARGES | 1.00 | $ 15.00 | |
| | 2389677 | 06/02/08 | PURCHASE ORDER # | 1.00 | $ 0.00 | |
| | | | STATEMENT TOTAL: | | $737.05 | |
| 90611 | **04/01/08** | **03/31/2008** | | | **$722.60** | **$0.00** |
| | VISA | 02/26/08 | CREDIT CARD PAYMENT | 1.00 | -$590.00 | |
| | 170891 | 03/27/08 | COMPACTOR EMPTY | 1.00 | $ 150.00 | |
| | 170891 | 03/27/08 | TONNAGE/DUMP CHARGE | 6.56 | $ 557.60 | |
| | 170891 | 03/27/08 | FUEL SURCHARGES | 1.00 | $ 15.00 | |
| | 2380998 | 03/27/08 | PURCHASE ORDER # | 1.00 | $ 0.00 | |
| | | | STATEMENT TOTAL: | | $722.60 | |
| 33315 | **01/01/08** | **01/31/2008** | | | **$590.00** | **$0.00** |
| | VISA | 01/24/08 | CREDIT CARD PAYMENT | 1.00 | -$695.40 | INV. REF: 275607 |
| | VISA | 01/24/08 | CREDIT CARD PAYMENT | 1.00 | -$7.97 | |

# Audit

**ACCOUNT**
**22908**

**SERVICE AT:**
**CIRCUIT CITY # 3601**
**1360 SO. WASHINGTON ST**
**N. ATTLEBORO  MA**
**502-366-1415**

**BILL TO:**
**COMPUTERIZED WASTE**
**P.O. BOX #32428**
**LOUISVILLE  KY  40232**
**502-366-1415**

| Monday, January 26, 2009 | | 5:21:19PM | | Customer Balance: | $ 1,250.74 | Page 2 of 6 |
|---|---|---|---|---|---|---|

| Statement # | Statement Date ticket/check number | Statement Description Trans. date | transaction description | qty | Statement Amount transaction amount | Balance Due |
|---|---|---|---|---|---|---|
| | VISA | 01/24/08 | CREDIT CARD PAYMENT | 1.00 | -$1,016.80 | |
| | 166658 | 01/16/08 | COMPACTOR EMPTY | 1.00 | $ 150.00 | |
| | 166658 | 01/16/08 | TONNAGE/DUMP CHARGE | 5.00 | $ 425.00 | |
| | 166658 | 01/16/08 | FUEL SURCHARGES | 1.00 | $ 15.00 | |
| | 2371014 | 01/16/08 | PURCHASE ORDER # | 1.00 | $ 0.00 | |
| | | | STATEMENT TOTAL: | | $590.00 | |
| 276659 | 12/31/07 | 12/31/2007 | | | $1,016.80 | $0.00 |
| | 164600 | 12/19/07 | FUEL SURCHARGES | 1.00 | $ 15.00 | |
| | 165174 | 12/19/07 | COMPACTOR EMPTY | 1.00 | $ 150.00 | |
| | 165174 | 12/19/07 | TONNAGE/DUMP CHARGE | 2.45 | $ 208.25 | |
| | 165174 | 12/19/07 | FUEL SURCHARGES | 1.00 | $ 15.00 | |
| | 2366718 | 12/19/07 | PURCHASE ORDER # | 1.00 | $ 0.00 | |
| | 164600 | 12/07/07 | COMPACTOR EMPTY | 1.00 | $ 150.00 | |
| | 164600 | 12/07/07 | TONNAGE/DUMP CHARGE | 5.63 | $ 478.55 | |
| | 2365158 | 12/07/07 | PURCHASE ORDER # | 1.00 | $ 0.00 | |
| | VISA | 12/10/07 | CREDIT CARD PAYMENT | 1.00 | -$531.35 | |
| | | | STATEMENT TOTAL: | | $1016.80 | |
| 275607 | 12/03/07 | 11/30/2007 | | | $695.40 | $0.00 |
| | 2360661 | 11/07/07 | PURCHASE ORDER # | 1.00 | $ 0.00 | |
| | 162884 | 11/07/07 | 40E  P/RET OPENTOP | 1.00 | $ 150.00 | |
| | 162884 | 11/07/07 | TONNAGE/DUMP CHARGE | 6.24 | $ 530.40 | |
| | 162884 | 11/07/07 | FUEL SURCHARGES | 1.00 | $ 15.00 | |
| | | 12/01/07 | FINANCE CHARGE | 1.00 | $ 7.97 | |
| | | | STATEMENT TOTAL: | | $703.37 | |
| 268329 | 09/30/07 | 09/30/2007 | | | $531.35 | $0.00 |
| | 159371 | 09/18/07 | COMPACTOR EMPTY | 1.00 | $ 150.00 | |
| | 159371 | 09/18/07 | TONNAGE/DUMP CHARGE | 4.31 | $ 366.35 | |
| | 159371 | 09/18/07 | FUEL SURCHARGES | 1.00 | $ 15.00 | |
| | 2353023 | 09/18/07 | PURCHASE ORDER # | 1.00 | $ 0.00 | |
| | VISA | 08/30/07 | CREDIT CARD PAYMENT | 1.00 | -$803.35 | |
| | CREDIT F/C | 08/30/07 | CREDIT ADJUSTMENT | 1.00 | -$53.53 | |
| | | | STATEMENT TOTAL: | | $531.35 | |
| 61136 | 07/31/07 | 07/31/2007 | | | $803.35 | $0.00 |
| | 2346677 | 07/31/07 | PURCHASE ORDER # | 1.00 | $ 0.00 | |
| | 156274 | 07/31/07 | COMPACTOR EMPTY | 1.00 | $ 150.00 | |
| | 156274 | 07/31/07 | FUEL SURCHARGES | 1.00 | $ 15.00 | |
| | 156274 | 07/31/07 | TONNAGE/DUMP CHARGE | 7.51 | $ 638.35 | |
| | 260767 | 07/25/07 | PAYMENT THANK YOU | 1.00 | -$790.60 | |
| | | | STATEMENT TOTAL: | | $803.35 | |
| 54178 | 06/01/07 | 05/31/2007 | | | $790.60 | $0.00 |
| | 150780 | 05/15/07 | COMPACTOR EMPTY | 1.00 | $ 150.00 | |
| | 150780 | 05/15/07 | TONNAGE/DUMP CHARGE | 7.36 | $ 625.60 | |
| | 150780 | 05/15/07 | FUEL SURCHARGES | 1.00 | $ 15.00 | |
| | 2336237 | 05/15/07 | PURCHASE ORDER # | 1.00 | $ 0.00 | |
| | 260169 | 05/29/07 | PAYMENT THANK YOU | 1.00 | -$492.55 | INV. REF: 247820 |
| | | | STATEMENT TOTAL: | | $790.60 | |

# **A**UDIT

# PATRIOT DISPOSAL CO.

**ACCOUNT**
**22908**

SERVICE AT:
**CIRCUIT CITY # 3601**
**1360 SO. WASHINGTON ST**
**N. ATTLEBORO  MA**
**502-366-1415**

BILL TO:
**COMPUTERIZED WASTE**
**P.O. BOX #32428**
**LOUISVILLE  KY  40232**
**502-366-1415**

| Monday, January 26, 2009 | 5:21:19PM | Customer Balance: | $ 1,250.74 | Page 3 of 6 |
|---|---|---|---|---|

| Statement # | Statement Date | Statement Description | | qty | Statement Amount | Balance Due |
|---|---|---|---|---|---|---|
| | ticket/check number | Trans. date | transaction description | | transaction amount | |
| 247820 | **04/02/07** | **03/31/2007** | | | **$492.55** | **$0.00** |
| | 146441 | 03/09/07 | COMPACTOR EMPTY | 1.00 | $ 150.00 | |
| | 146441 | 03/09/07 | TONNAGE/DUMP CHARGE | 4.03 | $ 342.55 | |
| | 2327881 | 03/09/07 | PURCHASE ORDER # | 1.00 | $ 0.00 | |
| | 259416 | 03/12/07 | PAYMENT THANK YOU | 1.00 | -$614.65 | INV. REF: 239153 |
| | | | STATEMENT TOTAL: | | $492.55 | |
| 244713 | **02/28/07** | **02/28/2007** | | | **$0.00** | **$0.00** |
| | 259027 | 02/06/07 | PAYMENT THANK YOU | 1.00 | -$668.20 | |
| | | | STATEMENT TOTAL: | | $0 | |
| 239153 | **01/31/07** | **01/31/2007** | | | **$614.65** | **$0.00** |
| | 144074 | 01/20/07 | COMPACTOR EMPTY | 1.00 | $ 150.00 | |
| | 144074 | 01/20/07 | TONNAGE/DUMP CHARGE | 5.29 | $ 449.65 | |
| | 144074 | 01/20/07 | FUEL SURCHARGES | 1.00 | $ 15.00 | |
| | 2321667 | 01/20/07 | PURCHASE ORDER # | 1.00 | $ 0.00 | |
| | 258736 | 01/08/07 | PAYMENT THANK YOU | 1.00 | -$629.95 | INV. REF: 232066 |
| | | | STATEMENT TOTAL: | | $614.65 | |
| 238076 | **12/31/06** | **12/31/2006** | | | **$668.20** | **$0.00** |
| | 142133 | 12/16/06 | COMPACTOR EMPTY | 1.00 | $ 150.00 | |
| | 142133 | 12/16/06 | TONNAGE/DUMP CHARGE | 5.92 | $ 503.20 | |
| | 142133 | 12/16/06 | FUEL SURCHARGES | 1.00 | $ 15.00 | |
| | 2317027 | 12/16/06 | PURCHASE ORDER # | 1.00 | $ 0.00 | |
| | 258483 | 12/18/06 | PAYMENT THANK YOU | 1.00 | -$655.45 | INV. REF: 228468 |
| | | | STATEMENT TOTAL: | | $668.20 | |
| 232066 | **12/01/06** | **11/30/2006** | | | **$629.95** | **$0.00** |
| | 140160 | 11/15/06 | COMPACTOR EMPTY | 1.00 | $ 150.00 | |
| | 140160 | 11/15/06 | TONNAGE/DUMP CHARGE | 5.47 | $ 464.95 | |
| | 140160 | 11/15/06 | FUEL SURCHARGES | 1.00 | $ 15.00 | |
| | 2312905 | 11/15/06 | PURCHASE ORDER # | 1.00 | $ 0.00 | |
| | | | STATEMENT TOTAL: | | $629.95 | |
| 228468 | **11/01/06** | **10/31/2006** | | | **$655.45** | **$0.00** |
| | 257910 | 10/23/06 | PAYMENT THANK YOU | 1.00 | -$140.40 | INV. REF: 206093 |
| | 257910 | 10/23/06 | PAYMENT THANK YOU | 1.00 | -$17.84 | |
| | 257910 | 10/23/06 | PAYMENT THANK YOU | 1.00 | -$637.60 | INV. REF: 221333 |
| | 137457 | 10/04/06 | 40E  P/RET OPENTOP | 1.00 | $ 150.00 | |
| | 137457 | 10/04/06 | TONNAGE/DUMP CHARGE | 5.77 | $ 490.45 | |
| | 137457 | 10/04/06 | FUEL SURCHARGES | 1.00 | $ 15.00 | |
| | 2307101 | 10/04/06 | PURCHASE ORDER # | 1.00 | $ 0.00 | |
| | 257589 | 10/02/06 | PAYMENT THANK YOU | 1.00 | -$148.75 | |
| | | | STATEMENT TOTAL: | | $655.45 | |
| 227352 | **09/30/06** | **09/30/2006** | | | **$0.00** | **$0.00** |
| | | 09/30/06 | FINANCE CHARGE | 1.00 | $ 4.34 | |
| | 257390 | 09/21/06 | PAYMENT THANK YOU | 1.00 | -$15.00 | INV. REF: 210540 |
| | 257390 | 09/21/06 | PAYMENT THANK YOU | 1.00 | -$462.50 | INV. REF: 214074 |
| | | | STATEMENT TOTAL: | | $4.34 | |

# **A**UDIT

# <u>PATRIOT DISPOSAL CO.</u>

<u>ACCOUNT</u>
<u>22908</u>

<u>SERVICE AT:</u>
**CIRCUIT CITY # 3601**
**1360 SO. WASHINGTON ST**
**N. ATTLEBORO  MA**
**502-366-1415**

<u>BILL TO:</u>
**COMPUTERIZED WASTE**
**P.O. BOX #32428**
**LOUISVILLE KY  40232**
**502-366-1415**

| Monday, January 26, 2009 | | 5:21:19PM | | Customer Balance: | $ 1,250.74 | | Page 4 of 6 |

| Statement # | Statement Date | | Statement Description | | | | Statement Amount | Balance Due |
|---|---|---|---|---|---|---|---|---|
| | ticket/check number | Trans. date | transaction description | | qty | | transaction amount | |
| 21333 | 08/31/06 | 08/31/2006 | | | | | $637.60 | $0.00 |
| | 134369 | 08/25/06 | COMPACTOR EMPTY | | 1.00 | $ 150.00 | | |
| | 134369 | 08/25/06 | TONNAGE/DUMP CHARGE | | 5.56 | $ 472.60 | | |
| | 134369 | 08/25/06 | FUEL SURCHARGES | | 1.00 | $ 15.00 | | |
| | 2299560 | 08/25/06 | PURCHASE ORDER # | | 1.00 | $ 0.00 | | |
| | | 08/31/06 | FINANCE CHARGE | | 1.00 | $ 11.50 | | |
| | 257015 | 08/07/06 | PAYMENT THANK YOU | | 1.00 | -$692.20 | INV. REF: 206093 | |
| | | | STATEMENT TOTAL: | | | | $649.10 | |
| 17707 | 07/31/06 | 07/31/2006 | | | | | $0.00 | $0.00 |
| | 256852 | 07/17/06 | PAYMENT THANK YOU | | 1.00 | -$446.65 | INV. REF: 210540 | |
| | | 07/31/06 | FINANCE CHARGE | | 1.00 | $ 12.71 | | |
| | | | STATEMENT TOTAL: | | | | $12.71 | |
| 14074 | 06/30/06 | 06/30/2006 | | | | | $611.25 | $0.00 |
| | 130310 | 06/26/06 | COMPACTOR EMPTY | | 1.00 | $ 150.00 | | |
| | 130310 | 06/26/06 | TONNAGE/DUMP CHARGE | | 5.25 | $ 446.25 | | |
| | 130310 | 06/26/06 | FUEL SURCHARGES | | 1.00 | $ 15.00 | | |
| | 2292539 | 06/26/06 | PURCHASE ORDER # | | 1.00 | $ 0.00 | | |
| | | 06/30/06 | FINANCE CHARGE | | 1.00 | $ 12.49 | | |
| | | | STATEMENT TOTAL: | | | | $623.74 | |
| 10540 | 05/31/06 | 05/31/2006 | | | | | $461.65 | $0.00 |
| | 126385 | 05/03/06 | COMPACTOR EMPTY | | 1.00 | $ 150.00 | | |
| | 126385 | 05/03/06 | TONNAGE/DUMP CHARGE | | 3.49 | $ 296.65 | | |
| | 126385 | 05/03/06 | FUEL SURCHARGES | | 1.00 | $ 15.00 | | |
| | 2284885 | 05/03/06 | PURCHASE ORDER # | | 1.00 | $ 0.00 | | |
| | | 05/31/06 | FINANCE CHARGE | | 1.00 | $ 12.49 | | |
| | | | STATEMENT TOTAL: | | | | $474.14 | |
| 07128 | 05/01/06 | 04/30/2006 | | | | | $0.00 | $0.00 |
| | 255904 | 04/24/06 | PAYMENT THANK YOU | | 1.00 | -$524.20 | INV. REF: 206093 | |
| | | | STATEMENT TOTAL: | | | | $0 | |
| 06093 | 03/31/06 | 03/31/2006 | | | | | $1,271.80 | $0.00 |
| | | 03/31/06 | FINANCE CHARGE | | 1.00 | $ 1.28 | | |
| | 123605 | 03/29/06 | COMPACTOR EMPTY | | 1.00 | $ 150.00 | | |
| | 123605 | 03/29/06 | TONNAGE/DUMP CHARGE | | 4.49 | $ 381.65 | | |
| | 123605 | 03/29/06 | FUEL SURCHARGES | | 1.00 | $ 15.00 | | |
| | 2279996 | 03/29/06 | PURCHASE ORDER # | | 1.00 | $ 0.00 | | |
| | 121941 | 03/02/06 | COMPACTOR EMPTY | | 1.00 | $ 150.00 | | |
| | 121941 | 03/02/06 | TONNAGE/DUMP CHARGE | | 6.59 | $ 560.15 | | |
| | 121941 | 03/02/06 | FUEL SURCHARGES | | 1.00 | $ 15.00 | | |
| | 096190F | 03/02/06 | PURCHASE ORDER # | | 1.00 | $ 0.00 | | |
| | | | STATEMENT TOTAL: | | | | $1273.08 | |
| 00481 | 03/01/06 | 02/28/2006 | | | | | $0.00 | $0.00 |
| | 255239 | 02/27/06 | PAYMENT THANK YOU | | 1.00 | -$15.00 | INV. REF: 197184 | |
| | 255094 | 02/06/06 | PAYMENT THANK YOU | | 1.00 | -$762.55 | INV. REF: 193792 | |
| | 255185 | 02/13/06 | PAYMENT THANK YOU | | 1.00 | -$739.90 | | |
| | | | STATEMENT TOTAL: | | | | $0 | |

# AUDIT

# PATRIOT DISPOSAL CO.

**ACCOUNT**
**22908**

SERVICE AT:
**CIRCUIT CITY # 3601**
**1360 SO. WASHINGTON ST**
**N. ATTLEBORO  MA**
**502-366-1415**

BILL TO:
**COMPUTERIZED WASTE**
**P.O. BOX #32428**
**LOUISVILLE KY  40232**
**502-366-1415**

Monday, January 26, 2009    5:21:19PM    Customer Balance:  $ 1,250.74

| Statement # | Statement Date / ticket/check number | Statement Description / Trans. date | transaction description | qty | Statement Amount / transaction amount | Balance Due |
|---|---|---|---|---|---|---|
| 97184 | 01/31/06 | 01/31/2006 | | | $754.90 | $0.00 |
| | 119645 | 01/20/06 | COMPACTOR EMPTY | 1.00 | $ 150.00 | |
| | 119645 | 01/20/06 | TONNAGE/DUMP CHARGE | 6.94 | $ 589.90 | |
| | 119645 | 01/20/06 | FUEL SURCHARGES | 1.00 | $ 15.00 | |
| | 2271009 | 01/20/06 | PURCHASE ORDER # | 1.00 | $ 0.00 | |
| | 254716 | 01/12/06 | PAYMENT THANK YOU | 1.00 | -$15.00 | INV. REF: 190254 |
| | 254587 | 01/04/06 | PAYMENT THANK YOU | 1.00 | -$654.90 | INV. REF: 190254 |
| | FR # 22082 | 01/04/06 | CREDIT ADJUSTMENT | 1.00 | -$666.65 | |
| | | 01/31/06 | FINANCE CHARGE | 1.00 | $ 1.28 | |
| | | | STATEMENT TOTAL: | | $756.18 | |
| 93792 | 12/31/05 | 12/31/05 | | | $762.55 | $0.00 |
| | | 12/31/05 | FINANCE CHARGE | 1.00 | $ 11.28 | |
| | 2264113 | 12/02/05 | PURCHASE ORDER # | 1.00 | $ 0.00 | |
| | 116714 | 12/02/05 | COMPACTOR EMPTY | 1.00 | $ 150.00 | |
| | 116714 | 12/02/05 | TONNAGE/DUMP CHARGE | 7.03 | $ 597.55 | |
| | 116714 | 12/02/05 | FUEL CHARGE | 1.00 | $ 15.00 | |
| | | | STATEMENT TOTAL: | | $773.83 | |
| 90254 | 12/01/05 | 11/30/2005 | | | $669.90 | $0.00 |
| | 2260732 | 11/14/05 | PURCHASE ORDER # | 1.00 | $ 0.00 | |
| | 115357 | 11/14/05 | COMPACTOR EMPTY | 1.00 | $ 150.00 | |
| | 115357 | 11/14/05 | TONNAGE/DUMP CHARGE | 5.94 | $ 504.90 | |
| | 115357 | 11/14/05 | FUEL CHARGE | 1.00 | $ 15.00 | |
| | | 11/30/05 | FINANCE CHARGE | 1.00 | $ 1.00 | |
| | | | STATEMENT TOTAL: | | $670.90 | |
| 86733 | 10/31/05 | ROLLOFF 10/31/2005 | | | $716.65 | $0.00 |
| | 253025 | 10/04/05 | PAYMENT THANK YOU | 1.00 | -$621.75 | |
| | 22355672 | 10/05/05 | PURCHASE ORDER # | 1.00 | $ 0.00 | |
| | 111621 | 10/05/05 | COMPACTOR EMPTY | 1.00 | $ 150.00 | |
| | 111621 | 10/05/05 | TONNAGE/DUMP CHARGE | 6.49 | $ 551.65 | |
| | 111621 | 10/05/05 | FUEL CHARGE | 1.00 | $ 15.00 | |
| | | 10/31/05 | FINANCE CHARGE | 1.00 | $ 1.00 | |
| | | | STATEMENT TOTAL: | | $717.65 | |
| 83192 | 09/30/05 | 09/30/2005 | | | $0.00 | $0.00 |
| | | 09/30/05 | FINANCE CHARGE | 1.00 | $ 1.00 | |
| | | | STATEMENT TOTAL: | | $1.00 | |
| 79676 | 08/31/05 | 08/31/2005 | | | $621.75 | $0.00 |
| | 2195526 | 08/16/05 | PURCHASE ORDER # | 1.00 | $ 0.00 | |
| | 107650 | 08/16/05 | COMPACTOR EMPTY | 1.00 | $ 150.00 | |
| | 107650 | 08/16/05 | TONNAGE/DUMP CHARGE | 5.55 | $ 471.75 | |
| | | 08/31/05 | FINANCE CHARGE | 1.00 | $ 1.00 | |
| | 251807 | 08/15/05 | PAYMENT THANK YOU | 1.00 | -$705.75 | INV. REF: 172962 |
| | | | STATEMENT TOTAL: | | $622.75 | |
| 72962 | 06/30/05 | 06/30/2005 | | | $740.75 | $0.00 |
| | 2151604 | 06/27/05 | PURCHASE ORDER # | 1.00 | $ 0.00 | |
| | 103652 | 06/27/05 | COMPACTOR EMPTY | 1.00 | $ 150.00 | |

# **A**UDIT

# PATRIOT DISPOSAL CO.

**ACCOUNT**
**22908**

| SERVICE AT: | BILL TO: |
|---|---|
| **CIRCUIT CITY # 3601** | **COMPUTERIZED WASTE** |
| **1360 SO. WASHINGTON ST** | **P.O. BOX #32428** |
| **N. ATTLEBORO  MA** | **LOUISVILLE  KY  40232** |
| **502-366-1415** | **502-366-1415** |

| Monday, January 26, 2009 | 5:21:19PM | Customer Balance: | $ 1,250.74 | Page 6 of 6 |
|---|---|---|---|---|

| Statement # | Statement Date | Statement | Description | | Statement Amount | Balance Due |
|---|---|---|---|---|---|---|
| | ticket/check number | Trans. date | transaction description | qty | transaction amount | |
| | 103652 | 06/27/05 | TONNAGE/DUMP CHARGE | 6.95 | $ 556.00 | |
| | 103652 | 06/27/05 | TONNAGE/DUMP CHARGE | 6.95 | $ 34.75 | |
| | | | STATEMENT TOTAL: | | $740.75 | |

|  |  |  |  |
|---|---|---|---|
| | Sum of Transactions Printed: | | 1,250.74 |

# PATRIOT DISPOSAL COMPANY

**2208 PLAINFIELD PIKE**
**JOHNSTON, RI 02919**
**401-647-7499**

**INVOICE:  322648**
**DATE:  10/31/08**
**ACCOUNT:  19064**
**TERMS:  DUE ON RECEIPT**

*COMMERCIAL, RESIDENTIAL, & INDUSTRIAL SERVICE*
*1 - 40 YARD CONTAINERS AVAILABLE*
*WE HAVE COMPETITIVE RATES ! CALL US.*

*Bill To:* COMPUTERIZED WASTE
PO BOX 32428

LOUISVILLE, KY 10232

*Site:* CIRCUIT CITY #4114
140 HILLSIDE DR.
*** COMPACTOR ***
CRANSTON, RI

DATE PAID_____     CHECK NO._____     AMOUNT _____

**FOR PROPER CREDIT PLEASE RETURN TOP PORTION WITH YOUR PAYMENT.**

| DATE | REFERENCE | DESCRIPTION | QUANTITY | AMOUNT | TOTAL |
|---|---|---|---|---|---|
| | | *Previous Balance* | | | 1,169.35 |
| | | **PAYMENTS RECEIVED** | | | |
| 10/24/08 | VISA | CREDIT CARD PAYMENT | 1.00 | -1,029.35 | -1,029.35 |
| | | **CHARGES THIS INVOICE** | | | |
| 10/18/08 | 184247 | COMPACTOR EMPTY | 1.00 | 84.00 | 84.00 |
| 10/18/08 | 184247 | TONNAGE/DUMP CHARGE | 6.41 | 71.00 | 455.11 |
| 10/18/08 | 184247 | FUEL SURCHARGES | 1.00 | 10.00 | 10.00 |
| 10/18/08 | 2409851 | PURCHASE ORDER # | 1.00 | | |
| | | | Current Charges: | | 549.11 |
| | | | **Invoice Total:** | | 549.11 |

| AGE | CURRENT | 30 DAYS | 60 DAYS | 90 DAYS | FINANCE | **Please Pay** |
|---|---|---|---|---|---|---|
| **AMOUNT** | 549.11 | 0.00 | 0.00 | 0.00 | 140.00 | **$689.11** |

Please pay from this statement. This includes your remittance portion.
Questions? Please call us at 401-647-3176

Account # 19064

# PATRIOT DISPOSAL COMPANY     2208 PLAINFIELD PIKE     JOHNSTON, RI 02919

# AUDIT

# PATRIOT DISPOSAL CO.

| ACCOUNT | SERVICE AT: | BILL TO: |
|---|---|---|
| **19064** | **CIRCUIT CITY #4114** | **COMPUTERIZED WASTE** |
| | **140 HILLSIDE DR.** | **PO BOX 32428** |
| | **CRANSTON RI** | **LOUISVILLE KY 10232** |
| | **860-290-1250** | **860-290-1250** |

| Monday, January 26, 2009 | 5:22:45PM | Customer Balance: | $ 689.11 | Page 1 of 7 |
|---|---|---|---|---|

| Statement # | Statement Date<br>ticket/check number | Statement Description<br>Trans. date    transaction description | qty | Statement Amount<br>transaction amount | Balance Due |
|---|---|---|---|---|---|
| | | **ACCOUNT TRANSACTIONS SINCE LAST STATEMENT** | | | |
| | VISA | 01/23/09    CREDIT CARD PAYMENT | 1.00 | -$607.05 | INV. REF: 330853<br>$0 |
| **330853** | **12/31/08** | **12/31/2008** | | **$598.81** | **$0.00** |
| | | 12/31/08    FINANCE CHARGE | 1.00 | $ 8.24 | |
| | 187452 | 12/12/08    COMPACTOR EMPTY | 1.00 | $ 84.00 | |
| | 187452 | 12/12/08    TONNAGE/DUMP CHARGE | 7.11 | $ 504.81 | |
| | 187452 | 12/12/08    FUEL SURCHARGES | 1.00 | $ 10.00 | |
| | 2417143 | 12/12/08    PURCHASE ORDER # | 1.00 | $ 0.00 | |
| | | STATEMENT TOTAL: | | $607.05 | |
| **322648** | **10/31/08** | **10/31/2008** | | **$549.11** | **$368.76** |
| | 184247 | 10/18/08    COMPACTOR EMPTY | 1.00 | $ 84.00 | |
| | 184247 | 10/18/08    TONNAGE/DUMP CHARGE | 6.41 | $ 455.11 | |
| | 184247 | 10/18/08    FUEL SURCHARGES | 1.00 | $ 10.00 | |
| | 2409851 | 10/18/08    PURCHASE ORDER # | 1.00 | $ 0.00 | |
| | VISA | 10/24/08    CREDIT CARD PAYMENT | 1.00 | -$1,029.35 | |
| | | STATEMENT TOTAL: | | $549.11 | |
| **312166** | **08/31/08** | **08/31/2008** | | **$1,029.35** | **$0.00** |
| | 179794 | 08/08/08    COMPACTOR EMPTY | 1.00 | $ 84.00 | |
| | 179794 | 08/08/08    TONNAGE/DUMP CHARGE | 8.99 | $ 638.29 | |
| | 179794 | 08/08/08    FUEL SURCHARGES | 1.00 | $ 10.00 | |
| | 2399520 | 08/08/08    PURCHASE ORDER # | 1.00 | $ 0.00 | |
| | VISA | 08/21/08    CREDIT CARD PAYMENT | 1.00 | -$575.90 | |
| | 180829 | 08/27/08    COMPACTOR EMPTY | 1.00 | $ 84.00 | |
| | 180829 | 08/27/08    TONNAGE/DUMP CHARGE | 2.86 | $ 203.06 | |
| | 180829 | 08/27/08    FUEL SURCHARGES | 1.00 | $ 10.00 | |
| | 2401872 | 08/27/08    PURCHASE ORDER # | 1.00 | $ 0.00 | |
| | | STATEMENT TOTAL: | | $1029.35 | |
| **302151** | **07/01/08** | **06/30/2008** | | **$575.90** | **$0.00** |
| | 176711 | 06/21/08    COMPACTOR EMPTY | 1.00 | $ 84.00 | |
| | 176711 | 06/21/08    TONNAGE/DUMP CHARGE | 7.90 | $ 481.90 | |
| | 176711 | 06/21/08    FUEL SURCHARGES | 1.00 | $ 10.00 | |
| | | STATEMENT TOTAL: | | $575.90 | |
| **298399** | **05/31/08** | **05/31/2008** | | **$0.00** | **$0.00** |
| | VISA | 05/27/08    CREDIT CARD PAYMENT | 1.00 | -$616.77 | |
| | | STATEMENT TOTAL: | | $0 | |
| **294542** | **04/30/08** | **04/30/2008** | | **$616.77** | **$0.00** |
| | 171784 | 04/09/08    COMPACTOR EMPTY | 1.00 | $ 84.00 | |
| | 171784 | 04/09/08    TONNAGE/DUMP CHARGE | 8.57 | $ 522.77 | |
| | 171784 | 04/09/08    FUEL SURCHARGES | 1.00 | $ 10.00 | |
| | 2382772 | 04/09/08    PURCHASE ORDER # | 1.00 | $ 0.00 | |
| | | STATEMENT TOTAL: | | $616.77 | |
| **286974** | **02/29/08** | **02/29/2008** | | **$0.00** | **$0.00** |
| | VISA | 02/26/08    CREDIT CARD PAYMENT | 1.00 | -$586.88 | |

# **A**UDIT
# <u>PATRIOT DISPOSAL CO.</u>

| <u>ACCOUNT</u> | <u>SERVICE AT:</u> | <u>BILL TO:</u> |
|---|---|---|
| <u>19064</u> | **CIRCUIT CITY #4114** | **COMPUTERIZED WASTE** |
| | **140 HILLSIDE DR.** | **PO BOX 32428** |
| | **CRANSTON RI** | **LOUISVILLE KY 10232** |
| | **860-290-1250** | **860-290-1250** |

| **Monday, January 26, 2009** | | **5:22:45PM** | Customer Balance: | **$ 689.11** | Page 2 of 7 |
|---|---|---|---|---|---|

| Statement # | Statement Date ticket/check number | Statement Description | | qty | Statement Amount | Balance Due |
|---|---|---|---|---|---|---|
| | | Trans. date | transaction description | | transaction amount | |
| | TO 60 DAYS | 02/06/08 | DEBIT ADJUSTMENT | 1.00 | $ 577.11 | |
| | TO F/C | 02/06/08 | DEBIT ADJUSTMENT | 1.00 | $ 14.65 | |
| | FR 30 DAYS | 02/07/08 | CREDIT ADJUSTMENT | 1.00 | -$577.11 | |
| | FR 30 DAYS | 02/07/08 | CREDIT ADJUSTMENT | 1.00 | -$14.65 | |
| | | | **STATEMENT TOTAL:** | | $591.76 | |
| 283266 | 01/01/08 | 01/31/2008 | | | $586.88 | $0.00 |
| | | 01/31/08 | FINANCE CHARGE | 1.00 | $ 8.66 | |
| | 167137 | 01/28/08 | COMPACTOR EMPTY | 1.00 | $ 84.00 | |
| | 167137 | 01/28/08 | TONNAGE/DUMP CHARGE | 8.08 | $ 492.88 | |
| | 167137 | 01/28/08 | FUEL SURCHARGES | 1.00 | $ 10.00 | |
| | 2372299 | 01/28/08 | PURCHASE ORDER # | 1.00 | $ 0.00 | |
| | VISA | 01/24/08 | CREDIT CARD PAYMENT | 1.00 | -$32.32 | INV. REF: 264671 |
| | VISA | 01/24/08 | CREDIT CARD PAYMENT | 1.00 | -$20.88 | INV. REF: 268272 |
| | VISA | 01/24/08 | CREDIT CARD PAYMENT | 1.00 | -$591.76 | INV. REF: 275551 |
| | | | **STATEMENT TOTAL:** | | $595.54 | |
| 276604 | 12/31/07 | 12/31/2007 | | | $0.00 | $0.00 |
| | | 12/31/07 | FINANCE CHARGE | 1.00 | $ 1.00 | |
| | VISA | 12/10/07 | CREDIT CARD PAYMENT | 1.00 | -$946.10 | |
| | | | **STATEMENT TOTAL:** | | $1.00 | |
| 275551 | 12/03/07 | 11/30/2007 | | | $591.76 | $0.00 |
| | 164185 | 11/29/07 | 40E P/RET OPENTOP | 1.00 | $ 84.00 | |
| | 164185 | 11/29/07 | TONNAGE/DUMP CHARGE | 8.16 | $ 497.76 | |
| | 164185 | 11/29/07 | FUEL SURCHARGES | 1.00 | $ 10.00 | |
| | 2363927 | 11/29/07 | PURCHASE ORDER # | 1.00 | $ 0.00 | |
| | | 12/01/07 | FINANCE CHARGE | 1.00 | $ 14.77 | |
| | | | **STATEMENT TOTAL:** | | $606.53 | |
| 271930 | 10/31/07 | 10/31/2007 | | | $0.00 | $0.00 |
| | | 10/31/07 | FINANCE CHARGE | 1.00 | $ 8.58 | |
| | | | **STATEMENT TOTAL:** | | $8.58 | |
| 268272 | 09/30/07 | 09/30/2007 | | | $412.42 | $0.00 |
| | VISA | 09/28/07 | CREDIT CARD PAYMENT | 1.00 | -$548.69 | |
| | 160131 | 09/27/07 | COMPACTOR EMPTY | 1.00 | $ 84.00 | |
| | 160131 | 09/27/07 | TONNAGE/DUMP CHARGE | 5.22 | $ 318.42 | |
| | 160131 | 09/27/07 | FUEL SURCHARGES | 1.00 | $ 10.00 | |
| | 2354662 | 09/27/07 | PURCHASE ORDER # | 1.00 | $ 0.00 | |
| | | | **STATEMENT TOTAL:** | | $412.42 | |
| 264671 | 09/04/07 | 08/31/2007 | | | $586.88 | $0.00 |
| | | 08/31/07 | FINANCE CHARGE | 1.00 | $ 8.01 | |
| | FROM #12974 | 08/30/07 | CREDIT ADJUSTMENT | 1.00 | -$645.70 | |
| | 157114 | 08/14/07 | COMPACTOR EMPTY | 1.00 | $ 84.00 | |
| | 157114 | 08/14/07 | TONNAGE/DUMP CHARGE | 8.08 | $ 492.88 | |
| | 157114 | 08/14/07 | FUEL SURCHARGES | 1.00 | $ 10.00 | |
| | 2348474 | 08/14/07 | PURCHASE ORDER # | 1.00 | $ 0.00 | |
| | | | **STATEMENT TOTAL:** | | $594.89 | |
| 261075 | 07/31/07 | 07/31/2007 | | | $0.00 | $0.00 |

# AUDIT

# PATRIOT DISPOSAL CO.

**ACCOUNT**
**19064**

**SERVICE AT:**
**CIRCUIT CITY #4114**
**140 HILLSIDE DR.**
**CRANSTON RI**
**860-290-1250**

**BILL TO:**
**COMPUTERIZED WASTE**
**PO BOX 32428**
**LOUISVILLE KY 10232**
**860-290-1250**

**Monday, January 26, 2009**        **5:22:45PM**        Customer Balance:    **$ 689.11**

| Statement # | Statement Date ticket/check number | Statement Trans. date | Description transaction description | qty | Statement Amount transaction amount | | Balance Due |
|---|---|---|---|---|---|---|---|
| | | 07/31/07 | FINANCE CHARGE | 1.00 | $ 17.70 | | |
| | | | **STATEMENT TOTAL:** | | | $17.70 | |
| 254935 | 06/30/07 | 06/30/2007 | | | | **$0.00** | **$0.00** |
| | FR # 22082 | 06/11/07 | CREDIT ADJUSTMENT | 1.00 | -$134.45 | | |
| | FR # 22201 | 06/11/07 | CREDIT ADJUSTMENT | 1.00 | -$54.69 | | |
| | FR 3 26021 | 06/11/07 | CREDIT ADJUSTMENT | 1.00 | -$141.53 | | |
| | | 06/30/07 | FINANCE CHARGE | 1.00 | $ 9.69 | | |
| | | | **STATEMENT TOTAL:** | | | $9.69 | |
| 254113 | 06/01/07 | 05/31/2007 | | | | **$534.04** | **$0.00** |
| | 151307 | 05/21/07 | COMPACTOR EMPTY | 1.00 | $ 84.00 | | |
| | 151307 | 05/21/07 | TONNAGE/DUMP CHARGE | 7.72 | $ 440.04 | | |
| | 151307 | 05/21/07 | FUEL SURCHARGES | 1.00 | $ 10.00 | | |
| | 2337196 | 05/21/07 | PURCHASE ORDER # | 1.00 | $ 0.00 | | |
| | | 05/31/07 | FINANCE CHARGE | 1.00 | $ 14.65 | | |
| | 260169 | 05/29/07 | PAYMENT THANK YOU | 1.00 | -$94.00 | | INV. REF: 247755 |
| | | | **STATEMENT TOTAL:** | | | $548.69 | |
| 250900 | 05/01/07 | 04/30/2007 | | | | **$0.00** | **$0.00** |
| | TO F/C | 04/05/07 | DEBIT ADJUSTMENT | 1.00 | $ 4.73 | | |
| | FR 90 | 04/06/07 | CREDIT ADJUSTMENT | 1.00 | -$4.73 | | |
| | | 04/30/07 | FINANCE CHARGE | 1.00 | $ 8.84 | | |
| | | | **STATEMENT TOTAL:** | | | $13.57 | |
| 247755 | 04/02/07 | 03/31/2007 | | | | **$481.03** | **$0.00** |
| | | 03/31/07 | FINANCE CHARGE | 1.00 | $ 8.77 | | |
| | 146669 | 03/12/07 | COMPACTOR EMPTY | 1.00 | $ 84.00 | | |
| | 146669 | 03/12/07 | TONNAGE/DUMP CHARGE | 6.79 | $ 387.03 | | |
| | 146669 | 03/12/07 | FUEL SURCHARGES | 1.00 | $ 10.00 | | |
| | 2328297 | 03/12/07 | PURCHASE ORDER # | 1.00 | $ 0.00 | | |
| | 259416 | 03/12/07 | PAYMENT THANK YOU | 1.00 | -$14.96 | | INV. REF: 227258 |
| | 259416 | 03/12/07 | PAYMENT THANK YOU | 1.00 | -$13.28 | | INV. REF: 228371 |
| | 259416 | 03/12/07 | PAYMENT THANK YOU | 1.00 | -$495.28 | | INV. REF: 239081 |
| | | | **STATEMENT TOTAL:** | | | $489.80 | |
| 244647 | 02/28/07 | 02/28/2007 | | | | **$0.00** | **$0.00** |
| | 259027 | 02/06/07 | PAYMENT THANK YOU | 1.00 | -$610.99 | | |
| | | 02/28/07 | FINANCE CHARGE | 1.00 | $ 9.19 | | |
| | | | **STATEMENT TOTAL:** | | | $9.19 | |
| 239081 | 01/31/07 | 01/31/2007 | | | | **$495.28** | **$0.00** |
| | 143916 | 01/17/07 | COMPACTOR EMPTY | 1.00 | $ 84.00 | | |
| | 143916 | 01/17/07 | TONNAGE/DUMP CHARGE | 7.04 | $ 401.28 | | |
| | 143916 | 01/17/07 | FUEL SURCHARGES | 1.00 | $ 10.00 | | |
| | 2321364 | 01/17/07 | PURCHASE ORDER # | 1.00 | $ 0.00 | | |
| | | 01/31/07 | FINANCE CHARGE | 1.00 | $ 9.19 | | |
| | | | **STATEMENT TOTAL:** | | | $504.47 | |
| 237983 | 12/31/06 | 12/31/2006 | | | | **$610.99** | **$0.00** |
| | | 12/31/06 | FINANCE CHARGE | 1.00 | $ 9.19 | | |
| | 258483 | 12/18/06 | PAYMENT THANK YOU | 1.00 | -$459.20 | | INV. REF: 228371 |

# Audit

# PATRIOT DISPOSAL CO.

Main Document   Page 26 of 32

**ACCOUNT**
**19064**

SERVICE AT:
**CIRCUIT CITY #4114**
**140 HILLSIDE DR.**
**CRANSTON RI**
**860-290-1250**

BILL TO:
**COMPUTERIZED WASTE**
**PO BOX 32428**
**LOUISVILLE KY 10232**
**860-290-1250**

| Monday, January 26, 2009 | 5:22:45PM | Customer Balance: | $ 689.11 | Page 4 of 7 |
|---|---|---|---|---|

| Statement # | Statement Date ticket/check number | Statement Description Trans. date   transaction description | | qty | Statement Amount transaction amount | Balance Due |
|---|---|---|---|---|---|---|
| | 141745 | 12/08/06 | COMPACTOR EMPTY | 1.00 | $ 84.00 | |
| | 141745 | 12/08/06 | TONNAGE/DUMP CHARGE | 9.07 | $ 516.99 | |
| | 141745 | 12/08/06 | FUEL SURCHARGES | 1.00 | $ 10.00 | |
| | 2316311 | 12/08/06 | PURCHASE ORDER # | 1.00 | $ 0.00 | |
| | | | STATEMENT TOTAL: | | $620.18 | |
| 231968 | 12/01/06 | 11/30/2006 | | | $0.00 | $0.00 |
| | | 11/30/06 | FINANCE CHARGE | 1.00 | $ 8.99 | |
| | | | STATEMENT TOTAL: | | $8.99 | |
| 228371 | 11/01/06 | 10/31/2006 | | | $472.48 | $0.00 |
| | 257910 | 10/23/06 | PAYMENT THANK YOU | 1.00 | -$505.40 | INV. REF: 227258 |
| | | 10/31/06 | FINANCE CHARGE | 1.00 | $ 8.77 | |
| | 257589 | 10/02/06 | PAYMENT THANK YOU | 1.00 | -$533.47 | |
| | 138490 | 10/19/06 | COMPACTOR EMPTY | 1.00 | $ 84.00 | |
| | 138490 | 10/19/06 | TONNAGE/DUMP CHARGE | 6.64 | $ 378.48 | |
| | 138490 | 10/19/06 | FUEL SURCHARGES | 1.00 | $ 10.00 | |
| | 2309248 | 10/19/06 | PURCHASE ORDER # | 1.00 | $ 0.00 | |
| | | | STATEMENT TOTAL: | | $481.25 | |
| 227258 | 09/30/06 | 09/30/2006 | | | $520.36 | $0.00 |
| | 135020 | 09/01/06 | COMPACTOR EMPTY | 1.00 | $ 84.00 | |
| | 135020 | 09/01/06 | TONNAGE/DUMP CHARGE | 7.48 | $ 426.36 | |
| | 135020 | 09/01/06 | FUEL SURCHARGES | 1.00 | $ 10.00 | |
| | 2300964 | 09/01/06 | PURCHASE ORDER # | 1.00 | $ 0.00 | |
| | | 09/30/06 | FINANCE CHARGE | 1.00 | $ 6.79 | |
| | 257390 | 09/21/06 | PAYMENT THANK YOU | 1.00 | -$10.00 | INV. REF: 210407 |
| | | | STATEMENT TOTAL: | | $527.15 | |
| 221222 | 08/31/06 | 08/31/2006 | | | $665.15 | $0.00 |
| | TO #20836 | 08/27/06 | DEBIT ADJUSTMENT | 1.00 | $ 665.15 | |
| | 257015 | 08/07/06 | PAYMENT THANK YOU | 1.00 | -$10.00 | INV. REF: 205950 |
| | 257015 | 08/07/06 | PAYMENT THANK YOU | 1.00 | -$276.50 | INV. REF: 206993 |
| | | | STATEMENT TOTAL: | | $665.15 | |
| 217579 | 07/31/06 | 07/31/2006 | | | $533.47 | $0.00 |
| | 256852 | 07/17/06 | PAYMENT THANK YOU | 1.00 | -$17.56 | INV. REF: 206993 |
| | 256852 | 07/17/06 | PAYMENT THANK YOU | 1.00 | -$455.80 | INV. REF: 210407 |
| | | 07/31/06 | FINANCE CHARGE | 1.00 | $ 3.24 | |
| | 131258 | 07/11/06 | COMPACTOR EMPTY | 1.00 | $ 84.00 | |
| | 131258 | 07/11/06 | TONNAGE/DUMP CHARGE | 7.71 | $ 439.47 | |
| | 131258 | 07/11/06 | FUEL SURCHARGES | 1.00 | $ 10.00 | |
| | 2294230 | 07/11/06 | PURCHASE ORDER # | 1.00 | $ 0.00 | |
| | | | STATEMENT TOTAL: | | $536.71 | |
| 213940 | 06/30/06 | 06/30/2006 | | | $0.00 | $0.00 |
| | | 06/30/06 | FINANCE CHARGE | 1.00 | $ 3.35 | |
| | | | STATEMENT TOTAL: | | $3.35 | |
| 210407 | 05/31/06 | 05/31/2006 | | | $465.80 | $0.00 |
| | 127554 | 05/22/06 | COMPACTOR EMPTY | 1.00 | $ 84.00 | |
| | 127554 | 05/22/06 | TONNAGE/DUMP CHARGE | 6.76 | $ 371.80 | |

# **A**UDIT

# PATRIOT DISPOSAL CO.

**ACCOUNT**
**19064**

| SERVICE AT: | BILL TO: |
|---|---|
| **CIRCUIT CITY #4114** | **COMPUTERIZED WASTE** |
| **140 HILLSIDE DR.** | **PO BOX 32428** |
| **CRANSTON RI** | **LOUISVILLE KY 10232** |
| **860-290-1250** | **860-290-1250** |

| Monday, January 26, 2009 | 5:22:45PM | Customer Balance:  $ 689.11 | Page 5 of 7 |
|---|---|---|---|

| Statement # | Statement Date / ticket/check number | Statement Description / Trans. date | transaction description | qty | Statement Amount / transaction amount | Balance Due |
|---|---|---|---|---|---|---|
| | 127554 | 05/22/06 | FUEL SURCHARGES | 1.00 | $ 10.00 | |
| | 2287032 | 05/22/06 | PURCHASE ORDER # | 1.00 | $ 0.00 | |
| | | | **STATEMENT TOTAL:** | | $465.80 | |
| 206993 | **05/01/06** | **04/30/2006** | | | **$428.40** | **$0.00** |
| | 124310 | 04/06/06 | COMPACTOR EMPTY | 1.00 | $ 84.00 | |
| | 124310 | 04/06/06 | TONNAGE/DUMP CHARGE | 6.08 | $ 334.40 | |
| | 124310 | 04/06/06 | FUEL SURCHARGES | 1.00 | $ 10.00 | |
| | 2281484 | 04/06/06 | PURCHASE ORDER # | 1.00 | $ 0.00 | |
| | 255904 | 04/24/06 | PAYMENT THANK YOU | 1.00 | -$462.40 | INV. REF: 205950 |
| | | | **STATEMENT TOTAL:** | | $428.40 | |
| 205950 | **03/31/06** | **03/31/2006** | | | **$472.40** | **$0.00** |
| | 122019 | 03/02/06 | COMPACTOR EMPTY | 1.00 | $ 84.00 | |
| | 122019 | 03/02/06 | TONNAGE/DUMP CHARGE | 6.88 | $ 378.40 | |
| | 122019 | 03/02/06 | FUEL SURCHARGES | 1.00 | $ 10.00 | |
| | 2276744 | 03/02/06 | PURCHASE ORDER # | 1.00 | $ 0.00 | |
| | 255239 | 02/27/06 | PAYMENT THANK YOU | 1.00 | -$10.00 | INV. REF: 197029 |
| | 255094 | 02/06/06 | PAYMENT THANK YOU | 1.00 | -$501.55 | INV. REF: 193606 |
| | 255185 | 02/13/06 | PAYMENT THANK YOU | 1.00 | -$474.50 | |
| | | | **STATEMENT TOTAL:** | | $472.40 | |
| 197029 | **01/31/06** | **01/31/2006** | | | **$484.50** | **$0.00** |
| | 254716 | 01/12/06 | PAYMENT THANK YOU | 1.00 | -$512.65 | INV. REF: 190029 |
| | 120246 | 01/28/06 | COMPACTOR EMPTY | 1.00 | $ 84.00 | |
| | 120246 | 01/28/06 | TONNAGE/DUMP CHARGE | 7.10 | $ 390.50 | |
| | 120246 | 01/28/06 | FUEL SURCHARGES | 1.00 | $ 10.00 | |
| | 2272493 | 01/28/06 | PURCHASE ORDER # | 1.00 | $ 0.00 | |
| | 254587 | 01/04/06 | PAYMENT THANK YOU | 1.00 | -$545.45 | INV. REF: 190029 |
| | | | **STATEMENT TOTAL:** | | $484.50 | |
| 193606 | **12/31/05** | **12/31/05** | | | **$501.55** | **$0.00** |
| | 2268074 | 12/28/05 | PURCHASE ORDER # | 1.00 | $ 0.00 | |
| | 118324 | 12/28/05 | COMPACTOR EMPTY | 1.00 | $ 84.00 | |
| | 118324 | 12/28/05 | TONNAGE/DUMP CHARGE | 7.41 | $ 407.55 | |
| | 118324 | 12/28/05 | FUEL CHARGE | 1.00 | $ 10.00 | |
| | | | **STATEMENT TOTAL:** | | $501.55 | |
| 190029 | **12/01/05** | **11/30/2005** | | | **$843.22** | **$0.00** |
| | 2263914 | 11/30/05 | PURCHASE ORDER # | 1.00 | $ 0.00 | |
| | 116577 | 11/30/05 | COMPACTOR EMPTY | 1.00 | $ 84.00 | |
| | 116577 | 11/30/05 | TONNAGE/DUMP CHARGE | 7.43 | $ 408.65 | |
| | 116577 | 11/30/05 | FUEL CHARGE | 1.00 | $ 10.00 | |
| | 2257885 | 11/01/05 | PURCHASE ORDER # | 1.00 | $ 0.00 | |
| | 114088 | 11/01/05 | COMPACTOR EMPTY | 1.00 | $ 84.00 | |
| | 114088 | 11/01/05 | TONNAGE/DUMP CHARGE | 8.39 | $ 461.45 | |
| | 114088 | 11/01/05 | FUEL CHARGE | 1.00 | $ 10.00 | |
| | 253776 | 11/07/05 | PAYMENT THANK YOU | 1.00 | -$430.05 | INV. REF: 182751 |
| | | | **STATEMENT TOTAL:** | | $1058.10 | |
| 82751 | **09/30/05** | **09/30/2005** | | | **$215.17** | **$0.00** |
| | 32910 | 09/13/05 | PAYMENT THANK YOU | 1.00 | -$665.15 | |

# AUDIT

## PATRIOT DISPOSAL CO.

| ACCOUNT 19064 | SERVICE AT: | BILL TO: |
|---|---|---|
| | CIRCUIT CITY #4114 | COMPUTERIZED WASTE |
| | 140 HILLSIDE DR. | PO BOX 32428 |
| | CRANSTON RI | LOUISVILLE KY 10232 |
| | 860-290-1250 | 860-290-1250 |

Monday, January 26, 2009          5:22:45PM          Customer Balance:   $ 689.11

| Statement # | Statement Date ticket/check number | Statement Trans. date | Description transaction description | qty | Statement Amount transaction amount | Balance Due |
|---|---|---|---|---|---|---|
| | 110174 | 09/15/05 | COMPACTOR EMPTY | 1.00 | $ 84.00 | |
| | 110174 | 09/15/05 | TONNAGE/DUMP CHARGE | 6.11 | $ 336.05 | |
| | 110174 | 09/15/05 | FUEL CHARGE | 1.00 | $ 10.00 | |
| | 2221362 | 09/15/05 | PURCHASE ORDER # | 1.00 | $ 0.00 | |
| | | | STATEMENT TOTAL: | | $430.05 | |
| 179046 | 08/31/05 | 08/31/2005 | | | $0.00 | $0.00 |
| | | 08/31/05 | FINANCE CHARGE | 1.00 | $ 6.38 | |
| | 252249 | 08/29/05 | PAYMENT THANK YOU | 1.00 | -$493.75 | INV. REF: 175454 |
| | | | STATEMENT TOTAL: | | $6.38 | |
| 175454 | 08/01/05 | 07/31/2005 | | | $493.75 | $0.00 |
| | 106118 | 07/28/05 | PURCHASE ORDER # | 1.00 | $ 84.00 | |
| | 106118 | 07/28/05 | TONNAGE/DUMP CHARGE | 7.45 | $ 409.75 | |
| | | | STATEMENT TOTAL: | | $493.75 | |
| 171945 | 06/30/05 | 06/30/2005 | | | $425.00 | $0.00 |
| | 2132477 | 06/06/05 | PURCHASE ORDER # | 1.00 | $ 0.00 | |
| | 101930 | 06/06/05 | COMPACTOR EMPTY | 1.00 | $ 84.00 | |
| | 101930 | 06/06/05 | TONNAGE/DUMP CHARGE | 6.20 | $ 341.00 | |
| | 445395 | 06/14/05 | PAYMENT THANK YOU | 1.00 | -$383.75 | |
| | | | STATEMENT TOTAL: | | $425.00 | |
| 65539 | 05/02/05 | 04/30/2005 | | | $383.75 | $0.00 |
| | 431554 | 04/11/05 | PAYMENT THANK YOU | 1.00 | -$395.00 | |
| | 431554 | 04/11/05 | PAYMENT THANK YOU | 1.00 | -$431.60 | |
| | 3113742 | 04/07/05 | PURCHASE ORDER # | 1.00 | $ 0.00 | |
| | 97171 | 04/07/05 | COMPACTOR EMPTY | 1.00 | $ 84.00 | |
| | 97171 | 04/07/05 | TONNAGE/DUMP CHARGE | 5.45 | $ 299.75 | |
| | | | STATEMENT TOTAL: | | $383.75 | |
| 62633 | 03/31/05 | 03/31/05 | | | $0.00 | $0.00 |
| | 424626 | 03/11/05 | PAYMENT THANK YOU | 1.00 | -$374.40 | |
| | 425708 | 03/14/05 | PAYMENT THANK YOU | 1.00 | -$469.00 | |
| | | 03/31/05 | FINANCE CHARGE | 1.00 | $ 5.93 | |
| | | | STATEMENT TOTAL: | | $5.93 | |
| 59777 | 03/01/05 | 02/28/2005 | | | $431.60 | $0.00 |
| | 3006738 | 02/22/05 | PURCHASE ORDER # | 1.00 | $ 0.00 | |
| | 94555 | 02/22/05 | COMPACTOR EMPTY | 1.00 | $ 84.00 | |
| | 94555 | 02/22/05 | TONNAGE/DUMP CHARGE | 6.32 | $ 347.60 | |
| | | 02/28/05 | FINANCE CHARGE | 1.00 | $ 12.96 | |
| | | | STATEMENT TOTAL: | | $444.56 | |
| 56883 | 01/31/05 | 01/31/2005 | | | $374.40 | $0.00 |
| | 410178 | 01/07/05 | PAYMENT THANK YOU | 1.00 | -$404.65 | |
| | 2923050 | 01/18/05 | PURCHASE ORDER # | 1.00 | $ 0.00 | |
| | 92498 | 01/18/05 | COMPACTOR EMPTY | 1.00 | $ 84.00 | |
| | 92498 | 01/18/05 | TONNAGE/DUMP CHARGE | 5.28 | $ 290.40 | |
| | | | STATEMENT TOTAL: | | $374.40 | |
| 53891 | 12/31/04 | 12/31/04 | | | $864.00 | $0.00 |

# **A**UDIT

# PATRIOT DISPOSAL CO.

| ACCOUNT | SERVICE AT: | BILL TO: |
|---|---|---|
| **19064** | **CIRCUIT CITY #4114** | **COMPUTERIZED WASTE** |
| | **140 HILLSIDE DR.** | **PO BOX 32428** |
| | **CRANSTON  RI** | **LOUISVILLE  KY  10232** |
| | **860-290-1250** | **860-290-1250** |

**Monday, January 26, 2009**      **5:22:45PM**      Customer Balance:   $ 689.11

| Statement # | Statement Date | Statement Description | | | Statement Amount | Balance Due |
|---|---|---|---|---|---|---|
| | ticket/check number | Trans. date | transaction description | qty | transaction amount | |
| | 2866282 | 12/22/04 | PURCHASE ORDER # | 1.00 | $ 0.00 | |
| | 401078 | 12/13/04 | PAYMENT THANK YOU | 1.00 | -$329.60 | |
| | 91091 | 12/22/04 | COMPACTOR EMPTY | 1.00 | $ 84.00 | |
| | 91091 | 12/22/04 | TONNAGE/DUMP CHARGE | 7.00 | $ 385.00 | |
| | 91122 | 12/31/04 | PURCHASE ORDER # | 1.00 | $ 0.00 | |
| | 91122 | 12/31/04 | REPAIR COMPACTOR | 1.00 | $ 395.00 | |
| | | | STATEMENT TOTAL: | | $864.00 | |
| 152831 | **11/30/04** | **11/30/04** | | | **$404.65** | **$0.00** |
| | 88814 | 10/17/04 | TONNAGE/DUMP CHARGE | 5.83 | $ 87.45 | |
| | 2791138 | 11/17/04 | PURCHASE ORDER # | 1.00 | $ 0.00 | |
| | 88814 | 11/17/04 | COMPACTOR EMPTY | 1.00 | $ 84.00 | |
| | 88814 | 11/17/04 | TONNAGE/DUMP CHARGE | 5.83 | $ 233.20 | |
| | | | STATEMENT TOTAL: | | $404.65 | |
| 149731 | **11/01/04** | **10/31/2004** | | | **$329.60** | **$0.00** |
| | 2702584 | 10/15/04 | PURCHASE ORDER # | 1.00 | $ 0.00 | |
| | 86047 | 10/15/04 | COMPACTOR EMPTY | 1.00 | $ 84.00 | |
| | 86047 | 10/15/04 | TONNAGE/DUMP CHARGE | 6.14 | $ 245.60 | |
| | | | STATEMENT TOTAL: | | $329.60 | |

Sum of Transactions Printed:      689.11

# EXHIBIT C

## IN THE UNITED STATE BANKRUPTCY COURT
## FOR THE EASTERN DISTRICT OF VIRGINIA
## RICHMOND DIVISION

| | | |
|---|---|---|
| In re: | : | Chapter 11 |
| | : | |
| CIRCUIT CITY STORES, INC., et al., | : | Case No. 08-35653-KRH |
| | : | |
| Debtors, | : | (Jointly Administered) |
| | : | |
| | : | |

### AFFIDAVIT OF ANTONIETTA IORIO

I, Antonietta Iorio, being first duly sworn, and upon personal knowledge of the facts and circumstances recited herein, state as follows:

1.   I am the Collections Manager for Patriot Disposal Co., Inc. (hereinafter "Patriot responsible for overseeing the collection of past due accounts.

2.   Patriot provided services to Circuit City #3770 located at Taunton Depot Drive in Taunton, MA; to Circuit City #3601 located at South Washington Street in North Attleboro, MA; and to Circuit City #4114 located at Hillside Drive in Cranston, RI.

3.   The outstanding balances for these locations on the day bankruptcy was filed was $568.12 for #3770, $692.85 for #3601, and $549.11 for #4114 for a total balance due of $1,808.11.

4.   No payments have been received on the pre-bankruptcy services performed for any of these Circuit City locations since bankruptcy was filed.

ANTONIETTA IORIO, in her capacity as,
Collections Manager
Patriot Disposal Co., Inc.
2208 Plainfield Pike

Johnston, RI 02919
Tel. 401-943-0037
Fax. 401-647-5041
email: donnac@patriotcompanies.com

State of Rhode Island
County of Providence

On this the _25th_ day of April, 2012, before me, the undersigned notary public,
personally appeared Antonietta Iorio, personally known to the notary to be the person
who signed the preceding or attached document in my presence, and who swore or
affirmed to the notary that the contents of the document are truthful and accurate to the
best of her knowledge and belief.

Donna R. Caisse
Notary Public
My commission expires 3/6/16

DONNA L. CAISSE
Notary Public #61844
State of Rhode Island
My Comm. Expires March 06, 2016

## CERTIFICATION

I hereby certify that on the _27th_ day of April, 2012, I mailed a true copy of the
within "Response to Liquidating Trust's Thirty-First Omnibus Objection to Claims
(Dissallowance of Certain Invalid Claims)" to:

Clerk of the Bankruptcy Court
United States Bankruptcy Court
701 East Broad Street -- Room 4000
Richmond, VA 23219

Jeffrey N. Pomerantz, Esq.
Andrew W. Caine, Esq.
Pachulski Stang Ziehl & Jones LLP
10100 Santa Monica Boulevard
Los Angeles, CA 90067-0760

Lynn L. Tavenner, Esq.
Paula S. Beran, Esq.
Tavenner & Beran, PLC
20 North Eigth Street, 2nd Floor
Richmond, VA 23219

Donna R. Caisse