Richard W. Babinecz
By: Leon Z. Mener, Esq.
Attorneys for the Consolidated
Edison Company of New York, Inc.
4 Irving Place
New York, New York 10003
(212) 460-2916



UNITED STATES BANKRUPTCY COURT
EASTERN DISTRICT OF VIRGINIA
RICHMOND DIVISION

------------------------------------------------------------------x

In re                                :       Chapter 11

CIRCUIT CITY STORES, INC., *et al.*,     :       Case No. 08-35653 (KRH)

Debtors.               :

------------------------------------------------------------------x

### OBJECTION TO NOTICE OF LIQUIDATING TRUST'S THIRTIETH OMNIBUS OBJECTION TO CLAIM (DISALLOWANCE OF CLAIM) FILED AGAINST THE DEBTOR BY CONSOLIDATED EDISON COMPANY OF NEW YORK, INC.

UNITED STATES BANKRUPTCY JUDGE
EASTERN DISTRICT OF VIRGINIA:

The Consolidated Edison Company of New York, Inc. ("Con Edison") by its

attorney Richard W. Babinecz, Leon Z. Mener, of Counsel, objects to that portion of Trust's

motion that seeks to expunge claim No. 1842, the claim filed by Consolidated Edison Company

of New York, Inc. ("Con Edison"), against Circuit City Stores, Inc., in the amount of $56,911.04.

The Trust's listing of claims to be expunged, Exhibit "B", states that pre-petition

claim number 1842 in the amount of $56,911.04 filed by Con Edison should be expunged

because, "according to the Trust's books and records, the alleged liability will be addressed by

the related Bond surety company. Objecting to expunge to preserve the rights of the Trust and

avoid duplicate payments on the liability".

The pre-petition accounts were finalled and post-petition accounts were established as of November 10, 2008, the Debtor's filing date. Con Edison's Claim No. 1842 was filed on December 18, 2008 for $56,911.04 for pre-petition services on 19 accounts, as identified as Exhibit "A".

Although the surety bond on record that the Debtor had was for $83,140.00 it was limited to only 9 accounts out of the 19 that were included in the proof of claim. Con Edison filed a claim with Safeco Insurance Company of America (hereinafter "Safeco") to collect under the surety bond. That claim was resolved when Con Edison received a check from Safeco for $37,924.03, which paid the open balances on the nine accounts. As part of the settlement with the Safeco, Con Edison signed a partial release and assignment of claim. Attached as Exhibit B is a copy of the Safeco check, a list of the accounts covered by the check, and associated account statements for each account that was fully paid by the Safeco payment. Also attached to Exhibit B is a copy of the letter, dated January 17, 2011, from Safeco's counsel transmitting the settlement check and Release and Assignment.

If the Safeco payment of $37,924.03 is applied to the filed claim of $56,911.04, it would reduce Con Edison claim to $18,987.01 on the remaining accounts. Con Edison has reviewed the outstanding open balances on the remaining 10 accounts and Con Edison's books and records indicate an unpaid balance of $18,566.04. In light of this fact, Con Edison has no objection to reducing Con Edison's portion of the claim from $56,911.04 to $18,566.04. Statements for the remaining 10 accounts not covered by the Safeco surety bond are attached as Exhibit C.

THEREFORE, Con Edison respectfully requests that this Court deny the Trust's

2

motion to expunge Con Edison's entire claim No. 1842 for $56,911.04 and allow the claim as to

Con Edison in the amount of $18,566.04.

Dated:    New York, New York
          April 13, 2012

                                   Respectfully Submitted,

                                   Richard W. Babinecz

                          By:      *Leon Z. Mener*

                                   Leon Z. Mener, Esq.
                                   Attorneys for the Consolidated
                                   Edison Company of New York, Inc.
                                   4 Irving Place
                                   New York, New York 10003
                                   212-460-2916

333918

# EXHIBIT "A"

B 10 (Official Form 10)(12/07)

| UNITED STATES BANKRUPTCY COURT  Eastern District of Virginia | PROOF OF CLAIM |
| --- | --- |

| Name of Debtor: CIRCUIT CITY STORES, ET AL | Case Number: 08-35653 - KRH |
| --- | --- |

NOTE: *This form should not be used to make a claim for an administrative expense arising after the commencement of the case. A request for payment of an administrative expense may be filed pursuant to 11 U.S.C. § 503.*

Name of Creditor (the person or other entity to whom the debtor owes money or property):
CONSOLIDATED EDISON COMPANY OF NEW YORK, INC.

☐ Check this box to indicate that this claim amends a previously filed claim.

Name and address where notices should be sent:

BANKRUPTCY GROUP
4 IRVING PLACE, ROOM 1875-S, NEW YORK, NY 10003

Telephone number:

RICHMOND DIVISION

FILED    DEC 18 2008    CLERK
U.S. BANKRUPTCY COURT

Court Claim Number: _____
*(If known)*

Filed on: _____

Name and address where payment should be sent (if different from above):

Telephone number:

☐ Check this box if you are aware that anyone else has filed a proof of claim relating to your claim. Attach copy of statement giving particulars.

☐ Check this box if you are the debtor or trustee in this case.

| 1. Amount of Claim as of Date Case Filed:    $_____56,911.04 | 5. Amount of Claim Entitled to Priority under 11 U.S.C. §507(a). If any portion of your claim falls in one of the following categories, check the box and state the amount. |
| --- | --- |

If all or part of your claim is secured, complete item 4 below; however, if all of your claim is unsecured, do not complete item 4.

If all or part of your claim is entitled to priority, complete item 5.

☐ Check this box if claim includes interest or other charges in addition to the principal amount of claim. Attach itemized statement of interest or charges.

Specify the priority of the claim.

☐ Domestic support obligations under 11 U.S.C. §507(a)(1)(A) or (a)(1)(B).

**2. Basis for Claim:** GOODS SOLD
(See instruction #2 on reverse side.)

**3. Last four digits of any number by which creditor identifies debtor:** # 19

**3a. Debtor may have scheduled account as:** _____
(See instruction #3a on reverse side.)

**4. Secured Claim (See instruction #4 on reverse side.)**
Check the appropriate box if your claim is secured by a lien on property or a right of setoff and provide the requested information.

Nature of property or right of setoff:    ☐ Real Estate    ☐ Motor Vehicle    ☐ Other
**Describe:**

Value of Property:$_____    Annual Interest Rate____%

Amount of arrearage and other charges as of time case filed included in secured claim,

if any: $_____    Basis for perfection: _____

Amount of Secured Claim: $_____    Amount Unsecured: $_____

☐ Wages, salaries, or commissions (up to $10,950*) earned within 180 days before filing of the bankruptcy petition or cessation of the debtor's business, whichever is earlier – 11 U.S.C. §507 (a)(4).

☐ Contributions to an employee benefit plan – 11 U.S.C. §507 (a)(5).

☐ Up to $2,425* of deposits toward purchase, lease, or rental of property or services for personal, family, or household use – 11 U.S.C. §507 (a)(7).

☐ Taxes or penalties owed to governmental units – 11 U.S.C. §507 (a)(8).

☐ Other – Specify applicable paragraph of 11 U.S.C. §507 (a)(__).

**6. Credits:** The amount of all payments on this claim has been credited for the purpose of making this proof of claim.

**7. Documents:** Attach redacted copies of any documents that support the claim, such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, judgments, mortgages, and security agreements. You may also attach a summary. Attach redacted copies of documents providing evidence of perfection of a security interest. You may also attach a summary. *(See definition of "redacted" on reverse side.)*

DO NOT SEND ORIGINAL DOCUMENTS. ATTACHED DOCUMENTS MAY BE DESTROYED AFTER SCANNING.

If the documents are not available, please explain:

**Amount entitled to priority:**

$_____

*Amounts are subject to adjustment on 4/1/10 and every 3 years thereafter with respect to cases commenced on or after the date of adjustment.*

| Date: 12/04/2008 | Signature: The person filing this claim must sign it. Sign and print name and title, if any, of the creditor or other person authorized to file this claim and state address and telephone number if different from the notice address above. Attach copy of power of attorney, if any.

GALE D. DAKERS, SUPERVISOR | FOR COURT USE ONLY

RECEIVED

DEC 2 2 2008

KURTZMAN CARSON CONSULTANTS |

*Penalty for presenting fraudulent claim:* Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571.

☑ Date Stamped Copy Returned
☐ No self addressed stamped envelope
☐ No copy to return

## NOTICE

The amount of this claim may differ from the books and records of the debtor because this claim reflects and includes the final bill prepared after the filing of the bankruptcy petition. This bill is included so as to calculate the amount due as of the petition date. The final bill was _not_ mailed to the debtor because this could be construed as violating the automatic stay. Documentation in support of the claim amount is annexed.

Con Edison's Bankruptcy Group is prepared to respond to any question related to the claim amount and to forward copies of the final bill(s) upon request. All requests should be directed to Ms. Gale D. Dakers, Bankruptcy Supervisor. If by mail, the request should be sent to Consolidated Edison Company of New York, Inc., Attention: Ms. Gale D. Dakers, Room 1875-S, 4 Irving Place, New York, NY 10003. Requests may also be sent by e-mail to: dakersg@coned.com or by fax to 212-529-9265.

235403



**conEdison**

Statement of Account for:
CIRCUIT CITY
135-05 20th AV B1FA
COLLEGE POINT 11356

Account Number:
29-9011-0146-0000-8

12/04/08

### ELECTRIC BILLS

Rate RA2 - Small Non-resid
Delivery

Meter No: 6356941
Multiplier: 40

### PAYMENTS

Security
Deposit: $0.00

| Date | Rdg Type | Days | Rdg | KWH Usage | KW Dmd | Amount | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/10/08 | | 12 | 409 | 40 | 0.40 | $11.13 | 11/06/08 | $26.97 |
| 10/29/08 | ACT | 29 | 408 | 120 | 0.40 | $26.97 | 10/08/08 | $30.24 |
| 09/30/08 | ACT | 32 | 405 | 120 | 0.40 | $30.24 | 09/09/08 | $27.35 |
| 08/29/08 | ACT | 29 | 402 | 120 | 0.40 | $27.35 | 08/06/08 | $30.48 |
| 07/31/08 | ACT | 30 | 399 | 160 | 0.40 | $30.48 | 07/08/08 | $28.26 |
| 07/01/08 | ACT | 29 | 395 | 120 | 0.40 | $28.26 | 06/09/08 | $27.96 |
| 06/02/08 | ACT | 32 | 392 | 120 | 0.40 | $27.96 | 05/08/08 | $27.35 |
| 05/01/08 | ACT | 29 | 389 | 120 | 0.40 | $27.35 | 04/09/08 | $27.79 |
| 04/02/08 | ACT | 29 | 386 | 160 | 0.40 | $27.79 | 03/11/08 | $22.47 |
| 03/04/08 | ACT | 32 | 382 | 120 | 0.40 | $22.47 | 02/11/08 | $25.46 |
| 02/01/08 | ACT | .30 | 379 | 160 | 0.40 | $25.46 | 01/10/08 | $25.39 |
| 01/02/08 | ACT | 30 | 375 | 120 | 0.40 | $25.39 | 12/10/07 | $31.07 |
| 12/03/07 | ACT | 34 | 372 | 160 | 0.40 | $31.07 | 11/19/07 | $24.77 |
| 10/30/07 | ACT | 29 | 368 | 120 | 0.40 | $24.77 | 10/22/07 | $30.75 |
| 10/01/07 | ACT | 32 | 365 | 160 | 0.40 | $30.75 | 09/10/07 | $26.02 |
| 08/30/07 | ACT | 29 | 361 | 120 | 0.40 | $26.02 | 08/09/07 | $26.27 |
| 08/01/07 | ACT | 30 | 358 | 160 | 0.40 | $26.27 | 07/10/07 | $25.81 |
| 07/02/07 | ACT | 31 | 354 | 120 | 0.40 | $25.81 | 06/11/07 | $24.32 |
| 06/01/07 | ACT | 30 | 351 | 120 | 0.40 | $24.32 | 05/10/07 | $27.38 |
| 05/02/07 | ACT | 29 | 348 | 160 | 0.40 | $27.38 | 04/11/07 | $22.20 |
| 04/03/07 | ACT | 29 | 344 | 120 | 0.40 | $22.20 | 03/12/07 | $25.41 |
| 03/05/07 | ACT | 32 | 341 | 120 | 0.40 | $25.41 | 02/08/07 | $27.43 |
| 02/01/07 | ACT | 30 | 338 | 160 | 0.40 | $27.43 | 01/10/07 | $24.02 |
| 01/02/07 | ACT | 32 | 334 | 120 | 0.40 | $24.02 | 12/11/06 | $29.95 |
| 12/01/06 | ACT | 32 | 331 | 160 | 0.40 | $29.95 | 11/07/06 | $23.83 |
| 10/30/06 | ACT | 31 | 327 | 120 | 0.40 | $23.83 | | |

SummaryBalance
brought forward    10/30/06    $0.00

**Charges**

| | |
|---|---|
| C.E. Bills prepared (E) | $680.08 |
| C.E. Bills prepared (G) | $0.00 |
| Transfer Charges | $0.00 |
| Debit Adjustments | $0.00 |
| Late Payment Charges | $0.00 |

Total Charges    $680.08
Total Debits    $680.08

**Credits**

| | |
|---|---|
| Payments | $668.95 |
| Transfers | $0.00 |
| Credit Adjustments | $0.00 |
| Late Payment Credits | $0.00 |

Total Credits    $668.95

*Balance Due Company*    $11.13


conEdison

CIRCUIT CITY STORES INC #3697
135-05 20th AV B1ST
COLLEGE POINT 11356

Account Number:
29-9011-9155-0001-8

12/04/08

## ELECTRIC BILLS

Rate RA9 - General Large Delivery   Meter No: 5779156   Multiplier: 240

| Date | Rdg Type | Days | Rdg | KWH Usage | KW Dmd | Amount |
|---|---|---|---|---|---|---|
| 11/10/08 | | 12 | 42609 | 26400 | 175.20 | $2,173.42 |
| 10/29/08 | ACT | 29 | 42499 | 63840 | 175.20 | $4,710.81 |
| 09/30/08 | ACT | 32 | 42233 | 92160 | 208.80 | $7,467.46 |
| 08/29/08 | ACT | 29 | 41849 | 92160 | 192.00 | $5,956.90 |
| 07/31/08 | ACT | 30 | 41465 | 104160 | 216.00 | $5,929.91 |
| 07/01/08 | ACT | 29 | 41031 | 101040 | 228.00 | $7,447.14 |
| 06/02/08 | ACT | 32 | 40610 | 90720 | 199.20 | $5,892.05 |
| 05/01/08 | | | | | | |
| 05/01/08 | ACT | 29 | 40232 | 74880 | 180.00 | $5,079.75 |
| 04/02/08 | | | | | | |
| 04/02/08 | ACT | 29 | 39920 | 71520 | 146.40 | $4,153.25 |
| 01/02/08 | | | | | | |
| 03/04/08 | ACT | 32 | 39622 | 57600 | 156.00 | $2,618.79 |
| 02/01/08 | ACT | 30 | 39382 | 103680 | 156.00 | $3,663.71 |
| 01/02/08 | | | | | | |
| 01/02/08 | ACT | 30 | 38950 | 77520 | 146.40 | $4,545.98 |
| 12/03/07 | ACT | 34 | 38627 | 83760 | 151.20 | $5,030.76 |
| 10/30/07 | ACT | 29 | 38278 | 81840 | 199.20 | $5,228.73 |
| 10/01/07 | | | | | | |
| 10/01/07 | ACT | 32 | 37937 | 103200 | 216.00 | $6,574.96 |
| 08/31/07 | | | | | | |
| 08/30/07 | ACT | 29 | 37507 | 102000 | 230.40 | $7,148.12 |
| 08/01/07 | ACT | 30 | 37082 | 103440 | 218.40 | $4,785.82 |
| 07/02/07 | ACT | 31 | 36651 | 105840 | 230.40 | $6,400.95 |
| 06/01/07 | ACT | 30 | 36210 | 94320 | 220.80 | $5,268.31 |
| 05/02/07 | ACT | 29 | 35817 | 75120 | 194.40 | $4,585.03 |
| 04/03/07 | ACT | 29 | 35504 | 76080 | 160.80 | $3,521.91 |
| 03/05/07 | ACT | 32 | 35187 | 84720 | 148.80 | $5,129.86 |
| 02/01/07 | | | | | | |
| 01/02/07 | | | | | | |
| 12/01/06 | | | | | | |
| 10/30/06 | | | | | | |
| 09/29/06 | | | | | | |
| 08/30/06 | | | | | | |
| 07/31/06 | | | | | | |
| 02/01/07 | ACT | 30 | 34834 | 70080 | 153.60 | $4,367.72 |

## GAS BILLS

Rate GH2 - Gen Non-res   Meter No: 3409161

| Rdg Type | Days | Rdg | Therm Usage | Amount |
|---|---|---|---|---|
| | 12 | 2835 | 133 | $280.23 |
| ACT | 29 | 2822 | 173 | $349.87 |
| ACT | 32 | 2805 | 30 | $70.83 |
| ACT | 29 | 2802 | 20 | $52.89 |
| ACT | 30 | 2800 | 20 | $58.45 |
| ACT | 29 | 2798 | 315 | $617.46 |
| ACT | 32 | 2767 | 678 | $1,280.82 |
| ACT | 29 | 2701 | 975 | $1,801.15 |
| ACT | 91 | 2606 | 502 | $937.78 |
| gas | bill(s) | cancelled | | ($6,340.08) |
| EST | 32 | 2920 | 1917 | $3,223.70 |
| EST | 30 | 2733 | 1802 | $3,116.38 |
| ACT | 30 | 2557 | 2473 | $4,358.72 |
| ACT | 34 | 2315 | 707 | $1,265.71 |
| ACT | 29 | 2246 | 20 | $52.33 |
| ACT | 31 | 2244 | 0 | $14.22 |
| | 30 | 2244 | 0 | $12.66 |
| ACT | 30 | 2244 | 0 | $12.66 |
| ACT | 31 | 2244 | 10 | $17.31 |
| ACT | 30 | 2243 | 21 | $23.81 |
| ACT | 29 | 2241 | 165 | $82.76 |
| ACT | 29 | 2225 | 370 | $166.98 |
| ACT | 32 | 2189 | 554 | $227.44 |
| ACT | 30 | 2135 | 215 | $134.99 |
| ACT | 32 | 2114 | 144 | $97.39 |
| ACT | 32 | 2100 | 124 | $87.08 |
| ACT | 31 | 2088 | 113 | $69.26 |
| ACT | 30 | 2077 | 0 | $12.72 |
| ACT | 0 | 2077 | 0 | $12.72 |
| gas | bill(s) | cancelled | | ($1,126.17) |

## PAYMENTS

Security Deposit: $0.00

| Date | Amount |
|---|---|
| 11/06/08 | $5,060.68 |
| 10/08/08 | $7,538.29 |
| 09/09/08 | $6,009.79 |
| 08/06/08 | $5,988.36 |
| 07/10/08 | $8,064.60 |
| 06/19/08 | $7,172.87 |
| 06/19/08 | $1,801.15 |
| 05/09/08 | $3,830.70 |
| 03/11/08 | $5,842.49 |
| 02/11/08 | $6,780.09 |
| 01/14/08 | $4,358.72 |
| 01/10/08 | $4,545.98 |
| 10/22/07 | $6,574.96 |
| 10/22/07 | $14.22 |
| 09/12/07 | $12.66 |
| 09/10/07 | $7,148.12 |
| 08/09/07 | $4,798.48 |
| 07/11/07 | $6,418.26 |
| 06/11/07 | $5,292.12 |
| 05/10/07 | $4,667.79 |
| 04/11/07 | $3,688.89 |
| 03/12/07 | $4,645.29 |
| 02/08/07 | $4,766.98 |

**Summary**
Balance brought forward   02/01/07   $399.26

### Charges

| | |
|---|---|
| C.E. Bills prepared (E) | $117,681.34 |
| C.E. Bills prepared (G) | $18,438.32 |
| Transfer Charges | $0.00 |
| Debit Adjustments | $0.00 |
| Late Payment Charges | $0.00 |

Total Charges   $136,119.66
Total Debits   $136,518.92

### Credits

| | |
|---|---|
| Payments | $126,599.02 |
| Transfers | $0.00 |
| Credit Adjustments | $7,466.25 |
| Late Payment Credits | $0.00 |

Total Credits   $134,065.27

Balance Due Company   $2,453.65



**conEdison**

Statement of Account for:
CIRCUIT CITY
1770 E GUNHILL RO STO
BRONX 10469

Account Number:
30-2277-1562-1000-6

12/04/08

| | ELECTRIC BILLS | | | | | | PAYMENTS | |
|---|---|---|---|---|---|---|---|---|

Rate EL9 - General Large   Meter No: 7708097
Multiplier: 80

Security Deposit:   $0.00

| Date | Rdg Type | Days | Rdg | KWH Usage | KW Dmd | Amount | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/10/08 | T/Off | 26 | 3536 | 41600 | 117.60 | $7,126.52 | 11/03/08 | $8,896.24 |
| 10/15/08 | ACT | 28 | 3016 | 50400 | 129.60 | $8,896.24 | 10/31/08 | $48,458.05 |
| 09/17/08 | ACT | 145 | 2386 | 190880 | 161.60 | $53,462.31 | 10/03/08 | $2,515.37 |
| 04/25/08 | elec | | bill(s) | cancelled | | ($4,960.89) | | |
| 09/17/08 | EST | 30 | 224 | 4320 | 13.60 | $1,009.46 | | |
| 08/18/08 | EST | 31 | 170 | 4480 | 13.60 | $1,456.00 | | |
| 07/18/08 | EST | 30 | 114 | 4320 | 13.60 | $1,166.29 | | |
| 06/18/08 | EST | 54 | 60 | 4800 | 13.60 | $1,329.14 | | |

SummaryBalance
brought forward      06/18/08      $0.00

**Charges**

| | |
|---|---|
| C.E. Bills prepared (E) | $74,445.96 |
| C.E. Bills prepared (G) | $0.00 |
| Transfer Charges | $0.00 |
| Debit Adjustments | $31.43 |
| Late Payment Charges | $57.67 |

Total Charges      $74,535.06
Total Debits       $74,535.06

**Credits**

| | |
|---|---|
| Payments | $59,869.66 |
| Transfers | $5,852.23 |
| Credit Adjustments | $4,960.89 |
| Late Payment Credits | $57.67 |
| Deposit Interest | $55.74 |
| Deposit Application | $3,500.00 |

Total Credits      $74,296.19

Balance Due Company      $238.87



**conEdison**

Statement of Account for:
CIRCUIT CITY STORES
1 UNION SS STO
MANHATTAN 10003

Account Number:
41-6029-3931-3001-5

12/04/08

| ELECTRIC BILLS | | | | | | | PAYMENTS | |
|---|---|---|---|---|---|---|---|---|
| Rate RA9 - General Large Delivery | | | Meter No: 6529239 Multiplier: 400 | | | | Security Deposit: | $0.00 |
| Date | Rdg Type | Days | Rdg | KWH Usage | KW Dmd | Amount | Date | Amount |
| 11/10/08 | | 3 | 37173 | 9600 | 240.00 | $784.36 | 10/17/08 | $9,034.78 |
| 11/07/08 | ACT | 30 | 37149 | 96400 | 240.00 | $7,282.89 | 09/18/08 | $9,811.26 |
| 10/08/08 | ACT | 28 | 36908 | 115600 | 288.00 | $9,034.78 | 08/19/08 | $9,387.57 |
| 09/10/08 | ACT | 30 | 36619 | 134400 | 288.00 | $9,811.26 | 07/18/08 | $8,765.29 |
| 08/11/08 | ACT | 31 | 36283 | 144000 | 296.00 | $9,387.57 | 06/19/08 | $8,335.64 |
| 07/11/08 | ACT | 30 | 35923 | 141200 | 304.00 | $8,765.29 | 05/20/08 | $6,790.51 |
| 06/11/08 | ACT | 30 | 35570 | 110000 | 276.00 | $8,335.64 | 04/21/08 | $5,500.79 |
| 05/12/08 | ACT | 31 | 35295 | 107600 | 236.00 | $6,790.51 | 03/20/08 | $5,143.79 |
| 04/11/08 | ACT | 29 | 35026 | 90800 | 204.00 | $5,500.79 | 02/21/08 | $4,603.32 |
| 03/13/08 | ACT | 30 | 34799 | 97600 | 204.00 | $5,143.79 | 01/22/08 | $4,854.56 |
| 02/12/08 | ACT | 32 | 34555 | 105200 | 212.00 | $4,603.32 | 12/19/07 | $6,429.58 |
| 01/11/08 | ACT | 31 | 34292 | 99200 | 208.00 | $4,854.56 | 11/19/07 | $6,347.97 |
| 12/11/07 | ACT | 33 | 34044 | 110000 | 192.00 | $6,429.58 | 10/23/07 | $7,595.17 |
| 11/08/07 | ACT | 29 | 33769 | 110000 | 252.00 | $6,347.97 | 09/18/07 | $8,664.53 |
| 10/10/07 | ACT | 29 | 33494 | 122800 | 288.00 | $7,595.17 | 08/20/07 | $9,134.33 |
| 09/11/07 | ACT | 32 | 33187 | 141200 | 300.00 | $8,664.53 | 07/19/07 | $6,918.28 |
| 08/10/07 | ACT | 29 | 32834 | 143200 | 316.00 | $9,134.33 | 06/19/07 | $8,088.16 |
| 07/12/07 | ACT | 30 | 32476 | 124400 | 292.00 | $6,918.28 | 05/18/07 | $6,019.27 |
| 06/12/07 | ACT | 32 | 32165 | 129600 | 300.00 | $8,088.16 | 04/18/07 | $6,456.53 |
| 05/11/07 | ACT | 29 | 31841 | 106400 | 252.00 | $6,019.27 | 03/21/07 | $5,331.62 |
| 04/12/07 | ACT | 29 | 31575 | 119600 | 252.00 | $6,456.53 | 02/20/07 | $7,219.15 |
| 03/14/07 | ACT | 30 | 31276 | 123200 | 224.00 | $5,331.62 | 01/18/07 | $7,590.97 |
| 02/12/07 | ACT | 32 | 30968 | 130000 | 216.00 | $7,219.15 | 12/20/06 | $9,132.22 |
| 01/11/07 | ACT | 31 | 30643 | 120800 | 244.00 | $7,590.97 | 11/16/06 | $6,488.93 |
| 12/11/06 | ACT | 33 | 30341 | 145200 | 256.00 | $9,132.22 | 10/19/06 | $5,376.54 |
| 11/08/06 | ACT | 29 | 29978 | 113200 | 244.00 | $6,488.93 | | |
| 10/10/06 | ACT | 29 | 29695 | 117200 | 268.00 | $5,376.54 | | |

SummaryBalance brought forward          10/10/06          $0.00

**Charges**
| | |
|---|---|
| C.E. Bills prepared (E) | $187,088.01 |
| C.E. Bills prepared (G) | $0.00 |
| Transfer Charges | $0.00 |
| Debit Adjustments | $0.00 |
| Late Payment Charges | $0.00 |

Total Charges          $187,088.01
Total Debits           $187,088.01

**Credits**
| | |
|---|---|
| Payments | $179,020.76 |
| Transfers | $0.00 |
| Credit Adjustments | $0.00 |
| Late Payment Credits | $0.00 |

Total Credits          $179,020.76

Balance Due Company          $8,067.25



**conEdison**

Statement of Account for:
CIRCUIT CITY STORES INC #1697
240 E 86th ST STO
MANHATTAN 10028

Account Number:
42-7219-1010-0001-7

12/04/08

|  | ELECTRIC BILLS | | | | | | | PAYMENTS | |
|---|---|---|---|---|---|---|---|---|---|
| Rate RA9 - General Large Delivery | | | | Meter No: 6599124 Multiplier: 80 | | | | Security Deposit: | $0.00 |
| Date | Rdg Type | Days | Rdg | KWH Usage | KW Dmd | | Amount | Date | Amount |
| 11/10/08 |  | 14 | 52949 | 13440 | 68.80 | | $1,051.85 | 10/09/08 | $2,389.85 |
| 10/27/08 | ACT | 32 | 52781 | 30880 | 68.80 | | $2,207.32 | 09/10/08 | $2,006.32 |
| 09/25/08 | ACT | 30 | 52395 | 30720 | 68.80 | | $2,389.85 | 08/12/08 | $2,049.74 |
| 08/26/08 | ACT | 29 | 52011 | 30400 | 68.00 | | $2,006.32 | 07/15/08 | $2,376.57 |
| 07/28/08 | ACT | 32 | 51631 | 34880 | 69.60 | | $2,049.74 | 06/19/08 | $2,151.94 |
| 06/26/08 | ACT | 29 | 51195 | 32880 | 71.20 | | $2,376.57 | 05/13/08 | $2,243.27 |
| 05/28/08 | ACT | 30 | 50784 | 35040 | 72.80 | | $2,151.94 | 04/15/08 | $1,994.23 |
| 04/28/08 | ACT | 31 | 50346 | 34800 | 72.00 | | $2,243.27 | 03/18/08 | $1,302.28 |
| 03/28/08 | ACT | 29 | 49911 | 33680 | 74.40 | | $1,994.23 | 02/21/08 | $1,761.64 |
| 02/28/08 | ACT | 30 | 49490 | 37120 | 76.00 | | $1,302.28 | 01/11/08 | $2,212.05 |
| 01/29/08 | ACT | 32 | 49026 | 41520 | 76.00 | | $1,761.64 | 12/14/07 | $2,384.21 |
| 12/28/07 | ACT | 30 | 48507 | 35040 | 76.00 | | $2,212.05 | 11/19/07 | $2,018.44 |
| 11/28/07 | ACT | 33 | 48069 | 40480 | 74.40 | | $2,384.21 | 10/16/07 | $1,990.48 |
| 10/26/07 | ACT | 30 | 47563 | 32160 | 70.40 | | $2,018.44 | 09/11/07 | $2,247.86 |
| 09/26/07 | ACT | 30 | 47161 | 32640 | 68.00 | | $1,990.48 | 08/13/07 | $1,483.67 |
| 08/27/07 | ACT | 31 | 46753 | 33360 | 67.20 | | $2,247.86 | 07/16/07 | $1,943.48 |
| 07/27/07 | ACT | 30 | 46336 | 31840 | 66.40 | | $1,483.67 | 06/13/07 | $1,726.27 |
| 06/27/07 | ACT | 29 | 45938 | 34880 | 68.80 | | $1,943.48 | 05/17/07 | $1,786.84 |
| 05/29/07 | ACT | 32 | 45502 | 30480 | 68.80 | | $1,726.27 | 04/16/07 | $1,515.12 |
| 04/27/07 | ACT | 29 | 45121 | 31920 | 70.40 | | $1,786.84 | 03/21/07 | $2,181.79 |
| 03/29/07 | ACT | 29 | 44722 | 32000 | 70.40 | | $1,515.12 | 02/09/07 | $2,340.73 |
| 02/28/07 | ACT | 30 | 44322 | 34000 | 73.60 | | $2,181.79 | 01/16/07 | $1,931.21 |
| 01/29/07 | ACT | 32 | 43897 | 38240 | 75.20 | | $2,340.73 | 12/14/06 | $2,705.94 |
| 12/28/06 | ACT | 30 | 43419 | 36400 | 77.60 | | $1,931.21 | 11/09/06 | $2,019.68 |
| 11/28/06 | ACT | 33 | 42964 | 41920 | 79.20 | | $2,705.94 |  |  |
| 10/26/06 | ACT | 30 | 42440 | 34720 | 76.80 | | $2,019.68 |  |  |

SummaryBalance
brought forward              10/26/06        $0.00

**Charges**

| | |
|---|---|
| C.E. Bills prepared (E) | $52,022.78 |
| C.E. Bills prepared (G) | $0.00 |
| Transfer Charges | $4,781.08 |
| Debit Adjustments | $0.00 |
| Late Payment Charges | $0.00 |

Total Charges                              $56,803.86
Total Debits                               $56,803.86

**Credits**

| | |
|---|---|
| Payments | $48,763.61 |
| Transfers | $4,781.08 |
| Credit Adjustments | $0.00 |
| Late Payment Credits | $0.00 |

Total Credits                              $53,544.69

Balance Due Company                        $3,259.17



**conEdison**

Statement of Account for:
CIRCUIT CITY STORES INC
1965 BROADWAY    STO
MANHATTAN 10023

Account Number:
44-4113-0133-0100-2

12/04/08

| ELECTRIC BILLS | | | | | | | PAYMENTS | |
|---|---|---|---|---|---|---|---|---|
| Rate EL9 - General Large | | | Meter No: 7725296 | | | | Security Deposit: | $0.00 |
| | | | Multiplier: 80 | | | | | |
| Date | Rdg Type | Days | Rdg | KWH Usage | KW Dmd | Amount | Date | Amount |
| 11/10/08 | T/Off | 18 | 699 | 7040 | 100.00 | $1,962.68 | 11/05/08 | $3,644.63 |
| 10/23/08 | EST | 30 | 611 | 11840 | 100.00 | $3,644.63 | 10/08/08 | $10,119.46 |
| 09/23/08 | EST | 33 | 463 | 13040 | 100.00 | $4,690.00 | 10/08/08 | $4,690.00 |
| 08/21/08 | EST | 58 | 300 | 24000 | 100.00 | $10,119.46 | | |

| | | | | | SummaryBalance brought forward | 08/21/08 | $0.00 |
|---|---|---|---|---|---|---|---|

**Charges**

| C.E. Bills prepared (E) | $20,416.77 |
|---|---|
| C.E. Bills prepared (G) | $0.00 |
| Transfer Charges | $0.00 |
| Debit Adjustments | $0.00 |
| Late Payment Charges | $0.00 |

| Total Charges | $20,416.77 |
|---|---|
| Total Debits | $20,416.77 |

**Credits**

| Payments | $18,454.09 |
|---|---|
| Transfers | $136.77 |
| Credit Adjustments | $0.00 |
| Late Payment Credits | $0.00 |

| Total Credits | $18,590.86 |
|---|---|

| Balance Due Company | $1,825.91 |
|---|---|


conEdison

**Statement of Account for:**
CIRCUIT CITY STORES INC #3680
2228 BROADWAY    ENT
MANHATTAN 10024

**Account Number:**
44-5139-0930-0001-5

12/04/08

| GAS BILLS | | | | | | PAYMENTS | |
|---|---|---|---|---|---|---|---|
| Rate GH2 - Gen Non-res Heating | | | Meter No: 2753346 | | | Security Deposit: | $0.00 |
| Date | Rdg Type | Days | Rdg | Therm Usage | Amount | Date | Amount |
| 11/10/08 | T/Off | 14 | 38456 | 3 | $16.80 | 11/04/08 | $24.33 |
| 10/27/08 | ACT | 32 | 38453 | 1 | $24.33 | 10/02/08 | $15.05 |
| 09/25/08 | ACT | 30 | 38452 | 0 | $15.05 | 09/03/08 | $14.59 |
| 08/26/08 | ACT | 29 | 38452 | 0 | $14.59 | 08/06/08 | $13.96 |
| 07/28/08 | ACT | 32 | 38452 | 0 | $15.99 | 07/03/08 | $14.35 |
| 06/26/08 | ACT | 29 | 38452 | 0 | $14.35 | 06/05/08 | $15.05 |
| 05/28/08 | ACT | 30 | 38452 | 0 | $15.05 | 05/06/08 | $25.71 |
| 04/28/08 | ACT | 31 | 38452 | 5 | $23.68 | 04/07/08 | $82.83 |
| 03/28/08 | | gas | bill(s) | cancelled | ($55.11) | 03/05/08 | $149.28 |
| 06/26/08 | EST | 29 | 38453 | 0 | $14.35 | 02/05/08 | $195.93 |
| 05/28/08 | EST | 30 | 38453 | 0 | $15.05 | 01/07/08 | $67.43 |
| 04/28/08 | ACT | 31 | 38453 | 6 | $25.71 | 12/11/07 | $29.93 |
| 03/28/08 | ACT | 29 | 38447 | 38 | $82.83 | 11/05/07 | $14.81 |
| 02/28/08 | ACT | 30 | 38410 | 72 | $149.28 | 10/09/07 | $11.89 |
| 01/29/08 | ACT | 32 | 38340 | 94 | $195.93 | 09/12/07 | $14.77 |
| 12/28/07 | ACT | 30 | 38248 | 28 | $67.43 | 08/06/07 | $12.66 |
| 11/28/07 | ACT | 33 | 38221 | 8 | $29.93 | 07/06/07 | $12.17 |
| 10/26/07 | ACT | 30 | 38213 | 0 | $14.81 | 06/06/07 | $13.51 |
| 09/26/07 | ACT | 26 | 38213 | 0 | $11.89 | 05/07/07 | $18.39 |
| 08/31/07 | | 35 | 38213 | 0 | $14.77 | 04/04/07 | $78.58 |
| 07/27/07 | EST | 30 | 38213 | 0 | $12.66 | 03/12/07 | $139.90 |
| 06/27/07 | ACT | 29 | 38213 | 0 | $12.17 | 02/08/07 | $56.75 |
| 05/29/07 | ACT | 32 | 38213 | 0 | $13.51 | 12/06/06 | $55.78 |
| 04/27/07 | ACT | 29 | 38213 | 15 | $18.39 | 11/01/06 | $12.72 |
| 03/29/07 | ACT | 29 | 38198 | 135 | $78.58 | | |
| 02/28/07 | ACT | 30 | 38067 | 355 | $139.90 | | |
| 01/29/07 | ACT | 32 | 37721 | 103 | $75.40 | | |
| 12/28/06 | ACT | 30 | 37621 | 0 | $12.72 | | |
| 11/28/06 | ACT | 33 | 37621 | 15 | $24.41 | | |
| 10/26/06 | | gas | bill(s) | cancelled | ($55.78) | | |
| 11/28/06 | ACT | 33 | 37672 | 68 | $55.78 | | |
| 10/26/06 | ACT | 30 | 37606 | 0 | $12.72 | | |

|  |  |
|---|---|
| **Summary Balance brought forward** | 10/26/06 | $0.00 |

**Charges**

| | |
|---|---|
| C.E. Bills prepared (E) | $0.00 |
| C.E. Bills prepared (G) | $1,218.06 |
| Transfer Charges | $0.00 |
| Debit Adjustments | $0.00 |
| Late Payment Charges | $0.00 |

| | |
|---|---|
| **Total Charges** | $1,218.06 |
| **Total Debits** | $1,218.06 |

**Credits**

| | |
|---|---|
| Payments | $1,090.37 |
| Transfers | $0.00 |
| Credit Adjustments | $110.89 |
| Late Payment Credits | $0.00 |

| | |
|---|---|
| **Total Credits** | $1,201.26 |
| **Balance Due Company** | $16.80 |


conEdison

Statement of Account for:
CIRCUIT CITY STORES INC #3680
2234 BROADWAY   STO
MANHATTAN 10024

Account Number:
44-7039-1334-0502-6

12/04/08

| ELECTRIC BILLS | | | | | | | PAYMENTS | |
|---|---|---|---|---|---|---|---|---|
| Rate RA9 - General Large | | | | Meter No: 6250282 | | | Security | |
| Delivery | | | | Multiplier: 600 | | | Deposit: | $0.00 |
| Date | Rdg Type | Days | Rdg | KWH Usage | KW Dmd | Amount | Date | Amount |
| 11/10/08 | | 14 | 7176 | 22800 | 114.00 | $1,765.00 | 11/04/08 | $3,740.19 |
| 10/27/08 | ACT | 32 | 7138 | 53400 | 114.00 | $3,740.19 | 10/02/08 | $4,615.21 |
| 09/25/08 | ACT | 30 | 7049 | 57600 | 138.00 | $4,615.21 | 09/03/08 | $3,917.30 |
| 08/26/08 | ACT | 29 | 6953 | 60000 | 132.00 | $3,917.30 | 08/05/08 | $4,136.87 |
| 07/28/08 | ACT | 32 | 6853 | 68400 | 144.00 | $4,136.87 | 07/03/08 | $4,767.08 |
| 06/26/08 | ACT | 29 | 6739 | 61200 | 156.00 | $4,767.08 | 06/05/08 | $2,920.48 |
| 05/28/08 | ACT | 30 | 6637 | 35400 | 132.00 | $2,920.48 | 05/06/08 | $4,028.99 |
| 04/28/08 | ACT | 31 | 6578 | 69600 | 114.00 | $4,028.99 | 04/07/08 | $2,604.21 |
| 03/28/08 | ACT | 29 | 6462 | 42000 | 102.00 | $2,604.21 | 03/05/08 | $1,747.57 |
| 02/28/08 | ACT | 30 | 6392 | 49800 | 102.00 | $1,747.57 | 02/05/08 | $2,252.68 |
| 01/29/08 | ACT | 32 | 6309 | 48600 | 102.00 | $2,252.68 | 01/07/08 | $3,284.26 |
| 12/28/07 | ACT | 30 | 6228 | 57000 | 102.00 | $3,284.26 | 12/06/07 | $3,797.95 |
| 11/28/07 | ACT | 33 | 6133 | 60600 | 126.00 | $3,797.95 | 11/05/07 | $4,013.76 |
| 10/26/07 | ACT | 30 | 6032 | 64800 | 138.00 | $4,013.76 | 10/09/07 | $3,949.82 |
| 09/26/07 | ACT | 30 | 5924 | 66600 | 132.00 | $3,949.82 | 09/04/07 | $4,482.27 |
| 08/27/07 | ACT | 31 | 5813 | 61800 | 144.00 | $4,482.27 | 08/06/07 | $3,179.18 |
| 07/27/07 | EST | 30 | 5710 | 66600 | 144.00 | $3,179.18 | 07/05/07 | $3,951.36 |
| 06/27/07 | ACT | 29 | 5599 | 68400 | 144.00 | $3,951.36 | 06/06/07 | $3,032.26 |
| 05/29/07 | ACT | 32 | 5485 | 46800 | 132.00 | $3,032.26 | 05/07/07 | $2,702.60 |
| 04/27/07 | ACT | 29 | 5407 | 44400 | 114.00 | $2,702.60 | 04/04/07 | $2,396.45 |
| 03/29/07 | ACT | 29 | 5333 | 44400 | 120.00 | $2,396.45 | 03/08/07 | $2,724.16 |
| 02/28/07 | ACT | 30 | 5259 | 43200 | 90.00 | $2,724.16 | 02/05/07 | $3,021.10 |
| 01/29/07 | ACT | 32 | 5187 | 45000 | 108.00 | $3,021.10 | 01/05/07 | $2,854.78 |
| 12/28/06 | ACT | 30 | 5112 | 51000 | 120.00 | $2,854.78 | 12/06/06 | $3,552.37 |
| 11/28/06 | ACT | 33 | 5027 | 53400 | 108.00 | $3,552.37 | 11/01/06 | $3,221.99 |
| 10/26/06 | ACT | 30 | 4938 | 54000 | 126.00 | $3,221.99 | | |

SummaryBalance
brought forward          10/26/06          $0.00

**Charges**

| | |
|---|---|
| C.E. Bills prepared (E) | $86,659.89 |
| C.E. Bills prepared (G) | $0.00 |
| Transfer Charges | $0.00 |
| Debit Adjustments | $0.00 |
| Late Payment Charges | $0.00 |

| | |
|---|---|
| Total Charges | $86,659.89 |
| Total Debits | $86,659.89 |

**Credits**

| | |
|---|---|
| Payments | $84,894.89 |
| Transfers | $0.00 |
| Credit Adjustments | $0.00 |
| Late Payment Credits | $0.00 |

| | |
|---|---|
| Total Credits | $84,894.89 |
| Balance Due Company | $1,765.00 |



conEdison

| Statement of Account for: | Account Number: |
|---|---|
| CIRCUIT CITY STORES INC #1697 | 49-9028-8498-0000-7 |
| 240 E 86th ST FA | |
| MANHATTAN 10028 | 12/04/08 |

| | | ELECTRIC BILLS | | | | PAYMENTS | |
|---|---|---|---|---|---|---|---|
| RIDER D - Fire Alarms | | | | Meter No: 0000001 | | Security | |
| | | | | Multiplier: 1 | | Deposit: | $0.00 |
| | **Rdg** | | | **KWH** | | | |
| **Date** | **Type** | **Days** | **Rdg** | **Usage** | **Amount** | **Date** | **Amount** |
| 11/10/08 | T/Off | 10 | 0 | 0 | $5.90 | 11/04/08 | $5.90 |
| 10/31/08 | ACT | 31 | 0 | 0 | $5.90 | 10/02/08 | $5.90 |
| 09/30/08 | ACT | 30 | 0 | 0 | $5.90 | 09/03/08 | $5.90 |
| 08/31/08 | ACT | 31 | 0 | 0 | $5.90 | 08/05/08 | $5.90 |
| 07/31/08 | ACT | 31 | 0 | 0 | $5.90 | 07/03/08 | $5.90 |
| 06/30/08 | ACT | 30 | 0 | 0 | $5.90 | 06/05/08 | $5.90 |
| 05/31/08 | ACT | 31 | 0 | 0 | $5.90 | 05/08/08 | $5.90 |
| 04/30/08 | ACT | 30 | 0 | 0 | $5.90 | 04/07/08 | $4.60 |
| 03/31/08 | ACT | 31 | 0 | 0 | $4.60 | 03/05/08 | $4.60 |
| 02/29/08 | ACT | 29 | 0 | 0 | $4.60 | 02/05/08 | $4.60 |
| 01/31/08 | ACT | 31 | 0 | 0 | $4.60 | 01/07/08 | $4.60 |
| 12/31/07 | ACT | 31 | 0 | 0 | $4.60 | 12/06/07 | $4.60 |
| 11/30/07 | ACT | 30 | 0 | 0 | $4.60 | 11/05/07 | $4.60 |
| 10/31/07 | ACT | 31 | 0 | 0 | $4.60 | 10/09/07 | $4.60 |
| 09/30/07 | ACT | 30 | 0 | 0 | $4.60 | 09/04/07 | $4.60 |
| 08/31/07 | ACT | 31 | 0 | 0 | $4.60 | 08/06/07 | $4.60 |
| 07/31/07 | ACT | 31 | 0 | 0 | $4.60 | 07/05/07 | $4.62 |
| 06/30/07 | ACT | 30 | 0 | 0 | $4.62 | 06/06/07 | $4.60 |
| 05/31/07 | ACT | 31 | 0 | 0 | $4.60 | 05/07/07 | $4.60 |
| 04/30/07 | ACT | 30 | 0 | 0 | $4.60 | 04/04/07 | $4.32 |
| 03/31/07 | ACT | 31 | 0 | 0 | $4.32 | 03/08/07 | $4.32 |
| 02/28/07 | ACT | 28 | 0 | 0 | $4.32 | 02/05/07 | $4.32 |
| 01/31/07 | ACT | 31 | 0 | 0 | $4.32 | 01/05/07 | $4.32 |
| 12/31/06 | ACT | 31 | 0 | 0 | $4.32 | 12/06/06 | $4.32 |
| 11/30/06 | ACT | 30 | 0 | 0 | $4.32 | 11/01/06 | $4.32 |
| 10/31/06 | ACT | 31 | 0 | 0 | $4.32 | | |

| | | | SummaryBalance | | |
|---|---|---|---|---|---|
| | | | brought forward | 10/31/06 | $0.00 |

**Charges**

| | |
|---|---|
| C.E. Bills prepared (E) | $128.34 |
| C.E. Bills prepared (G) | $0.00 |
| Transfer Charges | $0.00 |
| Debit Adjustments | $0.00 |
| Late Payment Charges | $0.00 |

| | |
|---|---|
| Total Charges | $128.34 |
| Total Debits | $128.34 |

**Credits**

| | |
|---|---|
| Payments | $122.44 |
| Transfers | $0.00 |
| Credit Adjustments | $0.00 |
| Late Payment Credits | $0.00 |

| | |
|---|---|
| Total Credits | $122.44 |
| Balance Due Company | $5.90 |


conEdison

Statement of Account for:
CIRCUIT CITY STORES # 3699
1 MILDRED ST STO
YONKERS 10704

Account Number:
51-1024-2463-2001-6

12/04/08

| ELECTRIC BILLS | | | | | | GAS BILLS | | | | | PAYMENTS | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Rate RA9 - General Large Delivery | | Meter No: 7708746 Multiplier: 160 | | | | Rate GH2 - Gen Non-res Meter No: 3409025 | | | | | Security Deposit: | $0.00 |
| Date | Rdg Type | Days | Rdg | KWH Usage | KW Dmd | Amount | Rdg Type | Days | Rdg | Therm Usage | Amount | Date | Amount |
| 11/10/08 | | 10 | 2542 | 27200 | 188.80 | $2,170.97 | | 10 | 71127 | 335 | $697.28 | 10/09/08 | $7,553.07 |
| 10/31/08 | ACT | 29 | 2372 | 79040 | 188.80 | $5,523.66 | ACT | 29 | 70803 | 434 | $817.62 | 09/11/08 | $6,857.40 |
| 10/02/08 | ACT | 29 | 1878 | 83680 | 244.80 | $7,360.20 | ACT | 29 | 70383 | 93 | $192.87 | 08/18/08 | $7,191.59 |
| 09/03/08 | ACT | 30 | 1355 | 99520 | 227.20 | $6,842.77 | ACT | 30 | 70293 | 0 | $14.63 | 08/13/08 | $15.57 |
| 08/04/08 | ACT | 32 | 733 | 121600 | 249.60 | $7,191.59 | | | | | | 07/15/08 | $7,491.85 |
| 08/04/08 | | | | | | | ACT | 32 | 70293 | 0 | $15.57 | 06/12/08 | $6,445.86 |
| 07/03/08 | EST | 29 | 8653 | 93120 | 249.60 | $7,477.70 | ACT | 29 | 70293 | 0 | $14.15 | 05/12/08 | $6,958.36 |
| 06/04/08 | ACT | 30 | 8459 | 88800 | 216.00 | $5,940.54 | ACT | 30 | 70293 | 254 | $505.32 | 04/14/08 | $7,382.11 |
| 05/05/08 | ACT | 31 | 8274 | 81600 | 187.20 | $5,636.68 | ACT | 31 | 70046 | 699 | $1,321.68 | 03/21/08 | $8,941.07 |
| 04/04/08 | ACT | 29 | 8104 | 72000 | 153.60 | $4,329.29 | ACT | 29 | 69365 | 1816 | $3,052.82 | 02/19/08 | $4,591.65 |
| 03/06/08 | ACT | 30 | 7954 | 73920 | 283.20 | $4,285.18 | ACT | 30 | 67595 | 2753 | $4,655.89 | 02/19/08 | $3,063.29 |
| 02/05/08 | ACT | 32 | 7800 | 82080 | 134.40 | $3,063.29 | | | | | | 01/11/08 | $9,869.91 |
| 02/05/08 | | | | | | | ACT | 32 | 64912 | 2611 | $4,591.65 | 12/13/07 | $9,139.30 |
| 01/04/08 | ACT | 30 | 7629 | 82080 | 201.60 | $5,487.17 | ACT | 30 | 62370 | 2478 | $4,382.74 | 11/09/07 | $5,915.03 |
| 12/05/07 | ACT | 34 | 7458 | 89280 | 187.20 | $5,843.68 | ACT | 34 | 59957 | 1859 | $3,295.62 | 10/15/07 | $6,485.61 |
| 11/01/07 | ACT | 29 | 7272 | 78240 | 220.80 | $5,448.07 | ACT | 29 | 58149 | 241 | $466.96 | 09/12/07 | $12.02 |
| 10/03/07 | ACT | 29 | 7109 | 93600 | 240.00 | $6,340.62 | ACT | 33 | 57914 | 78 | $144.99 | 09/12/07 | $8,450.43 |
| 08/31/07 | | | | | | | | 28 | 57838 | 2 | $12.02 | 08/13/07 | $5,359.88 |
| 09/04/07 | ACT | 32 | 6914 | 113280 | 254.40 | $8,450.43 | | | | | | 07/16/07 | $6,321.81 |
| 08/03/07 | ACT | 29 | 6678 | 102720 | 259.20 | $5,347.49 | ACT | 29 | 57836 | 1 | $12.39 | 06/18/07 | $6,062.68 |
| 07/05/07 | ACT | 30 | 6464 | 96480 | 249.60 | $6,292.72 | ACT | 30 | 57835 | 30 | $29.09 | 05/14/07 | $5,100.05 |
| 06/05/07 | ACT | 32 | 6263 | 98880 | 240.00 | $5,951.87 | ACT | 32 | 57806 | 172 | $110.81 | 04/13/07 | $4,451.61 |
| 05/04/07 | ACT | 29 | 6057 | 76800 | 192.00 | $4,611.38 | ACT | 29 | 57639 | 1253 | $488.67 | 03/14/07 | $6,509.83 |
| 04/05/07 | ACT | 29 | 5897 | 77280 | 158.40 | $3,542.60 | ACT | 29 | 56424 | 2100 | $909.01 | 02/12/07 | $7,177.62 |
| 03/07/07 | ACT | 30 | 5736 | 80160 | 158.40 | $4,998.17 | ACT | 30 | 54385 | 4687 | $1,511.66 | 01/12/07 | $5,933.57 |
| 02/05/07 | ACT | 32 | 5569 | 86400 | 182.40 | $5,555.54 | ACT | 32 | 49839 | 3677 | $1,622.08 | | |
| 01/04/07 | ACT | 30 | 5389 | 87360 | 182.40 | $4,547.38 | ACT | 30 | 46276 | 2472 | $1,386.19 | | |

*ElecMtrExchanged on 07/04/08, removal rdg: 8662.

**Charges**
| | |
|---|---|
| C.E. Bills prepared (E) | $132,238.99 |
| C.E. Bills prepared (G) | $30,251.71 |
| Transfer Charges | $0.00 |
| Debit Adjustments | $0.00 |
| Late Payment Charges | $0.00 |

**Credits**
| | |
|---|---|
| Payments | $153,281.17 |
| Transfers | $0.00 |
| Credit Adjustments | $0.00 |
| Late Payment Credits | $0.00 |

SummaryBalance
brought forward                 01/04/07        $0.00

Total Charges                                   $162,490.70
Total Debits                                    $162,490.70

Total Credits                                   $153,281.17

Balance Due Company                             $9,209.53



**conEdison**

| Statement of Account for: | Account Number: |
|---|---|
| CIRCUIT CITY | 55-5703-0392-7500-1 |
| 13 MAMARONECK AV STO | |
| WHITE PLAINS 10601 | 12/04/08 |

## ELECTRIC BILLS / GAS BILLS / PAYMENTS

Rate RA9 - General Large Delivery — Meter No: 7702818 — Multiplier: 160

Rate GH2 - Gen Non-res Meter No: 3492349

Security Deposit: $0.00

### ELECTRIC BILLS

| Date | Rdg Type | Days | Rdg | KWH Usage | KW Dmd | Amount |
|---|---|---|---|---|---|---|
| 11/10/08 | | 10 | 7849 | 32800 | 180.80 | $2,369.60 |
| 10/31/08 | ACT | 29 | 7644 | 95360 | 180.80 | $5,961.54 |
| 10/02/08 | | | | | | |
| 10/02/08 | ACT | 29 | 7048 | 99200 | 182.40 | $6,944.31 |
| 09/03/08 | ACT | 30 | 6428 | 117120 | 235.20 | $7,386.65 |
| 08/04/08 | ACT | 32 | 5696 | 152480 | 240.00 | $7,618.88 |
| 07/03/08 | ACT | 29 | 4743 | 142080 | 275.20 | $9,581.43 |
| 06/04/08 | ACT | 30 | 3855 | 114880 | 230.40 | $6,895.84 |
| 05/05/08 | ACT | 31 | 3137 | 106080 | 179.20 | $6,241.93 |
| 04/04/08 | ACT | 29 | 2474 | 93600 | 160.00 | $5,006.41 |
| 03/06/08 | ACT | 14 | 1889 | 44640 | 161.60 | $1,521.08 |
| 02/21/08 | | 78 | 1610 | 257760 | 187.20 | $11,429.16 |
| 01/04/08 | | | | | | |
| 12/05/07 | ACT | 63 | 40364 | 248560 | 296.00 | $16,299.42 |
| 10/03/07 | | elec | bill(s) | cancelled | | ($7,857.19) |
| 11/01/07 | EST | 29 | 39659 | 133760 | 278.40 | $7,857.19 |
| 10/03/07 | | | | | | |
| 09/04/07 | | | | | | |
| 08/31/07 | | | | | | |
| 08/03/07 | | | | | | |
| 10/03/07 | ACT | 29 | 38823 | 155520 | 307.20 | $8,899.43 |
| 08/31/07 | | | | | | |
| 09/04/07 | ACT | 32 | 37851 | 189760 | 368.00 | $12,889.27 |
| 08/03/07 | ACT | 29 | 36665 | 176640 | 379.20 | $8,069.52 |
| 07/05/07 | ACT | 30 | 35561 | 147520 | 376.00 | $9,339.18 |
| 06/05/07 | ACT | 32 | 34639 | 141760 | 361.60 | $8,618.53 |
| 05/04/07 | ACT | 29 | 33753 | 110240 | 235.20 | $5,948.74 |
| 04/05/07 | ACT | 29 | 33064 | 107840 | 217.60 | $4,798.74 |
| 03/07/07 | ACT | 30 | 32390 | 105440 | 227.20 | $6,696.10 |
| 02/05/07 | ACT | 32 | 31731 | 113760 | 284.80 | $7,773.74 |

### GAS BILLS

| Rdg Type | Days | Rdg | Therm Usage | Amount |
|---|---|---|---|---|
| | 10 | 500 | 0 | $7.87 |
| ACT | 29 | 500 | 0 | $21.79 |
| ACT | 29 | 500 | 135 | $267.16 |
| ACT | 30 | 487 | 0 | $14.69 |
| ACT | 32 | 487 | 0 | $15.64 |
| ACT | 29 | 487 | 0 | $14.22 |
| ACT | 30 | 487 | 0 | $14.41 |
| ACT | 31 | 487 | 10 | $33.84 |
| ACT | 29 | 486 | 0 | $14.19 |
| ACT | 62 | 486 | 123 | $262.86 |
| ACT | 30 | 474 | 51 | $113.76 |
| ACT | 34 | 469 | 10 | $34.06 |
| ACT | 29 | 468 | 0 | $14.11 |
| ACT | 29 | 468 | 0 | $13.52 |
| ACT | 4 | 468 | 0 | $1.84 |
| ACT | 28 | 468 | 0 | $11.89 |
| gas | bill(s) | cancelled | | ($16.24) |
| | 28 | 469 | 10 | $16.24 |
| ACT | 29 | 468 | 0 | $12.19 |
| ACT | 30 | 468 | 0 | $12.97 |
| ACT | 32 | 468 | 0 | $13.48 |
| ACT | 29 | 468 | 0 | $12.42 |
| ACT | 29 | 468 | 10 | $16.14 |
| ACT | 30 | 467 | 82 | $52.88 |
| ACT | 32 | 459 | 0 | $13.43 |

### PAYMENTS

| Date | Amount |
|---|---|
| 10/14/08 | $267.12 |
| 10/09/08 | $6,944.31 |
| 09/11/08 | $7,401.34 |
| 08/12/08 | $7,634.52 |
| 07/15/08 | $9,595.65 |
| 06/12/08 | $6,910.25 |
| 05/12/08 | $6,275.77 |
| 04/14/08 | $5,020.60 |
| 03/20/08 | $1,783.94 |
| 01/11/08 | $113.76 |
| 12/26/07 | $8,476.29 |
| 11/09/07 | $7,866.95 |
| 11/02/07 | $13.52 |
| 11/02/07 | $1.84 |
| 10/15/07 | $8,899.43 |
| 09/12/07 | $12,889.27 |
| 09/12/07 | $16.24 |
| 08/13/07 | $8,081.71 |
| 07/16/07 | $9,352.15 |
| 06/18/07 | $8,632.01 |
| 05/14/07 | $5,961.16 |
| 04/13/07 | $4,814.88 |
| 03/14/07 | $6,748.98 |
| 02/12/07 | $7,787.17 |

*ElecMtrExchanged on 12/06/07, removal rdg: 40365.

| SummaryBalance brought forward | 02/05/07 | $0.00 |
|---|---|---|

**Charges**

| | |
|---|---|
| C.E. Bills prepared (E) | $168,146.69 |
| C.E. Bills prepared (G) | $1,005.60 |
| Transfer Charges | $0.00 |
| Debit Adjustments | $0.00 |
| Late Payment Charges | $0.00 |
| **Total Charges** | $169,152.29 |
| **Total Debits** | $169,152.29 |

**Credits**

| | |
|---|---|
| Payments | $152,918.02 |
| Transfers | $0.00 |
| Credit Adjustments | $7,873.43 |
| Late Payment Credits | $0.00 |
| **Total Credits** | $160,791.45 |
| **Balance Due Company** | $8,360.84 |


**conEdison**

Statement of Account for:
CIRCUIT CITY STORES #3700
2990 E MAIN  ST STO
PEEKSKILL 10566

Account Number:
58-8916-0491-5001-1

12/04/08

## ELECTRIC BILLS

Rate RA9 - General Large Delivery   Meter No: 7087668   Multiplier: 80

| Date | Rdg Type | Days | Rdg | KWH Usage | KW Dmd | Amount |
|---|---|---|---|---|---|---|
| 11/10/08 |  | 18 | 49954 | 31040 | 137.60 | $2,433.13 |
| 10/23/08 | ACT | 30 | 49566 | 51760 | 137.60 | $3,820.92 |
| 09/23/08 | ACT | 32 | 48919 | 70400 | 176.00 | $5,752.99 |
| 08/22/08 | ACT | 29 | 48039 | 71440 | 183.20 | $4,941.56 |
| 07/24/08 | ACT | 30 | 47146 | 81040 | 196.80 | $5,048.80 |
| 06/24/08 | ACT | 32 | 46133 | 80720 | 210.40 | $6,453.32 |
| 05/23/08 | ACT | 29 | 45124 | 61760 | 161.60 | $4,040.09 |
| 04/24/08 | ACT | 29 | 44352 | 56160 | 159.20 | $3,970.52 |
| 03/26/08 | ACT | 29 | 43650 | 51600 | 121.60 | $3,038.40 |
| 02/26/08 | ACT | 32 | 43005 | 59440 | 122.40 | $2,231.96 |
| 01/25/08 | ACT | 30 | 42262 | 58480 | 127.20 | $2,624.14 |
| 12/26/07 | ACT | 30 | 41531 | 56800 | 134.40 | $3,660.05 |
| 11/26/07 |  |  |  |  |  |  |
| 11/26/07 | ACT | 33 | 40821 | 65200 | 164.80 | $4,164.78 |
| 10/24/07 | ACT | 30 | 40006 | 61920 | 176.80 | $4,392.91 |
| 09/24/07 | ACT | 32 | 39232 | 74720 | 194.40 | $5,238.40 |
| 08/31/07 |  |  |  |  |  |  |
| 08/23/07 | ACT | 29 | 38298 | 76880 | 200.80 | $5,531.75 |
| 07/25/07 | ACT | 30 | 37337 | 79200 | 201.60 | $4,185.81 |
| 06/25/07 | ACT | 32 | 36347 | 80240 | 188.00 | $5,057.65 |
| 05/24/07 | ACT | 29 | 35344 | 64080 | 172.80 | $3,728.16 |
| 04/25/07 | ACT | 29 | 34543 | 59760 | 168.00 | $3,737.96 |
| 03/27/07 | ACT | 29 | 33796 | 53520 | 128.00 | $2,607.50 |
| 02/26/07 | ACT | 32 | 33127 | 58800 | 126.40 | $3,740.79 |
| 01/25/07 | ACT | 30 | 32392 | 63600 | 138.40 | $3,878.54 |
| 12/26/06 | ACT | 34 | 31597 | 66240 | 145.60 | $3,797.06 |

## GAS BILLS

Rate GH2 - Gen Non-res   Meter No: 3617954

| Rdg Type | Days | Rdg | Therm Usage | Amount |
|---|---|---|---|---|
|  | 18 | 482 | 175 | $350.74 |
| ACT | 30 | 465 | 62 | $138.26 |
| ACT | 32 | 459 | 0 | $14.94 |
| ACT | 29 | 459 | 0 | $13.58 |
| ACT | 30 | 459 | 0 | $14.03 |
| ACT | 32 | 459 | 0 | $14.69 |
| ACT | 29 | 459 | 62 | $134.19 |
| ACT | 29 | 453 | 268 | $493.89 |
| ACT | 29 | 427 | 824 | $1,338.10 |
| ACT | 32 | 347 | 1196 | $1,982.27 |
| ACT | 30 | 231 | 1020 | $1,756.79 |
| ACT | 30 | 132 | 1031 | $1,766.39 |
| ACT | 33 | 32 | 330 | $586.44 |
| ACT | 30 | 0 | 0 | $13.86 |
| EST | 24 | 5464 | 0 | $10.63 |
| EST | 8 | 5464 | 0 | $3.30 |
| EST | 29 | 5464 | 0 | $11.97 |
| EST | 30 | 5464 | 0 | $12.38 |
| EST | 32 | 5464 | 0 | $13.21 |
| EST | 29 | 5464 | 0 | $11.97 |
| EST | 29 | 5464 | 166 | $83.47 |
| EST | 29 | 5448 | 238 | $113.00 |
| EST | 32 | 5425 | 434 | $166.41 |
| EST | 30 | 5383 | 259 | $149.51 |
| EST | 34 | 5358 | 135 | $110.28 |

*Gas Mtr exchanged on 10/02/07, removal rdg: 5464.

## PAYMENTS

Security Deposit: $0.00

| Date | Amount |
|---|---|
| 10/30/08 | $3,959.18 |
| 10/01/08 | $5,767.93 |
| 08/29/08 | $4,955.14 |
| 07/31/08 | $5,062.83 |
| 07/02/08 | $6,468.01 |
| 06/04/08 | $4,174.28 |
| 05/08/08 | $4,464.41 |
| 04/03/08 | $4,376.50 |
| 03/05/08 | $4,214.23 |
| 02/01/08 | $4,380.93 |
| 01/03/08 | $5,426.44 |
| 12/13/07 | $586.44 |
| 12/03/07 | $4,164.78 |
| 11/01/07 | $4,406.77 |
| 10/04/07 | $5,249.03 |
| 09/13/07 | $5,543.72 |
| 09/12/07 | $3.30 |
| 08/13/07 | $4,198.19 |
| 07/16/07 | $5,070.86 |
| 06/21/07 | $3,740.13 |
| 05/14/07 | $3,821.43 |
| 04/04/07 | $2,720.50 |
| 03/09/07 | $3,907.20 |
| 02/05/07 | $4,028.05 |
| 01/03/07 | $3,907.34 |

Summary Balance brought forward   12/26/06   $0.00

**Charges**

| | |
|---|---|
| C.E. Bills prepared (E) | $98,077.19 |
| C.E. Bills prepared (G) | $9,304.30 |
| Transfer Charges | $0.00 |
| Debit Adjustments | $0.00 |
| Late Payment Charges | $0.00 |
| Total Charges | $107,381.49 |
| Total Debits | $107,381.49 |

**Credits**

| | |
|---|---|
| Payments | $104,597.62 |
| Transfers | $0.00 |
| Credit Adjustments | $0.00 |
| Late Payment Credits | $0.00 |
| Total Credits | $104,597.62 |
| Balance Due Company | $2,783.87 |



**conEdison**

Statement of Account for:
CIRCUIT CITY STORES #3700
JEROME      D R RLT
MOHEGAN LAKE 10547

Account Number:
59-0001-8405-1000-6

12/04/08

| ELECTRIC BILLS | | | | | | PAYMENTS | |
|---|---|---|---|---|---|---|---|
| Rate EL6 - Street Lighting | | | Meter No: 4444444 | | | Security Deposit: | $0.00 |
| | | | Multiplier: 1 | | | | |
| Date | Rdg Type | Days | Rdg | KWH Usage | Amount | Date | Amount |
| | | | | | | | |
| | | | | SummaryBalance brought forward | | 11/10/08 | $393.93 |
| **Charges** | | | | | | | |
| C.E. Bills prepared (E) | | | $0.00 | | | | |
| C.E. Bills prepared (G) | | | $0.00 | | | | |
| Transfer Charges | | | $0.00 | | | | |
| Debit Adjustments | | | $0.00 | | | | |
| Late Payment Charges | | | $0.00 | | | | |
| | | | | Total Charges | | | $0.00 |
| | | | | Total Debits | | | $393.93 |
| **Credits** | | | | | | | |
| Payments | | | $0.00 | | | | |
| Transfers | | | $0.00 | | | | |
| Credit Adjustments | | | $0.00 | | | | |
| Late Payment Credits | | | $0.00 | | | | |
| | | | | Total Credits | | | $0.00 |
| | | | | Balance Due Company | | | $393.93 |



**conEdison**

Statement of Account for:
CIRCUIT CITY STORES INC
2201 NOSTRAND AV 3STO
BROOKLYN 11210

Account Number:
66-6206-5894-5001-2

12/04/08

| | | | | | | | ELECTRIC BILLS | | PAYMENTS | |
|---|---|---|---|---|---|---|---|---|---|---|

Rate EL9 - General Large

Meter No: 7708052
Multiplier: 160

Security Deposit: $0.00

| Date | Rdg Type | Days | Rdg | KWH Usage | KW Dmd | Amount | | Date | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 11/10/08 | T/Off | 4 | 840 | 5120 | 99.20 | $680.12 | | 10/28/08 | $24,032.37 |
| 11/06/08 | ACT | 30 | 808 | 38400 | 99.20 | $6,234.94 | | 10/22/08 | $278.05 |
| 10/07/08 | ACT | 63 | 568 | 90880 | 118.40 | $24,310.42 | | | |
| 08/05/08 | | elec | bill(s) | cancelled | | ($278.05) | | | |
| 09/09/08 | EST | 35 | 99438 | 480 | 4.80 | $278.05 | | | |

SummaryBalance
brought forward                   09/09/08        $0.00

**Charges**

| | |
|---|---|
| C.E. Bills prepared (E) | $31,503.53 |
| C.E. Bills prepared (G) | $0.00 |
| Transfer Charges | $0.00 |
| Debit Adjustments | $0.00 |
| Late Payment Charges | $0.00 |

Total Charges                              $31,503.53
Total Debits                               $31,503.53

**Credits**

| | |
|---|---|
| Payments | $24,310.42 |
| Transfers | $0.00 |
| Credit Adjustments | $278.05 |
| Late Payment Credits | $0.00 |

Total Credits                              $24,588.47

Balance Due Company                        $6,915.06


**conEdison**

| | | | |
|---|---|---|---|
| **Statement of Account for:** | | **Account Number:** | |
| CIRCUIT CITY STORES INC | | 68-8108-0695-0000-7 | |
| 8611 5th AV 1STO | | | |
| BROOKLYN 11209 | | 12/04/08 | |

## ELECTRIC BILLS

**PAYMENTS**

Rate RA9 - General Large Delivery

Meter No: 7273554
Multiplier: 80

Security Deposit: $0.00

| Date | Rdg Type | Days | Rdg | KWH Usage | KW Dmd | Amount | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/10/08 | | 24 | 10396 | 25120 | 81.60 | $1,973.25 | 10/28/08 | $2,314.92 |
| 10/17/08 | ACT | 29 | 10082 | 30400 | 81.60 | $2,314.92 | 09/25/08 | $2,959.09 |
| 09/18/08 | ACT | 30 | 9702 | 35520 | 95.20 | $2,959.09 | 08/27/08 | $2,727.92 |
| 08/19/08 | ACT | 29 | 9258 | 37760 | 100.00 | $2,727.92 | 07/28/08 | $2,793.34 |
| 07/21/08 | ACT | 33 | 8786 | 42800 | 98.40 | $2,847.42 | 05/28/08 | $2,180.75 |
| 06/18/08 | ACT | 30 | 8251 | 37120 | 101.60 | $2,987.00 | 04/28/08 | $2,012.20 |
| 05/19/08 | ACT | 31 | 7787 | 28640 | 88.80 | $2,180.75 | 03/27/08 | $1,644.96 |
| 04/18/08 | ACT | 58 | 7429 | 57360 | 73.60 | $3,657.16 | 02/27/08 | $1,035.41 |
| 02/20/08 | elec | | bill(s) | cancelled | | ($1,644.96) | 01/29/08 | $1,593.42 |
| 03/20/08 | EST | 29 | 7095 | 30640 | 61.60 | $1,644.96 | 12/28/07 | $1,985.74 |
| 02/20/08 | ACT | 63 | 6712 | 57520 | 63.20 | $2,628.83 | 11/26/07 | $1,929.26 |
| 12/19/07 | elec | | bill(s) | cancelled | | ($1,593.42) | 11/01/07 | $2,389.11 |
| 01/18/08 | EST | 30 | 6341 | 27840 | 80.00 | $1,593.42 | 09/26/07 | $2,400.79 |
| 12/19/07 | ACT | 33 | 5993 | 30480 | 64.00 | $1,985.74 | 08/29/07 | $4,657.99 |
| 11/16/07 | ACT | 29 | 5612 | 28880 | 81.60 | $1,929.26 | 08/29/07 | $2,430.62 |
| 10/18/07 | ACT | 30 | 5251 | 36000 | 82.40 | $2,389.11 | 08/01/07 | $2,881.81 |
| 09/18/07 | ACT | 32 | 4801 | 37920 | 82.40 | $2,400.79 | 06/26/07 | $8,141.77 |
| 08/17/07 | EST | 29 | 4327 | 35440 | 84.80 | $2,430.62 | 05/29/07 | $6,500.72 |
| 07/19/07 | EST | 30 | 3884 | 36240 | 84.80 | $7,588.75 | 04/25/07 | $5,110.98 |
| 06/19/07 | elec | | bill(s) | cancelled | | ($2,930.76) | 03/29/07 | $5,486.74 |
| 07/19/07 | EST | 30 | 3518 | 6960 | 97.80 | $2,930.76 | 02/27/07 | $4,682.08 |
| 06/19/07 | ACT | 32 | 3431 | 38560 | 85.60 | $8,141.77 | | |
| 05/18/07 | ACT | 29 | 2949 | 35600 | 69.60 | $6,500.72 | | |
| 04/19/07 | ACT | 29 | 2504 | 30800 | 63.20 | $5,110.98 | | |
| 03/21/07 | ACT | 29 | 2119 | 30640 | 61.60 | $5,486.74 | | |
| 02/20/07 | ACT | 32 | 1736 | 28560 | 63.20 | $4,682.08 | | |

| | | | |
|---|---|---|---|
| | | **SummaryBalance brought forward** | 02/20/07 | $0.00 |

**Charges**

| | |
|---|---|
| C.E. Bills prepared (E) | $79,092.04 |
| C.E. Bills prepared (G) | $0.00 |
| Transfer Charges | $0.00 |
| Debit Adjustments | $0.00 |
| Late Payment Charges | $0.00 |

| | |
|---|---|
| **Total Charges** | $79,092.04 |
| **Total Debits** | $79,092.04 |

**Credits**

| | |
|---|---|
| Payments | $67,859.62 |
| Transfers | $2,987.00 |
| Credit Adjustments | $6,169.14 |
| Late Payment Credits | $0.00 |
| Deposit Interest | $121.78 |
| Deposit Application | $1,460.00 |

| | |
|---|---|
| **Total Credits** | $78,597.54 |
| **Balance Due Company** | $494.50 |


conEdison

Statement of Account for:
CIRCUIT CITY STORES INC
8611 5th AV 2STO
BROOKLYN 11209

Account Number:
68-8108-0705-0000-4

12/04/08

| ELECTRIC BILLS | | | | | | | PAYMENTS | |
|---|---|---|---|---|---|---|---|---|

Rate RA9 - General Large Delivery — Meter No: 7273556 — Multiplier: 80

Security Deposit: $0.00

| Date | Rdg Type | Days | Rdg | KWH Usage | KW Dmd | Amount | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/10/08 | | 24 | 10042 | 23920 | 69.60 | $1,797.42 | 10/28/08 | $2,095.96 |
| 10/17/08 | ACT | 29 | 9743 | 28960 | 69.60 | $2,095.96 | 09/25/08 | $2,723.04 |
| 09/18/08 | ACT | 30 | 9381 | 33760 | 84.80 | $2,723.04 | 08/27/08 | $2,554.54 |
| 08/19/08 | ACT | 29 | 8959 | 38080 | 88.00 | $2,554.54 | 07/28/08 | $2,641.91 |
| 07/21/08 | ACT | 33 | 8483 | 42640 | 88.00 | $2,662.28 | 05/28/08 | $1,947.12 |
| 06/18/08 | ACT | 30 | 7950 | 35760 | 92.80 | $2,804.08 | 04/28/08 | $1,866.00 |
| 05/19/08 | ACT | 31 | 7503 | 27600 | 74.40 | $1,947.12 | 03/27/08 | $1,521.97 |
| 04/18/08 | ACT | 58 | 7158 | 53280 | 68.00 | $3,387.97 | 02/27/08 | $1,630.02 |
| 02/20/08 | elec | | bill(s) | cancelled | | ($1,521.97) | 01/29/08 | $1,386.05 |
| 03/20/08 | EST | 29 | 6822 | 26400 | 61.60 | $1,521.97 | 12/28/07 | $2,118.12 |
| 02/20/08 | ACT | 63 | 6492 | 56880 | 77.60 | $3,016.07 | 11/26/07 | $1,710.15 |
| 12/19/07 | | elec | bill(s) | cancelled | | ($1,386.05) | 11/01/07 | $2,365.53 |
| 01/18/08 | EST | 30 | 6100 | 25520 | 68.00 | $1,386.05 | 09/26/07 | $2,516.32 |
| 12/19/07 | ACT | 33 | 5781 | 30240 | 72.80 | $2,118.12 | 09/10/07 | $2,783.45 |
| 11/16/07 | ACT | 29 | 5403 | 26880 | 69.60 | $1,710.15 | 09/06/07 | $7,390.03 |
| 10/18/07 | ACT | 30 | 5067 | 35280 | 82.40 | $2,365.53 | 07/26/07 | $749.25 |
| 09/18/07 | ACT | 32 | 4626 | 38080 | 88.80 | $2,516.32 | 07/05/07 | $8,406.82 |
| 08/17/07 | ACT | 29 | 4150 | 40000 | 98.40 | $2,783.45 | 05/29/07 | $6,595.89 |
| 07/17/07 | EST | 30 | 3650 | 37280 | 98.40 | $8,157.72 | 04/25/07 | $4,442.03 |
| 06/19/07 | | elec | bill(s) | cancelled | | ($767.69) | 03/29/07 | $4,915.65 |
| 07/19/07 | EST | 30 | 3198 | 1120 | 53.40 | $767.69 | 02/27/07 | $4,915.01 |
| 06/19/07 | ACT | 32 | 3184 | 37760 | 96.80 | $8,406.82 | | |
| 05/18/07 | ACT | 29 | 2712 | 33600 | 83.20 | $6,595.89 | | |
| 04/19/07 | ACT | 29 | 2292 | 25680 | 60.80 | $4,442.03 | | |
| 03/21/07 | ACT | 29 | 1971 | 26400 | 61.60 | $4,915.65 | | |
| 02/20/07 | ACT | 32 | 1641 | 30640 | 63.20 | $4,915.01 | | |

| | | |
|---|---|---|
| Summary Balance brought forward | 02/20/07 | $0.00 |

**Charges**

| | |
|---|---|
| C.E. Bills prepared (E) | $75,590.88 |
| C.E. Bills prepared (G) | $0.00 |
| Transfer Charges | $0.00 |
| Debit Adjustments | $0.00 |
| Late Payment Charges | $0.00 |

| | |
|---|---|
| Total Charges | $75,590.88 |
| Total Debits | $75,590.88 |

**Credits**

| | |
|---|---|
| Payments | $67,274.86 |
| Transfers | $3,742.40 |
| Credit Adjustments | $3,675.71 |
| Late Payment Credits | $0.00 |
| Deposit Interest | $45.87 |
| Deposit Application | $550.00 |

| | |
|---|---|
| Total Credits | $75,288.84 |
| Balance Due Company | $302.04 |



**conEdison**

| | |
|---|---|
| Statement of Account for: | Account Number: |
| CIRCUIT CITY STORES, INC | 69-6111-0800-0800-0 |
| 501 GATEWAY DR BSTO | |
| BROOKLYN 11239 | 12/04/08 |

### ELECTRIC BILLS

Rate RA9 - General Large Delivery     Meter No: 6904448     Multiplier: 80

### PAYMENTS

Security Deposit: $0.00

| Date | Rdg Type | Days | Rdg | KWH Usage | KW Dmd | Amount | | Date | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 11/10/08 | EST | 26 | 67915 | 49440 | 156.80 | $3,958.30 | | 10/23/08 | $5,552.85 |
| 10/15/08 | | elec | bill(s) | cancelled | | ($4,440.94) | | 09/30/08 | $6,913.28 |
| 11/13/08 | ACT | 29 | 67986 | 55120 | 156.80 | $4,440.94 | | 08/25/08 | $6,312.25 |
| 10/15/08 | ACT | 30 | 67297 | 70240 | 194.40 | $5,552.85 | | 07/25/08 | $4,841.89 |
| 09/15/08 | ACT | 32 | 66419 | 88880 | 199.20 | $6,913.28 | | 06/24/08 | $6,581.48 |
| 08/14/08 | ACT | 29 | 65308 | 84720 | 237.60 | $6,312.25 | | 05/23/08 | $4,271.01 |
| 07/16/08 | ACT | 30 | 64249 | 87360 | 156.80 | $4,841.89 | | 04/23/08 | $3,660.48 |
| 06/16/08 | ACT | 32 | 63157 | 83040 | 210.40 | $6,581.48 | | 03/26/08 | $3,330.44 |
| 05/15/08 | ACT | 29 | 62119 | 63200 | 168.80 | $4,271.01 | | 02/26/08 | $2,522.93 |
| 04/16/08 | ACT | 29 | 61329 | 52800 | 147.20 | $3,660.48 | | 01/25/08 | $2,882.70 |
| 03/18/08 | ACT | 32 | 60669 | 59120 | 125.60 | $3,330.44 | | 12/26/07 | $4,520.25 |
| 02/15/08 | ACT | 30 | 59930 | 56000 | 133.60 | $2,522.93 | | 11/26/07 | $4,295.40 |
| 01/16/08 | ACT | 30 | 59230 | 58000 | 133.60 | $2,882.70 | | 11/02/07 | $6,042.60 |
| 12/17/07 | ACT | 33 | 58505 | 70240 | 144.00 | $4,520.25 | | 09/25/07 | $5,466.46 |
| 11/14/07 | ACT | 29 | 57627 | 66240 | 180.00 | $4,295.40 | | 08/22/07 | $5,878.72 |
| 10/16/07 | ACT | 32 | 56799 | 86880 | 199.20 | $6,042.60 | | 07/24/07 | $4,870.55 |
| 09/14/07 | ACT | 30 | 55713 | 84480 | 205.60 | $5,466.46 | | 06/22/07 | $4,842.60 |
| 08/15/07 | ACT | 29 | 54657 | 86320 | 207.20 | $5,878.72 | | 05/23/07 | $3,750.11 |
| 07/17/07 | ACT | 32 | 53578 | 88240 | 199.20 | $4,870.55 | | 04/24/07 | $3,388.34 |
| 06/15/07 | ACT | 30 | 52475 | 74480 | 194.40 | $4,842.60 | | 03/26/07 | $2,988.44 |
| 05/16/07 | ACT | 29 | 51544 | 61280 | 168.80 | $3,750.11 | | 02/22/07 | $3,308.53 |
| 04/17/07 | ACT | 29 | 50778 | 52480 | 151.20 | $3,388.34 | | 01/24/07 | $4,058.98 |
| 03/19/07 | ACT | 32 | 50122 | 58480 | 131.20 | $2,988.44 | | 12/27/06 | $3,996.59 |
| 02/15/07 | ACT | 29 | 49391 | 54800 | 117.60 | $3,308.53 | | 11/22/06 | $4,315.88 |
| 01/17/07 | ACT | 33 | 48706 | 58800 | 139.20 | $4,058.98 | | 10/23/06 | $5,137.00 |
| 12/15/06 | ACT | 31 | 47971 | 60960 | 170.40 | $3,996.59 | | | |
| 11/14/06 | ACT | 29 | 47209 | 61280 | 184.00 | $4,315.88 | | | |
| 10/16/06 | ACT | 32 | 46443 | 76560 | 186.40 | $5,137.00 | | | |

| | | | |
|---|---|---|---|
| | | SummaryBalance brought forward | 10/16/06    $0.00 |

**Charges**

| | |
|---|---|
| C.E. Bills prepared (E) | $122,129.00 |
| C.E. Bills prepared (G) | $0.00 |
| Transfer Charges | $0.00 |
| Debit Adjustments | $0.00 |
| Late Payment Charges | $0.00 |

| | |
|---|---|
| Total Charges | $122,129.00 |
| Total Debits | $122,129.00 |

**Credits**

| | |
|---|---|
| Payments | $113,729.76 |
| Transfers | $0.00 |
| Credit Adjustments | $4,440.94 |
| Late Payment Credits | $0.00 |

| | |
|---|---|
| Total Credits | $118,170.70 |
| Balance Due Company | $3,958.30 |



**conEdison**

Statement of Account for:
CIRCUIT CITY STORES INC.
501 GATEWAY DR FA
BROOKLYN 11208

Account Number:
69-9028-9042-0000-0

12/04/08

|  | ELECTRIC BILLS | | | | | PAYMENTS | |
| RIDER D - Fire Alarms | | | Meter No: 0000001 | | | Security | |
|  | | | Multiplier: 1 | | | Deposit: | $0.00 |
| Date | Rdg Type | Days | Rdg | KWH Usage | Amount | Date | Amount |
|---|---|---|---|---|---|---|---|
| 11/10/08 | T/Off | 10 | 0 | 0 | $5.90 | 11/04/08 | $5.90 |
| 10/31/08 | ACT | 31 | 0 | 0 | $5.90 | 10/02/08 | $5.90 |
| 09/30/08 | ACT | 30 | 0 | 0 | $5.90 | 09/03/08 | $5.90 |
| 08/31/08 | ACT | 31 | 0 | 0 | $5.90 | 08/05/08 | $5.90 |
| 07/31/08 | ACT | 31 | 0 | 0 | $5.90 | 07/03/08 | $5.90 |
| 06/30/08 | ACT | 30 | 0 | 0 | $5.90 | 06/05/08 | $5.90 |
| 05/31/08 | ACT | 31 | 0 | 0 | $5.90 | 05/08/08 | $5.90 |
| 04/30/08 | ACT | 30 | 0 | 0 | $5.90 | 04/07/08 | $4.60 |
| 03/31/08 | ACT | 31 | 0 | 0 | $4.60 | 03/05/08 | $4.60 |
| 02/29/08 | ACT | 29 | 0 | 0 | $4.60 | 02/05/08 | $4.60 |
| 01/31/08 | ACT | 31 | 0 | 0 | $4.60 | 01/07/08 | $4.60 |
| 12/31/07 | ACT | 31 | 0 | 0 | $4.60 | 12/06/07 | $4.60 |
| 11/30/07 | ACT | 30 | 0 | 0 | $4.60 | 11/05/07 | $4.60 |
| 10/31/07 | ACT | 31 | 0 | 0 | $4.60 | 10/09/07 | $4.60 |
| 09/30/07 | ACT | 30 | 0 | 0 | $4.60 | 09/04/07 | $4.60 |
| 08/31/07 | ACT | 31 | 0 | 0 | $4.60 | 08/06/07 | $4.62 |
| 07/31/07 | ACT | 31 | 0 | 0 | $4.60 | 07/05/07 | $4.62 |
| 06/30/07 | ACT | 30 | 0 | 0 | $4.62 | 06/06/07 | $4.60 |
| 05/31/07 | ACT | 31 | 0 | 0 | $4.60 | 05/07/07 | $4.60 |
| 04/30/07 | ACT | 30 | 0 | 0 | $4.60 | 04/04/07 | $4.32 |
| 03/31/07 | ACT | 31 | 0 | 0 | $4.32 | 03/08/07 | $4.32 |
| 02/28/07 | ACT | 28 | 0 | 0 | $4.32 | 02/05/07 | $4.32 |
| 01/31/07 | ACT | 31 | 0 | 0 | $4.32 | 01/05/07 | $4.32 |
| 12/31/06 | ACT | 31 | 0 | 0 | $4.32 | 12/06/06 | $4.32 |
| 11/30/06 | ACT | 30 | 0 | 0 | $4.32 | 11/01/06 | $4.32 |
| 10/31/06 | ACT | 31 | 0 | 0 | $4.32 | | |

|  |  |
|---|---|
| SummaryBalance brought forward | 10/31/06  $0.00 |

**Charges**

| C.E. Bills prepared (E) | $128.34 |
|---|---|
| C.E. Bills prepared (G) | $0.00 |
| Transfer Charges | $0.00 |
| Debit Adjustments | $0.00 |
| Late Payment Charges | $0.00 |

| Total Charges | $128.34 |
|---|---|
| Total Debits | $128.34 |

**Credits**

| Payments | $122.44 |
|---|---|
| Transfers | $0.00 |
| Credit Adjustments | $0.00 |
| Late Payment Credits | $0.00 |

| Total Credits | $122.44 |
|---|---|
| Balance Due Company | $5.90 |


conEdison

Statement of Account for:
CIRCUIT CITY STORES I NC ATTN:EXP PAY #3691
2505 RICHMOND AV 2STO
STATEN ISLAND 10314

Account Number:
70-0615-5250-5100-7

12/04/08

| ELECTRIC BILLS | | | | | | | PAYMENTS | |
|---|---|---|---|---|---|---|---|---|
| Rate RA9 - General Large Delivery | | | | Meter No: 6252018 Multiplier: 240 | | | Security Deposit: | $0.00 |
| Date | Rdg Type | Days | Rdg | KWH Usage | KW Dmd | Amount | Date | Amount |
| 11/10/08 | T/Off | 1 | 51787 | 2640 | 187.20 | $211.89 | 10/16/08 | $6,535.73 |
| 11/09/08 | | 4 | 51776 | 10800 | 187.20 | $856.68 | 09/16/08 | $7,283.59 |
| 11/05/08 | ACT | 30 | 51731 | 82080 | 187.20 | $5,774.82 | 08/14/08 | $5,696.36 |
| 10/06/08 | ACT | 28 | 51389 | 82560 | 208.80 | $6,535.73 | 07/17/08 | $8,050.73 |
| 09/08/08 | ACT | 32 | 51045 | 108720 | 218.40 | $7,283.59 | 06/18/08 | $7,235.33 |
| 08/07/08 | ACT | 29 | 50592 | 93120 | 225.60 | $5,696.36 | 06/05/08 | $5,550.48 |
| 07/09/08 | ACT | 30 | 50204 | 104160 | 261.60 | $8,050.73 | 04/17/08 | $4,446.14 |
| 06/09/08 | ACT | 32 | 49770 | 97920 | 268.80 | $7,235.33 | 03/18/08 | $2,777.89 |
| 05/08/08 | ACT | 29 | 49362 | 79440 | 201.60 | $5,550.48 | 02/19/08 | $2,816.96 |
| 04/09/08 | ACT | 29 | 49031 | 73440 | 153.60 | $4,446.14 | 01/17/08 | $4,830.60 |
| 03/11/08 | ACT | 32 | 48725 | 76560 | 136.80 | $2,777.89 | 12/18/07 | $4,938.31 |
| 02/08/08 | ACT | 30 | 48406 | 72720 | 144.00 | $2,816.96 | 11/20/07 | $5,361.48 |
| 01/09/08 | ACT | 33 | 48103 | 83280 | 146.40 | $4,830.60 | 10/23/07 | $6,106.45 |
| 12/07/07 | ACT | 31 | 47756 | 78000 | 170.40 | $4,938.31 | 09/17/07 | $7,863.89 |
| 11/06/07 | ACT | 32 | 47431 | 76560 | 194.40 | $5,361.48 | 08/16/07 | $5,195.77 |
| 10/05/07 | ACT | 28 | 47112 | 102960 | 223.20 | $6,106.45 | 07/18/07 | $5,897.54 |
| 09/07/07 | ACT | 30 | 46683 | 104400 | 254.40 | $7,863.89 | 06/25/07 | $1,390.77 |
| 08/08/07 | ACT | 29 | 46248 | 103200 | 240.00 | $5,195.77 | 06/18/07 | $5,518.75 |
| 07/10/07 | ACT | 28 | 45818 | 105600 | 242.40 | $5,897.54 | 05/17/07 | $3,767.45 |
| 06/12/07 | ACT | 34 | 45378 | 111840 | 240.00 | $6,909.52 | 04/18/07 | $3,704.24 |
| 05/09/07 | elec | | bill(s) | cancelled | | ($5,518.75) | 03/19/07 | $4,876.28 |
| 06/08/07 | EST | 30 | 45292 | 91200 | 237.60 | $5,518.75 | 02/15/07 | $4,561.70 |
| 05/09/07 | ACT | 58 | 44912 | 135360 | 168.00 | $7,471.69 | 01/17/07 | $4,549.89 |
| 03/12/07 | elec | | bill(s) | cancelled | | ($3,704.24) | 12/18/06 | $5,922.15 |
| 04/10/07 | EST | 29 | 44672 | 77760 | 170.40 | $3,704.24 | 11/16/06 | $4,965.86 |
| 03/12/07 | ACT | 32 | 44348 | 81600 | 139.20 | $4,876.28 | | |
| 02/08/07 | ACT | 30 | 44008 | 78000 | 139.20 | $4,561.70 | | |
| 01/09/07 | ACT | 33 | 43683 | 89040 | 168.00 | $4,549.89 | | |
| 12/07/06 | ACT | 31 | 43312 | 88800 | 187.20 | $5,922.15 | | |
| 11/06/06 | ACT | 32 | 42942 | 96960 | 232.80 | $6,159.68 | | |
| 10/05/06 | EST | 28 | 42538 | 84960 | 232.80 | $4,472.42 | | |
| 09/07/06 | EST | 30 | 42184 | 90960 | 232.80 | $5,377.03 | | |

Summary Balance
brought forward          09/07/06        ($11,043.27)

**Charges**

| | | | | | |
|---|---|---|---|---|---|
| C.E. Bills prepared (E) | $156,953.99 | | | | |
| C.E. Bills prepared (G) | $0.00 | | | | |
| Transfer Charges | $0.00 | | | | |
| Debit Adjustments | $0.00 | | | | |
| Late Payment Charges | $0.00 | | | Total Charges | $156,953.99 |
| | | | | Total Debits | $145,910.72 |

**Credits**

| | | | | | |
|---|---|---|---|---|---|
| Payments | $129,844.34 | | | | |
| Transfers | $0.00 | | | | |
| Credit Adjustments | $9,222.99 | | | | |
| Late Payment Credits | $0.00 | | | Total Credits | $139,067.33 |
| | | | | Balance Due Company | $6,843.39 |

# EXHIBIT "B"

```
 1 UNION        S5 STO.                   ALT Y NXRD   1111P EL FNL/NO SC 009
MANHATTAN     10003       TYPE CCG                           TRIP 29
NOTE N REFD N PEND N INQ/CMPLNT 022706 ACC DISP INFO CLRA    FLD        RCHOICE
FULL-NAME CIRCUIT CITY STORES        T/ON EFF DATE 032798  T/ON POST DATE 043098
                                     ALT TELE#                    CTEL#
MAIL-ADDR BANKRUPTCY 08-35653        THERM ZONE      AREA DEV DIST
          4 IRVING PL RM 1875-S      CRITICAL LOC NO    DWLU UNK
          NEW YORK     NY 10003      DEMOLITION RPTD NONE       RPO DATE
LIFE-SUSTAINING-EQUIPMENT-INFO       THEFT OF SERVICE COND(TOSC)  COUNTER N
NONE                                 VALID GAS ONLY(NOEL) CODE 0


     HOME-AUDIT-INFORMATION
NONE
```

29-9011- 9155-0001-8 - $ 2,453.65
41-6029- 3931-3001-5 - 8,067.25
42-7219- 1010-0001-7 - 3,259.17
44-5139- 0930-0001-5 — 16.80
44-7039-1334-0502-6 - 1,791.48
51-1024-2463-2001-6 - 9,209.53
58-8916- 0491-5001-1 - 2,783.87
69-6111- 0800-0800-0 - 3,498.89
70-0615 5250-5100-7 - 6,843.39

# $ 37,924.03 Total

```
LOAD STUDY TYPE INFO    SE
CON ED EMPL# NONE
RECORD TYPE 2    SYSTEM CO
ACTION
```

VERIFY THE AUTHENTICITY OF THIS MULTI-TONE SECURITY DOCUMENT.    CHECK BACKGROUND AREA CHANGES COLOR GRADUALLY FROM TOP TO BOTTOM.

AMC # 001715                                                    0010003921
2815 FORBS AVE., SUITE 102    Safeco Insurance   WACHOVIA BANK, N.A.    64-975/612
HOFFMAN ESTATES, IL 60192     Member of Liberty Mutual Group   SAVANNAH, GA    2079900410787

                                            CHECK DATE
                                             01/12/11
B.CODE  OFFICE NUMBER  PAYMENT IDENTIFICATION                  ***********37,924.03
R11     0285           SAFECO INSURANCE COMPANY OF AMERICA   $        VOID IF NOT PRESENTED WITHIN
                                                                      6 MONTHS OF DATE OF CHECK

PAY  THIRTY SEVEN THOUSAND NINE HUNDRED TWENTY FOUR AND 03/100 DOLLARS****************************************

TO THE   CON EDISON COMPANY OF NEW YORK
ORDER    C/O MIKE STOVER
OF       WRIGHT CONSTABLE & SKEEN
         100 N CHARLES ST
         BALTIMORE MD  21201

⑈0010003921⑈ ⑆061209756⑆ 2079900410787⑈

THE ORIGINAL DOCUMENT HAS A REFLECTIVE WATERMARK ON THE BACK.   HOLD AT AN ANGLE TO VIEW WHEN CHECKING THE ENDORSEMENT.



**conEdison**

Statement of Account for:
CIRCUIT CITY STORES 0697
135-05 20th AV B1ST
COLLEGE POINT 11356

Account Number
29-9011-9155-0001-8

12/04/08

| | ELECTRIC BILLS | | | | | | GAS BILLS | | | | | PAYMENTS | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Rate RA9 - General Large Delivery | | | Meter No: 5779156 Multiplier: 240 | | | Rate GH2 - Gen Non-res Meter No: 3409161 | | | | | | Security Deposit: | $0.00 |
| Date | Rdg Type | Days | Rdg | KWH Usage | KW Dmd | Amount | Rdg Type | Days | Rdg | Therm Usage | Amount | Date | Amount |
| 11/10/08 | | 12 | 42609 | 26400 | 175.20 | $2,173.42 | | 12 | 2835 | 133 | $280.23 | 11/06/08 | $5,060.68 |
| 10/29/08 | ACT | 29 | 42499 | 63840 | 175.20 | $4,710.81 | ACT | 29 | 2822 | 173 | $349.87 | 10/08/08 | $7,538.29 |
| 09/30/08 | ACT | 32 | 42233 | 92160 | 208.80 | $7,467.46 | ACT | 32 | 2805 | 30 | $70.83 | 09/09/08 | $6,009.79 |
| 08/29/08 | ACT | 29 | 41849 | 92160 | 199.20 | $5,956.90 | ACT | 29 | 2802 | 20 | $52.89 | 08/06/08 | $5,988.36 |
| 07/31/08 | ACT | 30 | 41465 | 104160 | 216.00 | $5,929.91 | ACT | 30 | 2800 | 20 | $58.45 | 07/10/08 | $8,064.60 |
| 07/01/08 | ACT | 29 | 41031 | 101040 | 228.00 | $7,447.14 | ACT | 29 | 2798 | 315 | $617.46 | 06/19/08 | $7,172.87 |
| 06/02/08 | ACT | 32 | 40610 | 90720 | 199.20 | $5,892.05 | ACT | 32 | 2767 | 678 | $1,280.82 | 06/19/08 | $1,801.15 |
| 05/01/08 | | | | | | | ACT | 29 | 2701 | 975 | $1,801.15 | 05/09/08 | $3,830.70 |
| 05/01/08 | ACT | 29 | 40232 | 74880 | 180.00 | $5,079.75 | | | | | | 03/11/08 | $5,842.49 |
| 04/02/08 | | | | | | | ACT | 91 | 2606 | 502 | $937.78 | 02/11/08 | $6,780.09 |
| 04/02/08 | ACT | 29 | 39920 | 71520 | 146.40 | $4,153.25 | | | | | | 01/14/08 | $4,358.72 |
| 01/02/08 | | | | | | | | gas | bill(s) | cancelled | ($6,340.08) | 01/10/08 | $4,545.98 |
| 03/04/08 | ACT | 32 | 39622 | 57600 | 156.00 | $2,618.79 | EST | 32 | 2920 | 1917 | $3,223.70 | 12/13/07 | $6,296.47 |
| 02/01/08 | ACT | 30 | 39382 | 103680 | 156.00 | $3,663.71 | EST | 30 | 2733 | 1802 | $3,116.38 | 11/09/07 | $5,281.06 |
| 01/02/08 | | | | | | | ACT | 30 | 2557 | 2473 | $4,358.72 | 10/22/07 | $6,574.96 |
| 01/02/08 | ACT | 30 | 38950 | 77520 | 146.40 | $4,545.98 | | | | | | 10/22/07 | $14.22 |
| 12/03/07 | ACT | 34 | 38627 | 83760 | 151.20 | $5,030.76 | ACT | 34 | 2315 | 707 | $1,265.71 | 09/12/07 | $12.66 |
| 10/30/07 | ACT | 29 | 38278 | 81840 | 199.20 | $5,228.73 | ACT | 29 | 2246 | 20 | $52.33 | 09/10/07 | $7,148.12 |
| 10/01/07 | | | | | | | ACT | 31 | 2244 | 0 | $14.22 | 08/09/07 | $4,798.48 |
| 10/01/07 | ACT | 32 | 37937 | 103200 | 216.00 | $6,574.96 | | | | | | 07/11/07 | $6,418.26 |
| 08/31/07 | | | | | | | | 30 | 2244 | 0 | $12.66 | 06/11/07 | $5,292.12 |
| 08/30/07 | ACT | 29 | 37507 | 102000 | 230.40 | $7,148.12 | | | | | | 05/10/07 | $4,667.79 |
| 08/01/07 | ACT | 30 | 37082 | 103440 | 218.40 | $4,785.82 | ACT | 30 | 2244 | 0 | $12.66 | 04/11/07 | $3,688.89 |
| 07/02/07 | ACT | 31 | 36651 | 105840 | 230.40 | $6,400.95 | ACT | 31 | 2244 | 10 | $17.31 | 03/12/07 | $4,645.29 |
| 06/01/07 | ACT | 30 | 36210 | 94320 | 220.80 | $5,268.31 | ACT | 30 | 2243 | 21 | $23.81 | 02/08/07 | $4,766.98 |
| 05/02/07 | ACT | 29 | 35817 | 75120 | 194.40 | $4,585.03 | ACT | 29 | 2241 | 165 | $82.76 | | |
| 04/03/07 | ACT | 29 | 35504 | 76080 | 160.80 | $3,521.91 | ACT | 29 | 2225 | 370 | $166.98 | | |
| 03/05/07 | ACT | 32 | 35187 | 84720 | 148.80 | $5,129.86 | ACT | 32 | 2189 | 554 | $227.44 | | |
| 02/01/07 | | | | | | | ACT | 30 | 2135 | 215 | $134.99 | | |
| 01/02/07 | | | | | | | ACT | 32 | 2114 | 144 | $97.39 | | |
| 12/01/06 | | | | | | | ACT | 32 | 2100 | 124 | $87.08 | | |
| 10/30/06 | | | | | | | ACT | 32 | 2088 | 113 | $69.26 | | |
| 09/29/06 | | | | | | | ACT | 30 | 2077 | 0 | $12.72 | | |
| 08/30/06 | | | | | | | ACT | 0 | 2077 | 0 | $12.72 | | |
| 07/31/06 | | | | | | | | gas | bill(s) | cancelled | ($1,126.17) | | |
| 02/01/07 | ACT | 30 | 34834 | 70080 | 153.60 | $4,367.72 | | | | | | | |

| | | |
|---|---|---|
| | SummaryBalance brought forward | 02/01/07    $399.26 |

**Charges**

| | |
|---|---|
| C.E. Bills prepared (E) | $117,681.34 |
| C.E. Bills prepared (G) | $18,438.32 |
| Transfer Charges | $0.00 |
| Debit Adjustments | $0.00 |
| Late Payment Charges | $0.00 |

| | |
|---|---|
| Total Charges | $136,119.66 |
| Total Debits | $136,518.92 |

**Credits**

| | |
|---|---|
| Payments | $126,599.02 |
| Transfers | $0.00 |
| Credit Adjustments | $7,466.25 |
| Late Payment Credits | $0.00 |

| | |
|---|---|
| Total Credits | $134,065.27 |
| Balance Due Company | $2,453.65 |



**conEdison**

| | |
|---|---|
| Statement of Account for: | Account Number: |
| CIRCUIT CITY STORES | 41-6029-3931-3001-5 |
| 1 UNION SS STO | |
| MANHATTAN 10003 | 12/04/08 |

| ELECTRIC BILLS | | | | | | | PAYMENTS | |
|---|---|---|---|---|---|---|---|---|

Rate RA9 - General Large Delivery

Meter No: 6529239
Multiplier: 400

Security Deposit: $0.00

| Date | Rdg Type | Days | Rdg | KWH Usage | KW Dmd | Amount | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/10/08 | | 3 | 37173 | 9600 | 240.00 | $784.36 | 10/17/08 | $9,034.78 |
| 11/07/08 | ACT | 30 | 37149 | 96400 | 240.00 | $7,282.89 | 09/18/08 | $9,811.26 |
| 10/08/08 | ACT | 28 | 36908 | 115600 | 288.00 | $9,034.78 | 08/19/08 | $9,387.57 |
| 09/10/08 | ACT | 30 | 36619 | 134400 | 288.00 | $9,811.26 | 07/18/08 | $8,765.29 |
| 08/11/08 | ACT | 31 | 36283 | 144000 | 296.00 | $9,387.57 | 06/19/08 | $8,335.64 |
| 07/11/08 | ACT | 30 | 35923 | 141200 | 304.00 | $8,765.29 | 05/20/08 | $6,790.51 |
| 06/11/08 | ACT | 30 | 35570 | 110000 | 276.00 | $8,335.64 | 04/21/08 | $5,500.79 |
| 05/12/08 | ACT | 31 | 35295 | 107600 | 236.00 | $6,790.51 | 03/20/08 | $5,143.79 |
| 04/11/08 | ACT | 29 | 35026 | 90800 | 204.00 | $5,500.79 | 02/21/08 | $4,603.32 |
| 03/13/08 | ACT | 30 | 34799 | 97600 | 204.00 | $5,143.79 | 01/22/08 | $4,854.56 |
| 02/12/08 | ACT | 32 | 34555 | 105200 | 212.00 | $4,603.32 | 12/19/07 | $6,429.58 |
| 01/11/08 | ACT | 31 | 34292 | 99200 | 208.00 | $4,854.56 | 11/19/07 | $6,347.97 |
| 12/11/07 | ACT | 33 | 34044 | 110000 | 192.00 | $6,429.58 | 10/23/07 | $7,595.17 |
| 11/08/07 | ACT | 29 | 33769 | 110000 | 252.00 | $6,347.97 | 09/18/07 | $8,664.53 |
| 10/10/07 | ACT | 29 | 33494 | 122800 | 288.00 | $7,595.17 | 08/20/07 | $9,134.33 |
| 09/11/07 | ACT | 32 | 33187 | 141200 | 300.00 | $8,664.53 | 07/19/07 | $6,918.28 |
| 08/10/07 | ACT | 29 | 32834 | 143200 | 316.00 | $9,134.33 | 06/19/07 | $8,088.16 |
| 07/12/07 | ACT | 30 | 32476 | 124400 | 292.00 | $6,918.28 | 05/18/07 | $6,019.27 |
| 06/12/07 | ACT | 32 | 32165 | 129600 | 300.00 | $8,088.16 | 04/18/07 | $6,456.53 |
| 05/11/07 | ACT | 29 | 31841 | 106400 | 252.00 | $6,019.27 | 03/21/07 | $5,331.62 |
| 04/12/07 | ACT | 29 | 31575 | 119600 | 252.00 | $6,456.53 | 02/20/07 | $7,219.15 |
| 03/14/07 | ACT | 30 | 31276 | 123200 | 224.00 | $5,331.62 | 01/18/07 | $7,590.97 |
| 02/12/07 | ACT | 32 | 30968 | 130000 | 216.00 | $7,219.15 | 12/20/06 | $9,132.22 |
| 01/11/07 | ACT | 31 | 30643 | 120800 | 244.00 | $7,590.97 | 11/16/06 | $6,488.93 |
| 12/11/06 | ACT | 33 | 30341 | 145200 | 256.00 | $9,132.22 | 10/19/06 | $5,376.54 |
| 11/08/06 | ACT | 29 | 29978 | 113200 | 244.00 | $6,488.93 | | |
| 10/10/06 | ACT | 29 | 29695 | 117200 | 268.00 | $5,376.54 | | |

Summary Balance brought forward          10/10/06          $0.00

**Charges**

| | |
|---|---|
| C.E. Bills prepared (E) | $187,088.01 |
| C.E. Bills prepared (G) | $0.00 |
| Transfer Charges | $0.00 |
| Debit Adjustments | $0.00 |
| Late Payment Charges | $0.00 |

| | |
|---|---|
| Total Charges | $187,088.01 |
| Total Debits | $187,088.01 |

**Credits**

| | |
|---|---|
| Payments | $179,020.76 |
| Transfers | $0.00 |
| Credit Adjustments | $0.00 |
| Late Payment Credits | $0.00 |

| | |
|---|---|
| Total Credits | $179,020.76 |
| Balance Due Company | $8,067.25 |



**conEdison**

Statement of Account for:
CIRCUIT CITY STORES INC #1697
240 E 86th ST STO
MANHATTAN 10028

Account Number:
42-7219-1010-0001-7

12/04/08

| ELECTRIC BILLS | | | | | | | PAYMENTS | |
|---|---|---|---|---|---|---|---|---|
| Rate RA9 - General Large | | | Meter No: 6599124 | | | | Security | |
| Delivery | | | Multiplier: 80 | | | | Deposit: | $0.00 |
| Date | Rdg Type | Days | Rdg | KWH Usage | KW Dmd | Amount | Date | Amount |
| 11/10/08 | | 14 | 52949 | 13440 | 68.80 | $1,051.85 | 10/09/08 | $2,389.85 |
| 10/27/08 | ACT | 32 | 52781 | 30880 | 68.80 | $2,207.32 | 09/10/08 | $2,006.32 |
| 09/25/08 | ACT | 30 | 52395 | 30720 | 68.80 | $2,389.85 | 08/12/08 | $2,049.74 |
| 08/26/08 | ACT | 29 | 52011 | 30400 | 68.00 | $2,006.32 | 07/15/08 | $2,376.57 |
| 07/28/08 | ACT | 32 | 51631 | 34880 | 69.60 | $2,049.74 | 06/19/08 | $2,151.94 |
| 06/26/08 | ACT | 29 | 51195 | 32880 | 71.20 | $2,376.57 | 05/13/08 | $2,243.27 |
| 05/28/08 | ACT | 30 | 50784 | 35040 | 72.80 | $2,151.94 | 04/15/08 | $1,994.23 |
| 04/28/08 | ACT | 31 | 50346 | 34800 | 72.00 | $2,243.27 | 03/18/08 | $1,302.28 |
| 03/28/08 | ACT | 29 | 49911 | 33680 | 74.40 | $1,994.23 | 02/21/08 | $1,761.64 |
| 02/28/08 | ACT | 30 | 49490 | 37120 | 76.00 | $1,302.28 | 01/11/08 | $2,212.05 |
| 01/29/08 | ACT | 32 | 49026 | 41520 | 76.00 | $1,761.64 | 12/14/07 | $2,384.21 |
| 12/28/07 | ACT | 30 | 48507 | 35040 | 76.00 | $2,212.05 | 11/19/07 | $2,018.44 |
| 11/28/07 | ACT | 33 | 48069 | 40480 | 74.40 | $2,384.21 | 10/16/07 | $1,990.48 |
| 10/26/07 | ACT | 30 | 47563 | 32160 | 70.40 | $2,018.44 | 09/11/07 | $2,247.86 |
| 09/26/07 | ACT | 30 | 47161 | 32640 | 68.00 | $1,990.48 | 08/13/07 | $1,483.67 |
| 08/27/07 | ACT | 31 | 46753 | 33360 | 67.20 | $2,247.86 | 07/16/07 | $1,943.48 |
| 07/27/07 | ACT | 30 | 46336 | 31840 | 66.40 | $1,483.67 | 06/13/07 | $1,726.27 |
| 06/27/07 | ACT | 29 | 45938 | 34880 | 68.80 | $1,943.48 | 05/17/07 | $1,786.84 |
| 05/29/07 | ACT | 32 | 45502 | 30480 | 68.80 | $1,726.27 | 04/16/07 | $1,515.12 |
| 04/27/07 | ACT | 29 | 45121 | 31920 | 70.40 | $1,786.84 | 03/21/07 | $2,181.79 |
| 03/29/07 | ACT | 29 | 44722 | 32000 | 70.40 | $1,515.12 | 02/09/07 | $2,340.73 |
| 02/28/07 | ACT | 30 | 44322 | 34000 | 73.60 | $2,181.79 | 01/16/07 | $1,931.21 |
| 01/29/07 | ACT | 32 | 43897 | 38240 | 75.20 | $2,340.73 | 12/14/06 | $2,705.94 |
| 12/28/06 | ACT | 30 | 43419 | 36400 | 77.60 | $1,931.21 | 11/09/06 | $2,019.68 |
| 11/28/06 | ACT | 33 | 42964 | 41920 | 79.20 | $2,705.94 | | |
| 10/26/06 | ACT | 30 | 42440 | 34720 | 76.80 | $2,019.68 | | |

Summary Balance
brought forward                10/26/06                $0.00

**Charges**

| | |
|---|---|
| C.E. Bills prepared (E) | $52,022.78 |
| C.E. Bills prepared (G) | $0.00 |
| Transfer Charges | $4,781.08 |
| Debit Adjustments | $0.00 |
| Late Payment Charges | $0.00 |

| | |
|---|---|
| Total Charges | $56,803.86 |
| Total Debits | $56,803.86 |

**Credits**

| | |
|---|---|
| Payments | $48,763.61 |
| Transfers | $4,781.08 |
| Credit Adjustments | $0.00 |
| Late Payment Credits | $0.00 |

| | |
|---|---|
| Total Credits | $53,544.69 |
| Balance Due Company | $3,259.17 |



**conEdison**

Statement of Account for:
CIRCUIT CITY STORES INC #3680
2228 BROADWAY    ENT
MANHATTAN 10024

Account Number:
44-5139-0930-0001-5

12/04/08

| | | GAS BILLS | | | | | PAYMENTS | |
|---|---|---|---|---|---|---|---|---|
| | Rate GH2 - Gen Non-res Heating | | Meter No: 2753346 | | | | Security Deposit: | $0.00 |
| Date | Rdg Type | Days | Rdg | Therm Usage | Amount | | Date | Amount |
| 11/10/08 | T/Off | 14 | 38456 | 3 | $16.80 | | 11/04/08 | $24.33 |
| 10/27/08 | ACT | 32 | 38453 | 1 | $24.33 | | 10/02/08 | $15.05 |
| 09/25/08 | ACT | 30 | 38452 | 0 | $15.05 | | 09/03/08 | $14.59 |
| 08/26/08 | ACT | 29 | 38452 | 0 | $14.59 | | 08/06/08 | $13.96 |
| 07/28/08 | ACT | 32 | 38452 | 0 | $15.99 | | 07/03/08 | $14.35 |
| 06/26/08 | ACT | 29 | 38452 | 0 | $14.35 | | 06/05/08 | $15.05 |
| 05/28/08 | ACT | 30 | 38452 | 0 | $15.05 | | 05/06/08 | $25.71 |
| 04/28/08 | ACT | 31 | 38452 | 5 | $23.68 | | 04/07/08 | $82.83 |
| 03/28/08 | gas | bill(s) | cancelled | | ($55.11) | | 03/05/08 | $149.28 |
| 06/26/08 | EST | 29 | 38453 | 0 | $14.35 | | 02/05/08 | $195.93 |
| 05/28/08 | EST | 30 | 38453 | 0 | $15.05 | | 01/07/08 | $67.43 |
| 04/28/08 | ACT | 31 | 38453 | 6 | $25.71 | | 12/11/07 | $29.93 |
| 03/28/08 | ACT | 29 | 38447 | 38 | $82.83 | | 11/05/07 | $14.81 |
| 02/28/08 | ACT | 30 | 38410 | 72 | $149.28 | | 10/09/07 | $11.89 |
| 01/29/08 | ACT | 32 | 38340 | 94 | $195.93 | | 09/12/07 | $14.77 |
| 12/28/07 | ACT | 30 | 38248 | 28 | $67.43 | | 08/06/07 | $12.66 |
| 11/28/07 | ACT | 33 | 38221 | 8 | $29.93 | | 07/06/07 | $12.17 |
| 10/26/07 | ACT | 30 | 38213 | 0 | $14.81 | | 06/06/07 | $13.51 |
| 09/26/07 | ACT | 26 | 38213 | 0 | $11.89 | | 05/07/07 | $18.39 |
| 08/31/07 | | 35 | 38213 | 0 | $14.77 | | 04/04/07 | $78.58 |
| 07/27/07 | EST | 30 | 38213 | 0 | $12.66 | | 03/12/07 | $139.90 |
| 06/27/07 | ACT | 29 | 38213 | 0 | $12.17 | | 02/08/07 | $56.75 |
| 05/29/07 | ACT | 32 | 38213 | 0 | $13.51 | | 12/06/06 | $55.78 |
| 04/27/07 | ACT | 29 | 38213 | 15 | $18.39 | | 11/01/06 | $12.72 |
| 03/29/07 | ACT | 29 | 38198 | 135 | $78.58 | | | |
| 02/28/07 | ACT | 30 | 38067 | 355 | $139.90 | | | |
| 01/29/07 | ACT | 32 | 37721 | 103 | $75.40 | | | |
| 12/28/06 | ACT | 30 | 37621 | 0 | $12.72 | | | |
| 11/28/06 | ACT | 33 | 37621 | 15 | $24.41 | | | |
| 10/26/06 | gas | bill(s) | cancelled | | ($55.78) | | | |
| 11/28/06 | ACT | 33 | 37672 | 68 | $55.78 | | | |
| 10/26/06 | ACT | 30 | 37606 | 0 | $12.72 | | | |

|  |  |
|---|---|
| | Summary Balance brought forward    10/26/06    $0.00 |

**Charges**

| | |
|---|---|
| C.E. Bills prepared (E) | $0.00 |
| C.E. Bills prepared (G) | $1,218.06 |
| Transfer Charges | $0.00 |
| Debit Adjustments | $0.00 |
| Late Payment Charges | $0.00 |

| | |
|---|---|
| Total Charges | $1,218.06 |
| Total Debits | $1,218.06 |

**Credits**

| | |
|---|---|
| Payments | $1,090.37 |
| Transfers | $0.00 |
| Credit Adjustments | $110.89 |
| Late Payment Credits | $0.00 |

| | |
|---|---|
| Total Credits | $1,201.26 |
| Balance Due Company | $16.80 |



**conEdison**

| Statement of Account for: | Account Number: |
|---|---|
| CIRCUIT CITY STORES INC #3680 | 44-7039-1334-0502-6 |
| 2234 BROADWAY    STO | |
| MANHATTAN 10024 | 12/04/08 |

| ELECTRIC BILLS | | | | | | | PAYMENTS | |
|---|---|---|---|---|---|---|---|---|

Rate RA9 - General Large     Meter No: 6250282     Security Deposit: $0.00
Delivery     Multiplier: 600

| Date | Rdg Type | Days | Rdg | KWH Usage | KW Dmd | Amount | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/10/08 | | 14 | 7176 | 22800 | 114.00 | $1,765.00 | 11/04/08 | $3,740.19 |
| 10/27/08 | ACT | 32 | 7138 | 53400 | 114.00 | $3,740.19 | 10/02/08 | $4,615.21 |
| 09/25/08 | ACT | 30 | 7049 | 57600 | 138.00 | $4,615.21 | 09/03/08 | $3,917.30 |
| 08/26/08 | ACT | 29 | 6953 | 60000 | 132.00 | $3,917.30 | 08/05/08 | $4,136.87 |
| 07/28/08 | ACT | 32 | 6853 | 68400 | 144.00 | $4,136.87 | 07/03/08 | $4,767.08 |
| 06/26/08 | ACT | 29 | 6739 | 61200 | 156.00 | $4,767.08 | 06/05/08 | $2,920.48 |
| 05/28/08 | ACT | 30 | 6637 | 35400 | 132.00 | $2,920.48 | 05/06/08 | $4,028.99 |
| 04/28/08 | ACT | 31 | 6578 | 69600 | 114.00 | $4,028.99 | 04/07/08 | $2,604.21 |
| 03/28/08 | ACT | 29 | 6462 | 42000 | 102.00 | $2,604.21 | 03/05/08 | $1,747.57 |
| 02/28/08 | ACT | 30 | 6392 | 49800 | 102.00 | $1,747.57 | 02/05/08 | $2,252.68 |
| 01/29/08 | ACT | 32 | 6309 | 48600 | 102.00 | $2,252.68 | 01/07/08 | $3,284.26 |
| 12/28/07 | ACT | 30 | 6228 | 57000 | 102.00 | $3,284.26 | 12/06/07 | $3,797.95 |
| 11/28/07 | ACT | 33 | 6133 | 60600 | 126.00 | $3,797.95 | 11/05/07 | $4,013.76 |
| 10/26/07 | ACT | 30 | 6032 | 64800 | 138.00 | $4,013.76 | 10/09/07 | $3,949.82 |
| 09/26/07 | ACT | 30 | 5924 | 66600 | 132.00 | $3,949.82 | 09/04/07 | $4,482.27 |
| 08/27/07 | ACT | 31 | 5813 | 61800 | 144.00 | $4,482.27 | 08/06/07 | $3,179.18 |
| 07/27/07 | EST | 30 | 5710 | 66600 | 144.00 | $3,179.18 | 07/05/07 | $3,951.36 |
| 06/27/07 | ACT | 29 | 5599 | 68400 | 144.00 | $3,951.36 | 06/05/07 | $3,032.26 |
| 05/29/07 | ACT | 32 | 5485 | 46800 | 132.00 | $3,032.26 | 05/07/07 | $2,702.60 |
| 04/27/07 | ACT | 29 | 5407 | 44400 | 114.00 | $2,702.60 | 04/04/07 | $2,396.45 |
| 03/29/07 | ACT | 29 | 5333 | 44400 | 120.00 | $2,396.45 | 03/08/07 | $2,724.16 |
| 02/28/07 | ACT | 30 | 5259 | 43200 | 90.00 | $2,724.16 | 02/05/07 | $3,021.10 |
| 01/29/07 | ACT | 32 | 5187 | 45000 | 108.00 | $3,021.10 | 01/05/07 | $2,854.78 |
| 12/28/06 | ACT | 30 | 5112 | 51000 | 120.00 | $2,854.78 | 12/06/06 | $3,552.37 |
| 11/28/06 | ACT | 33 | 5027 | 53400 | 108.00 | $3,552.37 | 11/01/06 | $3,221.99 |
| 10/26/06 | ACT | 30 | 4938 | 54000 | 126.00 | $3,221.99 | | |

Summary Balance
brought forward     10/26/06     $0.00

**Charges**

| | |
|---|---|
| C.E. Bills prepared (E) | $86,659.89 |
| C.E. Bills prepared (G) | $0.00 |
| Transfer Charges | $0.00 |
| Debit Adjustments | $0.00 |
| Late Payment Charges | $0.00 |

| | |
|---|---|
| Total Charges | $86,659.89 |
| Total Debits | $86,659.89 |

**Credits**

| | |
|---|---|
| Payments | $84,894.89 |
| Transfers | $0.00 |
| Credit Adjustments | $0.00 |
| Late Payment Credits | $0.00 |

| | |
|---|---|
| Total Credits | $84,894.89 |
| Balance Due Company | $1,765.00 |


conEdison

**Statement of Account for:**
CIRCUIT CITY STORES # 3699
1 MILDRED ST STO
YONKERS 10704

**Account Number:**
51-1024-2463-2001-6

12/04/08

## ELECTRIC BILLS

Rate RA9 - General Large Delivery — Meter No: 7708746 — Multiplier: 160

| Date | Rdg Type | Days | Rdg | KWH Usage | KW Dmd | Amount |
|---|---|---|---|---|---|---|
| 11/10/08 | | 10 | 2542 | 27200 | 188.80 | $2,170.97 |
| 10/31/08 | ACT | 29 | 2372 | 79040 | 188.80 | $5,523.66 |
| 10/02/08 | ACT | 29 | 1878 | 83680 | 244.80 | $7,360.20 |
| 09/03/08 | ACT | 30 | 1355 | 99520 | 227.20 | $6,842.77 |
| 08/04/08 | ACT | 32 | 733 | 121600 | 249.60 | $7,191.59 |
| 08/04/08 | | | | | | |
| 07/03/08 | EST | 29 | 8653 | 93120 | 249.60 | $7,477.70 |
| 06/04/08 | ACT | 30 | 8459 | 88800 | 216.00 | $5,940.54 |
| 05/05/08 | ACT | 31 | 8274 | 81600 | 187.20 | $5,636.68 |
| 04/04/08 | ACT | 29 | 8104 | 72000 | 153.60 | $4,329.29 |
| 03/06/08 | ACT | 30 | 7954 | 73920 | 283.20 | $4,285.18 |
| 02/05/08 | ACT | 32 | 7800 | 82080 | 134.40 | $3,063.29 |
| 02/05/08 | | | | | | |
| 01/04/08 | ACT | 30 | 7629 | 82080 | 201.60 | $5,487.17 |
| 12/05/07 | ACT | 34 | 7458 | 89280 | 187.20 | $5,843.68 |
| 11/01/07 | ACT | 29 | 7272 | 78240 | 220.80 | $5,448.07 |
| 10/03/07 | ACT | 29 | 7109 | 93600 | 240.00 | $6,340.62 |
| 08/31/07 | | | | | | |
| 09/04/07 | ACT | 32 | 6914 | 113280 | 254.40 | $8,450.43 |
| 08/03/07 | ACT | 29 | 6678 | 102720 | 259.20 | $5,347.49 |
| 07/05/07 | ACT | 30 | 6464 | 96480 | 249.60 | $6,292.72 |
| 06/05/07 | ACT | 32 | 6263 | 98880 | 240.00 | $5,951.87 |
| 05/04/07 | ACT | 29 | 6057 | 76800 | 192.00 | $4,611.38 |
| 04/05/07 | ACT | 29 | 5897 | 77280 | 158.40 | $3,542.60 |
| 03/07/07 | ACT | 30 | 5736 | 80160 | 158.40 | $4,998.17 |
| 02/05/07 | ACT | 32 | 5569 | 86400 | 182.40 | $5,555.54 |
| 01/04/07 | ACT | 30 | 5389 | 87360 | 182.40 | $4,547.38 |

*ElecMtrExchanged on 07/04/08, removal rdg: 8662.

## GAS BILLS

Rate GH2 - Gen Non-res Meter No: 3409025

| Rdg Type | Days | Rdg | Therm Usage | Amount |
|---|---|---|---|---|
| | 10 | 71127 | 335 | $697.28 |
| ACT | 29 | 70803 | 434 | $817.62 |
| ACT | 29 | 70383 | 93 | $192.87 |
| ACT | 30 | 70293 | 0 | $14.63 |
| ACT | 32 | 70293 | 0 | $15.57 |
| ACT | 29 | 70293 | 0 | $14.15 |
| ACT | 30 | 70293 | 254 | $505.32 |
| ACT | 31 | 70046 | 699 | $1,321.68 |
| ACT | 29 | 69365 | 1816 | $3,052.82 |
| ACT | 30 | 67595 | 2753 | $4,655.89 |
| ACT | 32 | 64912 | 2611 | $4,591.65 |
| ACT | 30 | 62370 | 2478 | $4,382.74 |
| ACT | 34 | 59957 | 1859 | $3,295.62 |
| ACT | 29 | 58149 | 241 | $466.96 |
| ACT | 33 | 57914 | 78 | $144.99 |
| | 28 | 57838 | 2 | $12.02 |
| ACT | 29 | 57836 | 1 | $12.39 |
| ACT | 30 | 57835 | 30 | $29.09 |
| ACT | 32 | 57806 | 172 | $110.81 |
| ACT | 29 | 57639 | 1253 | $488.67 |
| ACT | 29 | 56424 | 2100 | $909.01 |
| ACT | 30 | 54385 | 4687 | $1,511.66 |
| ACT | 32 | 49839 | 3677 | $1,622.08 |
| ACT | 30 | 46276 | 2472 | $1,386.19 |

## PAYMENTS

Security Deposit: $0.00

| Date | Amount |
|---|---|
| 10/09/08 | $7,553.07 |
| 09/11/08 | $6,857.40 |
| 08/18/08 | $7,191.59 |
| 08/13/08 | $15.57 |
| 07/15/08 | $7,491.85 |
| 06/12/08 | $6,445.86 |
| 05/12/08 | $6,958.36 |
| 04/14/08 | $7,382.11 |
| 03/21/08 | $8,941.07 |
| 02/19/08 | $4,591.65 |
| 02/19/08 | $3,063.29 |
| 01/11/08 | $9,869.91 |
| 12/13/07 | $9,139.30 |
| 11/09/07 | $5,915.03 |
| 10/15/07 | $6,485.61 |
| 09/12/07 | $12.02 |
| 09/12/07 | $8,450.43 |
| 08/13/07 | $5,359.88 |
| 07/16/07 | $6,321.81 |
| 06/18/07 | $6,062.68 |
| 05/14/07 | $5,100.05 |
| 04/13/07 | $4,451.61 |
| 03/14/07 | $6,509.83 |
| 02/12/07 | $7,177.62 |
| 01/12/07 | $5,933.57 |

**Charges**

| | |
|---|---|
| C.E. Bills prepared (E) | $132,238.99 |
| C.E. Bills prepared (G) | $30,251.71 |
| Transfer Charges | $0.00 |
| Debit Adjustments | $0.00 |
| Late Payment Charges | $0.00 |

**Credits**

| | |
|---|---|
| Payments | $153,281.17 |
| Transfers | $0.00 |
| Credit Adjustments | $0.00 |
| Late Payment Credits | $0.00 |

**SummaryBalance brought forward** 01/04/07 — $0.00

| | | |
|---|---|---|
| Total Charges | | $162,490.70 |
| Total Debits | | $162,490.70 |
| Total Credits | | $153,281.17 |
| Balance Due Company | | $9,209.53 |


conEdison

Statement of Account for:
CIRCUIT CITY STORES #3700
2990 E MAIN ST STO
PEEKSKILL 10566

Account Number:
58-8916-0491-5001-1

12/04/08

| ELECTRIC BILLS | | | | | | | GAS BILLS | | | | | PAYMENTS | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Rate RA9 - General Large | | | Meter No: 7087668 | | | | Rate GH2 - Gen Non-res Meter No: 3617954 | | | | | Security | |
| Delivery | | | Multiplier: 80 | | | | | | | | | Deposit: | $0.00 |
| | Rdg | | | KWH | KW | | Rdg | | | Therm | | | |
| Date | Type | Days | Rdg | Usage | Dmd | Amount | Type | Days | Rdg | Usage | Amount | Date | Amount |
| 11/10/08 | | 18 | 49954 | 31040 | 137.60 | $2,433.13 | | 18 | 482 | 175 | $350.74 | 10/30/08 | $3,959.18 |
| 10/23/08 | ACT | 30 | 49566 | 51760 | 137.60 | $3,820.92 | ACT | 30 | 465 | 62 | $138.26 | 10/01/08 | $5,767.93 |
| 09/23/08 | ACT | 32 | 48919 | 70400 | 176.00 | $5,752.99 | ACT | 32 | 459 | 0 | $14.94 | 08/29/08 | $4,955.14 |
| 08/22/08 | ACT | 29 | 48039 | 71440 | 183.20 | $4,941.56 | ACT | 29 | 459 | 0 | $13.58 | 07/31/08 | $5,062.83 |
| 07/24/08 | ACT | 30 | 47146 | 81040 | 196.80 | $5,048.80 | ACT | 30 | 459 | 0 | $14.03 | 07/02/08 | $6,468.01 |
| 06/24/08 | ACT | 32 | 46133 | 80720 | 210.40 | $6,453.32 | ACT | 32 | 459 | 0 | $14.69 | 06/04/08 | $4,174.28 |
| 05/23/08 | ACT | 29 | 45124 | 61760 | 161.60 | $4,040.09 | ACT | 29 | 459 | 62 | $134.19 | 05/08/08 | $4,464.41 |
| 04/24/08 | ACT | 29 | 44352 | 56160 | 159.20 | $3,970.52 | ACT | 29 | 453 | 268 | $493.89 | 04/03/08 | $4,376.50 |
| 03/26/08 | ACT | 29 | 43650 | 51600 | 121.60 | $3,038.40 | ACT | 29 | 427 | 824 | $1,338.10 | 03/05/08 | $4,214.23 |
| 02/26/08 | ACT | 32 | 43005 | 59440 | 122.40 | $2,231.96 | ACT | 32 | 347 | 1196 | $1,982.27 | 02/01/08 | $4,380.93 |
| 01/25/08 | ACT | 30 | 42262 | 58480 | 127.20 | $2,624.14 | ACT | 30 | 231 | 1020 | $1,756.79 | 01/03/08 | $5,426.44 |
| 12/26/07 | ACT | 30 | 41531 | 56800 | 134.40 | $3,660.05 | ACT | 30 | 132 | 1031 | $1,766.39 | 12/13/07 | $586.44 |
| 11/26/07 | | | | | | | ACT | 33 | 32 | 330 | $586.44 | 12/03/07 | $4,164.78 |
| 11/26/07 | ACT | 33 | 40821 | 65200 | 148.80 | $4,164.78 | | | | | | 11/01/07 | $4,406.77 |
| 10/24/07 | ACT | 30 | 40006 | 61920 | 176.80 | $4,392.91 | ACT | 30 | 0 | 0 | $13.86 | 10/04/07 | $5,249.03 |
| 09/24/07 | ACT | 32 | 39232 | 74720 | 194.40 | $5,238.40 | EST | 24 | 5464 | 0 | $10.63 | 09/13/07 | $5,543.72 |
| 08/31/07 | | | | | | | | 8 | 5464 | 0 | $3.30 | 09/12/07 | $3.30 |
| 08/23/07 | ACT | 29 | 38298 | 76880 | 200.80 | $5,531.15 | EST | 29 | 5464 | 0 | $11.97 | 08/13/07 | $4,198.19 |
| 07/25/07 | ACT | 30 | 37337 | 79200 | 201.60 | $4,185.81 | EST | 30 | 5464 | 0 | $12.38 | 07/16/07 | $5,070.86 |
| 06/25/07 | ACT | 32 | 36347 | 80240 | 188.00 | $5,057.65 | EST | 32 | 5464 | 0 | $13.21 | 06/21/07 | $3,740.13 |
| 05/24/07 | ACT | 29 | 35344 | 64080 | 172.80 | $3,728.16 | EST | 29 | 5464 | 0 | $11.97 | 05/14/07 | $3,821.43 |
| 04/25/07 | ACT | 29 | 34543 | 59760 | 168.00 | $3,737.96 | EST | 29 | 5464 | 166 | $83.47 | 04/04/07 | $2,720.50 |
| 03/27/07 | ACT | 29 | 33796 | 53520 | 128.00 | $2,607.50 | EST | 29 | 5448 | 238 | $113.00 | 03/09/07 | $3,907.20 |
| 02/26/07 | ACT | 32 | 33127 | 58800 | 126.40 | $3,740.79 | EST | 32 | 5425 | 434 | $166.41 | 02/05/07 | $4,028.05 |
| 01/25/07 | ACT | 30 | 32392 | 63600 | 138.40 | $3,878.54 | EST | 30 | 5383 | 259 | $149.51 | 01/03/07 | $3,907.34 |
| 12/26/06 | ACT | 34 | 31597 | 66240 | 145.60 | $3,797.06 | EST | 34 | 5358 | 135 | $110.28 | | |

*Gas Mtr exchanged on 10/02/07, removal rdg: 5464.

Summary Balance
brought forward                12/26/06        $0.00

**Charges**
| | |
|---|---|
| C.E. Bills prepared (E) | $98,077.19 |
| C.E. Bills prepared (G) | $9,304.30 |
| Transfer Charges | $0.00 |
| Debit Adjustments | $0.00 |
| Late Payment Charges | $0.00 |

Total Charges        $107,381.49
Total Debits         $107,381.49

**Credits**
| | |
|---|---|
| Payments | $104,597.62 |
| Transfers | $0.00 |
| Credit Adjustments | $0.00 |
| Late Payment Credits | $0.00 |

Total Credits        $104,597.62

Balance Due Company  $2,783.87



**conEdison**

Statement of Account for:
CIRCUIT CITY STORES, INC
501 GATEWAY DR BSTO
BROOKLYN 11239

Account Number:
69-6111-0800-0800-0

12/04/08

| ELECTRIC BILLS | | | | | | | PAYMENTS | |
|---|---|---|---|---|---|---|---|---|

Rate RA9 - General Large    Meter No: 6904448    Security Deposit: $0.00
Delivery    Multiplier: 80

| Date | Rdg Type | Days | Rdg | KWH Usage | KW Dmd | Amount | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/10/08 | EST | 26 | 67915 | 49440 | 156.80 | $3,958.30 | 10/23/08 | $5,552.85 |
| 10/15/08 | elec | | bill(s) | cancelled | | ($4,440.94) | 09/30/08 | $6,913.28 |
| 11/13/08 | ACT | 29 | 67986 | 55120 | 156.80 | $4,440.94 | 08/25/08 | $6,312.25 |
| 10/15/08 | ACT | 30 | 67297 | 70240 | 194.40 | $5,552.85 | 07/25/08 | $4,841.89 |
| 09/15/08 | ACT | 32 | 66419 | 88880 | 199.20 | $6,913.28 | 06/24/08 | $6,581.48 |
| 08/14/08 | ACT | 29 | 65308 | 84720 | 237.60 | $6,312.25 | 05/23/08 | $4,271.01 |
| 07/16/08 | ACT | 30 | 64249 | 87360 | 156.80 | $4,841.89 | 04/23/08 | $3,660.48 |
| 06/16/08 | ACT | 32 | 63157 | 83040 | 210.40 | $6,581.48 | 03/26/08 | $3,330.44 |
| 05/15/08 | ACT | 29 | 62119 | 63200 | 168.80 | $4,271.01 | 02/26/08 | $2,522.93 |
| 04/16/08 | ACT | 29 | 61329 | 52800 | 147.20 | $3,660.48 | 01/25/08 | $2,882.70 |
| 03/18/08 | ACT | 32 | 60669 | 59120 | 125.60 | $3,330.44 | 12/26/07 | $4,520.25 |
| 02/15/08 | ACT | 30 | 59930 | 56000 | 133.60 | $2,522.93 | 11/26/07 | $4,295.40 |
| 01/16/08 | ACT | 30 | 59230 | 58000 | 133.60 | $2,882.70 | 11/02/07 | $6,042.60 |
| 12/17/07 | ACT | 33 | 58505 | 70240 | 144.00 | $4,520.25 | 09/25/07 | $5,466.46 |
| 11/14/07 | ACT | 29 | 57627 | 66240 | 180.00 | $4,295.40 | 08/22/07 | $5,878.72 |
| 10/16/07 | ACT | 32 | 56799 | 86880 | 199.20 | $6,042.60 | 07/24/07 | $4,870.55 |
| 09/14/07 | ACT | 30 | 55713 | 84480 | 205.60 | $5,466.46 | 06/22/07 | $4,842.60 |
| 08/15/07 | ACT | 29 | 54657 | 86320 | 207.20 | $5,878.72 | 05/23/07 | $3,750.11 |
| 07/17/07 | ACT | 32 | 53578 | 88240 | 199.20 | $4,870.55 | 04/24/07 | $3,388.34 |
| 06/15/07 | ACT | 30 | 52475 | 74480 | 194.40 | $4,842.60 | 03/26/07 | $2,988.44 |
| 05/16/07 | ACT | 29 | 51544 | 61280 | 168.80 | $3,750.11 | 02/22/07 | $3,308.53 |
| 04/17/07 | ACT | 29 | 50778 | 52480 | 151.20 | $3,388.34 | 01/24/07 | $4,058.98 |
| 03/19/07 | ACT | 32 | 50122 | 58480 | 131.20 | $2,988.44 | 12/27/06 | $3,996.59 |
| 02/15/07 | ACT | 29 | 49391 | 54480 | 117.60 | $3,308.53 | 11/22/06 | $4,315.88 |
| 01/17/07 | ACT | 33 | 48706 | 58800 | 139.20 | $4,058.98 | 10/23/06 | $5,137.00 |
| 12/15/06 | ACT | 31 | 47971 | 60960 | 170.40 | $3,996.59 | | |
| 11/14/06 | ACT | 29 | 47209 | 61280 | 184.00 | $4,315.88 | | |
| 10/16/06 | ACT | 32 | 46443 | 76560 | 186.40 | $5,137.00 | | |

SummaryBalance
brought forward    10/16/06    $0.00

**Charges**
| | |
|---|---|
| C.E. Bills prepared (E) | $122,129.00 |
| C.E. Bills prepared (G) | $0.00 |
| Transfer Charges | $0.00 |
| Debit Adjustments | $0.00 |
| Late Payment Charges | $0.00 |

| Total Charges | $122,129.00 |
|---|---|
| Total Debits | $122,129.00 |

**Credits**
| | |
|---|---|
| Payments | $113,729.76 |
| Transfers | $0.00 |
| Credit Adjustments | $4,440.94 |
| Late Payment Credits | $0.00 |

| Total Credits | $118,170.70 |
|---|---|
| Balance Due Company | $3,958.30 |



**conEdison**

Statement of Account for:
*CIRCUIT CITY STORES I NC ATTN:EXP PAY #3691*
*2505 RICHMOND AV 2STO*
*STATEN ISLAND 10314*

Account Number:
70-0615-5250-5100-7

12/04/08



| ELECTRIC BILLS | | | | | | | PAYMENTS | |
|---|---|---|---|---|---|---|---|---|
| Rate RA9 - General Large | | | Meter No: 6252018 | | | | Security | |
| Delivery | | | Multiplier: 240 | | | | Deposit: | $0.00 |
| Date | Rdg Type | Days | Rdg | KWH Usage | KW Dmd | Amount | Date | Amount |
| 11/10/08 | T/Off | 1 | 51787 | 2640 | 187.20 | $211.89 | 10/16/08 | $6,535.73 |
| 11/09/08 | | 4 | 51776 | 10800 | 187.20 | $856.68 | 09/16/08 | $7,283.59 |
| 11/05/08 | ACT | 30 | 51731 | 82080 | 187.20 | $5,774.82 | 08/14/08 | $5,696.36 |
| 10/06/08 | ACT | 28 | 51389 | 82560 | 208.80 | $6,535.73 | 07/17/08 | $8,050.73 |
| 09/08/08 | ACT | 32 | 51045 | 108720 | 218.40 | $7,283.59 | 06/18/08 | $7,235.33 |
| 08/07/08 | ACT | 29 | 50592 | 93120 | 225.60 | $5,696.36 | 06/05/08 | $5,550.48 |
| 07/09/08 | ACT | 30 | 50204 | 104160 | 261.60 | $8,050.73 | 04/17/08 | $4,446.14 |
| 06/09/08 | ACT | 32 | 49770 | 97920 | 268.80 | $7,235.33 | 03/18/08 | $2,777.89 |
| 05/08/08 | ACT | 29 | 49362 | 79440 | 201.60 | $5,550.48 | 02/19/08 | $2,816.96 |
| 04/09/08 | ACT | 29 | 49031 | 73440 | 153.60 | $4,446.14 | 01/17/08 | $4,830.60 |
| 03/11/08 | ACT | 32 | 48725 | 76560 | 136.80 | $2,777.89 | 12/18/07 | $4,938.31 |
| 02/08/08 | ACT | 30 | 48406 | 72720 | 144.00 | $2,816.96 | 11/20/07 | $5,361.48 |
| 01/09/08 | ACT | 33 | 48103 | 83280 | 146.40 | $4,830.60 | 10/23/07 | $6,106.45 |
| 12/07/07 | ACT | 31 | 47756 | 78000 | 170.40 | $4,938.31 | 09/17/07 | $7,863.89 |
| 11/06/07 | ACT | 32 | 47431 | 76560 | 194.40 | $5,361.48 | 08/16/07 | $5,195.77 |
| 10/05/07 | ACT | 28 | 47112 | 102960 | 223.20 | $6,106.45 | 07/18/07 | $5,897.54 |
| 09/07/07 | ACT | 30 | 46683 | 104400 | 254.40 | $7,863.89 | 06/25/07 | $1,390.77 |
| 08/08/07 | ACT | 29 | 46248 | 103200 | 240.00 | $5,195.77 | 06/18/07 | $5,518.75 |
| 07/10/07 | ACT | 28 | 45818 | 105600 | 242.40 | $5,897.54 | 05/17/07 | $3,767.45 |
| 06/12/07 | ACT | 34 | 45378 | 111840 | 240.00 | $6,909.52 | 04/18/07 | $3,704.24 |
| 05/09/07 | elec | | bill(s) | cancelled | | ($5,518.75) | 03/19/07 | $4,876.28 |
| 06/08/07 | EST | 30 | 45292 | 91200 | 237.60 | $5,518.75 | 02/15/07 | $4,561.70 |
| 05/09/07 | ACT | 58 | 44912 | 135360 | 168.00 | $7,471.69 | 01/17/07 | $4,549.89 |
| 03/12/07 | elec | | bill(s) | cancelled | | ($3,704.24) | 12/18/06 | $5,922.15 |
| 04/10/07 | EST | 29 | 44672 | 77760 | 170.40 | $3,704.24 | 11/16/06 | $4,965.86 |
| 03/12/07 | ACT | 32 | 44348 | 81600 | 139.20 | $4,876.28 | | |
| 02/08/07 | ACT | 30 | 44008 | 78000 | 139.20 | $4,561.70 | | |
| 01/09/07 | ACT | 33 | 43683 | 89040 | 168.00 | $4,549.89 | | |
| 12/07/06 | ACT | 31 | 43312 | 88800 | 187.20 | $5,922.15 | | |
| 11/06/06 | ACT | 32 | 42942 | 96960 | 232.80 | $6,159.68 | | |
| 10/05/06 | EST | 28 | 42538 | 84960 | 232.80 | $4,472.42 | | |
| 09/07/06 | EST | 30 | 42184 | 90960 | 232.80 | $5,377.03 | | |

| | | | | |
|---|---|---|---|---|
| | | SummaryBalance *brought forward* | 09/07/06 | ($11,043.27) |

**Charges**

| | |
|---|---|
| C.E. Bills prepared (E) | $156,953.99 |
| C.E. Bills prepared (G) | $0.00 |
| Transfer Charges | $0.00 |
| Debit Adjustments | $0.00 |
| Late Payment Charges | $0.00 |

| | |
|---|---|
| *Total Charges* | $156,953.99 |
| Total Debits | $145,910.72 |

**Credits**

| | |
|---|---|
| Payments | $129,844.34 |
| Transfers | $0.00 |
| *Credit Adjustments* | $9,222.99 |
| Late Payment Credits | $0.00 |

| | |
|---|---|
| Total Credits | $139,067.33 |
| Balance Due Company | $6,843.39 |

# Wright, Constable & Skeen, L.L.P. | Attorneys at Law

One Charles Center, 16th Floor · 100 North Charles Street · Baltimore, Maryland 21201-3812 · Phone: 410-659-1300 · Toll Free: 1-888-894-7602 · Fax: 410-659-1350

**MICHAEL A. STOVER**
Writer's Direct Dial / Email:
(410) 659-1321 / MStover@wcslaw.com

January 17, 2011

**VIA OVERNIGHT MAIL**
Ronald T. Vales, Specialist
Consolidated Edison Company of New York, Inc.
4 Irving Place
New York, New York 10003-0987

|    |    |    |
|----|----|----|
|  Re: | Principal: | Circuit City Stores, Inc. |
|    | Surety: | Safeco Insurance Company of America |
|    | Claim No.: | 61563670000 |
|    | Bond No.: | 6156367 (55S001921) |
|    | Claimant: | Obligee – Consolidated Edison Company of New York, Inc. |
|    | Description: | Utility Bond |

Dear Mr. Vales:

Enclosed please find Check No. 0010003921 from Safeco Insurance Company of America in the amount of $37,924.03 which is made payable to Con Edison Company of New York ("Check"). Also enclosed please find the Release and Assignment that has been prepared for this matter. The Check is being **_conditionally_** tendered under the terms set forth herein in full satisfaction of Consolidated Edison Company of New York, Inc.'s claim against the above referenced Bond for utility service provided to Circuit City Stores, Inc. **The Check shall not be presented to any bank for payment until the Release and Assignment is executed and returned to me at the address noted above in my letterhead. Receipt of the executed Release and Assignment is an express condition precedent which must be satisfied before the Check can be presented and paid. If you disagree with this condition, you shall hold the Check without presenting it to any bank or return the Check to me until alternative arrangements are agreed upon.**

If you have any questions or concerns regarding this matter, please do not hesitate to contact me.

Sincerely,

Michael A. Stover

cc:     Caryn Mohan-Maxfield
        Sarah Baker, Esquire
        Ian Fredericks, Esquire
        George Bachrach, Esquire

# SAFECO INSURANCE COMPANY OF AMERICA
## PARTIAL RELEASE AND ASSIGNMENT

**Bond No.: 6156367 (55S001921)**                                    **Claim No.: 61563670000**

**Original Penal Amount of the Bond:**        **$ 83,140.00**

SAFECO Insurance Company of America, as surety ("Surety"), issued the above referenced bond ("Bond") to Consolidated Edison Company of New York, Inc., as obligee ("Claimant"), with Circuit City Stores, Inc., as principal ("Principal"). On November 10, 2008 (the "Petition Date"), Principal filed a Chapter 11 bankruptcy case in the United States Bankruptcy Court for the Eastern District of Virginia, Case No. 08-35653-KRH ("Bankruptcy"). On April 14, 2010, the United States Bankruptcy Court issued an Order in the Bankruptcy (the "Bankruptcy Court Order") for the purpose of authorizing the Surety to cancel various surety bonds executed on behalf of the Principal, including the Bond. Pursuant to the Bankruptcy Court Order, the Surety issued a Notice of Cancellation to the Claimant and established a Cancellation Effective Date of July 22, 2010 ("Cancellation Effective Date") for the Bond. Thereafter, Claimant asserted a claim against the Bond for certain charges allegedly incurred by the Principal on or before the Cancellation Effective Date and which the Claimant asserts are charges covered under the Bond ("Bond Claim"). In addition, the Claimant has also asserted a claim in the Principal's Bankruptcy for all charges allegedly incurred by the Principal on or before the Petition Date ("Bankruptcy Claim"). The Bankruptcy Claim includes both the charges asserted in the Bond Claim and charges that are not covered under the Bond ("Uncovered Claim").

In consideration of the payment of the sum of Thirty Seven Thousand Nine Hundred Twenty Four Dollars and Three Cents ($37,924.03)(the "Release Payment") by Surety to Claimant, the receipt of which is hereby acknowledged, Claimant, for itself and all of its affiliates, successors, assigns, predecessors, subsidiaries, divisions, parent companies, holding companies, shareholders, officers and directors, hereby releases, remises, acquits, exonerates and forever discharges Surety and its affiliates, successors, assigns, predecessors, subsidiaries, divisions, parent companies, holding companies, shareholders, officers and directors (collectively the "Released Parties") from and against the Bond Claim and any and all claims, actions, causes of action or demands for payment, damages, costs, expenses, counsel fees, litigation fees and any other compensation of any nature whatsoever, known or unknown, which arose or existed on or before the Cancellation Effective Date that Claimant has or may have against the Released Parties or any one of them arising out of or related to the supply of any and all utility services, including electric, power, gas, water, sewage, fire protection or any other utility service of any nature to Principal, including, but not limited to, any and all claims asserted or that could have been asserted by Claimant against the Bond for such services existing on or before the Cancellation Effective Date (all collectively "Pre-Cancellation Claims"). Any Uncovered Claim related to utility services provided by Claimant to Principal which is part of the Bankruptcy Claim is not subject to this Release and Assignment and no such claim or Surety's defenses to such claim are waived or released herein.

In further consideration of the Release Payment, Claimant hereby assigns, transfers and sets over to Surety all claims that the Claimant has against the Principal which were part of the Bond Claim ("Assigned Claim"). As part of the Assigned Claim, the Claimant assigns the Proofs of Claims filed in the Bankruptcy by the Claimant for that portion of the Bankruptcy Claim that is part of the Bond Claim, and Claimant hereby assigns to Surety its right to receive any distributions from the Bankruptcy that arise from the Assigned Claim, either in the name of Claimant or in Surety's own name. The Uncovered Claim portion of the Claimant's Bankruptcy Claim is not assigned and remains a claim of the Claimant in the Bankruptcy. In addition, Claimant hereby acknowledges that Surety is subrogated to all rights of Claimant against Principal with respect to the Assigned Claim. Claimant shall execute any further instruments necessary to vest Surety's right and title to any Assigned Claim. Claimant shall send to Surety any prorated distributions that it may receive from the Bankruptcy resulting from any portion of the Assigned Claim.

This Release and Assignment shall be deemed to have been entered into in the State of Maryland, and all questions concerning the validity, interpretation, or performance of its terms or provisions, or any of the rights or obligations of the parties hereunder, shall be governed by and resolved in accordance with the laws of the State of Maryland. Further, this Release and Assignment shall be interpreted and construed without regard to any presumption or rule of law regarding construction against the drafter of the document.

[Signature on following page]

IN AGREEMENT HEREWITH AND IN WITNESS HEREOF, Claimant sets its hand and seal this ‾27‾<sup>th</sup> day of ‾January‾, 2011.

Witness: ‾Ronald T. Vales‾

By: ‾Leon Z. Mener‾ (SEAL)
Title: ‾Assistant General Attorney‾

## ACKNOWLEDGEMENT

STATE OF ‾New York‾ )
COUNTY/CITY OF ‾New York‾ )

On ‾Jan. 27‾, 2011, ‾Leon Z. Mener‾ personally came before me and acknowledged, under oath, to my satisfaction that: (a) he/she signed, sealed, and delivered the attached document in his/her capacity as the ‾Assistant Gen. Att'y‾ (title) of Consolidated Edison Company of New York, Inc. (claimant), the entity named herein; (b) the proper corporate seal was affixed; and (c) this document was signed and made by the entity as its voluntary act and deed by virtue of the proper authorization and authority duly provided.

Signed and sworn to before me this ‾27‾ day of ‾Jan.‾, 2011.

‾Ronald T. Vales‾
Notary Public

My Commission expires _____.

RONALD T. VALES
Notary Public, State of New York
No. 01VA6089298
Qualified in New York County
Commission Expires March 24, 2011

Safeco Insurance Company of America
Partial Release and Assignment
Bond No. 6156367 (55SOO1921
Claim No. 61563670000
ORIGINAL Penal Amount of the Bond:  $83,140.00



# EXHIBIT "C"



**conEdison**

Statement of Account for:
CIRCUIT CITY
135-05 20th AV B1FA
COLLEGE POINT 11356

Account Number:
29-9011-0146-0000-8

12/04/08



| | | ELECTRIC BILLS | | | | | PAYMENTS | |
|---|---|---|---|---|---|---|---|---|
| Rate RA2 - Small Non-resid | | | Meter No: 6356941 | | | | Security Deposit: | $0.00 |
| Delivery | | | Multiplier: 40 | | | | | |
| Date | Rdg Type | Days | Rdg | KWH Usage | KW Dmd | Amount | Date | Amount |
| 11/10/08 | | 12 | 409 | 40 | 0.40 | $11.13 | 11/06/08 | $26.97 |
| 10/29/08 | ACT | 29 | 408 | 120 | 0.40 | $26.97 | 10/08/08 | $30.24 |
| 09/30/08 | ACT | 32 | 405 | 120 | 0.40 | $30.24 | 09/09/08 | $27.35 |
| 08/29/08 | ACT | 29 | 402 | 120 | 0.40 | $27.35 | 08/06/08 | $30.48 |
| 07/31/08 | ACT | 30 | 399 | 160 | 0.40 | $30.48 | 07/08/08 | $28.26 |
| 07/01/08 | ACT | 29 | 395 | 120 | 0.40 | $28.26 | 06/09/08 | $27.96 |
| 06/02/08 | ACT | 32 | 392 | 120 | 0.40 | $27.96 | 05/08/08 | $27.35 |
| 05/01/08 | ACT | 29 | 389 | 120 | 0.40 | $27.35 | 04/09/08 | $27.79 |
| 04/02/08 | ACT | 29 | 386 | 160 | 0.40 | $27.79 | 03/11/08 | $22.47 |
| 03/04/08 | ACT | 32 | 382 | 120 | 0.40 | $22.47 | 02/11/08 | $25.46 |
| 02/01/08 | ACT | 30 | 379 | 160 | 0.40 | $25.46 | 01/10/08 | $25.39 |
| 01/02/08 | ACT | 30 | 375 | 120 | 0.40 | $25.39 | 12/10/07 | $31.07 |
| 12/03/07 | ACT | 34 | 372 | 160 | 0.40 | $31.07 | 11/19/07 | $24.77 |
| 10/30/07 | ACT | 29 | 368 | 120 | 0.40 | $24.77 | 10/22/07 | $30.75 |
| 10/01/07 | ACT | 32 | 365 | 160 | 0.40 | $30.75 | 09/10/07 | $26.02 |
| 08/30/07 | ACT | 29 | 361 | 120 | 0.40 | $26.02 | 08/09/07 | $26.27 |
| 08/01/07 | ACT | 30 | 358 | 180 | 0.40 | $26.27 | 07/10/07 | $25.81 |
| 07/02/07 | ACT | 31 | 354 | 120 | 0.40 | $25.81 | 06/11/07 | $24.32 |
| 06/01/07 | ACT | 30 | 351 | 120 | 0.40 | $24.32 | 05/10/07 | $27.38 |
| 05/02/07 | ACT | 29 | 348 | 160 | 0.40 | $27.38 | 04/11/07 | $22.20 |
| 04/03/07 | ACT | 29 | 344 | 120 | 0.40 | $22.20 | 03/12/07 | $25.41 |
| 03/05/07 | ACT | 32 | 341 | 120 | 0.40 | $25.41 | 02/08/07 | $27.43 |
| 02/01/07 | ACT | 30 | 338 | 160 | 0.40 | $27.43 | 01/10/07 | $24.02 |
| 01/02/07 | ACT | 32 | 334 | 120 | 0.40 | $24.02 | 12/11/06 | $29.95 |
| 12/01/06 | ACT | 32 | 331 | 160 | 0.40 | $29.95 | 11/07/06 | $23.83 |
| 10/30/06 | ACT | 31 | 327 | 120 | 0.40 | $23.83 | | |

SummaryBalance
brought forward          10/30/06          $0.00

**Charges**

| | |
|---|---|
| C.E. Bills prepared (E) | $680.08 |
| C.E. Bills prepared (G) | $0.00 |
| Transfer Charges | $0.00 |
| Debit Adjustments | $0.00 |
| Late Payment Charges | $0.00 |

| | |
|---|---|
| Total Charges | $680.08 |
| Total Debits | $680.08 |

**Credits**

| | |
|---|---|
| Payments | $668.95 |
| Transfers | $0.00 |
| Credit Adjustments | $0.00 |
| Late Payment Credits | $0.00 |

| | |
|---|---|
| Total Credits | $668.95 |
| Balance Due Company | $11.13 |



conEdison

Statement of Account for:
CIRCUIT CITY
1770 E GUNHILL  RO STO
BRONX 10469

Account Number:
30-2277-1562-1000-6

12/04/08

| | | | ELECTRIC BILLS | | | | PAYMENTS | |
|---|---|---|---|---|---|---|---|---|
| Rate EL9 - General Large | | | Meter No: 7708097 | | | | Security Deposit: | $0.00 |
| | | | Multiplier: 80 | | | | | |
| Date | Rdg Type | Days | Rdg | KWH Usage | KW Dmd | Amount | Date | Amount |
| 11/10/08 | T/Off | 26 | 3536 | 41600 | 117.60 | $7,126.52 | 11/03/08 | $8,896.24 |
| 10/15/08 | ACT | 28 | 3016 | 50400 | 129.60 | $8,896.24 | 10/31/08 | $48,458.05 |
| 09/17/08 | ACT | 145 | 2386 | 190880 | 161.60 | $53,462.31 | 10/03/08 | $2,515.37 |
| 04/25/08 | elec | | bill(s) | cancelled | | ($4,960.89) | | |
| 09/17/08 | EST | 30 | 224 | 4320 | 13.60 | $1,009.46 | | |
| 08/18/08 | EST | 31 | 170 | 4480 | 13.60 | $1,456.00 | | |
| 07/18/08 | EST | 30 | 114 | 4320 | 13.60 | $1,166.29 | | |
| 06/18/08 | EST | 54 | 60 | 4800 | 13.60 | $1,329.14 | | |

**SummaryBalance**
**brought forward**                          06/18/08          $0.00

**Charges**
| | | |
|---|---|---|
| C.E. Bills prepared (E) | $74,445.96 | |
| C.E. Bills prepared (G) | $0.00 | |
| Transfer Charges | $0.00 | |
| Debit Adjustments | $31.43 | |
| Late Payment Charges | $57.67 | |

Total Charges     $74,535.06
Total Debits      $74,535.06

**Credits**
| | | |
|---|---|---|
| Payments | $59,869.66 | |
| Transfers | $5,852.23 | |
| Credit Adjustments | $4,960.89 | |
| Late Payment Credits | $57.67 | |
| Deposit Interest | $55.74 | |
| Deposit Application | $3,500.00 | |

Total Credits          $74,296.19

Balance Due Company      $238.87



conEdison

**Statement of Account for:**
CIRCUIT CITY STORES INC
1965 BROADWAY   STO
MANHATTAN 10023

**Account Number:**
44-4113-0133-0100-2

12/04/08

| | ELECTRIC BILLS | | | | | | PAYMENTS | |
|---|---|---|---|---|---|---|---|---|
| Rate EL9 - General Large | | | Meter No: 7725296 | | | | Security Deposit: | $0.00 |
| | | | Multiplier: 80 | | | | | |
| Date | Rdg Type | Days | Rdg | KWH Usage | KW Dmd | Amount | Date | Amount |
| 11/10/08 | T/Off | 18 | 699 | 7040 | 100.00 | $1,962.68 | 11/05/08 | $3,644.63 |
| 10/23/08 | EST | 30 | 611 | 11840 | 100.00 | $3,644.63 | 10/08/08 | $10,119.46 |
| 09/23/08 | EST | 33 | 463 | 13040 | 100.00 | $4,690.00 | 10/08/08 | $4,690.00 |
| 08/21/08 | EST | 58 | 300 | 24000 | 100.00 | $10,119.46 | | |

SummaryBalance
brought forward          08/21/08          $0.00

**Charges**

| | |
|---|---|
| C.E. Bills prepared (E) | $20,416.77 |
| C.E. Bills prepared (G) | $0.00 |
| Transfer Charges | $0.00 |
| Debit Adjustments | $0.00 |
| Late Payment Charges | $0.00 |

Total Charges          $20,416.77
Total Debits          $20,416.77

**Credits**

| | |
|---|---|
| Payments | $18,454.09 |
| Transfers | $136.77 |
| Credit Adjustments | $0.00 |
| Late Payment Credits | $0.00 |

Total Credits          $18,590.86

Balance Due Company          $1,825.91



**conEdison**

Statement of Account for:
CIRCUIT CITY STORES INC #1697
240 E 86th ST FA
MANHATTAN 10028

Account Number:
49-9028-8498-0000-7

12/04/08

| ELECTRIC BILLS | | | | | | PAYMENTS | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| RIDER D - Fire Alarms | | | Meter No: 0000001 | | | Security | |
| | | | Multiplier: 1 | | | Deposit: | $0.00 |
| Date | Rdg Type | Days | Rdg | KWH Usage | Amount | Date | Amount |
| 11/10/08 | T/Off | 10 | 0 | 0 | $5.90 | 11/04/08 | $5.90 |
| 10/31/08 | ACT | 31 | 0 | 0 | $5.90 | 10/02/08 | $5.90 |
| 09/30/08 | ACT | 30 | 0 | 0 | $5.90 | 09/03/08 | $5.90 |
| 08/31/08 | ACT | 31 | 0 | 0 | $5.90 | 08/05/08 | $5.90 |
| 07/31/08 | ACT | 31 | 0 | 0 | $5.90 | 07/03/08 | $5.90 |
| 06/30/08 | ACT | 30 | 0 | 0 | $5.90 | 06/05/08 | $5.90 |
| 05/31/08 | ACT | 31 | 0 | 0 | $5.90 | 05/08/08 | $5.90 |
| 04/30/08 | ACT | 30 | 0 | 0 | $5.90 | 04/07/08 | $4.60 |
| 03/31/08 | ACT | 31 | 0 | 0 | $4.60 | 03/05/08 | $4.60 |
| 02/29/08 | ACT | 29 | 0 | 0 | $4.60 | 02/05/08 | $4.60 |
| 01/31/08 | ACT | 31 | 0 | 0 | $4.60 | 01/07/08 | $4.60 |
| 12/31/07 | ACT | 31 | 0 | 0 | $4.60 | 12/06/07 | $4.60 |
| 11/30/07 | ACT | 30 | 0 | 0 | $4.60 | 11/05/07 | $4.60 |
| 10/31/07 | ACT | 31 | 0 | 0 | $4.60 | 10/09/07 | $4.60 |
| 09/30/07 | ACT | 30 | 0 | 0 | $4.60 | 09/04/07 | $4.60 |
| 08/31/07 | ACT | 31 | 0 | 0 | $4.60 | 08/06/07 | $4.60 |
| 07/31/07 | ACT | 31 | 0 | 0 | $4.60 | 07/05/07 | $4.62 |
| 06/30/07 | ACT | 30 | 0 | 0 | $4.62 | 06/06/07 | $4.60 |
| 05/31/07 | ACT | 31 | 0 | 0 | $4.60 | 05/07/07 | $4.60 |
| 04/30/07 | ACT | 30 | 0 | 0 | $4.60 | 04/04/07 | $4.32 |
| 03/31/07 | ACT | 31 | 0 | 0 | $4.32 | 03/08/07 | $4.32 |
| 02/28/07 | ACT | 28 | 0 | 0 | $4.32 | 02/05/07 | $4.32 |
| 01/31/07 | ACT | 31 | 0 | 0 | $4.32 | 01/05/07 | $4.32 |
| 12/31/06 | ACT | 31 | 0 | 0 | $4.32 | 12/06/06 | $4.32 |
| 11/30/06 | ACT | 30 | 0 | 0 | $4.32 | 11/01/06 | $4.32 |
| 10/31/06 | ACT | 31 | 0 | 0 | $4.32 | | |

SummaryBalance
brought forward                     10/31/06          $0.00

**Charges**
| | |
| --- | --- |
| C.E. Bills prepared (E) | $128.34 |
| C.E. Bills prepared (G) | $0.00 |
| Transfer Charges | $0.00 |
| Debit Adjustments | $0.00 |
| Late Payment Charges | $0.00 |

Total Charges                                    $128.34
Total Debits                                     $128.34

**Credits**
| | |
| --- | --- |
| Payments | $122.44 |
| Transfers | $0.00 |
| Credit Adjustments | $0.00 |
| Late Payment Credits | $0.00 |

Total Credits                                    $122.44

Balance Due Company                              $5.90


**conEdison**

Statement of Account for:
CIRCUIT CITY
13 MAMARONECK AV STO
WHITE PLAINS 10601

Account Number:
55-5703-0392-7500-1

12/04/08

## ELECTRIC BILLS

Rate RA9 - General Large Delivery
Meter No: 7702818
Multiplier: 160

| Date | Rdg Type | Days | Rdg | KWH Usage | KW Dmd | Amount |
|---|---|---|---|---|---|---|
| 11/10/08 | | 10 | 7849 | 32800 | 180.80 | $2,369.60 |
| 10/31/08 | ACT | 29 | 7644 | 95360 | 180.80 | $5,961.54 |
| 10/02/08 | | | | | | |
| 10/02/08 | ACT | 29 | 7048 | 99200 | 182.40 | $6,944.31 |
| 09/03/08 | ACT | 30 | 6428 | 117120 | 235.20 | $7,386.65 |
| 08/04/08 | ACT | 32 | 5696 | 152480 | 240.00 | $7,618.88 |
| 07/03/08 | ACT | 29 | 4743 | 142080 | 275.20 | $9,581.43 |
| 06/04/08 | ACT | 30 | 3855 | 114880 | 230.40 | $6,895.84 |
| 05/05/08 | ACT | 31 | 3137 | 106080 | 179.20 | $6,241.93 |
| 04/04/08 | ACT | 29 | 2474 | 93600 | 160.00 | $5,006.41 |
| 03/06/08 | ACT | 14 | 1889 | 44640 | 161.60 | $1,521.08 |
| 02/21/08 | ACT | 78 | 1610 | 257760 | 187.20 | $11,429.16 |
| 01/04/08 | | | | | | |
| 12/05/07 | ACT | 63 | 40364 | 246560 | 296.00 | $16,299.42 |
| 10/03/07 | | elec | bill(s) | cancelled | | ($7,857.19) |
| 11/01/07 | EST | 29 | 39659 | 133760 | 278.40 | $7,857.19 |
| 10/03/07 | | | | | | |
| 09/04/07 | | | | | | |
| 08/31/07 | | | | | | |
| 08/03/07 | | | | | | |
| 10/03/07 | ACT | 29 | 38823 | 155520 | 307.20 | $8,899.43 |
| 08/31/07 | | | | | | |
| 09/04/07 | ACT | 32 | 37851 | 189760 | 368.00 | $12,889.27 |
| 08/03/07 | ACT | 29 | 36665 | 176640 | 379.20 | $8,069.52 |
| 07/05/07 | ACT | 30 | 35561 | 147520 | 376.00 | $9,339.18 |
| 06/05/07 | ACT | 32 | 34639 | 141760 | 361.60 | $8,618.53 |
| 05/04/07 | ACT | 29 | 33753 | 110240 | 235.20 | $5,948.74 |
| 04/05/07 | ACT | 29 | 33064 | 107840 | 217.60 | $4,798.74 |
| 03/07/07 | ACT | 30 | 32390 | 105440 | 227.20 | $6,696.10 |
| 02/05/07 | ACT | 32 | 31731 | 113760 | 284.80 | $7,773.74 |

*ElecMtrExchanged on 12/06/07, removal rdg: 40365.

## GAS BILLS

Rate GH2 - Gen Non-res Meter No: 3492349

| Rdg Type | Days | Rdg | Therm Usage | Amount |
|---|---|---|---|---|
| | 10 | 500 | 0 | $7.87 |
| ACT | 29 | 500 | 0 | $21.79 |
| ACT | 29 | 500 | 135 | $267.16 |
| ACT | 30 | 487 | 0 | $14.69 |
| ACT | 32 | 487 | 0 | $15.64 |
| ACT | 29 | 487 | 0 | $14.22 |
| ACT | 30 | 487 | 0 | $14.41 |
| ACT | 31 | 487 | 10 | $33.84 |
| ACT | 29 | 486 | 0 | $14.19 |
| ACT | 62 | 486 | 123 | $262.86 |
| ACT | 30 | 474 | 51 | $113.76 |
| ACT | 34 | 469 | 10 | $34.06 |
| ACT | 29 | 468 | 0 | $14.11 |
| ACT | 29 | 468 | 0 | $13.52 |
| ACT | 4 | 468 | 0 | $1.84 |
| ACT | 28 | 468 | 0 | $11.89 |
| gas | bill(s) | cancelled | | ($16.24) |
| | 28 | 469 | 10 | $16.24 |
| ACT | 29 | 468 | 0 | $12.19 |
| ACT | 30 | 468 | 0 | $12.97 |
| ACT | 32 | 468 | 0 | $13.48 |
| ACT | 29 | 468 | 0 | $12.42 |
| ACT | 29 | 468 | 10 | $16.14 |
| ACT | 30 | 467 | 82 | $52.88 |
| ACT | 32 | 459 | 0 | $13.43 |

## PAYMENTS

Security Deposit: $0.00

| Date | Amount |
|---|---|
| 10/14/08 | $267.12 |
| 10/09/08 | $6,944.31 |
| 09/11/08 | $7,401.34 |
| 08/12/08 | $7,634.52 |
| 07/15/08 | $9,595.65 |
| 06/12/08 | $6,910.25 |
| 05/12/08 | $6,275.77 |
| 04/14/08 | $5,020.60 |
| 03/20/08 | $1,783.94 |
| 03/05/08 | $11,429.16 |
| 01/11/08 | $113.76 |
| 12/26/07 | $8,476.29 |
| 11/09/07 | $7,866.95 |
| 11/02/07 | $13.52 |
| 11/02/07 | $1.84 |
| 10/15/07 | $8,899.43 |
| 09/12/07 | $12,889.27 |
| 09/12/07 | $16.24 |
| 08/13/07 | $8,081.71 |
| 07/16/07 | $9,352.15 |
| 06/18/07 | $8,632.01 |
| 05/14/07 | $5,961.16 |
| 04/13/07 | $4,814.88 |
| 03/14/07 | $6,748.98 |
| 02/12/07 | $7,787.17 |

**Charges**

| | |
|---|---|
| C.E. Bills prepared (E) | $168,146.69 |
| C.E. Bills prepared (G) | $1,005.60 |
| Transfer Charges | $0.00 |
| Debit Adjustments | $0.00 |
| Late Payment Charges | $0.00 |

**Credits**

| | |
|---|---|
| Payments | $152,918.02 |
| Transfers | $0.00 |
| Credit Adjustments | $7,873.43 |
| Late Payment Credits | $0.00 |

**Summary Balance brought forward** — 02/05/07 — $0.00

| | |
|---|---|
| Total Charges | $169,152.29 |
| Total Debits | $169,152.29 |
| Total Credits | $160,791.45 |
| Balance Due Company | $8,360.84 |



**conEdison**

**Statement for Account Number:**          **59-0001-8405-1000-6**
CIRCUIT CITY STORES #3700
JEROME        D R RLT
MOHEGAN LAKE 10547                                    4/12/2012

| Dates | | Amount in Arrears | |
| --- | --- | --- | --- |
| **From** | **To** | **Electric** | **Gas** |
| JV47 | Jan 5, 2009 | $5.91 | |
| Oct 29, 2008 | Nov 10, 2008 | $62.54 | |
| Sep 30, 2008 | Oct 29, 2008 | $160.37 | |
| Aug 31, 2008 | Sep 30, 2008 | $171.02 | |

Account Balance:        $399.84


conEdison

Statement of Account for:
CIRCUIT CITY STORES INC
2201 NOSTRAND AV 3STO
BROOKLYN 11210

Account Number:
66-6206-5894-5001-2

12/04/08

| | | | ELECTRIC BILLS | | | | PAYMENTS | |
|---|---|---|---|---|---|---|---|---|

Rate EL9 - General Large    Meter No: 7708052    Security Deposit: $0.00
Multiplier: 160

| Date | Rdg Type | Days | Rdg | KWH Usage | KW Dmd | Amount | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/10/08 | T/Off | 4 | 840 | 5120 | 99.20 | $680.12 | 10/28/08 | $24,032.37 |
| 11/06/08 | ACT | 30 | 808 | 38400 | 99.20 | $6,234.94 | 10/22/08 | $278.05 |
| 10/07/08 | ACT | 63 | 568 | 90880 | 118.40 | $24,310.42 | | |
| 08/05/08 | | elec | bill(s) | cancelled | | ($278.05) | | |
| 09/09/08 | EST | 35 | 99438 | 480 | 4.80 | $278.05 | | |

SummaryBalance
brought forward    09/09/08    $0.00

**Charges**

| | |
|---|---|
| C.E. Bills prepared (E) | $31,503.53 |
| C.E. Bills prepared (G) | $0.00 |
| Transfer Charges | $0.00 |
| Debit Adjustments | $0.00 |
| Late Payment Charges | $0.00 |

Total Charges    $31,503.53
Total Debits    $31,503.53

**Credits**

| | |
|---|---|
| Payments | $24,310.42 |
| Transfers | $0.00 |
| Credit Adjustments | $278.05 |
| Late Payment Credits | $0.00 |

Total Credits    $24,588.47

Balance Due Company    $6,915.06



**conEdison**

**Statement for Account Number:**          **68-8108-0695-0000-7**
CIRCUIT CITY STORES INC
8611 5th  AV 1STO
BROOKLYN 11209                                          4/12/2012

| Dates | | Amount in Arrears | |
| From | To | Electric | Gas |
| --- | --- | --- | --- |
| JV47 | Dec 22, 2008 | $7.42 | |
| Oct 17, 2008 | Nov 10, 2008 | $494.50 | |

Account Balance:        $501.92



**conEdison**

| | | | |
|---|---|---|---|
| **Statement for Account Number:** | | **68-8108-0705-0000-4** | |
| CIRCUIT CITY STORES INC | | | |
| 8611 5th  AV 2STO | | | |
| BROOKLYN 11209 | | 4/12/2012 | |

| Dates | | Amount in Arrears | |
|---|---|---|---|
| **From** | **To** | **Electric** | **Gas** |
| JV47 | Dec 22, 2008 | $4.53 | |
| Oct 17, 2008 | Nov 10, 2008 | $302.04 | |

Account Balance:        $306.57



**conEdison**

| **Statement for Account Number:** | **69-9028-9042-0000-0** |
|---|---|
| CIRCUIT CITY STORES INC. | |
| 501 GATEWAY  DR FA | |
| BROOKLYN 11239 | 4/12/2012 |

| Dates | | Amount in Arrears | |
|---|---|---|---|
| **From** | **To** | **Electric** | **Gas** |

This account is not in arrears.

Account Balance:        $0.00

## RIDER

Clerk of the Bankruptcy Court
United States Bankruptcy Court
701 east Broad Street – Room 4000
Richmond, Virginia  23219

Jeffrey N. Pomerantz, Esq.
PACHULSKI STANG ZIEHL & JONES LLP
10100 Santa Monica Boulevard
Los Angeles, California  90067-4100

Lynn L. Tavenner, Esq.
TAVENNER & BERAN, PLC
20 North eight Street, 2nd Floor
Richmond, Virginia 23219

UNITED STATES BANKRUPTCY COURT
EASTERN DISTRICT OF VIRGINIA
RICHMOND DIVISION

| | |
|---|---|
| In re: | Chapter 11 |
| CIRCUIT CITY STORES, INC., et al., | |
| Debtor(s). | |

## OBJECTION TO NOTICE OF LIQUIDATING TRUST'S THIRTIETH OMNIBUS OBJECTION TO CLAIM (DISALLOWANCE OF CLAIM) FILED AGAINST THE DEBTOR BY CONSOLIDATED EDISON  COMPANY OF NEW YORK, INC

**RICHARD W. BABINECZ**
**Attorney for**
**Consolidated Edison Company of New York, Inc.**
**4 Irving Place**
**New York, New York 10003**
**Tel. No. (212) 460-3355**

To                                    Service of a copy of the within
                                      is hereby admitted.

                                      Dated:_____

Attorney(s) for                       _____

**PLEASE TAKE NOTICE:**

[ ]   <u>NOTICE OF ENTRY</u>
      that the within is a true copy of        entered in the office of the clerk of the within named court
      on

[ ]   <u>NOTICE OF SETTLEMENT</u>
      *that an Order of which the within is a true copy will be presented for settlement to the HON.*
      *one of the judges of the within named Court, at        on*

Dated:

                              **RICHARD W. BABINECZ**

                  **Refer all communications to:  Leon Z. Mener, Esq.**