## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE EASTERN DISTRICT OF VIRGINIA
## RICHMOND DIVISION

-------------------------------------------------- x

|  |  |  |
|---|---|---|
| In re: | : | Chapter 11 |
|  | : |  |
| CIRCUIT CITY STORES, INC., | : | Case No. 08-35653 (KRH) |
| et al., | : |  |
|  | : |  |
| Debtors.[1] | : | Jointly Administered |
|  | : |  |
|  | : |  |

-------------------------------------------------- x

### AFFIDAVIT OF SERVICE

I, Melissa Loomis, being duly sworn according to law, depose and say that I am employed by Kurtzman Carson Consultants LLC, the Court appointed claims and noticing agent for the Debtors in the above-captioned cases.

On or before April 24, 2012, copies of the following documents were served via electronic mail upon the parties set forth on the service lists attached hereto as **Exhibit A** and via first class mail upon the parties set forth on the service lists attached hereto as **Exhibit B**:

1. Notice and Liquidating Trust's Thirty-Second Omnibus Objection to Claims (Disallowance of Certain Invalid Indemnification Claims); Hearing to be Held on July 10, 2012 at 2:00 p.m. (Eastern Time) (Docket No. 11843)

2. Notice and Liquidating Trust's Thirty-Third Omnibus Objection to Claims (Disallowance of Certain Miscellaneous Human Resources Claims); Hearing to be Held on July 10, 2012 at 2:00 p.m. (Eastern Time) (Docket No. 11844)

---

[1] The Debtors and the last four digits of their respective taxpayer identification numbers are as follows: Circuit City Stores, Inc. (3875), Circuit City Stores West Coast, Inc. (0785), InterTAN, Inc. (0875), Ventoux International, Inc. (1838), Circuit City Purchasing Company, LLC (5170), CC Aviation, LLC (0841), CC Distribution Company of Virginia, Inc. (2821), Circuit City Properties, LLC (3353), Kinzer Technology, LLC (2157), Abbott Advertising Agency, Inc. (4659), Patapsco Designs, Inc.(6796), Sky Venture Corp. (0311), PRAHS, Inc.(n/a), XSStuff, LLC (9263), Mayland MN, LLC (6116), Courchevel, LLC (n/a), Orbyx Electronics, LLC (3360), and Circuit City Stores PR, LLC (5512). The address for Circuit City Stores West Coast, Inc. is 9250 Sheridan Boulevard, Westminster, Colorado 80031. For all other Debtors, the address was 9950 Mayland Drive, Richmond, Virginia 23233 and currently is 4951 Lake Brook Drive, Glen Allen, Virginia 23060.

3. Notice and Liquidating Trust's Thirty-Fourth Omnibus Objection to Claims: Reduction of Certain Partially Invalid Claims, Fixing of Certain Unliquidated Claims, or Disallowance of Certain Invalid Claims, as Applicable (Phantom Stock Program); Hearing to be Held on July 10, 2012 at 2:00 p.m. (Eastern Time) (Docket No. 11845)

4. Notice and Liquidating Trust's Thirty-Fifth Omnibus Objection to Claims: Reduction of Certain Partially Invalid Claims, Fixing of Certain Unliquidated Claims, or Disallowance of Certain Invalid Claims, as Applicable (Short Term Incentive Program); Hearing to be Held on July 10, 2012 at 2:00 p.m. (Eastern Time) (Docket No. 11846)

5. Notice and Liquidating Trust's Thirty-Sixth Omnibus Objection to Claims: Reduction of Certain Partially Invalid Claims, Fixing of Certain Unliquidated Claims, or Disallowance of Certain Invalid Claims, as Applicable (Special Cash Retention Program); Hearing to be Held on July 10, 2012 at 2:00 p.m. (Eastern Time) (Docket No. 11847)

6. Notice and Liquidating Trust's Thirty-Seventh Omnibus Objection to Claims (Disallowance of Certain Equity Claims); Hearing to be Held on July 10, 2012 at 2:00 p.m. (Eastern Time) (Docket No. 11848)

7. Notice and Liquidating Trusts Thirty-Eighth Omnibus Objection to Claims: Reduction of Certain Partially Invalid Claims, Fixing of Certain Unliquidated Claims, or Disallowance of Certain Invalid Claims, as Applicable; Hearing to be Held on July 10, 2012 at 2:00 p.m. (Eastern Time) (Docket No. 11849)

8. Notice and Liquidating Trust's Thirty-Ninth Omnibus Objection to Landlord Claims (Reduction of Certain Invalid Claims-Mitigation); Hearing to be Held on July 10, 2012 at 2:00 p.m. (Eastern Time) (Docket No. 11850)

9. Notice and Liquidating Trust's Fortieth Omnibus Objection to Landlord Claims (Reduction of Certain Invalid Claims-Mitigation); Hearing to be Held on July 10, 2012 at 2:00 p.m. (Eastern Time) (Docket No. 11851)

10. Notice and Liquidating Trust's Forty-First Omnibus Objection to Landlord Claims (Reduction of Certain Invalid Claims-Mitigation); Hearing to be Held on July 10, 2012 at 2:00 p.m. (Eastern Time) (Docket No. 11852)

11. Notice and Liquidating Trust's Forty-Second Omnibus Objection to Landlord Claims (Reduction of Certain Invalid Claims-Mitigation); Hearing to be Held on July 10, 2012 at 2:00 p.m. (Eastern Time) (Docket No. 11853)

12. Notice and Liquidating Trust's Forty-Third Omnibus Objection to Landlord and Contractor Claims (Reduction of Certain Partially Invalid Claims, Reclassification of Certain Misclassified Claims, Disallowance of Certain Invalid Claims, Disallowance of Certain Late Filed Claims, and Disallowance of Certain Amended Claims); Hearing to be Held on July 10, 2012 at 2:00 p.m. (Eastern Time) (Docket No. 11854)

13. Liquidating Trust's Objection to Claim No. 1723 Field by PNY Technologies, Inc. (Docket No. 11864)

14. Notice of Objection of Circuit City Stores, Inc. Liquidating Trust to Claim No. 1723 filed by PNY Technologies, Inc. and Hearings Thereon if Necessary (Docket No. 11865)

15. Motion to File Under Seal Certain Agreements with PNY Technologies, Inc. (Docket No. 11866)

16. Notice of (A) Motion to File Under Seal Certain Agreements with PNY Technologies, Inc. and (B) Hearing Thereon, if Necessary (Docket No. 11867)

17. Objection of the Circuit City Stores, Inc. Liquidating Trust to Claim No. 14787 Filed by Chase Bank USA, National Association (Docket No. 11868)

18. Notice of Objection of the Circuit City Stores, Inc. Liquidating Trust to Claim No. 14787 Filed by Chase Bank USA, National Association and Hearings Thereon if Necessary (Docket No. 11869)

19. Motion to File Under Seal Certain Agreement with Chase Bank USA, National Association (Docket No. 11870)

20. Notice of (A) Motion to File Under Seal Certain Agreement with Chase Bank USA, National Association and (B) Hearing Thereon, if Necessary (Docket No. 11871)

Furthermore, on or before April 24, 2012, copies of the following documents were served via electronic mail upon the parties set forth on the service list attached hereto as **Exhibit C**:

1. Notice and Liquidating Trust's Thirty-Second Omnibus Objection to Claims (Disallowance of Certain Invalid Indemnification Claims); Hearing to be Held on July 10, 2012 at 2:00 p.m. (Eastern Time) (Docket No. 11843)

Furthermore, on or before April 24, 2012, copies of the following documents were served via electronic mail upon the parties set forth on the service list attached hereto as **Exhibit D**:

1.  Notice and Liquidating Trust's Thirty-Third Omnibus Objection to Claims (Disallowance of Certain Miscellaneous Human Resources Claims); Hearing to be Held on July 10, 2012 at 2:00 p.m. (Eastern Time) (Docket No. 11844)

Furthermore, on or before April 24, 2012, copies of the following documents were served via electronic mail upon the parties set forth on the service list attached hereto as **Exhibit E**:

1.  Notice and Liquidating Trust's Thirty-Fourth Omnibus Objection to Claims: Reduction of Certain Partially Invalid Claims, Fixing of Certain Unliquidated Claims, or Disallowance of Certain Invalid Claims, as Applicable (Phantom Stock Program); Hearing to be Held on July 10, 2012 at 2:00 p.m. (Eastern Time) (Docket No. 11845)

Furthermore, on or before April 24, 2012, copies of the following documents were served via electronic mail upon the parties set forth on the service list attached hereto as **Exhibit F**:

1.  Notice and Liquidating Trust's Thirty-Fifth Omnibus Objection to Claims: Reduction of Certain Partially Invalid Claims, Fixing of Certain Unliquidated Claims, or Disallowance of Certain Invalid Claims, as Applicable (Short Term Incentive Program); Hearing to be Held on July 10, 2012 at 2:00 p.m. (Eastern Time) (Docket No. 11846)

Furthermore, on or before April 24, 2012, copies of the following documents were served via electronic mail upon the parties set forth on the service list attached hereto as **Exhibit G**:

1.  Notice and Liquidating Trust's Thirty-Sixth Omnibus Objection to Claims: Reduction of Certain Partially Invalid Claims, Fixing of Certain Unliquidated Claims, or Disallowance of Certain Invalid Claims, as Applicable (Special Cash Retention Program); Hearing to be Held on July 10, 2012 at 2:00 p.m. (Eastern Time) (Docket No. 11847)

Furthermore, on or before April 24, 2012, copies of the following documents were served via electronic mail upon the parties set forth on the service list attached hereto as **Exhibit H**:

1.  Notice and Liquidating Trust's Thirty-Seventh Omnibus Objection to Claims
    (Disallowance of Certain Equity Claims); Hearing to be Held on July 10, 2012 at 2:00
    p.m. (Eastern Time) (Docket No. 11848)

Furthermore, on or before April 24, 2012, copies of the following documents were served
via electronic mail upon the parties set forth on the service list attached hereto as **Exhibit I**:

1.  Notice and Liquidating Trusts Thirty-Eighth Omnibus Objection to Claims: Reduction
    of Certain Partially Invalid Claims, Fixing of Certain Unliquidated Claims, or
    Disallowance of Certain Invalid Claims, as Applicable; Hearing to be Held on July 10,
    2012 at 2:00 p.m. (Eastern Time) (Docket No. 11849)

Furthermore, on or before April 24, 2012, copies of the following documents were served
via electronic mail upon the parties set forth on the service list attached hereto as **Exhibit J**:

1.  Notice and Liquidating Trust's Thirty-Ninth Omnibus Objection to Landlord Claims
    (Reduction of Certain Invalid Claims-Mitigation); Hearing to be Held on July 10, 2012
    at 2:00 p.m. (Eastern Time) (Docket No. 11850)

Furthermore, on or before April 24, 2012, copies of the following documents were served
via electronic mail upon the parties set forth on the service list attached hereto as **Exhibit K**:

1.  Notice and Liquidating Trust's Fortieth Omnibus Objection to Landlord Claims
    (Reduction of Certain Invalid Claims-Mitigation); Hearing to be Held on July 10, 2012
    at 2:00 p.m. (Eastern Time) (Docket No. 11851)

Furthermore, on or before April 24, 2012, copies of the following documents were served
via electronic mail upon the parties set forth on the service list attached hereto as **Exhibit L**:

1.  Notice and Liquidating Trust's Forty-First Omnibus Objection to Landlord Claims
    (Reduction of Certain Invalid Claims-Mitigation); Hearing to be Held on July 10, 2012
    at 2:00 p.m. (Eastern Time) (Docket No. 11852)

Furthermore, on or before April 24, 2012, copies of the following documents were served via electronic mail upon the parties set forth on the service list attached hereto as **Exhibit M**:

1. Notice and Liquidating Trust's Forty-Second Omnibus Objection to Landlord Claims (Reduction of Certain Invalid Claims-Mitigation); Hearing to be Held on July 10, 2012 at 2:00 p.m. (Eastern Time) (Docket No. 11853)

Furthermore, on or before April 24, 2012, copies of the following documents were served via electronic mail upon the parties set forth on the service list attached hereto as **Exhibit N**:

1. Notice and Liquidating Trust's Forty-Third Omnibus Objection to Landlord and Contractor Claims (Reduction of Certain Partially Invalid Claims, Reclassification of Certain Misclassified Claims, Disallowance of Certain Invalid Claims, Disallowance of Certain Late Filed Claims, and Disallowance of Certain Amended Claims); Hearing to be Held on July 10, 2012 at 2:00 p.m. (Eastern Time) (Docket No. 11854)

Dated: April 26, 2012

_____
Melissa Loomis

State of California, County of Los Angeles

Subscribed and sworn to (or affirmed) before me on April 26, 2012, by Melissa Loomis, proved to me on the basis of satisfactory evidence to be the person who appeared before me.

Signature: _____

AIMEE M. PAREL
Commission # 1866499
Notary Public - California
Los Angeles County
My Comm. Expires Sep 27, 2013

# **Exhibit A**

**Exhibit A**
Core Group Service List

| NAME | ATTENTION | EMAIL |
|---|---|---|
| FTI CONSULTING, INC. | MR. ROBERT J. DUFFY | bob.duffy@fticonsulting.com steve.coulombe@fticonsulting.com |
| KIRKLAND & ELLIS LLP | ATTN LINDA K MYERS ESQ | lmyers@kirkland.com |
| KUTAK ROCK LLP | PETER J. BARRETT | peter.barrett@kutakrock.com |
| LECLAIR RYAN | ATTN BRUCE MATSON ESQ | bruce.matson@leclairryan.com |
| MCGUIREWOODS, LLP | ATTN: DION W. HAYES | dhayes@mcguirewoods.com |
| NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | KAREN CORDRY, ESQ. | kcordry@naag.org |
| OFFICE OF THE U.S. TRUSTEE | ROBERT B. VAN ARSDALE | Robert.B.Van.Arsdale@usdoj.gov |
| PACHULSKI STANG ZIEHL & JONES LLP | JEFFREY N POMERANTZ ESQ ANDREW W CAINE ESQ | jpomerantz@pszjlaw.com acaine@pszjlaw.com |
| PACHULSKI STANG ZIEHL & JONES LLP | ROBERT J FEINSTEIN ESQ | rfeinstein@pszjlaw.com |
| RIEMER & BRAUNSTEIN LLP | DAVID S. BERMAN | dberman@riemerlaw.com |
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP | GREGG M. GALARDI, ESQ. | gregg.galardi@skadden.com |
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP | IAN S. FREDERICKS, ESQ. | Ian.Fredericks@skadden.com |
| TAVENNER & BERAN PLC | LYNN L TAVENNER ESQ PAULA S BERAN ESQ | ltavenner@tb-lawfirm.com pberan@tb-lawfirm.com |

**Exhibit A**
Rule 2002 List

| Name | Notice Name | Email |
|---|---|---|
| Acxiom Corporation | C B Blackard III | cbblac@acxiom.com |
| Akerman Senterfitt LLP | Mona M Murphy Esq | mona.murphy@akerman.com |
| Akerman Senterfitt LLP | William C Crenshaw | bill.crenshaw@akerman.com |
| Akin Gump Strauss Hauer & Feld LLP | Catherine E Creely | ccreely@akingump.com |
| | Charles R Gibbs | cgibbs@akingump.com |
| Akin Gump Strauss Hauer & Feld LLP | Sarah Link Schultz | sschultz@akingump.com |
| Allen & Overy LLP | Ken Coleman | ken.coleman@allenovery.com |
| Andrew S Conway Esq | | Aconway@taubman.com |
| Arent Fox LLP | Jackson D Toof | toof.jackson@arentfox.com |
| Arent Fox LLP | Katie A Lane | lane.katie@arentfox.com |
| | Darryl S Laddin | dladdin@agg.com |
| Arnall Golden Gregory LLP | Frank N White | frank.white@agg.com |
| Arnold Gallagher Saydack Percell Roberts & Potter PC | Bradley S Copeland | bcopeland@agsprp.com |
| | Gregory F Zoeller | |
| Attorney General of Indiana | LeGrand L Clark | legrand.clark@atg.in.gov |
| Attorney General of New Jersey | Anne Milgram | citizens.services@lps.state.nj.us |
| | Donald A Workman Esq | dworkman@bakerlaw.com |
| | Christopher J Giaimo Esq | cgiaimo@bakerlaw.com |
| Baker & Hostetler LLP | Ambika Biggs Esq | abiggs@bakerlaw.com |
| Baker & McKenzie LLP | Junghye June Yeum Esq | June.Yeum@bakermckenzie.com |
| | Constantinos G Panagopoulos Esq | cgp@ballardspahr.com |
| Ballard Spahr Andrews & Ingersoll LLP | Charles W Chotvacs Esq | chotvacsc@ballardspahr.com |
| | David L Pollack Esq | pollack@ballardspahr.com |
| Ballard Spahr Andrews & Ingersoll LLP | Jeffrey Meyers Esq | meyers@ballardspahr.com |
| Ballard Spahr LLP | Jenelle M Dennis | dennisj@ballardspahr.com |
| Barnes & Thornburg LLP | Michael K McCrory Esq | mmccrory@btlaw.com |
| Bartlett Hackett Feinberg PC | Frank F McGinn | ffm@bostonbusinesslaw.com |
| Bean Kinney & Korman PC | Mitchell B Weitzman Esq | Mweitzman@beankinney.com |
| | Thomas W Repczynski & | trepczynski@offitkurman.com |
| Bean Kinney & Korman PC | Martin J Yeager | myeager@beankinney.com |
| Becket & Lee LLP | Gilbert B Weisman | notices@becket-lee.com |
| | | jmoore@bmpllp.com |
| | J Seth Moore | sdavis@bmpllp.com |
| Beirne Maynard & Parsons L.L.P. | Sarah Davis | bankruptcyemail@bmpllp.com |
| Belin Lamson McCormick Zumbach Flynn | Thomas L Flynn | tlflynn@belinlaw.com |
| | Stacey Suncine | |
| Bernstein Law Firm PC | Kirk B Burkley | kburkley@bernsteinlaw.com |
| Bewley Lassleben & Miller LLP | Ernie Zachary Park | ernie.park@bewleylaw.com |
| | Lawrence M Schwab Esq | lschwab@bbslaw.com |
| Bialson Bergen & Schwab | Gay Nell Heck Esq | Gaye@bbslaw.com |
| | Michael W Malter Esq | michael@bindermalter.com |
| Binder & Malter LLP | Julie H Rome Banks Esq | julie@bindermalter.com |
| | Regina Stango Kelbon Esq | Kelbon@blankrome.com |
| Blank Rome LLP | John Lucian Esq | Lucian@blankrome.com |
| Borges & Associates LLC | Wanda Borges Esq | borgeslawfirm@aol.com |
| Bracewell & Giuliani LLP | William A Trey Wood III | Trey.Wood@bgllp.com |
| Brian T Hanlon | | bhanlon@pbcgov.org |
| | Kenneth C Johnson | kjohnson@bricker.com |
| Bricker & Eckler LLP | Andria M Beckham | abeckham@bricker.com |
| Broad and Cassel | Roy S Kobert Esq | rkobert@broadandcassel.com |
| Bronwen Price | Gail B Price Esq | gail@bronwenprice.com |
| Brooks Wilkins Sharkey & Turco PLC | Paula A Hall | hall@bwst-law.com |
| Brown Connery LLP | Donald K Ludman | dludman@brownconnery.com |
| Bryan Cave LLP | PJ Meitl | pj.meitl@bryancave.com |
| | Craig C Chiang Esq | cchiang@buchalter.com |
| Buchalter Nemer A Professional Corporation | Shawn M Christianson Esq | schristianson@buchalter.com |
| | William D Buckner | wbuckner@bamlaw.net |
| Buckner Alani & Mirkovich | Catherine J Weinberg | cweinberg@bamlaw.net |
| Canon USA Inc | Ruth Weinstein | rweinstein@cusa.canon.com |
| Cantor Arkema PC | David K Spiro Esq | dspiro@cantorarkema.com |
| Carlton Fields PA | John J Lamoureux Esq | jlamoureux@carltonfields.com |
| Carmody MacDonald PC | John E Hilton | jeh@carmodymacdonald.com |
| Carroll & Carroll PLLC | Scott P Carroll Esq | lawcarroll@aol.com |
| Carter Ledyard & Milburn LLP | Aaron R Cahn | cahn@clm.com |

**Exhibit A**
Rule 2002 List

| Name | Notice Name | Email |
|---|---|---|
| Chiariello & Chiariello | Dominic L Chiariello | dc@chiariello.com |
| | Michael D Mueller Esq | mmueller@cblaw.com |
| | Jennifer M McLemore Esq | jmclemore@cblaw.com |
| Christian & Barton LLP | Noelle M James Esq | njames@cblaw.com |
| Ciardi Ciardi & Astin PC | Albert A Ciardi III Esq | aciardi@ciardilaw.com |
| City & County of Denver | David V Cooke | david.cooke@denvergov.org |
| City of Fort Worth Sr Assistant City Attorney | Christopher B Mosley | Chris.Mosley@fortworthgov.org |
| City of Newport News VA City Attorney | Joseph M Durant | jdurant@nngov.com |
| | Karen C Bifferato Esq | kbifferato@cblh.com |
| Connolly Bove Lodge & Hutz LLP | Christina M Thompson Esq | cthompson@cblh.com |
| Contrarian Capital Management LLC | Kimberly Gianis | kgianis@contrariancapital.com |
| Cook Heyward Lee Hopper & Feehan PC | David D Hopper Esq | ddhopper@chlhf.com |
| Cooley Godward Kronish LLP | Gregg S Kleiner | kleinergs@cooley.com |
| Core Properties Inc | James Donaldson | jim@coreproperties.com |
| County of Henrico Attorneys Office | Rhysa Griffith South Esq | Sou06@co.henrico.va.us |
| Culbert & Schmitt PLLC | Ann E Schmitt | aschmitt@culbert-schmitt.com |
| Developers Diversified Realty Corporation | Eric C Cotton Esq | ecotton@ddrc.com |
| Developers Diversified Realty Corporation | Eric C Cotton Esq | ecotton@ddrc.com |
| | Christopher A Provost | |
| | Stephen T Loden | |
| Diamond McCarthy LLP | Jason B Porter | jporter@diamondmccarthy.com |
| DLA Piper LLP | Anne Braucher Esq | anne.braucher@dlapiper.com |
| DLA Piper LLP | Mark J Friedman | mark.friedman@dlapiper.com |
| | Timothy W Brink Esq | timothy.brink@dlapiper.com |
| | Forrest Lammiman | forrest.lammiman@dlapiper.com |
| DLA Piper LLP | Ann Marie Bredin Esq | ann.bredin@dlapiper.com |
| | | Peter@dntpc.com |
| Donchess Notinger & Tamposi | Peter N Tamposi | nontrustee@dntpc.com |
| Douglas A Scott PLC | Douglas Scott | BankruptcyCounsel@gmail.com |
| Duane Morris LLP | Denyse Sabagh | dsabagh@duanemorris.com |
| | Lauren Lonergan Taylor | lltaylor@duanemorris.com |
| Duane Morris LLP | Matthew E Hoffman | mehoffman@duanemorris.com |
| | Rudolph J Di Massa Jr Esq | DiMassa@duanemorris.com |
| | Matthew E Hoffman Esq | MEHoffman@duanemorris.com |
| | Lauren Lonergan Taylor Esq | LLTaylor@duanemorris.com |
| Duane Morris LLP | Matthew E Hoffman Esq | MEHoffman@duanemorris.com |
| | Roy M Terry Jr Esq | rterry@durrettebradshaw.com |
| | John C Smith Esq | jsmith@durrettebradshaw.com |
| Durrette Bradshaw PLC | Elizabeth L Gunn Esq | egunn@durrettebradshaw.com |
| Durrette Krump & Associates | Kevin J Funk | kfunk@dirrettecrump.com |
| | Rafael X Zahralddin Aravena | rxza@elliottgreenleaf.com |
| Elliott Greenleaf | Neil R Lapinski | nrl@elliottgreenleaf.com |
| Empire Blue Cross Blue Shield | Louis Benza Esq | louis.benza@empireblue.com |
| Enterprise Asset Management Inc | Lee Sudakoff | Lee.Sudakoff@eassets.com |
| | Gay Richey | |
| Envision Peripherals Inc | Sr Credit Manager | gay@epius.com |
| | Byron Z Moldo | bmoldo@ecjlaw.com |
| Ervin Cohen & Jessup LLP | Kenneth Miller Esq | kmiller@ecjlaw.com |
| | Michael S Kogan | mkogan@ecjlaw.com |
| Ervin Cohen & Jessup LLP | Kenneth Miller Esq | Kmiller@ecjlaw.com |
| Ewing Anderson PS | David E Eash | deash@ewinganderson.com |
| Farella Braun & Martel LLP | Gary Kaplan | gkaplan@fbm.com |
| Felderstein Fitzgerald Willoughby & Pascuzzi LLP | Paul J Pascuzzi | ppascuzzi@ffwplaw.com |
| Finn Dixon & Herling LLP | Henry P Baer Jr Esq | hbaer@fdh.com |
| Ford Parshall & Baker | Jordan M Humphreys | jhumphreys@fpb-law.com |
| Foster Pepper PLLC | Christopher M Alston | alstc@foster.com |
| Four Star International Trade | Wendy M Mead PC | wendymeadpc@verizon.net |
| | Joseph D Frank | |
| Frank Gecker LLP | Jeremy C Kleinman | jfrank@fgllp.com |
| Franklin & Prokopik PC | Andrew L Cole | acole@fandpnet.com |
| Freeborn & Peters LLP | Aaron L Hammer Esq | ahammer@freebornpeters.com |
| | Robert E Greenberg Esq | |
| Friedlander Misler PLLC | Thomas F Murphy Esq | rgreenberg@dclawfirm.com |
| Friedman Dumas & Springwater LLP | Ellen A Friedman Esq | efriedman@friedumspring.com |

**Exhibit A**
Rule 2002 List

| Name | Notice Name | Email |
|---|---|---|
| Frost Brown Todd LLC | Michael J O Grady Esq | mjogrady@fbtlaw.com |
| Fulbright & Jaworski LLP | Travis Torrence | ttorrence@fulbright.com |
| Fullerton & Knowles PC | Paul Schrader Esq | pschrader@fullertonlaw.com |
| Fullerton & Knowles PC | Richard I Hutson Esq | rhutson@fullertonlaw.com |
| Fullerton & Knowles PC | Richard I Hutson Esq | rhutson@fullertonlaw.com |
| Gary & Regenhardt PLLC | Linda D Regenhardt | lregenhardt@garyreg.com |
| Gay McCall Isaacks Gordon & Roberts PC | David McCall | bankruptcy@ntexas-attorneys.com |
| Gibbons PC | Mark B Conlan Esq | mconlan@gibbonslaw.com |
| Glass & Reynolds | David G Reynolds Esq | dave@glassandreynolds.com |
| Gleason Dunn Walsh & O Shea | Ronald G Dunn Esq | rdunn.fvchg1@gdwo.net |
| Goodwin & Goodwin LLP | Suzanne Jett Trowbridge | sjt@goodwingoodwin.com |
| Goulston & Storrs PC | Christine D Lynch Esq | clynch@goulstonstorrs.com |
| | Peter D Bilowz Esq | pbilowz@goulstonstorrs.com |
| Greenberg Glusker Fields Claman & Machtinger LLP | Jeffrey A Krieger Esq | jkrieger@ggfirm.com |
| Greenberg Traurig LLP | Annapoorni R Sankaran Esq | sankarana@gtlaw.com |
| Greenberg Traurig LLP | Daniel J Ansell Esq | AnsellD@GTLaw.com |
| Greenberg Traurig LLP | Heath B Kushnick Esq | kushnickh@gtlaw.com |
| Greenberg Traurig LLP | Howard J Berman Esq | bermanH@gtlaw.com |
| Greenberg Traurig LLP | John T Farnum Esq | farnumj@gtlaw.com |
| Greer Herz & Adams LLP | Frederick Black Tara B Annweiler | tannweiler@greerherz.com |
| Gregory Kaplan PLC | Troy Savenko Esq | tsavenko@gregkaplaw.com |
| Gust Rosenfeld PLC | Madeleine C Wanslee | mwanslee@gustlaw.com |
| Hamburg Karic Edwards & Martin LLP | J Bennett Friedman Esq | jfriedman@hkemlaw.com |
| Hamilton Beach Brands Inc | Bill Ray | bill.ray@hamiltonbeach.com |
| Hangley Aronchick Segal & Pudlin | Ashely M Chan Esq | achan@hangley.com |
| Hanson Bridgett LLP | Jonathan S Storper & Emily M Charley | jstorper@hansonbridgett.com echarley@hansonbridgett.com |
| Hatch Allen & Shepherd PA | Leslie D Maxwell Esq | lmaxwell@hatchlaw.com |
| Haynes and Boone LLP | Jason Binford & Mark Mullin | jason.binford@haynesboone.com; mark.mullin@haynesboone.com |
| Haynes and Boone LLP | Robert D Albergotti & John Middleton | robert.albergotti@haynesboone.com john.middleton@haynesboone.com |
| Hemar Rousso & Heald LLP | Wayne R Terry | wterry@hemar-rousso.com |
| Herrick Feinstein LLP | Paul Rubin | prubin@herrick.com |
| Hewitt & O Neil LLP | Lawrence J Hilton | lhilton@hewittoneil.com |
| Hinckley Allen & Snyder LLP | Jennifer V Doran Esq | jdoran@haslaw.com |
| Hirschler Fleischer PC | David K Spiro Esq | dspiro@hf-law.com |
| | Sheila deLa Cruz Esq | sdelacruz@hf-law.com |
| | Franklin R Cragle III Esq | fcragle@hf-law.com |
| Hirschler Fleischer PC | Michael P Falzone Esq | mfalzone@hf-law.com |
| | Sheila deLa Cruz Esq | sdelacruz@hf-law.com |
| | Robert S Westermann Esq | rwestermann@hf-law.com |
| Hirschler Fleischer PC | Sheila deLa Cruz Esq | sdelacruz@hf-law.com |
| Hofheimer Gartlir & Gross LLP | Scott R Kipnis Esq | skipnis@hgg.com |
| | Rachel N Greenberger Esq | rgreenberger@hgg.com |
| | Nicholas B Malito Esq | nmalito@hgg.com |
| Holland & Knight LLP | James H Rollins | jim.rollins@hklaw.com |
| Holland & Knight LLP | Richard E Lear | richard.lear@hklaw.com |
| Holme Roberts & Owen LLP | Sharon Z Weiss | sharon.weiss@hro.com |
| Hong Kong Export Credit Insurance Corporation | Ada So | ada.so@hkecic.com tonysck@hkecic.com |
| Honigman Miller Schwartz and Cohn LLP | Seth A Drucker Esq | sdrucker@honigman.com |
| | Adam K Keith Esq | akeith@honigman.com |
| | Joseph R Sgroi Esq | jsgroi@honigman.com |
| Hunton & Williams LLP | Benjamin C Ackerly | backerly@hunton.com |
| | Henry Toby P Long III | hlong@hunton.com |
| | Thomas N Jamerson | tjamerson@hunton.com |
| | Jason W Harbour | jharbour@hunton.com |
| Hunton & Williams LLP | J Eric Crupi | ecrupi@hunton.com |
| Hunton & Williams LLP | Michael S Held Esq | mheld@hunton.com |
| Husch Blackwell Sanders LLP | John J Cruciani Esq | john.cruciani@huschblackwell.com |
| IBM Corporation | Vicky Namken | vnamken@us.ibm.com |
| Internal Revenue Service | Attn Linda Lorello | Linda.Lorello@irs.gov |

**Exhibit A**
Rule 2002 List

| Name | Notice Name | Email |
|---|---|---|
| J Scott Douglass | | jsdlaw@msn.com |
| | David H Cox Esq | dcox@jackscamp.com |
| Jackson & Campbell PC | John J Matteo Esq | jmatteo@jackscamp.com |
| Jackson Kelly PLLC | Mary Elisabeth Naumann | kybankruptcy@jacksonkelly.com |
| Jaspan Schlesinger LLP | Hale Yazicioglu Esq | hyazicioglu@jaspanllp.com |
| Jay T Blount | | jay.blount@dcsg.com |
| | David M Poitras PC | dpoitras@jmbm.com |
| Jeffer Mangels Butler & Marmaro LLP | Caroline R Djang | crd@jmbm.com |
| John Marshall Collins PC | John Marshall Collins Esq | johnolaw@gmail.com |
| | Jeffrey B Ellman | jbellman@jonesday.com |
| Jones Day | Brett J Berlin | bjberlin@jonesday.com |
| | Pedro A Jimenez Esq | pjimenez@jonesday.com |
| Jones Day | Nicholas C Kamphaus Esq | nckamphaus@jonesday.com |
| Jones Day | Sheila L Shadmand Esq | slshadmand@jonesday.com |
| Jorden Burt LLP | Raul A Cuervo | rac@wdc.jordenusa.com |
| K&L Gates LLP | Amy Pritchard Williams | amy.williams@klgates.com |
| K&L Gates LLP | Eric C Rusnak | eric.rusnak@klgates.com |
| | | marc.barreca@klgates.com |
| K&L Gates LLP | Marc Barreca | bankruptcyecf@klgates.com |
| Katsky Korins LLP | Steven H Newman Esq | snewman@katskykorins.com |
| | c o Brian D Huben | brian.huben@kattenlaw.com |
| | c o Thomas J Leanse | dustin.branch@kattenlaw.com |
| Katten Muchin Rosenman LLP | c o Dustin P Branch | thomas.leanse@kattenlaw.com |
| | Ann K Crenshaw Esq | |
| Kaufman & Canoles | Paul K Campsen Esq | akcrenshaw@kaufcan.com |
| Kaufman & Canoles | Paul K Campsen Esq | pkcampsen@kaufcan.com |
| | James S Carr Esq | |
| Kelley Drye & Warren LLP | Robert L LeHane Esq | KDWBankruptcyDepartment@kelleydrye.com |
| Kepley Broscious & Biggs PLC | William A Broscious Esq | wbroscious@kbbplc.com |
| Kern County Treasurer and Tax Collector Office | Angelica Leon | bankruptcy@co.kern.ca.us |
| Khang & Khang LLP | Joon M Khang | joon@khanglaw.com |
| Kilpatrick Stockton LLP | Mark D Taylor Esq | mdtaylor@kilpatrickstockton.com |
| Kilpatrick Stockton LLP | Shane G Ramsey | sramsey@kilpatrickstockton.com |
| | James A Pardo Jr | jpardo@kslaw.com |
| | Thaddeus D Wilson | thadwilson@kslaw.com |
| King & Spalding LLP | John F Isbell | jisbell@kslaw.com |
| Kitchens Kelly Gaynes PC | Heather D Dawson Esq | hdawson@kkgpc.com |
| | Michael L Tuchin | mtuchin@ktbslaw.com |
| Klee Tuchin Bogdanoff & Stern LLP | David M Stern Esq | dstern@ktbslaw.com |
| Klehr Harrison Harvey Branzburg & Ellers LLP | Jeffrey Kurtzman Esq | jkurtzma@klehr.com |
| Krokidas & Bluestein LLP | Anthony J Cichello Esq | acichello@kb-law.com |
| Krumbein Consumer Legal Services, Inc | Jason M Krumbein Esq | jkrumbein@krumbeinlaw.com |
| Kupelian Ormond & Magy PC | David M Blau Esq | dmb@kompc.com |
| | Michael A Condyles Esq | michael.condyles@kutakrock.com |
| Kutak Rock LLP | Jeremy S Williams Esq | jeremy.williams@kutakrock.com |
| | Michael A Condyles Esq | michael.condyles@kutakrock.com |
| | Loc Pfeiffer Esq | loc.pfeiffer@kutakrock.com |
| | Peter J Barrett Esq | peter.barrett@kutakrock.com |
| | Kimberly A Pierro | kimberly.pierro@kutakrock.com |
| Kutak Rock LLP | Jeremy S Williams | jeremy.williams@kutakrock.com |
| Landau Gottfried & Berger LLP | Peter J Gurfein | pgurfein@lgbfirm.com |
| Landsberg Margulies LLP | Ian S Landsberg Esq | ilandsberg@lm-lawyers.com |
| Latham & Watkins LLP | Josef S Athanas | josef.athanas@lw.com |
| Law Office of Kenneth B Roseman & Assoc PC | Kenneth B Roseman | kenroseman@hotmail.com |
| Law Office of Robert E Luna PC | Andrea Sheehan | sheehan@txschoollaw.com |
| Law Offices of Ronald K Brown Jr | Ronald K Brown Jr | rkbgwhw@aol.com |
| Law Offices of Taylor, Leong & Chee | Kimo C Leong | kcleong@hawaii.rr.com |
| Lazer Aptheker Rosella & Yedid PC | Robin S Abramowitz | abramowitz@larypc.com |
| | Stephen E Leach Esq | sleach@ltblaw.com |
| Leach Travell Britt PC | D Marc Sarata Esq | msarata@ltblaw.com |
| LeClairRyan A Professional Corporation | Bruce H Matson | Bruce.Matson@leclairryan.com |
| LeClairyan a Professional Corporation | Michael E Hastings Esq | michael.hastings@leclairryan.com |
| | Detlef G Lehnardt | |
| Lehnardt & Lehnhardt LLC | Stephen K Lehnardt | skleh@lehnardt-law.com |

**Exhibit A**
Rule 2002 List

| Name | Notice Name | Email |
| --- | --- | --- |
| Leitess Leitess Friedberg & Fedder PC | Jeremy S Friedberg Esq | jeremy.friedberg@llff.com |
| | Gordon S Young Esq | gordon.young@llff.com |
| Levy Stopol & Camelo LLP | Larry Stopol Esq | lstopol@levystopol.com |
| Lieber & Lieber LLP | Barbie D Lieber | barbie@lieberlegal.com |
| Linda J Brame | | lbrame@winterslaw.com |
| Lindquist Kleissler & Company LLC | Arthur Lindquist Kleissler | arthurlindquistkleissler@msn.com |
| Linebarger Goggan Blair & Sampson LLP | David G Aelvoet | sanantonio.bankruptcy@publicans.com |
| Linebarger Goggan Blair & Sampson LLP | Diane W Sanders | austin.bankruptcy@publicans.com |
| Linebarger Goggan Blair & Sampson LLP | Elizabeth Weller | dallas.bankruptcy@publicans.com |
| Linebarger Goggan Blair & Sampson LLP | John P Dillman | houston_bankruptcy@publicans.com |
| Lionel J Postic PC | Lionel J Postic Esq | lpostic@mindspring.com |
| | | aarusso@mindspring.com |
| Loudoun County Attorney | John R Roberts | |
| | Belkys Escobar | Belkys.Escobar@loudoun.gov |
| Lowenstein Sandler PC | Vincent A D Agostino Esq | vdagostino@lowenstein.com |
| Luce Forward | Jess R Bressi Esq | jbressi@luce.com |
| Macdermid Reynolds & Glissman PC | Michael S Stiebel | mstiebel@mrglaw.com |
| Madison County Alabama Tax Collector | Lynda Hall | taxcol@co.madison.al.us |
| | | swells@co.madison.al.us |
| Magee Foster Goldstein & Sayers PC | A Carter Magee Jr | cmagee@mfgs.com |
| | Garren R Laymon Esq | glaymon@mfgs.com |
| Magruder Cook Carmody & Koutsouftikis | Anne M Magruder Esq | |
| | Leon Koutsouftikis Esq | lkouts@magruderpc.com |
| McCarter & English LLP | Clement J Farley | cfarley@mccarter.com |
| | Angela Sheffler Abreu | aabreu@mccarter.com |
| McCarter & English LLP | Michael J Reynolds Esq | mreynolds@mccarter.com |
| McCreary Veselka Bragg & Allen PC | Michael Reed | mreed@mvbalaw.com |
| McDermott Will & Emery LLP | Geoffrey T Raicht Esq | graicht@mwe.com |
| McDermott Will & Emery LLP | Karla L Palmer Esq | kpalmer@mwe.com |
| McDonough Holland & Allen PC | Mary E Olden Esq | molden@mhalaw.com |
| | Andre K Campbell Esq | acampbell@mhalaw.com |
| McDowell Rice Smith & Buchanan PC | Donald G Scott | dscott@mcdowellrice.com |
| McKay Burton & Thurman | Joel T Marker | joel@mbt-law.com |
| McKenna Long & Aldridge LLP | John G McJunkin Esq | jmcjunkin@mckennalong.com |
| | J David Folds Esq | jmcjunkin@mckennalong.com |
| McKenna Long & Alridge LLP | John G McJunkin Esq | jmcjunkin@mckennalong.com |
| | J David Folds | dfolds@mckennalong.com |
| McSweeney Crump Childress & Temple PC | David R Ruby Esq | druby@mcsweeneycrump.com |
| Menter Rudin & Trivelpiece PC | Kevin M Newman Esq | knewman@menterlaw.com |
| Merced County Tax Collector | Monica Vasquez Tax Collector Clerk II | Mvasquez@co.merced.ca.us |
| Mesch Clark & Rothschild PC | Brenda Moody Whinery Esq | bwhinery@mcrazlaw.com |
| Miami Dade County Attorneys Office | Erica S Zaron | cao.bkc@miamidade.gov |
| Miami Dade County Paralegal Unity | Alberto Burnstein | alberto@miamidade.gov |
| | | MDTCBKC@miamidade.gov |
| Michael A Cardozo | Gabriela P Cacuci Esq | gcacuci@law.nyc.gov |
| Michael J Sawyer | Quincy Ctr Plaza | msawyer@stopandshop.com |
| Michelle Leeson CFCA | | michellel@taxcollector.com |
| Michelle Leeson CFCA | | michellel@taxcollector.com |
| Micro Center Sales Corporation | Nancy Klemstine Real Estate Mgr | nklemstine@microcenter.com |
| Miller & Martin PLLC | Nicholas W Whittenburg | nwhittenburg@millermartin.com |
| Miller Canfield Paddock and Stone PLC | John L Senica | senica@millercanfield.com |
| Missouri Attorney General Office | Chris Koster | |
| | Jeff Klusmeier | Jeff.Klusmeier@ago.mo.us |
| Missouri Department of Revenue | Attn Richard M Maseles | edvaecf@dor.mo.gov |
| Mitsubishi Digital Electronics America Inc | Brian Atteberry | batteberry@mdea.com |
| Monarch Alternative Capital LP | Andrew Herenstein | Andrew.Herenstein@monarchlp.com |
| Moore & Van Allen PLLC | David B Wheeler Esq | davidwheeler@mvalaw.com |
| Morgan Lewis & Bockius LLP | Neil E Herman Esq | nherman@morganlewis.com |
| | Menachem O Zelmanovitz Esq | mzelmanovitz@morganlewis.com |
| Morris Manning & Martin LLP | David W Cranshaw Esq | dhp@mmmlaw.com |
| Morrison Cohen LLP | Michael R Dal Lago Esq | bankruptcy@morrisoncohen.com |
| Mulinix Ogden Hall Andres & Ludlam PLLC | Richard C Ogden Esq | rco@lawokc.com |
| | Martin A Brown Esq | martin.brown@lawokc.com |

**Exhibit A**
Rule 2002 List

| Name | Notice Name | Email |
|---|---|---|
| | Betsy Johnson Burn | betsy.burn@nelsonmullins.com |
| Mullins Riley & Scarborough LLP | B Keith Poston | keith.poston@nelsonmullins.com |
| Munger Tolles & Olsen LLP | Seth Goldman | seth.goldman@mto.com |
| Munsch Hardt Kopf & Harr PC | Davor Rukavina Esq | drukavina@munsch.com |
| Neal Gerber Eisenberg LLP | Nicholas M Miller | nmiller@ngelaw.com |
| | Terri L Gardner | terri.gardner@nelsonmullins.com |
| Nelson Mullins Riley & Scarborough LLP | Greg Taube | greg.taube@nelsonmullins.com |
| Nicholls & Crampton PA | Kevin L Sink | ksink@nichollscrampton.com |
| | Daniel R Sovocool | dsovocool@nixonpeabody.com |
| | Louis J Cisz III | lcisz@nixonpeabody.com |
| | Gina M Fornario | gfornario@nixonpeabody.com |
| Nixon Peabody LLP | Louis E Dolan | ldolan@nixonpeabody.com |
| | Dennis J Drebsky | |
| Nixon Peabody LLP | Christopher M Desiderio | cdesiderio@nixonpeabody.com |
| | Anne Secker Esq | |
| Noland Hamerly Etienne & Hoss PC | Lisa K Omori | asecker@nheh.com |
| | Michael J Sage Esq | msage@omm.com |
| O Melveny & Myers LLP | Karyn B Zeldman Esq | kzeldman@omm.com |
| Office of Joe G Tedder CFC | Bonnie Holly | bonnieholly@polktaxes.com |
| Office of the Attorney General | Denise Mondell | Denise.Mondell@po.state.ct.us |
| Office of Unemployment Compensation Tax Services | Timothy A Bortz | tbortz@state.pa.us |
| Oklahoma County Treasurer | Tammy Jones Pro Se | tammik@oklahomacounty.org |
| Olshan Grundman Frome Rosenzweig & Wolosky LLP | Michael S Fox Esq | mfox@olshanlaw.com |
| | Frederick J Levy Esq | flevy@olshanlaw.com |
| Oppenheimer Blend Harrison & Tate Inc | Raymond W Battaglia | Rbattaglia@obht.com |
| Orange Grove Properties | Linda Taylor | linda@taylorurns.com |
| Orrick Herrington & Sutcliffe LLP | Scott A Stengel | sstengel@orrick.com |
| | Scott A Stengel Esq | sstengel@orrick.com |
| Orrick Herrington & Sutcliffe LLP | Jonathan P Guy Esq | jguy@orrick.com |
| | Jeremy Dacks | jdacks@osler.com |
| Osler Hoskin & Hardcourt LLP | Marc S Wasserman | mwasserman@osler.com |
| Pachulski Stang Ziehl & Jones | Stanley E Goldich | sgoldich@pszjlaw.com |
| Palmer Law Firm Inc | R Chase Palmer | cpalmerplf@gmail.com |
| Panattoni Law Firm | Fredric Albert | falbert@cvmlaw.com |
| Patton Boggs LLP | Alan M Noskow | anoskow@pattonboggs.com |
| Pennsylvania Dept of Revenue | Robert C Edmundson | redmundson@attorneygeneral.gov |
| | | eagle.sara@pbgc.gov |
| Pension Benefit Guaranty Corporation | Sara B Eagle Esq | efile@pbgc.gov |
| Pentiuk Couvreur & Kobiljak PC | Kurt M Kobiljak | kkobiljak@pck-law.com |
| Pepper Hamilton LLP | Evelyn J Meltzer | meltzere@pepperlaw.com |
| | | arlbank@pbfcm.com |
| | Elizabeth Banda Calvo | ebcalvo@pbfcm.com |
| Perdue Brandon Fielder Collins & Mott LLP | Yolanda Humphrey | yhumphrey@pbfcm.com |
| Perdue Brandon Fielder Collins & Mott LLP | Owen M Sonik | osonik@pbfcm.com |
| | Stephen W Spence Esq | sws@pgslaw.com |
| Phillips Goldman & Spence PA | Scott L Adkins Esq | sla@pgslaw.com |
| | German Yusufov | terri.roberts@pcao.pima.gov |
| Pima County Attorney Civil Division | Terri A Roberts | german.yusufov@pcao.pima.gov |
| | James E Bird | jbird@polsinelli.com |
| Polsinelli Shalton Flanigan Suelthaus PC | Amy E Hatch | ahatch@polsinelli.com |
| | Robert Somma Esq | rsomma@pbl.com |
| Posternak Blankstein & Lund LLP | Laura A Otenti Esq | lotenti@pbl.com |
| PriceGrabber com Inc | Katerina Canyon | katerina@pricegrabber.com |
| Primeshares | Attn Rayaan Hashmi | rh@primeshares.com |
| Procopio Cory Hargreaves & Savitch LLP | Gerald P Kennedy | gpk@procopio.com |
| | Brian Sirower Esq | bsirower@quarles.com |
| Quarles & Brady LLP | Lori L Winkelman Esq | lwinkelm@quarles.com |
| | Faye B Feinstein Esq | fbf@quarles.com |
| Quarles & Brady LLP | Christopher Combest Esq | ccombest@quarles.com |
| Querrey & Harrow Ltd | John M Brom | jbrom@querrey.com |
| Quintrall & Associates LLP | Albert F Quintrall Esq | a.quintrall@quintrallaw.com |
| | James L Forde | |
| Rappaport Glass Greene & Levine LLP | Sue Reyes | rappmail@rapplaw.com |

**Exhibit A**
Rule 2002 List

| Name | Notice Name | Email |
|---|---|---|
| Ravich Meyer Kirkman McGrath Nauman & Tansey PA | Michael F McGrath Esq | mfmcgrath@ravichmeyer.com |
| Receivable Management Services | Phyllis A Hayes | Phyllis.Hayes@rmsna.com |
| Recovery Management Systems Corp | Ramesh Singh | claims@recoverycorp.com |
| Reed Smith LLP | Kurt F Gwynne Esq | kgwynne@reedsmith.com |
| Reed Smith LLP | Kathleen A Murphy Esq | kmurphy@reedsmith.com |
| Reed Smith LLP | Linda S Broyhill | lbroyhill@reedsmith.com |
| Reed Smith LLP | Travis A Sabalewski Esq | tsabalewski@reedsmith.com |
| Regency Centers | Catherine L Strauss | catherinestrauss@regencycenters.com |
| Riemer & Braunstein LLP | David S Berman | Dberman@riemerlaw.com |
| Righetti Law Firm PC | Matthew Righetti | matt@righettilaw.com |
| Righetti Law Firm PC | Michael Righetti | mike@righettilaw.com |
| Rivkin Radler LLP | Matthew V Spero Esq | |
| Rivkin Radler LLP | Stuart I Gordon Esq | stuart.gordon@rivkin.com |
| Robinson & Cole | Peter E Strniste | pstrniste@rc.com |
| Robinson & Cole | Patrick M Birney | pbirney@rc.com |
| Robinson Brog Leinwand Greene Genovese & Gluck PC | Fred B Ringel Esq | fbr@robinsonbrog.com |
| Robinson Diamant & Wolkowitz | Douglas D Kappler Esq | dkappler@rdwlawcorp.com |
| Romero Law Firm | Martha E Romero | romero@mromerolawfirm.com |
| Ronald M Tucker Esq | | rtucker@simon.com |
| Rosenblum & Rosenblum LLC | Alan Rosenblum Esq | alan@rosenblumllc.com |
| Ross Banks May Cron & Cavin PC | c o James V Lombardi III | jvlombardi@rossbanks.com |
| Roussos Lassiter Glanzer & Marcus PLC | Lawrence H Glanzer Esq | glanzer@rlglegal.com |
| Rutter Hobbs & Davidoff | Paul J Laurin Esq | plaurin@rutterhobbs.com<br>Jking@rutterhobbs.com |
| Saiber LLC | Vincent Papalia Esq | vfp@saiber.com |
| Saiber LLC | Una Young Kang Esq | uyk@saiber.com |
| Sands Anderson Marks & Miller PC | C Thomas Ebel Esq | ppearl@sandsanderson.com |
| Sands Anderson Marks & Miller PC | William A Gray Esq | lhudson@sandsanderson.com |
| Sands Anderson Marks & Miller PC | Peter M Pearl Esq | bgray@sandsanderson.com |
| Sands Anderson Marks & Miller PC | Lisa Taylor Hudson Esq | tebel@sandsanderson.com |
| Sands Anderson PC | Philip C Baxa Esq | pbaxa@sandsanderson.com |
| Satterlee Stephens Burke & Burke LLP | Christopher R Belmonte Esq | cbelmonte@ssbb.com |
| Satterlee Stephens Burke & Burke LLP | Pamela A Bosswick Esq | pbosswick@ssbb.com |
| Satterlee Stephens Burke & Burke LLP | Abigail Snow Esq | asnow@ssbb.com |
| Saul Ewing LLP | Edith K Altice Esq | ealtice@saul.com |
| Saul Ewing LLP | Jeremy W Ryan Esq | jryan@saul.com |
| Schenk Annes Brookman & Tepper Ltd | Robert D Tepper Esq | rtepper@sabt.com |
| Schnader Harrison Segal & Lewis LLP | Gordon S Woodward Esq | gwoodward@schnader.com |
| Schreeder Wheeler & Flint LLP | Lawrence S Burnat Esq | lburnat@swfllp.com |
| Schreeder Wheeler & Flint LLP | J Carole Thompson Hord Esq | chord@swfllp.com |
| Schulte Roth & Zabel LLP | Michael L Cook | michael.cook@srz.com |
| Schulte Roth & Zabel LLP | David M Hillman | david.hillman@srz.com |
| Schulte Roth & Zabel LLP | Meghan M Breen | meghan.breen@srz.com |
| Seyfarth Shaw LLP | David C Christian II | dchristian@seyfarth.com |
| Seyfarth Shaw LLP | Rhett Petcher Esq | rpetcher@seyfarth.com |
| Seyfarth Shaw LLP | Alexander Jackins | ajackins@seyfarth.com |
| Seyfarth Shaw LLP | Robert W Dremluk Esq | rdremluk@seyfarth.com |
| Sheppard Mullin Richter & Hampton LLC | Blanka Wolfe | bwolfe@sheppardmullin.com |
| Shutts & Bowen LLP | Andrew M Brumby | abrumby@shutts.com |
| Shutts & Bowen LLP | Andrew M Brumby | abrumby@shutts.com<br>rhicks@shutts.com |
| Siegfried Bingham Levy Selzer & Gee | Gary V Fulghum | gfulghum@sblsg.com |
| Siller Wilk LP | Eric J Snyder | esnyder@sillerwilk.com |
| Smith Gambrell & Russell LLP | Brian P Hall Esq | bhall@sgrlaw.com |
| Smith Moore Leatherwood LLP | F Marion Hughes | marion.hughes@smithmoorelaw.com |
| Sonnenschein Nath & Rosenthal LLP | Sara L Chenetz Esq | schenetz@sonnenschein.com |
| Sony Electronics Inc | Lloyd B Sarakin | lloyd.sarakin@am.sony.com |
| Southwinds Ltd | Paul Resnick | pr@southwindsltd.com |
| Spilman Thomas & Battle PLLC | Paul M Black Esq | pblack@spilmanlaw.com |
| Spotts Fain PC | Neil E McCullagh Esq | nmccullagh@spottsfain.com |
| Spotts Fain PC | Neil E McCullagh Esq | nmccullagh@spottsfain.com |
| Spotts Fain PC | Jennifer J West Esq | jwest@spottsfain.com |
| Squire Sanders & Dempsey LLP | G Christopher Meyer | cmeyer@ssd.com |

**Exhibit A**
Rule 2002 List

| Name | Notice Name | Email |
|---|---|---|
| | Michael A Cox | |
| State of Michigan Department of Treasury | Victoria A Reardon | ReardonV@michigan.gov |
| | JB Van Hollen | |
| State of Wisconsin Office of the State Treasurer | Anne C. Murphy | murphyac@doj.state.wi.us |
| Stein & Lubin LLP | Eugene Chang | echang@steinlubin.com |
| Stempel Bennett Claman & Hochberg PC | Edmond P O Brien Esq | eobrien@sbclaw.com |
| Stevens & Lee PC | Steven J Adams Esq | sja@stevenslee.com |
| | Jaime S Dibble | jdibble@stinson.com |
| | Katherine M Sutcliffe Becker | kbecker@stinson.com |
| | Darrell W Clark Esq | dclark@stinson.com |
| Stinson Morrison Hecker LLP | Tracey M Ohm Esq | tohm@stinson.com |
| Stites & Harbison PLLC | Ron C Bingham II | rbingham@stites.com |
| Taft Stettinius & Hollister LLP | Jeffrey J Graham | jgraham@taftlaw.com |
| | Mark K Ames | |
| Taxing Authority Consulting Services PC | Jeffrey Scharf | mark@taxva.com |
| Tennessee Department of Revenue | TN Attorney Generals Office | Gina.Hantel@ag.tn.gov |
| | | grosenberg@co.arapahoe.co.us |
| The Arapahoe County Treasurer | George Rosenberg Esq | jholmgren@co.arapahoe.co.us |
| The Cafaro Company | Richard T Davis | rdavis@cafarocompany.com |
| The Law Offices of David A Greer PLC | David A Greer Esq | dgreer@davidgreerlaw.com |
| The Meiburger Law Firm PC | Janet M Meiburger Esq | admin@meiburgerlaw.com |
| Thomas G King | | tking@kech.com |
| | Cassandra Sepanik | Cassandra.Sepanik@tklaw.com |
| Thompson and Knight LLP | Katharine Battaia | Katharine.Battaia@tklaw.com |
| Trainor Fairbrook | Nancy Hotchkiss Esq | nhotchkiss@trainorfairbrook.com |
| Travelers | Mike Lynch | mlynch2@travelers.com |
| Trout Jones Gledhill Fuhrman PA | Kimbell D Gourley | kgourley@idalaw.com |
| Troutman Sanders LLP | Bradfute W Davenport Jr | bradfute.davenport@troutmansanders.com |
| | Hollace Topol Cohen | hollace.cohen@troutmansanders.com |
| Troutman Sanders LLP | Vivieon E Kelley | vivieon.kelley@troutmansanders.com |
| Troutman Sanders LLP | Michael E Lacy | michael.lacy@troutmansanders.com |
| Troutman Sanders LLP | Richard Hagerty | richard.hagerty@troutmansanders.com |
| US Securities and Exchange Commission | Susan R Sherrill Beard | sherrill-beards@sec.gov |
| | | abibeau@vanblk.com |
| Vandeventer Black LLP | Ann G Bibeau & David W Lannetti | dlannetti@vanblk.com |
| Vandeventer Black LLP | Jerrell E Williams | jwilliams@vanblk.com |
| | Lawrence A Katz | lakatz@venable.com |
| Venable LLP | Kristen E Burgers | keburgers@venable.com |
| Vinson & Elkins LLP | David E Hawkins | dhawkins@velaw.com |
| | William L Wallander | bwallander@velaw.com |
| Vinson & Elkins LLP | Angela B Degeyter | adegeyter@velaw.com |
| Vonage Holdings Inc | Angelique Electra | angelique.electra@vonage.com |
| | Malcolm M Mitchell Jr | mmmitchell@vorys.com |
| | Suparna Banerjee | sbanerjee@vorys.com |
| Vorys Sater Seymour and Pease LLP | Kara D Lehman | kdlehman@vorys.com |
| Vorys Sater Seymour and Pease LLP | Tiffany Strelow Cobb Esq | tscobb@vssp.com |
| Walter Wilhelm Law Group | Michael L Wilhelm Esq | mwilhelm@W2LG.com |
| | Gary T Holtzer Esq | gary.holtzer@weil.com |
| Weil Gotshal & Manges LLP | Joseph W Gelb Esq | joseph.gelb@weil.com |
| Weiland Golden Smiley Wang Ekvall & Strok LLP | Lei Lei Wang Ekvall Esq | lekvall@wgllp.com |
| Weingarten Realty Investors | Jenny J Hyun Esq | jhyun@weingarten.com |
| Weiss Serota Helfman Pastoriza Cole & Boniske PL | Douglas R Gonzales | dgonzales@wsh-law.com |
| Weltman Weinberg & Reis Co LPA | Scott D Fink | ecfndoh@weltman.com |
| Weycer Kaplan Pulaski & Zuber PC | Darla Carlisle | dcarlisle@wkpz.com |
| Wharton Aldhizer & Weaver PLC | Stephan W Milo Esq | smilo@wawlaw.com |
| | Peter J Carney | |
| | William Sloan Coats | |
| White & Case LLP | Julieta L Lerner | jlerner@whitecase.com |
| Whiteford Taylor & Preston LLP | Kevin G Hroblak Esq | khroblak@wtplaw.com |

**Exhibit A**
Rule 2002 List

| Name | Notice Name | Email |
|---|---|---|
| | H Jason Gold Esq | jgold@wileyrein.com |
| | Dylan G Trache Esq | dtrache@wileyrein.com |
| | Rebecca L Saitta Esq | rsaitta@wileyrein.com |
| | Valerie P Morrison Esq | vmorrison@wileyrein.com |
| Wiley Rein LLP | Dylan G Trache Esq | dtrache@wileyrein.com |
| | William H Schwarzschild III | tschwarz@williamsmullen.com |
| Williams Mullen | W Alexander Burnett | aburnett@williamsmullen.com |
| Winthrop & Weinstine PA | Christopher A Camardello | ccamardello@winthrop.com |
| | Laura Day DelCotto Esq | ldelcotto@wisedel.com |
| Wise DelCotto PLLC | Allison Fridy Arbuckle Esq | aarbuckle@wisedel.com |
| Wolff & Samson PC | Karen L Gilman Esq | kgilman@wolffsamson.com |
| Wolff Hill McFarlin & Herron PA | David R McFarlin Esq | dmcfarlin@whmh.com |
| Wolfstone Panchot & Bloch PS Inc | Andrew Rapp | ecfdocs@wpblaw.com |
| | Brian D Womac | Stacey@brianwomac.com |
| Womac & Associates | Stacy Kremling | brianwomac@aol.com |
| | Jeffrey L Tarkenton | jtarkenton@wcsr.com |
| Womble Carlyle Sandridge & Rice PLLC | Todd D Ross | toross@wcsr.com |
| Womble Carlyle Sandridge & Rice PLLC | Michael Busenkell | mbusenkell@wcsr.com |
| Wyatt Tarrant & Combs LLP | Robert J Brown | lexbankruptcy@wyattfirm.com |
| | Neil P Goldman Esq | |
| Young Goldman & Van Beek PC | John P Van Beek Esq | ngoldman@ygvb.com |

# **Exhibit B**

**Exhibit B**
Core Group Service List

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|
| CIRCUIT CITY STORES, LLC | | 4951 LAKE BROOK DR | | | GLEN ALLEN | VA | 23060-9279 |
| CORPORATE SALES AND USE, EMPLOYER WITHHOLDING, AND LITTER TAX | VIRGINIA DEPARTMENT OF TAXATION | 3600 WEST BROAD STREET | | | RICHMOND | VA | 23230-4915 |
| DEPARTMENT OF JUSTICE CIVIL DIVISION | ATTN: DIRECTOR | COMMERCIAL LITIGATION BRANCH | P.O. BOX 875 | BEN FRANKLIN STATION | WASHINGTON | DC | 20044 |
| FTI CONSULTING, INC. | MR. ROBERT J. DUFFY | MR. STEPHEN COULOMBE | 200 STATE STREET, 2ND FLOOR | | BOSTON | MA | 02109 |
| KUTAK ROCK LLP | PETER J. BARRETT | 1111 EAST MAIN STREET | SUITE 800 | | RICHMOND | VA | 23219 |
| LECLAIR RYAN | ATTN BRUCE MATSON ESQ | RIVERFRONT PLAZA E TOWER | 951 E BYRD ST 8TH FL | | RICHMOND | VA | 23219 |
| MCGUIREWOODS, LLP | ATTN: DION W. HAYES | 901 E CARY ST. | ONE JAMES CENTER | | RICHMOND | VA | 23219 |
| NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | KAREN CORDRY, ESQ. | NAAG BANKRUPTCY COUNSEL | 2030 M STREET, N.W., 8TH FLOOR | | WASHINGTON | DC | 20036 |
| OFFICE OF THE ATTORNEY GENERAL | BOB MCDONNELL | STATE OF VIRGINIA | 900 E. MAIN ST. | | RICHMOND | VA | 23219 |
| OFFICE OF THE U.S. TRUSTEE | ROBERT B. VAN ARSDALE | 701 E. BROAD ST. | SUITE 4304 | | RICHMOND | VA | 23219-1888 |
| RIEMER & BRAUNSTEIN LLP | DAVID S. BERMAN | THREE CENTER PLAZA, 6TH FLOOR | | | BOSTON | MA | 02108 |
| SECRETARY OF TREASURY | | 15TH & PENNSYLVANIA AVENUE, N.W. | | | WASHINGTON | DC | 20020 |
| SECURITIES & EXCHANGE COMMISSION | ATTN: BANKRUPTCY UNIT | 100 F ST NE | | | WASHINGTON | DC | 20020 |
| SECURITIES & EXCHANGE COMMISSION | NATHAN FUCHS, ESQ. PATRICIA SCHRAGE, ESQ. | NEW YORK OFFICE | BRANCH/REORGANIZATION | 3 WORLD FINANCIAL CTR STE 400 | NEW YORK | NY | 10281-1022 |

**Exhibit B**

Rule 2002 List

| Name | Notice Name | Address 1 | Address 2 | City | State | Zip |
|------|-------------|-----------|-----------|------|-------|-----|
| Attorney General of the United States | Robert P McIntosh | Main Justice Building Rm 5111 | 10th St and Constitution Ave NW | Washington | DC | 20530 |
| Attorney General of the US | Richard F Stein & Dana J Boente | Main Justice Building Rm 5111 | 10th St and Constitution Ave NW | Washington | DC | 20530 |
| Broward County | Jeffrey J Newton | Government Center | 115 S Andrews Ave | Ft Lauderdale | FL | 33301 |
| Caparra Center Associates SE | Attn Penny R Stark Esq | 17 Bon Pinck Way | | East Hampton | NY | 11937 |
| Chatham County Tax Commissioner | Daniel T Powers | PO Box 8321 | | Savannah | GA | 31412 |
| Draper & Goldberg PLLC | Adam Hiller | 1500 N French St 2nd Fl | | Wilmington | DE | 19801 |
| Draper & Goldberg PLLC | James E Clarke L Darren Goldberg | 803 Sycolin Rd Ste 301 | | Leesburg | VA | 20175 |
| Eaton Corporation | David J Persichetti | Eaton Ctr 1111 Superior Ave | | Cleveland | OH | 44114-2584 |
| G&W Service Co LP | Georgette Treece | 2503 Capitol Ave | | Houston | TX | 77003-3203 |
| Gregory Lee McCall | FCI Forrest City Low | PO Box 9000 | | Forrest City | AR | 72336 |
| Griffith McCague & Wallace PC | Judy Gawlowski | 200 Allegheny Center Mall | | Pittsburgh | PA | 15212 |
| Hamilton Chase Santa Maria LLC | Stefani Batastini Asst to Chris Larson | 828 Ballard Canyon Rd | | Solvang | CA | 93463 |
| Locke Lord Bissell & Liddell LLP | Elizabeth C Freeman | 600 Travis St Ste 3400 | | Houston | TX | 77002 |
| Locke Lord Bissell & Liddell LLP | Thomas G Yoxall & Thomas A Connop & Melissa S Hayward | 2200 Ross Ave Ste 2200 | | Dallas | TX | 75201 |
| Millman 2000 Charitable Trust | David Bennett | 2400 Cherry Creek Dr S | Ste 7002 | Denver | CO | 80209-3261 |
| Naples Daily News | c o Receivable Management Services | PO Box 5126 | | Timonium | MD | 21094 |
| Ornelas Castillo & Ornelas PLLC | Sylvia M Ornelas Mario A Castillo Jr | 401 E Hillside Rd 2nd Fl | | Laredo | TX | 78041 |
| Parsons Kinghorn Harris | George B Hofmann | 111 E Broadway 11th Fl | | Salt Lake City | UT | 84111 |
| Pasadena Independent School District | Dexter D Joyner | 4701 Preston Ave | | Pasadena | TX | 77505 |
| Poyner Spruill LLP | Shannon E Hoff Esq | 301 S College St Ste 2300 | | Charlotte | NC | 28202 |
| SB Lender Trust | c o Geoffrey L Berman Lender Trustee | Development Specialists Inc | 333 S Grand Ave Ste 4070 | Los Angeles | CA | 90071 |
| State of Washington | Zachary Mosner Asst Attorney General | 800 Fifth Ave Ste 2000 | | Seattle | WA | 98104-3188 |
| Thomas W Daniels | | 1265 Scottsville Rd | | Rochester | NY | 14624 |
| TomTom Inc | Kerry Reddington Esq | 150 Baker Ave Ext | | Concord | MA | 01742 |
| UrbanCal Oakland II LLC | c o Urban Retail Properties LLC | 900 N Michigan Ave Ste 900 | | Chicago | IL | 60611 |

# **<u>Exhibit C</u>**

Exhibit C

32nd Omnibus Objection Claimants

| Claim Number | Name | Notice Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|
| 15079 | Alan T Kane | | 35 Talbot Ct | Short Hills | NJ | 07078 |
| 15075 | Allen B King | | 310 Wickham Glen Dr | Richmond | VA | 23238 |
| 15085 | Barbara S Feigin | | 535 E 86th St Apt 7H | New York | NY | 10028 |
| 15094 | Bruce H Besanko | | 191 Farmington Rd | Longmeadow | MA | 01106 |
| 15095 | Bruce H Besanko | | 191 Farmington Rd | Longmeadow | MA | 01106 |
| 15096 | Bruce H Besanko | | 191 Farmington Rd | Longmeadow | MA | 01106 |
| 15068 | Don R Kornstein | | 825 Lakeshore Blvd | Incline Village | NV | 89451 |
| 15167 | George D Clark Jr | c o Spotts Fain PC | PO Box 1555 | Richmond | VA | 23218-1555 |
| 15165 | Peter Weedfald | c o Spotts Fain PC | PO Box 1555 | Richmond | VA | 23218-1555 |
| 15164 | Phillip Schoonover | c o Spotts Fain PC | PO Box 1555 | Richmond | VA | 23218-1555 |
| 15086 | Reginald D Hedgebeth | | PO Box 6768 | Houston | TX | 77265-6768 |
| 15087 | Reginald D Hedgebeth | | PO Box 6768 | Houston | TX | 77265-6768 |
| 15090 | Reginald D Hedgebeth | | PO Box 6768 | Houston | TX | 77265-6768 |
| 15069 | Ronald M Brill | Ron Brill | 225 N Chambord Dr | Atlanta | GA | 30327 |

# **<u>Exhibit D</u>**

Exhibit D
33rd Omnibus Objection Claimants

| Claim Number | Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| 6374 | Bennett, Danny | | 7551 Stony Creek Dr | | | Highland | CA | 92346-6544 | |
| 13297 | BROWNE, AUVILL V | | 50 SUMMIT ST | | | WHITE PLAINS | NY | 10607-1209 | |
| 15238 | CAROL J ROTGERS | ROTGERS CAROL J | 35174 MESA GRANDE DR | | | CALIMESA | CA | 92320-1944 | |
| 2900 | COTE, JASON | | 17 CAMELOT COURT | | | NOTTINGHAM | NH | 03290 | |
| 3786 | CURRAN, JOHN M | | 114 OAKMONT | | | SPRINGFIELD | IL | 62704 | |
| 3453 | Daniels, Gordie L | | 7532 Tamarind Ave | | | Tampa | FL | 33625 | |
| 7587 | Employment Development Department State of California | Joshua J Klepacki | Employment Development Department | Sacramento Adjudication Center | PO Box 937 | Elk Grove | CA | 95759-0937 | |
| 7588 | Employment Development Department State of California | Willie T Tapscott | Employment Development Department | Sacramento Adjudication Center | PO Box 937 | Elk Grove | CA | 95759-0937 | |
| 8902 | FAULKNER, LORI LYN | | PO BOX 602 | | | MADILL | OK | 73446 | |
| 3658 | FISH & SONS | | 1323 LACEBARK ST | | | TREVOSE | PA | 19053-4517 | |
| 3645 | FISH, JOHN C | | 1323 LACEBARK ST | | | TREVOSE | PA | 19053-4517 | |
| 3027 | GARBUTT, BRANDON MICHEAL | | 15087 CHUPAROSA | | | VICTORVILLE | CA | 92394 | |
| 3498 | Garcia, Boonlert | | 319 Sumach St | | | Browns Mills | NJ | 08015 | |
| 14735 | Healthcare Recoveries as Agent for the Health Plan | Healthcare Recoveries | Attn Tyoato Betters | PO Box 36380 | | Louisville | KY | 40233 | |
| 13241 | Helen Rivera | Employment Development Department | Sacramento Adjudication Center | PO Box 937 | | Elk Grove | CA | 95759-0937 | |
| 14881 | Jean Abdallah | | 4855 Gouin Blvd W | | | Montreal | QB | H4J 189 | Canada |
| 6234 | JOHNSON, GARRIS | | 300 MEADOWVIEW LANE | | | FARMVILLE | VA | 23901 | |
| 3773 | KELLY, JAMES | | 10307 REDBRIDGE RD | | | RICHMOND | VA | 23236 | |
| 4694 | KIND, JOHN W | | 2318 CAVALRY LANE | | | MECHANICSVILLE | VA | 23111 | |
| 2426 | MEDELLIN, GABRIEL A | Gabriel A Medellin Jr | 8445 Broadmead Rd | | | Amity | OR | 97101 | |
| 2426 | MEDELLIN, GABRIEL A | | 1610 D ST NE | | | SALEM | OR | 97301-2663 | |
| 4457 | MOZO, JOSELITO FARAON | | 313 WILLIS AVE | | | HOHENWALD | TN | 38462 | |
| 3030 | Nakamoto, Clifford K | | PO Box 971597 | | | Waipahu | HI | 96797 | |
| 5885 | Nakanishi, Cindy Kimi | | PO Box 36182 | | | San Jose | CA | 95158 | |
| 14783 | NC Child Support Centralized Collections | | PO Box 900012 | | | Raleigh | NC | 27675-9012 | |
| 7940 | OWENS, HELEN J | Owens Helen J | 1841 S Cabrillo Ave | | | San Pedro | CA | 90731 | |
| 7940 | OWENS, HELEN J | | 27935 N SANDSTORE WAY | | | QUEEN CREEK | AZ | 85242 | |
| 15001 | Ra Elliott Johnson Wallace | | 216 Marin St Apt 306 | | | San Rafael | CA | 94901 | |
| 3641 | Richardson, Diane Lynn | | 14174 Whitney Rd | | | Strongsville | OH | 44136 | |
| 3699 | ROBINSON, JOHN | Robinson John | 8355 Station Village Ln Unit 4108 | | | San Diego | CA | 92108 | |
| 3699 | ROBINSON, JOHN | | 8355 STATION VILLAGE LN UNIT | | | SAN DIEGO | CA | 92108 | |
| 15239 | ROTGERS, CAROL J | | 35174 MESA GRANDE DR | | | CALIMESA | CA | 92320 | |
| 3344 | SC Dept of Labor Licensing & Regulation Wages and Child Labor | SC Dept of Labor Licensing & Regulation Wages and Child Labor Section | 110 Centerview Dr | | | Columbia | SC | 29211 | |
| 1962 | SEGOVIA, MAC | | 15204 S MARKS AVE | | | CARUTHERS | CA | 93609-9621 | |
| 3369 | Simonelli, Cheryl | | 3131 S Jacob St | | | Visalia | CA | 93277-7423 | |
| 13837 | Thayer Montague | | 8918 Norwick Rd | | | Richmond | VA | 23229 | |
| 2964 | THOMAS, MARIO TERRELL | THOMAS, MARIO TERRELL | 1808 ST CHARLES AVE SW | | | BIRMINGHAM | AL | 35211 | |
| 2964 | THOMAS, MARIO TERRELL | | 508 BRUSSELS CIR | | | BIRMINGHAM | AL | 35212 | |
| 12289 | Thompson, Tasha N | Employment Development Department | PO Box 937 | | | Elk  Grove | CA | 95759-0937 | |
| 1029 | TRIMBLE & JEWELL | | PO BOX 1107 | | | EVANSVILLE | IN | 47706 | |
| 5681 | TRIVANTAGE | MELANIE CALDWELL VICE PRESIDENT CONSULTING SERVICES | 10700 W RESEARCH DR STE 120 | | | MILWAUKEE | WI | 53226 | |

Exhibit D
33rd Omnibus Objection Claimants

| Claim Number | Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| 5681 | TRIVANTAGE | TRIVANTAGE PHARMACY STRATEGIES LLC | MATTHEW ZIRPOLI PRESIDENT | 10700 W RESEARCH DR STE 120 | | MILWAUKEE | WI | 53226 | |
| 5071 | WINSTON, DESHAWN DENISE | Henrico Doctors Hospital Forest | PO Box 99400 | | | Louisville | KY | 40269 | |
| 5071 | WINSTON, DESHAWN DENISE | | 1916 LESLIE LANE | | | RICHMOND | VA | 23228 | |
| 3633 | WOOTEN, VERLINDA | | 15015 PARTHENIA ST NO 21 | | | NORTH HILLS | CA | 91343 | |

# **Exhibit E**

Exhibit E

34th Omnibus Objection Claimants

| Claim Number | Name | Notice Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|
| 8340 | AVENDANO, GABRIEL | | 2527 WILTON AVE | DALLAS | TX | 75211 |
| 6023 | BEAM, MICHAEL W | | 5227 SCOTSGLEN DR | GLEN ALLEN | VA | 23059 |
| 4897 | BRADLEY, THOMAS C | | 88 AMBERWOOD CT | DOVER | DE | 19901 |
| 6587 | BURCHFIELD, FRANKLIN J | | 6028 MAYBROOK WAY | GLEN ALLEN | VA | 23060 |
| 6950 | CALABREE, LEONARD | | 176 WILLIAM FEATHER DR | VOORHEES | NJ | 08043 |
| 6062 | Clevenger, David W | Clevenger David W | 1506 Ashland | Arlington | TX | 76012 |
| 6062 | Clevenger, David W | | 2506 Linwood Ln | Duncan | OK | 73533 |
| 7021 | CURRIER, MICHAEL J | | 4305 HURT BRIDGE LN | CUMMING | GA | 30028 |
| 4798 | EATON, ANDREW R | | 910 WHITE PINE DR | CARY | IL | 60013 |
| 8658 | Fath Anne | | 9608 Gaslight Pl | Richmond | VA | 23229 |
| 6593 | FREEMAN, JAMES M | | 10307 SAGEGLOW | HOUSTON | TX | 77089 |
| 5146 | HANKINS, PAXTON W | | 3840 S 98TH E AVE | TULSA | OK | 74146 |
| 6966 | HOUSTON, VERONICA S | | 11621 PEAVEY ST | GLEN ALLEN | VA | 23059 |
| 4387 | LALONDE, MAUREEN A | | 2107 RAYMOND AVE | RICHMOND | VA | 23228 |
| 6540 | LANE, DARICK | | 3413 ANDOVER HILLS PL | RICHMOND | VA | 23294 |
| 13804 | Linda H Castle | | 5601 Hunters Glen Dr | Glen Allen | VA | 23059 |
| 9447 | MASCOLA, DENISE | | 6201 WINDWARD DR | BURKE | VA | 22015-3834 |
| 8524 | McCollum, John P | John McCollum | 2117 Lake Surrey Dr | Richmond | VA | 23235 |
| 8111 | MCDONALD, LAURA | | 109 FAIRWAYS DR | HENDERSONVLLE | TN | 37075 |
| 6182 | MCNEESE, MICHAEL | | 17814 WEST WOOD DR | SURPRISE | AZ | 85388 |
| 2521 | MITCHELL, EUGENE O | | 808 LAKECREST AVE APT 103 | HIGH POINT | NC | 27265 |
| 8390 | RAAB, DAVID T | | 5 MACGREGOR RD | PUEBLO | CO | 81001 |
| 9652 | ROSS, ANGELA P | | 4413 WYTHE AVE | RICHMOND | VA | 23221 |
| 7739 | SAMITT, JEFFREY M | | 105 N BELMONT AVE | RICHMOND | VA | 23221 |
| 6140 | SESSOMS, JOHN D | | 7307 SADDLE OAKS DR | CARY | IL | 60013 |
| 6714 | SIDDONS, DEREK J | | 1689 LENOX DR | WACONIA | MN | 55387 |
| 7050 | Sindelar, Eric C | | 2696 E 132nd Pl | Thornton | CO | 80241 |
| 7040 | STINDE, MARK S | | 8704 PONDEROSA DR | MCKINNEY | TX | 75070 |
| 5743 | URSO, FRANK | | 3070 FOULK RD | BOOTHWYN | PA | 19061 |
| 7361 | WATSON, SETH | | 20905 PHEASANT TRL | DEER PARK | IL | 60010 |
| 2445 | YEUNG, PETER | | 362 W BURGUNDY ST UNIT 434 | HIGHLANDS RANCH | CO | 80129 |

# **Exhibit F**

Exhibit F

35th Omnibus Objection Claimants

| Claim Number | Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|
| 8802 | ANDREWS, KIRK A | 328 N LEE ST | WOODSTOCK | VA | 22664-1310 |
| 6022 | BEAM, MICHAEL W | 5227 SCOTSGLEN DR | GLEN ALLEN | VA | 23059 |
| 6214 | CRAIG, KAREN L | 4409 PLAYER RD | CORONA | CA | 92883 |
| 9092 | DAVIS, TONY V | 26310 WOODED HOLLOW LN | KATY | TX | 77494-5011 |
| 4794 | EATON, ANDREW R | 910 WHITE PINE DR | CARY | IL | 60013 |
| 4367 | FALCONER, CARIN ELAINE | 5350 OLD DOWLEN RD STE 313 | BEAUMONT | TX | 77706 |
| 4817 | Garcia, Dolores J | 12630 Eagle Ct | Grand Terrace | CA | 92313 |
| 4811 | GEITH, JON C | 13663 PINEFIELD CT | MOORPARK | CA | 93021 |
| 9070 | LUBARY, JAMES | 3161 DRUID LN | LOS ALAMITOS | CA | 90720 |
| 9440 | MASCOLA, DENISE | 6201 WINDWARD DR | BURKE | VA | 22015-3834 |
| 4077 | NICHOLS, JOHN M | 4417 HICKORY LAKE COURT | RICHMOND | VA | 23059 |
| 8027 | ROSIER, NATHAN | 307 N HUNTINGTON RD | ANDALE | KS | 67001 |
| 8003 | TROXELL, LESLIE J | 5004 PARK MEADOWS WAY | GLEN ALLEN | VA | 23059 |
| 4378 | WARREN, ELIZABETH R | 1824 HANOVER AVE | RICHMOND | VA | 23220 |

# **Exhibit G**

Exhibit G

36th Omnibus Objection Claimants

| Claim Number | Name | Notice Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|
| 8744 | ADKINS, MARK A | | 14324 SPRING GATE CT | MIDLOTHIAN | VA | 23112 |
| 6495 | ARCE JR , NELSON | | 1110 HUGHES LN | GRANITE FALLS | WA | 98252 |
| 8342 | AVENDANO, GABRIEL | | 2527 WILTON AVE | DALLAS | TX | 75211-5450 |
| 4455 | BELANGER, JAMEY ARTHER | | 683 NEWBRIDGE LN | LINCOLN | CA | 95648 |
| 11429 | BENDER, CRAIG P | | 457 EAST WATER ST | HUGHESVILLE | PA | 17737 |
| 9382 | Betts, Kimberly A | c/o Liquidity Solutions, Inc. | One University Plaza, Suite 312 | Hackensack | NJ | 07601 |
| 4522 | BIGGS, DENNIS M | | 6125 AMERSHIRE WAY | GLEN ALLEN | VA | 23059 |
| 9335 | BOWEN, RANDALL A | | 13035 REINDEER CT | RIVERSIDE | CA | 92503 |
| 4071 | Breckenridge, Randall | | 1971 Morgan Rd | Reno | NV | 89521 |
| 7517 | BROOKS, COLETTE M | | 13913 GREYLEDGE MEWS | CHESTER | VA | 23836 |
| 4942 | BROWN JR , JAMES | | 5201 BILTMORE DR | FREEHOLD | NJ | 07728 |
| 6727 | BURNS, JOE E | | 1021 SAN ANTONIO DR | FORNEY | TX | 75126 |
| 9853 | Carlton, Gary Steven | | PO Box 262 | Fox Island | WA | 98333 |
| 6031 | CASTILLO, BO L | | 2822 GLENCULLEN LN | PEARLAND | TX | 77584 |
| 5480 | CASTLE, LINDA H | | 5601 HUNTERS GLEN DR | GLEN ALLEN | VA | 23059 |
| 7092 | CIMINO, WILLIAM P | | 15 ALBEMARLE AVE | RICHMOND | VA | 23226-1611 |
| 4203 | COBBS JR , MICHAEL W | | 4036 SHINAULT COVE | OLIVE BRANCH | MS | 38654 |
| 6336 | COLEMAN, HOWARD I | | 1141 HARTFORD AVE 4A | JOHNSTON | RI | 02919 |
| 4184 | COLEY, RICHARD ALLEN | | 2905 SE JENNIFER DR | LEES SUMMIT | MO | 64063 |
| 5603 | COOK, KEVIN G | | 21819 BELLA TERRA BLVD | ESTERO | FL | 33928 |
| 8347 | CRAGUE, JAMES EDWARD | Crague James Edward | 1604 Comanche Run | Madison | TN | 37115-5633 |
| 8347 | CRAGUE, JAMES EDWARD | | 9915 NACIMIENTO ST NW | ALBUQUERQUE | NM | 87114 |
| 14895 | Craig Bender | | 457 E Water St | Hughesville | PA | 17737 |
| 4418 | CUSHENBERRY, ADRIAN | | 1229 WOOD IRIS LANE | LAWRENCEVILLE | GA | 30045 |
| 6890 | DAVIS, JONATHAN K | | 4221 BAY RUM LN | RALEIGH | NC | 27610 |
| 5583 | DOLEHANTY, AIMEE D | | 12729 W 89TH ST | LENEXA | KS | 66215 |
| 10058 | Edwards, Daniel J | | 413 McClendon Walker Rd | Aledo | TX | 76008 |
| 3492 | ELKINS, MONTY DOUGLAS | | 353 MEADOW ASH DR | LEWIS CENTER | OH | 43035 |
| 7122 | Ferguson Jr, Ronald Oneil | | 420 Kings Pkwy | Raleigh | NC | 27610 |
| 6836 | Fraley, Kevin T | | 2720 Juniper Rd | Florence | SC | 29501 |
| 7886 | FRANCIS, SHEILA Y | | 20936 ATHENS CT | HAYWARD | CA | 94541 |
| 4963 | FRANTZ, BRIAN | | 3825 SUMMIT GATE DR | SUWANEE | GA | 30024 |
| 6922 | GIDCUMB, MICHAEL SHANE | | 609 SW 34TH TERRACE | LEES SUMMIT | MO | 64082 |
| 8206 | GOODE, MICHAEL DAVID | | 4537 MOCKINGBIRD LN | MAIDEN | NC | 28650 |

Exhibit G

36th Omnibus Objection Claimants

| Claim Number | Name | Notice Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|
| 5147 | HANKINS, PAXTON W | | 3840 S 98TH E AVE | TULSA | OK | 74146 |
| 5291 | HANSEN, ROBERT | | 3 COBURN WOODS | NASHUA | NH | 03063 |
| 3886 | HARRIS, JOE D | | 1914 PIERCE WAY | BUFORD | GA | 30519 |
| 9571 | HARTBAUER, JASON ALLEN | | 277 HOLLY LANE | GRAND JUNCTION | CO | 81503-2021 |
| 6669 | HENDERSON, AARON L | | 100 PINEHURST DR | AURORA | OH | 44102 |
| 4699 | HENSIEK, JONATHAN B | | 17610 N 17TH PLACE UNIT NO 2 | PHOENIX | AZ | 85022 |
| 3877 | HILTON, JEAN MARIE | | 257 EAST HARVARD CR | SOUTH ELGIN | IL | 60177-2726 |
| 11058 | Hilton, Natalia | | 3525 Wheat Dr | Beaumont | TX | 77706-0000 |
| 7710 | HUNT, PETER E | | 5533 WOODLAWN DR | NEWBURGH | IN | 47630-1928 |
| 6120 | INGRAM, DAWAYNE LEON | | 4018 RED CEDAR DR | COLORADO SPRINGS | CO | 80906 |
| 14970 | Jason Horst | | 4861 Lago Dr No 203 | Huntington Beach | CA | 92649 |
| 8918 | JASON WALDROP | | 9847 BELMONT LN | TUSCALOOSA | AL | 35405-8548 |
| 5479 | JENSEN, ADAM EUGENE | Adam Jensen | 224 E Laurel Rd | Bellingham | WA | 98226 |
| 5479 | JENSEN, ADAM EUGENE | | 224 E LAUREL RD | BELLINGHAM | WA | 98226 |
| 4292 | JOHNSON, DONALD R | | 3790 CENTER ST APT 2430 | HOUSTON | TX | 77007 |
| 4105 | JORGENSEN, RACHEL MAE | | 14006 23RD AVE SE | MILL CREEK | WA | 98012 |
| 2942 | KAREL, DAVID MICHAEL | | 28336 N DESERT NATIVE ST | QUEEN CREEK | AZ | 85143-6847 |
| 5260 | KASSAB, PAUL | | 29118 SPOON | MADISON HEIGHTS | MI | 48071 |
| 7796 | KENNEDY, STEPHEN J | KENNEDY, STEPHEN J | 471 S MAIN ST NO 1 | MOAB | UT | 84532 |
| 7796 | KENNEDY, STEPHEN J | Stephen J Kennedy | 3764 Prickly Pear Cir | Moab | UT | 84532 |
| 7796 | KENNEDY, STEPHEN J | | PO BOX 1147 | MOAB | UT | 84532-1147 |
| 5468 | KIEBA, MYRON A | | 1937 DORN DR | ADDISON TWP | MI | 48367 |
| 7210 | Kimble, John | Kimble, John | 15224 Jenell St | Poway | CA | 92064 |
| 7210 | Kimble, John | | 11249 Paseo Montanso No 149 | San Diego | CA | 92127 |
| 4158 | KISS, ALEX M | | 493 MCDONALD AVE | GALION | OH | 44833 |
| 2795 | KNOWLES, JEFFREY TODD | | 3555 S MARION WAY | CHANDLER | AZ | 85286 |
| 6541 | LANE, DARICK | | 3413 ANDOVER HILLS PL | RICHMOND | VA | 23294 |
| 4613 | LANGE, STEVEN B | | 1721 COUNTRY ACERS DR | ST PETERS | MO | 63376 |
| 7201 | LATINI, LEE DANIEL | | 102 CALDERWOOD LANE | MOUNT LAUREL | NJ | 08054 |
| 4106 | Letts Jr, Dennis R | | 30 Shoreline Dr | Columbia | SC | 29229 |
| 9976 | Linton, Jennifer G | | 5232 Wheat Ridge Pl | Glen Allen | VA | 23059 |
| 8754 | LUBARY, JAMES | | 3161 DRUID LN | LOS ALAMITOS | CA | 90720 |
| 5949 | LYNCH JR, MICHEAL P | | 3610 WILDFLOWER CIRCLE | SYRACUSE | NY | 13215 |

Exhibit G

36th Omnibus Objection Claimants

| Claim Number | Name | Notice Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|
| 5985 | LYNCH JR, MICHEAL P | | 112 ELLINGTON COURT | CAMILLUS | NY | 13031 |
| 5305 | MARTHERS, WILLIAM J | | 12 ST FRANCIS LANE | SCHENCTADEY | NY | 12304-4500 |
| 8218 | MAYFIELD, MICAH J | | 14 CLAIRE DR | FLORISSANT | MO | 63031 |
| 9173 | MCCLARY, STEVEN | | 260 REGENCY DR | NASHVILLE | NC | 27856 |
| 8183 | MCCOLLAM, SCOTT LEE | | 2375 DOGWOOD CIR | ERIE | CO | 80516 |
| 9987 | MCCUE, JOSEPH E | | 589 NW CORNELL AVE | PORT SAINT LUCIE | FL | 34983 |
| 8115 | MCDONALD, LAURA | | 109 FAIRWAYS DR | HENDERSONVLLE | TN | 37075 |
| 9770 | MCGRATH, JAMES J | | 4208 SHELTER CREEK LN | SAN BRUNO | CA | 94066-3816 |
| 8636 | Melsheimer, Evan Joseph | | 3056 Salmon St | Philadelphia | PA | 19134 |
| 14844 | Mike Dohrmann | | 34945 N Karan Swiss Cir | San Tan Valley | AZ | 85143 |
| 4254 | MINTZ, JIMMY C | | 4027 RIVER FALLS DR | LOWELL | NC | 28098 |
| 8962 | Muniz, Michael | | 3436 Red Sails Dr | El Paso | TX | 79936 |
| 7314 | Myers, Jennifer | | 22310 W Niagara Ct | Plainfield | IL | 60544 |
| 5062 | Nededog, Gee | | 6910 Husky Way SE | Lacey | WA | 98503 |
| 8806 | Nichols, Michael Robert | Michael Nichols | 96 Park Pl Dr | Garner | NC | 27529 |
| 10070 | OGUIN, TYSON | | 106 CANTRELLE DR APT 13 | RACELAND | LA | 70394-2000 |
| 6237 | OLIVER, MARK E | | 523 HAROLDS DR | MANAKIN SABOT | VA | 23103 |
| 3807 | OLSZAK, JOHN | | 412 PRIMROSE LANE | BOLINGBROOK | IL | 60490 |
| 6789 | OREILLY, PATRICK S | | 9067 LITTLE JOSELYN DR | MECHANICSVILLE | VA | 23116 |
| 10074 | PATEL, PANTHI P | | 1338 SAFARI CT | PALMDALE | CA | 93551 |
| 7849 | PEDREGON, ROBERT | | 5217 DUNSTER DR | MCKINNEY | TX | 75070 |
| 9789 | Potter, James Walter Employee No 10393492 | James Potter | 7427 Yellow Wood | Lansing | MI | 48917 |
| 9789 | Potter, James Walter Employee No 10393492 | POTTER, JAMES WALTER | 7427 YELLOW WOOD | LANSING | MI | 48917 |
| 5171 | Ramchandani, Arun | | 12118 5th Pl W | Everett | WA | 98204 |
| 5140 | REED, DAVID A | | 10524 NW 13TH LANE | GAINESVILLE | FL | 32606 |
| 8996 | Reilly, Joseph V | | 1712 E Lake Woodlands Pkwy | Oldsmar | FL | 34677 |
| 5822 | RESENDEZ, SUSAN MARIE | | 515 EAST EVERGREEN AVE | SANTA MARIA | CA | 93454-3109 |
| 9906 | ROGERS, JASON | Rogers, Jason | 21014 Bright Lake Bend | Richmond | TX | 77407 |
| 9906 | ROGERS, JASON | | 21014 BRIGHT LAKE BEND CT | RICHMOND | TX | 77407 |
| 8830 | ROSSO, TERRY ALAN | Terry Rosso | 29910 Rancho California Rd No 307 | Temecula | CA | 92591 |

Exhibit G

36th Omnibus Objection Claimants

| Claim Number | Name | Notice Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|
| 8830 | ROSSO, TERRY ALAN | | 14104 PAMELA DE FORTUNA | YUMA | AZ | 85367 |
| 5339 | SABER, JACK T | | 1392 E CANYON CREEK DR | GILBERT | AZ | 85295 |
| 7126 | SCHNEIDER, DEJAY J | | 29933 MOUND DR | BURLINGTON | WI | 53105 |
| 3310 | SCHOPPE, PETER MATTHEW | | 53321 JACLYN DR | SHELBY TOWNSHIP | MI | 48315 |
| 3946 | SICHENEDER, DAVE ALAN | | 3570 FENTON RD | HARTLAND | MI | 48353 |
| 7185 | SIDDONS, DEREK J | | 1689 LENOX DR | WACONIA | MN | 55387 |
| 6419 | Smith, Brandon M | | 500 Hillstone Dr | Pell City | AL | 35125 |
| 5493 | STERIJEVSKI, STEVEN W | | 2951 MAJESTIC ISLE DR | CLERMONT | FL | 34711 |
| 7897 | STRICKLIN, CHRISTOPHER SHANE | | 2121 W CAMPBELL RD APT 918 | GARLAND | TX | 75044 |
| 14701 | TABAKOVIC, ELVIR | | 700 SUNBROOK | GRAND RAPIDS | MI | 49508 |
| 14108 | Tammy C Goode | | 4537 Mockingbird Ln | Maiden | NC | 828-446-8572 |
| 6607 | TEUFEL, GERI L | | 5449 E CAMPO BELLO DR | SCOTTSDALE | AZ | 85254 |
| 10164 | THRASHER, JOHN | | 4679 TORREY CIR NO 102 | SAN DIEGO | CA | 92130 |
| 7926 | Tidwell Jr, George Michael | | 3006 Camrose Crossing Ln | Matthews | NC | 28104 |
| 3463 | TIDWELL, GEORGE MICHAEL | | 3006 CAMROSE CROSSING LANE | MATTHEWS | NC | 28104 |
| 7601 | TOLLIVER, DAVID W | | 55 BROOKMONT DR | CLAYTON | NC | 27527-8809 |
| 4719 | VIENER, CYNTHIA R | | 3109 CHESTNUT GROVE CT | RICHMOND | VA | 23233 |
| 7692 | VO, VY XUAN | | 5617 NATOMA CIRCLE | STOCKTON | CA | 95219-7119 |
| 9879 | Watkins, Derrick | | 200 Sweetwater Dr Apt B29 | Dothan | AL | 36305 |
| 8957 | Weston, Vicaro | | 20010 87th Ave E | Spanaway | WA | 98387 |
| 5129 | Williams, Ernest Timothy | | 16000 Hardwick Rd | Edmond | OK | 73013 |
| 4104 | WININGER, BRIANA D | | 219 STONE EDGE CIRCLE | KINGSPORT | TN | 37660 |
| 3695 | YATES, ELIZABETH | | 3105 CANTERA COURT | ROUND ROCK | TX | 78681-2298 |
| 3135 | YOST, DOUG A | | 8406 WINTER BERRY DRIVE | CASTLE ROCK | CO | 80108 |

# **Exhibit H**

Exhibit H

37th Omnibus Objection Claimants

| Claim Number | Name | Notice Name | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| 15242 | Bhanu Desai | Bhanu Desai & Desai Charitable Foundation | PO Box 4198 | | Wayne | NJ | 07470 |
| 5358 | BRILL, RONALD M | | 225 N CHAMBORD DR | | ATLANTA | GA | 30327 |
| 6274 | BRILL, RONALD M | | 225 N CHAMBORD DR | | ATLANTA | GA | 30327 |
| 5224 | Cherian, Zachariah and Priya | Zachariah Cherian | 625 Oakfield Ln | | Philadelphia | PA | 19115 |
| 15229 | Christopher Antoniou | Chris Antoniou | 10625 W Mariposa St | | Phoenix | AZ | 85037 |
| 6213 | CRAIG, KAREN L | | 4409 PLAYER RD | | CORONA | CA | 92883 |
| 14865 | Dan N Nguyen | | 463 Creek Ridge | | Martinez | GA | 30907 |
| 4366 | FALCONER, CARIN ELAINE | | 5350 OLD DOWLEN RD APT 313 | | BEAUMONT | TX | 77706 |
| 4004 | FEIGIN, BARBARA S | | 535 EAST 86TH ST | APT 7 H | NEW YORK | NY | 10028 |
| 8469 | GARZA, SHEILA S | | 7312 WHITE FLAG TRL | | LITHIA SPRINGS | GA | 30122 |
| 6017 | Goley, Craig & Jodi | | 5586 Wanda Way | | Hamilton | OH | 45011-5094 |
| 4143 | Griffith, James T & Janice P | | 209 Forest Hills Dr | | Louisiana | MO | 63353 |
| 2409 | JM Mutter & CA Mutter Co Ttee Mutter Family Revocable Living Trust U A | | 45 Timber Ln | | Brownsburg | IN | 46112 |
| 6827 | Kane, Alan | | 35 Talbot Ct | | Short Hills | NJ | 07078 |
| 7006 | Kane, Alan | | 35 Talbot Ct | | Short Hills | NJ | 07078 |
| 2580 | Kang, Michael D | | 395 Brown St Unit 10 | | Attleboro | MA | 02703-7476 |
| 5028 | KORNSTEIN, DON K | | ALPINE ADVISORS LLC | 825 LAKESHORE BLVD | INCLINE VILLAGE | NV | 89451-9507 |
| 14699 | Linda Casale | Ralph Casale | 5 Voeker Rd | | Fairfield | NJ | 07004 |
| 15132 | Marian Robinson | | 3836 Easton Ave | | Norfolk | VA | 23502-4306 |
| 15234 | Patricia A Bevelhimer | | 3207 W 8th St | | Anderson | IN | 46011 |
| 5943 | REYES, FERNANDO | | 15027 PEPPERDINE DR | | FONTANA | CA | 92336 |
| 15128 | Richard D Ruppert | | 3314 Pelham Rd | | Toledo | OH | 43606 |
| 15148 | Robert E Kole & Ruthan Kole Trust UA Dtd 4 12 94 Amd 9 22 05 | Robert E Kole & Ruthan Kole Trust | 2510 Lake Michigan Dr Apt A 109 | | Grand Rapids | MI | 49504-8038 |
| 6807 | SAUNDERS, STEPHEN T | | 2931 ROYAL VIRGINIA COURT | | LOUISA | VA | 23093-2242 |
| 6712 | SIDDONS, DEREK J | | 1689 LENOX DR | | WACONIA | MN | 55387 |
| 5700 | Stoll, Michael P | | 121 Cross Creek Dr | | Chapel Hill | NC | 27514-1498 |
| 7413 | Stulik, Paul | | 9639 E Paseo San Rosendo | | Tucson | AZ | 85747-5043 |
| 15240 | Timothy G Mayer | | 10625 W Mariposa St | | Phoenix | AZ | 85037 |
| 4670 | TURNER, RONALD L | | 24 DUNES ROW | | FERNANDINA | FL | 32034 |
| 4764 | TURNER, RONALD L | | 24 DUNES ROW | | FERNANDINA | FL | 32034 |
| 6407 | WOO, CAROLYN Y | | 204 A MENDOZA COLLEGE OF BUSINESS | UNIVERSITY OF NOTRE DAME | NOTRE DAME | IN | 46556 |
| 6410 | WOO, CAROLYN Y | | 204 A MENDOZA COLLEGE OF BUSINESS | UNIVERSITY OF NOTRE DAME | NOTRE DAME | IN | 46556 |

# **Exhibit I**

Exhibit I
38th Omnibus Objection Claimants

| Claim Number | Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 2918 | AmerenCILCO | Credit & Collections | 2105 E State Route 104 | | | Pawnee | IL | 62558 |
| 762 | American Electric Power | | PO Box 2021 | | | Roanoke | VA | 24022-2121 |
| 3134 | Atmos Energy Mid States Divisions A Division of Atmos Energy Corporation | Attn Bankruptcy Group | Atmos Energy Corporation | PO Box 650205 | | Dallas | TX | 75265-0205 |
| 6943 | Atmos Energy Mid Tex Division a Division of Atmos Energy Corporation | Attn Bankruptcy Group | Atmos Energy Corporation | PO Box 650205 | | Dallas | TX | 75265-0205 |
| 4333 | BLACKSHEAR, BRENDA | | 102 ANITA LANE | | | LONGVIEW | TX | 75603 |
| 851 | BOARD OF WATER AND LIGHT | ATTN SCOTT HERZBERG BANKRUPTCY SPECIALIST | PO BOX 13007 | | | LANSING | MI | 48901-3007 |
| 831 | BRINKS INC | Brinks Inc | | 555 Dividend Dr Ste 100 | | Coppell | TX | 75019 |
| 831 | BRINKS INC | | PO BOX 101 031 | | | ATLANTA | GA | 30392 |
| 6348 | BYRD, CAROLYN H | | GLOBALTECH FINANCIAL LLC | 2839 PACES FERRY RD | SUITE 810 | ATLANTA | GA | 30339 |
| 9769 | CALIFORNIA AMERICAN WATER | | PO BOX 578 | | | ALTON | IL | 62002 |
| 9795 | Citizens Energy Group | Risk Mgmt Dept | 2020 N Meridian St | | | Indianapolis | IN | 46202 |
| 9888 | Citizens Energy Group | Risk Mgmt Dept | 2020 N Meridian St | | | Indianapolis | IN | 46202 |
| 7476 | CITY OF LIVERMORE, CA | | 1052 SOUTH LIVERMORE AVE | | | LIVERMORE | CA | 94550-4899 |
| 3785 | City of Peoria | Revenue Recovery | 8401 W Monroe St | | | Peoria | AZ | 85345 |
| 5259 | City of Port Arthur, TX | | P O Box 1089 | | | Port Arthur | TX | 77641-1089 |
| 2398 | Columbia Gas of Ohio Inc | | 200 Civic Center Dr 11th Fl | | | Columbus | OH | 43215 |
| 2396 | Columbia Gas of Pennsylvania Inc | | 200 Civic Center Dr 11th Fl | | | Columbus | OH | 43215 |
| 1274 | COMMUNICATION AMERICA INC | | 4214 CANONGATE CT | | | SPRINGHILL | FL | 34609 |
| 276 | Connecticut Natural Gas Corporation | Attn Juliette Morle | 76 Meadow St | | | Est Hartford | CT | 06108 |
| 1520 | Directed Electronics Inc | | One Viper Way | | | Vista | CA | 92081 |
| 4046 | EDLEN ELECTRICAL EXH SERVICES | | 3010 BUILDERS AVE | | | LAS VEGAS | NV | 89101 |
| 2501 | Electric Power Board of Chattanooga | Attn Legal Services Division | PO Box 182255 | | | Chattanooga | TN | 37422-7255 |
| 1654 | EnergyNorth Natural Gas Inc dba KeySpan Energy Delivery New England | Elisa M Pugliese Esq | 175 E Old Country Rd | | | Hicksville | NY | 11801-4257 |
| 1655 | EnergyNorth Natural Gas Inc dba KeySpan Energy Delivery New England | Elisa M Pugliese Esq | 175 E Old Country Rd | | | Hicksville | NY | 11801-4257 |
| 1656 | EnergyNorth Natural Gas Inc dba KeySpan Energy Delivery New England | Elisa M Pugliese Esq | 175 E Old Country Rd | | | Hicksville | NY | 11801-4257 |
| 203 | INTEGRATED LABEL CORPORATION | | 3138 ANDOVER DR | | | ROCKFORD | IL | 61114 |
| 2263 | INTERMOUNTAIN GAS CO | | PO BOX 64 | | | BOISE | ID | 83732 |

Exhibit I

38th Omnibus Objection Claimants

| Claim Number | Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 9071 | JACKSON WALKER LLP | ATTN RICK HERLAN | PO BOX 130989 | | | DALLAS | TX | 75313-0989 |
| 3815 | KANSAS CITY POWER & LIGHT | | PO BOX 219330 | | | KANSAS CITY | MO | 64121-9330 |
| 3816 | KANSAS CITY POWER & LIGHT | | PO BOX 419330 | | | KANSAS CITY | MO | 641416330 |
| 3819 | Kansas City Power & Light Co KCPL | | P O  Box 219330 | | | Kansas City | MO | 64121-9330 |
| 3813 | KANSAS CITY POWER & LIGHT CO KCPL | | P O BOX 219330 | | | KANSAS CITY | MO | 64121-9330 |
| 3817 | KANSAS CITY POWER & LIGHT CO KCPL | | P O BOX 219330 | | | KANSAS CITY | MO | 64121-9330 |
| 1799 | KeySpan Gas East Corp dba National Grid | | 175 E Old Country Rd | | | Hicksville | NY | 11801-4257 |
| 4237 | Laclede Gas Company | c o Bankruptcy | 720 Olive ST Rm 1215 | | | St  Louis | MO | 63101 |
| 886 | LCEC LEE COUNTY ELECTRIC COOPERATIVE | | PO BOX 31477 | | | TAMPA | FL | 33631-3477 |
| 8767 | Majesco Entertainment Company | Adam Sultan | Majesco Entertainment Company | 160 Raritan Ctr Pkwy Ste 1 | | Edison | NJ | 08837 |
| 8767 | Majesco Entertainment Company | Attn Bridget Greiber and Kyle J Lunde | c o US Bank Corporate Trust Services | 60 Livingston Ave | EP MN WS3T | St Paul | MN | 55107-2292 |
| 8767 | Majesco Entertainment Company | Warren J Martin Jr Esq | Porzio Bromberg & Newman PC | 100 Southgate Pkwy | | Morristown | NJ | 07962-6465 |
| 648 | Market Force Information | Market Force Information | | 248 Centennial Pkwy Ste 150 | PO Box 270506 | Louisville | CO | 80027 |
| 648 | Market Force Information | | 1877 Broadway Ste 706 | | | Boulder | CO | 80302 |
| 528 | Middle Tennessee Electric Membership Corporation | | 555 New Salem Rd | | | Murfreesboro | TN | 37129 |
| 10157 | National Fuel Gas Distribution Corporation | | 6363 Main St Legal Dept | | | Williamsville | NY | 14221 |
| 10141 | NEW JERSEY AMERICAN WATER 371476 | | PO BOX 578 | | | ALTON | IL | 62002 |
| 10142 | NEW JERSEY AMERICAN WATER 371476 | | PO BOX 578 | | | ALTON | IL | 62002 |
| 10145 | PENNSYLVANIA AMERICAN WATER COMPANY | | PO BOX 578 | | | ALTON | IL | 62002 |
| 1432 | Piedmont Natural Gas | Bankruptcy | 4339 S Tryon St | | | Charlotte | NC | 28217-1733 |
| 1432 | Piedmont Natural Gas | PIEDMONT NATURAL GAS NASHVILLE GAS | | PO BOX 533500 | | ATLANTA | GA | 30353-3500 |
| 8623 | Public Service Company of North Carolina Incoporated PSNC | | 1426 Main St | Mail Code 130 | | Columbia | SC | 29201 |
| 5164 | PUBLIC SERVICE OF NEW HAMPSHIRE | | PO BOX 330 | | | MANCHESTER | NH | 03105 |
| 261 | Puget Sound Energy | | PO Box 90868 | Closed Accts Dept BOT 01G | | Bellevue | WA | 98009-0868 |
| 262 | Puget Sound Energy | | PO Box 90868 | Closed Accts Dept BOT 01G | | Bellevue | WA | 98009-0868 |
| 263 | Puget Sound Energy | | PO Box 90868 | Closed Accts Dept BOT 01G | | Bellevue | WA | 98009-0868 |
| 264 | Puget Sound Energy | | PO Box 90868 | Closed Accts Dept BOT 01G | | Bellevue | WA | 98009-0868 |
| 266 | Puget Sound Energy | | PO Box 90868 | Closed Accts Dept BOT 01G | | Bellevue | WA | 98009-0868 |

Exhibit I
38th Omnibus Objection Claimants

| Claim Number | Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 14580 | Roanoke Gas Company | WootenHart PLC | PO Box 12247 | | | Roanoke | VA | 24024 |
| 7652 | Southern California Gas Company | Mass Markets Credit & Collections | The Gas Company | PO Box 30337 | | Los Angeles | CA | 90030-0337 |
| 15204 | Southwest Gas Corporation | | PO Box 1498 | | | Victorville | CA | 92393 |
| 166 | Toledo Edison | Bankruptcy Dept Rm 204 | 6896 Miller Rd | | | Brecksville | OH | 44141 |
| 1319 | Toshiba America Information Systems Inc | Attn Steven N Leitess | c o Leitess Leitess Friedberg & Fedder PC | 1 Corporate Ctr | 10451 Mill Run Cir Ste 1000 | Owings Mills | MD | 21117 |
| 1319 | Toshiba America Information Systems Inc | Toshiba America Information Systems Inc | | 9740 Irvine Blvd | | Irvine | CA | 92618 |
| 5342 | Trussville Utilities Board, AL | | P O  Box 836 | | | Trussville | AL | 35173 |
| 1039 | Tucson Electric Power Company | c o Marc Jerden | Senior Legal Counsel | One South Church Ave Ste 100 | | Tucson | AZ | 85701 |
| 1694 | Tucson Electric Power Company | Marc Jerden Senior Legal Counsel | | One South Church Ave Ste 100 | | Tucson | AZ | 85701 |
| 1039 | Tucson Electric Power Company | Tucson Electric Power Company | | PO Box 711 | | Tucson | AZ | 85702 |
| 1694 | Tucson Electric Power Company | Tucson Electric Power Company | | PO Box 711 | | Tucson | AZ | 85702 |
| 1708 | TURLOCK IRRIGATION DISTRICT | | P O BOX 819007 | | | TURLOCK | CA | 95381-9007 |
| 7698 | UGI ENERGY SERVICES, INC | | 1 MERIDIAN BLVD STE 2C01 | | | WYOMISSING | PA | 19610 |
| 4864 | UGI Utilities Inc | | 225 Morgantown Rd | | | Reading | PA | 19612-1949 |
| 387 | Western Massachusetts Electric Company | Northeast Utilities Credit and Collection Center | PO Box 2899 | | | Hartford | CT | 06101-8307 |
| 6490 | Wisconsin Power & Light | Wisconsin Power and Light | Allian Energy | 4902 N Biltmore Ln | | Madison | WI | 53718-2148 |
| 6490 | Wisconsin Power & Light | | 300 Sheridan Ave | | | Centerville | IA | 52544 |
| 2828 | WISCONSIN PUBLIC SERVICE CORP | WISCONSIN PUBLIC SERVICE CORPORATION | | PO BOX 19001 | | GREEN BAY | WI | 54307-9001 |
| 2828 | WISCONSIN PUBLIC SERVICE CORP | | PO BOX 19003 | | | GREEN BAY | WI | 54307-9003 |
| 562 | Yankee Gas | Northeast Utilities Credit and Collection Center | PO Box 2899 | | | Hartford | CT | 06101-8307 |
| 562 | Yankee Gas | YANKEE GAS SERVICES COMPANY | | 107 SELDEN SY | | BERLIN | CT | 06037 |

# **Exhibit J**

Exhibit J
39th Omnibus Objection Claimants

| Claim Number | Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 14515 | 1003 College Station LLC | 1003 College Station LLC | Attn Michael Mason President | c o Fairfield Finanical Group Inc Managing Member | 8 Greenway Plz Ste 1100 | Houston | TX | 77046 |
| 14515 | 1003 College Station LLC | Attn Deborah J Piazza Esq | c o Hodgson Russ LLP | 60 E 42nd St 37th Fl | | New York | NY | 10165 |
| 14515 | 1003 College Station LLC | Richard C. Maxwell | Woods Rogers PLC | P.O. Box 14125, Suite 1400 | | Roanoke | VA | 24038 |
| 6334 | 1890 Ranch Ltd | c o Michael Deitch | Law Offices of Michael Deitch | 800 Rio Grande | | Austin | TX | 78701-0000 |
| 12708 | 4110 Midland LLC | Attn Michael Mason Pres | Fairfield Financial Group Inc Managing Member | 8 Greenway Plz Ste 1100 | | Houston | TX | 77046 |
| 12708 | 4110 Midland LLC | Richard C. Maxwell | Woods Rogers PLC | P.O. Box 14125, Suite 1400 | | Roanoke | VA | 24038 |
| 13397 | 412 South Broadway Realty LLC | c o The MEG Company | 25 Orchard View Dr | | | Londonderry | NH | 03053-3324 |
| 12568 | 412 South Broadway Realty LLC | Robert Somma Esq | Posternak Blankstein & Lund LLP | Prudential Tower | 800 Boylston St | Boston | MA | 02199 |
| 12710 | 4905 Waco LLC | Attn Michael Mason President | c o Fairfield Financial Group Inc Managing Member | 8 Greenway Plz Ste 1100 | | Houston | TX | 77046 |
| 12710 | 4905 Waco LLC | Richard C. Maxwell | Woods Rogers PLC | P.O. Box 14125, Suite 1400 | | Roanoke | VA | 24038 |
| 11702 | 9121 East 71st Street Holdings LLC | c o Lawrence A Katz Kristen E Burgers | Venable LLP | 8010 Towers Crescent Dr Ste 300 | | Vienna | VA | 22182 |
| 12682 | Abercorn Common LLLP | ABERCORN COMMON LLLP | C O LNR PARTNERS LLC | 1601 WASHINGTON AVE STE 700 | | MIAMI BEACH | FL | 33139 |
| 12682 | Abercorn Common LLLP | c o LNR Partners LLC | 1601 Washington AVe Ste 700 | | | Miami Beach | FL | 33139 |
| 12241 | Abilene Ridgemont LLC | c o Douglas C Noble | McCraney Montagnet & Quin | 602 Steed Rd Ste 200 | | Ridgeland | MS | 39157 |
| 14599 | Abiline Ridgemont LLC | Abilene Ridemont LLC | | 1401 Livingston Ln | | Jackson | MS | 39213 |
| 14599 | Abiline Ridgemont LLC | Douglas C Noble Phelps Dunbar LLP | PO Box 16114 | | | Jackson | MS | 39236-6114 |
| 8570 | ABRAMS WILLOWBROOK THREE LP | ATTN KEITH THERRIEN | CO INVESTAR REAL ESTATE SVCS | 11111 KATY FREEWAY STE 535 | | HOUSTON | TX | 77079 |
| 8570 | ABRAMS WILLOWBROOK THREE LP | Powers & Therrien PS | | 3502 Tieton Dr | | Yakima | WA | 98902 |
| 12789 | Acadia Realty Limited Partnership fka Mark Centers Limited Partnership | Attn Daniel J Ansell | Greenberg Traurig LLp | 200 Park Ave | | New York | NY | 10166 |
| 12702 | ACD2 | Thomas J Leanse Esq | c o Katten Muchin Rosenman LLP | 2029 Century Park E 26th Fl | | Los Angeles | CA | 90067 |
| 12238 | Advance Real Estate Management LLC | Law Offices Jay Zabel & Associates Ltd | William P Ellsworth | 55 W Monroe Ste 3950 | | Chicago | IL | 60603 |
| 12238 | Advance Real Estate Management LLC | | 1420 Techny Rd | | | Northbrook | IL | 60062 |
| 5268 | AGREE LIMITED PARTNERSHIP | | C/O AGREE REALTY CORP | 31850 NORTHWESTERN HWY | | FARMINGTON HI | MI | 48334-1628 |
| 12836 | AIG BAKER DEPTFORD LLC | ATTN LEGAL DEPARTMENT | NICK C WHITEHEAD ESQ | 700 MONTGOMERY HWY STE 186 | | VESTAVIA | AL | 35216-1868 |
| 12869 | AIG BAKER HOOVER LLC | NICK C WHITEHEAD ESQ | LEGAL DEPARTMENT | 700 MONTGOMERY HWY STE 186 | | VESTAVIA | AL | 35216-1868 |
| 12415 | Alameda Associates | John Bedrosian | 2934 1/2 Beverly Glen Cir No 419 | | | Los Angeles | CA | 90077 |
| 12498 | Alexander H Bobinski as Trustee under Trust No 1001 | Alexander Bobinski | | 1351 N Courtenay Pkwy Ste AA | | Merritt Island | FL | 32953 |
| 12498 | Alexander H Bobinski as Trustee under Trust No 1001 | Augustus C Epps Jr Esq | Christian & Barton LLP | 909 E Main St Ste 1200 | | Richmond | VA | 23219-3095 |
| 12695 | Alexanders Rego Shopping Center Inc | Attn Mei Cheng | c o Vornado Realty Trust | 210 Rte 4 E | | Paramus | NJ | 07652 |

Page 1 of 10

Exhibit J
39th Omnibus Objection Claimants

| Claim Number | Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 8621 | Alliance Rocky Mount LLC a North Carolina Limited Liability Company | Carroll & Carroll PLLC | 831 E Morehead St Ste 440 | | | Charlotte | NC | 28202 |
| 8621 | Alliance Rocky Mount LLC a North Carolina Limited Liability Company | Core Properties Inc | Attn James Donaldson | 831 E Morehead St Ste 445 | | Charlotte | NC | 28202 |
| 12314 | Altamonte Springs Real Estate Associates LLC | Altamonte Springs Real Estate Associates LLC | c o Yale Realty Services Corp | 10 New King St Ste 102 | | West Harrison | NY | 10604-1208 |
| 12314 | Altamonte Springs Real Estate Associates LLC | c o Shiela deLa Cruz Esq | Hirschler Fleischer PC | PO Box 500 | | Richmond | VA | 23218-0500 |
| 12314 | Altamonte Springs Real Estate Associates LLC | McDermott Will & Emery LLP | Attn Geoffrey T Raicht Esq | 340 Madison Ave | | New York | NY | 10173-1922 |
| 12514 | AmCap Arborland LLC | AmCap Arborland LLC | Ricki Singer Vice President | AmCap Inc | 1281 E Main St Ste 200 | Stamford | CT | 06902 |
| 12514 | AmCap Arborland LLC | Robert W Dremluk Esq | Seyfarth Shaw LLP | 620 Eighth Ave | | New York | NY | 10018 |
| 9373 | AmCap Northpoint LLC | Ricki Singer VP | AmCap Inc | 1281 E Main St Ste 200 | | Stamford | CT | 06902 |
| 9373 | AmCap Northpoint LLC | Robert W Dremluk Esq | Seyfarth Shaw LLP | 620 Eighth Ave | | New York | NY | 10018 |
| 12697 | AMHERST VF LLC | ATTN MEI CHENG | C O VORNADO REALTY TRUST | 210 RTE 4 E | | PARAMUS | NJ | 07652 |
| 13875 | AMMON PROPERTIES LC | McKay Burton & Thurman | Joel T Marker | 170 S Main St Ste 800 | | Salt Lake City | UT | 84101 |
| 13875 | AMMON PROPERTIES LC | | 2733 E PARLEYS WAY 300 | 1410 CRCT | | SALT LAKE CITY | UT | 84109-1662 |
| 11937 | Anna Schwartz Zoltan Schwartz Deborah Landman Eli Landman | Attn Mencahem O Zelmanovitz | Morgan Lewis & Bockius LLP | 101 Park Ave | | New York | NY | 10178-0060 |
| 5575 | Argyle Forest Retail I LLC | c o Heather D Dawson Esq | Kitchens Kelley Gaynes PC | 3495 Piedmont Rd NE Bldg 11 Ste 900 | | Atlanta | GA | 30305 |
| 12801 | Atlantic Center Fort Greene Associates LP | Attn Rachel M Harari Esq | Forest City Ratner Companies LLC | 1 Metrotech Center N | | Brooklyn | NY | 11201 |
| 12801 | Atlantic Center Fort Greene Associates LP | FC Woodbridge Crossing LLC | Attn Michael Canning Esq | Arnold & Porter LLP | 399 Park Ave | New York | NY | 10022 |
| 9506 | Ave Forsyth LLC Cousins Store No 4252 | Thomas J Leanse Esq | c o Katten Muchin Rosenman LLP | 2029 Century Pk E 26th Fl | | Los Angeles | CA | 90067 |
| 12675 | Bainbridge Shopping Center II LLC | Bainbridge Shopping Center II LLC | Robert R Kracht | McCarthy Lebit Crystal & Liffman | 101 W Prospect Ave Ste 1800 | Cleveland | OH | 44115 |
| 12675 | Bainbridge Shopping Center II LLC | Matt McGill Proj Mgr | McGill Property Group | 4425 MILITARY TRL STE 202 | | Jupiter | FL | 33458-4817 |
| 12513 | Baker Natick Promenade LLC | John C La Liberte Esq | Sherin and Lodgen LLP | 101 Federal St | | Boston | MA | 02110 |
| 9488 | Bank of America NA as successor by merger to LaSalle Bank National Association as Trustee for the Registered Holders of GMAC | Peyton Inge | c o Capmark Finance Inc | 700 N Pearl St Ste 2200 | | Dallas | TX | 75201 |
| 9449 | Bank of America NA as successors by merger to LaSalle Bank National Association as Trustee for the Registered Holders of GMAC | Keith Aurzada | | Bryan Cave LLP | 2200 Ross Ave Ste 3300 | Dallas | TX | 75201 |
| 9449 | Bank of America NA as successors by merger to LaSalle Bank National Association as Trustee for the Registered Holders of GMAC | Peyton Inge | c o Capmark Finance Inc | 700 N Pearl St Ste 2200 | | Dallas | TX | 75201 |

Exhibit J
39th Omnibus Objection Claimants

| Claim Number | Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 11929 | Bank of America National Association as Successor by Merger to LaSalle Bank National Association as Trustee for the | Registered Holders of CDC Commercial Mortgage Trust 2002 FX1 Commercial Mortgage Pass Through Certificates Series 2002 FX1 | c o Capmark Finance Inc | Peyton Inge | 700 N Pearl St Ste 2200 | Dallas | TX | 75201 |
| 9721 | Bank of America National Association as successor by merger to LaSalle Bank National Association fka LaSalle National Bank | Peyton Inge | c o Capmark Finance Inc | 700 N Pearl St Ste 2200 | | Dallas | TX | 75201 |
| 9724 | Bank of America National Association as successor by merger to LaSalle Bank National Association fka LaSalle National Bank | Peyton Inge | c o Capmark Finance Inc | 700 N Pearl St Ste 2200 | | Dallas | TX | 75201 |
| 9734 | Bank of America National Association as successor by merger to LaSalle Bank National Association fka LaSalle National Bank | Peyton Inge | c o Capmark Finance Inc | 700 N Pearl St Ste 2200 | | Dallas | TX | 75201 |
| 14859 | Bank of America National Association as Successor by Merger to LaSalle Bank National Association fka LaSalle National Bank as | Bryan Cave LLP | Attn Keith Aurzada | 2200 Ross Ave Ste 3300 | | Dallas | TX | 75201 |
| 14859 | Bank of America National Association as Successor by Merger to LaSalle Bank National Association fka LaSalle National Bank as | c o Berkadia Commercial Mortgage LLC | Geraldine Kohut | 1 Park Plz Ste 1200 | | Irvine | CA | 92614 |
| 9051 | Bank of America National Association As Sucsessor By Merger to LaSalle Bank National Association fka LaSalle National Bank As | Keith Aurzada | | Bryan Cave LLP | 2200 Ross Ave Ste 3300 | Dallas | TX | 75201 |
| 9051 | Bank of America National Association As Sucsessor By Merger to LaSalle Bank National Association fka LaSalle National Bank As | Peyton Inge | c o Capmark Finance Inc | 700 N Pearl St Ste 2200 | | Dallas | TX | 75201 |
| 12663 | Bank of America National Association Successor by Merger to LaSalle Bank National Association | Attn Diane Schapiro | c o Berkadia Commercial Mortgage LLC | 700 N Pearl St Ste 2200 | | Dallas | TX | 75201 |
| 9704 | Bank of America National Association Successor By Merger to LaSalle Bank National Association fka LaSalle National Bank | Bryan Cave | Amy Simpson Esq | JP Morgan Chase Tower | 2200 Ross Ave Ste 3300 | Dallas | TX | 75201 |

Exhibit J
39th Omnibus Objection Claimants

| Claim Number | Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 9707 | Bank of America National Association Successor By Merger to LaSalle Bank National Association fka LaSalle National Bank | Bryan Cave | Amy Simpson Esq | JP Morgan Chase Tower | 2200 Ross Ave Ste 3300 | Dallas | TX | 75201 |
| 9454 | Bank of America National Association Successor By Merger to LaSalle Bank National Association fka LaSalle National Bank | Keith Aurzada | | Bryan Cave LLP | 2200 Ross Ave Ste 3300 | Dallas | TX | 75201 |
| 9454 | Bank of America National Association Successor By Merger to LaSalle Bank National Association fka LaSalle National Bank | Peyton Inge | c o Capmark Finance Inc | 700 N Pearl St Ste 2200 | | Dallas | TX | 75201 |
| 9704 | Bank of America National Association Successor By Merger to LaSalle Bank National Association fka LaSalle National Bank | Peyton Inge | c o Capmark Finance Inc | 700 N Pearl St Ste 2200 | | Dallas | TX | 75201 |
| 9707 | Bank of America National Association Successor By Merger to LaSalle Bank National Association fka LaSalle National Bank | Peyton Inge | c o Capmark Finance Inc | 700 N Pearl St Ste 2200 | | Dallas | TX | 75201 |
| 9740 | Bank of America National Association Successor By Merger to LaSalle Bank National Association fka LaSalle National Bank | Peyton Inge | c o Capmark Finance Inc | 700 N Pearl St Ste 2200 | | Dallas | TX | 75201 |
| 10028 | Bank of America National Association Successor By Merger to LaSalle Bank National Association fka LaSalle National Bank As Tr | Bank of America National Association Successor By Merger to LaSalle Bank National Association fka LaSalle National Bank As Tr | c o Keith Aurzada | Bryan Cave LLP | 2200 Ross Ave Ste 3300 | Dallas | TX | 75201 |
| 10030 | Bank of America National Association Successor By Merger to LaSalle Bank National Association fka LaSalle National Bank As Tr | Bank of America National Association Successor By Merger to LaSalle Bank National Association fka LaSalle National Bank As Tr | c o Keith Aurzada | Bryan Cave LLP | 2200 Ross Ave Ste 3300 | Dallas | TX | 75201 |
| 9050 | Bank of America National Association Successor By Merger to LaSalle Bank National Association fka LaSalle National Bank As Tr | Keith Aurzada | | Bryan Cave LLP | 2200 Ross Ave Ste 3300 | Dallas | TX | 75201 |
| 9050 | Bank of America National Association Successor By Merger to LaSalle Bank National Association fka LaSalle National Bank As Tr | Peyton Inge | c o Capmark Finance Inc | 700 N Pearl St Ste 2200 | | Dallas | TX | 75201 |

Exhibit J
39th Omnibus Objection Claimants

| Claim Number | Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 10028 | Bank of America National Association Successor By Merger to LaSalle Bank National Association fka LaSalle National Bank As Tr | Peyton Inge | c o Capmark Finance Inc | 700 N Pearl St Ste 2200 | | Dallas | TX | 75201 |
| 10030 | Bank of America National Association Successor By Merger to LaSalle Bank National Association fka LaSalle National Bank As Tr | Peyton Inge | c o Capmark Finance Inc | 700 N Pearl St Ste 2200 | | Dallas | TX | 75201 |
| 9916 | Bank of America National Association Successor by Merger to LaSalle National Bank a Nationally Chartered Bank as Trustee for | Bryan Cave | Amy Simpson Esq | JP Morgan Chase Tower | 2200 Ross Ave Ste 3300 | Dallas | TX | 75201 |
| 9916 | Bank of America National Association Successor by Merger to LaSalle National Bank a Nationally Chartered Bank as Trustee for | c o Capmark Finance Inc | Payton Inge | 700 N Pearl St Ste 2200 | | Dallas | TX | 75201 |
| 12692 | Basile Limited Liability Company c o Midland Loan Services Inc a Delaware Corporation | c o Katharine Battaia | Thompson and Knight LLP | 1722 Routh St Ste 1500 | | Dallas | TX | 75201 |
| 12692 | Basile Limited Liability Company c o Midland Loan Services Inc a Delaware Corporation | Midland Loan Services Inc | c o JP Morgan Chase Lockbox 974754 | PNC Bank Lockbox | 14800 Frye Rd TX1 0006 | Fort Worth | TX | 76155 |
| 8678 | Basser Kaufman 222 LLC | Attn James S Carr Esq Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 |
| 8678 | Basser Kaufman 222 LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 |
| 12507 | Basser Kaufman 312 LLC | Attn James S Carr Esq | Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | New York | NY | 10178 |
| 12507 | Basser Kaufman 312 LLC | Basser Kaufman | Attn Marc Kemp | 151 Irving Pl | | Woodmere | NY | 11598-1223 |
| 12756 | BB Fonds International 1 USA LP | Eric Horan | Pheonix Property Co | 5950 Sherry Ln Ste 320 | | Dallas | TX | 75225 |
| 12756 | BB Fonds International 1 USA LP | Jason Binford | Haynes and Boone LLP | 2323 Victory Ave Ste 700 | | Dallas | TX | 75219 |
| 12651 | Bear Valley Road Partners LLC | Attn Brad Becker | c o Becker Development Investments | 12730 High Bluff Dr | | San Diego | CA | 92130 |
| 12653 | Bear Valley Road Partners LLC | Attn Brad Becker | c o Becker Development Investments | 12730 High Bluff Dr | | San Diego | CA | 92130 |
| 12651 | Bear Valley Road Partners LLC | Ivan M Gold Esq | Allen Matkins Leck Gamble Mallory & Natsis LLP | Three Embarcadero Center 12th Fl | | San Francisco | CA | 94111-0000 |
| 12653 | Bear Valley Road Partners LLC | Ivan M Gold Esq | Allen Matkins Leck Gamble Mallory & Natsis LLP | Three Embarcadero Center 12th Fl | | San Francisco | CA | 94111-0000 |
| 13013 | BECKER TRUST LLC | | 50 S JONES BLVD STE 100 | | | LAS VEGAS | NV | 89107 |
| 14259 | Bedford Park Properties LLC | c o Ron L Estes | Center Management | 300 Park St Ste 410 | | Birmingham | MI | 48009 |
| 14259 | Bedford Park Properties LLC | Quarles & Brady LLP | Catherine M Guastello Esq | 1 Renaissance Sq | 2 N Central Ave | Phoenix | AZ | 85004 |
| 12713 | Bel Air Square LLC | c o Bert Bittourna Esq | Inland US Management LLC | Inland Real Estate Group | 2901 Butterfield Rd 3rd Fl | Oak Brook | IL | 60523 |
| 12713 | Bel Air Square LLC | Connolly Bove Lodge & Hutz LLP | Karen C Bifferato Esq | 1007 N Orange St | PO Box 2207 | Wilmington | DE | 19899 |
| 12163 | Benenson Columbus OH Trust | c o Niclas A Ferland Esq | LeClairRyan A Professional Corporation | 555 Long Wharf Dr 8th Fl | | New Haven | CT | 06511 |

Exhibit J
39th Omnibus Objection Claimants

| Claim Number | Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 10814 | Berkshire Management Corp Agent for Berkshire Hyannis LLC Premises Located at 624 640 Iyanough Road Barnstable MA | c o David L Pollack | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103-0000 |
| 8786 | BEV CON I LLC | c o Vornado Realty Trust | 210 Rte 4 E | | | Paramus | NJ | 07652 |
| 9952 | BFLO Waterford Associates LLC | Attn James S Carr Esq | Robert L LeHane Esq | Kelley Drye & Warren | 101 Park Ave | New York | NY | 10178 |
| 9952 | BFLO Waterford Associates LLC | BFLO Waterford Associates LLC | Attn Ken Labenski | c o Benderson Development Company Inc | 570 Delaware Ave | Buffalo | NY | 14202 |
| 12612 | BL NTV I, LLC | | C/O BROOKLINE DEVELOPMENT COMPANY LLC | 221 WALTON STREET SUITE 100 | ATTN BETH ARNOLD | SYRACUSE | NY | 13202 |
| 13440 | Bond Circuit I Delaware Business Trust | Attn James S Carr Esq | Robert L LeHane | Kelley Drye & Warren LLP | 101 Park Ave | New York | NY | 10178 |
| 13440 | Bond Circuit I Delaware Business Trust | Bond Circuit I Delaware Business Trust | Attn Ken Labenski | c o Benderson Development Company Inc | 570 Delaware Ave | Buffalo | NY | 14202 |
| 12765 | Bond Circuit IV Delaware Business Trust | Mark B Conlan Esq | Gibbons PC | One Gateway Ctr | | Newark | NJ | 07102-5310 |
| 15019 | Bond Circuit IV Delaware Trust | Mark B Conlan Esq | Gibbons PC | One Gateway Ctr | | Newark | NJ | 07102-5310 |
| 13426 | Bond Circuit VI Delaware Business Trust | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 |
| 13426 | Bond Circuit VI Delaware Business Trust | Bond Circuit VI Delaware Business Trust | Attn Ken Labenski | c o Benderson Development Company Inc | 570 Delaware Ave | Buffalo | NY | 14202 |
| 12517 | BOYER LAKE POINTE LC | | 90 S 400 W STE 200 | LAKE POINTE SHOPPING CENTER | | SALT LAKE CITY | UT | 84101 |
| 13077 | BPP Redding LLC | John C La Liberte Esq | Sherin and Lodgen LLP | 101 Federal St | | Boston | MA | 02110 |
| 13075 | BPP SC LLC | John C La Liberte Esq | Sherin and Lodgen LLP | 101 Federal St | | Boston | MA | 02110 |
| 13046 | BPP WB LLC | John C La Liberte Esq | Sherin and Lodgen LLP | 101 Federal St | | Boston | MA | 02110 |
| 12168 | Brandywine Grande C LP | c o Jefferies Leveraged Credit Products LLC | One Station Pl Three N | | | Stamford | CT | 06902 |
| 13961 | Breevast Reno Inc | Thomas J Leanse Esq | c o Katten Muchin Rosenman LLP | 2029 Centruy park E 26th Fl | | Los Angeles | CA | 90067 |
| 12493 | Brighton Commercial LLC | Augustus C Epps Jr Esq | Christian & Barton LLP | 909 E Main St Ste 1200 | | Richmond | VA | 23219 |
| 12493 | Brighton Commercial LLC | Brighton Commercial LLC | 325 Ridgeview Dr | | | Palm Beach | FL | 33480 |
| 10534 | Buckhead Triangle LP | Buckhead Triangle LP | c o Liquidity Solutions Inc | One University Plz Ste 312 | | Hackensack | NJ | 07601 |
| 10534 | Buckhead Triangle LP | c o Liquidity Solutions Inc | One University Plz Ste 312 | | | Hackensack | NJ | 07601 |
| 7888 | BY PASS DEVELOPMENT CO LLC | | 10689 N PENNSYLVANIA ST | | | INDIANAPOLIS | IN | 46280 |
| 5060 | C1 West Mason Street LLC | c o Mindy A Mora | Bilzin Sumberg Baena Price & Axelrod LLP | 200 S Biscayne Blvd Ste 2500 | | Miami | FL | 33131 |
| 5814 | Cameron Bayonne LLC | Attn Kevin M Newman Esq | Menter Rudin & Trivelpiece Esq | 308 Maltbie St Ste 200 | | Syracuse | NY | 13204-1498 |
| 5814 | Cameron Bayonne LLC | Cameron Bayonne LLC | 6007 Fair Lakes Rd Ste 100 | | | East Syracuse | NY | 13057-1253 |
| 11893 | CAP Brunswick LLC | F Marion Hughes & M Kevin McCarrell | Smith Moore Leatherwood LLP | PO Box 87 | | Greenville | SC | 29602-0087 |
| 12743 | CAPITAL CENTRE LLC | C O BERT BITTOURNA ESQ | INLAND REAL ESTATE GROUP | 2901 BUTTERFIELD RRD 3RD FL | | OAK BROOK | IL | 60523 |
| 12743 | CAPITAL CENTRE LLC | Connolly Bove Lodge & Hutz LLP | Karen C Bifferato Esq | 1007 N Orange St | PO Box 2207 | Wilmington | DE | 19899 |
| 12169 | Cardinal Capital Partners Inc & 680 S Lemon Ave Co LLC | c o Niclas A Ferland Esq | LeClairRyan A Professional Corporation | 545 Long Wharf Dr 9th Fl | | New Haven | CT | 06511 |
| 7730 | Carlyle Cypress Tuscaloosa I LLC | Cypress c o Lyndel Anne Mason | Cavazos Hendricks Poirot & Smitham PC | 900 Jackson St Ste 570 | | Dallas | TX | 75202 |

Page 6 of 10

Exhibit J
39th Omnibus Objection Claimants

| Claim Number | Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 12915 | Carolina Pavilion Company | c o Amy Pritchard Williams Esq | K&L Gates LLP | 214 N Tryon St | Hearst Tower 47th Fl | Charlotte | NC | 28202 |
| 12294 | Carousel Center Company LP | Attn Kevin M Newman Esq | Menter Rudin & Trivelpiece PC | 308 Maltbie St Ste 200 | | Syracuse | NY | 13204-1498 |
| 12294 | Carousel Center Company LP | Carousel Center Company LP | 4 Clinton Square | | | Syracuse | NY | 13202 |
| 6579 | Carriage Crossing Market Place LLC | Eric T Ray | Balch & Bingham LLP | PO Box 306 | | Birmingham | AL | 35201 |
| 7933 | Catellus Operating Limited Partnership a Delaware Limited Partnership | Catellus Operating Limited Partnership | Attn Greg Moore | 66 Franklin St Ste 200 | | Oakland | CA | 94607 |
| 7957 | Catellus Operating Limited Partnership a Delaware Limited Partnership | Catellus Operating Limited Partnership | Attn Greg Moore | 66 Franklin St Ste 200 | | Oakland | CA | 94607 |
| 7933 | Catellus Operating Limited Partnership a Delaware Limited Partnership | Edward J Tredinnick Esq | Greene Radovsky Maloney Share & Hennick LLP | Four Embarcadero Center 40th Fl | | San Francisco | CA | 94111 |
| 7957 | Catellus Operating Limited Partnership a Delaware Limited Partnership | Edward J Tredinnick Esq | Greene Radovsky Maloney Share & Hennick LLP | Four Embarcadero Center 40th Fl | | San Francisco | CA | 94111 |
| 12328 | Catellus Operating Limited Partnership a Delaware LP | Attn Edward J Tredinnick | Greene Radovsky Maloney Share & Hennigh LLP | Four Embarcadero Ctr 40th Fl | | San Francisco | CA | 94111 |
| 12328 | Catellus Operating Limited Partnership a Delaware LP | ProLogis | Attn Elizabeth Bouton Property Manager | 841 Apollo St Ste 350 | | El Segundo | CA | 90245 |
| 12706 | CC 223 Andover Park East Tukwila LLC | Attn David J LaSota | c o Chapman and Cutler LLP | 111 W Monroe St | | Chicago | IL | 60603 |
| 14518 | CC Acquisitions LP | Attn Deborah J Piazza Esq | c o Hodgson Russ LLP | 60 E 42nd St 37th Fl | | New York | NY | 10165 |
| 14521 | CC Acquisitions LP | Attn Deborah J Piazza Esq | c o Hodgson Russ LLP | 60 E 42nd St 37th Fl | | New York | NY | 10165 |
| 14522 | CC Acquisitions LP | Attn Deborah J Piazza Esq | c o Hodgson Russ LLP | 60 E 42nd St 37th Fl | | New York | NY | 10165 |
| 14574 | CC Acquisitions LP | Attn Deborah J Piazza Esq | c o Hodgson Russ LLP | 60 E 42nd St 37th Fl | | New York | NY | 10165 |
| 14577 | CC Acquisitions LP | Attn Deborah J Piazza Esq | c o Hodgson Russ LLP | 60 E 42nd St 37th Fl | | New York | NY | 10165 |
| 12718 | CC Acquisitions LP | Attn Vivian Dubin | c o NYLIFE Real Estate Holdings LLC General Partner | 51 Madison Ave | | New York | NY | 10010 |
| 12721 | CC Acquisitions LP | Attn Vivian Dubin | c o NYLIFE Real Estate Holdings LLC General Partner | 51 Madison Ave | | New York | NY | 10010 |
| 12722 | CC Acquisitions LP | Attn Vivian Dubin | c o NYLIFE Real Estate Holdings LLC General Partner | 51 Madison Ave | | New York | NY | 10010 |
| 12725 | CC Acquisitions LP | Attn Vivian Dubin | c o NYLIFE Real Estate Holdings LLC General Partner | 51 Madison Ave | | New York | NY | 10010 |
| 14523 | CC Acquisitions LP | Attn Vivian Dubin | c o NYLIFE Real Estate Holdings LLC General Partner | 51 Madison Ave | | New York | NY | 10010 |
| 14518 | CC Acquisitions LP | CC Acquisitions LP | Attn Vivian Dubin Associate General Counsel | c o NYLIFE Real Estate Holdings LLC General Partner | 51 Madison Ave | New York | NY | 10010 |
| 14521 | CC Acquisitions LP | CC Acquisitions LP | Attn Vivian Dubin Associate General Counsel | c o NYLIFE Real Estate Holdings LLC General Partner | 51 Madison Ave | New York | NY | 10010 |
| 14522 | CC Acquisitions LP | CC Acquisitions LP | Attn Vivian Dubin Associate General Counsel | c o NYLIFE Real Estate Holdings LLC General Partner | 51 Madison Ave | New York | NY | 10010 |
| 14574 | CC Acquisitions LP | CC Acquisitions LP | Attn Vivian Dubin | c o NYLIFE Real Estate Holdings LLC General Partner | 51 Madison Ave | New York | NY | 10010 |
| 14577 | CC Acquisitions LP | CC Acquisitions LP | Attn Vivian Dubin Secretary | c o NYLIFE Real Estate Holdings LLC General Partner | 51 Madison Ave | New York | NY | 10010 |
| 11591 | CC BRANDYWINE INVESTORS 1998 LLC | c o CAPITAL DEVELOPMENT COMPANY | 3709 GRIFFIN LN SE | | | OLYMPIA | WA | 98501-2192 |

Exhibit J
39th Omnibus Objection Claimants

| Claim Number | Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 6909 | CC COLONIAL TRUST | STUART GROSS | C O PARAGON AFFILIATES INC | ONE PARAGON DR STE 145 | | MONTVALE | NJ | 7645 |
| 14528 | CC Frederick 98 LLC | Attn Simon Marciano Esq | Neuberger Quinn Gielen Rubin & Gibber PA | One South St 27th Fl | | Baltimore | MD | 21202 |
| 12818 | CC Hamburg NY Partners LLC | Mark B Conlan Esq | Gibbons PC | 1 Gateway Ctr | | Newark | NJ | 07102-5310 |
| 9413 | CC Independence LLC | Attn Eric J Rietz Esq | c/o Priscilla Rietz | 1355 Lemond Road | | Owatonna | MN | 55060 |
| 1665 | CC Investors 1995 3 | Ronald G Cameron Administrative Trustee | | 1004 Commercial Ave No 353 | | Anacortes | WA | 98221 |
| 11985 | CC Investors 1996 12 | Rick Donald | CB Richard Ellis Boulos Property Management | One Canal Plz Ste 500 | | Portland | ME | 04112 |
| 11572 | CC Investors 1996 14 | CC Investors 1996 14 | Kamin Realty Company | 490 S Highland Ave | | Pittsburgh | PA | 15206 |
| 11572 | CC Investors 1996 14 | CC INVESTORS 1996 14 | DANIEL G KAMIN TAYLOR LLC | PO BOX 10234 | | PITTSBURGH | PA | 15232 |
| 11572 | CC Investors 1996 14 | William A Broscious Esquire | Kepley Broscious & Biggs PLC | 2211 Pump Rd | | Richmond | VA | 23233-3507 |
| 7162 | CC Investors 1996 17 | c o Niclas A Ferland Esq | LeClairRyan A Professional Corporation | 555 Long Wharf Dr 8th Fl | | New Haven | CT | 06511 |
| 11829 | CC Investors 1996 9 | Attn Kelly Serenko Dir Lease Adm | Kamin Realty Company | PO Box 10234 | | Pittsburgh | PA | 15232-0234 |
| 11829 | CC Investors 1996 9 | Kamin Realty Company | | 490 S Highland Ave | | Pittsburgh | PA | 15206 |
| 9955 | CC Investors 1997 11 | Attn James S Carr Esq | Robert L LeHane Esq | Kelley Drye & Warren | 101 Park Ave | New York | NY | 10178 |
| 9955 | CC Investors 1997 11 | CC Investors 1997 11 | Attn Ken Labenski | c o Benderson Development Company Inc | 570 Delaware Ave | Buffalo | NY | 14202 |
| 12712 | CC Investors Trust 1995 1 | Attn Arina Meeuwsen | 5500 Interstate N Pkwy Ste 600 | | | Atlanta | GA | 30328 |
| 7532 | CC Joliet Trust | c o Paragon Affiliates Inc | 1 Paragon Dr Ste No 145 | | | Montvale | NJ | 07645 |
| 12063 | CC La Quinta LLC | Jess R Bressi Esq | Luce Forward Hamilton & Scripps LLP | 2050 Main St Ste 600 | | Irvine | CA | 92614 |
| 9407 | CC Lafayette LLC | Attn Eric J Rietz Esq | c/o Priscilla Rietz | 1355 Lemond Road | | Owatonna | MN | 55060 |
| 9416 | CC Madison PJR LLC CC Madison EJR LLC CC Madison TFR LLC & CC Madison JLR LLC | Attn Eric J Rietz Esq | c/o Priscilla Rietz | 1355 Lemond Road | | Owatonna | MN | 55060 |
| 9424 | CC Minnetonka LLC | Attn Eric J Rietz Esq | c/o Priscilla Rietz | 1355 Lemond Road | | Owatonna | MN | 55060 |
| 12413 | CC Plaza Joint Venture LLP | Ann Hartman | Welsh Companies LLC | 4350 Baker Rd Ste 400 | | Minnetonka | MN | 55343-8695 |
| 12413 | CC Plaza Joint Venture LLP | Christopher A Camardelo | Winthrop & Weinstine PA | 225 S Sixth St Ste 3500 | | Minneapolis | MN | 55402 |
| 9417 | CC Roseville LLC | Attn Eric J Rietz Jr | c/o Priscilla Rietz | 1355 Lemond Road | | Owatonna | MN | 55060 |
| 12333 | CC Springs LLC a Colorado Limited Liability Company | CC Springs LLC | | PO Box 3434 | | Englewood | CO | 80155 |
| 12333 | CC Springs LLC a Colorado Limited Liability Company | CC Springs LLC a Colorado Limited Liability Company | Michael C Bullock | Bullock Partners | 5675 DTC Blvd Ste 110 | Greenwood Village | CO | 80110 |
| 12333 | CC Springs LLC a Colorado Limited Liability Company | Debra Piazza | Montgomery Little Soran & Murray PC | 5445 DTC Pkwy Ste 800 | | Greenwood Village | CO | 80111-3053 |
| 12233 | CCDC Marion Portfolio LP | Attn Michael S Held | Hunton & Williams LLP | 1445 Ross Ave Ste 3700 | | Dallas | TX | 75202-2755 |
| 12937 | CCMS 2005 CD1 Hale Road LLC | c o Mindy A Mora | Bilzin Sumberg Baena Price & Axelrod LLP | 200 S Biscayne Blvd Ste 2500 | | Miami | FL | 33131 |
| 7165 | CCMS 2005 CD1 Lycoming Mall Circle Limited Partnership | c o Mindy A Mora Esq | Bilzin Sumberg Baena Price & Alexrod LLP | 200 S Biscayne Blvd Ste 2500 | | Miami | FL | 33131 |
| 12787 | CEDAR DEVELOPMENT LTD | | 2200 BUTTS RD STE 300 | | | BOCA RATON | FL | 33431 |
| 12541 | Cencor Realty Services Inc Agent for SWQ 35 Forum LTD Located in San Antonio TX | c o David L Pollack Esq | Ballard Sparh Andrews & Ingersoll | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 |
| 12116 | CENTRAL INVESTMENTS, LLC | c o MARK ORDOWER | 333 S DESPLAINES NO 207 | | | CHICAGO | IL | 60661 |
| 11962 | Central Park 1226 LLC | Attn Neil E Herman | c o Morgan Lewis & Bockius LLP | 101 Park Ave | | New York | NY | 10178 |

Exhibit J
39th Omnibus Objection Claimants

| Claim Number | Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 12677 | Centro Properties Group t a Coastal Way Brooksville FL | c o David L Pollack | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 |
| 8096 | Centro Properties Group t a Commons at Chancellor Charlotte NC | c o David L Pollack | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 |
| 8487 | Centro Properties Group t a Northridge Plaza Milwaukee WI | c o David L Pollack | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 |
| 12625 | Centro Properties Group t a Pensacola Square Pensacola FL | c o David L Pollack | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 |
| 8488 | Centro Properties Group t a Sharpstown Plaza Houston TX | c o David L Pollack | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 |
| 12678 | Centro Properties Group t a Sun Plaza Walton Beach FL | c o David L Pollack | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 |
| 8490 | Centro Properties Group t a Venture Point Duluth GA | c o David L Pollack | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 |
| 12555 | Centro Properties Group ta Bakersfield Commons Bakersfield CA | c o David L Pollack Esq | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 |
| 12616 | Centro Properties Group ta Baybrook Gateway Webster TX | c o David L Pollack | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 |
| 12538 | Centro Properties Group ta Chamberlain Plaza Meriden CT | c o David L Pollack | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 |
| 8093 | Centro Properties Group ta Conyers Crossroads Conyers GA | c o David L Pollack | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 |
| 12528 | Centro Properties Group ta Dickson City Crossing Dickson City PA | c o David L Pollack | Ballard Spahr Andrews & Ingersoll | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 |
| 12639 | Centro Properties Group ta Esplanade Shopping Center Oxnard CA | c o David L Pollack | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 |
| 12628 | Centro Properties Group ta Freshwater Stateline Plaza Enfield CT | c o David L Pollack | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 |
| 12637 | Centro Properties Group ta Heritage Square Naperville IL | c o David L Pollack | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 |
| 12582 | Centro Properties Group ta Innes Market Salisbury NC | c o David L Pollack | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 |
| 12560 | Centro Properties Group ta Memphis Commons Memphis TN | c o David L Pollack | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 |
| 12531 | Centro Properties Group ta Midway Market Square Elyria OH | c o David L Pollack Esq | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 |
| 12638 | Centro Properties Group ta Montebello Plaza Montebello CA | c o David L Pollack | Ballard Spahr Andrews & Ingersoll LLP | 1735 Markert St 51st Fl | | Philadelphia | PA | 215-864-8325 |
| 12626 | Centro Properties Group ta Northridge Plaza Milwaukee WI | c o David L Pollack | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 |
| 12618 | Centro Properties Group ta Springbrook Plaza Clanton OH | c o David L Pollack | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 |
| 12558 | Centro Properties Group ta University Commons Greenville Greenville NC | c o David L Pollack | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 |

Exhibit J
39th Omnibus Objection Claimants

| Claim Number | Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 1604 | Centro Properties Group ta Valley Crossing Hickory NC | c o David L Pollack | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 |
| 12542 | Centro Properties Group ta Westminster City Center Westminster CO | c o David L Pollack Esq | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 |
| 11238 | CENTURY PLAZA DEVELOPMENT CORPORATION | Century Plaza Development Corporation | John C Willsie Corporate Counsel | The Seeno Companies | 4021 Port Chicago Hwy | Concord | CA | 94520-0000 |
| 11238 | CENTURY PLAZA DEVELOPMENT CORPORATION | DOUGLAS W  MESSNER | C O SIERRA PACIFIC PROPERTIES  INC | 1800 WILLOW PASS CT | | CONCORD | CA | 94520 |
| 11669 | CENTURY PLAZA DEVELOPMENT CORPORATION | DOUGLAS W  MESSNER | C/O SIERRA PACIFIC PROPERTIES  INC | 1800 WILLOW PASS CT | | CONCORD | CA | 94520 |
| 11669 | CENTURY PLAZA DEVELOPMENT CORPORATION | John C Willsie Corporate Counsel | The Seeno Companies | 4021 Port Chicago Hwy | | Concord | CA | 94520 |
| 12981 | CGCMT 2006 C5 Glenway Avenue LLC | c o Mindy Mora Esq | Bilzin Sumberg Baena Price & Axelrod LLP | 200 S Biscayne Blvd Ste 2500 | | Miami | FL | 33131 |
| 5955 | Chalek Company LLC | Kenneth R Blumer Esq | TroyGould PC | 1801 Century Pk E Ste 1600 | | Los Angeles | CA | 90067 |
| 11970 | Chambersburg Crossing LLP | Attn Neil E Herman | c o Morgan Lewis & Bockius LLP | 101 Park Ave | | New York | NY | 10178 |
| 13939 | Chandler Gateway Partners LLC | Thomas J Leanse Esq | c o Katten Muchin Rosenman LLP | 2029 Century Park E 26th Fl | | Los Angeles | CA | 90067 |
| 6800 | CHAPEL HILLS WEST LLC | | 1902 W COLORADO AVE STE 110 | | | COLORADO SPR | CO | 80904 |
| 3258 | Charlotte Archdale UY LLC | Attn Kevin M Newman Esq | Menter Rudin & Trivelpiece PC | 308 Maltbie St Ste 200 | | Syracuse | NY | 13204-1498 |
| 3258 | Charlotte Archdale UY LLC | CHARLOTTE ARCHDALE UY LLC | | 8816 SIX FORKS RD STE 201 | | RALEIGH | NC | 27615 |
| 11969 | Chico Crossroads LP | Attn Neil E Herman | c o Morgan Lewis & Bockius LLP | 101 Park Ave | | New York | NY | 10178 |

# **Exhibit K**

Exhibit K
40th Omnibus Objection Claimants

| Claim Number | Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 8990 | Chino South Retail PG LLC | c o William A Trey Wood III | Bracewell & Giuliani LLP | 711 Louisiana St Ste 2300 | | Houston | TX | 77002 |
| 8990 | Chino South Retail PG LLC | Fredric Albert | CVM Law Group LLP | 34 Tesla Ste 100 | | Irvine | CA | 92618 |
| 15168 | Circsan Limited Partnership | Allen P Lev Esq | Kin Properties Inc | 185 NW Spanish River Blvd Ste 100 | | Boca Raton | FL | 33431-4230 |
| 8070 | Circsan Limited Partnership | Attn Allen P Lev | c o Kin Properties Inc | 185 NW Spanish River Blvd Ste 100 | | Boca Raton | FL | 33431-4230 |
| 5027 | Circuit IL Corp | Sigmond Sommer Properties | 279 Birchwood Park Dr | | | Jericho | NY | 11753-2306 |
| 14548 | Circuit Investors Fairfield Limited Partnership | c o Niclas A Ferland Esq | LeClairRyan A Professional Corporation | 555 Long Wharf Dr 8th Fl | | New Haven | CT | 06511 |
| 8587 | Circuit Investors No 2 Ltd A Texas Partnership | c o Niclas A Ferland Esq | LeClairRyan A Professional Corporation | 555 Long Wharf Dr 8th Fl | | New Haven | CT | 06511 |
| 9036 | Circuit Investors No 2 Ltd A Texas Partnership | c o Niclas A Ferland Esq | LeClairRyan A Professional Corporation | 555 Long Wharf Dr 8th Fl | | New Haven | CT | 06511 |
| 9037 | Circuit Investors No 2 Ltd A Texas Partnership | c o Niclas A Ferland Esq | LeClairRyan A Professional Corporation | 555 Long Wharf Dr 8th Fl | | New Haven | CT | 06511 |
| 9038 | Circuit Investors No 2 Ltd A Texas Partnership | c o Niclas A Ferland Esq | LeClairRyan A Professional Corporation | 555 Long Wharf Dr 8th Fl | | New Haven | CT | 06511 |
| 12165 | Circuit Investors No 2 Ltd A Texas Partnership | c o Niclas A Ferland Esq | LeClairRyan A Professional Corporation | 555 Long Wharf Dr 8th Fl | | New Haven | CT | 06511 |
| 12164 | Circuit Investors No 3 Ltd A Virginia Partnership | c o Nicolas A Ferland Esq | LeClairRyan A Professional Corporation | 555 Long Wharf Dr 8th Fl | | New Haven | CT | 06511 |
| 8163 | Circuit Investors No 4 Thousand Oaks Limited Partnership | c o Niclas A Ferland Esq | LeClairRyan A Professional Corporation | 555 Long Wharf Dr 8th Fl | | New Haven | CT | 06511 |
| 7155 | Circuit Investors Vernon Hills Limited Partnership | c o Niclas A Ferland Esq | LeClairRyan A Professional Corporation | 555 Long Wharf Dr 8th Fl | | New Haven | CT | 06511 |
| 12338 | Circuit Investors Yorktown Limited Partnership | c o Niclas A Ferland Esq | LeClairRyan A Professional Corporation | 555 Long Wharf Dr 8th Fl | | New Haven | CT | 06511 |
| 12318 | Circuit PA Corp | PROSKAUER ROSE LLP | JEFFREY W LEVITAN | 1585 BROADWAY | | NEW YORK | NY | 10036-8299 |
| 12318 | Circuit PA Corp | Sigmond Sommer Properties | Attn ronald Dictrow | 279 Birchwood Park Dr | | Jericho | NY | 11753-2306 |
| 13411 | Circuit Sports LP | Melissa A Haselden | Weycer Kaplan Pulaski & Zuber PC | 11 Greenway Plz Ste 1400 | | Houston | TX | 77046 |
| 7118 | Circuitville LLC | Attn Douglas Gross | Hofheimer Gartlir & Gross LLP | 530 5th Ave 9th Fl | | New York | NY | 10036 |
| 7118 | Circuitville LLC | CIRCUITVILLE LLC | | 143 OLD COUNTRY RD | | CARLE PLACE | NY | 11514-1805 |
| 5631 | CITY VIEW CENTER, LLC | | C/O KEST PROPERTY MANAGEMENT GROUP | 6001 LANDERHAVEN DR STE D | | CLEVELAND | OH | 44124 |
| 8151 | CK Richmond Business Services No 2 Limited Liability Company | c o Niclas A Ferland Esq | LeClairRyan A Professional Corporation | 545 Long Wharf Dr 8th Fl | | New Haven | CT | 06511 |
| 12140 | Cleveland Towne Center LLC | Attn Nicholas W Whittenburg | Miller & Martin PLLC | 832 Georgia Ave Ste 1000 | | Chattanooga | TN | 37402 |
| 15243 | CLF Trust | Joshua Azinger | c o Midland Loan Services | 10851 Mastin Ste 3000 | | Overland Park | KS | 66210 |
| 15245 | CLF Trust | Joshua Azinger | c o Midland Loan Services | 10851 Mastin Ste 3000 | | Overland Park | KS | 66210 |
| 15243 | CLF Trust | Thompson & Knight LLP | David M Bennett | 1722 S Routh St Ste 1500 | | Dallas | TX | 75201-2522 |
| 15245 | CLF Trust | Thompson & Knight LLP | David M Bennett | 1722 S Routh St Ste 1500 | | Dallas | TX | 75201-2522 |
| 5002 | CMAT 1999 C1 Grand River Avenue LLC | c o Mindy A Mora | Bilzin Sumberg Baena Price & Axelrod LLP | 200 S Biscayne Blvd Ste 2500 | | Miami | FL | 33131 |
| 5005 | CMAT 1999 C1 Kelly Road LLC | c o Mindy A Mora | Bilzin Sumberg Baena Price & Axelrod LLP | 200 S Biscayne Blvd Ste 2500 | | Miami | FL | 33131 |
| 12078 | CMAT 1999 C2 Bustleton Avenue Limited Partnership | c o Mindy A Mora | Bilzin Sumberg Baena Price & Axelrod LLP | 200 S Biscayne Blvd Ste 2500 | | Miami | FL | 33131 |
| 4991 | CMAT 1999 C2 Emporium Drive LLC | c o Mindy A Mora | Bilzin Sumberg Baena Price & Axelrod LLP | 200 S Biscayne Blvd Ste 2500 | | Miami | FL | 33131 |
| 12167 | CMAT 1999 C2 Idle Hour Road LLC | c o Mindy A Mora | Bilzin Sumberg Baena Price & Axelrod LLP | 200 S Biscayne Blvd Ste 2500 | | Miami | FL | 33131 |
| 12077 | CMAT 1999 C2 Lawence Road LLC | c o Mindy A Mora | Bilzin Sumberg Baena Price & Axelrod LLP | 200 S Biscayne Blvd Ste 2500 | | Miami | FL | 33131 |
| 4994 | CMAT 1999 C2 Moller Road LLC | c o Mindy A Mora | Bilzin Sumberg Baena Price & Axelrod LLP | 200 S Biscayne Blvd Ste 2500 | | Miami | FL | 33131 |

Exhibit K
40th Omnibus Objection Claimants

| Claim Number | Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 11958 | CMAT 1999 C2 Ridgeland Retail LLC | c o Mindy A Mora | Bilzin Sumberg Baena Price & Axelrod LLP | 200 S Biscayne Blvd Ste 2500 | | Miami | FL | 33131 |
| 12114 | Cobb Corners II Limited Partnership | c o Amy Pritchard Williams Esq | K & L Gates LLP | 214 N Tryon St | Hearst Tower 47th Fl | Charlotte | NC | 28202 |
| 7593 | COLDWATER DEVELOPMENT CO LLC | | 10689 N PENNSYLVANIA ST | | | INDIANAPOLIS | IN | 46280 |
| 12271 | Cole CC Aurora CO LLC | Jeffrey T Wegner Esq | Kutak Rock LLP | 1650 Farnam St | | Omaha | NE | 68102 |
| 12272 | Cole CC Groveland FL LLC | Jeffrey T Wegner Esq | Kutak Rock LLP | 1650 Farnam St | | Omaha | NE | 68102 |
| 9678 | Cole CC Kennesaw GA LLC | Jeffrey T Wegner Esq | Kutak Rock LLP | 1650 Farnam St | | Omaha | NE | 68102 |
| 12178 | Cole CC Mesquite TX LLC | Jeffrey T Wegner Esq | Kutak Rock LLP | 1650 Farnam St | | Omaha | NE | 68102 |
| 12270 | Cole CC Taunton MA LLC | Jeffrey T Wegner Esq | Kutak Rock LLP | 1650 Farnam St | | Omaha | NE | 68102 |
| 12468 | Colonial Square Associates | Attn James S Carr Esq | Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | New York | NY | 10178 |
| 12468 | Colonial Square Associates | Colonial Square Associates | Attn Ken Labenski | c o Benderson Development Company Inc | 570 Delaware Ave | Buffalo | NY | 14202 |
| 12993 | Colony Place Plaza LLC | c o Karen Lee Turner Esq | Eckert Seamans Cherin & Mellott LLC | 50 S 16th St 22nd Fl | | Philadelphia | PA | 19102 |
| 3252 | CONDAN ENTERPRISES LLC | PAUL BREGMAN | 255 EXECUTIVE DR STE 302 | | | PLAINVIEW | NY | 11803 |
| 13364 | Continental 64 Fund LLC | Attn Alisa Mumola | W134 N8675 Executive Pkwy | | | Menomonee Falls | WI | 53051 |
| 15035 | Contrarian Funds LLC | | 411 W Putnam Ave Ste 425 | | | Greenwich | CT | 06830 |
| 6616 | Cosmo Eastgate Ltd | Attn David M Neumann | Benesch Friedlander Coplan & Aronoff LLP | 200 Public Sq Ste 2300 | | Cleveland | OH | 44114-2378 |
| 12337 | Cottonwood Corners Phase V LLC | c o Sheila deLa Cruz Esq | Hirschler Fleisher PC | PO Box 500 | | Richmond | VA | 23218-0500 |
| 12549 | Cottonwood Corners Phase V LLC | c o Sheila deLa Cruz Esq | Hirschler Fleisher PC | PO Box 500 | | Richmond | VA | 23218-0500 |
| 9525 | Cousins Properties Incorporated North Point Store No 3107 | Thomas J Leanse Esq | c o Katten Muchin Rosenman LLP | 2029 Century Pk E 26th Fl | | Los Angeles | CA | 90067 |
| 9641 | CP NORD DU LAC JV LLC | C O HEATHER A LEE | BURR & FORMAN LLP | 420 N 20TH ST STE 3400 | | BIRMINGHAM | AL | 35203 |
| 11517 | Craig Clarksville Tennessee LLC | Craig Clarksville Tennessee LLC | James S Craig | Craig Realty Company LLC | 5890 Kalamazoo Ave SE | Grand Rapids | MI | 49508 |
| 11517 | Craig Clarksville Tennessee LLC | Michael ONeal | Warner Norcross & Judd LLP | 900 Fifth Third Center | 111 Lyon St NW | Grand Rapids | MI | 49503 |
| 13020 | Crossgatets Commons NewCo LLC | Attn Kevin M Newman Esq | Menter Rudin & Trivelpiece PC | 308 Maltbie St Ste 200 | | Syracuse | NY | 13204-1498 |
| 12496 | Crossroads Associates LTD | c o Heather D Dawson Esq | Kitchens Kelley Gaynes PC | 3495 Piedmont Rd NE | Bldg 11 Ste 900 | Atlanta | GA | 30305 |
| 11982 | Crossways Financial Associates LLC | Paul K Campsen Esq | Kaufman & Canoles | 150 W Main St Ste 2100 | | Norfolk | VA | 23510 |
| 12030 | Crossways Financial Associates LLC | Paul K Campsen Esq | Kaufman & Canoles | 150 W Main St Ste 2100 | | Norfolk | VA | 23510 |
| 12356 | Crown CCI LLC | Paul S Bliley Jr Esq | Williams Mullen | PO Box 1320 | | Richmond | VA | 23218-1320 |
| 11944 | CT Retail Properties Finance V LLC | Attn Neil E Herman Esq | c o Morgan Lewis & Bockius LLP | 101 Park Ave | | New York | NY | 10178 |
| 15244 | CTL Trust | Kristin Bonczyski | c o Midland Loan Services | 10851 Mastin Ste 300 | | Overland Park | KS | 66210 |
| 15244 | CTL Trust | Thompson & Knight LLP | David M Bennett | 1722 S Routh St Ste 1500 | | Dallas | TX | 75201-2522 |
| 7233 | CW Capital Asset Management LLC as Special Servicer on Behalf of Wells Fargo Bank NA | Brent Procida | Venable LLP | 750 E Pratt St Ste 900 | | Baltimore | MD | 21202 |
| 12631 | CW Investors 1997 12 By Its Receiver CW Capital Asset Management LLC as Special Servicer for Bank of America NA as Special | Trustee for Nomura Asset Securities Corporation Commercial Mortgage Pass Through Certificates Series 1998 D6 | c o David L Pollack | Ballard Spahr Andrews & Ingersoll LLp | 1735 Market St 51st Fl | Philadelphia | PA | 19103 |
| 12728 | CWCapital Asset Management LLC as Special Servicer for Bank of America N A | CWCapital Asset Management LLC | c o Michael J McGregor | Capmark Finance Inc | 7501 Wisconsin Ave Ste 500W | Bethesda | MD | 20814-6581 |
| 12846 | CWCapital Asset Management LLC as Special Servicer for Bank of America N A | CWCapital Asset Management LLC | c o Michael J McGregor | Capmark Finance Inc | 7501 Wisconsin Ave Ste 500W | Bethesda | MD | 20814-6581 |
| 12832 | CWCapital Asset Management LLC as Special Servicer for Bank of America N A | CWCapital Asset Management LLC as Special Servicer for Bank of America N A | c o Kristen E Burgers | Venable LLP | 8010 Towers Crescent Dr Ste 300 | Vienna | VA | 22182 |

Exhibit K
40th Omnibus Objection Claimants

| Claim Number | Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 12846 | CWCapital Asset Management LLC as Special Servicer for Bank of America N A | CWCapital Asset Management LLC as Special Servicer for Bank of America N A | c o Kristen E Burgers | Venable LLP | 8010 Towers Crescent Dr Ste 300 | Vienna | VA | 22182 |
| 12728 | CWCapital Asset Management LLC as Special Servicer for Bank of America N A | CWCapital Asset Management LLC as Special Servicer for Bank of America NA | Kristen E Burgers Esq | Venable LLC | 8010 Towers Crescent Dr Ste 300 | Vienna | VA | 22182 |
| 12832 | CWCapital Asset Management LLC as Special Servicer for Bank of America N A | Demetrios Morakis | Capmark Finance Inc | 7501 Wisconsin Ave Ste 500W | | Bethesda | MD | 20814 |
| 12846 | CWCapital Asset Management LLC as Special Servicer for Bank of America N A | Demetrios Morakis | Capmark Finance Inc | 7501 Wisconsin Ave Ste 500W | | Bethesda | MD | 20814 |
| 12728 | CWCapital Asset Management LLC as Special Servicer for Bank of America N A | Michael J McGregor | 7501 Wisconsin Ave Ste 500W | | | Bethesda | MD | 20814-6581 |
| 12348 | Daly City Partners I LP | Julie H Rome Banks | Binder & Malter LLP | 2775 Park Ave | | Santa Clara | CA | 95050 |
| 12348 | Daly City Partners I LP | SPI Holdings LLC | 88 Kearny St Ste 1818 | | | San Francisco | CA | 94108-5523 |
| 11573 | Daniel G Kamin Flint LLC | Attn Kelly Serenko Dir Lease Adm | Kamin Realty Company | PO Box 10234 | | Pittsburgh | PA | 15232-0234 |
| 11573 | Daniel G Kamin Flint LLC | Daniel G Kamin Flint LLC | Kamin Realty Company | 490 S Highland Ave | | Pittsburgh | PA | 15206 |
| 12683 | Dartmouth Marketplace Associates | Dartmouth Marketplace Associates | Attn Bobbie Cesterino | c o Pegasus Landing Associates | 1800 Lake Park Dr Ste 103 | Smyrna | GA | 30080 |
| 14868 | Dartmouth Marketplace Associates | Dartmouth Marketplace Associates | Attn Bobbie Cesterino | c o Pegasus Landing Associates | 1800 Lake Park Dr Ste 103 | Smyrna | GA | 30080 |
| 15259 | Dartmouth Marketplace Associates | Dartmouth Marketplace Associates | Attn Bobbie Cesterino | c o Pegasus Landing Associates | 1800 Lake Park Dr Ste 103 | Smyrna | GA | 30080 |
| 12683 | Dartmouth Marketplace Associates | Lawrence M Gold | Carlton Fields PA | 1201 W Peachtree Ste 3000 | | Atlanta | GA | 30309 |
| 14868 | Dartmouth Marketplace Associates | Lawrence M Gold | Carlton Fields PA | 1201 W Peachtree Ste 3000 | | Atlanta | GA | 30309 |
| 15259 | Dartmouth Marketplace Associates | Lawrence M. Gold, Esq. | Carlton Fields, PA | 1201 W. Peachtree St., Ste. 3000 | | Atlanta | GA | 30309 |
| 12777 | DECATUR PLAZA I LLC | C O LNR PARTNERS LLC | 1601 WASHINGTON AVE STE 700 | | | MIAMI BEACH | FL | 33139 |
| 12576 | Dentici Family Limited Partnership | c o United States Debt Recovery V LP | 940 Southwood Blvd Ste 101 | | | Incline Village | NV | 89451 |
| 12576 | Dentici Family Limited Partnership | Dentici Family Limited Partnership | c o United States Debt Recovery V LP | 940 Southwood Blvd Ste 101 | | Incline Village | NV | 89451 |
| 12419 | DEV Limited Partnership | c o William A Gray Esq | Sands Anderson Marks & Miller PC | PO Box 1998 | | Richmond | VA | 23218-1998 |
| 12694 | DIAMOND SQUARE LLC | Edward C Tu General Counsel | Law Offices of Edward C Tu APC | 750 E Green St Ste 209 | | Pasadena | CA | 91101 |
| 12694 | DIAMOND SQUARE LLC | | 900 S SAN GABRIEL BLVD NO 100 | | | SAN GABRIEL | CA | 91776-2763 |
| 8936 | Dicks Sporting Goods Inc | Attn Jay Blount | 345 Court St | | | Coraopolis | PA | 15108 |
| 8936 | Dicks Sporting Goods Inc | Buchanan Ingersoll & Rooney PC | Zakarij O Thomas Esq | One Oxford Centre | 301 Grant St 20th Fl | Pittsburgh | PA | 15219 |
| 13076 | DMARC 2006 CD2 Davidson Place, LLC | c o Mindy A Mora | Bilzin Sumberg Baena Price & Axelrod LLP | 200 S Biscayne Blvd Ste 2500 | | Miami | FL | 33131 |
| 12417 | DMARC 2006 CD2 Poughkeepsie LLC | c o Mindy A Mora | Bilzin Sumberg Baena Price & Axelrod LLP | 200 S Biscayne Blvd Ste 2500 | | Miami | FL | 33131 |
| 7768 | DMC Properties Inc | Attn Jeremy M Dunn | Moore & Van Allen PLLC | 100 N Tryon St | | Charlotte | NC | 28202-4003 |
| 7768 | DMC Properties Inc | DMC Properties Inc | Frank Dixon | 415 Minuet Lane | Suite F | Charlotte | NC | 28217 |
| 9102 | Dollar Tree Stores Inc | Attn Scott R Kipnis | Hofheimer Gartlir & Gross LLP | 530 5th Ave | | New York | NY | 10036-5101 |
| 9102 | Dollar Tree Stores Inc | DOLLAR TREE STORES INC | 500 VOLVO PARKWAY | ATTN REAL ESTATE DEPT | | CHESAPEAKE | VA | 23320 |
| 12859 | Donahue Schriber Realty Group LP | Attn Nancy Hotchkiss | c o Trainor Fairbrook | 980 Fulton Ave | | Sacramento | CA | 95825 |
| 14061 | Dowel Allentown LLC | Eric S Kassoff | Wilkes Artis | 1150 18th St NW Ste 400 | | Washington | DC | 20036 |
| 14061 | Dowel Allentown LLC | Lawrence A Katz | Venable LLP | 8010 Towers Crescent Dr Ste 300 | | Vienna | VA | 22182 |
| 12647 | Drexel Delaware Trust c o Midland Loan Services Inc a Delaware Corporation | c o Katharine Battaia | Thompson and Knight LLP | 1722 Routh St Ste 1500 | | Dallas | TX | 75201 |
| 12647 | Drexel Delaware Trust c o Midland Loan Services Inc a Delaware Corporation | Midland Loan Services Inc | c o JP Morgan Chase Lockbox 974754 | PNC Bank Lockbox | 14800 Frye Rd TX1 0006 | Fort Worth | TX | 76155 |
| 12422 | DURHAM WESTGATE PLAZA INVESTORS, LLC | ATTN SIMONE SPIEGAL | C/O SAMCO PROPERTIES  INC | 455 FAIRWAY DR  SUITE 301 | | DEERFIELD BEACH | FL | 33441 |

Exhibit K
40th Omnibus Objection Claimants

| Claim Number | Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 12769 | Eagleridge Associates | c o Ian S Landsberg | Landsberg Marguiles LLP | 16030 Ventura Blvd Ste 470 | | Encino | CA | 91436 |
| 12825 | Eagleridge Associates | c o Ian S Landsberg | Landsberg Marguiles LLP | 16030 Ventura Blvd Ste 470 | | Encino | CA | 91436 |
| 12570 | EastChase Market Center LLC | Eric T Ray | Balch & Bingham LLP | 1901 Sixth Ave N Ste 1500 | | Birmingham | AL | 35203 |
| 12158 | Eastland Shopping Center LLC | c o Niclas A Ferland Esq | LeClairRyan A Professional Corporation | 555 Long Wharf Dr 8th Fl | | New Haven | CT | 06511 |
| 12687 | EEL MCKEE LLC | ATTN GARY M KAPLAN | FARELLA BRAUN & MARTEL LLP | 235 MONTGOMERY ST 17TH FL | | SAN FRANCISCO | CA | 94104 |
| 12849 | EEL MCKEE LLC | ATTN GARY M KAPLAN | FARELLA BRAUN & MARTEL LLP | 235 MONTGOMERY ST 17TH FL | | SAN FRANCISCO | CA | 94104 |
| 4251 | EklecCo NewCo LLC | Attn Kevin M Newman Esq | Menter Rudin & Trivelpiece PC | 308 Maltbie St Ste 200 | | Syracuse | NY | 13204-1498 |
| 4251 | EklecCo NewCo LLC | Eklecco LLC nka Eklecco Newco LLC | The Clinton Exchange | 4 Clinton Square | | Syracuse | NY | 13202-1078 |
| 12648 | Encinitas PFA LLC | Amy Pritchard Williams Esq | K&L Gates LLP | Hearst Tower 47th Fl | 214 N Tryon St | Charlotte | NC | 28202 |
| 12719 | Estate of Juda Nadler Regina Nadler Jacob Kasirer Rose Kasirer Michael Peters | Thomas J Leanse Esq | c o Katten Muchin Rosenman LLP | 2029 Century Park East 26th Fl | | Los Angeles | CA | 90067 |
| 8143 | Evergreen Plaza Associates I LP | John L Senica Esq | Miller Canfield Paddock and Stone PC | 225 W Washington St Ste 2600 | | Chicago | IL | 60606 |
| 12810 | Fairway Centre Associates LP | Attn Craig Cheney | c o Trammell Crow Company | 2800 Post Oak Blvd Ste 2300 | | Houston | TX | 77056 |
| 12816 | FC Richmond Associates LP | Attn Rachel M Harari Esq | Forest City Ratner Companies LLC | 1 Metrotech Center N | | Brooklyn | NY | 11201 |
| 12816 | FC Richmond Associates LP | FC Woodbridge Crossing LLC | Attn Michael Canning Esq | Arnold & Porter LLP | 399 Park Ave | New York | NY | 10022 |
| 12802 | FC Treeco Columbia Park LLC | Attn Rachel M Harari Esq | Forest City Ratner Companies LLC | 1 Metrotech Center N | | Brooklyn | NY | 11201 |
| 12802 | FC Treeco Columbia Park LLC | FC Woodbridge Crossing LLC | Attn Michael Canning Esq | Arnold & Porter LLP | 399 Park Ave | New York | NY | 10022 |
| 12817 | FC Woodbridge Crossing LLC | Attn Rachel M Harari Esq | Forest City Ratner Companies LLC | 1 Metrotech Center N | | Brooklyn | NY | 11201 |
| 12817 | FC Woodbridge Crossing LLC | Attn Michael Canning Esq | Arnold & Porter LLP | 399 Park Ave | | New York | NY | 10022 |
| 12545 | Federal Realty Investment Trust ta Quince Orchard Shopping Center Gaithersburg MD | c o David L Pollack Esq | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 |
| 12085 | Federal Realty Investment Trust ta Troy Hills Shopping Center Parsippany NJ | c o David L Pollack | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103-7599 |
| 13441 | First Berkshire Properties LLC | Attn James S Carr Esq | Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | New York | NY | 10178 |
| 13441 | First Berkshire Properties LLC | First Berkshire Properties Inc | Attn Ken Labenski | c o Benderson Development Company Inc | 570 Delaware Ave | Buffalo | NY | 14202 |
| 4177 | FLINTLOCK NORTHRIDGE LLC | | C/O BLOCK & CO INC REALTORS | 605 W 47TH ST STE 200 | | KANSAS CITY | MO | 64112 |
| 11964 | Forest City Commercial Management Inc | Agent for FC Janes Park LLC | 50 Public Sq Ste 1360 | | | Cleveland | OH | 44113 |
| 11967 | Forest City Commercial Management Inc | Agent for Laburnum Investment LLC | 50 Public Sq Ste 1360 | | | Cleveland | OH | 44113 |
| 12033 | Forest City Commercial Management Inc | Agent for Stapleton North Town LLC | 50 Public Sq Ste 1360 | | | Cleveland | OH | 44113 |
| 12796 | FW CA Brea Marketplace LLC | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 |
| 12796 | FW CA Brea Marketplace LLC | FW CA Brea Marketplace LLC | Attn Randy Shoemaker | c o Regency Centers LP | 1 Independent Dr Ste 114 | Jacksonville | FL | 32202-5019 |
| 6064 | G&S LIVINGSTON REALTY INC | G&S Livingston Realty Inc | c o Key Bank | PO Box 712421 | | Cincinnati | OH | 45271-2421 |
| 6064 | G&S LIVINGSTON REALTY INC | | 211 E 43RD ST | | | NEW YORK | NY | 10017 |
| 12456 | GA Lakewood LLC | Dennis Ballard Esq | Darin Bennigsdorf | c o Principal Life Insurance Company | 801 Grand Ave | Des Moines | IA | 50392-0301 |
| 12456 | GA Lakewood LLC | Lauren Lonergan Taylor Esq | Matthew E Hoffman Esq | Duane Morris LLP | 30 S 17th St | Philadelphia | PA | 19103 |
| 12425 | GA Montgomeryville LLC | GA Montgomeryville LLC | Dennis Ballard Esq and Darin Bennigsdorf | c o Principal Life Insurance Company | 801 Grand Ave | Des Moines | IA | 50392-0301 |
| 12425 | GA Montgomeryville LLC | Lauren Lonergan Taylor Esq and Matthew E Hoffman Esq | Duane Morris LLP | 30 S 17th St | | Philadelphia | PA | 19103 |
| 9190 | Galleria Alpha Plaza Ltd | c o Lynnette R Warman | Hunton & Wiliams LLP | 1445 Ross Ave Ste 3700 | | Dallas | TX | 75202 |
| 9190 | Galleria Alpha Plaza Ltd | Galleria Alpha Plaza Ltd | 2001 Preston Rd | | | Plano | TX | 75093 |
| 12371 | GB Evansville Developers LLC | Whitney L Mosby Esq | Bingham McHale LLP | 10 W Market St Ste 2700 | | Indianapolis | IN | 46204 |

Exhibit K
40th Omnibus Objection Claimants

| Claim Number | Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 12102 | GC Acquisition Corp | Attn Neil E Herman Esq | c o Morgan Lewis & Bockius | 101 Park Ave | | New York | NY | 10178 |
| 15253 | GCCFC 2007 GG9 Abercorn Street Limited Partnership | c o Catherine Harrison King | Miller & Martin PLLC | 1170 Peachtree St NE Ste 800 | | Atlanta | GA | 30309-7706 |
| 15253 | GCCFC 2007 GG9 Abercorn Street Limited Partnership | GCCFC 2007 GG9 Abercorn Street Limited Partnership | | 5900 N Andrews Ave Ste 625 | | Fort Lauderdale | FL | 33309 |
| 8667 | GECMC 2005 C2 Eastex Fwy LLC | Akin Gump Strauss Hauer & Feld LLP | Charles R Gibbs & Sarah Link Schultz | 1700 Pacific Ave Ste 4100 | | Dallas | TX | 75201-4675 |
| 8667 | GECMC 2005 C2 Eastex Fwy LLC | Akin Gump Strauss Hauer & Feld LLP | Catherine E Creely | 1333 New Hampshire Ave NW | | Washington | DC | 20036 |
| 8667 | GECMC 2005 C2 Eastex Fwy LLC | c o LNR Partners Inc | 1601 Washington Ave Ste 700 | | | Miami Beach | FL | 33139 |
| 12186 | GECMC 2005 C2 Hickory Hollow LLC | c o Mindy A Mora | Bilzin Sumberg Baena Price & Axelrod LLP | 200 S Biscayne Blvd Ste 2500 | | Miami | FL | 33131 |
| 12179 | GECMC 2005 C2 Mall Road LLC | c o Mindy A Mora | Bilzin Sumberg Baena Price & Axelrod LLP | 200 S Biscayne Blvd Ste 2500 | | Miami | FL | 33131 |
| 12267 | GECMC 2005 C2 Mall Road LLC | c o Mindy A Mora | Bilzin Sumberg Baena Price & Axelrod LLP | 200 S Biscayne Blvd Ste 2500 | | Miami | FL | 33131 |
| 12190 | GECMC 2005 C2 Parent LLC | c o Mindy A Mora | Bilzin Sumberg Baena Price & Axelrod LLP | 200 S Biscayne Blvd Ste 2500 | | Miami | FL | 33131 |
| 12180 | GECMC 2005 C2 South Lindbergh LLC | c o Mindy A Mora | Bilzin Sumberg Baena Price & Axelrod LLP | 200 S Biscayne Blvd Ste 2500 | | Miami | FL | 33131 |
| 12411 | Geenen DeKock Properties LLC | David M Blau Esq | Kupelian Ormond & Magy PC | 25800 Northwestern Hwy Ste 950 | | Southfield | MI | 48075 |
| 12537 | Generation H One and Two Limited Partnership | Augustus C Epps Jr Esq | Christian & Barton LLP | 909 E Main St Ste 1200 | | Richmond | VA | 23219 |
| 12537 | Generation H One and Two Limited Partnership | Generation H One and Two Limited Partnership | | 3509 S Mason St | | Fort Collins | CO | 80526-2685 |
| 13017 | Giant Eagle Inc | c o Darlene M Nowak Esq | Marcus & Shapira LLP | 35th Fl 1 Oxford Ctr | | Pittsburgh | PA | 15219 |
| 12387 | Glenmoor Limited Partnership | | c o Kevin L Sink | PO Box 18237 | | Raleigh | NC | 27619 |
| 12266 | Gould Livermore LLC | Michelle McMahon Esq | 1290 Avenue of the Americas | | | New York | NY | 10104 |
| 12266 | Gould Livermore LLC | Old Liberty Properties Inc | Gould Investors LP | Richard M Figueroa VP | 60 Cutter Mill Rd Ste 303 | Great Neck | NY | 11021 |
| 12266 | Gould Livermore LLC | William C Crenshaw Esq | 901 New York Ave NW | | | Washington | DC | 20001 |
| 14427 | Gravois Bluffs III LLC | John E Hilton | Carmody MacDonald PC | 120 S Central Ste 1800 | | Clayton | MO | 63105 |
| 9509 | Greater Orlando Aviation Authority | Greater Orlando Aviation Authority | Attn Jacki Churchill CFO | Orlando International Airport | 1 Airport Blvd | Orlando | FL | 32827 |
| 9509 | Greater Orlando Aviation Authority | Roy S Kobert P A | Broad & Cassel | PO Box 4961 | | Orlando | FL | 32802-4961 |
| 12622 | GREECE RIDGE LLC | c o THOMAS W DANIELS ESQ | WILMORITE MANAGEMENT GROUP LLC | 1265 SCOTTSVILLE RD | | ROCHESTER | NY | 14624 |
| 11946 | Greeley Shopping Center LLC | Attn Neil E Herman Esq | c o Morgan Lewis & Bockius LLP | 101 Park Ave | | New York | NY | 10178 |
| 12492 | GREEN 521 5TH AVENUE LLC | ATTN NEIL KESSNER | C O SL GREEN REALTY CORP | 420 LEXINGTON AVE 18TH | | NEW YORK | NY | 10170 |
| 12701 | GREEN ACRES MALL LLC | ATTN MEI CHENG | C O VORNADO REALTY TRUST | 210 ROUTE 4 E | | PARAMUS | NJ | 07652 |
| 13941 | Green Tree Mall Associates | Thomas J Leanse Esq | c o Katten Muchin Rosenman LLP | 2029 Century Park E 26th Fl | | Los Angeles | CA | 90067 |
| 13378 | Greenback Associates | Attn Nancy Hotchkiss | Trainor Fairbrook | 980 Fulton Ave | | Sacramento | CA | 95825 |
| 12332 | Greenwood Point LP | Attn Ingrid C Meador | c o The Broadbent Company | 117 E Washington St Ste 300 | | Indianapolis | IN | 46204 |
| 12759 | Gri Eqy Sparkleberry Square LLC | Augustus C Epps Jr Esq | Christian & Barton LLP | 909 E Main St ASte 1200 | | Richmond | VA | 23219-3095 |
| 12759 | Gri Eqy Sparkleberry Square LLC | GRI EQY SPARKLEBERRY SQUARE LLC | ATTN BRIANNA HAGGARD | 1600 NE MIAMI GARDENS DR | | NORTH MIAMI BEACH | FL | 33179 |
| 14658 | H & R REIT US Holdings Inc | c o Michael S Held | Hunton & Williams LLP | 1445 Ross Ave Ste 3700 | | Dallas | TX | 75202-2799 |
| 12040 | HALLAIAN BROTHERS | Michael L Wilhelm | Walter Wilhelm Law Group | 8305 N FRESNO ST STE 410 | | Fresno | CA | 93720-1563 |
| 12040 | HALLAIAN BROTHERS | | 2416 W SHAW 104 | | | FRESNO | CA | 93711 |
| 9478 | Hamilton Chase Santa Maria LLC | Attn Mark Shinderman and Seth Goldman | Munger Tolles & Olson LLP | 355 S Grand Ave 35th Fl | | Los Angeles | CA | 90071 |
| 9478 | Hamilton Chase Santa Maria LLC | Hamilton Chase Santa Maria LLC | Stefani Batastini Asst to Chris Larson | 828 Ballard Canyon Rd | | Solving | CA | 93463 |
| 12462 | Hart Kings Crossing LLC | Hart Kings Crossing LLC | Attn Thomas H Dye | PO Box 2255 | | Wenatchee | WA | 98807-2255 |
| 12462 | Hart Kings Crossing LLC | Keith R Therrien | c o Powers & Therrien PS | 3502 Tieton Dr | | Yakima | WA | 98902 |
| 13907 | Hayden Meadows JV | c o Liquidity Solutions Inc | One University Plz Ste 312 | | | Hackensack | NJ | 07601 |

Exhibit K
40th Omnibus Objection Claimants

| Claim Number | Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 13907 | Hayden Meadows JV | Hayden Meadows JV | c o Ronald T Adams | Black Helterline LLP | 805 SW Broadway Ste 1900 | Portland | OR | 97205-3359 |
| 10921 | HERITAGE PLAZA | Heritage Plaza | c o Stuart J Radloff | 13321 N Outer 40 Rd Ste 800 | | Town & Country | MO | 63017-0000 |
| 10921 | HERITAGE PLAZA | | 9986 MANCHESTER RD | C O NATIONAL REAL ESTATE MGMT | | ST LOUIS | MO | 63122 |
| 12264 | HOWLAND COMMONS PARTNERSHIP | | 2445 BELMONT AVE | PO BOX 2186 | | YOUNGSTOWN | OH | 44504-0186 |
| 9433 | Huntington Mall Company | c o Richard T Davis | 2445 Belmont Ave | PO Box 2186 | | Youngstown | OH | 44504-0186 |
| 12265 | Huntington Mall Company | c o Richard T Davis | 2445 Belmont Ave | PO Box 2186 | | Youngstown | OH | 44504-0186 |
| 12327 | Iannucci Development Corporation | c/o Liquidity Solutions, Inc. | One University Plaza, Suite 312 | | | Hackensack | NJ | 07601 |
| 12720 | Inland American Chesapeake Crossroads LLC | c o Bert Bittourna Esq | Inland American Retail Management LLC | Inland Real Estate Group | 2901 Butterfield Rd 3rd Fl | Oak Brook | IL | 60523 |
| 12720 | Inland American Chesapeake Crossroads LLC | Connolly Bove Lodge & Hutz LLP | Karen C Bifferato Esq | 1007 N Orange St | PO Box 2207 | Wilmington | DE | 19899 |
| 12092 | Inland American Oklahoma City Penn LLC | Inland American Retail Management LLC | c o Bert Bittourna Esq | Inland Real Estate Group | 2901 Butterfield Rd 3rd Fl | Oak Brook | IL | 60523 |
| 12092 | Inland American Oklahoma City Penn LLC | Karen C Bifferato Esq | Connolly Bove Lodge & Hutz LLP | 1007 N Orange St | PO Box 2207 | Wilmington | DE | 19899-0000 |
| 12827 | Inland Commercial Property Management Inc | c o Beth Brooks Esq | Inland Real Estate Corporation | 2901 Butterfield Rd 3rd Fl | | Oak Brook | IL | 60523 |
| 12827 | Inland Commercial Property Management Inc | Connolly Bove Lodge & Hutz LLP | Karen C Bifferato Esq | 1007 N Orange St | PO Box 2207 | Wilmington | DE | 19899 |
| 12079 | Inland Continental Property Management Corp | c o Bert Bittourna Esq | Inland Real Estate Group | 2901 Butterfield Rd 3rd Fl | | Oak Brook | IL | 60523 |
| 12079 | Inland Continental Property Management Corp | Karen C Bifferato Esq | Connolly Bove Lodge & Hutz LLP | 1007 N Orange St | PO Box 2207 | Wilmington | DE | 19899-0000 |
| 10024 | Inland Southeast Darien LLC | c o Bert Bittourna Esq | Inland Real Estate Group | 2901 Butterfield Rd 3rd Fl | | Oak Brook | IL | 60523 |
| 10024 | Inland Southeast Darien LLC | Karen C Bifferato Esq | Connolly Bove Lodge & Hutz LLP | 1007 N Orange St | PO Box 2207 | Wilmington | DE | 19899-0000 |
| 9719 | Inland Traverse City LLC | c o Beth Brooks Esq | Inland Real Estate Group | 2901 Butterfield Rd 3rd Fl | | Oak Brook | IL | 60523 |
| 9719 | Inland Traverse City LLC | Karen C Bifferato Esq | Connolly Bove Lodge & Hutz LLP | 1007 N Orange St | PO Box 2207 | Wilmington | DE | 19899-0000 |
| 12830 | Inland Western Austin Southpark Meadows II Limited Partnership | c o Bert Bittourna Esq | Inland Real Estate Group | 2901 Butterfield Rd 3rd Fl | | Oak Brook | IL | 60523 |
| 12830 | Inland Western Austin Southpark Meadows II Limited Partnership | Connolly Bove Lodge & Hutz LLP | Karen C Bifferato Esq | 1007 N Orange St | PO Box 2207 | Wilmington | DE | 19899 |
| 8943 | Inland Western Avondale McDowell LLC | c o Bert Bittourna Esq | Inland Real Estate Group | 2901 Butterfield Rd 3rd Fl | | Oak Brook | IL | 60523-0000 |
| 9725 | Inland Western Avondale McDowell LLC | c o Bert Bittourna Esq | Inland Real Estate Group | 2901 Butterfield Rd 3rd Fl | | Oak Brook | IL | 60523 |
| 8943 | Inland Western Avondale McDowell LLC | Karen C Bifferato Esq | Connolly Bove Lodge & Hutz LLP | 1007 N Orange St | PO Box 2207 | Wilmington | DE | 19899-0000 |
| 9725 | Inland Western Avondale McDowell LLC | Karen C Bifferato Esq | Connolly Bove Lodge & Hutz LLP | 1007 N Orange St | PO Box 2207 | Wilmington | DE | 19899-0000 |
| 12644 | Inland Western Cedar Hill Pleasant Run Limited Partnership | c o Bert Bittourna Esq | Inland Real Estate Group | Inland Southwest Management LLC | 2901 Butterfield Rd 3rd Fl | Oak Brook | IL | 60523 |
| 12644 | Inland Western Cedar Hill Pleasant Run Limited Partnership | Connolly Bove Lodge & Hutz LLP | Karen C Bifferato Esq | 1007 N Orange St | PO Box 2207 | Wilmington | DE | 19899 |
| 12082 | Inland Western College Station Gateway Limited Partnership | Inland Southwest Management LLC | c o Bert Bittourna Esq | Inland Real Estate Group | 2901 Butterfield Rd 3rd Fl | Oak Brook | IL | 60523 |
| 12082 | Inland Western College Station Gateway Limited Partnership | Connolly Bove Lodge & Hutz LLP | Karen C Bifferato Esq | 1007 N Orange St | PO Box 2207 | Wilmington | DE | 19899-0000 |
| 12642 | Inland Western Columbia Clifty LLC | c o Bert Bittourna Esq | Inland US Management LLC | Inland Real Estate Group | 2901 Butterfield Rd 3rd Fl | Oak Brook | IL | 60523 |
| 12642 | Inland Western Columbia Clifty LLC | Connolly Bove Lodge & Hutz LLP | Karen C Bifferato Esq | 1007 N Orange St | PO Box 2207 | Wilmington | DE | 19899 |
| 12643 | Inland Western Houma Magnolia LLC | c o Bert Bittourna Esq | Inland Southwest Management LLC | Inland Real Estate Group | 2901 Butterfield Rd 3rd Fl | Oak Brook | IL | 60523 |

Exhibit K
40th Omnibus Objection Claimants

| Claim Number | Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 12643 | Inland Western Houma Magnolia LLC | Connolly Bove Lodge & Hutz LLP | Karen C Bifferato Esq | 1007 N Orange St | PO Box 2207 | Wilmington | DE | 19899 |
| 12829 | Inland Western Lake Worth Towne Crossing Limited Partnership | c o Bert Bittourna Esq | Inland Real Estate Group | 2901Butterfield Rd 3rd Fl | | Oak Brook | IL | 60523 |
| 12829 | Inland Western Lake Worth Towne Crossing Limited Partnership | Connolly Bove Lodge & Hutz LLP | Karen C Bifferato Esq | 1007 N Orange St | PO Box 2207 | Wilmington | DE | 19899 |
| 12645 | Inland Western Lewisville Lakepointe Limited Partnership | c o Bert Bittourna Esq | Inland Southwest Management LLC | Inland Real Estate Group | 2901 Butterfield Rd 3rd Fl | Oak Brook | IL | 60523 |
| 12645 | Inland Western Lewisville Lakepointe Limited Partnership | Connolly Bove Lodge & Hutz LLP | Karen C Bifferato Esq | 1007 N Orange St | PO Box 2207 | Wilmington | DE | 19899 |
| 9722 | Inland Western Oswego Gerry Centennial LLC | c o Bert Bittourna Esq | Inland Real Estate Group | 2901 Butterfield Rd 3rd Fl | | Oak Brook | IL | 60523 |
| 9722 | Inland Western Oswego Gerry Centennial LLC | Karen C Bifferato Esq | Connolly Bove Lodge & Hutz LLP | 1007 N Orange St | PO Box 2207 | Wilmington | DE | 19899-0000 |
| 12742 | Inland Western Phillipsburg Greenwich LLC | c o Bert Bittourna Esq | Inland Real Estate Group | 2901 Butterfield Rd 3rd Fl | | Oak Brook | IL | 60523 |
| 12742 | Inland Western Phillipsburg Greenwich LLC | Connolly Bove Lodge & Hutz LLP | Karen C Bifferato Esq | 1007 N Orange St | PO Box 2207 | Wilmington | DE | 19899 |
| 13083 | Inland Western Richmond Maryland LLC | c o Bert Bittourna Esq | The Inland Real Estate Group Inc | 2901 Butterfield Rd 3rd Fl | | Oak Brook | IL | 60523 |
| 13083 | Inland Western Richmond Maryland LLC | Karen C Bifferato Esq | Connolly Bove Lodge & Hutz LLP | 1007 N Orange St | PO Box 2207 | Wilmington | DE | 19899 |
| 12646 | Inland Western San Antonio HQ Limited Partnership | c o Bert Bittourna Esq | Inland Southwest Management LLC | Inland Real Estate Group | 2901 Butterfield Rd 3rd Fl | Oak Brook | IL | 60523 |
| 12646 | Inland Western San Antonio HQ Limited Partnership | Connolly Bove Lodge & Hutz LLP | Karen C Bifferato Esq | 1007 N Orange St | PO Box 2207 | Wilmington | DE | 19899 |
| 12828 | Inland Western Southlake Corners Limited Partnership | c o Bert Bittourna Esq | Inland Real Estate Group | 2901 Butterfield Rd 3rd Fl | | Oak Brook | IL | 60523 |
| 12828 | Inland Western Southlake Corners Limited Partnership | Connolly Bove Lodge & Hutz LLP | Karen C Bifferato Esq | 1007 N Orange St | PO Box 2207 | Wilmington | DE | 19899 |
| 12831 | Inland Western Sugar Land Colony Limited Partnership | c o Bert Bittourna Esq | Inland Real Estate Group | 2901 Butterfield Rd 3rd Fl | | Oak Brook | IL | 60523 |
| 12831 | Inland Western Sugar Land Colony Limited Partnership | Connolly Bove Lodge & Hutz LLP | Karen C Bifferato Esq | 1007 N Orange St | PO Box 2207 | Wilmington | DE | 19899 |
| 12803 | Inland Western Temecula Commons LLC | c o Bert Bittourna Esq | Inland Pacific Property Services LLC | Inland Real Estate Group | 2901 Butterfield Rd 3rd Fl | Oak Brook | IL | 60523-0000 |
| 12803 | Inland Western Temecula Commons LLC | Karen C Bifferato Esq | Connolly Bove Lodge & Hutz LLP | 1007 N Orange St | PO Box 2207 | Wilmington | DE | 19899-0000 |
| 12640 | Inland Western West Mifflin Century III LP | c o Bert Bittourna Esq | Inland US Management LLC | Inland Real Estate Group | 2901 Butterfield Rd 3rd Fl | Oak Brook | IL | 60523 |
| 12640 | Inland Western West Mifflin Century III LP | Connolly Bove Lodge & Hutz LLP | Karen C Bifferato Esq | 1007 N Orange St | PO Box 2207 | Wilmington | DE | 19899 |

# **Exhibit L**

Exhibit L
41st Omnibus Objection Claimants

| Claim Number | Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 12760 | International Speedway Square | Attn Mark A Bogdanowicz | c o Ice Miller LLP | One American Sq Ste 2900 | | Indianapolis | IN | 46282-0200 |
| 5198 | IRISH HILLS PLAZA WEST II LLC | | 284 HIGUERA ST | | | SAN LUIS OBISPO | CA | 93401 |
| 14511 | Janaf Shops LLC | Attn Adam K Keith | Honigman Miller Schwartz & Cohn LLP | 660 Woodward Ave | 2290 First National Bldg | Detroit | MI | 48226-3506 |
| 14511 | Janaf Shops LLC | Janaf Crossings LLC | | Janaf Office Bldg Ste 520 | 5900 E Virginia Beach Blvd | Norfolk | VA | 23502-2512 |
| 13927 | Jaren Associates No 4 Macerich Scottsdale Store No 3341 | Thomas J Leanse Esq | c o Katten Muchin Rosenman LLP | 2029 Century Park E 26th Fl | | Los Angeles | CA | 90067 |
| 12574 | Jefferies Leveraged Credit Products LLC | Jefferies & Co Inc | Attn Mark Sahler | Harborside Financial Ctr | 34 Exchange Pl Plz 111 Ste 705 | Jersey City | NJ | 07311 |
| 12574 | Jefferies Leveraged Credit Products LLC | | One Station Pl Three N | | | Stamford | CT | 06902 |
| 14477 | Jefferson Mall Company II LLC | c o Scott M Shaw Esq | Husch Blackwell Sanders LLP | 2030 Hamilton Pl Blvd Ste 150 | | Chattanooga | TN | 37421 |
| 12564 | Johnson City Crossing LP | Laurance J Warco | Sutherland Asbill & Brennan LLP | 999 Peachtree St NE | | Atlanta | GA | 30309-3996 |
| 12771 | Jubilee Springdale LLC | Attn Kimberly A Pierro Esq | Kutak Rock LLP | 1111 E Main St Ste 800 | | Richmond | VA | 23219 |
| 7891 | KC BENJAMIN REALTY LLC | | 10689 N PENNSYLVANIA ST | C/O SANDOR DEVELOPMENT CO | | INDIANAPOLIS | IN | 46280-1070 |
| 12420 | Key Bank NA as Master Servicer and ORIX Capital Markets LLC as Special Servicer | Gregory A Cross Esq | Venable LLP | 750 E Pratt St Ste 900 | | Baltimore | MD | 21202 |
| 12423 | Key Bank NA as Master Servicer and ORIX Capital Markets LLC as Special Servicer | Gregory A Cross Esq | Venable LLP | 750 E Pratt St Ste 900 | | Baltimore | MD | 21202 |
| 12399 | KeyBank NA as Master Servicer and ORIX Capital Markets LLC as Special Servicer on behalf of Bank of America NA successor by | Gregory A Cross Esq | Venable LLP | 750 E Pratt St Ste 900 | | Baltimore | MD | 21202 |
| 12161 | KeyBank NA as Master Servicer and ORIX Capital Markets LLC as Special Servicer on behalf of Bank of America NA successor by m | merger to LaSalle Bank NA as Trustee for Registered Holders of Asset Securitization Corporation Commercial Mortgage Pass Thro | Gregory A Cross | Venable LLP | 750 E Pratt St Ste 900 | Baltimore | MD | 21202 |
| 11948 | Kimco Arbor Lakes SC LLC | Attn Neil E Herman Esq | c o Morgan Lewis & Bockius LLP | 101 Park Ave | | New York | NY | 10178 |
| 11923 | Kimco North Rivers 692 Inc | c o Morgan Lewis & Bockius LLP | Attn Neil E Herman Esq | 101 Park Ave | | NY | NY | 10178 |
| 11949 | KIR Amarillo LP | Attn Neil E Herman Esq | c o Morgan Lewis & Bockius LLP | 101 Park Ave | | New York | NY | 10178 |

Exhibit L
41st Omnibus Objection Claimants

| Claim Number | Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 904 | KIR Arboretum Crossing LP | Attn Neil E Herman Esq | c o Morgan Lewis & Bockius LLP | 101 Park Ave | | New York | NY | 10178 |
| 12099 | KIR Augusta I 044 LLC | Attn Neil E Herman | c o Morgan Lewis & Bockius LLP | 101 Park Ave | | New York | NY | 10178 |
| 11951 | KIR Piers LP | Attn Neil E Herman Esq | c o Morgan Lewis & Bockius LLP | 101 Park Ave | | New York | NY | 10178 |
| 12873 | Kite Coral Springs LLC | Attention Mark A Bogdanowicz | c o Ice Miller LLP | One American Sq 2900 | | Indianapolis | IN | 46282-0200 |
| 12521 | KNOXVILLE LEVCAL LLC | ATTN DONISUE RUPP | C O PRINCIPAL REAL ESTATE INVESTORS | 801 GRAND AVE G 022 E30 | | DES MOINES | IA | 50392 |
| 1727 | KOLO ENTERPRISES NKA KOLO ENTERPRISES LLP | ATTN BOB LONDON | 2931 PIEDMONT RD STE E | | | ATLANTA | GA | 30305 |
| 1727 | KOLO ENTERPRISES NKA KOLO ENTERPRISES LLP | GREENFIELD BOST & KLIROS | ALEX C KLIROS ESQ | 990 HAMMOND DR STE 650 | | ATLANTA | GA | 30328 |
| 12707 | KRG Market Street Village LP | c o Ice Miller LLP | Attn Mark A Bogdanowicz | One American Sq Ste 2900 | | Indianapolis | IN | 46282-0200 |
| 12448 | La Habra Imperial LLC | Augustus C Epps Jr Esq | Christian & Barton LLP | 909 E Main St Ste 1200 | | Richmond | VA | 23219-3095 |
| 12448 | La Habra Imperial LLC | METRO POINTE RETAIL ASSOC | | 949 S COAST DR STE 600 | | COSTA MESA | CA | 92626 |
| 12917 | Laguna Gateway Phase 2 LP | Attn John L Pappas | c o Pappas Investments | 2020 L St 5th Fl | | Sacramento | CA | 95814 |
| 12918 | Laguna Gateway Phase 2 LP | Attn John L Pappas | c o Pappas Investments | 2020 L St 5th Fl | | Sacramento | CA | 95814 |
| 12917 | Laguna Gateway Phase 2 LP | Ballard Spahr Andrews & Ingersoll LLP | Constantinos G Panagopoulos & Jesse N Silverman | 601 13th St NW ST 1000 S | | Washington | DC | 20005-3807 |
| 12918 | Laguna Gateway Phase 2 LP | Ballard Spahr Andrews & Ingersoll LLP | Constantinos G Panagopoulos & Jesse N Silverman | 601 13th St NW ST 1000 S | | Washington | DC | 20005-3807 |
| 12917 | Laguna Gateway Phase 2 LP | Ivan M Gold Esq | Allen Matkins Leck Gamble Mallory & Natsis LLP | Three Embarcadero Center 12th Fl | | San Francisco | CA | 94111-0000 |
| 12918 | Laguna Gateway Phase 2 LP | Ivan M Gold Esq | Allen Matkins Leck Gamble Mallory & Natsis LLP | Three Embarcadero Center 12th Fl | | San Francisco | CA | 94111-0000 |
| 13940 | Lakewood Mall Shopping Center Company | Thomas J Leanse Esq | c o Katten Muchin Rosenman LLP | 2029 Century Park E 26th Fl | | Los Angeles | CA | 90067 |
| 14961 | Landlord Van Ness Post Center LLC | Valla & Associates Inc PC | Patricia Castro | 1990 N California Blvd Ste 620 | | Walnut Creek | CA | 94596 |
| 14961 | Landlord Van Ness Post Center LLC | | 23 Geary St | | | San Francisco | CA | 94108 |
| 3266 | Landover Landover Crossing LLC | Attn Kevin M Newman Esq | Menter Rudin & Trivelpiece PC | 308 Maltbie St Ste 200 | | Syracuse | NY | 13204-1498 |
| 14664 | Landover Landover Crossing LLC | Attn Kevin M Newman Esq | Menter Rudin & Trivelpiece PC | 308 Maltbie St Ste 200 | | Syracuse | NY | 13204-1498 |
| 3266 | Landover Landover Crossing LLC | Landover Landover Crossings LLC | | 8816 Six Forks Rd Ste 201 | | Raleigh | NC | 27615 |

Exhibit L
41st Omnibus Objection Claimants

| Claim Number | Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 14664 | Landover Landover Crossing LLC | Landover Landover Crossings LLC | | 8816 Six Forks Rd Ste 201 | | Raleigh | NC | 27615 |
| 12520 | Liquidity Solutions Inc | | One University Plz Ste 312 | | | Hackensack | NJ | 07601 |
| 12812 | Liquidity Solutions Inc | | One University Plz Ste 312 | | | Hackensack | NJ | 07601 |
| 14696 | Liquidity Solutions Inc as Assignee of Trout Segall & Doyle Winchester Properties LLC | | One University Plz Ste 312 | | | Hackensack | NJ | 07601 |
| 11799 | Little Britain Holdings LLC | Robert E Greenberg Esq | Freidlader Misler PLLC | 1101 17th St NW Ste 700 | | Washington | DC | 20036 |
| 5993 | M & M BERMAN ENTERPRISES | Wayne R Terry | Hemar Rousso & Heald LLP | 15910 Ventura Blvd 12th Fl | | Encino | CA | 90210 |
| 10066 | M I A Brookhaven LLC | Allison Fridy Arbuckle Esq | Wise DelCutto PLLC | 200 North Upper St | | Lexington | KY | 40507 |
| 5992 | M&M Berman Enterprises | Wayne R Terry | Hemar Rousso & Heald LLP | 15910 Ventura Blvd 12th Fl | | Encino | CA | 90210 |
| 14102 | Macerich Vintage Faire | Thomas J Leanse Esq | c o Katten Muchin Rosenman LLP | 2029 Century Park E 26th Fl | | Los Angeles | CA | 90067 |
| 12693 | Macerich Vintage Faire Limited Partnership | Thomas J Leanse Esq | c o Katten Muchin Rosenman LLP | 2029 Century Park E 26th Fl | | Los Angeles | CA | 90067 |
| 12673 | MAGNA TRUST COMPANY TRUSTEE | | C/O CIRCUIT CITY PARTNERSHIP | 2144 S MACARTHUR BLVD | | SPRINGFIELD | IL | 62704 |
| 12421 | MAIN STREET AT EXTON LP | | 120 W GERMANTOWN PIKE STE 120 | | | PLYMOUTH MEETIN | PA | 19462 |
| 14006 | Mall Del Norte LLC | c o Scott M Shaw | Husch Blackwell Sanders LLP | 2030 Hamilton Pl Blvd Ste 150 | | Chattanooga | TN | 37421 |
| 6964 | Mallview Plaza Company Ltd | Attn Kathleen J Baginski | c o Carnegie Management and Development Corp | 27500 Detroit Rd Ste 300 | | Westlake | OH | 44145 |
| 8561 | Manufacturers & Traders Trust Company as Trustee | c o Nicholas M Miller Esq | Neal Gerber & Eisenberg LLP | Two N LaSalle St Ste 1700 | | Chicago | IL | 60602 |
| 8564 | Manufacturers & Traders Trust Company as Trustee | c o Nicholas M Miller Esq | Neal Gerber & Eisenberg LLP | Two N LaSalle St Ste 1700 | | Chicago | IL | 60602 |
| 8611 | Manufacturers & Traders Trust Company as Trustee | c o Nicholas M Miller Esq | Neal Gerber & Eisenberg LLP | Two N LaSalle St Ste 1700 | | Chicago | IL | 60602 |
| 8613 | Manufacturers & Traders Trust Company as Trustee | c o Nicholas M Miller Esq | Neal Gerber & Eisenberg LLP | Two N LaSalle St Ste 1700 | | Chicago | IL | 60602 |
| 8620 | Manufacturers & Traders Trust Company as Trustee | c o Nicholas M Miller Esq | Neal Gerber & Eisenberg LLP | Two N LaSalle St Ste 1700 | | Chicago | IL | 60602 |
| 8622 | Manufacturers & Traders Trust Company as Trustee | c o Nicholas M Miller Esq | Neal Gerber & Eisenberg LLP | Two N LaSalle St Ste 1700 | | Chicago | IL | 60602 |
| 8561 | Manufacturers & Traders Trust Company as Trustee | Manufacturers & Traders Trust Company as Trustee | c o Nancy George VP | Corporate Trust Dept | 1 M&T Plaza 7th Fl | Buffalo | NY | 14203 |
| 8564 | Manufacturers & Traders Trust Company as Trustee | Manufacturers & Traders Trust Company as Trustee | c o Nancy George VP | Corporate Trust Dept | 1 M&T Plaza 7th Fl | Buffalo | NY | 14203 |
| 8611 | Manufacturers & Traders Trust Company as Trustee | Manufacturers & Traders Trust Company as Trustee | c o Nancy George VP | Corporate Trust Dept | 1 M&T Plaza 7th Fl | Buffalo | NY | 14203 |
| 8613 | Manufacturers & Traders Trust Company as Trustee | Manufacturers & Traders Trust Company as Trustee | c o Nancy George VP | Corporate Trust Dept | 1 M&T Plaza 7th Fl | Buffalo | NY | 14203 |

Exhibit L
41st Omnibus Objection Claimants

| Claim Number | Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 8620 | Manufacturers & Traders Trust Company as Trustee | Manufacturers & Traders Trust Company as Trustee | c o Nancy George VP | Corporate Trust Dept | 1 M&T Plaza 7th Fl | Buffalo | NY | 14203 |
| 8622 | Manufacturers & Traders Trust Company as Trustee | Manufacturers & Traders Trust Company as Trustee | c o Nancy George VP | Corporate Trust Dept | 1 M&T Plaza 7th Fl | Buffalo | NY | 14203 |
| 12053 | Manufacturers and Traders Trust Co as Trustee | c o Nancy George Vice President | Corporate Trust Dept | 1 M&T Plaza 7th Fl | | Buffalo | NY | 14203 |
| 13003 | Marco Portland General Partnership | Peter Jazayeri | Ervin Cohen & Jessup LLP | 9401 Wilshire Blvd | | Beverly Hills | CA | 90212 |
| 12257 | Market Heights Ltd | Jonathan L Howell | Munch Hardt Kopf & Harr PC | 500 N Akard St No 3800 | | Dallas | TX | 75201 |
| 12141 | Market Pointe I LLC | Drew M Bodker PS | 2607 S Southeast Blvd Ste A201 | | | Spokane | WA | 99223-7630 |
| 12141 | Market Pointe I LLC | Market Pointe I LLC | Attn Robert J Boyle | 15807 E Indiana Ave | | Spokane | WA | 99216 |
| 11990 | Marlton VF LLC | | c o Vornado Realty Trust | 210 Rte 4 E | | Paramus | NJ | 07652 |
| 12309 | Mayfair MDCC Business Trust | Thomas J Kelly | Pedersen & Houpt PC | 161 N Clark St Ste 3100 | | Chicago | IL | 60601-3242 |
| 10023 | MB Fabyan Randall Plaza Batavia | c o Bert Bittourna Esq | Inland Real Estate Group | 2901 Butterfield Rd 3rd Fl | | Oak Brook | IL | 60523 |
| 10023 | MB Fabyan Randall Plaza Batavia | Karen C Bifferato Esq | Connolly Bove Lodge & Hutz LLP | 1007 N Orange St | PO Box 2207 | Wilmington | DE | 19899-0000 |
| 12744 | MB Keene Monadnock LLC | c o Bert Bittourna Esq | Inland Real Estate Group | 2901 Butterfield Rd 3rd Fl | | Oak Brook | IL | 60523 |
| 12744 | MB Keene Monadnock LLC | Connolly Bove Lodge & Hutz LLP | Karen C Bifferato Esq | 1007 N Orange St | PO Box 2207 | Wilmington | DE | 19899 |
| 4891 | McAlister Square Partners Ltd a Texas Limited Partnership | c o Jefferies Leveraged Credit | One Station Pl | Three N | | Stamford | CT | 06902 |
| 9630 | MD GSI ASSOCIATES LLC | 40 MD Management Inc | | 5201 Johnson Dr Ste 450 | | Mission | KS | 66205 |
| 9630 | MD GSI ASSOCIATES LLC | Polsinelli Shalton Flanigan Suelthaus PC | Amy E Hatch | 700 W 47th St Ste 1000 | | Kansas City | MO | 64112 |
| 9630 | MD GSI ASSOCIATES LLC | | PO BOX 129 | | | SHAWNEE MISSION | KS | 66201 |
| 9280 | MDS Realty II LLC | c o Zachary J Eskau | Dawda Mann Mulcahy & Sadler PLC | 39533 Woodward Ave Ste 200 | | Bloomfield Hills | MI | 48304-5103 |
| 9280 | MDS Realty II LLC | MDS REALTY II LLC | 122 S MICHIGAN AVE STE 1000 | | CO KLAFF REALTY LP | CHICAGO | IL | 60603 |
| 11775 | Meridian Village LLC | Attn Charles Royce | K&L Gates LLP | 925 4th Ave Ste 2900 | | Seattle | WA | 98104-1158 |
| 11775 | Meridian Village LLC | Meridian Village LLC | c o Suhrco Management Inc | PO Box 34960 | | Seattle | WA | 98124 |
| 4975 | METRO CENTER LLC | | 223 E STRAWBERRY DR | | | MILL VALLEY | CA | 94941-2506 |
| 5089 | MFR Properties | Attn FBR | c o Robinson Brog Leinwand et al | 875 3rd Ave Fl 9 | | New York | NY | 10022-0123 |
| 8362 | Midland Loan Services Inc | c o Katharine Battaia | Thompson and Knight LLP | 1722 Routh St Ste 1500 | | Dallas | TX | 75201 |
| 12258 | Midland Loan Services Inc | c o Katharine Battaia | Thompson and Knight LLP | 1722 Routh St Ste 1500 | | Dallas | TX | 75201 |
| 12311 | Midland Loan Services Inc | c o Katharine Battaia | Thompson and Knight LLP | 1722 Routh St Ste 1500 | | Dallas | TX | 75201 |
| 8362 | Midland Loan Services Inc | Midland Loan Services Inc | Attn Josh Azinger | 10851 Mastin Ste 300 | | Overland Park | KS | 66210 |
| 12123 | Millman 2000 Charitable Trust | c o Arthur Lindquist Kleissler Esq | 950 S Cherry St Ste 710 | | | Denver | CO | 80246 |
| 12123 | Millman 2000 Charitable Trust | C O DAVID BENNETT | 2400 CHERRY CREEK DR SOUTH | SUITE 702 | LUBA RODMAN SECRETARY | DENVER | CO | 80209-3261 |

Exhibit L
41st Omnibus Objection Claimants

| Claim Number | Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 8041 | MK Kona Commons LLC | Theodore DC Young Esq | Cades Shutte LLP | 1000 Bishop St Ste 1200 | | Honolulu | HI | 96813 |
| 15036 | Monte Vista Crossings LLC | c o Hall Equities Group | 1855 Olympic Blvd No 250 | | | Walnut Creek | CA | 94596 |
| 10265 | Morgan Hill Retail Venture LP | Morgan Hill Retail Venture LP | c o Browman Development Company | 1556 Parkside Dr 2nd Fl | | Walnut Creek | CA | 94596 |
| 10265 | Morgan Hill Retail Venture LP | Pepler Mastromonaco LLP | Attn Frank T Pepler | 100 First St 25th Fl | | San Fransisco | CA | 94105 |
| 12090 | Morris Bethlehem Associates LP ta Southmont Center Bethleham PA | c o David L Pollack | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103-7599 |
| 12494 | Morse Sembler Villages Partnership No 4 | c o Heather D Dawson Esq | Kitchens Kelley Gaynes PC | Eleven Piedmont Ctr Ste 900 | 3495 Piedmont Rd NE | Atlanta | GA | 30305 |
| 7537 | MR KEENE MILL 1 LLC | C O JEFFERIES LEVERAGED CREDIT PRODUCTS LLC | ONE STATION PLACE | THREE NORTH | | STAMFORD | CT | 06902 |
| 12497 | NAP Northpoint LLC | Augustus C Epps Jr Esq | Christian & Barton LLP | 909 E Main St Ste 1200 | | Richmond | VA | 23219-3095 |
| 12497 | NAP Northpoint LLC | Mr Greg Browne | NAP Southeast Inc | 7500 College Pkwy | | Ft Myers | FL | 33907 |
| 7951 | National Western Life Insurance Company | Frederick Black & Tara B Annweller | One Moody Plz 18th Fl | | | Galveston | TX | 77550 |
| 8136 | National Western Life Insurance Company | Frederick Black & Tara B Annweller | One Moody Plz 18th Fl | | | Galveston | TX | 77550 |
| 12135 | NEVADA INVESTMENT HOLDINGS INC | V ROBERT E GRIFFIN V | C O SUNBELT MANAGEMENT CO | 8095 OTHELLO AVE | | SAN DIEGO | CA | 92111 |
| 12418 | New River Properties LLC | Augustus C Epps Jr Esq | Christian & Barton LLP | 909 E Main St Ste 1200 | | Richmond | VA | 23219 |
| 12418 | New River Properties LLC | NEW RIVER PROPERTIES LLC | ATTN WOODROW W MARLOWE | PO BOX 36 | | CLARKTON | NC | 28433 |
| 12057 | Newport News Shopping Center LLC | Paul K Campsen Esq | Kaufman & Canoles | 150 W Main St Ste 2100 | | Norfolk | VA | 23510 |
| 11999 | NORTH ATTLEBORO MARKETPLACE II LLC | | 1414 ATWOOD AVE STE 260 | | | JOHNSTON | RI | 02919 |
| 8723 | NORTH PLAINFIELD VF LLC | C O VORNADO REALTY TRUST | 210 RTE 4 E | | | PARAMUS | NJ | 07652 |
| 12247 | Northbrook Sub LLC Northbrook PLIC LLC and Northbrook VNBP LLC as Tenants in Common | Lauren Lonergan Taylor Esq | Matthew E Hoffman Esq | Duane Morris LLP | 30 S 17th St | Philadelphia | PA | 19103 |
| 12247 | Northbrook Sub LLC Northbrook PLIC LLC and Northbrook VNBP LLC as Tenants in Common | Mary E Schwarze Esq | c o Principal Life Insurance Company | Northrbook Sub LLC et al | 711 High St | Des Moines | IA | 50392 |
| 6619 | Northcliff Residual Parcel 4 LLC | Attn David M Neumann | Benesch Friedlander Coplan & Aronoff LLP | 200 Public Sq Ste 2300 | | Cleveland | OH | 44114-2378 |
| 8978 | Northglenn Retail LLC | c o William A Trey Wood III | Bracewell & Giuliani LLP | 711 Louisiana St Ste 2300 | | Houston | TX | 77002 |
| 8978 | Northglenn Retail LLC | Fredric Albert | CVM Law Group LLP | 34 Tesla Ste 100 | | Irvine | CA | 92618 |
| 12750 | Norwalk Plaza Partners | Thomas J Leanse Esq | c o Katten Muchin Rosenman LLP | 2029 Century Park E 26th Fl | | Los Angeles | CA | 90067 |

Exhibit L
41st Omnibus Objection Claimants

| Claim Number | Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 14105 | Norwalk Plaza Partners Watt Store No 427 | Thomas J Leanse Esq | c o Katten Muchin Rosenman LLP | 2029 Century Park E 26th Fl | | Los Angeles | CA | 90067 |
| 12256 | NP Huntsville Limited Liability Company | c o Ralph E Dill | 37 W Broad St Ste 950 | | | Columbus | OH | 43215 |
| 13085 | Orangefair Marketplace LLC A California Limited Liability Company | Tanya Nielsen | Columbus Pacific Properties | 429 Santa Monica Blvd Ste 600 | | Santa Monica | CA | 90401 |
| 12495 | ORIX Capital Markets LLC | c o Gregory A Cross Esq | Venable LLP | 750 E Pratt St Ste 900 | | Baltimore | MD | 21202 |
| 12649 | OTR Clairemont Square | Attn Julia A Viskanta | c o State Teachers Retirement System of Ohio | 44 Montgomery St Ste 2388 | | San Francisco | CA | 94104-4704 |
| 12650 | OTR Clairemont Square | Attn Julia A Viskanta | c o State Teachers Retirement System of Ohio | 44 Montgomery St Ste 2388 | | San Francisco | CA | 94104-4704 |
| 12649 | OTR Clairemont Square | Ivan M Gold Esq | Allen Matkins Leck Gamble Mallory & Natsis LLP | Three Embarcadero Center 12th Fl | | San Francisco | CA | 94111-0000 |
| 12650 | OTR Clairemont Square | Ivan M Gold Esq | Allen Matkins Leck Gamble Mallory & Natsis LLP | Three Embarcadero Center 12th Fl | | San Francisco | CA | 94111-0000 |
| 9086 | P A ACADIA PELHAM MANOR LLC | ATTN DANIEL J ANSELL | GREENBERG TRAURIG LLP | 200 PARK AVE | | NEW YORK | NY | 10166 |
| 9086 | P A ACADIA PELHAM MANOR LLC | Christian & Barton LLP | Attn Michael D Mueller | 909 E Main St Ste 1200 | | Richmond | VA | 23219 |
| 8425 | Pacific Castle Groves LLC | Ronald K Brown Jr | Law Offices of Ronald K Brown Jr APC | 901 Dove St Ste 120 | | Newport Beach | CA | 92660 |
| 12379 | Pacific Harbor Equities LLC | c o Hope Properties | 3000 Pablo Kisel Blvd Ste 300C | | | Brownsville | TX | 78526 |
| 12962 | Pacific Youngman Woodland Hills a California General Partnership | Dennis M Berryman | Pacific Youngman Woodland Hill | PO Box 3060 | 1 Corporate Plz | Newport Beach | CA | 92658-9023 |
| 12667 | Palm Springs Mile Associates Ltd | Attn James S Carr Esq | Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | New York | NY | 10178 |
| 12667 | Palm Springs Mile Associates Ltd | Palm Springs Mile Associates Ltd | c o Philips International Holding Corp | Philip J Eisenberg General Counsel Philips International | 295 Madison Ave | New York | NY | 10017 |
| 12757 | Palmetto Investors LLC | Mark A Bartels Esq | Stellpflug Law SC | 444 Reid St Ste 200 | PO Box 5637 | De Pere | WI | 54115-2100 |
| 12757 | Palmetto Investors LLC | PALMETTO INVESTORS LLC | C O NIFONG REALTY INC | 2181 S ONEIDA ST STE 1 | | GREEN BAY | WI | 54304 |
| 7999 | Pan Am Equities Inc | PAN AM EQUITIES INC | DAVID IWANIER | 18 EAST 50TH ST | 10TH FLOOR | NEW YORK | NY | 10022 |
| 7999 | Pan Am Equities Inc | The Law Offices of David A Greer PLC | 500 E Main St Ste 1225 | | | Norfolk | VA | 23510 |
| 11749 | Park National Bank | Attn Richard C Maxwell | c o Woods Rogers PLC | 10 S Jefferson St Ste 1400 | PO Box 14125 | Roanoke | VA | 24011 |
| 11750 | Park National Bank | Attn Richard C Maxwell | c o Woods Rogers PLC | 10 S Jefferson St Ste 1400 | PO Box 14125 | Roanoke | VA | 24011 |
| 11752 | Park National Bank | Attn Richard C Maxwell | c o Woods Rogers PLC | 10 S Jefferson St Ste 1400 | PO Box 14125 | Roanoke | VA | 24011 |
| 11753 | Park National Bank | Attn Richard C Maxwell | c o Woods Rogers PLC | 10 S Jefferson St Ste 1400 | PO Box 14125 | Roanoke | VA | 24011 |
| 8079 | Park National Bank | | 50 N 3rd St | PO Box 3500 | | Newark | OH | 43058-3500 |
| 8618 | Park National Bank | | 50 N 3rd St | PO Box 3500 | | Newark | OH | 43058-3500 |
| 12615 | Park National Bank | | 50 N 3rd St | PO Box 3500 | | Newark | OH | 43058-3500 |

Exhibit L
41st Omnibus Objection Claimants

| Claim Number | Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 9009 | Park National Bank as assignee of rents under Henrico County Virginia Deed of Lease with CK Richmond Business Services No 2 | Attn Richard C Maxwell | Woods Rogers PLC | 10 S Jefferson St Ste 1400 | PO Box 14125 24038 | Roanoke | VA | 24011 |
| 8947 | Park National Bank as Assignee of Rents Under the Columbus Georgia Lease with Circuit Investors No 2 Ltd | Attn Richard C Maxwell | c o Woods Rogers PLC | 10 S Jefferson St Ste 1400 | PO Box 14125 24038 | Roanoke | VA | 24038-4125 |
| 9000 | Park National Bank as assignee of rents under the Duncanville Texas Lease with Circuit Investors No 2 Ltd | Attn Richard C Maxwell | Woods Rogers PLC | 10 S Jefferson St Ste 1400 | PO Box 14125 24038 | Roanoke | VA | 24011 |
| 12201 | Parkdale Mall Associates LP | c o Scott M Shaw Esq | Husch Blackwell Sanders LP | 2030 Hamilton Pl Blvd Ste 150 | | Chattanooga | TN | 37421 |
| 12761 | Parker Central Plaza Ltd | c o Lynnette R Warman | Hunton & Williams LLP | 1445 Ross Ave Ste 3700 | | Dallas | TX | 75202 |
| 12761 | Parker Central Plaza Ltd | PARKER CENTRAL PLAZA LTD | | 2001 PRESTON RD | | PLANO | TX | 75093 |
| 5958 | Parkway Center East LLC | c o Daniel M Anderson Esq | Schottenstein Zox & Dunn Co LPA | 250 West St | | Columbus | OH | 43215 |
| 5958 | Parkway Center East LLC | Parkway Centre East LLC | c o Continental Real Estate Co | 35 N 4th St Ste 400 | | Columbus | OH | 43215 |
| 12704 | Pembroke Crossing Ltd | Thomas J Leanse Esq | c o Katten Muchin Rosenman LLP | 2029 Century Park E 26th Fl | | Los Angeles | CA | 90067 |
| 903 | PK Sale LLC | Attn Neil E Herman Esq | c o Morgan Lewis & Bockius LLP | 101 Park Ave | | New York | NY | 10178 |
| 11953 | PK Sale LLC | Attn Neil E Herman Esq | c o Morgan Lewis & Bockius LLP | 101 Park Ave | | New York | NY | 10178 |
| 9058 | PL Mesa Pavilions LLC | Attn Neil E Herman Esq | c o Morgan Lewis & Bockius LLP | 101 Park Ave | | New York | NY | 10178 |
| 7728 | Plantation Point Development LLC | Cypress c o Lyndel Anne Mason | Cavazos Hendricks Poirot & Smitham PC | 900 Jackson St Ste 570 | | Dallas | TX | 75202 |
| 14103 | Plaza at Jordan Landing LLC Macerich Store No 3353 | Thomas J Leanse Esq | c o Katten Muchin Rosenman LLP | 2029 Century Park E 26th Fl | | Los Angeles | CA | 90067 |
| 12428 | Plaza Las Americas Inc | Attn Richard E Lear | c o Holland & Knight LLP | 2099 Pennsylvania Ave NW Ste 100 | | Washington | DC | 20006 |
| 12430 | Plaza Las Americas Inc | Attn Richard E Lear | c o Holland & Knight LLP | 2099 Pennsylvania Ave NW Ste 100 | | Washington | DC | 20006-6801 |
| 11956 | Potomac Run LLC | Attn Neil E Herman Esq | c o Morgan Lewis & Bockius LLP | 101 Park Ave | | New York | NY | 10178 |
| 12524 | PrattCenter LLC | Amy Pritchard Williams Esq | K&L Gates LLP | Hearst Tower 47th Fl | 214 N Tryon St | Charlotte | NC | 28202 |

Exhibit L

41st Omnibus Objection Claimants

| Claim Number | Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 12382 | Principal Life Insurance Company fka Principal Mutual Life Insurance Company | Dennis D Ballard Esq | Principal Life Insurance Company | 801 Grand | | Des Moines | IA | 50392 |
| 12382 | Principal Life Insurance Company fka Principal Mutual Life Insurance Company | Principal Life Insurance Company fka Principal Mutual Life Insurance Company | | 711 High St | | Des Moines | IA | 50392 |
| 6081 | Ramco JW LLC | David M Blau Esq | Kupelian Ormond & Magy PC | 25800 Northwestern Hwy Ste 950 | | Southfield | MI | 48075 |
| 12137 | Ramco West Oaks I LLC | David M Blau Esq | Kupelian Ormond & Magy PC | 25800 Northwestern Hwy Ste 950 | | Southfield | MI | 48075 |
| 14803 | Ray Fogg Corporate Properties LLC | c o Weltman Weinberg & Reis Co LPA | 323 W Lakeside Ave 2nd Fl | | | Cleveland | OH | 44113 |
| 8985 | Raymond & Main Retail LLC | c o William A Trey Wood III | Bracewell & Giuliani LLP | 711 Louisiana St Ste 2300 | | Houston | TX | 77002 |
| 8988 | Raymond & Main Retail LLC | c o William A Trey Wood III | Bracewell & Giuliani LLP | 711 Louisiana St Ste 2300 | | Houston | TX | 77002 |
| 8985 | Raymond & Main Retail LLC | Fredric Albert | CVM Law Group LLP | 34 Tesla Ste 100 | | Irvine | CA | 92618 |
| 8988 | Raymond & Main Retail LLC | Fredric Albert | CVM Law Group LLP | 34 Tesla Ste 100 | | Irvine | CA | 92618 |
| 12797 | RC CA Santa Barbara LLC | Attn James S Carr Esq & Robert L LeHane LLP | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 |
| 12797 | RC CA Santa Barbara LLC | RC CA Santa Barbara LLC | Attn Randy Shoemaker | c o Regency Centers LP | 1 Independent Dr Ste 114 | Jacksonville | FL | 32202-5019 |
| 8749 | RD Bloomfield Associates Limited Partnership | Attn David J Ansell | Greenberg Traurig LLP | 200 Park Ave | | New York | NY | 10166 |
| 8749 | RD Bloomfield Associates Limited Partnership | Christian & Barton LLP | Attn Michael D Mueller | 909 E Main St Ste 1200 | | Richmond | VA | 23219 |
| 5262 | Rebs Muskegon LLC Pelkar Muskegon LLC and Faram Muskegon LLC as Tenants in Common | David M Blau Esq | Kupelian Ormond & Magy PC | 25800 Northwestern Hwy Ste 950 | | Southfield | MI | 48075 |
| 12404 | REDTREE PROPERTIES LP | | PO BOX 1041 | | | SANTA CRUZ | CA | 95061 |
| 12794 | Regency Centers LP | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 |
| 12794 | Regency Centers LP | Regency Centers LP | Attn Randy Shoemaker | 1 Independent Dr Ste 114 | | Jacksonville | FL | 32202-5019 |
| 8597 | Remount Road Associates Limited Partnership | c o Jefferies Leveraged Credit Products, LLC | One Station Place | Three North | | Stamford | CT | 06902 |
| 12821 | Ricmac Equities Corporation | c/o Contrarian Capital Management, L.L.C. | 411 West Putnam Avenue - Suite 425 | | | Greenwich | CT | 06830 |
| 7828 | Rio Associates Limited Partnership | c o David D Hopper Esq | 4551 Cox Rd Ste 210 | | | Glen Allen | VA | 23060 |
| 902 | Rivergate Station Shopping Center LP | Attn Neil E Herman Esq | c o Morgan Lewis & Bockius LLP | 101 Park Ave | | New York | NY | 10178 |
| 9511 | Riverside Towne Center No 1 Watt Store No 426 | Thomas J Leanse Esq | c o Katten Muchin Rosenman LLP | 2029 Century Pk E 26th Fl | | Los Angeles | CA | 90067 |
| 12593 | RLV Village Plaza LP | David M Blau Esq | Kupelian Ormond & Magy PC | 25800 Northwestern Hwy Ste 950 | | Southfield | MI | 48075 |

Exhibit L
41st Omnibus Objection Claimants

| Claim Number | Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 12499 | RLV Vista Plaza LP | Davis M Blau Esq | Kupelian Ormond & Magy PC | 25800 Northwestern Hwy Ste 950 | | Southfield | MI | 48075 |
| 12671 | Rockwall Crossings Ltd | Attn James S Carr Esq | Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | New York | NY | 10178 |
| 12671 | Rockwall Crossings Ltd | Rockwall Crossings Ltd | Attn Carol Ware Bracken President Investment Services | c o The Woodmont Company | 2100 W 7th St | Ft Worth | TX | 76107 |
| 9951 | Ronald Benderson Randall Benderson and David H Baldauf | Attn James S Carr Esq | Robert L LeHane Esq | Kelley Drye & Warren | 101 Park Ave | New York | NY | 10178 |
| 9951 | Ronald Benderson Randall Benderson and David H Baldauf | Ronald Benderson Randall Benderson and David H Baldauf | Attn Ken Labenski | c o Benderson Development Company Inc | 570 Delaware Ave | Buffalo | NY | 14202 |
| 12469 | Ronald Benderson Trust 1995 | Attn James S Carr | Robert L LeHane | Kelley Drye & Warren LLP | 101 Park Ave | New York | NY | 10178 |
| 12469 | Ronald Benderson Trust 1995 | Ronald Benderson Trust 1995 | Attn Ken Labenski | c o Benderson Development Company Inc | 570 Delaware Ave | Buffalo | NY | 14202 |
| 12424 | Ronus Meyerland Plaza LP | Laurance J Warco | Sutherland Asbill & Brennan LLP | 999 Peachtree St NE | | Atlanta | GA | 30309-3996 |
| 12339 | Rossmoor Shops LLC | c o Capital Sources, LLC | One University Plaza, Ste 312 | | | Hackensack | NJ | 07601 |
| 14873 | Route 553 Retail LLC | Daniel J Hughes | 110 Marter Ave Ste 112 | | | Moorestown | NJ | 08057 |
| 14873 | Route 553 Retail LLC | Dilworth Paxson LLP | Peter C Hughes | 1500 Market St Ste 3500E | | Philadelphia | PA | 19102-2101 |
| 14104 | RREEF America REIT II Corp Crossroads | Thomas J Leanse Esq | c o Katten Muchin Rosenman LLP | 2029 Century Park E 26th Fl | | Los Angeles | CA | 90067 |
| 12739 | S W Albuquerque LP | Attn Jenny J Hyun Esq | c o Weingarten Realty Investors | 2600 Citadel Plz Dr Ste 125 | | Houston | TX | 77008 |
| 12740 | S W Albuquerque LP | Attn Jenny J Hyun Esq | c o Weingarten Realty Investors | 2600 Citadel Plz Dr Ste 125 | | Houston | TX | 77008 |
| 12315 | Sacco of Maine LLC | Neil D Goldman Esq | Young Goldman & Van Beek PC | 510 King St Ste 416 | | Alexandria | VA | 22314 |
| 12315 | Sacco of Maine LLC | Sacco of Maine LLC | c o Angelo Petraglia | 158 11 Riverside Dr | | Whitestone | NY | 11357 |
| 8635 | Safeway Inc | c o David Newby | Johnson & Newby LLC | 39 S LaSalle St Ste 820 | | Chicago | IL | 60603 |
| 13943 | San Tan Village Phase 2 LLC | Thomas J Leanse Esq | c o Katten Muchin Rosenman LLP | 2029 Century Park E 26th Fl | | Los Angeles | CA | 90067 |
| 12212 | Sangertown Square LLC | Attn Kevin M Newman Esq | Menter Rudin & Trivelpiece PC | 308 Maltbie St Ste 200 | | Syracuse | NY | 13204-1498 |
| 12212 | Sangertown Square LLC | Sangertown Square LLC | 4 Clinton Square | | | Syracuse | NY | 13202 |
| 12510 | Saugus Plaza Associates | Attn James S Carr Esq | Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | New York | NY | 10178 |
| 14704 | Saugus Plaza Associates | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 |
| 12510 | Saugus Plaza Associates | Basser Kaufman | Attn Marc Kemp | 151 Irving Pl | | Woodmere | NY | 11598-1223 |
| 14704 | Saugus Plaza Associates | Basser Kaufman | Attn Marc Kemp | 151 Irving Pl | | Woodmere | NY | 11598-1223 |
| 12223 | Saul Holdings Limited Partnership | Saul Holdings Limited Partnership | Karen Halloran Collections Manager Assistant VP | Successor to BF Saul Real Estate Investment Trust | 7501 Wisconsin Ave Ste 1500 | Bethesda | MD | 20814 |
| 12223 | Saul Holdings Limited Partnership | Stephen A Metz Esq | Shulman Rogers Gandal Pordy & Ecker PA | 12505 Park Potomac Ave Fl 6 | | Potomac | MD | 20854-6803 |

Exhibit L
41st Omnibus Objection Claimants

| Claim Number | Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 12353 | Save Mart Supermarkets a California Corporation | c o Paul S Bliley Jr | Save Mart Supermarkets | Williams Mullen Clark & Dobbins PC | PO Box 1320 | Richmond | VA | 23218-1320 |
| 12751 | Sawmill Plaza Place Associates | Thomas J Ieanse Esq | c o Katten Muchin Rosenman LLP | 2029 Century Park E 26th Fl | | Los Angeles | CA | 90067 |
| 9178 | Schiffman Circuit Props | Matthew W Grimshaw | Rutan & Tucker LLP | 611 Anton Blvd Ste 1400 | | Costa Mesa | CA | 92626 |
| 9180 | Schiffman Circuit Props | Matthew W Grimshaw | Rutan & Tucker LLP | 611 Anton Blvd Ste 1400 | | Costa Mesa | CA | 92626 |
| 9178 | Schiffman Circuit Props | SCHIFFMAN CIRCUIT PROPERTIES | | 9229 SUNSET BLVD | SUITE 602 | LOS ANGELES | CA | 90069-3406 |
| 9180 | Schiffman Circuit Props | TIS EQUITIES IX LLC | C O SCHIFFMAN MANAGEMENT CO | 9229 SUNSET BLVD STE 602 | | LOS ANGELES | CA | 90069-3406 |
| 12812 | Shelbyville Road Plaza LLC | Kevin A Lake Esq | PO Box 1558 | | | Richmond | VA | 23218 |
| 12812 | Shelbyville Road Plaza LLC | Shelbyville Road Plaza LLC | Attn Tommy Edwards | Hagan Properties Inc | 12949 Shelbyville Rd Ste 100 | Louisville | KY | 40243 |

# **Exhibit M**

Exhibit M
42nd Omnibus Objection Claimants

| Claim Number | Name | Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 13445 | 700 Jefferson Road II LLC | 700 Jefferson Road II LLC | Attn Ken Labenski | c o Benderson Development Company Inc | 570 Delaware Ave | | Buffalo | NY | 14202 | |
| 13445 | 700 Jefferson Road II LLC | Attn James S Carr | Robert L LeHane | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | |
| 12465 | Benderson Properties Inc and Donald E Robinson | Attn James S Carr | Robert L LeHane | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | |
| 12465 | Benderson Properties Inc and Donald E Robinson | Benderson Properties Inc and Donald E Robinson | Attn Ken Labenski | c o Benderson Development Company Inc | 570 Delaware Ave | | Buffalo | NY | 14202 | |
| 12089 | Berkshire Management Corp Agent for Berkshire Amherst LLC ta Amherst Crossing Amherst NH | c o David L Pollack | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | | Philadelphia | PA | 19103-7599 | |
| 13462 | DDR MDT Fairfax Town Center LLC | Attn James S Carr Esq | Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | |
| 13462 | DDR MDT Fairfax Town Center LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Associate General Counsel | 3300 Enterprise Pkwy | | | Beachwood | OH | 44122 | |
| 12840 | DDR Norte LLC | Attn James S Carr Esq | Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | |
| 12840 | DDR Norte LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Assoc Gen Counsel | 3300 Enterprise Pkwy | | | Beachwood | OH | 44122 | |
| 8939 | Inland Mortgage Capital Corporation | c o Art Rendak | 2901 Butterfield Rd | | | | Oak Brook | IL | 60523 | |
| 12447 | Sebring Retail Associates LLC | c/o Liquidity Solutions, Inc. | One University Plaza, Ste 312 | | | | Hackensack | NJ | 07601 | |
| 12447 | Sebring Retail Associates LLC | SEBRING RETAIL ASSOCIATES LLC | 3610 NE 1ST AVE | | | | MIAMI | FL | 33137 | |
| 11782 | Shoppes At River Crossing LLC | c o Stephen Warsh | General Growth Properties Inc | 110 N Wacker Dr BSC 1 26 | | | Chicago | IL | 60606 | |
| 12770 | Shoppes of Beavercreek Ltd | Attn Kimberly A Pierro Esq | Kutak Rock LLP | 1111 E Main St Ste 800 | | | Richmond | VA | 23219 | |
| 9061 | Shops at Kildeer LLC | Attn Neil E Herman Esq | c o Morgan Lewis & Bockius LLP | 101 Park Ave | | | New York | NY | 10178 | |
| 9635 | Sierra Lakes Marketplace LLC | | 1156 N Mountain Ave | | | | Upland | CA | 91786 | |
| 12766 | Silverlake CCU Petula LLC | Lauren Lonergan Taylor Esq | Matthew E Hoffman Esq | Duane Morris LLP | 30 S 17th St | | Philadelphia | PA | 19103-4196 | |
| 12766 | Silverlake CCU Petula LLC | Silverlake CCU Petula LLC | Mary Schwarze Esq | c o Principal Life Insurance Company | 711 High St | | Des Moines | IA | 50392 | |
| 6645 | SILVERSTEIN TRUSTEE, RAYMOND | C/O THE GOODMAN GROUP | 2828 CHARTER RD | | | | PHILADELPHIA | PA | 19154 | |
| 8944 | Sinay Family LLC | Sam Sinay Manager | Sam Sinay and Charlotte Sinay Family LLC | 1801 Century Pk E Ste 2101 | | | Los Angeles | CA | 90067 | |
| 8944 | Sinay Family LLC | Sinay Family LLC | c o Kenneth R Blumer | Troy Gould | 1801 Century Pk E Ste 1600 | | Los Angeles | CA | 90067-2367 | |
| 14770 | Site A LLC | Ann K Crenshaw Esq and Paul K Campsen Esq | Kaufman & Canoles PC | 2101 Parks Ave Ste 700 | | | Virginia Beach | VA | 23451 | |
| 14770 | Site A LLC | Chambers Dansky & Mulvahill LLC | c o David J Dansky Esq | 1601 Blake St No 500 | | | Denver | CO | 80202 | |
| 9366 | SJ Collins Enterprises LLC Goodman Enterprises LLC DeHart Holdings LLC and Weeks Properties GC Holdings LLC | Attn James S Carr Esq | Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | |
| 9366 | SJ Collins Enterprises LLC Goodman Enterprises LLC DeHart Holdings LLC and Weeks Properties GC Holdings LLC | DeHart Holdings LLC | PO Box 214 | | | | Fairburn | GA | 30213 | |
| 9366 | SJ Collins Enterprises LLC Goodman Enterprises LLC DeHart Holdings LLC and Weeks Properties GC Holdings LLC | Goodman Enterprises LLC | 2870 Peachtree Rd No 889 | | | | Atlanta | GA | 30305 | |
| 9366 | SJ Collins Enterprises LLC Goodman Enterprises LLC DeHart Holdings LLC and Weeks Properties GC Holdings LLC | SJ Collins Enterprises | PO Box 214 | | | | Fairburn | GA | 30213 | |

Exhibit M
42nd Omnibus Objection Claimants

| Claim Number | Name | Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 9366 | SJ Collins Enterprises LLC Goodman Enterprises LLC DeHart Holdings LLC and Weeks Properties GC Holdings LLC | SJ Collins Enterprises LLC et al | Victor W Newmark Esq | Wiles and Wiles LLP | 800 Kennesaw Ave Ste 400 | | Marietta | GA | 30060 | |
| 9366 | SJ Collins Enterprises LLC Goodman Enterprises LLC DeHart Holdings LLC and Weeks Properties GC Holdings LLC | Weeks Properties CG Holdings LLC | 3350 Riverwood Pkwy Ste 700 | | | | Atlanta | GA | 30339 | |
| 11776 | SOMERVILLE SAGINAW LIMITED PARTNERSHIP | | C/O RD MANAGEMENT | 810 SEVENTH AVENUE 28TH FLOOR | | | NEW YORK | NY | 10019 | |
| 12193 | SOUTHAVEN TOWNE CENTER II LLC | C O SCOTT M SHAW ESQ | HUSCH BLACKWELL SANDERS LLP | 2030 HAMILTON PL BLVD STE 150 | | | CHATTANOOGA | TN | 37421 | |
| 12676 | Southland Center Investors LLC | Atty Mark A Bartels | Stellpflug Law SC | PO Box 5637 | | | De Pere | WI | 54115-5637 | |
| 12676 | Southland Center Investors LLC | SOUTHLAND CENTER INVESTORS LLC | C O NIFONG REALTY INC | 2181 S ONEIDA ST STE 1 | | | GREEN BAY | WI | 54304 | |
| 11581 | SOUTHROADS LLC | DEBBIE PATE | C O MD MANAGEMENT INC | 5201 JOHNSON DR STE 450 | | | MISSION | KS | 66205 | |
| 11581 | SOUTHROADS LLC | SOUTHROADS LLC | AMY E HATCH | POLSINELLI SHUGHART PC | 700 W 47TH ST STE 1000 | | KANSAS CITY | MO | 64112 | |
| 5559 | Southwinds Ltd | Aaron Gafni Esq | Greenberg Glusker Fields Claman & Machtinger LLP | 1900 Avenue of the Stars Ste 2100 | | | Los Angeles | CA | 90067 | |
| 12855 | Starpoint Properties LLC | c o LNR Partners LLC | 2005 C1 Shoopes of Plantation Acres LLC | 1601 Washington Ave Ste 700 | | | Miami Beach | FL | 33139 | |
| 12855 | Starpoint Properties LLC | Starpoint Properties LLC | 450 N Roxbury Dr No 1050 | | | | Beverly Hills | CA | 90210 | |
| 2901 | Station Landing LLC | John C La Liberte Esq | Sherin and Lodgen LLP | 101 Federal St | | | Boston | MA | 02110 | |
| 8573 | STOR ALL NEW ORLEANS, L L C | Stephen P Schott | Montgomery Barnett Brown Read Hammond & Mintz LLP | 1100 Poydras St Ste 3300 | | | New Orleans | LA | 70163-3200 | |
| 8573 | STOR ALL NEW ORLEANS, L L C | | 259 LAKE VISTA DR | | | | MANDEVILLE | LA | 70471 | |
| 8824 | Sullivan Crosby Trust | c o Liquidity Solutions Inc | One University Plz Ste 312 | | | | Hackensack | NJ | 07601 | |
| 8824 | Sullivan Crosby Trust | SULLIVAN CROSBY TRUST | C O ALLBRITTEN SLATES CPAS LLC | 508 W THIRD ST | | | CARSON CITY | NV | 89703 | |
| 12690 | Susanne Bard Trustee of the Ervin & Susanne Bard Family Trust | James A Friedberg Esq | Israel Freidberg & Korbatov LLP | 11601 Wilshire Blvd Ste 2200 | | | Los Angeles | CA | 90025 | |
| 12763 | Susanne Bard Trustee of the Ervin & Susanne Bard Family Trust | James A Friedberg Esq | Israel Freidberg & Korbatov LLP | 11601 Wilshire Blvd Ste 2200 | | | Los Angeles | CA | 90025 | |
| 12690 | Susanne Bard Trustee of the Ervin & Susanne Bard Family Trust | Susanne Bard Trustee of the Ervin & Susanne Bard Family Trust | | 1100 Alta Loma Rd Unit 16B | | | West Hollywood | CA | 90069 | |
| 12763 | Susanne Bard Trustee of the Ervin & Susanne Bard Family Trust | Susanne Bard Trustee of the Ervin & Susanne Bard Family Trust | | 1100 Alta Loma Rd Unit 16B | | | West Hollywood | CA | 90069 | |
| 12684 | SVSC II LP c o Midland Loan Services Inc a Delaware Corporation | c o Katharine Battaia | Thompson and Knight LLP | 1722 Routh St Ste 1500 | | | Dallas | TX | 75201 | |
| 12684 | SVSC II LP c o Midland Loan Services Inc a Delaware Corporation | Midland Loan Services Inc | c o JP Morgan Chase Lockbox 974754 | PNC Bank Lockbox | 14800 Frye Rd TX1 0006 | | Fort Worth | TX | 76155 | |
| 12729 | Sweetwater Associates Limited Partnership | Attn Kerrie L Ozarski Real Estate Manager | c o StepStone Real Estate Services | 2750 Womble Rd Ste 101 | | | San Diego | CA | 92106-6114 | |
| 12730 | Sweetwater Associates Limited Partnership | Attn Kerrie L Ozarski Real Estate Manager | c o StepStone Real Estate Services | 2750 Womble Rd Ste 101 | | | San Diego | CA | 92106-6114 | |
| 12729 | Sweetwater Associates Limited Partnership | Ivan M Gold Esq | Allen Matkins Leck Gamble Mallory & Natsis LLP | Three Embarcadero Center 12th Fl | | | San Francisco | CA | 94111-0000 | |
| 12730 | Sweetwater Associates Limited Partnership | Ivan M Gold Esq | Allen Matkins Leck Gamble Mallory & Natsis LLP | Three Embarcadero Center 12th Fl | | | San Francisco | CA | 94111-0000 | |
| 9943 | Tam Stockton LLC a California Limited Liability Company | Attn David J Gustafson | Tam Stockton LLC | 500 Washington St Ste 475 | | | San Francisco | CA | 94111-2949 | |

Exhibit M
42nd Omnibus Objection Claimants

| Claim Number | Name | Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 13208 | Tamarack Village Shopping Center Limited Partnership | c o Michael F McGrath Esq | Ravich Meyer Kirkman McGrath Nauman & Tansey PA | 80 S Eighth St Ste 4545 | | | Minneapolis | MN | 55402 | |
| 12656 | Tanurb Burnsville LP | Attn Steven C Cox Esq | Fabyanske Westra Hart & Thomson P A | 800 LaSalle Ave Ste 1900 | | | Minneapolis | MN | 55402 | |
| 12656 | Tanurb Burnsville LP | Tanurb Burnsville LP | c o Tanurb Developments Inc | 56 Temperance St 7th Fl | | | Toronto | Ontario | M5H 3V5 | Canada |
| 12263 | THE CAFARO NORTHWEST PARTNERSHIP | | 2445 BELMONT AVE | PO BOX 2186 | | | YOUNGSTOWN | OH | 44504-0186 | |
| 11000 | The City Portfolio LLC, et al. | Red Mountain as Successor in Interest to The City Porfolio LLC, et al | c/o Contrarian Capital Management, L.L.C. | 411 West Putnam Ave Ste 425 | | | Greenwich | CT | 06830 | |
| 1897 | The Hutensky Group LLC agent for HRI Lutherville Station LLC ta Lutherville Station Lutherville MD | c o David L Pollack | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | | Philadelphia | PA | 19103 | |
| 12071 | The Irvine Company Fashion Island Shopping Center | c o Liquidity Solutions Inc | One University Plz Ste 312 | | | | Hackensack | NJ | 07601 | |
| 12071 | The Irvine Company Fashion Island Shopping Center | The Irvine Company Fashion Island Shopping Center | The Irvine Company | c o Ernie Zachary Park | Bewley Lassleben & Miller | 13215 E Penn St Ste 510 | Whittier | CA | 90602 | |
| 12070 | The Irvine Company The Market Place | c o Liquidity Solutions Inc | One University Plz Ste 312 | | | | Hackensack | NJ | 07601 | |
| 12070 | The Irvine Company The Market Place | The Irvine Company The Market Place | c o Ernie Zachary Park | Bewley Lassleben & Miller | 13215 E Penn St Ste 510 | | Whittier | CA | 90602 | |
| 7024 | The Marvin L Oates Trust | c o Trainor Fairbrook | Attn Nancy Hotchkiss | 980 Fulton Ave | | | Sacramento | CA | 95825 | |
| 12472 | The Randall Benderson 1993 1 Trust and WR 1 Associates LTD | Attn James S Carr Esq | Robert L LeHane | Kelley Dyre & Warren LLP | 101 Park Ave | | New York | NY | 10178 | |
| 12472 | The Randall Benderson 1993 1 Trust and WR 1 Associates LTD | The Randall Benderson 1993 1 Trust and WR 1 Associates LTD | Attn Ken Labenski | c o Benderson Development Company Inc | 570 Delaware Ave | | Buffalo | NY | 14202 | |
| 14476 | The Village at Rivergate Limited Partnership | c o Scott M Shaw Esq | Husch Blackwell Sanders LLP | 2030 Hamilton Pl Blvd Ste 150 | | | Chattanooga | TN | 37421 | |
| 9028 | THE WEST CAMPUS SQUARE CO LLC | C O DOLMAR INC | 433 N CAMDEN DR STE 500 | | | | BEVERLY HILLS | CA | 90210 | |
| 9028 | THE WEST CAMPUS SQUARE CO LLC | THE WEST CAMPUS SQUARE CO LLC | ATTN J BENNETT FRIEDMAN ESQ | FRIEDMAN LAW GROUP | 1900 AVE OF THE STARS STE 1800 | | LOS ANGELES | CA | 90067 | |
| 7526 | The West Campus Square Company LLC | J Bennett Friedman Esq | Friedman Law Group | 1900 Avenue of the Stars Ste 1800 | | | Los Angeles | CA | 90067-4409 | |
| 7526 | The West Campus Square Company LLC | The West Campus Square Company LLC | 433 N Camden Dr Ste 500 | | | | Beverly Hills | CA | 90210 | |
| 12398 | THF Harrisonburg Crossing LLC | | 2127 Innerbelt Business Center Dr Ste 200 | | | | St Louis | MO | 63114 | |
| 12452 | THF St Clairsville Development LP | | 2127 Innerbelt Business Center Dr Ste 200 | | | | St Louis | MO | 63114 | |
| 8953 | Thoroughbred Village | Austin L McMullen | Bradley Arant Boult Cummings LLP | 1600 Division St Ste 700 | | | Nashville | TN | 37203 | |
| 8953 | Thoroughbred Village | THOROUGHBRED VILLAGE | 2002 RICHARD JONES RD STE C200 | | | | NASHVILLE | TN | 37215 | |
| 8932 | TI PT TexasLLC Dudley Mitcell Properties TX LLC Shelby Properties TX LLC and Pintar Investment Properties TX LLC | c o William A Trey Wood III | Bracewell & Giuliani LLP | 711 Louisiana St Ste 2300 | | | Houston | TX | 77002 | |
| 8932 | TI PT TexasLLC Dudley Mitcell Properties TX LLC Shelby Properties TX LLC and Pintar Investment Properties TX LLC | Fredric Albert | CVM Law Group LLP | 34 Tesla Ste 100 | | | Irvine | CA | 92618 | |
| 12254 | TIAA CREF | Jonathan L Howell | Munch Hardt Kopf & Harr PC | 500 N Akard St No 3800 | | | Dallas | TX | 75201 | |
| 13010 | TKG Coffee Tree LP | c o Eugene Chang | Stein & Lubin LLP | 600 Montgomery St 14th Fl | | | San Francisco | CA | 94111 | |
| 12733 | Torrance Towne Center Associates LLC | c o Ian S Landsberg | Landsberg Margulies LLP | 16030 Ventura Blvd Ste 470 | | | Encino | CA | 91436 | |
| 12808 | Torrington Triplets LLC | Attn Gerald Morganstern | Hofheimer Gartlir & Gross LLP | 530 5th Ave 9th Fl | | | New York | NY | 10036-5115 | |

Exhibit M
42nd Omnibus Objection Claimants

| Claim Number | Name | Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 12808 | Torrington Triplets LLC | TORRINGTON TRIPLETS LLC | | 22 BISBEE LN | | | BEDFORD HILLS | NY | 10507 | |
| 12699 | TOWSON VF LLC | ATTN MEI CHENG | C O VORNADO REALTY TRUST | 210 RTE 4 E | | | PARAMUS | NJ | 07652 | |
| 12159 | Trumbull Shopping Center No 2 LLC | c o Niclas A Ferland Esq | LeClairRyan A Professional Corporation | 555 Long Wharf Dr 8th Fl | | | New Haven | CT | 06511 | |
| 9643 | Tutwiler Properties Ltd | c o Heather A Lee | Burr & Forman LLP | 420 N 20th St Ste 3400 | | | Birmingham | AL | 35203 | |
| 9537 | Tysons Corner Holdings LLC Macerich Tysons Corner Superstore | Thomas J Leanse Esq | c o Katten Muchin Rosenman LLP | 2029 Century Pk E 26th Fl | | | Los Angeles | CA | 310-788-4400 | |
| 8107 | UBS Realty Investors LLC Agent for Happy Valley Town Center Phoenix AZ | c o David L Pollack | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | | Philadelphia | PA | 19103 | |
| 1898 | UBS Realty Investors LLC agent for Wayside Commons Investors LLC ta Wayside Commons Burlington MA | c o David L Pollack | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | | Philadelphia | PA | 19103 | |
| 6025 | United States Debt Recovery III LP | | 940 Southwood Bl Ste 101 | | | | Incline Village | NV | 89451 | |
| 15046 | United States Debt Recovery V LP | Assignee of Forecast Danbury Limited Partnership | 940 Southwood Blvd Ste 101 | | | | Incline Village | NV | 89451 | |
| 5809 | United States Debt Recovery V LP | | 940 Southwood Bl Ste 101 | | | | Incline Village | NV | 89451 | |
| 7550 | United States Debt Recovery V LP | | 940 Southwood Bl Ste 101 | | | | Incline Village | NV | 89451 | |
| 7735 | United States Debt Recovery V LP | | 940 Southwood Bl Ste 101 | | | | Incline Village | NV | 89451 | |
| 8614 | United States Debt Recovery V LP | | 940 Southwood Bl Ste 101 | | | | Incline Village | NV | 89451 | |
| 12115 | United States Debt Recovery V LP | | 940 Southwood Bl Ste 101 | | | | Incline Village | NV | 89451 | |
| 12121 | United States Debt Recovery V LP | | 940 Southwood Bl Ste 101 | | | | Incline Village | NV | 89451 | |
| 12136 | United States Debt Recovery V LP | | 940 Southwood Bl Ste 101 | | | | Incline Village | NV | 89451 | |
| 12405 | United States Debt Recovery V LP | | 940 Southwood Bl Ste 101 | | | | Incline Village | NV | 89451 | |
| 12588 | United States Debt Recovery V LP | | 940 Southwood Bl Ste 101 | | | | Incline Village | NV | 89451 | |
| 12589 | United States Debt Recovery V LP | | 940 Southwood Bl Ste 101 | | | | Incline Village | NV | 89451 | |
| 12735 | United States Debt Recovery V LP | | 940 Southwood Bl Ste 101 | | | | Incline Village | NV | 89451 | |
| 12811 | United States Debt Recovery V LP | | 940 Southwood Bl Ste 101 | | | | Incline Village | NV | 89451 | |
| 12819 | United States Debt Recovery V LP | | 940 Southwood Bl Ste 101 | | | | Incline Village | NV | 89451 | |
| 14519 | United States Debt Recovery V LP | | 940 Southwood Bl Ste 101 | | | | Incline Village | NV | 89451 | |
| 14520 | United States Debt Recovery V LP | | 940 Southwood Bl Ste 101 | | | | Incline Village | NV | 89451 | |
| 15110 | United States Debt Recovery V LP Assignee of CC Properties LLC | United States Debt Recovery V LP | 940 Southwood Blvd Ste 101 | | | | Incline Village | NV | 89451 | |
| 15112 | United States Debt Recovery V LP Assignee of CC Properties LLC | United States Debt Recovery V LP | 940 Southwood Blvd Ste 101 | | | | Incline Village | NV | 89451 | |
| 15113 | United States Debt Recovery V LP Assignee of CC Properties LLC | United States Debt Recovery V LP | 940 Southwood Blvd Ste 101 | | | | Incline Village | NV | 89451 | |

Exhibit M
42nd Omnibus Objection Claimants

| Claim Number | Name | Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 15115 | United States Debt Recovery V LP Assignee of CC Properties LLC | United States Debt Recovery V LP | 940 Southwood Blvd Ste 101 | | | | Incline Village | NV | 89451 | |
| 15116 | United States Debt Recovery V LP Assignee of CC Properties LLC | United States Debt Recovery V LP | 940 Southwood Blvd Ste 101 | | | | Incline Village | NV | 89451 | |
| 15117 | United States Debt Recovery V LP Assignee of CC Properties LLC | United States Debt Recovery V LP | 940 Southwood Blvd Ste 101 | | | | Incline Village | NV | 89451 | |
| 15118 | United States Debt Recovery V LP Assignee of Enid Two LLC | United States Debt Recovery V LP | 940 Southwood Blvd Ste 101 | | | | Incline Village | NV | 89451 | |
| 15109 | United States Debt Recovery V LP Assignee of Faber Brothers Inc | United States Debt Recovery V LP | 940 Southwood Blvd Ste 101 | | | | Incline Village | NV | 89451 | |
| 15111 | United States Debt Recovery V LP Assignee of FRO LLC IX | United States Debt Recovery V LP | 940 Southwood Blvd Ste 101 | | | | Incline Village | NV | 89451 | |
| 15099 | United States Debt Recovery V LP Assignee of Johnstown Shopping Center LLC | United States Debt Recovery V LP | 940 Southwood Blvd Ste 101 | | | | Incline Village | NV | 89451 | |
| 15072 | United States Debt Recovery V LP Assignee of Rancon Realty Fund IV | United States Debt Recovery V LP | 940 Southwood Blvd Ste 101 | | | | Incline Village | NV | 89451 | |
| 12992 | Uniwest Management Services Inc Owner or Agent for Battlefield FE Limited Partners t a Fort Evans Plaza II Leesburg VA | c o David L Pollack | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | | Philadelphia | PA | 19103 | |
| 7930 | Urbancal Oakland II LLC | c o I Bruce Speiser | Pircher Nichols & Meeks | 1925 Century Park E 17th Fl | | | Los Angeles | CA | 90067 | |
| 7930 | Urbancal Oakland II LLC | Urban Retail Properties LLC | Attn Mr Miles McFee | 412 W 14 Mile Rd | | | Troy | MI | 48083 | |
| 8720 | US 41 & I 285 Company | Attn Neil E Herman Esq | c o Morgan Lewis & Bockius LLP | 101 Park Ave | | | New York | NY | 10178 | |
| 14793 | US Bank National Association as Purchaser of Assets of Park National Bank | Attn Richard C Maxwell Esq | c o Woods Rogers PLC | 10 S Jefferson St Ste 1400 | | | Roanoke | VA | 24011 | |
| 14794 | US Bank National Association as Purchaser of Assets of Park National Bank | Attn Richard C Maxwell Esq | c o Woods Rogers PLC | 10 S Jefferson St Ste 1400 | | | Roanoke | VA | 24011 | |
| 14796 | US Bank National Association as Purchaser of Assets of Park National Bank | Attn Richard C Maxwell Esq | c o Woods Rogers PLC | 10 S Jefferson St Ste 1400 | | | Roanoke | VA | 24011 | |
| 14797 | US Bank National Association as Purchaser of Assets of Park National Bank | Attn Richard C Maxwell Esq | c o Woods Rogers PLC | 10 S Jefferson St Ste 1400 | | | Roanoke | VA | 24011 | |
| 14798 | US Bank National Association as Purchaser of Assets of Park National Bank | Attn Richard C Maxwell Esq | c o Woods Rogers PLC | 10 S Jefferson St Ste 1400 | | | Roanoke | VA | 24011 | |
| 14801 | US Bank National Association as Purchaser of Assets of Park National Bank | Attn Richard C Maxwell Esq | c o Woods Rogers PLC | 10 S Jefferson St Ste 1400 | | | Roanoke | VA | 24011 | |
| 14802 | US Bank National Association as Purchaser of Assets of Park National Bank | Attn Richard C Maxwell Esq | c o Woods Rogers PLC | 10 S Jefferson St Ste 1400 | | | Roanoke | VA | 24011 | |
| 9633 | UTC I LLC | Amy Pritchard Williams Esq | K&L Gates LLP | Hearst Tower 47th Fl | 214 N Tryon St | | Charlotte | NC | 28202 | |
| 12835 | Valencia Marketplace I LLC | VALENCIA MARKETPLACE I LLC | | 101 N WESTLAKE BLVD | SUITE 201 | | WESTLAKE VILLAGE | CA | 91362 | |
| 12835 | Valencia Marketplace I LLC | Wojkowski & McNulty LLP | 2151 E Gonzales Rd Ste 250 | | | | Oxnard | CA | 93036 | |
| 12526 | Valley Corners Shopping Center LLC | Amy Pritchard Williams Esq | K&L Gates LLP | Hearst Tower 47th Fl | 214 N Tryon St | | Charlotte | NC | 28202 | |
| 11963 | Valley View S C LLC | Attn Neil E Herman | c o Morgan Lewis & Bockius LLP | 101 Park Ave | | | New York | NY | 10178 | |

Exhibit M

42nd Omnibus Objection Claimants

| Claim Number | Name | Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 9746 | Ventura in Manhattan Inc | Attn Pamela Griffin Esq | 3424 Peachtree Rd NE 9th Fl | | | | Atlanta | GA | 30326 | |
| 9746 | Ventura in Manhattan Inc | Jones Day | Attn Brett Berlin Esq | 1420 Peachtree St NE Ste 800 | | | Atlanta | GA | 30309 | |
| 8227 | Vestar OCM LLC | c o William Novotny | Mariscal Weeks McIntye & Friedlander PA | 2901 N Central Ave Ste 200 | | | Phoenix | AZ | 85012 | |
| 9953 | Victoria Estates LTD Magpond LLC Magpond A LLC and Magpond B LLC | Attn James S Carr Esq | Robert L LeHane Esq | Kelley Drye & Warren | 101 Park Ave | | New York | NY | 10178 | |
| 9953 | Victoria Estates LTD Magpond LLC Magpond A LLC and Magpond B LLC | Victoria Estates LTD Magpond LLC Magpond A LLC Magpond B LLC | Attn Ken Labenski | c o Benderson Development Company Inc | 570 Delaware Ave | | Buffalo | NY | 14202 | |
| 12705 | VNO MUNDY STREET LLC | ATTN MEI CHENG | C O VORNADO REALTY TRUST | 210 RTE 4 E | | | PARMUS | NJ | 07652 | |
| 12629 | VNO TRU DALE MABRY LLC | | C/O VORNADO REALTY TRUST | 210 ROUTE 4 EAST | | | PARAMUS | NJ | 07652 | |
| 15176 | Voit Partners LTD I Trust No 5 | c o Croudace & Dietrich LLP | Voit Partners LTD I Trust No 5 | 4750 Von Karman Ave | | | Newport Bch | CA | 92660 | |
| 8496 | VORNADO GUN HILL ROAD LLC | ATTN MEI CHENG | C O VORNADO REALTY TRUST | 210 RTE 4 E | | | PARAMUS | NJ | 07652 | |
| 8489 | Vornado North Bergen Tonnelle Plaza LLC | Attn Mei Cheng | c o Vornado Realty Trust | 210 Rte 4 E | | | Paramus | NJ | 07652 | |
| 12665 | Walton Hanover Investors V LLC | Attn James S Carr Esq | Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | |
| 12665 | Walton Hanover Investors V LLC | Walton Hanover Investors V LLC | Attn Ed Callahan GM | c o Jones Lang LaSalle | 1775 Washington St | | Hanover | MA | 02339 | |
| 12481 | Walton Whitney Investors V LLC | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | | New York | NY | 10178 | |
| 12481 | Walton Whitney Investors V LLC | Walton Whitney Investors V LLC | Attn Elizabeth Kelley | The Mall at Whitney Field Management Office | 100 Commercial Rd | | Leominister | MA | 01453 | |
| 12481 | Walton Whitney Investors V LLC | Walton Whitney Investors V LLC | Attn Howard Brody | 900 N Michigan Ave Ste 1900 | | | Chicago | IL | 60611 | |
| 12860 | Washington Green TIC | c o James E Huggett Esq | Margolis Edelstein | 750 Shipyard Dr Ste 102 | | | Wilmington | DE | 19801 | |
| 3936 | Washington Place LP | Attn Ingrid C Meador | c o The Broadbent Company | 117 E Washington St Ste 300 | | | Indianapolis | IN | 46204 | |
| 13503 | Washington Real Estate Investment Trust | c o Magruder Cook Carmody & Koutsouftikis | 1889 Preston White Dr Ste 200 | | | | Reston | VA | 20191 | |
| 13503 | Washington Real Estate Investment Trust | Washington Real Estate Investment Trust | | 6110 Executive Blvd Ste 800 | | | Rockville | MD | 20852 | |
| 7836 | Watkins Houston Investments LP | Attn Lee A Collins | c o Boyar & Miller | 4265 San Felipe Ste 1200 | | | Houston | TX | 77024 | |
| 7836 | Watkins Houston Investments LP | WATKINS HOUSTON INVESTMENTS LP | LAWRENCE WATKINS | PO BOX 50113 | | | SPARKS | NV | 89435-0113 | |
| 12703 | Wayne VF LLC | Attn Mei Cheng | c o Vornado Realty Trust | 210 Rte 4 E | | | Paramus | NJ | 07652-0910 | |
| 13480 | WCC Properties LLC | ADI Properties | 1660 Union St Ste 400 | | | | San Diego | CA | 92101 | |
| 15261 | WCC Properties, LLC | Douglas A. Scott, PLC | 1805 Monument Avenue, Suite 311 | | | | Richmond | VA | 23220 | |
| 12162 | WEA Gateway LLC | c o Niclas A Ferland Esq | LeClairRyan A Professional Corporation | 555 Long Wharf Dr 8th Fl | | | New Haven | CT | 06511 | |
| 12911 | WEC 96 D Appleton 2 Investment Trust | Attn Jason Blumberg Esq | Loeb & Loeb LLP | 345 Park Ave | | | New York | NY | 10154 | |
| 12911 | WEC 96 D Appleton 2 Investment Trust | WEC 96 D Appleton 2 Investment Trust | | 50 W Liberty St Ste 1080 | | | Reno | NV | 89501 | |
| 9647 | WEC 96D Niles Investment Trust | Neil D Goldman Esq | Young Goldman & Van Beek PC | 510 King St Ste 416 | | | Alexandria | VA | 22314 | |
| 12572 | WEC 96D Springfield 1 Investment Trust | Attn Jason Blumberg Esq | Loeb & Loeb LLP | 345 Park Ave | | | New York | NY | 10154 | |
| 12685 | WEC 99A 1 LLC c o Midland Loan Services Inc a Delaware Corporation | c o Katharine Battaia | Thompson and Knight LLP | 1722 Routh St Ste 1500 | | | Dallas | TX | 75201 | |
| 12685 | WEC 99A 1 LLC c o Midland Loan Services Inc a Delaware Corporation | Midland Loan Services Inc | c o JP Morgan Chase Lockbox 974754 | PNC Bank Lockbox | 14800 Frye Rd TX1 0006 | | Fort Worth | TX | 76155 | |

Exhibit M
42nd Omnibus Objection Claimants

| Claim Number | Name | Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 12851 | WEC 99A 3 LLC c o Midland Loan Services Inc a Delaware Corporation | c o Katharine Battaia | Thompson and Knight LLP | 1722 Routh St Ste 1500 | | | Dallas | TX | 75201 | |
| 12851 | WEC 99A 3 LLC c o Midland Loan Services Inc a Delaware Corporation | Midland Loan Services Inc | c o JP Morgan Chase Lockbox 974754 | PNC Bank Lockbox | 14800 Frye Rd TX1 0006 | | Fort Worth | TX | 76155 | |
| 11158 | Weingarten Miller Sheridan LLC | Attn Jenny J Hyun Esq | co Weingarten Realty Investors | 2600 Citadel Plaza Dr Ste 125 | | | Houston | TX | 77008 | |
| 12632 | Weingarten Nostat Inc | Attn Jenny J Hyun Esq | c o Weingarten Realty Investors | 2600 Citadel Plz Dr Ste 125 | | | Houston | TX | 77008 | |
| 12635 | Weingarten Nostat Inc | Attn Jenny J Hyun Esq | c o Weingarten Realty Investors | 2600 Citadel Plz Dr Ste 125 | | | Houston | TX | 77008 | |
| 12741 | Weingarten Nostat Inc | Attn Jenny J Hyun Esq | c o Weingarten Realty Investors | 2600 Citadel Plz Dr Ste 125 | | | Houston | TX | 77008 | |
| 12738 | Weingarten Realty Investors | Attn Jenny J Hyun Esq | 2600 Citadel Plz Dr Ste 125 | | | | Houston | TX | 77008 | |
| 9452 | Well Fargo Bank NA successor by merger to Wells Fargo Bank Minnesota NA formerly known as Norwest Bank Minnesota NA | Keith Aurzada | Bryan Cave LLP | 2200 Ross Ave Ste 3300 | | | Dallas | TX | 75201 | |
| 9452 | Well Fargo Bank NA successor by merger to Wells Fargo Bank Minnesota NA formerly known as Norwest Bank Minnesota NA | Peyton Inge | c o Capmark Finance Inc | 700 N Pearl St Ste 2200 | | | Dallas | TX | 75201 | |
| 8282 | Wells Fargo Bank as Trustee for the Registered Holders of JP Morgan Chase Commercial Mortgage Securities Corp Commercial Mort | Jubilee Springdale LLC | c o Schottenstein Property Group | 4300 E 5th Ave | | | Columbus | OH | 43219-1816 | |
| 8282 | Wells Fargo Bank as Trustee for the Registered Holders of JP Morgan Chase Commercial Mortgage Securities Corp Commercial Mort | Mindy A Mora Esq | Bilzin Sumberg Baena Price & Axelrod LLP | 200 S Biscayne Blvd Ste 2500 | | | Miami | FL | 33131 | |
| 2310 | Wells Fargo Bank NA | c o Mindy A Mora Esq | Bilzin Sumberg Baena Price & Axelrod LLP | 200 S Biscayne Blvd Ste 2500 | | | Miami | FL | 33131 | |
| 9438 | Wells Fargo Bank NA successor by merger to Wells Fargo Bank Minnesota NA fka Norwest Bank Minnesota NA as Trustee | Keith Aurzada | Bryan Cave LLP | 2200 Ross Ave Ste 3300 | | | Dallas | TX | 75201 | |
| 9441 | Wells Fargo Bank NA successor by merger to Wells Fargo Bank Minnesota NA fka Norwest Bank Minnesota NA as Trustee | Keith Aurzada | Bryan Cave LLP | 2200 Ross Ave Ste 3300 | | | Dallas | TX | 75201 | |
| 9444 | Wells Fargo Bank NA successor by merger to Wells Fargo Bank Minnesota NA fka Norwest Bank Minnesota NA as Trustee | Keith Aurzada | Bryan Cave LLP | 2200 Ross Ave Ste 3300 | | | Dallas | TX | 75201 | |
| 9450 | Wells Fargo Bank NA successor by merger to Wells Fargo Bank Minnesota NA fka Norwest Bank Minnesota NA as Trustee | Keith Aurzada | Bryan Cave LLP | 2200 Ross Ave Ste 3300 | | | Dallas | TX | 75201 | |
| 9438 | Wells Fargo Bank NA successor by merger to Wells Fargo Bank Minnesota NA fka Norwest Bank Minnesota NA as Trustee | Peyton Inge | c o Capmark Finance Inc | 700 N Pearl St Ste 2200 | | | Dallas | TX | 75201 | |

Exhibit M
42nd Omnibus Objection Claimants

| Claim Number | Name | Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 9441 | Wells Fargo Bank NA successor by merger to Wells Fargo Bank Minnesota NA fka Norwest Bank Minnesota NA as Trustee | Peyton Inge | c o Capmark Finance Inc | 700 N Pearl St Ste 2200 | | | Dallas | TX | 75201 | |
| 9444 | Wells Fargo Bank NA successor by merger to Wells Fargo Bank Minnesota NA fka Norwest Bank Minnesota NA as Trustee | Peyton Inge | c o Capmark Finance Inc | 700 N Pearl St Ste 2200 | | | Dallas | TX | 75201 | |
| 9450 | Wells Fargo Bank NA successor by merger to Wells Fargo Bank Minnesota NA fka Norwest Bank Minnesota NA as Trustee | Peyton Inge | c o Capmark Finance Inc | 700 N Pearl St Ste 2200 | | | Dallas | TX | 75201 | |
| 9741 | Wells Fargo Bank NA successor by merger to Wells Fargo Bank Minnesota NA fka Norwest Bank Minnesota NA as Trustee | Peyton Inge | c o Capmark Finance Inc | 700 N Pearl St Ste 2200 | | | Dallas | TX | 75201 | |
| 9438 | Wells Fargo Bank NA successor by merger to Wells Fargo Bank Minnesota NA fka Norwest Bank Minnesota NA as Trustee | Wells Fargo Bank NA | 101 N Phillips Ave | | | | Sioux Falls | SD | 57104 | |
| 9441 | Wells Fargo Bank NA successor by merger to Wells Fargo Bank Minnesota NA fka Norwest Bank Minnesota NA as Trustee | Wells Fargo Bank NA | 101 N Phillips Ave | | | | Sioux Falls | SD | 57104 | |
| 9444 | Wells Fargo Bank NA successor by merger to Wells Fargo Bank Minnesota NA fka Norwest Bank Minnesota NA as Trustee | Wells Fargo Bank NA | 101 N Phillips Ave | | | | Sioux Falls | SD | 57104 | |
| 9450 | Wells Fargo Bank NA successor by merger to Wells Fargo Bank Minnesota NA fka Norwest Bank Minnesota NA as Trustee | Wells Fargo Bank NA | 101 N Phillips Ave | | | | Sioux Falls | SD | 57104 | |
| 9741 | Wells Fargo Bank NA successor by merger to Wells Fargo Bank Minnesota NA fka Norwest Bank Minnesota NA as Trustee | Wells Fargo Bank NA | 101 N Phillips Ave | | | | Sioux Falls | SD | 57104 | |
| 10034 | Wells Fargo Bank NA Sucessor By Merger To Wells Fargo Bank Minnesota NA fka Norwest Bank Minnesota NA As Trustee For The Regi | Peyton Inge | c o Capmark Finance Inc | 700 N Pearl St Ste 2200 | | | Dallas | TX | 75201 | |
| 10034 | Wells Fargo Bank NA Sucessor By Merger To Wells Fargo Bank Minnesota NA fka Norwest Bank Minnesota NA As Trustee For The Regi | Wells Fargo Bank NA | 101 N Phillips Ave | | | | Sioux Falls | SD | 57104 | |
| 10034 | Wells Fargo Bank NA Sucessor By Merger To Wells Fargo Bank Minnesota NA fka Norwest Bank Minnesota NA As Trustee For The Regi | Wells Fargo Bank NA Sucessor By Merger To Wells Fargo Bank Minnesota NA fka Norwest Bank Minnesota NA As Trustee For The Regi | c o Keith Aurzada | Bryan Cave LLP | 2200 Ross Ave Ste 3300 | | Dallas | TX | 75201 | |

Exhibit M
42nd Omnibus Objection Claimants

| Claim Number | Name | Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 12416 | Wells Fargo Bank Northwest NA | Attn Krystal Bagshaw | 299 S Main St 12th Fl | | | | Salt Lake City | UT | 86111 | |
| 12004 | Wells Fargo Bank Northwest NA | Attn Richard C Maxwell | c o Woods Rogers PLC | 10 S Jefferson St Ste 1400 | PO Box 14125 24038 | | Roanoke | VA | 24011 | |
| 12023 | Wells Fargo Bank Northwest NA | Attn Richard C Maxwell | c o Woods Rogers PLC | 10 S Jefferson St Ste 1400 | PO Box 14125 24038 | | Roanoke | VA | 24011 | |
| 12009 | Wells Fargo Bank Northwest NA | c o Woods Rogers PLC | Attn Richard C Maxwell | 10 S Jefferson St Ste 1400 | PO Box 14125 24038 | | Roanoke | VA | 24011 | |
| 12011 | Wells Fargo Bank Northwest NA | c o Woods Rogers PLC | Attn Richard C Maxwell | 10 S Jefferson St Ste 1400 | PO Box 14125 24038 | | Roanoke | VA | 24011 | |
| 12012 | Wells Fargo Bank Northwest NA | c o Woods Rogers PLC | Attn Richard C Maxwell | 10 S Jefferson St Ste 1400 | PO Box 14125 24038 | | Roanoke | VA | 24011 | |
| 12013 | Wells Fargo Bank Northwest NA | c o Woods Rogers PLC | Attn Richard C Maxwell | 10 S Jefferson St Ste 1400 | PO Box 14125 24038 | | Roanoke | VA | 24011 | |
| 12014 | Wells Fargo Bank Northwest NA | c o Woods Rogers PLC | Attn Richard C Maxwell | 10 S Jefferson St Ste 1400 | PO Box 14125 24038 | | Roanoke | VA | 24011 | |
| 13079 | Wells Fargo Bank Northwest NA | c o Woods Rogers PLC | Attn Richard C Maxwell | 10 S Jefferson St Ste 1400 | PO Box 14125 24038 | | Roanoke | VA | 24011 | |
| 12004 | Wells Fargo Bank Northwest NA | Krystal Bagshaw VP | Wells Fargo Bank Northwest NA | 299 S Main St | MAC U1228 120 | | Salt Lake City | UT | 84111 | |
| 12009 | Wells Fargo Bank Northwest NA | Krystal Bagshaw VP | Wells Fargo Bank Northwest NA | 299 S Main St | MAC U1228 120 | | Salt Lake City | UT | 84111 | |
| 12011 | Wells Fargo Bank Northwest NA | Krystal Bagshaw VP | Wells Fargo Bank Northwest NA | 299 S Main St | MAC U1228 120 | | Salt Lake City | UT | 84111 | |
| 12012 | Wells Fargo Bank Northwest NA | Krystal Bagshaw VP | Wells Fargo Bank Northwest NA | 299 S Main St | MAC U1228 120 | | Salt Lake City | UT | 84111 | |
| 12013 | Wells Fargo Bank Northwest NA | Krystal Bagshaw VP | Wells Fargo Bank Northwest NA | 299 S Main St | MAC U1228 120 | | Salt Lake City | UT | 84111 | |
| 12014 | Wells Fargo Bank Northwest NA | Krystal Bagshaw VP | Wells Fargo Bank Northwest NA | 299 S Main St | MAC U1228 120 | | Salt Lake City | UT | 84111 | |
| 12023 | Wells Fargo Bank Northwest NA | Krystal Bagshaw VP | Wells Fargo Bank Northwest NA | 299 S Main St | MAC U1228 120 | | Salt Lake City | UT | 84111 | |
| 13079 | Wells Fargo Bank Northwest NA | Wells Fargo Bank Northwest NA | Krystal Bagshaw Vice President | MAC U1228 120 | 299 S Main St | MAC U1228 120 | Salt Lake City | UT | 84111 | |
| 15220 | Westgate Village LLC | c o Heather D Dawson Esq | Kitchens Kelley Gaynes PC | Eleven Piedmont Ctr Ste 900 | 3495 Piedmont Rd NE | | Atlanta | GA | 30305 | |
| 12160 | Wheaton Plaza Regional Shopping Center LLP | c o Niclas A Ferland Esq | LeClairRyan A Professional Corporation | 555 Long Wharf Dr 8th Fl | | | New Haven | CT | 06511 | |
| 12096 | William A Broscious Esq | Attn Kelly Serenko Dir Lease Adm | Kamin Realty Company | PO Box 10234 | | | Pittsburgh | PA | 15232 | |
| 12096 | William A Broscious Esq | Kamin Realty Company | 490 S Highland Ave | | | | Pittsburgh | PA | 15206 | |
| 8367 | Windsail Properties LLC | Brenda Moody Whinery Esq | Mesch Clark & Rothschild PC | 259 N Meyer Ave | | | Tucson | AZ | 85701 | |
| 12313 | Woodlawn Trustees Incorporated | Attn Sheila deLa Cruz | c o Hirschler Fleischer PC | PO Box 500 | | | Richmond | VA | 23218-0500 | |
| 12313 | Woodlawn Trustees Incorporated | Hatch Allen & Shepherd PA | Leslie D Maxwell Esq | PO Box 94750 | | | Albuquerque | NM | 87199-4750 | |
| 11526 | Woodmont Sherman LP | Attn James S Carr Esq Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | | New York | NY | 10178 | |
| 11526 | Woodmont Sherman LP | Woodmont Sherman LP | Attn Carol Ware Bracken Pres Investment Svcs | c o The Woodmont Company | 2100 W 7th St | | Fort Worth | TX | 76107 | |
| 13438 | WR I Associates LTD | Attn James S Carr Esq | Robert L LeHane Esq | Kelley Drye & Warren | 101 Park Ave | | New York | NY | 10178 | |
| 13438 | WR I Associates LTD | WRI I Associates Ltd | Attn Ken Labenski | c o Benderson Development Company Inc | 570 Delaware Ave | | Buffalo | NY | 14202 | |
| 9718 | WRI Camp Creek Marketplace II LLC | Attn Jenny J Hyun Esq | c o Weingarten Realty Investors | 2600 Citadel Plaza Dr Ste 125 | | | Houston | TX | 77008 | |
| 9372 | WRI Lakeside Marketplace LLC | Attn Jenny J Hyun Esq | c o Weingarten Realty Investors | 2600 Citadel Plaza Dr Ste 125 | | | Houston | TX | 77008 | |
| 12737 | WRI Overton Plaza LP | Attn Jenny J Hyun Esq | c o Weingarten Realty Investors | 2600 Citadel Plz Dr Ste 125 | | | Houston | TX | 77008 | |
| 12826 | WRI Seminole Marketplace LLC | Attn Jenny J Hyun Esq | c o Weingarten Realty Investors | 2600 Citadel Plz Dr Ste 125 | | | Houston | TX | 77008 | |

# **Exhibit N**

Exhibit N
43rd Omnibus Objection Claimants

| Claim Number | Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 12682 | Abercorn Common LLLP | ABERCORN COMMON LLLP | C O LNR PARTNERS LLC | 1601 WASHINGTON AVE STE 700 | | MIAMI BEACH | FL | 33139 |
| 12682 | Abercorn Common LLLP | c o LNR Partners LLC | 1601 Washington AVe Ste 700 | | | Miami Beach | FL | 33139 |
| 13695 | Abercorn Common LLP | Nicholas W Whittenburg | c o Miller & Martin PLLC | Volunteer Building Ste 1000 | 832 Georgia Ave | Chattanooga | TN | 37402 |
| 9449 | Bank of America NA as successors by merger to LaSalle Bank National Association as Trustee for the Registered Holders of GMAC | Keith Aurzada | | Bryan Cave LLP | 2200 Ross Ave Ste 3300 | Dallas | TX | 75201 |
| 9449 | Bank of America NA as successors by merger to LaSalle Bank National Association as Trustee for the Registered Holders of GMAC | Peyton Inge | c o Capmark Finance Inc | 700 N Pearl St Ste 2200 | | Dallas | TX | 75201 |
| 11929 | Bank of America National Association as Successor by Merger to LaSalle Bank National Association as Trustee for the | Registered Holders of CDC Commercial Mortgage Trust 2002 FX1 Commercial Mortgage Pass Through Certificates Series 2002 FX1 | c o Capmark Finance Inc | Peyton Inge | 700 N Pearl St Ste 2200 | Dallas | TX | 75201 |
| 9721 | Bank of America National Association as successor by merger to LaSalle Bank National Association fka LaSalle National Bank | Peyton Inge | c o Capmark Finance Inc | 700 N Pearl St Ste 2200 | | Dallas | TX | 75201 |
| 9734 | Bank of America National Association as successor by merger to LaSalle Bank National Association fka LaSalle National Bank | Peyton Inge | c o Capmark Finance Inc | 700 N Pearl St Ste 2200 | | Dallas | TX | 75201 |
| 9707 | Bank of America National Association Successor By Merger to LaSalle Bank National Association fka LaSalle National Bank | Bryan Cave | Amy Simpson Esq | JP Morgan Chase Tower | 2200 Ross Ave Ste 3300 | Dallas | TX | 75201 |
| 9707 | Bank of America National Association Successor By Merger to LaSalle Bank National Association fka LaSalle National Bank | Peyton Inge | c o Capmark Finance Inc | 700 N Pearl St Ste 2200 | | Dallas | TX | 75201 |
| 12765 | Bond Circuit IV Delaware Business Trust | Mark B Conlan Esq | Gibbons PC | One Gateway Ctr | | Newark | NJ | 07102-5310 |
| 13046 | BPP WB LLC | John C La Liberte Esq | Sherin and Lodgen LLP | 101 Federal St | | Boston | MA | 02110 |
| 14809 | CarMax Auto Super Stores Inc & CarMax Inc | Paul S Bliley Jr Esq | Williams Mullen | PO Box 1320 | | Richmond | VA | 23218-1320 |
| 9413 | CC Independence LLC | Attn Eric J Rietz Esq | c/o Priscilla Rietz | 1355 Lemond Road | | Owatonna | MN | 55060 |
| 1665 | CC Investors 1995 3 | Ronald G Cameron Administrative Trustee | 1004 Commercial Ave No 353 | | | Anacortes | WA | 98221 |
| 11985 | CC Investors 1996 12 | Rick Donald | CB Richard Ellis Boulos Property Management | One Canal Plz Ste 500 | | Portland | ME | 04112 |
| 11572 | CC Investors 1996 14 | CC Investors 1996 14 | Kamin Realty Company | 490 S Highland Ave | | Pittsburgh | PA | 15206 |
| 11572 | CC Investors 1996 14 | CC INVESTORS 1996 14 | DANIEL G KAMIN TAYLOR LLC | PO BOX 10234 | | PITTSBURGH | PA | 15232 |
| 11572 | CC Investors 1996 14 | William A Broscious Esquire | Kepley Broscious & Biggs PLC | 2211 Pump Rd | | Richmond | VA | 23233-3507 |
| 7532 | CC Joliet Trust | c o Paragon Affiliates Inc | 1 Paragon Dr Ste No 145 | | | Montvale | NJ | 07645 |
| 9407 | CC Lafayette LLC | Attn Eric J Rietz Esq | c/o Priscilla Rietz | 1355 Lemond Road | | Owatonna | MN | 55060 |

Exhibit N

43rd Omnibus Objection Claimants

| Claim Number | Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 9416 | CC Madison PJR LLC CC Madison EJR LLC CC Madison TFR LLC & CC Madison JLR LLC | Attn Eric J Rietz Esq | c/o Priscilla Rietz | 1355 Lemond Road | | Owatonna | MN | 55060 |
| 9424 | CC Minnetonka LLC | Attn Eric J Rietz Esq | c/o Priscilla Rietz | 1355 Lemond Road | | Owatonna | MN | 55060 |
| 9417 | CC Roseville LLC | Attn Eric J Rietz Jr | c/o Priscilla Rietz | 1355 Lemond Road | | Owatonna | MN | 55060 |
| 5027 | Circuit IL Corp | Sigmond Sommer Properties | 279 Birchwood Park Dr | | | Jericho | NY | 11753-2306 |
| 8163 | Circuit Investors No 4 Thousand Oaks Limited Partnership | c o Niclas A Ferland Esq | LeClairRyan A Professional Corporation | 555 Long Wharf Dr 8th Fl | | New Haven | CT | 06511 |
| 12318 | Circuit PA Corp | PROSKAUER ROSE LLP | JEFFREY W LEVITAN | 1585 BROADWAY | | NEW YORK | NY | 10036-8299 |
| 12318 | Circuit PA Corp | Sigmond Sommer Properties | Attn ronald Dictrow | 279 Birchwood Park Dr | | Jericho | NY | 11753-2306 |
| 5002 | CMAT 1999 C1 Grand River Avenue LLC | c o Mindy A Mora | Bilzin Sumberg Baena Price & Axelrod LLP | 200 S Biscayne Blvd Ste 2500 | | Miami | FL | 33131 |
| 15248 | Cousins Properties Incorporated Los Altos Market Center 335932 12 | Attn Dustin P Branch | 2029 Century Park East 26th Fl | | | Los Angeles | CA | 90067 |
| 14868 | Dartmouth Marketplace Associates | Dartmouth Marketplace Associates | Attn Bobbie Cesterino | c o Pegasus Landing Associates | 1800 Lake Park Dr Ste 103 | Smyrna | GA | 30080 |
| 15259 | Dartmouth Marketplace Associates | Dartmouth Marketplace Associates | Attn Bobbie Cesterino | c o Pegasus Landing Associates | 1800 Lake Park Dr Ste 103 | Smyrna | GA | 30080 |
| 14868 | Dartmouth Marketplace Associates | Lawrence M Gold | Carlton Fields PA | 1201 W Peachtree Ste 3000 | | Atlanta | GA | 30309 |
| 15259 | Dartmouth Marketplace Associates | Lawrence M. Gold, Esq. | Carlton Fields, PA | 1201 W. Peachtree St., Ste. 3000 | | Atlanta | GA | 30309 |
| 4913 | ENTERTAINMART | MARK KANE | 6515 PEMBERTON DR | | | DALLAS | TX | 75230 |
| 15253 | GCCFC 2007 GG9 Abercorn Street Limited Partnership | c o Catherine Harrison King | Miller & Martin PLLC | 1170 Peachtree St NE Ste 800 | | Atlanta | GA | 30309-7706 |
| 15253 | GCCFC 2007 GG9 Abercorn Street Limited Partnership | GCCFC 2007 GG9 Abercorn Street Limited Partnership | | 5900 N Andrews Ave Ste 625 | | Fort Lauderdale | FL | 33309 |
| 4336 | Maryl Pacific Construction Inc | Jerrold K Guben Esq | O Connor Playdon & Guben LLC | 773 Bishop St Ste 2400 | | Honolulu | HI | 96813 |
| 15247 | Pembrooke Crossing LTD Prudential 204404 122 | Attn Dustin P Branch | Katten Muchin Rosenman LLP | 2029 Century Park E 26th Fl | | Los Angeles | CA | 90067-3012 |
| 8573 | STOR ALL NEW ORLEANS, L L C | Stephen P Schott | Montgomery Barnett Brown Read Hammond & Mintz LLP | 1100 Poydras St Ste 3300 | | New Orleans | LA | 70163-3200 |
| 8573 | STOR ALL NEW ORLEANS, L L C | | 259 LAKE VISTA DR | | | MANDEVILLE | LA | 70471 |
| 12811 | United States Debt Recovery V LP | | 940 Southwood Bl Ste 101 | | | Incline Village | NV | 89451 |
| 13480 | WCC Properties LLC | ADI Properties | 1660 Union St Ste 400 | | | San Diego | CA | 92101 |
| 15261 | WCC Properties, LLC | Douglas A. Scott, PLC | 1805 Monument Avenue, Suite 311 | | | Richmond | VA | 23220 |
| 15261 | WCC Properties, LLC | Douglas A. Scott, PLC | 1805 Monument Avenue, Suite 311 | | | Richmond | VA | 23220 |
| 12162 | WEA Gateway LLC | c o Niclas A Ferland Esq | LeClairRyan A Professional Corporation | 555 Long Wharf Dr 8th Fl | | New Haven | CT | 06511 |
| 12911 | WEC 96 D Appleton 2 Investment Trust | Attn Jason Blumberg Esq | Loeb & Loeb LLP | 345 Park Ave | | New York | NY | 10154 |
| 12911 | WEC 96 D Appleton 2 Investment Trust | WEC 96 D Appleton 2 Investment Trust | | 50 W Liberty St Ste 1080 | | Reno | NV | 89501 |
| 12572 | WEC 96D Springfield 1 Investment Trust | Attn Jason Blumberg Esq | Loeb & Loeb LLP | 345 Park Ave | | New York | NY | 10154 |