**EXHIBIT A**

| Omnibus Objection | Respondent | Claim Number | Docket Number | Status[1] |
|---|---|---|---|---|
| 19 | Inland US Management, LLC and Inland Continental Property Management Corporation | 10024 9722 10020 | 4106 | The status hearing on this response is adjourned to July 10, 2012 at 2:00 p.m. |
| 31 | Glenn Cordell Duncan | 2722 2725 | 4755 | The status hearing on this response is adjourned to July 10, 2012 at 2:00 p.m. |
| 31 | Gary R. Lowe | 5144 | 4810 | The status hearing on this response is adjourned to July 10, 2012 at 2:00 p.m. |
| 31 | Minnie B. Hatcher | 3548 | 4811 | The status hearing on this response is adjourned to July 10, 2012 at 2:00 p.m. |
| 31 | Eisner, Roy | 3025 | 4821 | The status hearing on this response is adjourned to July 10, 2012 at 2:00 p.m. |
| 31 | Jonathan Card | 6040 | 4823 4943 | The status hearing on this response is adjourned to July 10, 2012 at 2:00 p.m. |
| 31 | Brad C. King | 3634 | 4842 | The status hearing on this response is adjourned to July 10, 2012 at 2:00 p.m. |
| 31 | Chase Bank USA, National Association | 7065 | 4899 | The status hearing on this response is adjourned to July 10, 2012 at 2:00 p.m. |
| 31 | Antor Media Corporation | 6347 | 4926 | The status hearing on this response is adjourned to July 10, 2012 at 2:00 p.m. |
| 31 | Joseph Skaf | 8717 | 4946 | The status hearing on this response is adjourned to July 10, 2012 at 2:00 p.m. |

---

[1] For all status hearings on responses that are being adjourned, the respondent does not need to appear at the May 10, 2012 hearing.

| Omnibus Objection | Respondent | Claim Number | Docket Number | Status[1] |
|---|---|---|---|---|
| 31 | Unical Enterprises, Inc. | 6555 | 4975 | The status hearing on this response is adjourned to July 10, 2012 at 2:00 p.m. |
| | | | | |
| 37 | City of Brighton, Michigan | 11213 13834 | 5065 | The status hearing on this response is adjourned to July 10, 2012 at 2:00 p.m. |
| 37 | Alameda County Treasurer | 13294 | 5098 | The status hearing on this response is adjourned to July 10, 2012 at 2:00 p.m. |
| 37 | Los Angeles County | 13628 | 5113 | The status hearing on this response is adjourned to July 10, 2012 at 2:00 p.m. |
| 37 | Monterey County | 14131 | 5113 | The status hearing on this response is adjourned to July 10, 2012 at 2:00 p.m. |
| 37 | Placer County, California | 13291 | 4788 4932 | The status hearing on this response is adjourned to July 10, 2012 at 2:00 p.m. |
| | | | | |
| 60 | Mark Stewart | 9295 | 6082 | The status hearing on this response is adjourned to July 10, 2012 at 2:00 p.m. |
| | | | | |
| 76 | Lei, Yu-Liang | 13307 | 7584 | Before the Plan's Effective Date, this matter was resolved in principle, subject to completion of settlement documentation.  No such documentation was received before the Effective Date.  The claimant is now deceased.  The estate must be probated prior to anyone having authority to sign the settlement agreement.  Accordingly, the status hearing on this response is adjourned to July 10, 2012 at 2:00 p.m. |

| Omnibus Objection | Respondent | Claim Number | Docket Number | Status[1] |
|---|---|---|---|---|
| | | | | |
| | | | | |
| 79 | Eisner, Joanne | 3852 | 8003 | The status hearing on this response is adjourned to July 10, 2012 at 2:00 p.m. |
| | | | | |
| 79 | Evans, Joe | 3600 | 8030 | The status hearing on this response is adjourned to July 10, 2012 at 2:00 p.m. |
| 79 | Gibson, Thomas H. | 3995 | 8034 | The status hearing on this response is adjourned to July 10, 2012 at 2:00 p.m. |
| 79 | Tully, M.D., Vincent | 1134 | 8041 | The status hearing on this response is adjourned to July 10, 2012 at 2:00 p.m. |
| 79 | Rollins, James | 14825 | 8054 | The status hearing on this response is adjourned to July 10, 2012 at 2:00 p.m. |
| 79 | Tinsley, Clementine | 4272 | 8055 | The status hearing on this response is adjourned to July 10, 2012 at 2:00 p.m. |
| | | | | |

**EXHIBIT B**[1]

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 1 | Capmark Finance, Inc. | 12663 14363 | 10407 | Req. for Hearing (Doc. 10411) – Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. |
| 1 | Capmark Finance, Inc. | 12663 14363 | 10508 | Response & Request for Hearing – Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. |
| 1 | Capmark Finance, Inc. | 14363 | 10497 | Response & Request for Hearing – Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. |
| 1 | Capmark Finance, Inc. | 14589 | 10499 | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. |
| 1 | Carolina Pavilion Company | 12915 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 1 | Carolina Pavilion Company | 14137 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 1 | Centro Properties Group ta Memphis Commons Memphis, TN | 12560 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 1 | Centro Properties Group ta Memphis Commons Memphis TN | 12559 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 1 | Centro Properties Group ta Pensacola Square | 12633 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |

[1] For all matters noted herein that are being adjourned or have been resolved, the respondent does not need to appear at the May 10, 2012 hearing.

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 1 | Centro Properties Group ta Pensacola Square, Pensacola FL | 12625 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 1 | Centro Properties Group ta Sharpstown Plaza Houston, TX | 8488 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 1 | Centro Properties Group ta Sharpstown Plaza Houston, TX | 8491 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 1 | Circuit Investors #2 Ltd. A Texas Partnership | 9037 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 1 | Drexel Delaware Trust c/o Midland Loan Services Inc. a Delaware Corporation | 12647 | 10295 10454 | Response filed 4/5 by CTL Trust – Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. |
| 1 | Drexel Delaware Trust c/o Midland Loan Services Inc., a Delaware Corporation | 14347 | 10295 10454 | Response filed 4/5 by CTL Trust – Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. |
| 1 | GECMC 2005-C2 Parent, LLC | 14418 | 10326 | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. |
| 1 | GECMC 2005-C2 South Lindbergh, OLP CCST. Louis, LLC | 14420 | 10328 | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. |
| 1 | KIMCO Realty KIMCO No. Rivers Valley View SC | 11923 11963 | 10352 | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. |
| 1 | Midland Loan Services Inc. (Transferee), LaSalle Bank National Assoc. ("CTL Trust") | 12647 12258 14347 | 10295 | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. |
| 1 | Midland Loan Services Inc. (Transferee), LaSalle Bank National Assoc. ("CTL Trust") | 12647 12258 14347 | 10454 | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 1 | Park National Bank | 11749 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 1 | Parker Central Plaza Ltd. | 12761 | 10822 | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. |
| 1 | Parker Central Plaza Ltd. | 14389 | 10822 | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. |
| 1 | Saul Holdings Limited Partnership | 13673 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 1 | Saul holdings Limited Partnership | 12223 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 1 | U.S. Bank National Association, as Purchaser of Assets of Park national Bank | 14797 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 1 | Weingarten Nostat Inc. | 12741 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 1 | Weingarten Nostat Inc. | 13984 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 1 | WRI Camp Creed Marketplace II LLC | 13987 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 1 | WRI Camp Creek Marketplace II LLC | 9718 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 2 | Basile Limited Liability Company Wells Fargo Bank/ NationsLink Funding Corp. ("LTL Trust") | 12692 14134 | 10296 | 14134 – Response filed 4/5 by LTL Trust 12692 – response filed 4/5 by LTL Trust Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. |
| 2 | Basile Limited Liability Company Wells Fargo Bank/ NationsLink Funding Corp. "LTL Trust" | 12692 14134 | 10408 | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. |
| 2 | CC Colonial Trust | 8688 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 2 | CC Colonial Trust | 6909 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 2 | Central Investments, LLC | 12116 | 10351 | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. |
| 2 | Centro Properties Group ta Heritage Square Naperville IL | 12637 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 2 | Centro Properties Group ta Heritage Square Naperville IL | 14565 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 2 | Centro Properties Group ta Heritage Square Naperville IL | 12527 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 2 | Centro Properties Group ta Northridge Plaza Milwaukee IL | 12619 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 2 | Centro Properties Group ta Northridge Plaza Milwaukee WI | 12626 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 2 | Centro Properties Group ta Northridge Plaza Milwaukee IL | 8487 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 2 | Cermak Plaza Associates LLC | 12809 | 10687 10692 | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. |
| 2 | Circsan Limited Partnership | 8070 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 2 | Circuit Investors No. 3, Ltd. | 13618 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 2 | Circuit Investors Vernon Hills Limited Partnership | 7155 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 2 | Circuit Investors Yorktown Limited Partnership | 12338 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 2 | Colonial Heights Holding, LLC | 7119 | | No response; relief may be granted. |
| 2 | Cousins Properties Incorporated North Point 204404 123 | 14225 | | Settled pursuant to procedures previously approved by this Court. Accordingly, the matter may be removed from the Court's docket. |
| 2 | Cousins Properties Incorporates North Point Store No. 3107 | 9525 | | Settled pursuant to procedures previously approved by this Court. Accordingly, the matter may be removed from the Court's docket. |
| 2 | KIMCO Realty GC Acquisition Corp | 12102 | 10352 | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. |
| 2 | Manufacturers & Traders Trust Company, as Trustee | 8622 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 2 | Manufacturers & Traders Trust Co., as Trustee | 12053 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 2 | NMC Stratford LLC | 9644 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 2 | Pan Am Equities, Inc. | 7999 8794 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 2 | Park National Bank | 8079 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 2 | Park National Bank | 8618 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 2 | Park National Bank | 12615 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 2 | Park National Bank | 11753 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 2 | Ronald Benderson Trust 1995 | 14920 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 2 | Ronald Benderson Trust 1995 | 13427 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 2 | Ronald Benderson Trust 1995 | 12469 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 2 | Tamarack Village Shopping Center Limited Partnership | 13208 | 10808 | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 2 | Tanurb Burnsville LP | 12656 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 2 | Tanurb Burnsville LP | 13876 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 2 | The West Campus Square Company, LLC | 9028 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 2 | The West Campus Square Company, LLC | 7526 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 2 | U.S. Bank National Association as purchase of assets of park National Bank | 14794 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 2 | United States Debt Recovery V LP | 12405 | | Settled pursuant to procedures previously approved by this Court. Accordingly, the matter may be removed from the Court's docket. |
| | | | | |
| 3 | 4110 Midland LLC | 14287 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 3 | 4110 Midland LLC | 12708 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 3 | 4905 Waco LLC | 13902 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 3 | 4905 Waco LLC | 12710 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 3 | Abercorn Common LLP | 12682 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 3 | Abercorn Common LLP | 13695 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 3 | Bank of America N.A., as Trustee for Reg. Holders of Greenwich Capital Commercial Mortgage Funding Corp. Commercial Mortgage Trust 2007-GG9 Commercial Mortgage Pass-Through Certificates, Series 2007-GG9, as Collateral Assignee of Abercorn Common LLLP | 8559 12682 13695 | 10324 | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. |
| 3 | Basser Kaufman 312 LLC | 12507 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 3 | Basser Kaufman | 14416 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 3 | Capmark Finance, Inc. | 9740 | 10438 | Request for Hearing (Doc. 10439) – Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. |
| 3 | Capmark Finance, Inc. | 9740 | 10505 | Response & Request for Hearing – Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. |
| 3 | Carousel Center Company, L.P. | 12294 12359 | 10290 | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. |
| 3 | Centro Properties Group ta Parkway Plaza Vestal NY | 8104 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 3 | Centro Properties Group ta Parkway Plaza Vestal NY | 8102 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 3 | Centro Properties Group ta Parkway Plaza Vestal NY | 12580 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 3 | Circuitville LLC | 7118 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 3 | Compton Commercial Redevelopment Company Watt 20510225 | 14224 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 3 | Inland Western Avondale McDowell LLC | 8943 9725 14080 14955 14095 14936 13735 14095 14928 | 10372 | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. |
| 3 | Jubilee-Springdale, LLC | 8282 9248 | 10418 | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. |
| 3 | KIMCO Realty Central Park 1226 | 11962 | 10352 | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. |
| 3 | Mibarev Development I LLC | 13250 | 10370 | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. |
| 3 | Mibarev Development I LLC | 13250 | 10374 | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. |
| 3 | Regency Centers LP | 14381 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |

9

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 3 | Regency Centers LP | 14438 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 3 | Riverside Towne Center No. 1 Watt 20510227 | 14223 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 3 | Randall Benderson and David H. Daldauf | 9951 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 3 | Sangertown Square LLC | 13702 | 10290 | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. |
| 3 | Torrance Towne Center Associates LLC | 9646 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 3 | TSA Stores Inc. | 12561 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 3 | Valley Corners Shopping Center LLC | 14360 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 3 | WTM Glimcher LLC, Glimcher Properties Limited Partnership | 13399 14713 | 10330 | Settled pursuant to procedures previously approved by this Court. Accordingly, the matter may be removed from the Court's docket. |
| 4 | 13630 Victory Boulevard LLC | 13691 | | Settled pursuant to procedures previously approved by this Court. Accordingly, the matter may be removed from the Court's docket. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 4 | Abercom Common LP, Bank of America N.A., as Trustee for Reg. Holders of Greenwich Capital Commercial Mortgage Funding Corp. Commercial Mortgage Trust 2007-GG9 Commercial Mortgage Pass-Through Certificates, Series 2007-GG9, as Collateral Assignee of Abercorn Common LLLP | 12682 | 10324 | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. |
| 4 | Amherst VF LLC | 12697 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 4 | Amherst VF LLC Vornado Realty Trust | 13910 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 4 | Basser Kaufman 312 LLC | 12507 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 4 | Capmark Finance, Inc. | 12152 | 10443 | Request for Hearing (Doc. 10444) – Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. |
| 4 | Capmark Finance, Inc. | 12152 | 10506 | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. |
| 4 | Cardinal Capital Partners Inc. and 680 S. Lemon Ave. Co. | 13135 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 4 | CC-Hamburg NY Partners LLC | 12818 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 4 | CC-Investors Trust 1995-1 | 12712 13882 | 10348 | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 4 | Centro Properties Group ta Bakersfield Commons Bakersfield CA | 12555 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 4 | Centro Properties Group ta Esplande Shopping Center Oxnard CA | 12634 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 4 | Centro Properties Group Esplande Shopping Center Oxnard, CA | 12639 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 4 | Centro Properties Group ta Innes Market Salisbury NC | 12581 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 4 | Centro Properties Group ta Innes Market Salisbury NC | 12582 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 4 | Centro Properties Group ta Montebello Plaza Montebella CA | 12638 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 4 | Centro Properties Group ta Montebello Plaza Montebello, CA | 12754 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 4 | Centro Properties Group ta Venture Point Duluth GA | 8089 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 4 | Centro Properties Group ta Venture Point Duluth, GA | 8490 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 4 | CMAT 1999-C2 Bustleton Avenue, LLC | 12078 | 10323 | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. |
| 4 | Compton Commercial Redevelopment Company, Store No. 422 | 14351 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 4 | Giant Eagle, Inc. | 13017 | 10302 | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 4 | Giant Eagle, Inc. | 14019 | 10301 | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. |
| 4 | Greece Ridge LLC | 12764 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 4 | Iannucci Development Corp. | 12327 | 10642 | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. |
| 4 | Inland Entities | 9725 12082 12092 12643 12644 12646 12720 12744 12828 12829 12830 12831 14936 14955 | 10380 | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. |
| 4 | KIMCO Realty KIRS Piers | 11951 | 10352 | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. |
| 4 | Midland Loan Services, Inc. – LaSalle Bank National Association ("CLF Trust") | 8362 | 10453 | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. |
| 4 | Pratt Center, LLC | 12524 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 4 | Pratt Center, LLC | 14358 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 4 | Regency Centers LP | 12794 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 4 | Regency Centers LP | 14791 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 4 | Riverside Towne Center No. 1, Watt Store No. 426 | 9511 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 4 | Sangertown Square, L.L.C. | 12212 | 10283 | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. |
| 4 | THF Harrisonburg Crossing LLC | 12398 | | Settled pursuant to procedures previously approved by this Court. Accordingly, the matter may be removed from the Court's docket. |
| 4 | Thoroughbred Village | 13911 | 10309 | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. |
| 4 | Valley Corners Shopping Center LLC | 12526 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 4 | WEC 99A 2 LLC – LaSalle Bank National Association ("CLF Trust") | 14057 | 10298 | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. |
| 4 | WRI Overton Plaza LP | 13985 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 4 | WRI Overton Plaza LP | 12737 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 4 | WTM Glimcher Properties Limited Partnership, as managing agent for WTM Glimcher, LLC | 9902 | 10331 | Settled pursuant to procedures previously approved by this Court. Accordingly, the matter may be removed from the Court's docket. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 4 | WTM Glimcher Properties Limited Partnership, as managing agent for WTM Glimcher, LLC | 9966 | 10331 | Settled pursuant to procedures previously approved by this Court. Accordingly, the matter may be removed from the Court's docket. |
| 5 | Almaden Plaza Shopping Center, Inc. | 12122 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 5 | Bear  Valley Road Partners LLC | 12651 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 5 | Bear Valley Road Partners LLC | 12653 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 5 | Bear Valley Road Partners LLC | 14065 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 5 | DDR Arrowhead Crossing LLC – Exhibit D | 14949 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 5 | Eel McKee LLC | 8262 8278 12687 12849 13719 13722 | 10305 | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. |
| 5 | GMS Golden Valley Ranch LLC | 10778 | | Settled pursuant to procedures previously approved by this Court. Accordingly, the matter may be removed from the Court's docket. |
| 5 | GMS Golden Valley Ranch LLC | 10779 | | Settled pursuant to procedures previously approved by this Court. Accordingly, the matter may be removed from the Court's docket. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 5 | GMS Golden Valley Ranch LLC | 13108 | | Settled pursuant to procedures previously approved by this Court. Accordingly, the matter may be removed from the Court's docket. |
| 5 | Hayward 880 LLC | 7168 12361 13506 13501 13502 | 10333 | Settled pursuant to procedures previously approved by this Court. Accordingly, the matter may be removed from the Court's docket. |
| 5 | JDN Realty Corporation – Exhibit D | 9835 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 5 | Laguna Gateway Phase 2 LP | 12918 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 5 | Laguna Gateway Phase 2 LP | 12917 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 5 | Laguna Gateway Phase 2 LP | 14066 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 5 | Little Britain Holdings, LLC | 11799 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 5 | OTR Claremont Square | 12649 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 5 | OTR Claremont Square | 12650 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 5 | OTR Claremont Square | 14070 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 5 | Sweetwater Associates Limited Partnership | 12729 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 5 | Sweetwater Associates Limited Partnership | 14074 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 5 | Sweetwater Associations Limited Partnership | 12730 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 6 | American Home Assurance Company, et al. | 14126 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 6 | American Home Assurance Company, et al. | 14124 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 6 | American Home Assurance Company, et al. | 14125 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 6 | American Home Assurance Company, et al. | 14127 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 6 | American Home Assurance Company, et al. | 14898 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 6 | American Home Assurance Company, et al. | 14899 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 6 | American Home Assurance Company, et al. | 10202 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 6 | American Home Assurance Company, et al. | 10203 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 6 | American Home Assurance Company, et al. | 10204 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 6 | American Home Assurance Company, et al. | 10205 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 6 | American Home Assurance Company, et al. | 10206 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 6 | American Home Assurance Company, et al. | 10207 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 6 | American Home Assurance Company, et al. | 14151 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 6 | American Home Assurance Company, et al. | 14152 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 6 | American Home Assurance Company, et al. | 14898 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 6 | American Home Assurance Company, et al. | 14899 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 6 | California Self Insurers Security Fund | 11721 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 6 | California Self Insurers Security Fund | 11811 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 6 | California Self Insurers Security Fund | 14971 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| **6** | California Self Insurers Security Fund | 14973 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| **6** | California Self Insurers Security Fund | 15004 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| **6** | California Self Insurers Security Fund | 15031 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| **6** | California Self Insurers Security Fund | 15030 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| **6** | Liberty Mutual Fire Insurance Company & Liberty Mutual Insurance Company | 14405 | 11126 | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. |
| **6** | Old Republic Insurance Company | 7368 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| **6** | Old Republic Insurance Company | 7369 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| **6** | Old Republic Insurance Company | 7370 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| **6** | Old Republic Insurance Company | 7372 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| **6** | Old Republic Insurance Company | 7373 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| **6** | Old Republic Insurance Company | 7374 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 6 | Old Republic Insurance Company | 7375 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 6 | Old Republic Insurance Company | 7377 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 6 | Old Republic Insurance Company | 7378 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 6 | Old Republic Insurance Company | 7379 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 6 | Old Republic Insurance Company | 7380 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 6 | Old Republic Insurance Company | 7381 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 6 | Old Republic Insurance Company | 7382 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 6 | Old Republic Insurance Company | 7383 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 6 | Old Republic Insurance Company | 7384 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 6 | Old Republic Insurance Company | 7385 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 6 | Old Republic Insurance Company | 13899 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 6 | Old Republic Insurance Company | 13901 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 6 | Old Republic Insurance Company | 14089 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 6 | Old Republic Insurance Company | 14090 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 6 | Old Republic Insurance Company | 14091 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 6 | Old Republic Insurance Company | 14094 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 6 | Old Republic Insurance Company | 14144 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 6 | Old Republic Insurance Company | 14214 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 6 | Old Republic Insurance Company | 14215 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 6 | Old Republic Insurance Company | 14350 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 6 | Old Republic Insurance Company | 14368 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 6 | Old Republic Insurance Company | 14369 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 6 | Old Republic Insurance Company | 14370 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 6 | Old Republic Insurance Company | 14371 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 6 | Old Republic Insurance Company | 14373 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 6 | Old Republic Insurance Company | 14374 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 6 | Old Republic Insurance Company of Canada | 7386 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 6 | Old Republic Insurance Company of Canada | 14367 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 6 | SWAIN, Walter | 14487 | 10482 | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. |
| | | | | |
| 7 | AT&T Corp., Bell South Telecom. SBC Global Servs., Inc. & AT&T Global Servs., Inc. | 13926 14910 14332 15184 15190 15191 9695 | 10414 | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. |
| 7 | California Self Insurers Security Fund | 15028 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 7 | California Self Insurers Security Fund | 15029 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 7 | Columbia Gas of Massachusetts | 13090 | 10104 | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. |
| 7 | Commonwealth Edison Company | 14120 | 10327 | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. |
| 7 | Liberty Mutual Insurance Company, Liberty Mutual Fire Insurance Company | 9819 | 11126 | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. |
| 7 | Liberty Mutual Insurance Company; Liberty Mutual Fire Insurance Company | 9820 | 11126 | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. |
| 7 | Liberty Mutual Insurance Company; Liberty Mutual Fire Ins. Co. | 9821 | 11126 | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. |
| 7 | Liberty Mutual Insurance Company; Liberty Mutual Fire Ins. Co. | 9822 | 11126 | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. |
| 7 | Liberty Mutual Insurance Company; Liberty Mutual Fire Ins. Co. | 9823 | 11126 | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. |
| 7 | Liberty Mutual Insurance Company; Liberty Mutual Fire Ins. Co. | 9824 | 11126 | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. |
| 7 | McCabe, Michael | 10546 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. |
| 7 | Public Company Accounting Oversight Board | 14216 | 10420 | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. |
| 7 | SENATOR, Bruce | 13082 | 10139 | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. |
| 7 | Sensormatic Electronics Corporation | 6317 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 7 | The Travelers Indemnity Company & Its Affiliates | 8539 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 7 | The Travelers Indemnity Company & Its Affiliates | 8540 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 7 | The Travelers Indemnity Company & Its Affiliates | 8541 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 7 | The Travelers Indemnity Company & Its Affiliates | 8542 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 7 | The Travelers Indemnity Company & Its Affiliates | 8543 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 7 | The Travelers Indemnity Company & Its Affiliates | 8544 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 7 | The Travelers Indemnity Company & Its Affiliates | 8545 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 7 | The Travelers Indemnity Company & Its Affiliates | 8546 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 7 | The Travelers Indemnity Company & Its Affiliates | 8547 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 7 | The Travelers Indemnity Company & Its Affiliates | 8548 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 7 | The Travelers Indemnity Company & Its Affiliates | 8549 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 7 | The Travelers Indemnity Company & Its Affiliates | 8550 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 7 | The Travelers Indemnity Company & Its Affiliates | 8551 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 7 | The Travelers Indemnity Company & Its Affiliates | 8552 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 7 | The Travelers Indemnity Company & Its Affiliates | 8553 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 7 | The Travelers Indemnity Company & Its Affiliates | 8554 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 7 | The Travelers Indemnity Company & Its Affiliates | 8555 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 7 | The Travelers Indemnity Company & Its Affiliates | 8556 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 7 | Toshiba America Consumer Products, L.L.C. | 1319 1331 15106 | 10395 | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. |
| | | | | |
| 8 | Alexander H. BOBINSKI, as Trustee under Trust No. 001 | 12498 14248 | 10280 10281 | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. |
| 8 | AmCap Northpoint LLC | 9373 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 8 | BEV CON I LLC – Exhibit C | 8786 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 8 | BEV CON I LLC - Exhibit F | 8786 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 8 | CC La Quinta LLC | 12063 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 8 | Centro Properties Group ta County Lien Plaza Jackson MS | 8100 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 8 | Centro Properties Group ta Midway market Square Elyria, OH | 8486 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 8 | Centro Properties Group ta Chamberlain Plaza Meriden CT | 12533 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 8 | Centro Properties Group ta Chamberlain Plaza Meriden CT | 12538 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 8 | Centro Properties Group ta Midway Market Square Elyria, OH | 12531 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 8 | Centro Properties Group ta Midway market Square Elyria OH | 12532 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 8 | CMAT 1999-C2 Lawrence Road, LLC | 12077 | 10322 | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. |
| 8 | CMAT 1999-C2 Ridgeland Retails, LLC | 11958 | 10321 | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. |
| 8 | Colorado Structures, Inc., dba CSI Construction Co. | 7810 12341 | 10391 | Settled pursuant to procedures previously approved by this Court.  Accordingly, the matter may be removed from the Court's docket. |
| 8 | CWCapital Asset Management LLC, as Special Servicer for Bank of America N.A. | 12832 | 10824 10825 | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 8 | CWCapital Asset Management LLC as Special Servicer of Bank of America NA, Successor by Merger to LaSalle Bank NA, as Trustee | 13950 | 10824 10825 | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. |
| 8 | Dentici Family Limited Partnership United States Debt Recovery V LP | 7984 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 8 | Dentici Family Limited Partnership United States Debt Recovery V LP | 13732 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 8 | EklecCo NewCo, L.L.C. | 4251 | 10294 | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. |
| 8 | First Berkshire Properties LLC – Exhibit D | 14901 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 8 | First Berkshire Properties LLC – Exhibit C | 14901 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 8 | First Berkshire Properties LLC | 13441 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 8 | First Berkshire Properties LLC | 13444 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 8 | Inland Sau Greenville Point LLC – Exhibit C | 14938 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 8 | Janaf Shops LLC | 14284 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 8 | Janaf Shops LLC | 14511 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 8 | KIMCO Realty Chambersburg Crossing KIR Amarillo LP PK Sale | 11970 11949 11953 | 10352 | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. |
| 8 | Main Street at Exton LP | 12421 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 8 | Main Street at Exton LP | 12614 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 8 | Montgomery Towne Center Station Inc. | 7421 | | Settled pursuant to procedures previously approved by this Court. Accordingly, the matter may be removed from the Court's docket. |
| 8 | Morgan Hill Retail Venture LP | 10265 | 10378 | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. |
| 8 | NAP Northpoint LLC | 12497 | 10272 | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. |
| 8 | North Plainfield VF LLC | 8723 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 8 | North Plainfield VF LLC | 13928 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 8 | P A Acadia Pelham Manor LLC | 9086 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 8 | P A Acadia Pelham Manor LLC | 13777 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 8 | Pacific Harbor Equities LLC | 12379 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 8 | Raymond & Main Retail, LLC | 8985 8988 | 10361 10543 Amend. | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. |
| 8 | Riverdale Retail Associates, LC | 13543 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 8 | Ronus Meyerland Plaza, L.P. | 12424 | 10409 | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. |
| 8 | San Tan Village Phase 2 LLC Macerich 203270 1464 | 13991 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 8 | San Tan Village Phase 2 LLC | 13943 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 8 | Schiffman Circuit Props – Exhibit D | 2623 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 8 | Schiffman Circuit Props – Exhibit C | 2623 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 8 | Schottenstein Property Group, Inc. | 13166 | 10412 | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. |
| 8 | Shoppes at Beavercreek Ltd. & Jubilee-Springdale, LLC | 12770 | 10419 | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. |
| 8 | Silverlake CCU Petula LLC | 14009 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 8 | Southland Center Investors LLC | 13887 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 8 | Southland Center Investors LLC | 12676 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 8 | Spring Hill Development Partners GP Dickson Management Associates LLC, Gallatin Management Associates LLC | 12336 | | Settled pursuant to procedures previously approved by this Court. Accordingly, the matter may be removed from the Court's docket. |
| 8 | T&T Enterprises LP, a California Limited Partnership | 13736 | | Settled pursuant to procedures previously approved by this Court. Accordingly, the matter may be removed from the Court's docket. |
| 8 | T&T Enterprises LP | 12872 | | Settled pursuant to procedures previously approved by this Court. Accordingly, the matter may be removed from the Court's docket. |
| 8 | Tanglewood Park LLC, Luckoff Land Company LLC, and Roth Tanglewood LLC as Tenants in Common | 14348 | | Settled pursuant to procedures previously approved by this Court. Accordingly, the matter may be removed from the Court's docket. |
| 8 | Tanglewood Park LLC, Luckoff Land Company LLC, and Roth Tanglewood LLC as Tenants in Common | 5163 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 8 | WEC 99A 1 LLC, LaSalle Bank National Association ("CLF Trust"); WEC 99A 3 LLC | 12685 14249 12851 14135 | 10299 | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. |
| 8 | WEC 99A 1 LLC, LaSalle Bank National Association ("CLF Trust") | 12685 14249 12851 14135 | 10452 | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 9 | 19th Street Investors Inc. | 14055 | | Settled pursuant to procedures previously approved by this Court. Accordingly, the matter may be removed from the Court's docket. |
| 9 | Abilene-Ridgemont, LLC | 12241 14599 | 10293 | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. |
| 9 | Altamonte Springs Real Estate Associates LLC | 5548 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 9 | Altamonte Springs Real Estate Associates, LLC | 12314 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 9 | Altamonte Springs Real Estate Associates LLC | 14807 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 9 | Altamonte Springs Real Estate Associates LLC | 13636 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 9 | Ave Forsyth LLC Cousins 336932 11 | 14129 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 9 | Ave Forsyth LLC Cousins Store No. 4252 | 9506 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 9 | Capmark Finance, Inc. | 9724 | 10442 | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. |
| 9 | Carriage Crossing Marketplace, LLC | 14022 | 10491 | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. |
| 9 | CBL Terrace Limited Partnership | 12275 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 9 | CC Properties LLC | 13973 14001 14002 | 10355 | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. |
| 9 | Centro Properties Group ta Sun Plaza, Walton Beach, FL | 12623 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 9 | Centro Properties Group ta Sun Plaza Walton Beach, FL | 12678 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 9 | Centro Properties Group ta Dickson City Crossing Dickson City, PA | 12528 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 9 | Centro Properties Group ta Dickson City Crossing, Dickson City, PA – Exhibit C | 12920 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 9 | Centro Properties Group ta Dickson City Crossing, Dickson City, PA – Exhibit D | 12920 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 9 | Centro Properties Group ta University Commons Greenville, Greenville, NC | 12557 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 9 | Chandler Gateway Partners LLC | 13990 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 9 | Chandler Gateway Partners LLC | 13939 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 9 | Chino South Retail PC, LLC | 8990 | 10329 | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. |
| 9 | Cobb Corners II Limited Partnership | 12114 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 9 | Cobb Corners II Limited Partnership | 14138 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 9 | CP Nord Du Lac JV LLC | 9641 | 10805 | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. |
| 9 | Crossgates Commons NewCo, L.L.C. | 13020 13848 | 10292 | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. |
| 9 | CWCapital Asset Management LLC, as Special Servicer for Bank of America as Successor by merger to LaSalle Bank NA as Trustee | 13978 | 10826 | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. |
| 9 | Diamond Square, LLC; Builder Square, LLC | 9177 14357 12694 | 10335 | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. |
| 9 | Encinitas PFA LLC | 12648 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 9 | Encinitas PFA LLC | 14355 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 9 | FC Woodbridge Crossing LLC | 12817 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 9 | Federal Realty Investment Trust ta Quince Orchard Shopping Center, Gaithersburg, MD | 12545 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 9 | Federal Realty Investment Trust ta Quince Orchard Shopping Center, Gaithersburg, MD | 12546 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 9 | GECMC 2005-C2 Ludwig Drive, LLC, OLP CCFairview Heights, LLC | 14402 | 10325 | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. |
| 9 | Green Tree Mall Associates Macerich 203270 1462 | 14111 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 9 | Green Tree Mall Associates | 13941 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 9 | Hickory Ridge Pavilion LLC | 9247 | 10417 | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. |
| 9 | Holyoke Crossing Limited Partnership II | 13109 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 9 | Holyoke Crossing Limited Partnership II | 12620 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 9 | Huntington Mall Company | 9433 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 9 | Johnson City Crossing, L.P. | 12564 14966 | 10413 | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. |
| 9 | KB Columbus I-CC, LLC | 12331 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 9 | Key Bank NA as Master Servicer and ORIX Capital Markets LLC as Special Servicer | 12423 | 10819 | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. |
| 9 | KeyBank NA as Master Servicer and ORIX Capital Markets LLC as Special Servicer on Behalf of Bank of America NA | 12399 | 10821 | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 9 | KIMCO Realty CT Retail Properties Finance V | 11944 | 10352 | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. |
| 9 | Magna Trust Company | 12673 13763 | 10334 | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. |
| 9 | Mayfair ORCC Business Trust; LaSalle Bank National Association ("CTL Trust") | 14247 | 10297 | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. |
| 9 | Novogroder Abilene, LLC | 14302 | 10293 | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. |
| 9 | ORIX Capital Marks LLC | 12495 | 10821 | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. |
| 9 | ORIX Capital Markets LLC | 14244 | 10821 | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. |
| 9 | Park National Bank | 11750 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 9 | Park National Bank | 11752 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 9 | Parker Bullseye LLC | 13808 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. |
| 9 | Parker Bullseye LLC | 11757 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. |
| 9 | Puente Hills Mall LLC; Glimcher Properties Limited Partnership | 12477 | 10332 | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. |
| 9 | Puente Hills Mall LLC; Glimcher Properties Limited Partnership | 9965 | 10332 | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. |
| 9 | Puenta Hills Mall LLC; Glimcher Properties Limited Partnership | 1651 | 10332 | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 9 | Puente Hills Mall LLC; Glimcher Properties Limited Partnership | 9900 | 10332 | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. |
| 9 | Retail Property Group, Inc. 19th Street Investors, Inc. | 12259 | 10732 | Settled pursuant to procedures previously approved by this Court. Accordingly, the matter may be removed from the Court's docket. |
| 9 | Rockwall Crossings Ltd | 13423 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 9 | Rockwall Crossings Ltd. | 12671 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 9 | Save Mart Supermarkets | 13418 | 10339 | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. |
| 9 | S W Albuquerque LP | 12740 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 9 | SJ Collins Enterprises LLC; Goodman Enterprises LLC; DeHart Holdings LLC; and Weeks Properties GC Holdings LLC | 9366 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 9 | SJ Collins Enterprises LLC: Goodman Enterprises LLC; DeHart Holdings LLC; and Weeks Properties GC Holdings LLC | 13572 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 9 | SW Albuquerque LP | 13981 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 9 | The Village at Rivergate Limited Partnership | 14476 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 9 | Torrance Town Center Associates LLC | 12914 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 9 | Torrance Towne Center Associates LLC | 12733 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 9 | TUP 340 Company LLC | 4807 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 9 | United States Debt Recovery V LP | 12588 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 9 | United States Debt Recovery V LP | 12589 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 9 | United States Debt Recovery V LP | 12735 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 9 | U.S. Bank National Association as purchaser of assets of Park National Bank | 14802 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 9 | US Bank National Association as Purchaser of Assets of Park Nation Bank | 14796 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 9 | Victoria Estates LTD Magpond LLC; Magpond A LLC; and Magpond B LLC | 9953 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 9 | WEA Gateway LLC | 12162 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 9 | Weingarten Nostat, Inc. | 13982 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 9 | Westlake Limited Partnership | 15213 | 10340 | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. |
| 9 | Woodlawn Trustees Incorporated | 12313 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 9 | Woodlawn Trustees Incorporated | 4890 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 9 | Woodlawn Trustees Incorporated | 3971 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 9 | Woodlawn Trustees Incorporated | 13884 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 9 | Woodlawn Trustees Incorporated | 14915 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 9 | WR I Associates LTD | 13451 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 9 | WR I Associates LTD | 14903 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 9 | WR I Associates LTD | 13438 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 13 | BESANKO, Bruce H. | 14990 | 10398 | Status hearing on objection adjourned to July 10, 2011 at 2:00 p.m. |
| 13 | BESANKO, Bruce H. | 14990 | 10415 | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. |
| 14 | 601 Plaza, LLC | 13697 | 10287 | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 14 | 601 Plaza, LLC | 13697 | 10288 | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. |
| 14 | ACD2 Prudential Desert Crossing 201101 121 | 13980 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 14 | ACD2 | 12702 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 14 | Ammon Properties LC | 13875 13779 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 14 | Atlantic Center Fort Greene Associates LP | 12801 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 14 | Bank of America NA as Trustee for the Registered Holders of Banc of America Commercial Mortgage Inc Commercial Mortgage | 9127 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 14 | Bank of America National Association Successor by Merger to LaSalle National Banka a Nationally Chartered Bank as Trustee for Capmark Finance, Inc. | 9916 | 10423 10498 | Request for Hearing (Doc. 10424)- Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. |
| 14 | BL NTV I LLC | 14024 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 14 | BL NTV I LLC | 12612 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 14 | Breevast Reno Inc, RREEF Firecreek 207459 68 | 13989 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 14 | Breevast Reno Inc. | 13961 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 14 | CC Grand Junction Investors 1998, L.L.C. | 13168 12334 | 10359 | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. |
| 14 | Centro Properties Group ta Coastal Way, Brooksville, FL | 12677 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 14 | Centro Properties Group ta Coastal Way, Brooksville, FL | 12630 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 14 | CMAT 1999-C2 Emporium Drive, LLC | 4991 | 10314 | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. |
| 14 | Cottonwood Corners – Phase V, LLC; RSF Land & Cattle Company, LLC | 12549 | | Settled pursuant to procedures previously approved by this Court. Accordingly, the matter may be removed from the Court's docket. |
| 14 | Cottonwood Corners – Phase V, LLC; RSF Land & Cattle Company, LLC | 13100 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 14 | Cottonwood Corners – Phase V, LLC; RSF Land & Cattle Company, LLC | 13892 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 14 | Cottonwood Corners – Phase V, LLC; RSF Land & Cattle Company, LLC | 13893 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 14 | Crossways Financial Associates, LLC | 155 184 7662 11982 12030 | 10360 | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| **14** | Dartmouth Marketplace Associates | 12683 14868 | 10392 | Settled pursuant to procedures previously approved by this Court. Accordingly, the matter may be removed from the Court's docket. |
| **14** | DDR Miami Avenue LLC | 12838 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| **14** | Eagleridge Associates | 12825 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| **14** | East Brunswick VF LLC | 9307 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| **14** | Estate of Juda Nadler, Regina Nadler ,Jacob Kasirer, Rose Kasirer, Michael Peters | 12719 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| **14** | Estate of Judith Nadler, Regina Nadler, Jacob Kasirer, Rose Kasirer, Michael Peters, Pasadena 340991 1 | 14352 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| **14** | Gateway Woodside Inc. | 6115 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| **14** | G.B Evansville Developers, LLC | 8276 12371 | 10480 | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. |
| **14** | G.B. Evansville Developers, LLC | 14082 | 10481 | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. |
| **14** | Howland Commons Partnership | 9426 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 14 | Howland Commons Partnership | 12264 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 14 | Howland Commons Partnership | 13181 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 14 | Inland Continental Property Management Corp | 14939 14081 12079 | 10381 | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. |
| 14 | Inland Pacific Property Services LLC | 13734 14974 | 10381 | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. |
| 14 | Inland Western Temecula Commons LLC | 12803 | 10381 | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. |
| 14 | Jaren Associates No. 4 Macerich Scottsdale Store No. 3341 | 13927 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 14 | Jaren Associates No. 4 Scottsdale Macerich 203270 1466 | 13992 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 14 | Jordan Landing LLC Foursquare 340784 1 | 14110 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 14 | KIMCO Realty KIMCO Arbor Lakes SC | 11948 | 10352 | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. |
| 14 | KRG Market Street Village, LP | 12707 | 10345 | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. |
| 14 | KRG Market Street Village, LP | 14143 | 10344 | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. |
| 14 | Lakewood Mall Shopping Center Company | 14309 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 14 | Lakewood Mall Shopping Center Company | 14913 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 14 | Lakewood Mall Shopping Center Company – Exhibit C | 13940 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 14 | Lakewood Mall Shopping Center Company – Exhibit F | 13940 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 14 | Macerich Store No. 6286 | 9517 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 14 | Macerich Vintage Faire Limited Partnership | 14130 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 14 | Macerich Vintage Faire Limited Partnership | 14914 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 14 | Macerich Vintage Faire Limited Partnership | 12693 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 14 | Macerich Vintage Faire | 14102 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 14 | Memorial Square 1031 LLC | 10020 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 14 | MK Kona Commons LLC | 8041 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 14 | Monte Vista Crossings LLC | 4050 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 14 | Montevideo Investments LLC Macerich Store No 6286 | 13929 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 14 | Montevideo Investments LLC Village Square 1 Macerich 203270 1468 | 13993 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 14 | Newport News Shopping Center, LLC | 156 [typo] 7663 12057 | 10363 | Settled pursuant to procedures previously approved by this Court. Accordingly, the matter may be removed from the Court's docket. |
| 14 | North Plainfield VF LLC | 13928 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 14 | Norwalk Plaza Partners | 13979 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 14 | Norwalk Plaza Partners | 12750 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 14 | Norwalk Plaza Partners | 14105 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 14 | OATES, Marvin L., Trust | 7024 | 10624 | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. |
| 14 | Pembrooke Crossing LTD Prudential 204404 122 | 13998 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 14 | Pembrooke Crossing LTD Prudential 204404 122 | 12704 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 14 | Plaza at Jordan Landing LLC; Macerich Store No. 3353 – Exhibit C | 14103 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 14 | Plaza at Jordan Landing LLC; Macerich Store No. 3353 – Exhibit F | 14103 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 14 | Portland Investment Company of America; Sawmill Plaza | 13996 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 14 | Portland Investment Company of America; Sawmill Plaza | 14912 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 14 | RJ Ventures LLC | 11899 | | Settled pursuant to procedures previously approved by this Court. Accordingly, the matter may be removed from the Court's docket. |
| 14 | Ronald D. Rossitter & Barbara M. Rossitter | 13323 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 14 | RREEF America REIT II Corp. Crossroads | 14104 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 14 | RREEF America REIT II Corp MM Crossroads | 13997 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 14 | RREEF America REIT II Corp MM Crossroads | 14911 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 14 | Sawmill Plaza Place Associates | 12751 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 14 | Somerville Saginaw Limited Partnership | 11776 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 14 | The Marvin L. Oates Trust | 7024 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 14 | Towson VF LLC | 12699 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 14 | Towson VF LLC | 14169 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 14 | UBS Realty Investors LLC, Agent for Happy Valley Town Center, Phoenix, AZ | 8107 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 14 | United States Debt Recovery V LP | 12136 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 14 | United States Debt Recovery V LP | 12811 | | Settled pursuant to procedures previously approved by this Court. Accordingly, the matter may be removed from the Court's docket. |
| 14 | Uniwest Management Services Inc., Owner or Agent for Battlefield FE Limited partner ta Fort Evans Plaza II Leesburg, VA | 12548 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 14 | Walton Hanover Investors V LLC | 14401 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 14 | Walton Hanover Investors V LLC | 12665 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 14 | WCC Properties | 13836 13480 | 10492 11365 | Amended Response Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. |
| 14 | Weingarten Realty Investors | 12738 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 14 | Weingarten Realty Investors | 13964 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 14 | Weingarten Realty Investors | 14443 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| | | | | |
| 15 | 44 North Properties LLC | 8777 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 15 | Acadia Realty Limited Partnership fka Mark Centers Limited Partnership | 13802 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 15 | Bank of America, N.A. as trustee for registered holders of GMAC Commercial Mortgage Securities, Inc. | 9721 | 10431 | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. |
| 15 | Bank of America NA as successor by merger to LaSalle Bank National Association as Trustee for the Registered Holders of GMAC | 9488 | 10431 | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. |
| 15 | Bank of America NA as successor by merger to LaSalle Bank National Association as Trustee for the Registered Holders of the Morgan Stanley Capital Inc. Commercial Mortgage pass Through Certificates | 9899 | 10436 | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. |

47

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 15 | Bank of America National Association Successor by Merger to LaSalle Bank National Association fka LaSalle National Bank as Trustee | 10030 | 10436 | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. |
| 15 | Bank of America National Association Successor by merger to LaSalle Bank National Association fka LaSalle National Bank | 9050 | 10436 | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. |
| 15 | Bank of America National Association Successor by Merger to LaSalle Bank National Association fka LaSalle National Bank | 9704 | 10431 | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. |
| 15 | Bank of America National Association Successor by Merger to LaSalle Bank National Association fka LaSalle National Bank | 9734 | 10436 | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. |
| 15 | Bank of America National Association Successor by merger to LaSalle Bank National Association fka LaSalle National Bank | 9707 | 10436 | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. |
| 15 | Bank of America, N.A. as successor by merger to LaSalle Bank National Association as Trustee for the Reg. Holders of GMAC Commercial Mortgage Securities, Inc. | 9449 | 10436 | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 15 | Bond Circuit I Delaware Business Trust | 13448 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 15 | Bond Circuit I Delaware | 14935 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 15 | Bond Circuit IV Delaware Business Trust | 8796 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 15 | Brighton Commercial, L.L.C. | 9477 12493 14345 | 10399 | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. |
| 15 | Capmark Finance, Inc. | 9704 9721 9488 | 10502 | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. |
| 15 | Capmark Finance, Inc. | 9449 10030 9899 9050 9734 9707 14363 | 10507 | Response & Request for Hearing-Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. |
| 15 | CC Investors 1996 17 | 7162 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 15 | CC Properties LLC | 14005 | 10356 | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. |
| 15 | Cedar Development Ltd. | 14140 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 15 | Centro Properties Group a Parkway Plaza Vestal NY | 8102 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| **15** | Centro Properties Group a Parkway Plaza Vestal NY | 8104 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| **15** | Centro Properties Group ta Valley Crossing Hickory NC | 1604 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| **15** | Circuit Investors Fairfield Limited Partnership | 14548 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| **15** | Circuit IL Corp | 5027 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| **15** | CMAT 1999 C-1 Kelly Road, LLC | 5005 | 10317 | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. |
| **15** | CMAT 1999-C2 Moller Road, LLC | 4994 | 10315 | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. |
| **15** | Cottonwood Corners – Phase V LLC – Exhibit E | 14916 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| **15** | Cottonwood Corners – Phase V LLC | 14917 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| **15** | CW Capital Asset Management LLC as Special Servicer on Behalf of Wells Fargo Bank NA | 7233 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| **15** | Daniel G. Kamin Flint, LLC | 11573 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| **15** | FW CA Brea Marketplace LLC | 13446 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 15 | FW CA Brea Marketplace LLC | 12796 14382 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 15 | Inland Western Avondale McDowell, LLC | 8943 9725 14928 14936 | 10386 | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. |
| 15 | KIMCO Realty KIR Arboretum Crossing PK Sale LLC Shops at Kildeer | 904 903 9061 | 10352 | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. |
| 15 | Manufacturers & Traders Trust Company as Trustee | 8613 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 15 | Manufacturers & Traders Trust Company as Trustee | 8561 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 15 | Manufacturers & Traders Trust Company, as Trustee | 8611 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 15 | Northbrook Sub LLC Northbook PLIC LLC and Northbrook VNBP LLC as Tenants in Common | 12247 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 15 | Northbrook Sub LLC Northbrook PLIC LLC and Northbrook VNBP LLC | 7979 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 15 | OLP CCFurguson LLC GECMC 2005-C2 Parent, LLC | 14418 | 10326 | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. |
| 15 | ORIX Capital Markets LLC – Exhibit E | 14245 | 10818 | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 15 | Park National Bank as Assignee of Rents Under the Columbus Georgia Lease with Circuit Investors No. 2 Ltd. | 8947 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 15 | Parkdale Mall Associates, LP – Exhibit E | 14965 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 15 | Parkdale Mall Associates, LP – Exhibit F | 14965 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 15 | Point West Plaza II Investors | 6266 | | Settled pursuant to procedures previously approved by this Court. Accordingly, the matter may be removed from the Court's docket. |
| 15 | Point West Plaza II Investors | 6588 | | Settled pursuant to procedures previously approved by this Court. Accordingly, the matter may be removed from the Court's docket. |
| 15 | RC CA Santa Barbara LLC | 12792 12797 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 15 | Remount Road Associates Limited Partnership | 8597 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 15 | Remount Road Associates | 12488 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 15 | Schiffman Circuit Props | 9178 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 15 | Silverstein Trustee, Raymond | 6645 | 11886 | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 15 | The Hutensky Group LLC, agent for HRI Lutherville Station LLC ta Lutherville Station, Lutherville, MD | 1897 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 15 | Trader Joe's East, Inc. | 4983 | 10489 | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. |
| 15 | U.S. Bank National Association as purchaser of assets of Park National Bank | 14793 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 15 | UBS Realty Investors LLC agent for Wayside Commons Investors LLC ta Wayside Commons Burlington, MA | 1898 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 15 | United States Debt Recovery III LP | 6025 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 15 | United States Debt Recovery V LP | 7735 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 15 | United States Debt Recovery V LP | 14519 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 15 | Vestar OCM LLC | 8227 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 15 | WEC 96D Niles Investment Trust | 9647 | 10353 | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. |
| 15 | Wells Fargo Bank NA successor by merger to Wells Fargo Bank Minnesota NA fka Norwest Bank Minnesota NA | 9441 | 10501 | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 15 | Wells Fargo Bank NA successor by merger to Wells Fargo Bank Minnesota NA fka Norwest Bank Minnesota NA as Trustee | 9741 | 10501 | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. |
| 15 | Wells Fargo Bank NA successor by merger to Wells Fargo Bank Minnesota NA fka Norwest Bank Minnesota NA as Trustee | 9450 | 10501 | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. |
| 15 | Woodmont Sherman LP | 11526 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 15 | Woodmont Sherman LP | 13421 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| | | | | |
| 17 | 1003 College Station | 14515 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 17 | Acadia Realty Limited Partnership fka Mark Centers Limited Partnership | 12789 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 17 | ALMADEN PLAZA SHOPPING CTR INC | 12122 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 17 | Bank of America National Association Successor by Merger to LaSalle Bank National Association (Capmark Finance, Inc.) | 12663 | 10509 | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. |
| 17 | BFLO Waterford Associates, LLC – Exhibit C | 9952 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 17 | BFLO Waterford Associates, LLC – Exhibit F | 9952 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 17 | Bond Circuit I Delaware Business Trust | 13440 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 17 | Bond Circuit IV Delaware Business Trust | 12765 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 17 | Bond Circuit VI Delaware Business Trust | 13426 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 17 | Bond Circuit VI Delaware Business Trust | 13439 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 17 | C1 West Mason Street LLC | 5060 | 10318 | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. |
| 17 | Cameron Bayonne, L.L.C. | 5814 | 10320 | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. |
| 17 | Catellus Operating Limited Partnership | 12328 | 10264 | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. |
| 17 | Catellus Operating Limited Partnership | 13708 | 10265 10266 10267 | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 17 | CC Acquisitions, L.C. | 12718 12721 12722 12725 13716 14053 14270 14288 14290 14518 14521 14522 14523 14574 14577 | 10404 | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. |
| 17 | CC Brandywine Investors 1998 | 11591 | 10393 | Order Striking Pleading (Re: related document(s) [10393] Striking Response filed by CC Brandywine Investors 1998 LLC) (Docket No. 10636). Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. |
| 17 | CC Investors 1997 11 | 9955 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 17 | CCMS 2005 CD1 Lycoming Mall Circle Limited Partnership | 7165 | 10319 | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. |
| 17 | Cedar Development Ltd. | 12787 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 17 | Cedar Development Ltd. | 14811 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 17 | Centro Properties Group a Parkway Plaza Vestal NY | 12584 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 17 | Centro Properties Group ta Freshwater Stateline Plaza Enfield CT | 12628 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 17 | Circuit Investors No 4 Thousand Oaks Limited Partnership | 8163 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 17 | Circsan Limited Partnership | 8070 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 17 | CMAT-1999-C1 Grand River Ave, LLC | 5002 | 10316 | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. |
| 17 | Crown CCI, LLC | 7631 13467 | 10338 | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. |
| 17 | General Growth Management Inc. | 14439 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 17 | Greenback Associates | 13378 15007 | 10626 | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. |
| 17 | Inland Traverse City, L.L.C., et al. | 9717 9719 12827 13968 14929 | 10389 | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. |
| 17 | La Habra Imperial, LLC | 12448 | 10300 | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| **17** | M&M Berman Enterprises | 14163 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| **17** | M&M Berman Enterprises | 5993 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| **17** | M&M Berman Enterprises | 15185 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| **17** | M&M Berman Enterprises | 5992 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| **17** | Melville Realty Company Inc. | 7491 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| **17** | New River Properties LLC | 12418 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| **17** | Park National Bank Successor Trustee | 14078 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| **17** | Redtree Properties, L.P. | 9156 12404 | 10303 | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. |
| **17** | Schiffman Circuit Props | 3541 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 17 | Torrington Triplets LLC | 7114 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 17 | Torrington Triplets LLC | 12808 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 17 | United States Debt Recovery V LP | 13731 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 17 | United States Debt Recovery V LP | 8614 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 17 | United States Debt Recovery | 12115 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 17 | United States Debt Recovery V LP | 12588 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 17 | United States Debt Recovery V LP | 12589 12735 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 17 | United States Debt Recovery V LP | 12819 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 17 | United States Debt Recovery V LP | 13254 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 17 | United States Debt Recovery V LP | 13731 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 17 | United States Debt Recovery V LP | 14361 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 17 | United States Debt Recovery V LP | 14519 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 17 | United States Debt Recovery V LP | 15110 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 17 | United States Debt Recovery V LP | 15112 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 17 | United States Debt Recovery V LP Assignee of 1251 Fourth Street Investors LLC and Beverly Gemini Investments LLC | 15101 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 17 | United States Debt Recovery V LP Assignee of CC Properties LLC | 15115 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 17 | United States Debt Recovery V LP Assignee of CC Properties LLC | 15113 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 17 | United States Debt Recovery V LP Assignee of CC Properties LLC | 15116 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 17 | United States Debt Recovery V LP Assignee of CC Properties LLC | 15117 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 17 | United States Debt Recovery V LP Assignee of Faber Brothers Inc. | 15108 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 17 | United States Debt Recovery V LP Assignee of Faber Brothers Inc. | 15109 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| **17** | United States Debt Recovery V LP Assignee of FRO LLC IX | 15111 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| **17** | United States Debt Recovery V LP Assignee of Rancon Realty Fund IV | 15072 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| **17** | United States Debt Recovery V LP assignee of CC Properties LLC | 14520 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| **17** | United States Debt Recovery V LP Assignee of Johnstown Shopping Center LLC | 7550 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| **17** | United States Debt Recovery V LP Assignee of Rancon Realty Fund IV | 12121 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| **17** | United States Debt Recovery V LP assigned of Hoprock Limonite LLC | 10186 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| **17** | Vornado Gun Hill Road LLC | 8496 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| **17** | Vornado Gun Hill Road LLC | 13970 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| **17** | Walton Whitney Investors V LLC | 12481 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| **17** | Walton Whitney Investors V LLC | 13424 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| **17** | Walton Whitney Investors V LLC – Exhibit E | 14415 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 17 | Walton Whitney Investors V LLC – Exhibit F | 14415 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 17 | William A. Broscious, Esq. | 12096 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 17 | Wilmington Trust Company | 13171 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| | | | | |
| 18 | Alameda County Treasurer-Tax Collector | 14821 15155 | 10405 | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. |
| 18 | Arizona Department of Revenue, Tax Collector of the City of Phoenix | 4852 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 18 | Baltimore County, Maryland | 14813 15182 | 10494 | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. |
| 18 | Benton County Treasurer's Office | 11711 | 10493 | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. |
| 18 | Cabarrus County Tax Collector | 15143 | 10485 | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. |
| 18 | Denton – City of | 11846 | 10167 | Settled pursuant to procedures previously approved by this Court. Accordingly, the matter may be removed from the Court's docket. |
| 18 | Denton Independent School District | 11583 | 10166 | Settled pursuant to procedures previously approved by this Court. Accordingly, the matter may be removed from the Court's docket. |
| 18 | Fairfax County, Virginia | 15212 | 10387 | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 18 | Forsyth County Tax Collector | 3184 14835 | 10484 | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. |
| 18 | Lake County, FL | 14640 14641 15206 | 10696 | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. |
| 18 | Los Angeles City Attorney's Office | 579 11862 14738 | 10680 | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. |
| 18 | Massachusetts-Commissioner of Dept. of Revenue | 12953 | 10247 | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. |
| 18 | Mesa, City of, Arizona | 3916 9609 | 10850 | Settled pursuant to procedures previously approved by this Court. Accordingly, the matter may be removed from the Court's docket. |
| 18 | Monterey County Tax Collector | 4733 | 10680 | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. |
| 18 | Montgomery County Trustee, Tennessee | 3151 15026 | 10354 | Settled pursuant to procedures previously approved by this Court. Accordingly, the matter may be removed from the Court's docket. |
| 18 | Nevada – State of, Dept. of Taxation | 14831 | 10160 | The claimant withdrew its claim. |
| 18 | New Hampshire Department of Revenue | 13029 | 11544 | Settled pursuant to procedures previously approved by this Court. Accordingly, the matter may be removed from the Court's docket. |
| 18 | New Jersey Department of Treasurer | 12896 | 11570 | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. |
| 18 | New Jersey Department of Treasurer | 2300 | 11571 | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. |
| 18 | New Jersey Department of Treasurer | 11861 | 11571 | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 18 | Ohio Dept. of Commerce | 12889 | 10446 | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. |
| 18 | Ohio Dept. of Taxation | 565 1628 15186 15187 | 10447 | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. |
| 18 | Ohio Dept of Taxation | 5998 | 10448 | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. |
| 18 | Philadelphia, City of | 1530 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 18 | Riverside County Treasurer, Tax Collector | 15801 15802 9508 | 10680 | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. |
| 18 | San Bernadino, County of | 11630 13358 13581 | 10680 | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. |
| 18 | San Francisco – Office of the Treasurer & Tax Collector for the City and County of | 14857 14858 | 11508 | Settled pursuant to procedures previously approved by this Court. Accordingly, the matter may be removed from the Court's docket. |
| 18 | Seminole County, Florida Tax Collector, Ray Valdes | 2243 2244 14833 14834 | 10336 | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. |
| 18 | Southlake, Tennessee | 11854 | | Relief may be granted. |
| 18 | United States of America – IRS | 11845 11847 14816 | 10304 | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. |
| 18 | Virginia, Commonwealth of, Department of Taxation | 14636 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 18 | Williamson County Clerk | 13642 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| | | | | |
| | | | | |
| 20 | 412 South Broadway Realty LLC | 13675 | 10271 | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. |
| 20 | 412 South Broadway Realty LLC | 5020 | 10271 | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. |
| 20 | 412 South Broadway Realty LLC | 12568 | 10271 | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. |
| 20 | Acadia Realty Limited Partnership fka Mark Centers Limited partnership | 13802 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 20 | Acadia Realty Limited partnership fka Mark Centers Limited Partnership | 12789 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 20 | Basser Kaufman 222 LLC | 8678 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 20 | Basser Kaufman 312 LLC | 14703 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 20 | Basser Kaufman 312 LLC | 12509 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 20 | Basser Kaufman | 14416 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 20 | Brighton Commercial, L.L.C. | 12493 | 10399 | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. |
| 20 | Catellus Operating Limited Partnership | 7957 | 10259 | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. |
| 20 | Catellus Operating Limited Partnership | 7933 | 10269 10367 | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 20 | CC Investors 1996 14 | 11572 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 20 | CC Investors 1996 9 | 11829 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 20 | Cedar Development LTD | 12787 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 20 | Cencor Realty Services Inc, Agent for SWQ 35 Forum LTD | 12541 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 20 | Cencor Realty Services Inc. Agent for SWQ 35 Forum LTD | 12544 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 20 | Centro Properties Group ta Baybrook Gateway Webster TX | 12583 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 20 | Centro Properties Group ta Baybrook Gateway Webster TX | 12616 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 20 | Circuit Investors No. 2 Ltd, A Texas Partnership | 9038 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 20 | Circuit NH Corp | 13397 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. |
| 20 | CK Richmond Business Services No. 2 Limited Liability Company | 8151 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 20 | Colonial Square Associates | 12468 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 20 | Colonial Square Associates | 13449 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 20 | CVS Pharmacy Inc. and Melville Realty Company, Inc. | 14362 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 20 | CVS Pharmacy, Inc. | 7492 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 20 | Dicks Sporting Goods, Inc. | 14213 | | Settled pursuant to procedures previously approved by this Court. Accordingly, the matter may be removed from the Court's docket. |
| 20 | Dicks Sporting Goods, Inc. | 8936 | | Settled pursuant to procedures previously approved by this Court. Accordingly, the matter may be removed from the Court's docket. |
| 20 | Dollar Tree Stores, Inc. | 9102 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 20 | Donahue Schriber Realty Group, LP | 12863 | 10625 | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. |
| 20 | Federal Realty Investment Trust ta Troy Hills Shopping Center Parsippany NJ | 12086 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 20 | Federal Realty Investment Trust ta Troy Hills Shopping Center Parsippany NJ | 12085 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 20 | GA Lakewood LLC | 13389 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |

67

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 20 | GA Montgomeryville LLC | 12425 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 20 | GA Montgomeryville LLC | 13328 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 20 | Galleria Alpha Plaza Ltd | 9190 | 10815 10829 | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. |
| 20 | Galleria Plaza Ltd. | 14280 | 10815 10829 | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. |
| 20 | Galleria Plaza Ltd. | 14388 | 10815 | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. |
| 20 | La Habra Imperial, LLC | 13637 | 10300 | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. |
| 20 | Marlton VF LLC | 8782 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 20 | Marlton VF LLC | 11990 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 20 | Marlton VF LLC | 13971 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 20 | Palmetto Investors LLC | 12757 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 20 | Palmetto Investors LLC | 13933 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |

68

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 20 | Park National Bank as assignee of rents under Henrico County Virginia Deed of Lease with CK Richmond Business Services No. 2 | 9009 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 20 | Park National Bank as assignee of rents under the Duncanville, Texas lease with Circuit Investors #2, Ltd. | 9000 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 20 | Parkdale Mall Associates LP | 12201 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 20 | Principal Life Insurance Company fka Principal Mutual Life Insurance Company | 8235 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. |
| 20 | RD Bloomfield Associates Limited Partnership | 13801 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 20 | RD Bloomfield Associates Limited Partnership | 8749 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 20 | Starpoint Properties LLC | 12855 14343 | 10362 | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. |
| 20 | U.S. Bank National Association, as purchaser of assets of Park National Bank | 14798 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 20 | U.S. Bank National Association, as purchaser of assets of Park National Bank | 14801 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 20 | Weingarten Miller Sheridan LLC | 11158 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 20 | Wells Fargo Bank Northwest NA | 12416 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 20 | Wells Fargo Bank Northwest NA | 12023 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 20 | Wells Fargo Bank Northwest NA | 12004 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 20 | Wells Fargo Bank Northwest NA | 12011 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 20 | Wells Fargo Bank Northwest NA | 12012 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 20 | Wells Fargo Bank Northwest NA | 12013 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 20 | Wells Fargo Bank Northwest NA | 13079 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 20 | Wells Fargo Bank Northwest NA | 12014 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 20 | Wells Fargo Bank Northwest NA | 14315 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 21 | 502 12 86th Street LLC | 14879 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 21 | 502 12 86th Street KKD | 14292 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 21 | AmCap Arborland LLC | 12514 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 21 | Bank of America National Association as Successor by Merger to LaSalle Bank National Association fka La Salle National Bank as Trustee for the Registered Holders of GMAC Commercial Mortgage Securities Inc. | 14859 | 10425 | Request for Hearing (Doc. 10426)- Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. |
| 21 | Benenson Columbus OH Trust | 13614 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 21 | Capmark Finance, Inc. | 9444 | 10504 | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. |
| 21 | Capmark Finance Inc.'s Request for Hearing | 9444 | 10377 | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. |
| 21 | CC 223 Andover Park East Tukwila LLC | 13974 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 21 | CC Springs, L.L.C. | 12333 13190 | 10368 | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. |
| 21 | Centro Properties Group ta Conyers Crossroads, Conyers, GA | 12540 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 21 | Centro Properties Group ta Conyers Crossroads, Conyers, GA | 12556 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 21 | Centro Properties Group ta Parkway Plaza Vestal NY | 12580 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 21 | Century Plaza Development Corp. | 11669 11238 | 10390 | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. |
| 21 | Circuit Sports, LP | 13434 | 10379 | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. |
| 21 | City of Pasadena, CA | 12856 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 21 | Crosspointe Plaza 08 A LLC | 13356 | | Settled pursuant to procedures previously approved by this Court. Accordingly, the matter may be removed from the Court's docket. |
| 21 | CW Investors 1997 12 by its Receiver CW Capital Asset Management LLC | 12529 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 21 | CW Capital Asset Management LLC as Special Servicer for Bank of America NA Successor by merger to LaSalle Bank NA as Trustee | 13953 | 10827 | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. |
| 21 | Eagleridge Associates | 12768 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 21 | Eagleridge Associates | 12769 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 21 | FC Richmond Associates | 12816 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 21 | FC Treeco Columbia Park LLC | 12802 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 21 | Generation H One and Two Limited Partnership | 13635 | 10416 11873 | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. |
| 21 | Hayden MEADOWS | 14878 | 10458 | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. |
| 21 | Heritage Plaza LLC | 13932 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 21 | Inland Western Oswego Gerry Centennial LLC | 9722 10024 14079 14931 | 10384 | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. |
| 21 | International Speedway Square Ltd. | 14142 | 10347 | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. |
| 21 | Key Bank NA as Master Servicer and ORIX Capital Markets LLC as Special Servicer | 12420 | 10816 | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. |
| 21 | Kite Coral Springs, LLC | 14170 | 10346 | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. |
| 21 | Kite Coral Springs, LLC | 12873 | 10349 | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. |
| 21 | Marple XYZ Associates | 14047 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 21 | Montclair Plaza LLC | 4373 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 21 | NP Huntsville Limited Liability Company | 13942 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 21 | ORIX Capital Markets LLC | 14058 | 10820 | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 21 | Palm Springs Mile Associates Ltd. | 13536 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 21 | Saugus Plaza Associates | 13504 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 21 | Tanglewood Park LLC, Luckoff Land Company, LLC, and Roth Tanglewood LLC | 5163 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 21 | Tysons Corner Holdings LLC Macerich 203270 1467 | 14128 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 21 | Tysons Corner Holdings LLC Macerich Tysons Corner Road Shop | 9530 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 21 | Tysons Corner Holdings LLC Macerich Tysons Corner Road Shop | 9537 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 21 | United States Debt Recovery V LP | 15046 | | Settled pursuant to procedures previously approved by this Court. Accordingly, the matter may be removed from the Court's docket. |
| 21 | VNO TRU Dale Mabry LLC | 8784 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 21 | VNO TRU Dale Mabry LLC | 13972 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 21 | Wayne VF LLC | 13920 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 21 | Weingarten Nostat Inc. | 13983 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 21 | Wells Fargo Bank NA Successor by Merger to Wells Fargo Bank Minnesota NA fka Norwest Bank Minnesota NA as Trustee | 9444 | 10369 | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. |
| 21 | WRI Lakeside Marketplace LLC | 14410 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 21 | WRI Seminole Marketplace, LLC | 13986 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 23 | Home Assurance Company Canada, et al. | 10202 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 23 | Home Assurance Company Canada, et al. | 10203 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 23 | Home Assurance Company Canada, et al. | 10204 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 23 | Home Assurance Company Canada, et al. | 10205 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 23 | Home Assurance Company Canada, et al. | 10206 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 23 | Home Assurance Company Canada, et al. | 10207 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 23 | Old Republic Insurance Company | 7368 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 23 | Old Republic Insurance Company | 7369 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 23 | Old Republic Insurance Company | 7370 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 23 | Old Republic Insurance Company | 7372 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 23 | Old Republic Insurance Company | 7373 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 23 | Old Republic Insurance Company | 7374 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 23 | Old Republic Insurance Company | 7375 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 23 | Old Republic Insurance Company | 7377 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 23 | Old Republic Insurance Company | 7378 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 23 | Old Republic Insurance Company | 7379 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 23 | Old Republic Insurance Company | 7380 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 23 | Old Republic Insurance Company | 7381 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 23 | Old Republic Insurance Company | 7382 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 23 | Old Republic Insurance Company | 7383 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 23 | Old Republic Insurance Company | 7384 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 23 | Old Republic Insurance Company | 7385 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 23 | Old Republic Insurance Company | 7386 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 23 | Verizon Communications Inc. Subsidiaries | 9249 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 24 | Antonio Precise Products Manufactory Limited | 1471 | 11490 | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. |
| 24 | Market Force Information Inc. | 5098 | | The Trust has withdrawn its objection to this claim. |
| 24 | Novar Controls Corporation | 1768 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 24 | State Journal Register, The | 2816 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 24 | Verizon | 5991 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 25 | Fire Materials Groups LLC | 8290 | | Settled pursuant to procedures previously approved by this Court. Accordingly, the matter may be removed from the Court's docket. |
| 25 | Kronos Incorporated | 14455 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 25 | Oracle America Inc., successor in interest to Oracle USA Inc, BEA Systems and Peoplesoft Inc. | 15012 | | Settled pursuant to procedures previously approved by this Court. Accordingly, the matter may be removed from the Court's docket. |
| 25 | Toshiba America Consumer Products, L.L.C. | 9648 | 11507 | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. |
| 25 | Toshiba America Information Systems, Inc. | 9391 | 11507 | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. |
| 25 | Williams Mullen Clark & Dobbins | 6757 | 11427 | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. |
| | | | | |
| 26 | American Home Assurance Co. | 10202 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 26 | American Home Assurance Co. | 10203 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 26 | American Home Assurance Co. | 10204 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 26 | American Home Assurance Co. | 10205 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 26 | American Home Assurance Co. | 10206 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 26 | American Home Assurance Co. | 10207 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 26 | Ikon Financial Services | 13414 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 26 | Sensormatic | 11546 | | This matter has been consolidated with other related objections.  The response deadline has been extended by agreement of the parties.  Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 26 | S&S Industrial Maintenance | 114 | 11540 | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. |
| 26 | S&S Industrial Maintenance | 3253 | 11540 | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. |
| 26 | Scripps Networks Interactive, Inc., dba Home & Garden Television | 8029 | 11509 | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. |
| 26 | Thornton & Associates, PLC | 22 | 11497 | Settled pursuant to procedures previously approved by this Court. Accordingly, the matter may be removed from the Court's docket. |
| 27 | Ohio Department of Taxation | 523 | 11618 | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. |
| 28 | 502 12 86th Street LLC | 12340 | | Settled pursuant to procedures previously approved by this Court. Accordingly, the matter may be removed from the Court's docket. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 28 | Alexanders Rego Shopping Center Inc. | 12695 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 28 | Alliance Rocky Mount LLC a North Carolina Limited Liability Company | 8621 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 28 | Bel Air Square LLC | 12713 | 11629 | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. |
| 28 | Berkshire Management Corp. Agent for Berkshire Hyannis LLC | 10814 | 11609 | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. |
| 28 | Bond CC IV DBT | 8710 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 28 | Bond Circuit IF Delaware Trust | 15019 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 28 | Brixmor Property Group, Inc. (fka Centro Properties Group), Berkshire Hyannis LLC, et al. | 10814 | 11609 | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. |
| 28 | Brixmor Property Group, Inc. (fka Centro Properties Group), Springbrook Plaza, et al. | 12618 | 11609 | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. |
| 28 | Brixmor Property Group, Inc. (fka Centro Properties Group), Westminster City Center, et al. | 12542 | 11609 | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. |
| 28 | Brixmor Property Group, Inc. (fka Centro Properties Group), Greece Ridge, et al. | 12622 | 11609 | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 28 | Brixmor Property Group, Inc. (fka Centro Properties Group), Fort Evans Plaza, et al. | 12992 | 11609 | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. |
| 28 | Capital Centre LLC | 12743 | 11629 | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. |
| 28 | Capmark Finance, Inc. | 9051 | 11589 11590 11622 | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. |
| 28 | Capmark Finance, Inc. | 9438 | 11591 11592 11620 | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. |
| 28 | Capmark Finance, Inc. | 9452 | 11593 11594 11624 | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. |
| 28 | Capmark Finance, Inc. | 9454 | 11595 11596 11623 | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. |
| 28 | Capmark Finance, Inc. | 10034 | 11597 11598 11621 | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. |
| 28 | CC 223 Andover Park East Tukwila LLC | 12706 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 28 | CCDC Marion Portfolio LP | 12233 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 28 | Centro Properties Group ta Springbrook Plaza Canton Ohio | 12618 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. |
| 28 | Centro Properties Group ta Westminster City Center Westminster CO | 12542 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 28 | Circuit Investors No. 2 Ltd. a Texas Partnership | 8587 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 28 | Circuit Investors No. 2 Ltd. a Texas Partnership | 9036 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 28 | Circuit Investors No. 3 Ltd. a Virginia Partnership | 12164 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 28 | CLF Trust | 15245 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 28 | CLF Trust | 15243 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 28 | CTL Trust | 15244 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 28 | CW Capital | 12846 | 11746 | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. |
| 28 | Decatur Plaza I LLC (Exh. D) (LBUBS/LNR Partners) | 12777 | 11770 | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. |
| 28 | Decatur Plaza I LLC (Exh. E) (LBUBS/LNR Partners) | 12777 | 11770 | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. |
| 28 | Eastland Shopping Center LLC | 12158 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 28 | Generation H One and Two Limited Partnership | 12537 | 11873 | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. |
| 28 | Greece Ridge LLC | 12622 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 28 | Green Acres Mall LLC | 12701 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 28 | H&R Reit US Holdings Inc. | 14233 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 28 | H&R Reit US Holdings Inc. | 14658 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 28 | Heritage Plaza | 8058 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 28 | Huntington Mall Company | 12265 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 28 | Huntington Mall Company | 9429 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 28 | Inland Western Columbus Clifty, L.L.C. | 12642 | 11629 | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. |
| 28 | Inland Western Lewisville Lakepointe Lmited Partnership | 12645 | 11629 | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. |
| 28 | Inland Western Phillipsburg Greenwich, L.L.C. | 12742 | 11629 | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. |
| 28 | Inland Western Richmond Maryland, L.L.C. | 13083 | 11629 | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. |
| 28 | Inland Western West Mifflin Century III, L.P. | 12640 | 11629 | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. |
| 28 | International Speedway Square, Ltd. | 12760 | 11612 | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. |
| 28 | KIR Augusta I 044 LLC | 12099 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 28 | KSK Scottsdale Mall LP | 9245 | 11610 | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. |
| 28 | Landover Landover Crossing LLC | 3266 | 11631 | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. |
| 28 | Landover Landover Crossing LLC | 14664 | 11631 | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. |
| 28 | MB Fabyan Randall Plaza Batavia, L.L.C. | 10023 | 11629 | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. |
| 28 | Midland Loan Services Inc. | 12311 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 28 | National Western Life Insurance Company | 8136 11937 | 11619 | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. |
| 28 | Orangefair Marketplace LLC a California Limited Liability Company | 13085 | 11771 | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. |
| 28 | Palm Springs Mile Associates Ltd. | 12667 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 28 | Park Side Realty LP | 1862 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 28 | PL Mesa Pavilions LLC | 9058 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 28 | Plaza Las Americas Inc. | 12430 | | Settled pursuant to procedures previously approved by this Court. Accordingly, the matter may be removed from the Court's docket. |
| 28 | Plaza Las Americas Inc. | 12428 | | Settled pursuant to procedures previously approved by this Court. Accordingly, the matter may be removed from the Court's docket. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 28 | Potomac Run LLC | 11956 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 28 | Principal Life Insurance Company, fka Principal Mutual Life Insurance Company | 12382 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 28 | Rivergate Station Shopping Center LP | 902 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 28 | Sacco of Maine (Bangor) (Exh. C) | 12315 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. |
| 28 | Sacco of Maine (Bangor) (Exh. E) | 12315 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. |
| 28 | Saugus Plaza Associates | 12510 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 28 | Saugus Plaza Associates | 14704 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 28 | SW Alburquerque LP | 12739 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 28 | SwanBlossom Investment Lmited Partnership | 11755 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 28 | The Cafaro Northwest Partnership | 12263 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 28 | THF ONC Development LLC | 12454 | | Settled pursuant to procedures previously approved by this Court.  Accordingly, the matter may be removed from the Court's docket. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 28 | Thoroughbred Village | 8953 | 11613 | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. |
| 28 | United States Debt Recovery V LP, Assignee of Johnstown Shopping Center LLC | 15099 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 28 | Uniwest Management Services Inc. Owner or Agent for Battlefield FE Limited Partners, ta Fort Evans Plaza II Leesburg, VA **(SAME AS BRIXMOR)** | 12992 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. |
| 28 | VNO Tru Dale Mabry LLC | 12629 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 28 | Wayne VF LLX | 12703 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 28 | Weingarten Nostat Inc. | 12635 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 28 | Wells Fargo Bank Northwest NA | 12009 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 28 | WRI Lakeside Marketplace LLC | 9372 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 28 | WRI Lakeside Marketplace LLC (Exh. D) | 12807 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 28 | WRI Lakeside Marketplace LLC (Exh. E) | 12807 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 28 | WRI Lakeside Marketplace LLC | 12826 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| | | | | |
| 29 | AMERICAN ELECTRIC POWER | 762 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 29 | Aquent | 925 | 11838 | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. |
| 29 | Erie Times News | 1381 | 11884 | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. |
| 29 | DIRECTED ELECTRONICS INC | 11620 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 29 | GEORGIA HOME THEATER & ELECTRICAL | 1340 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 29 | Hawaiian Electric Company, Inc. | 1645 | 11879 | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. |
| 29 | KPLR TELEVISION | 11218 | | No objection to relief sought. |
| 29 | NSTAR GAS | 3998 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 29 | OBSERVER DISPATCH, THE | 13150 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 29 | Ohio Bureau of Workers' Compensation | 14883 | 11876 11877 | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. |
| 29 | OHIO EDISON | 168 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 29 | PECO | 2267 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 29 | PUBLIC SERVICE OF NEW HAMPSHIRE | 5164 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 29 | SouthWestern Gas | 1549 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 29 | Turner Broadcasting System Inc | 15230 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| | | | | |
| 30 | A&E TELEVISION NETWORK | 924 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 30 | Atlantic City Electric | 2481 | 11910 | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. |
| 30 | AT&T | 13232 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 30 | AT&T CORP | 2056 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 30 | AUDREY SOLTIS | 15047 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 30 | B.R. Fries' | 7451 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 30 | Carole Kaylor | 15138 | 11885 | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. |
| 30 | CENTRAL GEORGIA EMC ELEC | 10176 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 30 | CENTRAL MAINE POWER CO | 1689 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 30 | Chrin Hauling, Inc. | 9339 | | [Response in mail] Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. |
| 30 | CHICAGO, CITY OF | 11889 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 30 | CITY OF FORT LAUDERDALE FL | 12971 | | The Trust will withdraw its objection to this claim |
| | | | | |
| 30 | City of Homestead FL | 1780 | 11937 | [Response in mail] Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. |
| 30 | City of Rancho Cucamonga | 4506 | 11936 | |
| 30 | COMED | 2306 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 30 | CONNECTICUT LIGHT AND POWER | 14584 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 30 | Consolidated Edison Company of New York, Inc. | 1842 | 11888 | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. |
| 30 | DL PETERSON TRUST AS ASSIGNEE OF PHH VEHICLE MANAGEMENT SERVICES LLC FKA PHH VEHICLE MANAGEMENT SERVICES CORPORATION | 9788 | | The Trust has withdrawn its objection to this claim. |
| 30 | Duke Energy et al | 1797 10128 10130 10129 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 30 | El Paso EC | 6519 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 30 | Entergy Arkansas Inc. | 6083 | 11909 | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. |
| 30 | Entergy Gulf States Louisiana, L.L.C. | 6085 | 11909 | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. |
| 30 | Entergy Louisiana LLC | 6082 | 11909 | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. |
| 30 | Entergy Mississippi Inc. | 6506 | 11909 | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. |
| 30 | Entergy Texas Inc. | 6086 | 11909 | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. |
| 30 | Gary Chamberlain | 6562 | 11863 | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. |
| 30 | Ferguson Cabling Corporation | 1851 | 11882 | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. |
| 30 | First Energy | 8815 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 30 | Greystone Power | 3468 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 30 | Gulf Power | 426 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 30 | Illuminating Co. | 167 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 30 | Jack Hernandez | 6045 | 11903 | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. |
| 30 | JERSEY CENTRAL POWER & LIGHT A FIRST ENERGY COMPANY | 127 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 30 | Johnson City Power Board | 1680 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 30 | Jonathan Card | 6040 | 11900 | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. |
| 30 | Joseph Skaf | 8717 | 11904 | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. |
| 30 | Mary LoPresti | 5401 | 11891 | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. |
| 30 | Noelle Campbell | 3529 | 11859 | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. |
| | | | | |
| 31 | Express Inc – Satellite Express Int. | 6633 | 11932 | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. |
| 31 | Fort Myers Cape Coral Courtyard Marriott | 13220 | 11842 | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. |
| 31 | Gloria E. Scarnati | 11481 | 11860 | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. |
| 31 | *MADISON GAS AND ELECTRIC COMPANY* | 1764 | | The Trust has withdrawn its objection to this claim. |
| 31 | Mercer | 348 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 31 | Mishawaka Utl | 3109 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 31 | Mississippi Power | 6457 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 31 | Modesto Irrigation District | 3363 | 11931 | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. |
| 31 | Nashville Electric Service | 4253 | 11897 | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 31 | New York City Dept Fin | 1081 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 31 | New York State Elec & Gas | 212 | | The Trust has withdrawn its objection to this claim. |
| 31 | Northern Indiana Public Service Company | 1543 | 11906 | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. |
| 31 | Northern States Power Co. | 5721 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 31 | NSTAR Elec | 3988 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 31 | Ohio Bureau of Workers' Compensation | 5999 | 11876 11877 | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. |
| 31 | Patricia Johnson | 13035 | 11890 | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. |
| 31 | Patricia Scott | 8244 | 11907 | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. |
| 31 | Patrick J. Manzi | 15178 | 11924 | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. |
| 31 | Patriot Disposal Co., Inc. | 6755 | 11881 | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. |
| 31 | Pennsylvania Electric | 126 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 31 | Premier Mounts | 3911 | 11892 | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. |
| 31 | Rende, Ryan & Downes, LLP | 10893 | 11880 | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. |
| 31 | Robert Gentry | 6039 | 11899 | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 31 | Rochester Gas | 5412 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 31 | S.A. Comunale Co., Inc. | 2495 | 11862 | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. |
| 31 | San Rafael Finance Department City of San Rafael | 5667 | 11923 | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. |
| 31 | SAWNEE EMC | 3300 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 31 | SCRIPPS | 12155 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 31 | South Carolina Electric & Gas Company | 8619 | 11898 | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. |
| 31 | Sun Builders | 3041 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 31 | The Connecticut Light/Power | 105 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 31 | Thurman, Patrice | 2931 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 31 | Tucson Electric | 1040 1691 | | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. with opposition due June 26, 2012. |
| 31 | TXU Energy Retail Company LLC | 4518 | 11908 11915 | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. |
| 31 | Vadim Rylov | 15022 15023 | 11901 | Status hearing on objection adjourned to July 10, 2012 at 2:00 p.m. |